RUSSELL V DEBOLT
4740 PRITCHARD OHLTOWN RD
NEWTON FALLS OH  44444-9471

RUSSELL V JOHNS
4141 PINNACLE CT
OMER MI  48749-9730

RUSSELL V LAUDERMAN &
C LUCILLE LAUDERMAN
TR LAUDERMAN FAM TRUST
UA 11/04/94
404 PRITCHARD DR
GATLINBURG TN  37738-5804

RUSSELL V TIEDEMANN
5193 BARROWS DR
KOUNTZE TX  77625-6705

RUSSELL V TOWNLEY
6174 TIPSICO LAKE RD
HOLLY MI  48442-9137

RUSSELL W ALLMAN
2575 S WILLIAMSTON ROAD
WILLIAMSTON MI  48895

RUSSELL W BEARD &
JANE M BEARD
TR UA 11/20/81 THE BEARD TRUST
1746 E GATE DANCER CIRCLE
INVERNESS FL  34453

RUSSELL W BECKER
4420 DUBLIN RD
BURTON MI  48529-1826

RUSSELL W BENDER
1885 S FRONT ST
ALLENTOWN PA  18103-5010

RUSSELL W BOUGHTER
6189 WOLF RD
MEDINA OH  44256-9430

RUSSELL W BOWMAN
550 S MAIN
CICERO IN  46034-9430

RUSSELL W BRANAM & EMMA J
BRANAM TRUSTEES UA BRANAM
FAMILY TRUST DTD 01/17/92
4710 MADISON
ZEPHYRHILLS FL  33541-2123

RUSSELL W BROWN &
SARA E BROWN
TR UA 11/04/03 THE BROWN FAMILY
REVOCABLE LIVING
TRUST
132 KNIGHT CT
GEORGETOWN KY  40324

RUSSELL W BUCCI
20118 N PAINTED SKY
SUPRISE AZ  85374

RUSSELL W BURNS
1305 KING ST
JANESVILLE WI  53546-6073

RUSSELL W CLAYTON JR
13 FAIRCREST AVE
TRENTON NJ  08609-1305

RUSSELL W DAILEY
13180 N NORTRHWOOD DR
CAMBY IW  46113-8467

RUSSELL W DORN
1518 S LANSING RD
ST JOHNS MI  48879-2102

RUSSELL W EZELL
107 EMERALD DR
HARVEST AL  35749

RUSSELL W FLATT
3826 HAVERHILL DR
ANDERSON IN  46013-4354

RUSSELL W KECK
4686 E CO RD 650 N
BAINBRIDGE IN  46105-9574

RUSSELL W LONG
1233 S PLEASANT
INDEPENDENCE MO  64055-1138

RUSSELL W LUND
7399 FRANCES RD
FLUSHING MI  48433-8834

RUSSELL W NEIGHBORS
110 NORTHRIDGE WAY
RICHMOND KY  40475-7925

RUSSELL W OSBORN JR &
RITA J OSBORN JT TEN
61 HANOVER ST
NEWBURY MA  01951-1129

RUSSELL W PALESE
2240 S GRACE STREET #106
LOMBARD IL  60148

RUSSELL W PUCKETT
8 FILKINS ST
FAIRPORT NY  14450-2424

RUSSELL W ROGERS
2400 MCCLELLAN AVE
APT 502E
PENNSAUKEN NJ  08109-7604

RUSSELL W WAGNER
1303 WASHINGTON ST
EVANSTON IL  60202-1623

RUSSELL WILSON
580 LAMSON ROAD
LYSANDER NY  13027-8641

RUSSELL ZACCARIA
44783 LAKE CREST DRIVE
BELLEVILLE MI  48111-2417

RUSSELLA PEARSON NOEL
TR NOEL FAMILY TRUST UA 4/8/94
10638 KEITH ST
SANTEE CA  92071

RUSTIN WILLIAM ROCK
2862 HIGH ST SE
SALEM OR  97302-4538

RUSTY E ALEXANDER
7630 TRIER RD
FORT WAYNE IN  46815-5646

RUTH A ABBOTT
10 BEATTY RD
MEDIA PA  19063

RUSSELL W STOTES
723 S PAYDRAS ST
BREAUX BRIDGE LA  70517-4003

RUSSELL WALDEN
6112 JOHNSON RD
CINCINNATI OH  45247-7827

RUSSELL WATSON JR
146 POLK LANE
FITZGERALD GA  31750-6301

RUSSELL Z BARON GDN
HAROLD A SAXON
1621 EUCLID AVE #1700
CLEVELAND OH  44115

RUSSELL ZACCARIA
98 PARKSIDE DR
POINT LOOKOUT NY  11569

RUSSELLE W DECKER
4300 S LAFAYETTE
ENGLEWOOD CO  80110-5942

RUSTY A HELM
4514 AVA LANE
CLARKSTON MI  48348

RUSTY K ALLEN
2253 NOBLE AVE
FLINT MI  48532-3917

RUTH A ASHMAN
1114 MARENGO
FOREST PARK IL  60130-2350

RUSSELL W SWEGER
2422 W BELOIT NEWARK RD
BELOIT WI  53511-8611

RUSSELL WALLACE LORD
BOX 1682
ASPEN CO  81612-1682

RUSSELL WILLIAMS
3125 LANEWOOD RD
JACKSON MS  39213-9778

RUSSELL Z BARON GUD EST
MARGARET A MCEWEN
1621 EUCLID AVE #1700
CLEVELAND OH  44115

RUSSELL ZIZEK &
JOAN ZIZEK JT TEN
RR 2 KEARNEY RD
LEMONT IL  60439

RUSSELLL H HAUCK &
NARYJANE HAUCK JT TEN
804 VINNY CT
BROOKVILLE OH  45309

RUSTY A IRELAND
2135 LEE ROAD
SPRING HILL TN  37174

RUSTY R HAGEL
21816 MADISON
SAINT CLAIR SHORES MI
48081-3718

RUTH A ATTARIAN
16134 30 MILE RD
RAY MI  48096-1008

RUTH A BAIN
45404 ASHWOOD CT
UTICA MI  48317-4768

RUTH A BESS
2816 PLUM CT
KOKOMO IN  46902-2957

RUTH A BLAIR
137 E VALLETTE ST
ELMHURST IL  60126-4448

RUTH A BOLK
8129 RUNNING FOX RD 1B
COLUMBUS OH  43235-4449

RUTH A BREWER
BOX 179
W MANCHESTER OH  45382-0179

RUTH A BRIGHT
3075 HEALY ROAD
GLENNIE MI  48737-9598

RUTH A BROOKS
R D TAYLOR HILL RD
RUSHFORD NY  14777

RUTH A BROWER
630 PUNKATEEST NECK ROAD
TIVERTON RI  02878

RUTH A CARTER
7862 SCHOONER LN
STANWOOD MI  49346-9220

RUTH A CARY
3892 E 143RD ST
CLEVELAND OH  44128-1013

RUTH A CICERO
TR RUTH A CICERO TRUST
UA 04/17/95
602 DE ANZA
SAN CARLOS CA  94070-4437

RUTH A CINER
248 GREEN ST
BROOKLYN NY  11222-1208

RUTH A COLEMAN
APT E-205
1311 WEBSTER ST
ALAMEDA CA  94501-3858

RUTH A COWDEN
3505 S E 45TH
OKLAHOMA CITY OK  73135-1301

RUTH A CRAIN
TR UA CRAIN FAMILY LIVING TRUST
9/25/1992
11300 COURIER RD
PLYMOUTH CA  95669-9517

RUTH A CRANDELL
9920 36TH ST
LOWELL MI  49331-8923

RUTH A CRANG
5382 W FRANCES RD
CLIO MI  48420-8550

RUTH A CROSS
1132 SIGSBEE SE
GRAND RAPIDS MI  49506-2543

RUTH A EGGERMAN
C/O ABBE CENTER FOR COM
MENTAL HEALTH
520 11TH ST N W
CEAR RAPIDS IA  52405

RUTH A ELSBREE
BOX 334
MEADOWLARK DRIVE SAYER PA  18840

RUTH A EPSTEIN
346 COUNTRY CLUB LANE
POMONA NY  10970-2501

RUTH A FLANAGAN
16662 FM 1716
HENDERSON TX  75652-9420

RUTH A FRALICK
4469 BEECHWOOD LAKE DRIVE
NAPLES FL  34112-5202

RUTH A FRANKS
1532 LARCHWOOD DR
DAYTON OH  45432-3609

RUTH A FULLER
369 W BROADWAY
DANVILLE IN  46122-1601

RUTH A GAFFNEY
2354 NORTH MISSION DRIVE
KALISPELL MT  59901

RUTH A GALLAGHER
TR RUTH A GALLAGHER TRUST
UA 11/24/98
503 E 164 PLACE
SOUTH HOLLAND IL  60473-2208

RUTH A GARSTONE
317 ISLAND AVE
BALBOA CA 92661-1129

RUTH A GONSALVES
6551 MIRABEAU
NEWARK CA 94560-1120

RUTH A HARBAUM
820 DEWEY ST
CANON CITY CO 81212

RUTH A HARRIS
1720 S 82ND ST
WEST ALLIS WI 53214-4425

RUTH A HAY &
RICHARD F HAY JT TEN
18 WEBSTER ST
WEST NEWTON MA 02465-1838

RUTH A HAYWOOD
2875 SILVERSTONE LN
WATERFORD MI 48329-4536

RUTH A HEINICKE
2963 196TH ST
CLARINDA IA 51632

RUTH A HILL
61 OTTOVILLE ROAD
VALATIE NY 12184-3200

RUTH A HOLLMANN
85 BAYHAM DR
CINCINNATI OH 45218-1001

RUTH A HORENZIAK &
DORIS HONOLD JT TEN
1309 LAMSON ST
SAGINAW MI 48601-34 55095

RUTH A HUGHES
6-C HERITAGE CREST
SOUTHBURY CT 06488-1368

RUTH A JOHNSON
956 BAY BERRY LANE
LAWRENCEVILLE GA 30043-4604

RUTH A KELLER &
JAMES M KELLER JT TEN
501 THILLY
COLUMBIA MO 65203-3460

RUTH A KELLEY
1967 RIDGEVIEW
YPSILANTI MI 48198-9515

RUTH A KENNEDY &
CHARLES M KENNEDY
TR RUTH A KENNEDY LIVING TRUST
UA 08/10/94
239 DAUSMAN PARK
CLARKSVILLE MI 48815-9787

RUTH A KEVISH
216 CHATHAM PARK DR 1A
PITTSBURGH PA 15220-2107

RUTH A KING
TR U/A DTD
04/26/49 M-B RUTH A KING
828 OAK VALLEY RD
HOLLAND OH 43528

RUTH A KNABE
634 CANTERBURY CRT
NEWARK OH 43055-4514

RUTH A LA BEAU &
BARBARA A HORNE JT TEN
22599 PIGEON RIVER DR
MACOMB MI 48042

RUTH A LADD
PO BOX 215
SWAYZEE IN 46986

RUTH A LAROWE &
COLLEEN RENE LAROWE JT TEN
421 E MOTT AVE
FLINT MI 48505-5209

RUTH A LEDGER
2205 ROYAL OAKS DR
JANESVILLE WI 53545-0117

RUTH A LEE
37 HEATH DR
WARREN OH 44481

RUTH A LESKO
2911 CANTERBURY RD
WESTLAKE OH 44145-4608

RUTH A LORD
3 CARROLL ST
PORTLAND ME 04102-3501

RUTH A LUCKETT &
JAMES F LUCKETT
TR
RUTH ANN LUCKETT REVOCABLE
LIVING TRUST UA 11/03/97
722 N 2ND ST APT B
BOONVILLE IN 47601-1280

RUTH A LUSCHER
5751 PHILLIPS RICE ROAD
CORTLAND OH 44410-9676

RUTH A MAGNUSSEN
4249 CRIMSON DR
HOFFMAN ESTATES IL  60195-1213

RUTH A MARINELLO
3 BRETON PLACE
LIVINGSTON NJ  07039-4611

RUTH A MATARO
11264 SW 77TH CT
OCALA FL  34476

RUTH A MEADOWS
2402 GARLANDS LANE
DARRINGTON IL  60010

RUTH A MILLER
TR
MILLER FAMILY TRUST DTD
5/12/1983
13215 PENN ST 205
WHITTIER CA  90602-1749

RUTH A MILLER &
ERNEST R MILLER JT TEN
C36
9035 GREENWAY BLVD
SAGINAW MI  48609-6706

RUTH A MORGENTHALER
1571 W OGDEN AVE BETHLEHEM WOODS
APT 1210
LA GRANGE PK IL  60526

RUTH A MYERS &
BETTY ANN GRAMLING JT TEN
BOX 1139
THONOTOSASSA FL  33592-1139

RUTH A NATALE
919 HICKORY HILL CT
PALM HARBOR FL  34684-3021

RUTH A PARCHER
180 WALNUT CREEK PIKE
CIRCLEVILLE OH  43113-1048

RUTH A PAUL &
YVONNE M GAULKE JT TEN
5500 BOONE AVE N APT 450
NEW HOPE MN  55428-3656

RUTH A PECK
15 N WOLF CREED ST
BROOKVILLE OH  45309-1840

RUTH A PETERS
2824 AUDUBON AVE
COLUMBUS OH  43211-1168

RUTH A PITSENBERGER
659 MARGARET
ROCKDALE IL  60436

RUTH A PROWITT
2103 RIDGMAR BLVD 222
FORT WORTH TX  76116-2307

RUTH A REYNOLDS &
WILLIAM J REYNOLDS JT TEN
7 BEAVER CT
BROOKHAVEN NY  11719-9763

RUTH A RICHMOND
407 E 4TH ST
BOX 105
CLARE MI  48617-1639

RUTH A RIX
619 N 65TH PL
MESA AZ  85205

RUTH A ROOT
205 REDWOOD DRIVE
N SYRACUSE NY  13212-2612

RUTH A ROSE
244 OTTAWA AVE
HASBROUCK HEIGHTS NJ  07604-2020

RUTH A RUFF
102 LITTLE KILLARNEY BCH
BAY CITY MI  48706-1114

RUTH A RUST &
WILLARD E RUST JT TEN
1417 WEST 38TH ST
MARION IN  46953-3439

RUTH A SCANNELL
911 BAYVIEW ROAD
MIDDLETOWN DE  19709-2143

RUTH A SCOTT &
ROBERT L SCOTT JT TEN
5911 MAYPOINT BLVD
CLARKSTON MI  48346

RUTH A SEEVER
TR RUTH A SEEVER TRUST
UA 02/17/95
1066 WHITMOOR DR
ST CHARLES MO  63304-0923

RUTH A SHAPPIE
87 DRONFIELD ROAD
TROY OH  45373-1507

RUTH A SKOBEL
3558 WEST 122ND ST
CLEVELAND OH  44111-3551

RUTH A SMITH
649 TRAFALGAR DR
HAGERSTOWN MD  21742-1231

RUTH A SNYDER &
BARBARA K WIKARYASZ JT TEN
858 CHERRY ST 89
FOWLERVILLE MI  48836-8503

RUTH A SPIVACK &
MILTON SPIVACK JT TEN
10115 FREDERICK AVE
KENSINGTON MD  20895-3404

RUTH A SWALLOW
3932 E RIVER RD
GRAND ISLAND NY  14072-1447

RUTH A SWARTZ
TR
MYRTON SWARTZ & RUTH A
SWARTZ TR
UA 05/27/86
8729 CHEVY CHASE DR
BOCA RATON FL  33433-1807

RUTH A TENNYSON
412 HUGHES
COLUMBIA TN  38401-4509

RUTH A THOMAS
111 EST PROSPERITY 31
FREDERIKSTED 00840 VI  ZZZZZ

RUTH A THOMAS &
GLENN A THOMAS JT TEN
111 ESTATE PROSPERITY 31
FREDERIKSTED SAINT CROIX VI
840

RUTH A THUMA
10802 PLAINS ROAD
EATON RAPIDS MI  48827-9705

RUTH A TURLEY
501 DOGWOOD DRIVE
CHESIRE CT  06410-2108

RUTH A TURNER
3329 E SYCAMORE LN
MOORESVILLE IN  46158

RUTH A VAN DE BUNT
14900 PRIVATE DRIVE
EAST CLEVELAND OH  44112-3413

RUTH A VAN DILLEN
226 COLFAX AVE
CLIFTON NJ  07013-1812

RUTH A VANDER PLAS
1877 OLYMPIA
HOWELL MI  48843-9468

RUTH A WALENSKI
3395 TRILLIUM LANE
OXFORD MI  48371-5534

RUTH A WARMA &
WILLIAM K WARMA JT TEN
309 AGNES DR
OFALLON IL  62269-2202

RUTH A WEILER
5500 CLEANDER DR
CINCINNATI OH  45238-4267

RUTH A WHITE
8159 SOUTH WOOD ST
CHICAGO IL  60620-4566

RUTH A WILLIAMS
1529 ACADEMY PLACE
DAYTON OH  45406-4719

RUTH ADAMS
CUST
WENDELL D ADAMS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
92 WALNUT ST
SOUTHPORT IN  46227-5187

RUTH AHRENDT
204 HAMPSHIRE
VICTORIA TX  77904-2275

RUTH ALICE REED
1088 MITTEN DRIVE
WABASH IN  46992-1030

RUTH ALICE WARNEKE
TR UA 06/20/90 M-B RUTH
ALICE WARNEKE
2637 KISKA AVE
HACIENDA HEIGHTS CA  91745-4824

RUTH ALIENE RICE
5465 GERMAN VILLAGE RD
WEST BEND WI  53095

RUTH ALLEN
C/O JUDITH ALLEN POA
3201 KINGS COURT
BARDSTOWN KY 40004

RUTH ANDERSON
4025 MORNINGVIEW COURT
SAINT LOUIS MO 63129-2055

RUTH ANN BEAN &
CAROL LOUISE BEAN JT TEN
152 ONLEY RD
SALISBURY MD 21804-6947

RUTH ANN DEAN
127 S EDISTO AVE
COLUMBIA SC 29205-3301

RUTH ANN DIXON
2905 FALLING BROOK DR
PLANO TX 75023

RUTH ANN FANKHAUSER &
WILLIAM J FANKHAUSER JT TEN
6450 E RATHBUN RD
BOX 76
BIRCH RUN MI 48415-8451

RUTH ANN GOODWIN
3800 TRINITY HILLS LN
EULESS TX 76040

RUTH ANN HARRISON &
RITA MAE BOND JT TEN
340 SOUTH MAIN ST
PO BOX 297
NEWPORT IN 47966

RUTH ANN LAWYER
11512 EAST 1000 NORTH
SHIRLEY IN 47384

RUTH ALVARO MASON
BOX 431
OLD SAYBROOK CT 06475-0431

RUTH ANN ACEVEDO
PO BOX 212
3216 SADDLEBACK LAKE RD
COMINS MI 48619-0212

RUTH ANN BISCH
9924 SPIRE LANE
PLANO TX 75025

RUTH ANN DICK
CUST
ANDREW DAVID DICK U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
16 MERRY HILL RD
POUGHKEEPSIE NY 12603-3214

RUTH ANN DOLAN
2015 UNIVERSITY AVE
SAN JOSE CA 95128-1444

RUTH ANN FISCHER
461 MARION CT
HOLLAND PA 18966-2781

RUTH ANN HAAS
140 ASH
WHITMORE LAKE MI 48189-9524

RUTH ANN KERSEY
BOX 577
MILLSBORO DE 19966-0577

RUTH ANN LEARY CALABRO
77 WADSWORTH AVE
AVON NY 14414-1125

RUTH ANDERSON
12451 HAGA ST
GARDEN GROVE CA 92841-3230

RUTH ANN B LEVINE
5258 SOUND AVE
RIVERHEAD NY 11901-5533

RUTH ANN BLIND
105 COACHMAN DR
LEXINGTON SC 29072-2725

RUTH ANN DICK
CUST
MARK STEVEN DICK U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
27 KRAMERS POND RD
PUTNAM VALLEY NY 10579-2625

RUTH ANN DUUS
36280 TULANE
STERLING HEIGHTS MI 48312

RUTH ANN FREDENTHAL
438 WEST 37ST 5B
NEW YORK NY 10018-4001

RUTH ANN HAMER
30314 BERRY CREEK DR
GEORGETOWN TX 78628-1133

RUTH ANN KLUENDER
460 WESTCOMBE AVE
FLINT MI 48503-2306

RUTH ANN M UREVIG
35825 ABINGTON CT
FARMINGTN HLS MI 48335-4311

RUTH ANN MASON
3007 HEIGHTS ROAD
ALIQUIPPA PA  15001-5155

RUTH ANN MCMILLEN
1702 TAHOE DR
SUN CITY CTR FL  33573-5041

RUTH ANN REED
BOX 2327
ANDERSON IN  46018-2327

RUTH ANN SULLIVAN
564 BEAUFORD DR
ST LOUIS MO  63122-1414

RUTH ANNA KALO
CUST STEVEN
JAMES KALO UNDER THE WEST
VIRGINIA GIFTS TO MINORS
ACT
1428 WASHINGTON AVE
PARKERSBURG WV  26101-3427

RUTH ANNE KELLER AS
CUSTODIAN FOR MISS CYNTHIA
ANNE KELLER U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
843 E MEADOWLARK STREET
SPRINGFIELD MO  65810-2955

RUTH ANNE MAZER
705 SETH COURT
TOWSON MD  21286-2919

RUTH ARONSON
CUST
ROBIN BETH ARONSON U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
146 BEACH ROAD
WINTHROP MA  02152-1162

RUTH ANN MC QUAID CHENOWETH
TR U/A WITH RUTH ANN MC
QUAID CHENOWETH 7/28/78
1870 SYCAMORE DR
SAN MARINO CA  91108-2920

RUTH ANN MOORADKANIAN
54 THIRD STREET
NORTH ANDOVER MA  01845-3626

RUTH ANN SHAROFF
1121 DREWSBURY CT SE
SMYRNA GA  30080-3953

RUTH ANN WAGNER KRUTZ
4471 EASTWICKE BLVD
STOW OH  44224-2153

RUTH ANNE BILLUPS BARDEN
4650 KARA DR
RICHMOND VA  23231-6400

RUTH ANNE M IRVIN
CUST JUSTIN D IRVIN UTMA GA
340 IRVIN ST
CORNELIA GA  30531-3564

RUTH ANNE RICHARDS
16 MERRY HILL ROAD
POUGHKEEPSIE NY  12603-3214

RUTH ATKINS
2613 SOUTH GREEN
BEACHWOOD OH  44122-1535

RUTH ANN MCKEE
1008 KENNEDY ROAD
SCARBOROUGH ON  M1P 2K6
CANADA

RUTH ANN ORINTAS
265 MCKINLEY AVE
GROSSE POINTE MI  48236-3459

RUTH ANN SMITH
3190 SMITH CROSSING RD
FREELAND MI  48623-9402

RUTH ANN WEST
BOX 3488
DURANGO CO  81302-3488

RUTH ANNE FOSTER
5233 HAWK DR
HOLIDAY FL  34690-2132

RUTH ANNE MALHALAB &
ELENA M MALHALAB JT TEN
8451 APPLETON
DEARBORN HEIGHTS MI  48127-1405

RUTH APPEL
TR RUTH APPEL LIVING TRUST
UA 12/07/95
29803 LORI AVE
LIVONIA MI  48154-3725

RUTH AUGUSTA LUND
16 HUXLEY WAY
FAIRPORT NY  14450-3336

RUTH B ARCH &
DEBORAH C ARCH JT TEN
202 BROOKSBY VIL DR 231
PEABODY MA  01960

RUTH B COLES
4645 N CAMPBELL
DETROIT MI  48210-2522

RUTH B GLEASON &
PHILIP G GLEASON JT TEN
202 AMELIA AVE
ROYAL OAK MI  48073

RUTH B GROSSCUP
1617 HUNTINGDON RD
ABINGTON PA  19001-2107

RUTH B HOMER
6692 CARRIAGE CIRCLE
HUNTINGTON BEACH CA  92648-1501

RUTH B KAYS
40 VANDERBILT DRIVE
AIKEN SC  29803-6605

RUTH B KREINDLER
25 MCKESSON HILL RD
CHAPPAQUA NY  10514-1642

RUTH B MCMONAGLE
1460 BRISTOL CHAMPION TO
WARREN OH  44481-9459

RUTH B MOFF
8 WARE ST
WAKEFIELD MA  01880-4021

RUTH B BLACKMAN
105 LONGTOWN RD
LUGOFF SC  29078

RUTH B EVASHEVSKI
CUST KATHERINE RUTH EVASHEVSKI
UGMA MI
12412 DEERBROOK LN
LOS ANGELES CA  90049

RUTH B GRAHAM
1800 BARNA RD
WICHITA FALLS TX  76302-1903

RUTH B HAMILTON
4006 WESTERN DR
ANDERSON IN  46012-9271

RUTH B HUGUELY
3924 CONE CT
DAYTON OH  45408-2314

RUTH B KLAAS MONEY PURCHASE
PENSION TRUST
51 HOOT OWL TER
KINNELON NJ  07405-2409

RUTH B LAMONT
207 RIMMON RD
WOODBRIDGE CT  06525-1919

RUTH B MERRITT
BOX 1782
BLAIRSVIILE GA  30514-1782

RUTH B NANCE
1112 OAKDALE AVE
DAYTON OH  45420-1516

RUTH B BOHMANN
2625 TECHNY RDAPT 222
NORTHBROOK IL  60062

RUTH B GATZEMEYER &
VICKI G WILTZ JT TEN
2103 THISTLEWOOD
BURTON MI  48509-1243

RUTH B GREENSTEIN
TR RUTH B GREENSTEIN FAMILY TRUST
UA 12/21/01
5270 EVONNE AVE
ROHNERT PARK CA  94928

RUTH B HEBNER
24 VALOR LN
LEVITTOWN PA  19054-1004

RUTH B JETT
WOOD VILLAGE LODGE
524 0LD HWY 68
SWEETWATER TN  37874

RUTH B KLOHA
135 W ELDER ST
HOLLY SPRINGS MS  38635-2917

RUTH B LODER
ATTN SHERYL LODER EXECUTOR
100 SOMERSET RD
WILMINGTON DE  19808-4406

RUTH B METZGER
MILTON HARBOR HOUSE
720 MILTON RD
RYE NY  10580-3258

RUTH B OBRIEN
BOX 675
BELLAIRE TX  77402-0675

RUTH B REX
406 NORTH 8TH ST
MCCONNELSVILLE OH  43756-1155

RUTH B ROSS
6003 WINTHROPE AVE
BALTIMORE MD  21206-2329

RUTH B SCHRORE
APT 6512
60 GROVE STREET
WELLESLEY MA  02482-7720

RUTH B SMOLLENS
APT 6-A
215 W 98TH ST
NEW YORK NY  10025-5634

RUTH B SWART &
DAVID F SWART JT TEN
38 W 5TH ST
NEW CASTLE DE  19720-5016

RUTH B SWART &
JENNIFER L SWART JT TEN
38 WEST 5TH ST
NEW CASTLE DE  19720-5016

RUTH B SWART &
KELSEY E SCHROEDER JT TEN
38 W 5TH ST
NEW CASTLE DE  19720

RUTH B SWART &
KYLE J SCHROEDER JT TEN
38 W 5TH ST
NEW CASTLE DE  19720

RUTH B SWART &
LISA A SCHROEDER JT TEN
40 HOWARD AVE
NORTHFIELD NH  03276-1620

RUTH B SWART &
RONALD W SWART JT TEN
38 W 5TH ST
NEW CASTLE DE  19720

RUTH B SWART &
WILLIAM R SWART JT TEN
38 W 5TH ST
NEW CASTLE DE  19720

RUTH B SWIFT
TR UA 3/1/93
SWIFT FAMILY JOINT REVOCABLE LIVING
TRUST
204 WATER ST
WATERVILLE ME  04901

RUTH B TOMLINSON
54 STONICKER DR
LAWRENCEVILLE NJ  08648-3215

RUTH B VARDAMAN
125 MOHAWK DR
ANDERSON IN  46012-1309

RUTH B VESEY
2554 NEPTUNE PL
PORT HUENEME CA  93041-1914

RUTH B WATTS
1827 EDNA STREET
ARLINGTON TX  76010-2102

RUTH B WHITLOCK
ROBSCOTT MANOR
12 GILL DRIVE
NEWARK DE  19713-2366

RUTH B WILKINSON
57 LINDEN PL
UNIONTOWN PA  15401-4709

RUTH B WILSON
CUST
JANE R WILSON U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
BOX 332
MONTEREY VA  24465-0332

RUTH B ZALEWSKI
2761 MAIDA LANE
SCHENECTADY NY  12306-1633

RUTH B ZIEHR
5855 BARBER RD
METAMORA MI  48455-9218

RUTH BALLENTINE
APT 62-A
2727 RHAWN ST
PHILA PA  19152-3454

RUTH BAUN
3414 TOD AVE N W
WARREN OH  44485-1361

RUTH BEESON &
ROBERT BEESON JT TEN
1402 PANAMA PLACE
LADY LAKE FL  32159-8742

RUTH BEHMLANDER
6651 3 MILE RD
BAY CITY MI  48706-9324

RUTH BERNHARDT
16-17 ELEVENTH ST
FAIR LAWN NJ  07410-1953

RUTH BERNSTEIN ALENICK &
JANIE B BERNSTEIN &
JUDITH D PAYNE JT TEN
1001 GUILDFORD A
BOCA RATON FL  33434-2987

RUTH BLAND
2905 BROWN STREET
LAFAYETTE IN  47904-2838

RUTH BRAND
2901 S LEISUREWORLD BLVD
SILVER SPRING MD  20906

RUTH BRAUSE
975 PARK AVE
NEW YORK NY  10028-0323

RUTH BROCKWAY FIELDS
PO BOX 624
MINNEOLA FL  34755-0624

RUTH BROWN
CUST ROBERT M
BROWN UGMA CA
1037 OLIVE CREST DR
OLIVENHAIN CA  92024-6830

RUTH BURENS &
DIANE M KASYCH &
GEORGE W BURENS JT TEN
1816 COOK AVE
CLEVELAND OH  44109-5637

RUTH BURK MELVIN
BOX 284
LINDALE TX  75771-0284

RUTH BYCK
85-63 CHEVY CHASE STREET
JAMAICA ESTATES NY  11432-2444

RUTH C ANDERSON
749 S OAK ST
BARRON WI  54812-1804

RUTH C BROWN
1051 WOOD AVE S W
WARREN OH  44485-3864

RUTH C CHASON &
KATHERINE C TRIMMER JT TEN
PO BOX 164
PITTSVILLE MD  21850

RUTH C CLEAVER
7580 CAMEO LANE
CLARKSTON MI  48348-4600

RUTH C COMPTON
TR RUTH C COMPTON TRUST
UA 10/10/79
2655 NEBRASKA AVE APT 326
PALM HARBOR FL  34684-2651

RUTH C CROCKER
TR NORMAN
B WILLIAMSON U/DECL OF TR
DTD 12/21/73
1555 ORLANDO RD
PASADENA CA  91106-4129

RUTH C DILLON
10380 DEERFIELD RD
CINCINNATI OH  45242-5118

RUTH C DUNNIGAN
1120 NE 27TH AVE
POMPANO BEACH FL  33062-4224

RUTH C EINBECK
946 COPLEY LANE
JOLIET IL  60431-9302

RUTH C GEYER
513 S GRANT AVE
THREE RIVERS MI  49093

RUTH C GIBBS
73 PEACEFUL LANE
BASSETT VA  24055-4271

RUTH C HOHL
18407 AVON AVE
PORT CHARLOTTE FL  33948-6173

RUTH C HOHL
CUST
DANIEL JOHN HOHL U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
18407 AVON AVE
PORT CHARLOTTE FL  33948-6173

RUTH C HOHL
CUST
ROBERT JOSEPH HOHL U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
2819 DALE
SOUTH BEND IN  46614-1353

RUTH C HOHL
CUST RUTH
ANN HOHL U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
1730 WELLINGTON RD #1
LANSING MI  48910

RUTH C KIRGIS
2578 BERWYN RD
COLUMBUS OH  43221-3206

RUTH C LARSON
TR RUTH C LARSON REV TRUST
UA 5/30/97
1900 WILLOWMERE DRIVE
DES MOINES IA  50315-2132

RUTH C MARTNICK
BOX 398
HILLMAN MI  49746-0398

RUTH C MURRAY &
JOHN D CRAIG JR JT TEN
3445 KELLYBROOK DRIVE
CUYAHOGA FALLS OH  44223-2845

RUTH C PARTLO
2902 DUNDEE ST
RAPID CITY SD  57702-4228

RUTH C RICCI
6097 MAHONING AVE NW
WARREN OH  44481-9465

RUTH C SHEAR &
SUE BABER JT TEN
50 BRETTON PL
SAGINAW MI  48602-3629

RUTH C WALDMAN
12023 VERSAILES COURT
SAN DIEGO CA  92128-2098

RUTH CAMRAS PIKLER
TR RUTH C CAMRAS TRUST
UA 03/18/96
560 LINCOLN AVE
GLENCOE IL  60022-1420

RUTH CANNON PRITCHARD
801 W NOBLITT ST
LIVINGSTON TX  77351-3068

RUTH C LELONG
BOX 1366
COUSHATTA LA  71019-1366

RUTH C MEISENBURG
4694 TONAWANDA CREEK ROAD
N TONAWANDA NY  14120-9533

RUTH C OTIS
17300 FRONDELL COURT
EDEN PRAIRIE MN  55347

RUTH C PORTER
TR UA 07/01/94 RUTH C PORTER TRUST
276 N ELCAMINO REAL #192
OCEANSIDE CA  92054

RUTH C SEERY &
T JAY SEERY JT TEN
UNIT 310
3203 FALCON LANE
WILMINGTON DE  19808-4345

RUTH C SHIRLEY
1205 CHAUNCEY DR
TARBORO NC  27886-4101

RUTH C WURTH
807 E EDGEMONT
PHOENIX AZ  85006-1033

RUTH CAMRAS PIKLER
TR UA 01/28/94 RUTH CAMRAS
PIKLER TRUST
1255 FAIRFIELD RD
GLENCOE IL  60022-1067

RUTH CARADINE
276 LONG MEADOW ROAD
KINNELON NJ  07405-2254

RUTH C LONG
204 NORTHEAST CIRCLE
ENGLEWOOD OH  45322

RUTH C MILLER
4308 K COURT
WASHOUGAL WA  98671

RUTH C OTIS
CUST
TED RICHARD OTIS U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
9139 KIRKWOOD LN
MAPLE GROVE MN  55369-3969

RUTH C RAU
3309 SHERIDAN RD
PORTSMOUTH OH  45662-2749

RUTH C SHEAR &
KENNETH ROBERT SHEAR JT TEN
50 BRETTON PL
SAGINAW MI  48602-3629

RUTH C THOMPSON
ATTN RUTH T ELLIS
4192 TOWANDA TRAIL
KNOXVILLE TN  37919

RUTH CALDER
4975 BONITA BEACH RD #301
BONITA SORINGS FL  34134-5903

RUTH CANNAVA
CUST ANDREW
MICHAEL CANNAVA U/THE MASS
U-G-M-A
7536 LOLINA LN
LOS ANGELES CA  90046-1237

RUTH CAYLOR
40-05 HAMPTON ST
APT 708
ELMHURST NY  11373-2043

RUTH CLANCY
28 CONCORD CT
RED BANK NJ 07701-5414

RUTH CLARK HERKES
2227 CALHOUN'S
NEW ORLEANS LA 70118-6349

RUTH COLLOPY
APT 308
201 W COVENTRY COURT
GLENDALE WI 53217-3956

RUTH COLTON
636 LAWRENCE ST
ELMONT NY 11003-4616

RUTH COMPTON
350 ROSELAKE DR
CENTERVILLE OH 45458-4013

RUTH COOPER ZIMMERMAN
16612 SIOUX LANE
GAITHERSBURG MD 20878-2047

RUTH CRABBE COLBY
BOX 161
E ROCKAWAY NY 11518-0161

RUTH CRAFT DONEGAN
2170-21ST ST N
NITRO WV 25143

RUTH CREQUE ROWE
513 EDGEMERE S E
GRAND RAPIDS MI 49506-2906

RUTH D BROOMFIELD
42 E HENDRICKSON AVENUE
MORRISVILLE PA 19067-6218

RUTH D CUMING
PO BOX 910
COTUIT MA 02635-0910

RUTH D DATZ
4034 SILVERWOOD
HOUSTON TX 77025-5433

RUTH D FISCHBACH
BOX 300363
MIDWOOD STATION
BROOKLYN NY 11230-0363

RUTH D FOSS &
MELISSA I FOSS JT TEN
123 DEWITT LOOP
DAPHNE AL 36526-7743

RUTH D HARWAN
C/O BRUCE STERN
21 E LAKE AVENUE
BLACKWOOD NJ 08012

RUTH D HAUGHT &
DONNA E HAUGHT JT TEN
503 N BOULDER RIDGE RD
PAYSON AZ 85541

RUTH D LAIDLAW
BOX 13
BEDMINSTER NJ 07921-0013

RUTH D MAYLAND
CUST
MISS PATRICIA ANN MAYLAND
U/THE WIS UNIFORM GIFTS TO
MINORS ACT
1750 PARLIAMENT CT
LAKE FOREST IL 60045-3772

RUTH D MCCLOUD
5891 WABADA
ST LOUIS MO 63112-3811

RUTH D MOLIERE
225 HARDING ST
JEFFERSON LA 70121-3917

RUTH D O'BRIEN &
GORDON ERICKSON JT TEN
1 LAURIE LANE
WESTMINSTER MA 01473-1621

RUTH D SCHLICHTING &
ANN FRAZIER JT TEN
9220 NE 24TH STREET
CLYDE HILL WA 98004

RUTH D SCHOEN
4747 COLLINS AVE
MIAMI BEACH FL 33140-3222

RUTH D SHAW
2907 KIPLING DR
AUGUSTA GA 30909-2023

RUTH D SHOEMAKER
223 RITA ST
DAYTON OH 45404-2059

RUTH D STROBLE TRUSTEEE U/A
02/17/90 RUTH D STROBLE
TRUST
6448 E SHARON DR
SCOTTSDALE AZ 85254

RUTH D THOMPSON
508 BELLERIVE
ST LOUIS MO 63111-2152

RUTH D TUTTLE &
ROBERT C TUTTLE
TR
RUTH DORATHEA TUTTLE REVOCABLE
TRUST UA 08/22/98
232 W WALLED LAKE DR
WALLED LAKE MI  48390-3457

RUTH D WALKER
436 BENT TREE LANE
INDIANPOLIS IN  46260

RUTH D WYBORNY
1710 S 13TH
BURLINGTON IA  52601-3608

RUTH DAZIEL
20 RICHARD STREET
MILFORD CT  06460

RUTH DEMITROFF
5280 HOWARD AVE SOUTH
OLDCASTLE ON  N0R 1L0
CANADA

RUTH DET RICHTER
BOX 27
BEAUFORT SC  29901-0027

RUTH DIMARTINO
412 PROSPECT ST
JEANNETTE PA  15644-2346

RUTH DOLEZAL &
THOMAS A DOLEZAL JT TEN
3835 MORTON AVE
BROOKFIELD IL  60513-1526

RUTH DOLSON
4434 MEANDERING WAY
APT 301
TALLAHASSEE FL  32308

RUTH DOWELL MYERS
600 BILTMORE WAY 614
CORAL GABLES FL  33134-7530

RUTH DUIGNAN
117 ATLANTIC AVENUE
HAWTHORNE NY  10532-1127

RUTH DUNHAM
100 BURGESS DRIVE
APT 133
ZELIENOTLE PA  16063

RUTH DUNKLE WERNER
1460 ARLINGTON BLVD
ANN ARBOR MI  48104

RUTH E ALBERS
3886 FAVERSHAM ROAD
UNIVERSITY HT OH  44118-3774

RUTH E ALBRO
820 WEST 9TH STREET
WILMINGTON DE  19801-1309

RUTH E ALLEN
R D 2
PULASKI PA  16143-9802

RUTH E ALMONTE
TR RUTH E ALMONTE REVOCABLE TRUST
1991 UA 12/18/95
124 LONGVIEW DR
CRANSTON RI  02920-3320

RUTH E BAKER
324 LEXINGTON AVE
FOX RIVER GRV IL  60021-1819

RUTH E BAKER
625 MARY STUART
EL PASO TX  79912-7006

RUTH E BATCHELLER
9303 NANCY ST
MANASSAS PARK VA  20111-2463

RUTH E BATES
2945 ROYAL
BERKLEY MI  48072-1329

RUTH E BERG
PO BOX 66
ROXBURY VT  05669-0066

RUTH E BERKOWITZ
18 MONTGOMERY ST
BROCKTON MA  02301-3714

RUTH E BINGHAM &
JESSIE L BINGHAM JT TEN
13780 WELLS ST
NAHMA MI  49864

RUTH E BUTLER
7887 N LA CHOLLA BLVD 7-2048
TUCSON AZ  85741-4313

RUTH E CAMERON
100 N DELPHOS ST
KOKOMO IN  46901-4893

RUTH E CHAPMAN
TR RUTH E CHAPMAN TRUST
UA 07/19/94
9514 MAPLEWOOD CT
DAVISON MI  48423-3500

RUTH E CHORMANN
4774 LOWER RIVER ROAD
LEWISTON NY  14092-1037

RUTH E CORDES
17-708 RD O RR2
NAPOLEON OH  43545

RUTH E DAUGHERTY
311 W SOUTH ST BOX 684
UPLAND IN  46989-9014

RUTH E DICKERSON
3027 BARTON DR
STERLING HEIGHTS MI  48310-3613

RUTH E DUGANS
19205 ANNCHESTER RD
DETROIT MI  48219-2724

RUTH E FUSON
7431 HALF CIRCLE CT
CINCINNATI OH  45230-2111

RUTH E GODSON &
MISS NANCY BETH GODSON JT TEN
MCINTOSH
1244 CHISHOLM TRL
MACON GA  31220-3706

RUTH E GULLIVER
5109 DEWBERRY DRIVE
SAGINAW MI  48603-1105

RUTH E HABER
38 EASTLAND RD
BEREA OH  44017-2130

RUTH E CLIFFORD
430 HAWTHORNE
NEENAH WI  54956-4624

RUTH E COTTON
4008 S CHERRY VALLEY RD
WOODSTOCK IL  60098-8145

RUTH E DAZEY
C/O RUTH E MC COURT
1842 PHYLLIS DRIVE
DECATUR IL  62521-5071

RUTH E DICKERSON &
KATHIE M DE-PORRE JT TEN
3027 BARTON DR
STERLING HGTS MI  48310-3613

RUTH E FISHER
1799 WELLESLEY LANE
INDIANAPOLIS IN  46219

RUTH E GIANNINI
1221 TREE TOP LANE
EVANSVILLE IN  47712-2940

RUTH E GOERNER
70 MEMORIAL PL
ELMWOOD PARK NJ  07407-1332

RUTH E GUNTON
4115 BUECHNER AVE
CLEVELAND OH  44109-5032

RUTH E HALL
TR UA 9/16/02 RUTH E HALL TRUST
4100 ROSELAWN AVE S W
MASSILLON OH  44646

RUTH E COLVIN
RUTH E HYSON
BOX 128 COTTAGE 209A
QUINCY PA  17247-0128

RUTH E CURL
RD 2
5 AUTUMN LN
HACKETTSTOWN NJ  07840-4704

RUTH E DEEDS
851 PEMBERTON ROAD
GROSSE POINTE PARK MI
48230-1729

RUTH E DIEHM
452 W WHEATLAND AVE
REMUS MI  49340

RUTH E FOSTER
22 PINECREST DRIVE
YORK ME  03909-5251

RUTH E GIBSON
126 PELICAN ROAD
SAINT AUGUSTINE FL  32086-6120

RUTH E GOSHERT &
W RICHARD GOSHERT JT TEN
1120 HILLCREST RD
AKRON PA  17501-1518

RUTH E GURAL &
MYRON H GURAL
TR RUTH E GURAL TRUST UA 02/07/00
11 GOULD RD
BEDFORD MA  01730-1250

RUTH E HELLER
TR U/DECL TR 8/6/75
112 BARNETT DR
HIGHLAND VILL TX  75077

RUTH E HENSEL
19725 SOUTH SCHOOLHOUSE ROAD
MOKENA IL 60448

RUTH E HOBGOOD
2600 CROASDAILE FARM PKWY A358
DURHAM NC 27705

RUTH E JAMES
27 BROADLAWN AVE
COLUMBUS OH 43228-1412

RUTH E KOPKE
6525 N SPOKANE AVE
CHICAGO IL 60646-2919

RUTH E LARSON
2434 BUSHNELL AVE
DAYTON OH 45404-2406

RUTH E LOUCKS
TR RUTH E LOUCKS TRUST
UA 26-OCT-98
8133 4TH ST N APT B223
OAKDALE MN 55128-7088

RUTH E MAST &
CHRISTOPHER E MAST
TR FAMILY TRUST
DTD 09/11/85 U/A FRED W MAST
291 4TH ST S
NAPLES FL 34102-6316

RUTH E MEFFORD
5664 WHITE HOUSE RD
JASPER AL 35501-9145

RUTH E MISCHKE
8305 E LANDIS AVENUE
SEA ISLE CITY NJ 08243

RUTH E HICKS
TR RUTH E HICKS INTER VIVOS TRUST
UA 07/19/93
2991 ELMWOOD DR
FT GRATIOT MI 48059-2808

RUTH E HOLLAND
940 W SPRING VALLEY
SPRING VALLEY OH 45370

RUTH E JENSEN
3908 RICHARD AVE
GROVE CITY OH 43123-2848

RUTH E KRISHER
1704 WEST BOGART ROAD
SANDUSKY OH 44870-7309

RUTH E LAWTHER
7518 YORKHOUSE RD
COLUMBIA SC 29223

RUTH E LUEDTKE
20503 HARVEST AVENUE
LAKEWOOD CA 90715-1112

RUTH E MC INTOSH
2315 HELENA AVE
NEDERLAND TX 77627-5805

RUTH E METZGER
8551 AVON BELDEN
N RIDGEVILLE OH 44039-3813

RUTH E MUDGE
BOX 222
QUEENSTOWN ZZZZZ
NEW ZEALAND

RUTH E MILLER
701 SUMMIT AVE APT 49
NILES OH 44446-3653

RUTH E HUTCHINSON &
BARBARA L CALL JT TEN
1602 NE 65TH ST
GLADSTONE MO 64118-3603

RUTH E KADOCH PERRY
CUST SIOBHON R KADOCH PERRY UTMA
PA
8 PENN'S COURT
MORGANTOWN PA 19543
RUTH E LACY
12012 SKYLINE DR
SANTA ANA CA 92705-3148

RUTH E LEWIS
107 W OAK ST
ABBEVILLE LA 70510-3614

RUTH E MAKRIAS
3847 PERCY KING COURT
WATERFORD MI 48329-1356

RUTH E MC MULLEN EX
EST NORMAN J A MC MULLEN
205 E ALDRICH RD
HOWELL NJ 07731-1861

RUTH E MEYTHALER
1122 NORMANDY TERRACE
FLINT MI 48532-3550

RUTH E MULVEHILL &
KAREN A EVANS JT TEN
292 TUSCAWILLA HILLS
CHARLESTOWN WV 25414-3544

RUTH E NEWMAN
200 ROSEBURY CT
CLEVELAND OH  44124-3625

RUTH E NORTH &
ROGER B NORTH JT TEN
3550 WESTPHAL ROAD
HOWELL MI  48843

RUTH E OLSEN
2071 VILLAGE LANE
SOLVANG CA  93463-2251

RUTH E OLSZEWSKI
4709 WOODROW
PARMA OH  44134-3847

RUTH E PAPLOW
167 E 61ST ST
NEW YORK NY  10021-8128

RUTH E PIERCE
1114 THOMAS ST
HILLSIDE NJ  07205-2521

RUTH E PIFER
CUST
PAUL JAMES PIFER U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
2660 SEMORAN DR
PENSACOLA FL  32503-5022

RUTH E PIFER
CUST KARLA J PIFER UGMA OH
2660 SEMORAN DR
PENSACOLA FL  32503-5022

RUTH E POLLOCK
19508 CARDENE WAY
NORTHVILLE MI  48167

RUTH E PONCAR
7218 FORD ST
MISSION TX  78572-8946

RUTH E POPLAR
13 BITTERWEED CT
PUEBLO CO  81001-1102

RUTH E RAPACZ
13654 ARBOR LN
ROGERS MN  55374

RUTH E RIZZONELLI
4642 HOBSON LN
UNIT 13E
COLUMBIS OH  43228-6485

RUTH E ROSS LEAFGREEN &
ROBERT C ROSS JT TEN
1467 MT MEADOW DR
OCEANSIDE CA  92056-2240

RUTH E ROY
26 STUBBS DR
TROTWOOD OH  45426-3019

RUTH E RUFENER
6121 LITTLE RICHMOND RD
TROTWOOD OH  45426-3229

RUTH E SANDIFER
ROUTE 1 BOX 554
OAKWOOD TX  75855-9634

RUTH E SCHEIB &
LEE R SCHEIB JT TEN
225 VAN WORMER RD
SAGINAW MI  48609-9572

RUTH E SCHNEIDER
TR U/A
DTD 02/22/91 RUTH E
SCHNEIDER FAMILY TRUST
96
24001 MUIRLANDS BLVD
EL TORO CA  92630-1735

RUTH E SCHONER
5300-2 DOVER VILLAGE LANE
ORLANDO FL  32812-8816

RUTH E SELVIG
ATTN RUTH E SELVIG-LARSEN
709 DOGLEG DR
MOUNTAIN HOME AR  72653-2808

RUTH E SHAPIRO
11275 FELICE CIRCLE
BOYNTON BEACH FL  33437-4059

RUTH E SHAW &
BETTY L DORSETT JT TEN
7450 ASHLEY RD
ASHLEY OH  43003-9743

RUTH E SHAW &
MARY S LINK JT TEN
7450 ASHLEY RD
ASHLEY OH  43003-9743

RUTH E SILVERMAN
132 CHURCH ST
EAST GREENWICH RI 02818-3327

RUTH E STAVROU
BOX 723
HINSDALE MA 01235-0723

RUTH E TITUS
4702 11TH ST CT E 191
BRADENTON FL 34203-2633

RUTH E TURNER
15009 BERLIN STATION RD
BERLIN CENTER OH 44401-9617

RUTH E WAGLEY
112 COUSLEY DRIVE S E
PORT CHARLOTTE FL 33952-9111

RUTH E WIGGENHORN
5733 BROADWAY
INDIANAPOLIS IN 46220

RUTH E WRIGHT
2734 S 44TH ST
LINCOLN NE 68506-2518

RUTH EARL
ROUTH 1
BOX 999
LAKE LEELANAU MI 49653

RUTH ELAINE SCHMIDT
9510 WEST HASKET LANE
DAYTON OH 45424-1610

RUTH E SMITH
37-8567-164 STREET
SURREY BC V4N 3K4
CANADA

RUTH E STEINKE
TR RUTH E STEINKE TRUST
UA 09/18/90
250 E JOHN BEERS RD
ST JOSEPH MI 49085-9382

RUTH E TOPPS
404 BETHLEHEM PIKE
ERDENHEIM PA 19038

RUTH E VAN VEEN
211 W REDWOOD AVE
WILMINGTON DE 19804-3823

RUTH E WEISS
106 LEWIS RD
EAST QUOGUE NY 11942-4120

RUTH E WILLIAMS &
ELMER R WILLIAMS JT TEN
5385 INTERCHANGE RD
LEHIGHTON PA 18235

RUTH E YOUNG
2520 OESTERIEN DR
SPRINGFIELD OH 45503-3047

RUTH EILEEN KIRSCHNER
9272 SCOFFIELD RD
RIPLEY OH 45167

RUTH ELAINE SHAFFER
ATTN RUTH CHAPMAN
1420 S HICKORY
OTTAWA KS 66067-3522

RUTH E SPRINGGAY
640 PARK CIR
CLIO MI 48420-2303

RUTH E SULLIVAN
102 GREENRIDGE RD
LUTHERVILLE MD 21093-6122

RUTH E TROSSETT
PO BOX 70
TONASKET WA 98855

RUTH E VON WIESENTHAL
17 EAST 89TH ST
NEW YORK NY 10128-0615

RUTH E WEST
402 E SNYDER AVENUE
ELIZABETHTOWN PA 17022-1828

RUTH E WILLIS
VILLAGE ON THE ISLE APT 460
920 TAMIAMI TR S
VENICE FL 34285-3652

RUTH E YOUNG
434 SUGAR MOUNTAIN WY
PIGEON FORGE TN 37863-4728

RUTH ELAINE KASTNER
2821 SADLER
WARREN MI 48092-1866

RUTH ELAINE WRIGHT
610 HAMILTON
MT MORRIS MI 48458-8902

RUTH ELEANOR ZELLER
BOX 82
MONTICELLO WI  53570-0082

RUTH ELINOR RICKER
560 GRANITE LAKE RD
NELSON NH  03457-5120

RUTH ELIZABETH HILL
7921 VANDEMERE CT
RALEIGH NC  27615-4601

RUTH ELLEN AZELTON
220 PALM DR
NOKOMIS FL  34275-4239

RUTH ELLEN BURNS &
REX E BURNS &
E RUTH BURNS JT TEN
1224 HOLYROOD ST
MIDLAND MI  48640-6313

RUTH ELLEN CURRY &
CHARLES ARTHUR CURRY JT TEN
3740 OCEAN BEACH BLVD 406
COCOA BEACH FL  32931-5405

RUTH ELLEN STANAT
CUST
SCOTT JAMES C STANAT
UGMA NY
51 JOHNSONS LANE
NEW CITY NY  10956-4721

RUTH ELLEN WINTERS
451 KIRK LANE
TROY OH  45373

RUTH ENGLES
BOX 1032
PROVINCETOWN MA  02657-1032

RUTH ESCHE SHAW
TR RUTH ESCHE SHAW REVOCABLE TRUST
UA 11/18/05
2700 BEVERLY HILLS DR
MARIETTA GA  30068

RUTH ESTES
3127 RUCKLE
SAGINAW MI  48601-3167

RUTH ESTHER BENJAMIN
MAIDEN BRIDGE APARTMENT 620
100 WHITE HAMPTON LN
PITTSBURGH PA  15236

RUTH ESTHER ECHAURI BELTRAN
MADRID 183 BIS
CO DEL CARMEN COYOACAN
MEXICO CITY DISTRITO FEDERAL
CP ZZZZZ
MEXICO

RUTH EVELYN GALLOWAY
201 COPPER RIDGE WAY
FLORENCE MS  39073

RUTH EYRICH
14 C ARDSLEY AVENUE
WHITING NJ  08759-3237

RUTH F BLOCK
C/O GOTTLIEB
3 STUYVESANT OVAL
N Y NY  10009-2122

RUTH F CARNEY KAY A CARNEY &
BRIAN G CARNEY JT TEN
2202 MIDDLEBELT
WEST BLOOMFIELD MI  48324-1837

RUTH F GRAHAM
TR U/A
DTD 04/23/93 RUTH F GRAHAM
REVOCABLE TRUST
12311 112TH AVE
GRAND HAVEN MI  49417-9751

RUTH F HILL
1732 MARWELL BLVD
HUDSON OH  44236-1324

RUTH F MARTIN
1732 MARWELL BLVD
HUDSON OH  44236-1324

RUTH F NEUMANN
41 BEECHWOOD DR
GLEN HEAD NY  11545-1101

RUTH F PENNEBAKER
150 BROADWAY ST APT 410
NEW ORLEANS LA  70118

RUTH F SCARFO &
DANIEL J SCARFO JT TEN
317 PLEASANT ST
BELMONT MA  02478-4243

RUTH F SMYTHE
53 TEPEE RD
LOUISVILLE KY  40207-1513

RUTH F SWANEY
48 BOLTIN ST
DAYTON OH  45403-2402

RUTH F TODD
60 GARRITY BLVD
BREWSTER NY  10509-2853

RUTH FAULHABER
317 SYLVAN AVE
LEONIA NJ  07605-2026

RUTH FISCHER
571 MANVILLE RD
PLEASANTVILLE NY  10570-2830

RUTH FORESTEK
9420 SHERWOOD TRL
BRECKSVILLE OH  44141-2771

RUTH FRIEDBERG
TR
RUTH FRIEDBERG REVOCABLE LIVING
TRUST UA 05/02/96
13001 SW 11TH COURT A-109
PEMBROKE PINES FL  33027-2102

RUTH G BUNN
1708 CRESCENT BLVD S
YARDLEY PA  19067-3114

RUTH G DUBAS
29 GERALD AVE
FREEPORT NY  11520

RUTH G HEALEY
48 ARBOR AVE
TRENTON NJ  08619-3902

RUTH F SWEEMER
1550 PORTLAND AVE #1212
ROCHESTER NY  14621-3005

RUTH F WINGENFELD
6931 66TH ROAD
MIDDLE VILLAGE NY  11379-1711

RUTH FEEN
APT 25-D
21820 CYPRESS CIRCLE
BOCA RATON FL  33433-3215

RUTH FISHER
84 GLENFORD WITTENBERG RD
GLENFORD NY  12433-5124

RUTH FOUST JONES
114 SHELBY ST
FRANKFORT KY  40601-2841

RUTH G BLACK
C/O RUTH G NOBLE
8130 LONGCREEK DRIVE
CENTERVILLE OH  45458-2109

RUTH G CASPERSON
3612 N FLORENCE BLVD
FLORENCE AZ  85232

RUTH G FOSBRINK
203 HOWELL ST BOX 237
DAWSON PA  15428-0237

RUTH G HENRICHON
6207 STATE RTE 58 EAST
CLINTON KY  42031-8225

RUTH F TILMANN
TR LIVING TRUST 05/22/92
U/A RUTH F TILMANN
27609 ELBA
GROSSE ILE MI  48138-1905

RUTH FALDETTA
45 LINWOOD AVE
FARMINGDALE NY  11735-2218

RUTH FERN STRAW
TR RUTH FERN STRAW LIVING TRUST
UA 07/29/02
18344 E GAILLARD ST
AZUSA CA  91702-5049

RUTH FLEGLER GAMBLE
705 ROSE MARIE LN
MULLINS SC  29574-1915

RUTH FRANKLIN & HYMAN
FRANKLIN TRUSTEES U/A DTD
08/07/84 FOR RUTH A FRANKLIN
TRUST
7785 GRANDVILLE DR
TAMARAC FL  33321-8763

RUTH G BLOCK
647 SALISBURY PARK DRIVE
SYRACUSE NY  13224-1638

RUTH G DARLING
6910 CRANE RD
YPSILANTI MI  48197-8852

RUTH G GOLD
203 GIBSON BLVD APT 1
CLARK NJ  07066-1447

RUTH G HOFMEISTER
TR
RUTH GERALDINE HOFMEISTER LIV
TRUST
UA 11/04/99
3295 D SUTTON PLACE NW
WASHINGTON DC  20016-3511

RUTH G LARUE TOD
CHRISTOPHER D LARUE &
STEVEN K LARUE &
KEITH G LARUE
612-C AVENIDA SEVILLA
LAGUNA WOODS CA  92637

RUTH G MAENGEN
735 E 43RD
EUGENE OR  97405-3901

RUTH G MILLER
1518 PALM ST
READING PA  19604-1857

RUTH G PASSE
593 CORNWALLVILLE RD
GREENE COUNTY
CORNWALLVILLE NY  12418-1410

RUTH G VINYARD
ATTN RUTH G STRADLEY
352 KINGS HWY
SALEM NJ  08079-2040

RUTH GALLEY FOSBRINK
DAWSON PA  15428

RUTH GILLESPIE EX EST B
BETEL
33 YORKDOWNS DR
DOWNSVIEW ON  M3H 1H7
CANADA

RUTH G HUDSON
6868 COTTAGE CIRCLE
NORTH RIDGEVILLE OH  44039

RUTH G LEHMAN &
BRENDA K ENGELI JT TEN
N 3220 HWY 81
MONROE WI  53566

RUTH G MARINO &
GENE MARINO JT TEN
499 CASINO AVENUE
CRANFORD NJ  07016-2314

RUTH G NOBLE
8130 LONGCREEK DRIVE
CENTERVILLE OH  45458-2109

RUTH G PIERCE &
CARL W ROBINSON JT TEN
225 FONGER STREET
SPARTA MI  49345

RUTH G WARNAAR
250 ROCHELLE AVE B5
ROCHELLE PARK NJ  07662-3935

RUTH GIBSON
412 4TH STREET
HAMMONTON NJ  08037

RUTH GILROY
121-43RD ST
LINDENHURST NY  11757-2731

RUTH G JOHNSON
3727 WADE COBLE DR
APT 310
BURLINGTON NC  27215-8725

RUTH G LOVAASEN
3002 JACK RABBIT RD
UNIT 10A
TEMPLE TX  76502

RUTH G MARTIN
C/O R G M CAMPBELL
603 S MAIN ST
ATHENS PA  18810-1007

RUTH G O KEY
CUST CLIFFORD MATTHEW O KEY UGMA
AZ
5631 E TOWNER
TUCSON AZ  85712-2227

RUTH G SOBIESKI
18175 JAMESTOWN CIRCLE
NORTHVILLE MI  48167-3514

RUTH GAINES HAPSBURG
54935 BENECIA TRAIL
YUCCA VALLEY CA  92284-2414

RUTH GILL JAMES
BOX 11
HOMER LA  71040-0011

RUTH GOLDHAIR
TR RUTH GOLDHAIR TRUST
UA 05/21/96
8 FLAGLER LN
APT 205
HOLLY HILL FL  32117-2529

RUTH GORDON
951 HUNT RD
LAKEWOOD NY  14750-9615

RUTH GRABEL &
IDA COOPERSTEIN JT TEN
259 OTIS ST
WEST NEWTON MA  02465

RUTH GREENBLAT
CUST
ALIX GREENBLAT U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
15429 SUTTON ST
SHERMAN OAKS CA  91403-3809

RUTH H AUFENKAMP
420 E 9TH
WAHOO NE  68066-1719

RUTH H BARNEY
3504 CHURCHILL DRIVE
TOMS RIVER NJ  08753

RUTH H BECK
13830 NW 10TH CT A
VANCOUVER WA  98685-2944

RUTH H BENNETT
7529 SPENCER ROAD
MOUNT STERLING KY  40353-7928

RUTH H BOTTS &
ROBERT BOTTS JT TEN
2651 ROUTE 338
KNOX PA  16232-3329

RUTH H BUBAR &
LUTHER J BUBAR JT TEN
BLAINE ME  04734

RUTH H BUNYAN
ATTN FLEISCHER
2927 WENTWORTH
ANCHORAGE AK  99508-4341

RUTH H CAMPBELL
3914 PUTTY HILL AVE
BALTIMORE MD  21236-3629

RUTH H CARLSON
14171 W 54TH AVE
ARVADA CO  80002-1513

RUTH H COURNOYER
C/O GERALD COURNOYER JR-JOANNE L
COURNOYER POA
6 ONEIDA PL
HUDSON MA  01749-2854

RUTH H DELPH
134 CONCORD DRIVE
PORT CHARLOTTE FL  33952-8139

RUTH H DUKE &
GARY A DUKE &
BRUCE R DUKE JT TEN
1706 OAKS DR
PASADENA TX  77502-1812

RUTH H DUNN
140 CONRADT AVE
KOKOMO IN  46901-5254

RUTH H EARLE
2900 SHIPMASTER WAY 112
ANNAPOLIS MD  21401-7806

RUTH H GRAM
760 CALDER CT
SALINE MI  48176-1003

RUTH H HEFTI
TR RUTH H HEFTI REVOCABLE TRUST UA
3/31/2000
409 S 23RS ST
LACROSSE WI  54601

RUTH H HUTCHENS
2815 CRESTWOOD DRIVE
BURLINGTON NC  27215-5335

RUTH H JAMES CREIGHTON
114 OAKLEY ST
CAMBRIDGE MD  21613-1608

RUTH H LEFEBVRE
8 LOOKOFF ROAD
CRANSTON RI  02905-4029

RUTH H LINK
9 FLOWER HILL
POUGHKEEPSIE NY  12603-5329

RUTH H MAC DONALD
3358 WATERFORD DRIVE
OCEANSIDE CA  92056-3264

RUTH H MACK LIFE TENANT
U/W ETHEL M HENDON
4822 SANTA FE ST
YORBA LINDA CA  92886-3632

RUTH H MATOSSIAN
34300 LANTERN BAY DR 67
DANA POINT CA  92629-3805

RUTH H MATTHEWS
5015 CLARDY RD NW
HUNTSVILLE AL  35810-1803

RUTH H MC CORVIE
ROUTE 2 BOX 41
BETHANY IL  61914-9621

RUTH H MC MORROW
790 JONIVE RD
SEBASTOPOL CA  95472-9298

RUTH H MORELLI
226 HIGH ST
WILLIAMSBURG PA  16693-1147

RUTH H PAGE &
MARILYN A PAGE JT TEN
25 LEXINGTON AVE
BRATTLEBORO VT  05301-6628

RUTH H PAGE &
ROBERT O PAGE JT TEN
25 LEXINGTON DR
BRATTLEBORO VT  05301-6628

RUTH H POWERS
CUST WRIGHT C POWERS JR A MINOR
UNDER THE LAWS OF GEORGIA
309 JOHNSTON ST
SAVANNAH GA  31405-5608

RUTH H PROL
68 CHURCH ST
FRANKLIN NJ  07416-1435

RUTH H RACISZ
30751 TARAPACA RD
RANCHO PALOS VERDE CA
90275-6321

RUTH H RECZEK &
PAUL RECZEK JT TEN
16 DEER RUN CIRCLE
KINGSTON NH  03848-3031

RUTH H RINGSTAFF
1033 PANORAMA DRIVE
ABINGDON VA  24210-4101

RUTH H SCHLUEDERBERG
22579 DETROIT RD
ROCKY RIVER OH  44116-2056

RUTH H SMAIL &
WILLIAM J SMAIL
TR
WILLIAM J SMAIL & RUTH H SMAIL
LIVING TRUST UA 03/13/97
4124 GREEN LEVEL RD WEST
APEX NC  27502-9446

RUTH H SMITH
6837 WOODWIND DR
SARASOTA FL  34231-5742

RUTH H SMITH
BOX 422
MANCHESTER KY  40962-0422

RUTH H STEINERT
CUST ANNE D STEINERT UGMA OH
49 CLINTON AVE
DOBBS FERRY NY  10522

RUTH H SWARTZEL
TR
RUTH H SWARTZEL REVOCABLE TRUST
UA 06/30/97
1 MONTERAY AVE APT 1
DAYTON OH  45419-2554

RUTH H THOMAS
3019 W CHAPIN AVE
TAMPA FL  33611-1636

RUTH H THOMSON
TR U/A
DTD 09/13/90 F/B/O RUTH H
THOMSON
289 MAIN STREET
BOX 201
PEAPACK NJ  07977

RUTH H TOLSON
118 MEADOW LAKE DR APT A
MOORESVILLE IN  46158

RUTH H WARFIELD
1881 N CAMINO DE LA CIENEVA
TUCSON AZ  85715

RUTH H WENTWORTH
RR 3
FARMINGTON ME  04938-9803

RUTH H WESTPHAL
TR WESTPHAL FAM TRUST
UA 05/09/95
1700 RIVER OAK CIR
SHERMAN TX  75092-3055

RUTH H WHITE
1920 S ORANGE DRIVE
LOS ANGELES CA  90016-1412

RUTH H WILKIE
TR
WILKIE FAMILY TRUST B U/A DTD 5/20/
1121 B 8886 PLUMAS CIRC
HUNTINGTON BEACH CA  92646

RUTH H WILLIAMS
C/O MARC WILLIAMS
802 KOSSUTH ST
LAFAYETTE IN  47905-1448

RUTH HAINES
2248 MOTOR PKWY
RONKONKOMA NY  11779-4725

RUTH HALLOWELL SHEPHERD
WITHEROW ROAD
SEWICKLEY PA  15143

RUTH HAMPTON
16600 MANSFIELD
DETROIT MI  48235-3642

RUTH HATHAWAY &
CECIL HATHAWAY JT TEN
153 GERTRUDE ST NW
WARREN OH  44483-1401

RUTH HEAGY GENTRY
3736 N 300 E
ANDERSON IN  46012-9414

RUTH HILL WYATT
1212-9TH AVE
FAIRBANKS AK  99701-4107

RUTH HOHL
3215 WEST MOUNT HOPE APT 209
LANSING MI  48911

RUTH HOLLY RIDGWAY
APT 17-G
GATEWAY TOWERS
320 FORT DUQUESNE BLVD
PITTSBURGH PA  15222-1129

RUTH H WOLFGANG
1325 S DIXIELAND ROAD
LOT 16
HARLINGEN TX  78552

RUTH HAINES ZEISS
700 VILLA PL
ST LOUIS MO  63132-3605

RUTH HALLS BECKEN
4300 SOQUEL DR #15
SOQUEL CA  95073

RUTH HARRINGTON
CUST
TERRENCE L HARRINGTON
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
5 FERRY LOTS LANE
SALISBURY MA  01952-2306

RUTH HAVEN BACHMAN &
ANNE BERNER JT TEN
PO BOX 256
OSCODA MI  48750

RUTH HELEN WILEY
430 CHESTNUT RIDGE ROAD #129
WOODCLIFF LAKE NJ  07677

RUTH HOEVEL &
WILLIAM HOEVEL JT TEN
12766 B SHADY CREEK LANE
WHISPERING HILLS
ST LOUIS MO  63146-4479

RUTH HOHL
TR UW DANIEL
F HULGRAVE
18407 AVON AVE
PORT CHARLOTTE FL  33948-6173

RUTH HUTCHISON
789 CHESTERSHIRE
COLUMBUS OH  43204-2325

RUTH H YANCEY
BOX 14
LAWRENCEVILLE GA  30046-0014

RUTH HALL BATHE
2415 LUCKETT AVE
VIENNA VA  22180

RUTH HAMILTON BULOW
508 MEADOW LANE
CHARLEVOIX MI  49720-1732

RUTH HARRIS BENNETT
BOX 7600
JACKSONVILLE FL  32238-0600

RUTH HAYES SENKEL INVESTMENT CORP
BOX 1252
POINT PLEASANT BCH NJ
08742-1252

RUTH HENDERSON
19956 LITTLE FIELD
DETROIT MI  48235

RUTH HOFFMAN &
RONALD HOFFMAN JT TEN
2516 VIRGINIA LN
NORTHBROOK IL  60062-7082

RUTH HOLLANDER
7928 CROYDON
AFFTON MO  63123-1546

RUTH I BOLOME
75901 ROMEO PLANK
ARMADA MI  48005-2212

RUTH I CONN
4 N WALNUT
VILLA GROVE IL  61956-1434

RUTH I EDWARDS
4232 NAVA JO TRAIL
JAMESTOWN OH  45335-1332

RUTH I HABERERN &
BELA M HABERERN JT TEN
11906 E MARIPOSA GRANDE DR
SCOTTSDALE AZ  85255-5672

RUTH I HOLMES &
JOHN W HOLMES JT TEN
1680 EVERGREEN DR
TRENTON MI  48183-1815

RUTH I HOLMES &
NANCY A COOPER JT TEN
1680 EVERGREEN DR
TRENTON MI  48183-1815

RUTH I LEYH
5126 NEW KENT RD
WILMINGTON DE  19808-2706

RUTH I LINDLEY
TR RUTH I LINDLEY REVOCABLE TRUST
UA 12/06/96
3006 E ADAMS ST
TUCSON AZ  85716-3537

RUTH I LYTLE &
SHARI D PARRS JT TEN
BOX 67
ERIE CO  80516-0067

RUTH I MINGER
10845 W LA COSTA LANE
FRANKFORT IL  60423

RUTH I MORSE &
LYNNETTE K MARTINEZ JT TEN
13482 MAPLE RD
BIRCH RUN MI  48415

RUTH I MOTES
C/O ROBERT L MOTES
419 VANESSA STREET
NEW LEBANON OHIO  45345

RUTH I MUNNOCH
C/O DENTON
205 S 3RD ST
WATERFORD WI  53185-4370

RUTH I OLAND
12486 HALL SHOP RD
FULTON MD  20759-9746

RUTH I SCHISLER
5791 KING RD
BRIDGEPORT MI  48722-9610

RUTH I SIZELAND
100 OBSERVATORY LANE 614
RICHMOND HILL ON  L4C 1T4
CANADA

RUTH I TRENCHARD
13447 POMONA DR
FENTON MI  48430-1204

RUTH I WALITALO &
CHARLES R WALITALO &
JOYCE R GARDNER JT TEN
13909 N VIRGINIA AVE
SMITHVILLE MO  64089

RUTH I WALLACE
2300 BRYAN PARK AVE
RICHMOND VA  23228-6025

RUTH I WILL
15 STEELE'S RIDGE RD
CAMDEN DELAWARE WY  19934

RUTH INGRAM
8813 S LOOMIS BLVD
CHICAGO IL  60620-3422

RUTH IRENE PARDUE
178 PINEWOOD RD
VA BEACH VA  23451-3877

RUTH IRWIN COVINS
C/O ANTHONY A COVINS
6709 9TH AVE WEST
BRADENTON FL  34209-4010

RUTH ISAACSON
1009 BOWEN
OSHKOSH WI  54901-3958

RUTH ISAKSON BAKER
115 STAGHOUND COURT
ALPHARETTA GA  30005-4249

RUTH ISAKSON BAKER &
DAVID H BAKER JT TEN
115 STAGHOUND COURT
ALPHARETTA GA  30005-4249

RUTH J ALLEN
TR RUTH J ALLEN TRUST
UA 07/12/95
RUTH J ALLEN
1661 PINE ST APT 516
SAN FRANCISCO CA  94109-0405

RUTH J ASDELL
608 BELL TRACE CT
BLOOMINGTON IN  47408-4409

RUTH J ATCHISON
302 N E 19TH
MOORE OK 73160-4504

RUTH J BAKER
101 SERENITY LANE
REXFORD MT 59930-9711

RUTH J BARRY
450 STEINHOUR RD
YORK HAVEN PA 17370-9152

RUTH J BURNS
821 S LAKESHORE DR
VALDOSTA GA 31605-6430

RUTH J CARVER
1235 OAK ST S W
WARREN OH 44485-3630

RUTH J CLINTON
149 E HOWARD ST
GIRARD OH 44420-2924

RUTH J COMINSKY
96 PINE RIDGE RD
FAYETTEVILLE NY 13066-2237

RUTH J DIETRICH
109 SCHOONER RD
MOORESVILLE NC 28117

RUTH J DUNCAN
4504 WAH WAH SOO DR
GAYLORD MI 49735

RUTH J FORMAN
CUST JENNIFER
E FORMAN UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
29928 OAKVISTA CT
AGOURA HILLS CA 91301-4415

RUTH J GATRELL
2951 NEW GARDEN ST RT 9
SALEM OH 44460-9517

RUTH J GRESS
502 W SHERRY DR
TROTWOOD OH 45426-3616

RUTH J HERRINK
PO NOX 409
KING GEORGE VA 22485

RUTH J JACKSON
2229 GLENCOE RD
CULLEOKA TN 38451

RUTH J JAMISON
TR UA 9/29/95 JAMISON FAMILY TRUST
C/O UBS FINANCIAL SERVICES
A/C AR-19968-16
175 MONTROSE WEST AVE 3RD FLOOR
AKRON OH 44321

RUTH J JENKINS
479 RIDGE RD A4
NEWTON FALLS OH 44444-1267

RUTH J KELLER
TR U/A DTD
03/15/91 THE KELLER FAMILY
TRUST
2361 CONVINGTON AVE
SPRING HILL FL 34608-4506

RUTH J KOONS
5619 M-30
GLADWIN MI 48624-7106

RUTH J KUCHARSEY
2679 FRAZER RD
NEWARK DE 19702-4502

RUTH J MALONE
1736 GILSEY AVE
DAYTON OH 45418-2506

RUTH J MITCHELL
310 ELLIS ST
AUGUSTA GA 30901-1629

RUTH J NIEMAND
BOX 66
CENTRAL VALLEY NY 10917-0066

RUTH J NORTHRUP
BOX 392
LAMAR CO 81052-0392

RUTH J POLLOWITZ
BOX 694
NEW HAVEN CT 06503-0694

RUTH J RICHARDSON
5091 EDINBORO LANE
WILMINGTON NC 28409-8519

RUTH J SENIA &
JOSEPH SENIA &
ANTOINETTE BOGERT JT TEN
7235 WOODMONT
DETROIT MI 48228-3630

RUTH J SHOBE &
ALBERT J SHOBE JT TEN
5040 SPAULDING ST
NEWPORT MI 48166

RUTH J SMITH
221 ELVIN COURT
LANSING MI  48912-2801

RUTH J VINT
3439 VALEWOOD DR
OAKTON VA  22124-2227

RUTH J WELLS
44 EASTON DR
MANCHESTER TW NJ  08759

RUTH JANE BRENNECKE HECKER
76 FAIRWAY DR
POPLAR BLUFF MO  63901

RUTH JANE SIMMS
16 UNDERWOOD RD
OAKLAND MD  21550-2242

RUTH JEAN FORMAN
CUST JENNIFER EDITH FORMAN UGMA TX
29928 OAKVISTA CT
AGOURA HILLS CA  91301-4415

RUTH JOLES PRITCHETT &
JACK B PRITCHETT JT TEN
9397 LAWRENCE HWY
VERMONTVILLE MI  49096

RUTH K ADAMS
36 HARWOOD RD
LOUISVILLE KY  40222-6164

RUTH K MAERTZ &
CARL P MAERTZ JT TEN
105 SYLVAN DR
VALPARAISO IN  46385-6054

RUTH J SMITH &
PHILLIP N SMITH JT TEN
221 ELVIN CT
LANSING MI  48912-2801

RUTH J WAGNER
1518 POPLAR ST
LEBANON PA  17042-6550

RUTH J ZAIDINSKI
4183 W FOUR LAKES DRI
LINDEN MI  48451-9452

RUTH JANE GILCRIST
451 MC CONKEY DR
BUFFALO NY  14223-1135

RUTH JANET TARLTON
2606 FARTHING ST
DURHAM NC  27704-4204

RUTH JOHNSON
11571 WILLOW WOOD LANE
PLYMOUTH MI  48170

RUTH JONES PROSPERE
APT H-1
WOODLAND PLAZA
GREENVILLE MS  38701

RUTH K BAKER
1205 BALMORAL DR
CINCINNATI OH  45233-4804

RUTH K O CUDNEY
16000 NORTHFIELD AVE
PACIFIC PALISADES CA  90272-4260

RUTH J VINSON
2890 OLD CARRIAGE DRIVE SW
MARIETTA GA  30060

RUTH J WALKER
8309 GLISTENING DEW CT
LAS VEGAS NV  89131-1412

RUTH JACKSON
BOX 328
GREENWICH NJ  08323-0328

RUTH JANE MATZELLE
TR
RUTH JANE MATZELLE REVOCABLE TRUST
U A 12/17/98
2350 WATKINS LAKE RD APT 126
WATERFORD MI  48328

RUTH JEAN FORMAN
CUST JENNIFER E FORMAN UGMA CA
29928 OAKVISTA CT
AGOURA HILLS CA  91301-4415

RUTH JOHNSON CHANDLER
ATTN R DENNIS CANATA
BOX 1031
ROSWELL GA  30077-1031

RUTH JUNE GIRNDT
5266 GREENHURST ROAD
WILLIAMSVILLE NY  14221-2810

RUTH K FAULKNER &
CHARLES H FAULKNER JR
TR FAULKNER FAM TRUST
UA 11/12/83
572 NORTH DAROCA AVE
SAN GABRIEL CA  91775-2214

RUTH K RILEY
TR RUTH K RILEY 1991 TRUST
UA 04/24/91
64 LITTLEWORTH RD
DOVER NH  03820

RUTH K RITTEL
BOX 1595
LEHIGH ACRES FL  33970

RUTH K RUSSELL
6500 EAST 88TH AVE 89
HENDERSON CO  80640-8206

RUTH K SELBY
400 ARGYLE ROAD - RH5
BROOKLYN NY  11218

RUTH K STOKES
14240 CRANBROOK RD
STERLING HEIGHTS MI  48312-5626

RUTH K STURGIS
10352 FASKE DRIVE
CINCINNATI OH  45231-1909

RUTH K WOODS
19201 ARDMORE ST
DETROIT MI  48235-1702

RUTH KANELL
245 INDIAN RIVER RD APT 215
ORANGE CT  06477

RUTH KAPLAN
5 PITNEY ST
WEST ORANGE NJ  07052-2018

RUTH KAPLAN
CUST
ROBERTA S KAPLAN U/THE NEW YORK
U-G-M-A
APT 15-F
201 E 79TH ST
N Y NY  10021-0839

RUTH KAPLOW
400-2ND AVE APT2A
N Y NY  10010-4010

RUTH KATHERINE DEMERLY
16210 THUNDERBIRD RD
HUNTERTOWN IN  46748

RUTH KAZMIER
632 LIBERTY ST
MERIDEN CT  06450-4510

RUTH KEELER HICE
747 MANATAWNA AVENUE
PHILADELPHIA PA  19128-1020

RUTH KERSHNER &
MISS RUTH KERSHNER JT TEN
201 SO RICHARD ST APT 408
BEDFORD PA  15522-1763

RUTH KESSLER
24 HILLCREST RD
BURLINGTON MA  01803

RUTH KIENSTRA
101 FAIRMONT
ALTON IL  62002

RUTH KLAUS
174 BUSTLETON PIKE
CHURCHVILLE PA  18966

RUTH KLUGER SPECTOR &
ALAN M SPECTOR JT TEN
613 SMALLWOOD RD
ROCKVILLE MD  20850-1918

RUTH KNOPER
TR UA 12/21/93 RUTH KNOPER TRUST
6069 72ND AVE
HUDSONVILLE MI  49426-9584

RUTH KOBLENZER
571 BOYLSTON ST
BROOKLINE MA  02445-5738

RUTH KOLBER
ATTN ROTH FAMILY
7135 COLLINS AVENUE APT 536
MIAMI BEACH FL  33141-3228

RUTH KROOPNICK
34 INGLESIDE ROAD
LEXINGTON MA  02420-2522

RUTH KUBACH
1965 E 6TH ST STE 507
CLEVELAND OH  44114

RUTH KUCINSKI
TR RUTH KUCINSKI TRUST
UA 01/17/97
9394 BASSETT LN
NORTH ROYALTON OH  44133-2814

RUTH KUFRO
125 CLEARVIEW RD
SYRACUSE NY  13214-1216

RUTH L ANDERSON
5874 FIG CT
ARVADA CO  80004-3704

RUTH L ARMSTRONG &
STEVEN CHARLES ARMSTRONG JT TEN
18228 MIDDLEBELT RD
LIVONIA MI  48152-3685

RUTH L BEST
3077 CR 336
VICKERY OH  43464

RUTH L BLOCK
6795 VILLABROOK DR
COLUMBUS OH  43235

RUTH L BORLAND &
ELEANOR KIRBY
TR
RUTH LAMONT BORLAND LIVING TRUST UA
2/28/1998
1706 WEST LATIMER PL
TULSA OK  74127-5402

RUTH L BROESAMLE
TR
RUTH L BROESAMLE REVOCABLE
LIVING TRUST UA 08/05/97
16640 KILMER RD
GRASS LAKE MI  49240-9140

RUTH L CAMERON &
MARY CAMERON NEBEL &
LORNA CAMERON ADDISON JT TEN
57 ELDER DRIVE
MARQUETTE MI  49855-1668

RUTH L CORNACK
4591 WINDSWEPT DR
MILFORD MI  48380-2776

RUTH L CRAWFORD
28083 VIA LUIS
LAGUNA NIGUEL CA  92677-7546

RUTH L CROUT
BOX 425
SALUDA SC  29138-0425

RUTH L DE SANTIS
2161 EAST 34TH ST
BROOKLYN NY  11234-4902

RUTH L DECKER
600 E CATHEDRIAL RD G143
PHILA PA  19128

RUTH L DEVENNEY
1519 ROCKLAND RD APT 205
WILMINGTON DE  19803

RUTH L EDDY
18886 ARBOR BLVD
GRAYSLAKE IL  60030-2501

RUTH L EIDSON
104 E FALCON RUN
PENDELTON IN  46064

RUTH L ERICKSON
3635 E 350 S
KNOX IN  46534-9746

RUTH L EVANS
26843 PLEASANT PL
ELKHART IN  46514-3047

RUTH L FREEDMAN &
GLORIA S FREEDMAN JT TEN
24 ASHEVILLE ROAD
NEWTON LWR FLS MA  02462-1102

RUTH L GILES
1654 QUEENS RD
KINSTON NC  28501-2867

RUTH L HENRY
TR RUTH L HENRY LIVING TRUST
UA 10/13/94
3655 SCENIC HWY 98
361 SOUTH LINDEN CT
WARREN  44484

RUTH L HILARIDES &
WILFRED A HILARIDES JT TEN
13151-12 MILE ROAD
WARREN MI  48093-3665

RUTH L HILARIDES &
WILFRED HILARIDES JT TEN
13151 TWELVE MILE RD
WARREN MI  48093-3665

RUTH L HODAKIEVIC
813 RIVERS EDGE LANE
PAINESVILLE OH  44077

RUTH L HUTTER &
ROBERT V P HUTTER JT TEN
30 SURREY LANE
LIVINGSTON NJ  07039-1912

RUTH L JACOBSON
CUST MEG JACOBSON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
870 DECMOCRAT
BELLINGHAM WA  98226-8829

RUTH L LODEWYCK
9441 CADDYSHACK CIRCLE
SUNSET HILLS MO  63127

RUTH L MENGHINI
618 S SUMMIT
GIRARD KS 66743-1733

RUTH L MERRITT
32855-32 MILE RD
RICHMOND MI 48062

RUTH L MILLER
12227 HARP HILL RD
MYERSVILLE MD 21773-9401

RUTH L MIXON &
ROOSEVELT MIXON JT TEN
19625 MAGNOLIA
SOUTHFIELD MI 48075-7311

RUTH L OPPENHEIM
816 WINGFOOTE RD
EL PASO TX 79912-3418

RUTH L PILAT &
JAMES C PILAT JT TEN
10 CARDINAL ROAD
CHEEKTOWAGA NY 14227-2368

RUTH L PRINCE
2500 BAYBERRY LANE
VESTAL NY 13850-2902

RUTH L RANSOM
321 E 2ND ST
XENIA OH 45385-3421

RUTH L RICHARDS
3835 S 7TH W
MISSOULA MT 59804-1915

RUTH L ROYSE &
JULIA A SCHONEGG JT TEN
744 WOODCREEK CT
GREENWOOD IN 46142

RUTH L SCHWARTZ
5011 LEAVITT ROAD
LORAIN OH 44053-2143

RUTH L SCOWCROFT
3783 SOUTH 2300 EAST
SALT LAKE CITY UT 84109-3452

RUTH L SELIG
3313 PARKTOWNE RD
BALTIMORE MD 21234

RUTH L STEPHENS &
GARY E STEPHENS JT TEN
3539 WARDS PTE DR
ORCHARD LAKE MI 48324-1658

RUTH L TOMALAS
TR UNDER
DECLARATION OF TRUST DTD
7/5/1990
8685 MERCED CIRCLE 1015A
HUNTINGTN BCH CA 92646

RUTH L WARD
BOX 277
CENTRALIA WA 98531

RUTH L WARNER
61 UNCLE STANLEYS WAY
SOUTH DENNIS MA 02660-2603

RUTH L WARREN
39 ELCAR WAY NW
CONYERS GA 30012-3044

RUTH L WEBSTER
114 ROYAL PALM AVE
ORMOND BEACH FL 32176-5742

RUTH L WHITESELL
821 ALBERT ST
ENGLEWOOD OH 45322

RUTH L WILSON
749 LORETTA ST
TONAWANDA NY 14150-8717

RUTH L WOLSTENCROFT
43 MILLBROOK RD
NEWARK DE 19713-2553

RUTH L WRIGHT
TR RUTH WRIGHT LIVING TRUST
UA 09/05/90
20801 DEVONSHIRE ST 422
CHATSWORTH CA 91311

RUTH LAVIETES
181 ALSTON AVE
NEW HAVEN CT 06515-2001

RUTH LAWRENCE HODGINS
CUST MARY MAUREEN HODGINS UGMA PA
1000 RICHMOND ST
LONDON ON N6A 3J5
CANADA

RUTH LEE
2 CAINS ROAD
SUFFERN NY 10901-1738

RUTH LEIGH SHOOP
2410 E BROADWAY
LOGANSPORT IN 46947-2055

RUTH LESAVAGE
1760 KLOCNER RD APT 11
TRENTON NJ  08619

RUTH LESSIN
19 ARBOR LANE
MERRICK NY  11566-4301

RUTH LEVI
197 GRIGGS AVE
TEANECK NJ  07666-4130

RUTH LINDENBAUM
CUST
SANDFORD R LINDENBAUM
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
19 DAVIS RD
PORT WASHINGTON NY  11050-3808

RUTH LLESAVAGE
1760 KLOCKNER RD APT 11
TRENTON NJ  08619-2729

RUTH LOCKE FLOWERS
5 SPRUCE RIDGE
FAIRPORT NY  14450-4200

RUTH LOIS BLUMROSEN
TR STEVEN & ALEXANDER BLUMROSEN
U/A
DTD 4/22/63
ATTN A BLUMROSEN
717 5TH AVE 8TH FLOOR
NEW YORK NY  10022-8101

RUTH LOIS DORNHOFER
4617 RTE 7
GHENT NY  12075

RUTH LOIS W MOHLENHOFF
BOX 2460
NEW PRESTON CT  06777-0460

RUTH LOUISE SCHLOSSER
147 CUMMINS ST
CONNEAUT OH  44030-2124

RUTH LOUISE SHELTON &
JERRY M SHELTON JT TEN
8093 FLINTLOCK ROAD
MT MORRIS MI  48458-9345

RUTH LYDIA CHEN
6248 SHODOW TREE LANE
LAKE WORTH FL  33463

RUTH LYNN STEINBERG
235 CREST RD
WOODSIDE CA  94062-2310

RUTH M AIKEN &
DAVID L AIKEN JT TEN
579 LOREWOOD GROVE ROAD
MIDDLETOWN DE  19709-9233

RUTH M BACH
320 SENECA CREEK RD
WEST SENECA NY  14224

RUTH M BAIR
1134 LIGHTSTREET RD
BLOOMSBURG PA  17815-9575

RUTH M BAK
8728 COLUMBIA ROAD
OLMSTED FALLS OH  44138-2234

RUTH M BARTH &
MARILYN B GOLDFLAM JT TEN
718 N WALDEN DR
BEVERLY HILLS CA  90210-3125

RUTH M BEYERSDORF
TR
RUTH M BEYERSDORF REVOCABLE
LIVING TRUST UA 03/12/99
9155 GREENWAY COURT N215
SAGINAW MI  48609-6762

RUTH M BLANK
2519-69TH ST
LUBBOCK TX  79413-6313

RUTH M BREDLAU
1031 ONONDAGA RD
SCHENECTADY NY  12309-1420

RUTH M BRONSTEIN & BETH M
SOWDEN & KURT D HOFFSTEIN &
MARK F HOFFSTEIN JT TEN
302 COUNTRY CLUB DRIVE
FAIRFIELD
NEWARK DE  19711

RUTH M BROWER
3215 W MT HOPE #319
LANSING MI  48911

RUTH M BROWN
21440 CONSTITUTION STREET
SOUTHFIELD MI  48076

RUTH M CALLAHAN
553 JUNIPER WAY
TAVARES FL  32778-5610

RUTH M CAMPBELL
BOX 133
202 WATER ST
DUSHORE PA  18614-0133

RUTH M CHAFFEE
20 N EDISON DRIVE
BOX 37
MILAN OH  44846-9739

RUTH M CHRISTOFERSEN &
RICHARD J CHRISTOFERSEN JT TEN
2830 URBANDALE LN N
PLYMOUTH MN  55447

RUTH M COOPER &
ARTHUR T COOPER
TR RUTH M COOPER REV TRUST
UA 12/7/99
574 SUNSET AVE
ORTONVILLE MI  48462-9061

RUTH M DAHL
357 W TAM O SHANTER
PHOENIX AZ  85023-6244

RUTH M DAVIDSON &
ARTHUR MCKEE JT TEN
17260 EAST SHORE ROUTE
BIG FORK MT  59911

RUTH M DIEMOND
22532 SCHAFER
CLINTON TWP MI  48035-1869

RUTH M DOWNS
10860 NORTH ST APT 18
GARRETTSVILLE OH  44231

RUTH M DREGALLA
7388 PEARL ROAD
MIDDLEBURG HEIGHTS OH
44130-4807

RUTH M DUFFORD
1047 MAIN ST
SOUTH GLASTONBURY CT  06073-2109

RUTH M FATA & ROBERT J
FATA TR RUTH M FATA & ROBERT
J FATA TRUST UA 08/15/95
110 N MACARTHUR DR
MT PROSPECT IL  60056-2310

RUTH M FISCHER
845 HAMPSHIRE ROAD
DAYTON OH  45419-3753

RUTH M FLINT
425 FIFTH ST
SEBEWAING MI  48759-1558

RUTH M FOUNTAIN
5429 HOWE ST
PITTSBURGH PA  15232-2205

RUTH M FOWLER &
FRANCIS H FOWLER JT TEN
129 QUESTVIEW DR
HOUGHTON LAKE MI  48629

RUTH M GABLE
5727 PARKLAND DR
PARMA OH  44130-1644

RUTH M GILBERT
C/O ROBERT P SWEDBERG POA
1214 PINE POINTE CURVE
ST PETER MN  56082

RUTH M GRIFFIN
9935 BROADSTREET
DETROIT MI  48204-1644

RUTH M GUBBINS &
ROBERT M GUBBINS JT TEN
600 41 ST ST SE
CHARLESTON WV  25304-2404

RUTH M GUTKA &
ROGER L GUTKA &
NANCY A PITOCK JT TEN
409 S OAK ST
MT PLEASANT MI  48858-2419

RUTH M HABENSTEIN
1135 DOVE ROAD
LOUISVILLE KY  40213-1311

RUTH M HAGUE
107 EMERALD CIR
WHITMORE LAKE MI  48189-8252

RUTH M HALL
6725 FORESTLAWN DR
WATERFORD MI  48327-1113

RUTH M HALL
6725 FORESTLAWN DR
WATERFORD MI  48327-1113

RUTH M HALL
TR RUTH M HALL REVOCABLE TRUST
UA 06/03/98
2230 S PATTERSON BLVD APT 85
KETTERING OH  45409-1942

RUTH M HARRIS
749 WEBBER COURT
LINDEN MI  48451-8761

RUTH M HARRIS &
DEAN L HARRIS JT TEN
749 WEBBER COURT
LINDEN MI  48451-8761

RUTH M HUMPHRIES
11131 BRAMBLE LEAF WAY
HUDSON FL  34667

RUTH M JENKINS
BOX 7083
BRECKENRIDGE CO  80424-7083

RUTH M KANYUCK &
DWIGHT E KANYUCK JT TEN
182 NEWPORT ST
NANTICOKE PA  18634-1305

RUTH M KINAHAN
38 BENNY ST
WALPOLE MA  02081-4104

RUTH M LANDRY
10 N LAKEVIEW DR
GODDARD KS  67052-8701

RUTH M LINDSAY
2817 SOUTHLAND BLVD
SAN ANGELO TX  76904-7440

RUTH M LUCKEY
TR RUTH M LUCKEY TRUST
UA 09/08/98
12 WILLIAM DRIVE
BROWNSBURG IN  46112-1564

RUTH M MC GUIRE
142 DEEPWOOD RD
NAUGATUCK CT  06770-1723

RUTH M HOGE
1424 SOUTH AVE
PRINCETON WV  24740-2739

RUTH M JACOBSON
31 FOREST WOOD
NORTH YORK ON  M5N 2V8
CANADA

RUTH M JESCHKE
26 N LOXLEY DR
JOHNSTON RI  02919-7106

RUTH M KANYUCK &
KAREN J KANYUCK JT TEN
182 NEWPORT ST
NANTICOKE PA  18634-1305

RUTH M KJOSS
21 WARREN AVENUE APT 370
WOBURN MA  01801

RUTH M LANGENDERFER
11660 BANCROFT
SWANTON OH  43558-8916

RUTH M LORENZETTI &
FRED E LORENZETTI JT TEN
4464 BURSSENS
WARREN MI  48092-2267

RUTH M MAHONEY
207 HOPE ST
GREENFIELD MA  01301-3519

RUTH M MCKAMEY EX
EST JOSEPH R MCKAMEY
5508 WATERLOO RD
DAYTON OH  45459-1829

RUTH M HUFFMAN
2201 DIVISION AVE
DAYTON OH  45414-4005

RUTH M JANUS
CUST ANDREA
GIANNA JANUS UTMA FL
13329 STRAWBERRY LANE
ORLAND PARK IL  60462-1482

RUTH M JOYCE
26691 CHAPEL HILL DRIVE
NORTH OLMSTED OH  44070-1813

RUTH M KENKEL
CUST JEFFREY G KENKEL UGMA OH
2972 PINERIDGE AVE
CINCINNATI OH  45208-2856

RUTH M LA BETTE
45 BLUE RIDGE DR
BRICK NJ  08724-2023

RUTH M LANGHAM
381A HERITAGE HILLS
SOMERS NY  10589-1917

RUTH M LUBERTS
520 KENOSIA AVENUE S
APT A 210
KENT WA  98030-6082

RUTH M MASON
3007 HEIGHTS RD
ALIQUIPPA PA  15001-5155

RUTH M MILASZEWSKI
920 STROWBRIDGE DRIVE
HURON OH  44839-1448

RUTH M MILLER
161 JOHNSON ST
SOMERSET MA  02726-2804

RUTH M MORRIS
271 NIAGARA ST
LOCKPORT NY  14094-2625

RUTH M MOSER
72 RENWICK RD
WAKEFIELD MA  01880-4043

RUTH M MURCHIE
BOX 203
SHARON PA  16146-0203

RUTH M NEFF
CUST WYATT D NEFF
UGMA DE
VAN DYKE LINE RD
TOWNSEND DE  19934

RUTH M NEWCOMB
C/O HAROLD F RAHMLOW POA
105 ARBOR PLACE
BRYN MAWR PA  19010

RUTH M NORVELL
209 AZALEA DRIVE
CHARLOTTESVILLE VA  22903-4203

RUTH M PARENT TOD
NANCY M LABONTE
3129 E GENESEE
SAGINAW MI  48601-4209

RUTH M PAVEY &
JOHN W PAVEY JT TEN
4715 MONICA DR
COLORADO SPRINGS CO  80916-3132

RUTH M PRUITT
230 RAYMER DR
PARIS TN  38242-8212

RUTH M PYLES
7008 LAKE ROAD APT 122
WOODBURY MN  55125

RUTH M RIORDAN
3410 OAKCLIFF LANE
LANSING MI  48917-1716

RUTH M RIORDAN
UNIT 614
125 ACACIA
INDIAN HEAD PARK IL  60525-9037

RUTH M RIVETTE
9311 LENNON RD
LENNON MI  48449-9622

RUTH M ROLADER &
WILLIAM F ROLADER JT TEN
2197 ROLADER LN
BLAIRSVILLE GA  30512-8006

RUTH M SCHWEITZER
4323 CHARLEMAGNE AVE
LONG BEACH CA  90808-1410

RUTH M SCRIBNER
840 REDEEMER
ANN ARBOR MI  48103-4647

RUTH M SEGARD AS
CUSTODIAN FOR CHARLES T
SEGARD UNDER THE INDIANA
UNIFORM GIFTS TO MINORS ACT
703 N STATE
CHAMPAIGN IL  61820-2912

RUTH M SMITH
86 KINGS DR SW
WARREN OH  44481-9256

RUTH M STAUTZENBERGER &
BETTY J STAUTZENBERGER JT TEN
4020 STANNARD DR APT 9
TOLEDO OH  43613-3631

RUTH M STECHELIN
5152 PERSIANWOOD PL
SAN JOSE CA  95111-1848

RUTH M STOLL
3 FOURTH STREET
SUSSEX NJ  07461

RUTH M SUSTER
TR RUTH M SUSTER REV LIVING TRUST
UA 04/19/96
3685 STONEY RIDGE RD
AVON OH  44011-2213

RUTH M TITUS
9002 LA FAUNA PATH
AUSTIN TX  78737-3020

RUTH M TURNER
RR 2 BOX 533
IRONTON MO  63650-9553

RUTH M VANDERHOFF
18 HAMILTON STREET
BLOOMINGDALE NJ  07403-1707

RUTH M WARREN
191 MUIRFIELD CIRCLE
NAPLES FL  34113-8927

RUTH M WARWASHANA &
GLEN H WARWASHANA JT TEN
27827 WESTCOTT CRES CR
FARMINGTON HILLS MI  48334-5315

RUTH M WEBER
14 CULPEPPER RD
WILLIAMSVILLE NY  14221

RUTH M WEINERT
1808 RUSSET AVE
DAYTON OH  45410-3447

RUTH M WEINTRAUT
2 POND PLACE
OYSTER BAY NY  11771

RUTH M WILLNER
TR RUTH M WILLNER TRUST
UA 01/13/93
4820 MARATHON WAY
OCEANSIDE CA  92056-7405

RUTH M WILLOUR TOD
JUDITH E WILLOUR
SUBJECT TO STA TOD RULES
6 MEADOWLAWN DR #7
MENTOR OH  44060

RUTH M WILSON
216 CRESTWOOD
HEWITT TX  76643-3831

RUTH M WILSON
2311 INDEPENDENCE WAY
NEWARK DE  19713-1172

RUTH M WINFIELD &
GERALD W WINFIELD JT TEN
2066 VALLEY CREEK DR
ELGIN IL  60123-2538

RUTH M WINFIELD &
MARIFRANCES HARTL JT TEN
21322 VENICE
MACOMB MI  48044

RUTH M WORLEY
207 E LINCOLN AVE
BROWNSBURG IN  46112-1348

RUTH M WRIGHT &
GLENN S WRIGHT TEN COM
206 FAULKNER DR
CHAPEL HILL NC  27517

RUTH M WYATT
217 RIVENDELL DRIVE
PELZER SC  29669-9332

RUTH M YANCEY
3419 EAGLES LOFT UNIT C
CORTLAND OH  44410-9163

RUTH M ZELTMAN &
EUGENE W ZELTMAN JT TEN
8720 S MOBILE
OAK LAWN IL  60453-1157

RUTH M ZELTMAN &
MARY LOUISE ZELTMAN JT TEN
8720 S MOBILE
OAK LAWN IL  60453-1157

RUTH MADOFF
133 E 64TH ST
NEW YORK NY  10021-7045

RUTH MAE BARNUM
2840 BRODIE RD
SOUTH BRANCH MI  48761-9735

RUTH MAE RANDALL
313 S BATTLEGROUND AVE
KINGS MOUNTAIN NC  28086-3601

RUTH MAE WITZKE
409 OXFORD
BAY CITY MI  48708-6930

RUTH MAGILL MYERS
517 ROTHBURY ROAD WOODBROOK
WILMINGTON DE  19803-2439

RUTH MANN
CUST ELIZABETH
MANN UGMA OH
7424 SE 71ST STREET
MERCER ISLAND WA  98040-5315

RUTH MANYAK
15 CASWELL COURT
DOUGLAS MA  01516-2049

RUTH MARGARET
HOCHLEITNER
RR 2-1 BERTHA ST
PETERBOROUGH ON  K9J 6X3
CANADA

RUTH MARIE CLARK
299 GEORGES RD
DAYTON NJ  08810-1513

RUTH MARIE HEYBOER &
ROGER J HEYBOER JT TEN
16410 EVANS AVE
SOUTH HOLLAND IL  60473-2349

RUTH MARY BECKVAR
4109 E CORTEZ ST
PHOENIX AZ  85028-2261

RUTH MARY GLEN
TR UA 12/02/94
RUTH MARY GLEN
207 DRAKE AVE
ROCHELLE IL 61068-1111

RUTH MCQUIGG
9 CANTERBURG LANE
EAST AURORA NY 14052

RUTH MESEKE
37228 INGLESIDE
CLINTON TOWNSHIP MI 48036-2615

RUTH MITCHELL
332 WEST ROAD
ADAMS MA 01220-9736

RUTH MROTEK
3438 S QUINCY AVE
MILWAUKEE WI 53207

RUTH N DAWSON
6109 CASTLE DR
WICHITA KS 67218

RUTH N FULTON
503 E 43RD ST
BALTIMORE MD 21212-4802

RUTH N JOHNSON
C/O BARBARA A PATTERSON POA
2452 WHITTIER ROAD
YPSILANTI MI 48197

RUTH MARY WILLIAMS
313 STANFORD CT
BEDFORD TX 76021-3232

RUTH MEHL
BIRKENSTRASSE 13
65375 OESTRICH-WINKEL
REPUBLIC OF ZZZZZ
GERMANY

RUTH MILLER BAKST
231 WORTHEN ROAD
LEXINGTON MA 02421-6129

RUTH MOODY LEE
CUST
TIFFANY RAY LEE A MINOR
UNDER THE LAWS OF GA
10745 RIVERTOWN RD
PALMETTO GA 30268-1714

RUTH MUNHALL STAFFORD
26920 VILLA ST
HIGHLAND CA 92346-3155

RUTH N DAWSON &
LAURENCE J GREENWOOD JT TEN
6109 CASTLE DR
WICHITA KS 67218

RUTH N GIBBONEY
319 SCHOOL ST
BROWNSBURG IN 46112-1334

RUTH N JONES
TR
REVOCABLE LIVING TRUST DTD
09/17/90 U/A RUTH NEWBY
JONES
14901 N PENNSYLVANIA AVE APT 225
OKLAHOMA CITY OK 73134-6074

RUTH MCCONNELL
5306 ASPEN
BELLAIRE TX 77401-4920

RUTH MELLSKE &
JUDITH MELLSKE KITCHEOS JT TEN
940 CAMDEN LANE
AURORA IL 60504

RUTH MILLMAN
CUST DEBRA J MILLMAN UGMA NJ
9 BOWTELL CT
MIDDLETOWN NJ 07748-3003

RUTH MOSS &
BERNARD MOSS JT TEN
6400 SUMMER COURT
WEST BLOOMFIELD MI 48322-2234

RUTH MURRAY
1633-16TH AVE
SAN FRANCISCO CA 94122-3526

RUTH N EGGE
TR
RUTH N EGGE DECLARATION OF
TRUST DTD 08/10/94
1216 SANTANA COURT
PUNTA GORDA FL 33950-6619

RUTH N HOERIG
427 DELEGATE DRIVE
COLUMBUS OH 43235-1471

RUTH N MILLER
9120 BAYBERRY BEND APT 104
FT MYERS FL 33908

RUTH N PRICE
150 W 11TH ST
NEW YORK NY 10011-8306

RUTH N PROFFITT &
ARTHUR PROFFITT JT TEN
1704 URBAN LANE
VALPARAISO IN 46383-1532

RUTH N REED
19800 TRANQUILITY CIR
HAGERSTOWN MD 21742

RUTH N SCHMIDT
544 LA BELLE AVE
OCONOMOWOC WI 53066-2714

RUTH N SHAW
755 PERIMETER PARK CIR
ST AUGUSTINE FL 32084

RUTH N ULRICH
1 ACRE LANE
MELVILLE NY 11747-1801

RUTH N VAN HORN
107 SOUTH MAIN
BOX 107
MIDDLEPORT NY 14105-0107

RUTH N VIRDEN
6 CLAYTON AVE
LEWES DE 19958-1015

RUTH NEDRA DUNN
APT 133
6339 S 91ST E AVE
TULSA OK 74133-6348

RUTH NELL HUNT
2185 N WOODFORD ST
DECATUR IL 62526-5014

RUTH NEUHOFF MOORE
165 FIELDCREST DRIVE
PITTSBURGH PA 15221-3742

RUTH NEY
1168 E 10TH ST
BROOKLYN NY 11230-4706

RUTH NICHOLS
19325 BINDER
DETROIT MI 48234-1903

RUTH NOE
159 DODGE ST
LEBANON VA 24266-9726

RUTH NOELLE WESTON
ATTN RUTH N SEDANO
15040 CLAYMONT ESTATES DR
CHESTERFIELD MO 63017-7732

RUTH O FIDORACK
267 MORELAND AVE
BETHLEHEM PA 18017-3757

RUTH O SOUTHWORTH
BOX 872
CHERRY HILL NJ 08003-0872

RUTH O WILLIAMS
721 HIGHWAY 23
SUWANEE GA 30024-2141

RUTH OGAN
CITY HOMES SUBDIVISION
NATIONAL HIWAY SAN CARLOS CITY
NEGROS OCCIDENTAL ZZZZZ
PHILIPPINES

RUTH OLSHANSKY
18 HOLLY TREE LANE
RUMSON NJ 07760-1951

RUTH P DANIEL
BOX 257
LYNCHBURG TN 37352-0257

RUTH P FLESHMAN
BOX 458
PT REYES CA 94956-0458

RUTH P GRIEVE
5105 CLAREMONT CT
BIRCH POINTE
WILMINGTON DE 19808-2936

RUTH P HOLT
3167 PINETREE ST
PORT CHARLOTTE FL 33952-6542

RUTH P HOPKINS
159 OLD COUNTY RD
STOCKTON SPRINGS ME 04981-9725

RUTH P HUMMEL &
SUSAN RUTH HUMMEL JT TEN
86 ASHMALL AVE
MONROE TOWNSHIP NJ 08831-8846

RUTH P KEPHART
404 WINNER CIR N
JACKSONVILLE NC 28546-9541

RUTH P LASKO
D4
67 HILTON AVE
GARDEN CITY NY  11530-2802

RUTH P MCCLURE
1415 KAY ST 4
LONGMONT CO  80501-2426

RUTH P SPENCER
BOX 3288
AUBURN AL  36831-3288

RUTH PASTERCHICK
477 BERGEN AVE
WASHINGTON TWSP NJ  07675-5244

RUTH PEARL
C/O GREENBERG
4501 MARTINIQUE WAY APT F-1
POMPANO BEACH FL  33066-1428

RUTH PETRAITIS SCHREY
TR UA 01/03/84
RUTH PETRAITIS SCHREY TRUST
1008 HILLCREST DRIVE
NESHANIC STATION NJ  08853
RUTH POLIWADA
PO BOX 169
SOUTHOLD NY  11971

RUTH POTTS
NORTHGATE APT 109B
BELOIT WI  53511

RUTH QUADE
TR RUTH QUADE TRUST
UA 04/03/96
11638 BURT ST
OMAHA NE  68154-1507

RUTH P LAUCIK
150 PATRICIA AVE
COLONIA NJ  07067-1832

RUTH P NICHOLS
BOX 22
SOUTHBRIDGE MA  01550-0022

RUTH P WEHLING
1104 SOUTH MAIN ST
SANDWICH IL  60548-2309

RUTH PATRICIA KLEMANS
TR U/A DTD
8/14/01 THE RUTH PATRICIA KLEMANS
REVOCABLE TRUST
PO BOX 134
GROSSE ILE MI  48138
RUTH PECK
2905 N EMERALD GROVE RD
MILTON WI  53563-8616

RUTH PIEPER
102 E WILBUR
HAWKEYE IA  52147-9100

RUTH POLLY ANDERSON
3171 EDINGTON RD
FAIRLAWN OH  44333-3215

RUTH PRYOR
PO BOX 37743
CINCINNATI OH  45222

RUTH R BLINDER
TR U/A
DTD 03/23/90 WILLIAM BLINDER
TRUST
5400 VANTAGE POINT RD APT107
COLUMBIA MD  21044-2657

RUTH P MATSON
846 PARK AVE
SYRACUSE NY  13204-2122

RUTH P SAFFER
7460 BATHURST ST
APT 1112
THORNHILL ON  L4J 7K9
CANADA
RUTH PALLACK
16939 DAVENPORT RD
DALLAS TX  75248-1462

RUTH PAZNANSKY
4120 TRAFALGAR RD
MONTREAL QUEBEC QC  H3Y 1R2
CANADA

RUTH PETERS
10 MOSS RUN
WHITE PLAINS NY  10605-5003

RUTH PODGERS
CUST WILL
ALZUGARAY UTMA IL
BOX 4922
SKOKIE IL  60076-4922
RUTH POOLE
3812 BLUE GRASS COURT
ANDERSON IN  46011-1639

RUTH Q VAN NEST
252 EASTERN PARKWAY
GERMANTOWN NY  12526-5404

RUTH R BOBINGER
8073 TYLERSVILLE RD OFC
WEST CHESTER OH  45069

RUTH R BURCH
2015 S BARCLAY ST
BAY CITY MI  48706-5303

RUTH R COHEN
TR U/A DTD
07/12/89 THE RUTH R COHEN
TRUST
6070 WEST TICO BLVD
COUNTRY VILLA TERRACE ROOM 214
LOS ANGELES CA  90035

RUTH R EDGECOMBE
47 WOODSTONE LANE
ROCHESTER NY  14626-1755

RUTH R FRIEDMAN
C/O RUTH R HORWICH
1300 LAKE SHORE DR
CHICAGO IL  60610-2169

RUTH R JEFFERY
BOX 434
AMENIA NY  12501-0434

RUTH R KUCINSKI
9394 BASSETT LANE
NORTH ROYALTON OH  44133-2814

RUTH R LANE
CUST
DAVID LANE U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
ROUTE 1 BOX 221
CAVE IN ROCK IL  62919

RUTH R LIEBERMAN
34 DEER CROSSING LANE RD 5
MALVERN PA  19355-2895

RUTH R MCNEIL
TR FAMILY TR UA 07/25/85 RUTH R
MCNEIL
2540 HARPER ST
SANT CRUZ CA  95062-3124

RUTH R MORGAN
1200 E GRANT ST
MACOMB IL  61455

RUTH R MORGAN
TR MORGAN LIVING TRUST
UA 6/22/00
514 E PULASKI AVE
FLINT MI  48505-3316

RUTH R RISHER
45368 ABINGTON CIRCLE
MT CLEMENS MI  48042-5400

RUTH R RISSETTO
2005 EAST GLEN AVE
WASHINGTON TWNSHIP NJ  07676

RUTH R SCHERRER
31 KLAINCREST
FORT THOMAS KY  41075-1929

RUTH R SMITH
1525 BEDFORD RD
CHARLESTON WV  25314-1916

RUTH R VAN DUSEN
3549 NE 165TH
SEATTLE WA  98155-5422

RUTH R VYVERBERG
98 QUINTON ALLOWAY RD
SALEM NJ  08079-3003

RUTH R WILSON
126 E SCRIBNER AVE
DU BOIS PA  15801-2248

RUTH R YOUNG
35 MAPLE SHADE AVE
PEARL RIVER NY  10965-2908

RUTH RABBITT
34 PLAZA ST
BROOKLYN NY  11238-5038

RUTH RANDI CAROPRESO &
NICHOLAS D CAROPRESO JT TEN
40 AUSTIN AVE
STATEN ISLAND NY  10305-4502

RUTH RAYNER
APT B-409
1655 FLATBUSH AVE
BROOKLYN NY 11210-3235

RUTH REA YOUNG
11 RICHMOND AVE
LONDON OH  43140-1233

RUTH READ HOPKINS
113 YORKLEIGH RD
TOWSON MD  21204-7512

RUTH REID
TR RUTH REID LIVING TRUST
UA 12/07/95
2856 12 OAKS DRIVE
CHARLOTTE MI  48813-8320

RUTH REITER
2185 LEMOINE AVE APT 2H
FORT LEE NJ  07024

RUTH RHEAM FRAZIER
128 GRANT AVE
PITTSBURGH PA  15202-3863

RUTH ROBINSON
593 E LAKE RD
PENN YAN NY  14527-9416

RUTH ROSE
35 TYRELL AVE
TRENTON NJ  08638-5120

RUTH ROSE LIDE
605 WILLOUGHBY BLVD
GREENSBORO NC  27408-3131

RUTH RUFF
102 LITTLE KILLARNEY BEACH
BAY CITY MI  48706-1114

RUTH RUNZICKA
35555 ELMIRA
LIVONIA MI  48150-2583

RUTH RUST
126 S HANOVER ST
HASTINGS MI  49058

RUTH S ARNOLD &
CAROLYN L SCHNICKE JT TEN
2117 KYD RD
THREE FORKS MT  59752

RUTH S AYLESWORTH
400 MATARES DRIVE
PUNTA GORDA FL  33950-5229

RUTH S BAILEY
147 BROADWAY
OCEAN GROVE NJ  07756-1272

RUTH S BAUM
TR
ARTHUR A BAUM TRUST U/A DTD 10/26/9
C/O CHRISTOPHER BAUM
67 WEST 4TH STREET
NEW CASTLE DE  19720

RUTH S BAUM
TR RUTH S BAUM TRUST UA 10/26/92
C/O CHRISTOPHER BAUM
67 WEST 4TH STREET
NEW CASTLE DE  19720

RUTH S BERG
748 BOWER HILL RD
PITTSBURGH PA  15243-2040

RUTH S BOLE
TR
RUTH S BOLE REVOCABLE
DECLARATION TRUST U/A 06/28/00
FBO RUTH S BOLE
1151 PENNSYLVANIA AVE
COLUMBUS OH  43201-3331

RUTH S CASEY
220 N BELLEFIELD AVE
APT 403
PITTSBURGH PA  15213-1466

RUTH S CHATLEY
69 PINE WOODS DR
NORTH TONAWANDA NY  14120-5512

RUTH S CLARK
2101 CALHOUN ST
NEW ORLEANS LA  70118-6223

RUTH S CLARK
2101 CALHOUN ST
NEW ORLEANS LA  70118-6223

RUTH S COGGINS
590 WILBANKS ST
BUFORD GA  30518

RUTH S COONS &
WILLIAM M COONS JT TEN
10450 SIX MILE ROAD
LOT 278
BATTLE CREEK MI  49014

RUTH S CREWS
6302 BANBURY ROAD
BALTIMORE MD  21239-1524

RUTH S CRYMES
C/O DAVID S CRYMES
P O DRAWERS 2321
ABILENE TX  79604-2321

RUTH S DENNIS
807 COURT ST
HONESDALE PA  18431-1830

RUTH S DRISCOLL
298 KINGS HIGHWAY
KENNEBUNKPORT ME  04046-7268

RUTH S ERFMANN
11 ESCONDIDO CIRCLE 102
ALTAMONTE SPRINGS FL  32701-4574

RUTH S FRANKLIN
PO BOX 3215
WICHITA FALLS TX  76304-0215

RUTH S HEINY
795 SUNSET DRIVE
NOBLESVILLE IN  46060-1228

RUTH S HERTERICH
190 OAKLAND ST
WELLESLEY HILLS MA  02481-5324

RUTH S HOMAN
6427 BLOOMFIELD RD
SPRINGFIELD KY  40069-9409

RUTH S HOPKINS
1655 ROBERTS LN NE
WARREN OH  44483-3619

RUTH S HOWELL
1980 SUPERFINE LN 205
WILMINGTON DE  19802-4923

RUTH S HUNTINGTON & BURR S
HUNTINGT
PO BOX 1436
ANACORTES WA  98221-6436

RUTH S HURLOCK
4309 N CHARLES ST
BALTIMORE MD  21218-1054

RUTH S KLEINHENZ
7720 OLD NUMBER SIX HWY
SANTEE SC  29142-9091

RUTH S KRAUSE
5804 FOREST VIEW AVE
ROCKFORD IL  61108-6650

RUTH S LANGSTEIN AS
CUSTODIAN FOR MARK LANGSTEIN
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
5600 SEDGWICK LANE
SPRINGFIELD VA  22151-2436

RUTH S MC CRACKEN
100 HAHNEMANN TRL APT 237
PITTSFORD NY  14534-2360

RUTH S MEYKA
CUST
CYNTHIA M MEYKA U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
4245 BIEBER
STERLING HEIGHTS MI  48310-6312

RUTH S MEYKA
CUST JUDITH I MEYKA UGMA MI
1440 LITTLE RAVEN ST APT 207
DENVER CO  80202-6158

RUTH S MEYKA
CUST MARY S MEYKA UGMA MI
801 SOUTH LONG LAKE ROAD N
TRAVERSE CITY MI  49684

RUTH S MEYKA &
CHARLES W MEYKA JT TEN
801 S LONGLAKE RD N
TRAVERSE CITY MI  49684-9078

RUTH S MOECKEL
615 LAUREL LAKE DR APT A339
COLUMBUS NC  28722

RUTH S POULSON
3335 WISE CREEK APT 208
AIKEN SC  29801-2514

RUTH S RUSSELL
718 S MORGAN
MORGANFIELD KY  42437-1703

RUTH S SACKS
10607 STONEYHILL CT
SILVER SPRING MD  20901-1540

RUTH S SELL
481 BELMONT ST N E
WARREN OH  44483-4940

RUTH S TAN
TR RUTH S TAN LIVING TRUST
UA 04/06/84
1474 IHILOA LOOP
HONOLULU HI  96821-1347

RUTH S TOBEY
5575 GULF BV 533
ST PETE BEACH FL  33706-2348

RUTH S TOTH
2206 ECHO LANE
WILMINGTON NC  28403-6043

RUTH S VIOLETTE
521 E JEFFERSON ST
SANDUSKY OH  44870-2923

RUTH S VOGEL &
JUDITH A NACK JT TEN
417 HICKORY LN
MATTOON IL  61938-2027

RUTH S WEAIRE &
RICHARD WEAIRE &
ROBERT WEAIRE JT TEN
10285 COLONIAL
BRIGHTON MI  48114-9266

RUTH S YOUNG &
WALTER SCOTT COOPER JT TEN
421 S NEWTON ST
MIDDLETON MI  48856-9782

RUTH SACKS
CUST ARIEL ESTHER SACKS UGMA WI
10 CHOATE ROAD
BELMONT MA  02478-3716

RUTH SAEGER
5096 VBL ESTATES
GREENCASTLE IN  46135

RUTH SANES
APT 7-B
5901 N SHERIDAN RD
CHICAGO IL  60660-3633

RUTH SANES &
DAVID SANES JT TEN
5901 SHERIDAN RD
CHICAGO IL  60660-3616

RUTH SAYLOR
BOX 234
COLDIRON KY  40819-0234

RUTH SCHARNOWSKE &
ROBERT SCHARNOWSKE JT TEN
217 E VINEYARD
ANDERSON IN  46012-2522

RUTH SCHERMAN
900 N NORTH LAKE DRIVE
HOLLYWOOD FL  33019-1113

RUTH SCHIFF SEIDENBERG
6 CLOVER STREET
TENAFLY NJ  07670-2804

RUTH SCHIMMEL
CUST DAVID MARTIN SCHIMMEL
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
21-C LANCASTER CT
WAYNE NJ  07470-7818

RUTH SCHULZ &
CATHERINE M KELLEY JT TEN
337-6TH ST
MANISTEE MI  49660-1964

RUTH SCOTT
1931 CLARKE ST
MUNCIE IN  47302-2052

RUTH SCOTT
2001 GRAND AVE
BOX 915
NEW CASTLE IN  47362-2569

RUTH SEEMAN
CUST DANIEL A
SEEMAN UTMA CA
3985 BRUNSTON CT
WESTLAKE VLG CA  91362-5131

RUTH SEGAL
80 LYME RD APT 417
HANOVER NH  03755

RUTH SELTZER
BOX 386
FRANKFORT MI  49635-0386

RUTH SHADBURNE TILLMAN
7209 SHEFFORD LANE
LOUISVILLE KY  40242-2843

RUTH SHAFFER
954 STANLEY AVE
PONTIAC MI  48340

RUTH SHAPIRO
3541 ST SUSAN PLACE
LOS ANGELES CA  90066-2111

RUTH SHERLIP
70 EAST 10TH ST
NEW YORK NY  10003-5102

RUTH SHOJI
5133 WASHINGTON ST 5-D
DOWNERS GROVE IL  60515-4749

RUTH SILVER
3541 BELDARE AVE
CINCINNATI OH  45220-1336

RUTH SIPELSTEIN &
BERNARD SIPELSTEIN JT TEN
2260 E 63RD ST
BROOKLYN NY  11234-6304

RUTH SKELLEY NELMS
12025 ACORN OAK
THE WOODLANDS TX  77380-1741

RUTH SMITH
5218 KERMIT ST
FLINT MI  48505-2504

RUTH SMITH BULLERS
TR
RUTH SMITH BULLERS LIVING TRUST UA
5/31/2000
BOX 237 RR5
BROOKVILLE PA  15825-9521

RUTH SOLOMON
271 ASHLEY PL
PARAMUS NJ  07652-5401

RUTH STAHL RICHARD A STAHL &
JAMES F FARR
TR
STAHL FAMILY TRUST DTD
8/7/1966
PO BOX 1448
HAVERHILL MA  01831-1948

RUTH STEVENSON &
HAROLD L STEVENSON JR JT TEN
609 AVE C
SOUTHAMPTON NJ  08088-9758

RUTH SUZANNE KIMES WINTERS
6641 ANTELOPE CIRCLE
INDIANAPOLIS IN  46278

RUTH T BECKER
14 BEECH CT
KINGSTON NY  12401

RUTH T LUKOMSKI
7435 W HONEY CREEK DR
MILWAUKEE WI  53219-3968

RUTH T WEEMHOFF
BOX 275
NEW LONDON NC  28127-0275

RUTH THORNTON
PO BOX 2172
SYRACUSE NY  13220-2172

RUTH TRAVIS
26 FAIRWAY E
SAYVILLE NY  11782-3046

RUTH V BLACKWELL
4149 HARDING
DEAR BORN HEIGHTS MI  48125-2831

RUTH STAHL RICHARD A STAHL &
JAMES F FARR &
THEIR TEN COM
SUCCESSORS TRS OF RUTH STAHL
TR DTD 8/7/66
254 AMESBURY RD APT 135
HAVERHILL MA  01830-2346

RUTH STIREWALT DURLOO
1011 GLYNDON ST S E
VIENNA VA  22180-5922

RUTH SWITZER
414 ODETTE
FLINT MI  48503-1076

RUTH T CYR
87 BERNSIDE DR
BRISTOL CT  06010-5229

RUTH T SEARS
48 HERITAGE DR
PORTMOUTH RI  02871-3108

RUTH TELCA KORANYE
4009 MELROSE AVE #405
LOS ANGELES CA  90029

RUTH TOMASIK
4638 N 110TH ST
WAUWATOSA WI  53225-4412

RUTH TVETEN MIKOLAJAK
W10649 COLE ST APT 2
ELCHO WI  54428-9760

RUTH V HEGEMAN &
RUTH ELIZABETH H SMITH JT TEN
3609 WINDBLUFF DRIVE
CHARLOTTE NC  28277-9897

RUTH STEPHAN
409 PROSPECT AVE
WEST HARTFORD CT  06105-4108

RUTH SULLIVAN FARRINGTON
125 MURRAY ST
NORWALK CT  06851-3408

RUTH SZOBONYA
TR UA 09/26/01
WILLIAM SZOBONYA & RUTH SZOBONYA TR
2742 PINETREE
TRENTON MI  48183

RUTH T HEMMINGFORD
300 S BROADWAY APT 4J
TARRYTOWN NY  10591-4013

RUTH T STEWART
297 HINCHEY RD
ROCHESTER NY  14624-2937

RUTH THOMAS
1310 PALLISTER ST APT 1115
DETROIT MI  48202-2617

RUTH TOUT
CUST SARAH
ANNE TOUT U/THE INDIANA U-G-M-A
ATTN SARAH ANNE DAVISON
1370 SPRUCE DR
CARMEL IN  46033-9373

RUTH UHLIG HINNENTHAL
1021 NORTH GARDEN ST APT 111
ULM MN  56073

RUTH V KENT
C/O R SHUGART
2214 SHORE DRIVE
ST AUGUSTINE FL  32086-6235

RUTH V MENISH
593 PINE AVE
HERKIMER NY  13350-1528

RUTH V PARKER
1222 MAIN ST
RAHWAY NJ  07065-5025

RUTH V SCHANK
2953 EAST 3715 SO
SALT LAKE CITY UT  84109-3613

RUTH V SMILEY &
PATRICIA A WILSON JT TEN
1501 NEBOBISH AVENUE
ESSEXVILLE MI  48732-1609

RUTH V SMITH
COMP 11 BARTLETT DRIVE
R R 2
PARRY SOUND ON  P2A 2W8
CANADA

RUTH V SPROLES
101 PINNACLE COURT
APT 32
FRANKFORD KY  40601

RUTH V STOCKMAN
400 GLADES SQUARE
APT 9
OAKLAND MD  21550-1368

RUTH V THOMPSON
2685 PACES LANDING DR NW
CONYERS GA  30012

RUTH V TURK
149 DOCKSIDE DOWNS DR
WOODSTOCK GA  30189-1455

RUTH V WILLIAMS
11954 ST ROUTE 644
HANOVERTON OH  44423-9695

RUTH VAN S PECKMANN
857 ANDORRA RD
PHILADELPHIA PA  19118-4603

RUTH VANDERWILT MC VEY
1840 E VECRETARIAT DRIVE
TEMPE AZ  85284

RUTH VERMILLION
4306 W ANDERSON RD
SOUTH EUCLID OH  44121-3557

RUTH VIRGINIA FISHER
TR UA 06/25/92 RUTH
VIRGINIA FISHER TRUST
1019 FREEMONT ST S
GULFPORT FL  33707-3342

RUTH VIRGINIA MAIER
3409 N BUCHANAN
ARLINGTON VA  22207-2820

RUTH VOSSLER
1130 BOYNTON DR
LANSING MI  48917-5704

RUTH W BERGMAN
738 S 600 E
MARION IN  46953-9543

RUTH W BOWEN
6180 CORWIN AVE
NEWFANE NY  14108-1121

RUTH W ESTES &
JUDY E WOOD JT TEN
1004 4TH AVE N W
BOX 786
EASTMAN GA  31023

RUTH W ESTES &
SHARON E GIDDENS JT TEN
1004 4TH AVE N Y
BOX 786
EASTMAN GA  31023

RUTH W GORDON
5607 DARLINGTON RD
PITTSBURGH PA  15217-1509

RUTH W GRISWOLD
9049 OCEAN PNES
BERLIN MD  21811

RUTH W HARTLEY
433 CO HWY 40
WORCESTER NY  12197

RUTH W HAUSE
468 WIGARD AVE
PHILADELPHIA PA  19128

RUTH W HUNT
13814-A LA ENTRADA
CORPUS CHRISTI TX  78418-6002

RUTH W JEFFERS
APT D-46
300 OCEAN AVE
OCEAN CITY NJ  08226-6401

RUTH W JINKS & DOUGLAS E
MACPETRIE TR
HAROLD E JINKS TRUST
UA 3/22/94
2920 LOLA COURT
WATERFORD MI  48329-4322

RUTH W MAHONEY
APT B-2
35 S E 13TH STREET
BOCA RATON FL  33432-7011

RUTH W PASSENGER &
HENRY B PASSENGER JT TEN
44 E ELM AVE
MONROE MI  48162-2649

RUTH W SMITH
38 GRAND VIEW AVE
OAKLAND NJ  07436-1232

RUTH W STUBBERS
3875 COOPER ROAD
CINCINNATI OH  45241

RUTH W WARFIELD
344 ANDOVER PL
ROBBINSVILLE NJ  08691-3438

RUTH W WIENS &
JOANNE NALL JT TEN
32330 FARMERSVILLE RD
FARMINGTON HILLS MI  48334-3525

RUTH WATENBERG & LEON
WATENBERG TRUSTEES FAMILY
TRUST DTD 09/12/90 U/A F/B/O
LEON WATENBERG
84 SOUTH WALDINGER STREET
VALLEY STREAM NY  11580-5235

RUTH WEBB
111 N PINE APT C
GARDNER IL  60424

RUTH WEISBLATT
85 PERRINE PIKE
HILLSBOROUGH NJ  08844

RUTH WEITZ
CUST
HAROLD B WEITZ UGMA PA
1065 FLEMINGTON ST
PITTSBURGH PA  15217-2637

RUTH WEITZ
CUST
ROBERT S WEITZ UGMA PA
1065 FLEMING ST
PITTSBURGH PA  15217-2637

RUTH WHITE
16662 FAIRMOUNT DR
DETROIT MI  48205-1539

RUTH WHITESIDE
74 CHERRY RD
ROCHESTER NY  14612-5650

RUTH WILSON FAIN &
WILLIAM E FAIN JT TEN
5790 CRYSTAL CREEK LANE
WASHINGTON MI  48094-2614

RUTH WILSON OBRIEN
17633 MEADOWBRIDGE DR
LUTZ FL  33549-5574

RUTH WOLFGANG &
LYLE WOLFGANG JT TEN
3682 CENTRAL PARK DRIVE
GRAWN MI  49637-9723

RUTH Y MCGILL
1911 BRIARWOOD DR
FLINT MI  48507-1437

RUTH YOHE KUMAGAI
95 SKIDAWAY ISLAND STATE PARK RD
UNIT 9
SAVANNAH GA  31411

RUTH Z GOODRICH
3 JEFFERSON AVE
ONEONTA NY  13820-1112

RUTHANA L FANKHAUSER
TR
RUTHANA L FANKHAUSER FAMILY TRUST U
DTD 12/11/01
1345 N 24TH ST
MESA AZ  85213

RUTHANN C RYAN &
JOHN R RYAN JT TEN
15 BLOCKHOUSE COURT
ORMOND BEACH FL  32174-3020

RUTHANN C RYAN &
JOHN RYAN JT TEN
15 BLOCKHOUSE CT
ORMOND BEACH FL  32174-3020

RUTHANN D SUTTON
5405 ROCKWELL RD
YOUNGSTOWN OH  44515-1831

RUTHANN E JONES
13191 CYPRESS ST
GARDEN GROVE CA  92843-1118

RUTHANN E STANLEY
1134 SE MENDAVIA AVE
PORT ST LUCIE FL  34952-5309

RUTHANN HEDGE
508 E MAPLE ST
JEFFERSONVILLE IN  47130-3938

RUTHANN HITCHCOCK
1408 TWISTED OAK CIR
WICHITA KS  67230-9231

RUTH-ANN KELLEY
31309 HENNEPIN
GARDEN CITY MI 48135-1474

RUTHANN MILLER
50403 BAYTOWN
NEW BALTIMORE MI 48047-3653

RUTHANN NORRICK
20218 CONNIE DR
ANOKA MN 55303-8944

RUTHANN NORTON
5694 SEVEN LAKES WEST
WEST END NC 27376

RUTHANN R BROWN
504 OHARA DR
DANVILLE KY 40422-1560

RUTHANN S BOYNTON
223 MAIN ST
EAST WINDSOR CT 06088-9518

RUTHANN SHEFFERLY
2322 DARNELL
WALLED LAKE MI 48390-1846

RUTHANNE MCGUIRE
BOX 12578
CINCINNATI OH 45212-0578

RUTHANNE PASCOE
40638 AUBURNDALE
STERLING HGTS MI 48313-4100

RUTHANNE PASCOE &
MARK H PASCOE JT TEN
40638 AUBURNDALE
STERLING HGTS MI 48313-4100

RUTHANNE RAMSEY
2946 CRAVEY TRAIL
ATLANTA GA 30345-1464

RUTHANNE WOOLBERT
831 SUNSET DRIVE
ANDERSON IN 46011-1616

RUTHARD DUCKETT
218-17 112TH AVENUE
QUEEN VILLAGE NY 11429-2541

RUTHE C MUENCH &
JEANANNE M BEUER JT TEN
3206 W AZEELE STREET APT 115
TAMPA FL 33609-4903

RUTHE C MUENCH &
WILLIAM F MUENCH JT TEN
3206 W AZEELE ST APT 115
TAMPA FL 33609-4903

RUTHE WILLIAMS PARKS
5220 MANZ PLACE APT 336
SARASOTA FL 34232

RUTHEDA W COX
147 WILLARD AVE N E
WARREN OH 44483-5525

RUTHELL SMITH
268 CHARLES LANE
PONTIAC MI 48341-2929

RUTHELLEN PHILLIPS
1166 GODFREY LANE
SCHENECTADY NY 12309-2718

RUTHELLEN ZIPFEL
J
615 FREMONT RD
PORT CLINTON OH 43452-1756

RUTHERFORD L ELLIS JR
2936 ARDEN RD NW
ATLANTA GA 30305-1913

RUTHEY M KEETON
5409 CANTON
DETROIT MI 48211-3330

RUTHIE GRANDERSON
170 SOMERSET DR
JACKSON MS 39206-2620

RUTHIE J GROVES
3932 SAN PEDRO DR
FORT WAYNE IN 46815-5749

RUTHIE L CHASTAIN
6461 EVERGREEN
LAKE MI 48632

RUTHIE L MENIFEE
5817 DUPONT
FLINT MI 48505-2680

RUTHIE L ROBINSON
16 HOWLAND STREET
DORCHESTER MA 02121-2405

RUTHIE L SMITH
ATTN RUTHIE L JACKSON
815 S ELM ST
SAGINAW MI  48602-1764

RUTHIE M NOURSE
5965 HARRIS-GEO RD 108
GROVE CITY OH  43123

RUTHIE P COUCH
1040 ADAMS STREET S E
GRAND RAPIDS MI  49507-1906

RUTHMARIE HULBERT QUIGLEY
6056-32ND N E
SEATTLE WA  98115-7231

RUTHRICIA C KENNY
3051 STRATFORD MILL RD
LITHONIA GA  30038-2255

RUTKOSKI DAVE
PO BOX 8551
LA VERNE CA  91750-8551

RWEI-JANE JU DANG &
BENJAMIN C DANG JT TEN
11222 S LA CIENEGA BLVD 128
INGLEWOOD CA  90304-1108

RYAN A WEAVER
4526 MIRROR LIGHT PLACE
FORT WAYNE IN  46804-6587

RYAN BRYANT
81 LAKE ST
PERRY NY  14530

RUTHIE M BREWER
4502 EDGEMONT SW
WYOMING MI  49509-4218

RUTHIE M TICEY
7003 E 111TH STREET
KANSAS CITY MO  64134-3370

RUTHIE WASHINGTON
204 KILKENNY BLVD
JACKSON MS  39209-3745

RUTHMARY WILDS &
PATRICK MICHAEL WILDS JT TEN
9341 OAK ROAD
MILLINGTON MI  48746-9669

RUTHVEN ADAMS AUBREY &
MARY CAIN AUBREY JT TEN
PO BOX 61545
HOUSTON TX  77208-1545

RUVEN LEVITAN &
ILANA LEVITAN JT TEN
871 STONE GATE DRIVE
HIGHLAND PARK IL  60035-5144

RYAN A HAGEN
316 NAYMUT ST
MENESHA WI  54952-3423

RYAN ALLAN GALLAGHER
43 NORMAN AVE
ACTON ON  L7J 2R7
CANADA

RYAN DE VORE
314 RACHELLE AVE APT 1026
SANFORD FL  32771-7910

RUTHIE M HUTTON
1335 N ROSEDALE
TULSA OK  74127-3126

RUTHIE NICHOLS
19325 BINDER
DETROIT MI  48234-1903

RUTHITA M JOY
2007 EDGEWOOD DR
ANDERSON IN  46011

RUTHMARY WILDS &
WILLIAM KEITH WILDS JT TEN
9341 OAK ROAD
MILLINGTON MI  48746-9669

RUTHVEN E WILLIAMS
38536 SHELBY DRIVE
WESTLAND MI  48186

RUY DE PAULA REIS
C/O MARIA HELENA DE LIRA REIS
RUA EMILIO PINHEIRO DE BARROS
251 BAIRRO SANTA LUCIA
30360-130 BELO HORIZONTE
MINAS GERAIS BRASIL  ZZZZZ

RYAN A LONG
1912 KATER STREET
PHILADELPHIA PA  19146

RYAN B KLOPPENBURG
1042 CORA GREENWOOD DR
WINDSOR ON  N8P 1K2
CANADA

RYAN DELL
112 STONEYCREEK DR
ROCHESTER NY  14616

RYAN E JUERGENS
769 FAIRFIELD
ELMHURST IL  60126-4707

RYAN F CLAREY
3915 HILL CIRCLE
COLORADO SPRINGS CO  80904

RYAN FRANSE &
ANNETTE FRANSE JT TEN
2165 GROVE PARK RD
FENTON MI  48430-1437

RYAN J BLITON
3706 ROCK HAVEN DR
GREENSBORO NC  27410-3715

RYAN JOSEPH TEJA
64A ADAMSON ST
ALLSTON MA  02134-1306

RYAN L MORRIS
5911 GRAND LEDGE HWY
SUNFIELD MI  48890-9731

RYAN M LICHTENSTEIN
1920 ADENA LANE
MAYFIELD HTS OH  44124-3116

RYAN MATTHEW KOLOCHUK
3 WOODBINE AVE
ST CATHARINES ON  L2N 3N1
CANADA

RYAN P NUGENT &
PATRICK J NUGENT JT TEN
4664 MORNINGSIDE DR
BAY CITY MI  48706-2722

RYAN E KLATT
5071 HOLLEY BYRON RD
HOLLEY NY  14470-9730

RYAN F HILYARD
25 STONEGATE LANE
HANOVER MA  02339-1909

RYAN G EASTHAM
275 SHALEBROOK DR
POWELL OH  43065

RYAN J DAVIS
28 NORTH 580 EAST
OREM UT  84097-4836

RYAN K JOHNSON
CUST REID
DANIEL JOHNSON UGMA MI
10244 N IRISH RD
OTISVILLE MI  48463-9425

RYAN LEE BACON
2080 E HILL RD
APT 1
GRAND BLANC MI  48439

RYAN M WRIGHT
4411 POPLAR
BATON ROUGE LA  70808-3975

RYAN MINNIHAN &
LINDA MINNIHAN JT TEN
518 MAIN ST
KIRKLAND IL  60146

RYAN R SMITH
613 W NORTH ST
FOSTORIA OH  44830-1737

RYAN E SHAUL &
RODNEY E SHAUL JT TEN
9771 HADLEY ROAD
CLARKSTON MI  48348-1909

RYAN FOGARTY
125 SALZER HTS
WEST HENRIETTA NY  14586-9678

RYAN GUGELER
2220 VINCE RD
NICHOLASVILLE KY  40356-8812

RYAN J IRELAND
1170 FARNSWORTH RD
LAPEER MI  48446-1524

RYAN L FRANSE
2165 GROVE PARK RD
FENTON MI  48430-1437

RYAN M DUFFY
36211 N TARA COURT
INGLESIDE IL  60041-9660

RYAN MARK BUSINSKI &
MARK ROBERT BUSINSKI JT TEN
118 WIDGEON COURT
GREAT RIVER NY  11739

RYAN NIELSON
3184 STATE ST RD
BAY CITY MI  48706-1867

RYAN S KANIS
631 KENT HILLS RD NE
GRAND RAPIDS MI  49505-5110

RYAN S STELL
3383 NE 162ND AVENUE
PORTLAND OR 97230-5016

RYAN SUTTER &
DENNIS SUTTER JT TEN
356 EAKIN DR NW
BAINBRIDGE ISLAND WA 98110-1757

RYAN TAYLOR NIKITIN
3451 WINFAIR PL
MARIETTA GA 30062

RYAN WELLS ADLER
4171 DYNASTY DR
MINNETONKA MN 55345-1812

RYAN WILLIAM CORNELIUS
187 HAMMOND RD
VALENCIA PA 16059-1211

RYER JOHNSON
27 MANOR DR
WAYNE NJ 07470-4068

RYKERT O TOLEDANO JR
18061 THREE RIVERS RD
COVINGTON LA 70433-8950

RYLAND R SMITH
1216 NORTON
GLENDALE CA 91202-2031

RYLAND W TOTTEN
103 W S B
GAS CITY IN 46933-1718

RYNDAL L SANDERS
2225 FOREST DR
CAMDON SC 29020-2027

RYNE J VALENTIN
2009 ERNEST LANE
MCHENRY IL 60050-2164

RYOKO GREEN
1309 FAIRWAY COURT
MIAMISBURG OH 45342-3319

S A DEVINE
5819 IROQUOIS
HOWELL MI 48843-9116

S A SMITH
741 SOUTH 6TH AVE
MT VERNON NY 10550-4803

S ALDEN MURRAY &
E CATHERINE MURRAY JT TEN
8 HARVARD ROAD
WILMINGTON DE 19808-3104

S ALFRED JONES
101 JAMESBOROUGH CT
NASHVILLE TN 37215-3613

S ALLAN LASSEN JR
146 BUCKLEY LN
BATTLE CREEK MI 49015-7920

S ARLENE TELEKES
215 REMOND RD
COLUMBUS OH 43228

S B DUNLAP
19953 SANTA ROSA
DETROIT MI 48221-1240

S B FINKLEA
12055 BIRWOOD
DETROIT MI 48204-1843

S C FRENCH
3366 ANGELIN DRIVE
BARTLETT TN 38135-2551

S CATHERINE KANE
3930 LARKSPUR DR
ALLENTOWN PA 18103-9741

S CATHERINE MCPHEE &
MARY EILEEN MCPHEE JT TEN
26 VILLAMOURA
LAGUNA NIGUEL CA 92677-8948

S CATHERINE MCPHEE &
THOMAS M MCPHEE JT TEN
7798 ZIMMERMAN RD
HAMBURG NY 14075-7132

S CHRISTOPHER SCRANTON
135 LOST BRIDGE DRIVE
PALM BCH GDNS FL 33410-4470

S D FREDRICK
15219 VINCENNES RD
HARVEY IL 60426-2320

S D MALONEY
600 COCHRAN DR
NORCROSS GA 30071-2107

S D RUE
1116 BURKHART AVENUE
SAN LEANDRO CA  94579-2123

S DAVID SCHUBINER
CUST LAUREN
IRENE SCHUBINER UNDER THE CA
U-T-M-A
BOX 1964
SANTA MONICA CA  90406-1964

S E HUTCHINS &
ALICE M HUTCHINS JT TEN
408 S OAK PARK AVE
OAK PARK IL  60302-3863

S ERIC MARSHALL PER REP EST
GEORGE S KLIPICH
PO BOX 6545
SOUTH BEND IN  46660

S FRANKLIN CORON JR
15 E 10TH ST APT 5B
NEW YORK NY  10003-5932

S GIBSON
67 FRENCH RIDGE
NEW ROCHELLE NY  10801-3723

S H PALIN
820 HOBERT AVENUE
PLAINFIELD NJ  07063-1520

S HERBERT MUELLER &
LEILA V MUELLER TEN ENT
1723 TURNER ST
ALLENTOWN PA  18104-5616

S J GRUBIAK
100 ROCKNE RD
YONKERS NY  10701-5421

S DAMAN PAUL
TR UA 12/14/90 S DAMAN PAUL TRUST
BOX 3053
MUNSTER IN  46321-0053

S DURYEA DE CANT
3914 BERKELEY DR
TOLEDO OH  43612-1231

S E TUCKER ENTERPRISES INC
2142 CENTURY PARK LANE 403
LOS ANGELES CA  90067-3324

S F NEWSOME JR
1359 SUMMET PINES BLVD
APT 4317
W PALM BEACH FL  33415

S G LAWTON
217 ORANGEWOOD DR
LAFAYETTE LA  70503-5126

S GRAHAM SILVERSTEIN &
KARYL M SILVERSTEIN JT TEN
891 VICEROY RD
WANTAGH NY  11793-1646

S HALLOCK DU PONT JR
570 BEACHLAND BOULEVARD
VERO BEACH FL  32963-1741

S IURATO
54 SPRING ST
TARRYTOWN NY  10591-5020

S J LEE
TR S J LEE TRUST
UA 12/19/97
1130 W STATE STREET
MARSHFIELD WI  54449-1751

S DAVID LAVETON
284 AMERICAN LEGION DR
HACKENSACK NJ  07601-2414

S E DUDEK
69 SCHOOL ST
HUDSON PA  18705-3432

S EDWARD ANDERSON
TR UNDER DECLARATION OF TRUST
6/10/1992
4800 LANCASTER PIKE
COTTAGE C-1
WILMINGTON DE  19807

S FIGLUIZZI
15 ROOSEVELT DRIVE
W HAVERSTRAW NY  10993-1013

S GAIL JOHNSON
775 CRANDAL AVE
YOUNGSTOWN OH  44510-1214

S GUNNAR KLARR
401 S WOODWARD STE 465
BIRMINGTON MI  48009-6622

S HELPER COMPANY
17600 WEST ELEVEN MILE RD
SUITE 100
LATHRUP VILLAGE MI  48076-4706

S J BROWN &
FLORA G BROWN JT TEN
BOX 1415
PENSACOLA FL  32596-1415

S JAMES MCNEIL &
NATHANELLE A MCNEIL JT TEN
58 CLEVELAND ST
DEDHAM MA  02026-2314

S JEAN CHIMINELLO
8 APPLE HILL RD
PEABODY MA  01960-1437

S JOSEPH LAMANCUSA
TR U/A/W S LAMANCUSA 05/14/91
11254 FREDERICK LANE
TWINSBURGH OH  44087-2694

S K KIELY
19 MARIANNE DR
SAINT PETERS MO  63376-2201

S KATHLEEN COWAN
PO BOX 717
HAMILTON VA  20159

S KEITH ROBINSON
CUST LEAH E ROBINSON
UTMA OH
7754 MANNING RD
MIAMISBURG OH  45342

S L PFEIFFER
1935 DORCHESTER DR
WALLED LAKE MI  48390

S LEDCREIGH VANCE
2000 SHADES CREST RD SE
HUNTSVILLE AL  35801-1613

S LOUIS BERTA &
BETTY M BARTA JT TEN
15171 CALICA RIDGE RD
LOGAN OH  43138-8995

S MARLENA CHENAULT
4201 COPPER ROCK DR
EDMOND OK  73003-2948

S JEWELL
APT 18
1300 E LAFAYETTE
DETROIT MI  48207-2905

S JOSEPH SHIRO &
FUMIKO SHIRO JT TEN
355 MARIN AVE
MILL VALLEY CA  94941-4047

S K MATHIS
6253 14TH AVENUE
MERIDIAN MS  39305-1234

S KEITH ROBINSON
7754 MANNING RD
MIAMISBURG OH  45342

S KUKIELKA
683 RICHFIELD AVENUE
KENILWORTH NJ  07033-1816

S LANDON MADDOX
16 W MONMOUTH STREET
WINCHESTER VA  22601-4652

S LEE PAKE
2609 UNIVERSITY BLVD
TUSCALOOSA AL  35401-1507

S LOUISE BIANCUZZO
187 SUNSET DR
HOWARD PA  16841-3741

S MARTIN BRONSON
412 JIM ELLIOTT RD
ELIZABETHTON TN  37643-5706

S JOAN WILLIAMS
1841 WEXFORD RD
PALMYRA PA  17078-9244

S K BANSAL MD INC PROFIT
SHARING PLAN DTD 03/01/07
PROFESSIONAL INV MGMT AS
AGEN
3407 ROUNDTREE
LIMA OH  45805-4023

S K PASTERCHIK &
BARBARA PASTERCHIK JT TEN
1241 CHERESE LANE
BINGHAMTON NY  13905-6216

S KEITH ROBINSON
CUST JACOB J ROBINSON
UTMA OH
7754 MANNING RD
MIAMISBURG OH  45342

S L CAROLL
855 BEATRICE PARKWAY
EDISON NJ  08820-1934

S LATHAN RODDEY III
BOX 850
SUMTER SC  29151-0850

S LEROY BROOKS &
LINDA F BROOKS JT TEN
111 S TELEGRAPH
PONTIAC MI  48341-1570

S M GIRARD
BOX 947
STANDISH MI  48658-0947

S MASOOD ALI
CUST ALYA ALI UTMA IL
114 W MORNINGSIDE
PEORIA IL  61614-2135

S MASOOD ALI
CUST ASIF ALI UTMA IL
114 MORNINGSIDE DR
PEORIA IL  61614

S MICHAEL KEYES
TR
STEWART M KEYES & DOROTHY M
KEYES INTER-VIVOS TRUST
UA 09/29/98
6 MAPLE CREST COURT
FRANKEMUTH MI  48734

S MICHAEL STORM
2713 VICTOR PLACE
LOUISVILLE KY  40206-2354

S MICHAEL WARE
4404 BARBARA DR
KNOXVILLE TN  37918-4402

S MICHAEL WARREN JR
1621 FAIRY DELL TR
LOOKOUT MOUNTAIN GA  30750

S NING CHIN
6928 BONNOT DR
NORFOLK VA  23513

S P HOLDING III
4906 REMBERT DR
RALEIGH NC  27612-6238

S PATRICK CONNELL
420 EVENING STAR
BOZEMAN MT  59715-7762

S PAULINE RAUCH
3158 DEVLIN AVE
KINGMAN AZ  86401-2131

S Q MCLEROY &
ALLIE MCLEROY TEN COM
9 BLACK FRIARS RD
TEXARKANA TX  75503-2528

S R ESTEP
4275 S 900 E
UPLAND IN  46989-9791

S R HOOK
2273 GORNO ST
TRENTON MI  48183-2546

S R KRAFT
14 HILLS PARK LN
SMITHTOWN NY  11787-4062

S R NAIR
CUST G R NAIR UGMA MI
245 HAYWOOD
MONROE MI  48161

S RAY SLONE
BOX 262
MCDOWELL KY  41647-0262

S ROBERT LOMICKA
11543 TANGER CT
NAPLES FL  34119

S ROBERT POWELL
R D 1 BOX 40
CARBONDALE PA  18407-9706

S ROBERT SANDEFER
1901 OLD GATE
GARLAND TX  75042-8325

S ROOSEVELT CARRINGTON SR
14895 WASHBURN
DETROIT MI  48238-1637

S S JONES
5675 RAYMOND-BOLTON RD
BOLTON MS  39041-9723

S TILLY
81 PROSPECT AVE
WHITE PLAINS NY  10607-1617

S TODD BILGER &
ELIZABETH R BILGER JT TEN
216 GATESWOOD ROAD
LUTHERVILLE MD  21093

S TODD LASSEN
995 W COLUMBIA AVE
BATTLE CREEK MI  49015-3098

S TODD LEWIS
CUST
MATTHEW TODD LEWIS UGMA PA
1290 BELLE MEADE DR
LANCASTER PA  17601-5072

S TREVOR FERGER JR
8900 LOCHERBIE CT
DUBLIN OH  43017-9402

S V KARWANDE
2423 SUMMIT CIRLCE
SALT LAKE CITY UT  84109

S VIRGINIA DAVIES
314 3RD ST
LEWISTOWN PA  17044-1201

S WADE LUKIANOW &
DIANE M LUKIANOW JT TEN
27036 BOULDER CANYON DR
NEDERLAND CO  80466-9733

SABAH A AYOUB
7311 KENTUCKY
DEARBORN MI  48126-1696

SABETAY BEHAR
125 MAPLE ST
RUTHERFORD NJ  07070-1718

SABINA BARCZYNSKI &
EDWARD BARKLEY JT TEN
APT 105
2550 E GRANT ST
ALPENA MI  49707-3965

SABINA LIM
269 RICHMAOND AVE 8
BUFFALO NY  14214

SABINE ALBECK
CO ADAM OPEL AG
POSTFACH
D-65423 RUESSELSHEIM 1710
GERMANY

SABINO PEREZ
1700 GRASSLAND WY
MODESTO CA  95358-6718

SABRINA DARLENE STEPHENS
4405 W URBANA
BROKEN ARROW OK  74012

SABRINA N NASTLEY
1739 S LEE STREET APT C
LAKEWOOD CO  80232-6243

S WILLIAM ALPER
CUST MISS
KAREN BETH ALPER UGMA NY
155 EAST 76TH STREET 4E
NEW YORK NY  10021-2812

SABAH F ALLIE
19500 GARY LN
LIVONIA MI  48152-1154

SABIN W PERKINS &
CYNTHIA CARR PERKINS JT TEN
230 SAN JULIEN
SANTA BARBARA CA  93109-2040

SABINA BLINBAUM
65 CENTRAL PARK WEST
NEW YORK NY  10023-6007

SABINA MORETTI
1 HIGH MEADOWS
MOUNT KISCO NY  10549-3847

SABINE ROWEKAMP
BUEHNE 29
4300 ESSEN 15 ZZZZZ
GERMANY

SABLE K ALLEN
703 E SPRINGBORO ROAD
SPRINGBORO OH  45066

SABRINA FEARS
PO BOX 05925
DETROIT MI  48205

SABRINA N RONEY
899 POND ISLAND COURT
NORTHVILLE MI  48167-1089

S Z GORAL
932 KENNETH AVENUE
ELIZABETH NJ  07202-3114

SABATINO J MAIORANO
305 BOXWOOD ROAD BELLMOOR 4
WILMINGTON DE  19804-1836

SABINA A MODJEWSKI &
JAMES F MODJEWSKI JT TEN
9520 N 45TH ST
BROWN DEER WI  53223-1460

SABINA LAUTNER
38 AGAWAM N
YONKERS NY  10704-3820

SABINA P LUCIANO
5 SANDS RD
ROCHESTER NY  14624-2221

SABINO O RIVERA
4040 S RICHMOND ST
CHICAGO IL  60632-1832

SABRAY PIOWATY
1063 SW 25TH PL
BOYNTON BEACH FL  33426-7426

SABRINA LOVETT
124 BARTLETT ST
ROCHESTER NY  14608-2603

SABRINA PLATT
4407 FRANKLIN ST
KENSINGTON MD  20895

SABRINA SAATHOFF
3271 E 950 S
FAIRMOUNT IN  46928-9309

SABURO OSHITA &
FUSAE OSHITA JT TEN
6506 HITCHCOCK WAY
SACRAMENTO CA  95823-5346

SADAE ALWARD
5612 W MALL DR
APT 137
LANSING MI  48917

SADHU S KUMAR &
KASTURI KUMAR JT TEN
15330 ELLA BLVD APT 1109
HOUSTON TX  77090

SADIE ARDANTE &
CATHERINE ABBINANTI JT TEN
1132 CURTISS ST
DOWNERS GROVE IL  60515-4644

SADIE C MOLLIS
543 PEFFER ST
NILES OH  44446-3316

SADIE E ESTEP
2645 DAVENPORT RD
DULUTH GA  30096-4143

SADIE E ZIEGLER
216 SPRUCE ST
KINGSTON PA  18704-3306

SADIE L HEIPLE
142 R UPPER RD
STOYSTOWN PA  15563-8187

SABRINA WASHINGTON
13656 SANTA ROSA
DETROIT MI  48238-2580

SACHIE NAKAYAMA
28955 CRESTRIDGE RD
RANCHO PALOS VERDE CA
90275-5062

SADALLIA A MONTGOMERY
45 MATHEWS ST
PONTIAC MI  48342-2039

SADIE A NAYLOR
21 WOOLVERTON ROAD
STOCKTON NJ  08559-2151

SADIE AU
4218 KAIMANAHILA ST
HONOLULU HI  96816-4752

SADIE E ALBRECHT &
BARBARA A LADD JT TEN
78 NORTH ST
SACO ME  04072-1925

SADIE E OLIVEIRA
25701 JORGENSEN ROAD
NEWMAN CA  95360-9728

SADIE I OMALLEY &
S KATHLEEN HINES JT TEN
75 MERRILL AVE
LOWELL MA  01850-1750

SADIE LEE BAYNARD
327-3RD AVE
LEXINGTON SC  29072-3338

SABRINA YANNASCOLI
380 MONTGOMERY AVE
WYNNEWOOD PA  19096-1815

SACRED HEART BUILDING FUND
C/O FR JOHN F MCBRIDE
RT 152 & BROAD ST
HILLTON PA  18927

SADAO KONDO
1507 SAN VICENTE BLVD
SANTA MONICA CA  90402-2205

SADIE ANTOCI
5 WINDHAM LOOP
APT 3C
STATEN ISLAND NY  10314-5941

SADIE B THORSEN
C/O VIOLET M LANDIS
9632 S 208TH ST
KENT WA  98031-1404

SADIE E ARDANTE &
ROSETTA CONVERSA JT TEN
1132 CURTISS ST APT 2B
DOWNERS GROVE IL  60515-4623

SADIE E TEMPERLY
BOX 142
SCALES MOUND IL  61075-0142

SADIE J GADIENT
C/O SADIE J GADIENT WEBER
7707 BROADWAY 1
SAN ANTONIO TX  78209-3247

SADIE M BRENNON &
JAMES E BRENNON JT TEN
8131 DOGWOOD VILLA DR
GERMANTOWN TN  38138-4130

SADIE M CASTELLANO
PO BOX 11002
NEW YORK NY 10286-1002

SADIE M FELTERS
419 SALEM ST
ELMER NJ 08318-2215

SADIE M GEARY
306 S MCCARTY
FORTVILLE IN 46040-1419

SADIE M THIELE
928 DUBLIN AVE
ENGLEWOOD OH 45322-2807

SADIE MARIE BRIGGANCE
1212 BURLINGTON DR
FLINT MI 48503-2929

SADIE MARIE DAVIS
2500 NORTH 71ST ST
KANSAS CITY KS 66109-1863

SADIE MOORE
24605 TEMPLAR
SOUTHFIELD MI 48075-6936

SADIE P MORRIS
7412 GABRIEL ST
SHERRILLS FORD NC 28673

SADIE PIZER
225 MONACO PKWY
DENVER CO 80220-5955

SADIE SARAJIAN &
GABRIEL SARAJIAN JT TEN
19230 FORD ROAD 718
DEARBORN MI 48128-2011

SADIE SHACKET
8155 ATHERTON ROAD
MONTREAL QC H4P 1Z2
CANADA

SADIE TAYLOR WOODS
1619 W 17TH ST
ANDERSON IN 46016-3225

SADIQ MOHYUDDIN
1309 D'ADRIAN PROFESSIONAL PARK
GODFREY IL 62035-1686

SADYE BLUMENTHAL
APT 7P
1530 E 8TH ST
BROOKLYN NY 11230-7027

SADYE THALL &
ROBERTA THALL JT TEN
1321 WORCESTER ROAD
APT 610
FRAMINGHAM MA 01701-8941

SAEED AHMAD
1000 BROOKSIDE DR
FAIRMONT WV 26554-1425

SAEED ILYAS
5284 S 100 E
ANDERSON IN 46013-9540

SAEED N AHMED
7730 INDIANA
DEARBORN MI 48126-1279

SAEED SHAFA
CUST SIAMAK
SHAFA UTMA CA
480 WASHINGTON
BELVEDERE-TIBURON CA 94920-2006

SAFDAR WALIULLAH &
EDNA E WALIULLAH JT TEN
26 BRIDLE CREEK PARK SW
CALGARY AB T2Y 3N6
CANADA

SAFETYFUND CO
ATTN SAFETY FUND NATL BK
BOX 8210
FITCHBURG MA 01420-8210

SAGE C SENGO
13408 APPLE RD
WILTON CA 95693-9433

SAGE CUMMINGS
1029 SHAWNEE ST B-11
SAVANNAH GA 31419-1672

SAGINAW POSTAL FEDERAL CREDIT
UNION CUST
FBO BRIDGET ANN WYMAN
6145 LONGMEADOW S BLVD
SAGINAW MI 48603-1024

SAHABE SECURITIES CO
38 MONTROSE RD
SCARSDALE NY 10583-1127

SAHAR KNODEL &
CLARENCE KNODEL JT TEN
3498 NELSON-MOSIER RD
LEAVITTSBURG OH 44430-9445

SAHARA LOGIC SYSTEMS
1008 RODMAN RD
WILMINGTON DE 19805-4123

SAHLI V GRASSO
109 BERKELEY AVENUE
BLOOMFIELD NJ  07003-5701

SAID ABDEL-KHALIK
3579 MIDVALE COVE
TUCKER GA  30084-3210

SAINT MARYS CATHOLIC CHURCH
104 CENTER ST
PERTH AMBOY NJ  08861-4232

SAKHIR KHAN
160 CHESTNUT RIDGE RD
MONTVALE NJ  07645

SAL CATANZARO
CUST
GUS A CATANZARO U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
345 VIOLET LANE
WEBSTER GROVES MO  63119-4533

SAL J TULUMELLO &
EDITH E TULUMELLO TEN ENT
63 RACINE RD
MORTH EAST MD  21901-6337

SAL WALLEN
16537 NOLA COURT
LIVONIA MI  48154-1218

SALEH K KAIS
2805 BIRD AVE N E
GRAND RAPIDS MI  49525-3101

SALEM EVANGELICAL CEMETERY
ASSOCIATION
ORWIGSBURG PA  17961

SAI MOY WONG
2653 KELLER BLVD
SAINT LAURENT QC  H4K 1L8
CANADA

SAINT GERMAIN FOUNDATION OF
LONG BEACH
800 MAGNOLIA AVE
LONG BEACH CA  90813-4133

SAINT MICHAELS CHURCH
1130 BRUNSWICK AVE
TRENTON NJ  08638-3945

SAL AVERSA
214 BROADWAY
RUNNEMEDE NJ  08078

SAL F LAGUARDIA
4219 E SUNRISE DRIVE
PHOENIX AZ  85044-1012

SAL R TORNATORE
170 W 22ND ST
HUNTINGTON STATION NY
11746-2231

SALA L TOWNSEND
1520 N 40TH STREET
MILWAUKEE WI  53208-2335

SALEM BIBLE CHURCH
9481 WEST 6 MILE RD
SALEM MI  48167-9459

SALEM INVESTMENT CLUB
4636 ROBINSON LOOP E
OLIVE BRANCH MS  38654-8176

SAT V RAJ &
SUKANYA V RAJ JT TEN
20947 WESTMINSTER DRIVE
STRONGSVILLE OH  44149-6782

SAINT JOAN OF ARC CATHOLIC
CHURCH
DIOCESE OF JOLIET
820 DIVISION ST
LISLE IL  60532-2248

SAJJAD RANGWALA
132 BATEMAN DRIVE
LANGHORNE PA  19047-1908

SAL BARTONI
1909 D ST
HAYWARD CA  94541-4436

SAL J TULUMELLO &
EDITH E TULUMELLO JT TEN
63 RACINE RD
NORTH EAST MD  21901-6337

SAL SALGADO &
MARC J SALGADO JT TEN
1104 EAGLES RIDGE ROAD
BREWSTER NY  10509-1139

SALEEM A MUSHARBASH
3759 CASHEEN DR
CHENO HILLS CA  91709-2919

SALEM DEVEAR O'STEEN
3615 90TH ST
LUBBOCK TX  79423-2712

SALEM J ROGERS
PLAZA EAST SUITE 19G
4300 N OCEAN BLVD
FT LAUDERDALE FL  33308-5944

SALEM MONTHLY MEETING OF
FRIENDS-SALEM NJ
ATTN JILL HILLIARD
954 HAWKS BRIDGE RD
SALEM NJ  08079-4503

SALINE AREA UNITED FUND
BOX 22
SALINE MI  48176-0022

SALLEE A PAULEY
2113 EVEREST PKY
CAPE CORAL FL  33904

SALLIE A WALTER &
PHILIP J WALTER JT TEN
1193 ACALA
CASA GRANDE AZ  85222

SALLIE BUTCHER
9365 LAKE SHORE BLVD
MENTOR OH  44060-1609

SALLIE C LOCKWOOD
28 ATLANTA AVE
EAST WILLISTON NY  11596-2402

SALLIE ELLEN SMILEY
10714 JONES STREET
FAIRFAX VA  22030-5130

SALLIE J ERLANDSON &
DOUGLAS C ERLANDSON JT TEN
PO BOX 889
DOUGLAS MI  49406

SALLIE J OSBORNE
1749 E HIGHWAY M21
SAINT JOHNS MI  48879

SALEM UNITED METHODIST CHURCH
BOX 438
PIGEON MI  48755-0438

SALISTIA LOPEZ
15221 YORKLEIGH DR
LANSING MI  48906

SALLIE A PERRY
5836 HUBERT RD
HUBBARD LAKE MI  49747-9706

SALLIE ANN THOMPSON
LAKE ROAD
BURT NY  14028

SALLIE BUTLER THOMAS
720 SIMPSON TERR
BEDFORD TX  76021-2216

SALLIE D LITTON
5852 OBERLIES WAY
PLAINFIELD IN  46168-7301

SALLIE F ALFORD
4804 EL RANCHO
FT WORTH TX  76119-4706

SALLIE J MC CULLOUGH
1938 OAK CIRCLE
YOUNTVILLE CA  94599

SALLIE JO JOHNSTON
1135 NORTH JACK TONE RD
STOCKTON CA  95215

SALINA G ALEXANDER
224 RAGSDALE ST
HIRAM GA  30141-2513

SALKELD & CO
BANKERS TRUST COMPANY
BOX 704
CHURCH STREET STATION
NEW YORK NY  10008-0704

SALLIE A STEPHENSON
12340 OAKCROFT TRAIL
LAURINBURG NC  28352-2342

SALLIE BLAMER &
RICHARD BLAMER JT TEN
2034 E TAYLOR RD
FAIRVIEW MI  48621

SALLIE C FOGARTY
5911 PATTERSON DR
TROY MI  48098-3856

SALLIE E STONE
1410 BOYD PARK DR
GREENVILLE NC  27858-9455

SALLIE H LAW
8624 W MAPLE CREST DR
MC KEAN PA  16426-1227

SALLIE J MC GEE &
ARTHUR E DILWORTH JT TEN
12541 MCGEE LN
AMELIA VA  23002-4929

SALLIE L ARMSTRONG
1009 MADISON STREET
CHESTER PA  19013-5922

SALLIE L DELMORE
2 COTTAGE ROW
NORTH CHELMSFORD MA  01863-1506

SALLIE L TILEY
4700 LANGE RD
BIRCH RUN MI  48415-8137

SALLIE LOU BIERDEMAN
4195 MIDDLETOWN ROAD
CANFIELD OH  44406-9493

SALLIE M CROSS
CUST ELIZABETH M CROSS UGMA VA
306 HOLLYPORT RD
RICHMOND VA  23229-7623

SALLIE M DINSMORE
8000 SEMINOLE AVE
PHILADELPHIA PA  19118-3955

SALLIE M HARRELD &
ANNA LOUISE BANCHIU JT TEN
727 N STEPHENSON HWY
ROYAL OAK MI  48067-2150

SALLIE MAE PRUITT &
RONALD PRUITT JT TEN
6840 MT TABOR RD
CUMMING GA  30040

SALLIE MAY SOUDER
RD 2 BOX 66
NEWPORT PA  17074-9453

SALLIE MC COY
3505 DUPONT
FLINT MI  48504-3570

SALLIE MILLER
90 ABBOTTS RD
CUBA NY  14727-9604

SALLIE MORSE
6344 ALEXANDER DR
SAINT LOUIS MO  63105-2223

SALLIE P PHIPPS
1038 VANCE STREET
ROANOKE RAPIDS NC  27870

SALLIE R GOLDMAN
42361 HANKS LN
STERLING HTS MI  48314-3139

SALLIE S MC FARLAND
171 DREXMORE RD
ROCHESTER NY  14610-1215

SALLIE TAIT ROBB
521 RHINE RD
PALM BEACH GARDENS FL
33410-2189

SALLIE WARMACK
1601 BRADBY DRIVE
408
DETROIT MI  48207

SALLIE YIH WANG
86-79 PALO ALTO ST
JAMAICA NY  11423-1203

SALLY A BIGELOW
3427 ARDRETH
WATERFORD MI  48329-3203

SALLY A BRANDT
4367 N HILLCREST CIRCLE
FLINT MI  48506-1421

SALLY A CAHUR
APT 11A
80 CENTRAL PARK WEST
NEW YORK NY  10023-5206

SALLY A CARPENTER
8879 LYONS HGWY
SAND CREEK MI  49279-9779

SALLY A COLUSSY
BOX 10397
PITTSBURGH PA  15234-0397

SALLY A COZAD
1820 MC KINLEY
BAY CITY MI  48708-6736

SALLY A CUMBERWORTH
2434 IVY HILL DR # 103
COMMERCE TOWNSHIP MI  48382-1198

SALLY A DEAN
TR UA 10/23/03 SALLY ANN DEAN
REVOCABLE
TRUST
550 AMELIA COURT
NIPOMO CA  93444

SALLY A DENNEY
23817 MAIN ST BOX 1
MOSBY MO  64073

SALLY A DOAN
333 HADDON COURT
FRANKLIN TN  37067

SALLY A EMERY
BOX 102
GRAY ME  04039-0102

SALLY A FALES
801 BOULEVARD DR
BELPRE OH  45714-1207

SALLY A GLORCH
S5705 HAPPY HILL RD
N FREEDOM WI  53951

SALLY A HANSEN
7922 CLYDESDALE DRIVE SE
ADA MI  49301

SALLY A JENSEN
TR SALLY A JENSEN TRUST
UA 9/22/98
672 S 232ND AVE
BUCKEYE AZ  85326

SALLY A JEWELL
4161 BUNKER AVE
WEST BLOOMFIELD MI  48323-1003

SALLY A LOOMAS
3016 LUPINE DRIVE
BAY CITY MI  48706-1233

SALLY A LYSAKOWSKI
39500 CHERRY HILL
CANTON MI  48187-4325

SALLY A MANGOLD
7416 SPY GLASS DR
MODESTO CA  95356

SALLY A MARKI
41 HARDEN AVE
CAMDEN ME  04843-1608

SALLY A MORRIS
16625 WOODLAND CT
BRIDGEVILLE DE  19933

SALLY A MORTON &
ROBERT MORTON JT TEN
7442 SOUTH CRICKET LN
SEVEN HILLS OH  44131-5124

SALLY A NELSON
430 SUMMIT
KENT WA  98031-4712

SALLY A NELSON &
KATHLEEN S NELSON JT TEN
430 SUMMIT AVE N
KENT WA  98031-4712

SALLY A NEWLAND
16478 WHITEHEAD DRIVE
LINDEN MI  48451

SALLY A POLMANTEER
1106 EAGLE ST NW
GRAND RAPIDS MI  49544-1814

SALLY A PURDUE
BOX 242
PARADISE MI  49768-0242

SALLY A ROSE
12055 SE 56TH AVE
MILWAUKIE OR  97222

SALLY A SEEMANN
C/O SALLY A BOTTKE
5940 CLAYPOOL AVE
DAVISBURG MI  48350-3552

SALLY A SHRYOCK
513 CHAMBERS ST
ROYAL OAK MI  48067-1801

SALLY A SIBERT
6839 WEIDNER ROAD
SPRINGBORO OH  45066-7439

SALLY A SNYDER
841 HUNTER BLVD
LANSING MI  48910-4714

SALLY A SPICH
STERLING HOUSE ALTERRA
901 BROAD STREET
FLORENCE NJ  08518

SALLY A THOMAS
1216 JOHNSTON S E
GRAND RAPIDS MI  49507-2803

SALLY A WASSON
1356 WEST MEDINA
MESA AZ  85202-6611

SALLY A WENDZIK
9311 LAKE ROAD
MONTROSE MI  48457-9715

SALLY A YOZIPOVICH
918 EAST 214TH ST
EUCLID OH  44119

SALLY ANN DONNAN REVOCABLE TRUST
UA 12/18/2006
204 JOSEPHINE LN NW
CEDAR RAPIDS IA 52405

SALLY ANN CHEEK
1103 OLD HASSYAMPA LANE
PRESCOTT AZ 86303

SALLY ANN HENZIE
1510 LAUREL OAK DR
AVON IN 46123-9484

SALLY ANN LEONARD
656 BIRD STREET
YUBA CITY CA 95991-3309

SALLY ANN MC KENNA
200 CABRINI BLVD APT 109
NEW YORK NY 10033-1121

SALLY ANN OGAARD &
ENID N DEBIRK JT TEN
1310 E BROOKSHIRE DR
SALT LAKE CITY UT 84106-2908

SALLY ANN RICHARDSON TUCKER
1 MUNDARA PLACE
NARRAWEENA
NEW SOUTH WALES 2099
AUSTRALIA

SALLY ANN WARGO
29 RIVERFIELD DR
FAIRFIELD CT 06430-3862

SALLY ANNE HANSELL
108 CHESNEY LANE
ERDENHEIM PA 19038-7804

SALLY ANN BAKER &
THOMAS K BAKER JT TEN
8 NORTH 5TH STREET
BETHANY DE 19930

SALLY ANN DAVIS
PO BOX 985
DEKALB IL 60115

SALLY ANN KING
56 CLIVE
PONTIAC MI 48054

SALLY ANN LEROY &
RICHARD C LEROY JT TEN
2751 TWIN LAKES AVE
LAKE MI 48632-9111

SALLY ANN MOTTO &
JOHN F MOTTO TEN ENT
557 BEECHNUT DR
MANHEIM PA 17545-9460

SALLY ANN PELTIER
8242 W DREYFUS DR
PEORIA AZ 85381

SALLY ANN STAUB MC KINNON
JR
C/O HOSACK
1848 HILL CIRCLE
FINDLAY OH 45840-4555

SALLY ANN WOODHALL
RFD 1 BOX 20 HARRISON LANE
BETHELHEM CT 06751-9803

SALLY ANNE KANCZUZEWSKI &
EVELYN M KANCZUZEWSKI JT TEN
1136 JONES STREET
FORT WAYNE IN 46802-4065

SALLY ANN BROWN
99 STOCKBRIDGE ST
SAINT IGNACE MI 49781-1217

SALLY ANN DITTMER
4011 OXFORD COURT
STREAMWOOD IL 60107-2921

SALLY ANN LANE
BOX 2123
SAGINAW MI 48605-2123

SALLY ANN LOWE
55 LAFAYETTE ST
HOPEWELL NJ 08525-1819

SALLY ANN NELSON
ATTN SALLY NELSON STEBBINS
48 MINISTERIAL RD
BEDFORD NH 03110-5335

SALLY ANN PULLMAN
116 ROUNDUP ROAD
GLENDORA CA 91741-3840

SALLY ANN SWANCUTT
3324 S 107TH AVE
OMAHA NE 68124-2456

SALLY ANNE BURDEN MARIANO
40 CANOE PL RD APT 6
HAMPTON BAYS NY 11946

SALLY ANNE KLOHR
TR SALLY ANNE KLOHR TRUST
UA 11/05/93
449 CHESHIRE FARM CRT
ST LOUIS MO 63141-8502

SALLY ANNE SHERMER
410 E MINE ST
HAZLETON PA  18201-6727

SALLY B CHURCH
411 FERNWOOD DR
MORAGA CA  94556-2119

SALLY BEARD SCHMIDT
2313 CATAMARAN CT
VIRGINIA BEACH VA  23451-1229

SALLY BENNISON CURRY
207 BUFFET LN
MELBOURNE FL  32904

SALLY BOERINGER
58-36-69TH AVE
RIDGEWOOD NY  11385-5038

SALLY BRUCE
CUST ASHLEY
RENEE BRUCE UTMA OK
BOX 501
SHARON SPRINGS KS  67758-0501

SALLY C BRADWIN
246 E HIGH ST
AVON MA  02322-1224

SALLY C GRADY
1821 PINE KNOLL DR
OKEMOS MI  48864-3802

SALLY C KILBANE
CUST JAMES C
KILBANE UTMA OH
22800 LAKE ROAD
ROCKY RIVER OH  44116-1024

SALLY ANNE TERRY
TR U/DECL
OF TR OF ANNE BEEMAN DTD
12/17/1975
2797 FLEUR DR
SAN MARINO CA  91108-1722

SALLY B CROWE
6650 WAREHAM CT
UNIT 1
CENTERVILLE OH  45459

SALLY BENDROTH
C/O SALLY B WHITLEY
216 SHADES CREST CIRCLE
BIRMINGHAM AL  35216-1316

SALLY BERGRIN
27050 CEDAR RD
APT 618
BEACHWOOD OH  44122-1126

SALLY BOYCE
3844 SUNRISE LK
MILFORD PA  18337

SALLY BURBANK SWART
4348 N COASTAL HWY
ST AUGUSTINE FL  32084

SALLY C BUFFINGTON
5136 FAIRWAY ONE DRIVE
VALRICO FL  33594-8228

SALLY C GUSTIN
BOX 121
MARKLEVILLE IN  46056-0121

SALLY C REVOILE
BOX 31223
SEA ISLAND GA  31561-1223

SALLY B BAIKIE
200 SAINT ANDREWS RD
SAGINAW MI  48603-5938

SALLY B HUNTER
21975 HIGHWAY 5
VERSAILLES MO  65084

SALLY BENNETT
21295 FALLS RIDGE WAY
BOCA RATON FL  33428-4872

SALLY BIRTCHER
323 N NELTNOR
WEST CHICAGO IL  60185-2361

SALLY BREGGIN BURMAN
6302 BANNOCKBURN DR
BETHESDA MD  20817-5404

SALLY C BLAIS
14 DANIELS RD
WENHAM MA  01984-1006

SALLY C FERNSTROM
C/O SALLY C HRYCYK
50 SE 12TH ST UNIT 223
BOCA RATON FL  33432-7374

SALLY C HULL
22 PREBLE DR
GULFORD CT  06437-2818

SALLY C TRAVIS
183 BIRGHTWOOD RD
EDEN NC  27288-7525

SALLY C VANOSDOL
2010 MERIDIAN ST
SHELYBYVILLE IN  46176-2945

SALLY C WHITE
405 ROUTE 6A
YARMOUTH PORT MA  02675-1822

SALLY CARRANO &
SALLY ANN FAMA JT TEN
3175 W OAK HILL ROAD
JAMESTOWN NY  14701

SALLY CHEEK UNDERWOOD
CUST DAVID JAMES UNDERWOOD UGMA AZ
BOX 1392
PRESCOTT AZ  86302-1392

SALLY CHRISTIAN
CUST
RICHARD JOHN CHRISTIAN UGMA VA
4609 HOYLAKE DR
VIRGINIA BEACH VA  23462-4543

SALLY CORRIGAN
25 VICTOR CT
NOVATO CA  94947-3919

SALLY CURRIE
12131 PECAN MEADOW DRIVE
HOUSTON TX  77071-2419

SALLY CYRIL SOFER
10130 S HAMPTON CT
MENTOR OH  44060-6841

SALLY D CRAIG
961 NORTH WATERWAY DR
FORT MYERS FL  33919-5919

SALLY D WEST
13401 N RANCHO VISTOSO BLVD UNIT 25
TUCSON AZ  85755-5775

SALLY D WEST &
SCOTT H WEST JT TEN
13401 N RANCHO VISTOSO BLVD UNIT 25
TUCSON AZ  85755-5775

SALLY DOUGLAS
22461 NORTH BROOKSIDE WAY
BARRINGTON IL  60010

SALLY E BARTLE
17471 S W BARCELONA
BEAVERTON OR  97007-5325

SALLY E FINN
1 KENILWORTH ROAD
WINCHESTER MA  01890-1429

SALLY E GAVIN
326 WEST 83RD ST
NEW YORK NY  10024-4813

SALLY E HODGES
3719 EVEREST DRIVE
MONTOGOMERY AL  36106-3335

SALLY E HOLLFELDER
139 LAURELTON DRIVE
WEST SENECA NY  14224-3911

SALLY E MCKNIGHT
5696 LOCUST ST EXT
LOCKPORT NY  14094-5929

SALLY E MILLER &
DOUGLAS G MILLER JT TEN
60 W PARK RD
CASTILE NY  14427-9637

SALLY ELLIS
2231 W MOUNT HOPE AVE
LANSING MI  48911-1660

SALLY F BARTLE
ATTN SALLY E RUPP
17471 S W BARCELONA
BEAVERTON OR  97007-5325

SALLY F BUTTERWORTH
5319 TWIN SILO DR
BLUE BELL PA  19422

SALLY F DAVIS
47 WILLOWBROOK
PARKERSBURG WV  26104-1002

SALLY F HRYCYK
UNIT 223
50 SOUTH 12TH ST
BOCA RATON FL  33432-7374

SALLY F LEMONDS &
LAURIE STEWART JT TEN
4218 PARROT DR
FLINT MI  48532-4343

SALLY F RIPLEY
515 NORTH SHORE RD
MUNSONVILLE NH  03457-4126

SALLY F SILVER
300 N SWALL DRIVE 402
BEVERLY HILLS CA  90211-4733

SALLY F SPRADA
181 LYNDHURST RD
WILLIAMSVILLE NY  14221-6872

SALLY FRANCIS-BROWN
5088 TOLL DUGGER ROAD
CULLEOKA TN  38451-2012

SALLY G EDWARDS
CUST DUNCAN
MCGREGOR EDWARDS UGMA CT
41 FAIRFIELD ROAD
GREENWICH CT  06830

SALLY GAVIN
2405 FLOYD CT
LAS VEGAS NV  89134-8305

SALLY GITTELSON
CUST MICHAEL
GITTELSON UTMA MN
6615 LIMERICK DRIVE
EDINA MN  55439-1260

SALLY H BIESECKER
461 GREEN SPRING RD
WINDCHESTER VA  22603

SALLY H HUBER
BOX 370142
WEST HARTFORD CT  06137-0142

SALLY H SOUTHALL
3531 LOCHINVAR DRIVE
RICHAMOND VA  23235-1875

SALLY J BETTIKER
3070 RIDGE ROAD
CORTLAND OH  44410-9480

SALLY FISH
BOX 874
WATERLOO IA  50704-0874

SALLY G BYRNES
APT 203
1111 N RIVERSIDE DR
POMPANO BEACH FL  33062-8100

SALLY G EDWARDS
CUST TIMOTHY
GAGE EDWARDS UGMA CT
41 FAIRFIELD ROAD
GREENWICH CT  06830

SALLY GELETKA
3459 CENTER RD
BRUNSWICK OH  44212-3688

SALLY GOODE
1805 PRINCESS LANE
VINELAND NJ  08361-6025

SALLY H DARLING
2703 ALDERLEAF PL
SPRING TX  77388-5454

SALLY H HUTCHINSON
4856 FLAG AVE N
NEW HOPE MN  55428-4441

SALLY HORHN
3116 GREY FRIARS
DETROIT MI  48217-1072

SALLY J BIGLER &
BARBARA E LANCE JT TEN
5793 COX DR
VALLEY SPRINGS CA  95252-9455

SALLY FLAXMAN
57 IVY HILL DR
ABERDEEN NJ  07747-1517

SALLY G EDWARDS
CUST
DUNCAN MCGREGOR EDWARDS
UGMA CT
41 FAIRFIELD ROAD
GREENWICH CT  06830

SALLY G MUSCHONG
2821 WEST MARION AVENUE
PUNTA GORDA FL  33950-5057

SALLY GITTELSON
CUST
RICHARD GITTELSON UTMA MN
6615 LIMERICK DRIVE
EDINA MN  55439-1260

SALLY GOODE
CUST HARRIS M GOODE
UTMA NJ
1805 PRINCESS LN
VINELAND NJ  08361-6025

SALLY H HOFFMAN
CROOKED MILE RD
GAHANNA OH  43230

SALLY H MCLEES
1040 DUTCH MILL
BALLWIN MO  63011-3682

SALLY I RUEFENACHT
8831 WOODMONT LANE
PORT RICHEY FL  34668-2467

SALLY J CZESZEWSKI
53674 BRAMBLE DR
SHELBY TWP MI  48316-2208

SALLY J GOODE
CUST ANDREW T GOODE
UTMA NJ
1805 PRINCESS LN
VINELAND NJ 08361-6025

SALLY J HORN
6159 BIGGERT RD
LONDON OH 43140-8521

SALLY J LA FORGE
ROUTE 2 8151 BRAY RD
VASSAR MI 48768-9640

SALLY J RACZKOWSKI
10104 4 MILE
LAKEVIEW MI 48850-9648

SALLY J ROBERTS
TR
SALLY J ROBERTS REVOCABLE
LIVING TRUST U/A 1/24/00
6209 E MCKELLIPS RD
LOT 289
MESA AZ 85215

SALLY J WARNER
4325 CRAIG ST
NEWTON FALLS OH 44444

SALLY JENNINGS &
RICHARD JENNINGS JT TEN
6247 MCCANDLISH RD
GRAND BLANC MI 48439-9555

SALLY JO GROSSMAN
121 SHAWNEE LANE
SLIPPERY ROCK PA 16057-3345

SALLY J GROGAN
8906 E 35
KANSAS CITY MO 64129

SALLY J JENNINGS
BOX 21
FRASER CO 80442-0021

SALLY J LAITI
1667 PHILLIP ST
OAK HARBOR WA 98277-7606

SALLY J RASMUSSEN
7403 PERSHING BLVD
KENOSHA WI 53142-1936

SALLY J ROSS
7901 HUNTSMAN CT
DAYTON OH 45424-1907

SALLY JACKSON
CUST
RAYNARD RANDOLPH JACKSON
UGMA MI
14061 WHITCOMB
DETROIT MI 48227-2166

SALLY JO BARKER
PO BOX 3083
MUNCIE IN 47307

SALLY JO JOHNSON
CUST STEPHEN MICHAEL JOHNSON
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
3406 WILLOW RIDGE
KINGWOOD TX 77339-1882

SALLY J HOLLER
1227 141 STREET SE
MILL CREEK WA 98012-1361

SALLY J JONES &
THOMAS L RATLIFF JT TEN
202 N REISNER ST
INDIANAPOLIS IN 46222-4385

SALLY J PANNO
909 CENTRAL ROAD
MOUNT PROSPECT IL
CHICAGO IL 60056

SALLY J ROACH
TR
HARRY W ROACH & SALLY J ROACH
LIVING TRUST
DTD 1/15/93
28781 ARANEL
FARMINGTON HILLS MI 48334-2803

SALLY J SHAFER
7950 ARBELA RD
MILLINGTON MI 48746-9540

SALLY JEAN TRIMBLE
1366 2ND AVE SW
LE MARS IA 51031-2712

SALLY JO BLACKBURN
R R 3
PLYMOUTH IL 62367-9803

SALLY JO LOPRINZI
8575 ST URAIN WAY
MISSOULA MT 59802-9333

SALLY JO ROHDY
2976 TES DR
HIGHLAND MI 48356

SALLY JO SZCZUKOWSKI
1997 PARTRIDGE PT RD
ALPENA MI 49707-5120

SALLY JOHNS MISS IRIS
NANCY JOHNS & ANDREW ROGER
JOHNS JT TEN
316 BRAMPTON LN
ARLINGTON HEIGHTS IL 60004-1376

SALLY K ALDRICH
CUST KATHLEEN MC CORMICK ALDRICH
UGMA TN
243 NATCHEZ
COLLIERVILLE TN 38017-2721

SALLY K ALDRICH
CUST KATHLEEN MCCORMICK ALDRICH
UGMA TN
243 NATCHEZ
COLLIERVILLE TN 38017-2721

SALLY K ALDRICH
CUST LYMAN
DAVENPORT ALDRICH IV UGMA TN
243 NATCHEZ
COLLIERVILLE TN 38017-2721

SALLY K CARSTENSEN
1482 NORTH VIEW DR
HILLSDALE MI 49242

SALLY K DEELEY
4921 S CENTAURS CT
ANNANDALE VA 22003-4204

SALLY K DOWLING
5563 TRENT CT APT 12
ALEXANDRIA VA 22311-5563

SALLY K NIVER
CUST DANIEL AARON NIVER UNDER THE
FLORIDA GIFTS TO MINORS ACT
412 N DORT ST
PLANT CITY FL 33566-4318

SALLY K WEISS
38 FORT ST
NORTHAMPTON MA 01060

SALLY KAY WILLIAMS EATON
23 W GLEN AVE
PARKCHESTER NY 10573

SALLY KENNEDY
2806 SO RENE DR
SANTA ANA CA 92704-6220

SALLY KULL
12 DAVISON AVE
EAST BRUNSWICK NJ 08816

SALLY KUONEN HENSEN
CUST REID WILLIAM HENSEN UGMA NY
130 PRINCETON AVENUE
CORNING NY 14830-1717

SALLY L CUMMING &
JAMES C CUMMING JT TEN
75 STONEHAM DR
WEST GARDINER ME 04345-7515

SALLY L DUNCAN
44 MASON ST
REHOBOTH MA 02769-1017

SALLY L EMERSON
929 HARRINGTON
MT CLEMENS MI 48043-2944

SALLY L GIFFORD &
FREDERICK D GIFFORD JT TEN
12271 RAY RD
GAINES MI 48436-8928

SALLY L HOGUE
614 S MISSISSIPPI ST
BLUE GRASS IA 52726-9686

SALLY L HOLE
305 E MAPLE
GREENVILLE OH 45331-2350

SALLY L PHILLIPS
7736 JODI LYNN DRIVE
TAMPA FL 33615-1547

SALLY L SCHAUPNER
1251 MANORWOOD CIRCLE
BLOOMFIELD HILLS MI 48304-1530

SALLY L VERBEKE
12923 COLLINS ROAD
YALE MI 48097-2605

SALLY L WALKER
8087 HAWKCREST
GRAND BLANC MI 48439-2422

SALLY LAURA GAGE
41 FAIRFIELD ROAD
GREENWICH CT 06830

SALLY LEE
2104 SAN ANTONIO DR
MONTEBELLO CA 90640-2451

SALLY LEE FOLEY
1030 COVINGTONRD
BLOOMFIELD HILLS MI 48301-2361

SALLY LOUISE TEPPERT
TR UA 04/13/93 THE SALLY
LOUISE TEPPERT LIVING TRUST
140 S CRANBROOK
BLOOMFIELD HILLS MI 48301-2752

SALLY M ARENDT
HOMAT WISTARIA 401
1-26 MINAMI-AZABU 1-CHOME
MINATO-KU TOKYO 106-0047
JAPAN

SALLY M FLANAGAN
5 BARBERRY ROW
CHESTER NJ 07930-3007

SALLY M KLEINER
4425 FONDELL DRIVE
EDINA MN 55435-4151

SALLY M METZGER
20 PEARL PL
STRATFORD CT 06614-2034

SALLY M RENZI
697 CLOVERDALE DRIVE
ELMA NY 14059-9715

SALLY M SANTANA
212 BARNWELL LN
NEWWARK DE 19702-2150

SALLY M WRUCKE
622 ELSINOOR LANE
CRYSTAL LAKE IL 60014-7518

SALLY LEVENTEN &
IRWIN E LEVENTEN JT TEN
BOX 74
LAKEWOOD CA 90714-0074

SALLY LYNN FRACASSO
525 BARRENWOOD DRIVE
WADSWORTH OH 44281-1084

SALLY M BUCHHOLTZ
906 HARVEY AVE
WATERTOWN WI 53094-5008

SALLY M GATES
18455 CHERRYLAWN
DETROIT MI 48221-2015

SALLY M KUTIL
4230 S SHORE DR
WATERFORD MI 48328-1157

SALLY M MITCHNER
1154 FAIROAKS DR
BURTON MI 48529-1911

SALLY M ROSE
2368 VICTORY PARKWAY STE 100
CINCINNATI OH 45206

SALLY M SNYDER
220 NORTH 30TH ST
CAMP HILL PA 17011-2933

SALLY MARIE DUSO
16081 SUNSET STRIP
FORT MYERS FL 33908

SALLY LINDSAY LENTAKIS
4922 PLANTATION COLONY DR
SUGARLAND TX 77478-5430

SALLY LYNN TALAGA
130 BEECH GROVE ROAD
HONESDALE PA 18431

SALLY M FETTERS
TR SALLY M FETTERS LIVING TRUST
UA 06/12/95
361 NEFF RD
GROSSE POINTE MI 48230-1644

SALLY M GOSS
CUST JASON GOSS UGMA IN
623 RIVERSIDE DR
BATTLE CREEK MI 49015-4560

SALLY M LUCKETTE
8916 MANOR
DETROIT MI 48204-2692

SALLY M NIGRIN
136 ASPEN DRIVE
WARREN OH 44483-1175

SALLY M SANFORD
300 GULFVIEW DR
PANAMA CITY FL 32413-3004

SALLY M WAGNER
RD 4 BOX 107A
HUNTINGTON PA 16652-9639

SALLY MARTENS
406 S WILLIAMS ST
BAY CITY MI 48706

SALLY MARTIN
52-980 AVENIDA VALLEJO
LA QUINTA CA 92253-3346

SALLY MCDUFFIE
2563 BROADWAY ST
TOLEDO OH 43609-3116

SALLY MEDICK DEMICK
14495 CRESTRIDGE DR
CEMENT CITY MI 49233

SALLY MILLER &
KENNETH SULLIVAN JT TEN
1201 KIMBALL ST
SAULT STE MARIE MI 49783-3235

SALLY MORROW ROBINSON
3204 DELWYNN DR
WILMINGTON DE 19803-1907

SALLY MULLEN RANSONE
BOX 98
MILLER TAVERN VA 23115-0098

SALLY N LUNA
2029 SOUTHGATE BLVD
HOUSTON TX 77030-2119

SALLY N MAC DERMAID
3390 S IRISH RD
DAVISON MI 48423-2438

SALLY N MORROW
3824 PLEASANT DR
CEDAR FALLS IA 50613

SALLY NEARY BULL
288 TITUS AVE
ROCHESTER NY 14617-3810

SALLY O GLADOWSKI
113 GROVE ST
WINDSOR LOCKS CT 06096-1827

SALLY O GLADOWSKI
CUST MICHAEL R GLADOWSKI UGMA CT
30 MINES RD
BURLINGTON CT 06013-2418

SALLY OBRIEN &
COLLEEN PATRICIA OBRIEN JT TEN
PO BOX 121
SERGEANTSBILLE NJ 08557

SALLY OBRIEN &
KAREN ANN OBRIEN JT TEN
PO BOX 121
SERGEANTSBILLE NJ 08557

SALLY P KUYKENDALL
BOX 1035
ROMNEY WV 26757-4035

SALLY P LEEMON
BOX 151
MT CARROLL IL 61053-0151

SALLY P QUINELL
PO BOX 58
HELENA NY 13649

SALLY P RASAY
CUST CHRISTOPHER JOHN ALISNA
UTMA HI
4320 HANAMAULA
LIHUE HI 96766

SALLY P RITTGERS
52 CASCADE TERR
SCHENECTADY NY 12309-1906

SALLY PATTERSON
5310 MONROE ST
SKOKIE IL 60077-2452

SALLY PEOPLES
229 W MAIN ST PO BOX 115
DEERSVILLE OH 44693

SALLY PETERS
23 GASTON ST
EASTHAMPTON MA 01027-1761

SALLY PITLUK
C/O DAVID SILVER
27060 CEDAR RD APT 306
CLEVELAND OH 44122-1128

SALLY POSTMA
TR CHARLINE FITZPATRICK TRUST
U-I 09/10/80
720 LOUISIANA ST
LAWRENCE KS 66044-2338

SALLY POSTMA
TR ROSALEA POSTMA CARTTAR TRUST
UA 02/04/87
720 LOUISIANA ST
LAWRENCE KS 66044-2338

SALLY POSTMA
TR SALLY POSTMA TRUST
UA 02/16/96
720 LOUISIANA ST
LAWRENCE KS 66044-2338

SALLY POSTMA &
ROSALEA POSTMA TEN COM
CARTTAR JAMES L POSTMA TR U/A
DTD 02/04/87 ROSALEA POSTMA
CARTTAR TR
720 LOUISIANA ST
LAWRENCE KS 66044-2338

SALLY POSTMA & ROSALEA
POSTMA CARTTER & JAMES L
POSTMA TRUSTEES U/A DTD
2/4/1987
720 LOUISIANA ST
LAWRENCE KS  66044-2338

SALLY R KOPONEN
454 LAKE ST
S F CA  94118-1322

SALLY RAY HARRIS
5 BELLINGHAM LANE
GREAT NECK NY  11023-1301

SALLY S BEYER
12941 SW 14 COURT
FORT LAUDERDALE FL  33325-5812

SALLY S LAMBE
4834 CHEVY CHASE BLVD
CHEVY CHASE MD  20815-5340

SALLY SAPIER LABRASH
12353 CELEBRATION DR
APT C
MIRA LOMA CA  91752-6668

SALLY SIMON
16712 THROCKLEY
CLEVELAND OH  44128-1418

SALLY STALNAKER
4645 MEADOWGROVE DRIVE NW
CARROLL OH  43112

SALLY SUE VOLTZ
320 ASHBOURNE RD
CLAYMONT DE  19703-1416

SALLY R DEAN
753 TURKEY LANE
HINESBURG VT  05461

SALLY R SMITH
374 JACKSON CT
CROSWELL MI  48422-1009

SALLY REAMER
421 KELBURN RD APT 213
DEERFIELD IL  60015-4365

SALLY S CHRISTIANSEN
188 ROWLAND PL
WOODBRIDGE NJ  07095-2206

SALLY S ZASTROW
4179 PURDY ROAD
LOCKPORT NY  14094-1031

SALLY SENDEROVITZ
ATTN SALLY FRIIS ANTONISEN
AKACIEVEJ 9
2640 HEDEHUSENE ZZZZZ
DENMARK

SALLY SIMONS DANIELS
17 HARLESTON PLACE
CHARLESTON SC  29401-1265

SALLY SUE CROSWAIT
PO BOX 31177
CINCINNATI OH  45231-0177

SALLY SULLIVAN
222 KASPEND PLACE
CEDAR FALLS IA  50613-1600

SALLY R HARRIS &
HAROLD STEVEN HARRIS JT TEN
2885 RUSHMORE
SAGINAW MI  48603-3327

SALLY R SMITH
5991 WINDEMERE WAY
RIVERSIDE CA  92506-3773

SALLY RICHTER
1194 ELLIOTT
MADISON HEIGHTS MI  48071-2631

SALLY S GATES
51 LAKEVIEW DR
FRANKLIN NC  28734-9306

SALLY SANDERS RUEFENACHT
8831 WOODMONT LANE
PORT RICHEY FL  34668-2467

SALLY SHUMAN
12715 LEWIS HEIGHTS DRIVE SW
CUMBERLAND MD  21502

SALLY SMITH CAROLINE
2 E SANTA REBECCA DR
GREEN VALLEY AZ  85614-1417

SALLY SUE MEYER
C/O R MEYER
R F D 2
SPRINGFIELD MN  56087-9802

SALLY T BROADBENT
108 STONELEIGH CT
ROCHESTER NY  14618-3628

SALLY T JONES
3916 PARK AVENUE
RICHMOND VA  23221-1118

SALLY T JONES &
CAROL T LANIER JT TEN
3916 PARK AVENUE
RICHMOND VA  23221-1118

SALLY THURSTON
238 PARK LN
WARWICK NY  10990-1724

SALLY TRYPUS
31620 HOOVER
WARREN MI  48093-7607

SALLY UZUNOV
159 LABELLE AVE
BLASDELL NY  14219-1641

SALLY V STONE
551 E EVERGREEB AVE
APT A102
GLENSIDE PA  19038

SALLY W CARR
195 FAIRLAWN AVE
NILES OH  44446-2041

SALLY W CREWS
628 MAGNOLIA DRIVE
SUNSET BEACH NC  28468

SALLY W EVERETT
790 STEPHANIE CIR
GREAT FALLS VA  22066-2838

SALLY W MALONE
727 ANDOVER LN
ALBANY GA  31705-1252

SALLY W MEADOWS
2358 ALPINE WAY
DAYTON OH  45406-2101

SALLY W MEIGS
TR TRUST 2
U/W SIMEON S WILLIS
2811 RAINBOW DRIVE
LOUISVILLE KY  40206-2935

SALLY W MEIGS
TR TRUST I
U/W SIMEON S WILLIS
2811 RAINBOW DRIVE
LOUISVILLE KY  40206-2935

SALLY WALLACE HAYS
2387 BARRET DR
FRISCO TX  75034

SALLY WALSH JOHNSON
4277 SW COUNCIL CREST DR
PORTLAND OR  97201-1530

SALLY WATERHOUSE
CUST TYLER
WATERHOUSE UNDER THE NEW
HAMPSHIRE UNIFORM GIFTS TO
MINORS LAW
PO BOX #533
LINCOLN NH  03261

SALLY WATTS
61 LEFFERTS AVE
BROOKLYN NY  11225-3901

SALLY WIGON SILVERMAN
18 FREE ST
PORTLAND ME  04101-3926

SALLY WOOD HLAVAY
25150 N WINDY WALK DR
SCOTTSDALE AZ  85255-8104

SALLY WOODS QUINTANA
11591 PRATT AVE
EL PASO TX  79936-2541

SALLY WOODS SHEPHERD
ATTN SALLY S HAIMBAUGH
4368 HANNA HILLS DR
DUBLIN OH  43016-9518

SALLY YAGOL
7925 SOUTH SAGINAW
CHICAGO IL  60617-1350

SALLY Z AVAKIAN AS
CUSTODIAN FOR MISS MARIAN R
AVAKIAN U/THE R I UNIFORM
GIFTS TO MINORS ACT
20 MAURAN ST
CRANSTON RI  02910-1818

SALLY ZAMORA
5597 NORTHCREST VILLAGE
CLARKSTON MI  48346-2796

SALLYANN PRESTI
96 COOLIDGE ST
MALVERNE NY  11565-1810

SALLYANN V SWEENEY &
MARION E SWEENEY JT TEN
28 ROBBIN RD
CANTON MA  02021-3820

SALLYE ANN HALE
253 BOBBITT ROAD
WILMINGTON OH  45177

SALMA DIB &
ALBERT J DIB &
ALLAN J DIB JT TEN
27908 EASTWICK SQ
ROSEVILLE MI  48066-4813

SALOME KRONENWETTER &
DAVID C KRONENWETTER JT TEN
725 SO MICHAEL RD
ST MARY'S PA  15857-2153

SALOMEY R DARABOS
4575 CADILLAC PLACE
SAGINAW MI  48604-1033

SALOMON SMITH BARNEY
TR ROY L MARTIN IRA
21 GREYSON RD
ROCHESTER NY  14623-2009

SALVADOR BARRAGAN
25082 DARIN ST
TAYLOR MI  48180-4536

SALVADOR CANTIO
1645 CRESTLINE LANE
ROCHESTER HILLS MI  48307

SALVADOR GONZALEZ
5530 KATHERINE CT
SAGINAW MI  48603-3623

SALVADOR J GONZALES
5418 GREY DR
SYLVANIA OH  43560-2410

SALVADOR M TORRES
13585 WINGO ST
ARLETA CA  91331-5643

SALMON L MOORE
1587 MCALPINE
MOUNT MORRIS MI  48458-2309

SALOMEA T MONTROY
TR LIVING TRUST 01/03/90
U/A SALLY MONTROY
29770 WOODLAND DR
SOUTHFIELD MI  48034-1307

SALOMON G MEDIAVILLA
21 OREGON DR
HUNTINGTON STATION NY
11746-2625

SALOMON SMITH BARNEY FBO
DANIEL A GOLLES
4861 SURFWOOD
COMMERCE TOWNSHIP MI  48382

SALVADOR BEDOYA
15614 ELMBROOK DR
LA MIRADA CA  90638-5408

SALVADOR D CASTILLO
12616 VINCENNES RD
BLUE ISLAND IL  60406-1610

SALVADOR GUIMARAES
RUA TEGEREBA NO 31
04617 SAO PAULO ZZZZZ
BRAZIL

SALVADOR J VONA &
MARY J VONA JT TEN
520 CATHERINE ST
SOUTH AMBOY NJ  08879-1505

SALVADOR QUINTANA JR
682 BAKER RD
COLUMBIA TN  38401-5557

SALOME GERBER
3204 ROCHAMBEAU AVE
BRONX NY  10467-3724

SALOMEJA RIMSA
5960 30TH AVE S 411
GULFPORT FL  33707-5348

SALOMON SMITH BARNEY
TR
JAMES R IMOEHL IRA
ACCT W363810902
BURR OAK TRL
EAGLE WI  53119-1823

SALVADOR B GARIBAY
3733 SAVANNAH ROAD
FREMONT CA  94538-6132

SALVADOR C VIGIL
9935 PARK ST
BELLFLOWER CA  90706-5937

SALVADOR GALLARDO
435 E OLIVER ST
OWOSSO MI  48867-2437

SALVADOR I CASTELAN
318 KAREN AVE
ROMEOVILLE IL  60446-1738

SALVADOR L CASTILLON
14704 TYLER ST
SYLMAR CA  91342-3902

SALVADOR R AGUIRRE
4129 TOLAND WY
LOS ANGELES CA  90065-4441

SALVADOR REPOLLET
6 RANDALL PL
PALM COAST FL 32164

SALVADOR RIOS
427 FIRE-HOUSE RD
PALMERTON PA 18071-3621

SALVADOR RIVERA
32 DELRAY
SAGINAW MI 48601-5210

SALVADOR RODRIGUEZ
504 BENGAL COURT
GREER SC 29651

SALVADOR SUAREZ
6409 WAINSCOT DR SE
GRAND RAPIDS MI 49546-7144

SALVADOR V CERDA
15121 PADDOCK ST
SYLMAR CA 91342-5013

SALVATION ARMY
BOX 420160
PONTIAC MI 48342-0160

SALVATION ARMY OF DETROIT
211 W KEARSLEY ST
FLINT MI 48502-1305

SALVATOR F VALENTE
CUST
KIMBERLY A VALENTE UGMA MA
BOX 179
WAKEFIELD MA 01880-0279

SALVATOR J CALTAGIRONE &
LINDA L CALTAGIRONE JT TEN
BOX 2803
RANCHO SANTA FE CA 92067-2803

SALVATORE A BARBUTO
323 COE AVE
APT 122
MERIDEN CT 06451-3754

SALVATORE A CATANZARO
1764 BLAKEFIELD TERRANCE
MANCHESTER MO 63021

SALVATORE A CIFFA
143 WARREN AVE
KENMORE NY 14217-2818

SALVATORE A LOGIUDICE
144SPRING STREET
MIDDLETOWN CT 06457-2264

SALVATORE A MINASOLA
7414 STAGE AVE
CONKLIN MI 49403-9602

SALVATORE A TASCIONE
45 ADAMS PL
YONKERS NY 10703-1827

SALVATORE A VILLANI
724 N 600 W
KOKOMO IN 46901-3742

SALVATORE ACAMPARO
47 WILLCOX ST
BRISTOL CT 06010-6829

SALVATORE ANSELMI
50601 LINDA LANE
UTICA MI 48317-1207

SALVATORE ANTONIO CAVALIERE
35853 RAINBOW DR
STERLING HEIGHTS MI 48312-4154

SALVATORE ATANASIO
645 AMHERST RD
LINDEN NJ 07063-3903

SALVATORE B D'AVOLA
9020F SW 93RD LN
OCALA FL 34481-9284

SALVATORE BAMBINO
761 MARIGOLD ST
LONDON ON M5X 3J4
CANADA

SALVATORE BARBERIO
211 W 12TH ST
MIO MI 48647-9163

SALVATORE BATTO
34 RIVERSIDE ROAD
CARBONDALE CO 81623-9431

SALVATORE CELESTINO
3823 E GLENHAVEN DRIVE
PHOENIX AZ 85048-7906

SALVATORE CIVALE
59 JAMES ST
MERIDEN CT 06451-3121

SALVATORE D PALOMBO
26120 VAN DYKE
CENTER LINE MI  48015-1218

SALVATORE DEROSA
924 63RD ST
BROOKLYN NY  11219-5109

SALVATORE DELLA PIA
37 OLD LANE
TOWACO NJ  07082-1229

SALVATORE DI PAULA &
ADELENA DI PAULA TEN ENT
5016 STONE SHOP CIRCLE
OWINGS MILLS MD  21117-6159

SALVATORE DICHIARA
201 LOCKWOOD AVE 1
YONKERS NY  10701-5411

SALVATORE DICIOCCIO
557 BENEDICT AVE
TARRYTOWN NY  10591-5049

SALVATORE DIMAGGIO &
GRAZIA DIMAGGIO JT TEN
ATTN GIOVANNI DIMAGGIO
47378 BOBWHITE LN
SHELBY TOWNSHIP MI  48315-4827

SALVATORE F MESSINA
186 EAST 1ST
DEER PARK NY  11729-6002

SALVATORE F MONACO &
LUCY MONACO JT TEN
517 DREXEL RD
FAIRLESS HILLS PA  19030-3607

SALVATORE F MONACO &
LUCY MONACO TEN ENT
517 DREXEL ROAD
FAIRLESS HILLS PA  19030-3607

SALVATORE F RUNFOLA &
AUGUSTINA M RUNFOLA JT TEN
ATTN AUGUSTINA M RUNFOLA
20 NICKLAUS LANE
FARMINGDALE NJ  07727-3862

SALVATORE F ZUCCO
244 WOODSONG LANE
ROCHESTER NY  14612-4152

SALVATORE FONTE
38 YONKERS AVENUE
TUCKAHOE NY  10707-3910

SALVATORE FRANK CAPPELLINO
413 MASSACHUSETTS ST
BUFFALO NY  14213-2302

SALVATORE G MUSSO
138 ASHBROOK CIR
WEBSTER NY  14580-8588

SALVATORE GALLO &
JOSEPHINE GALLO JT TEN
15 LYNDCREST AVE
COURTLAND MANOR NY  10567-6705

SALVATORE GALOFARO
8 VISTA VIEW CT
KINGSVILLE MD  21087-1216

SALVATORE GARBO
907 E LOVERS LANE
ARLINGTON TX  76010-5802

SALVATORE GIROLAMO & DOROTHY
GIROLAMO TRUSTEES UA
GIROLAMO FAMILY TRUST DTD
7/5/1990
13652 CARROLL WAY
TUSTIN CA  92780-1846

SALVATORE GIUNTA
36432 PIKMAR DR
ZEPHYRHILLS FL  33541-7166

SALVATORE H ALAIMO
45 W JESELLA DR
NO TONAWANDA NY  14120-3336

SALVATORE J ALICATA
169-45 26TH AVE
FLUSHING NY  11358-1105

SALVATORE J AMICO &
PATRICIA A AMICO JT TEN
56 RAINTREE PKWY
TONAWANDA NY  14150-2601

SALVATORE J CORSO &
TERESA M CORSO
TR SALVATORE J CORSO &
TERESA M CORSO JT TEN LIVING TRUST
UA 04/18/98
1645 OAKMONT LN
SANDUSKY OH  44870-4330

SALVATORE J CURTO &
MARIE L CURTO
TR
SALVATORE J CURTO & MARIE L
CURTO LIVING TRUST UA 04/17/96
66 BORY DR
DEPEW NY 14043-4752

SALVATORE J STALTERI
251 GILMORE RD
BROCKPORT NY 14420-9312

SALVATORE L CIFERNO
2015 EWALT AVE NE
WARREN OH 44483-2909

SALVATORE LODATO &
ROSE LODATO JT TEN
161-52 87TH ST
HOWARD BEACH NY 11414-3301

SALVATORE M TRIMBOLI
1712 EMPIRE BLVD
APT 41
WEBSTER NY 14580

SALVATORE MALTESE &
FARA MALTESE JT TEN
861 DOW RD
BRIDGEWATER NJ 08807-1169

SALVATORE MONACO
3088 LOVE ROAD
GRAND ISLAND NY 14072-2432

SALVATORE P AIUTO
43643 BUCKTHORN CT
STERLING HEIGHTS MI 48314-1882

SALVATORE PANELLA
80 BURLWOOD DR
ROCHESTER NY 14612-3016

SALVATORE J GIANNINI
980 FRANKLIN LAKES RD
FRANKLIN LAKES NJ 07417-2112

SALVATORE J STRIGARI &
LENORE L STRIGARI JT TEN
7112 LINCOLN DR
PHILA PA 19119-2434

SALVATORE L PUSATERI
2315 QUACKER RD
GASPORT NY 14067-9441

SALVATORE M DE BLASS
28 HIGHVIEW ROAD
EAST BRUNSWIC NJ 08816-3022

SALVATORE MAGRI &
PHYLLIS MAGRI JT TEN
152 GATES GREECE TL RD
ROCHESTER NY 14606-3466

SALVATORE MANTO
621 BAILEY AVE
ELIZABETH NJ 07208-1510

SALVATORE MORELLI
2112 MAE LN
LEWISBURG TN 37091-6331

SALVATORE P AIUTO &
NAOMI J AIUTO JT TEN
43643 BUCKTHORN CT
STERLING HEIGHTS MI 48314-1882

SALVATORE PANTANO
302 WINTERHAVEN DRIVE
WILMINGTON DE 19803-3551

SALVATORE J LICATA
352 PROSPECT AVE
EAST AURORA NY 14052

SALVATORE J VIGGIANO &
JOAN H VIGGIANO JT TEN
125 ALEXANDRIA WAY
BASKING RIDGE NJ 07920-2765

SALVATORE LAGROTTERIA &
WENDY LAGROTTERIA JT TEN
1 MAPLE CT
OCEANPORT NJ 07757-1072

SALVATORE M TANZI &
DONATA TANZI JT TEN
28 CAVAN LANE
HAZLET NJ 07730-1131

SALVATORE MALTA
238 GARY HALLMAN CIR
LEESVILLE SC 29070

SALVATORE MINCOLELLI
36 SO JEFFERSON STREET
ORANGE NJ 07050-1513

SALVATORE N MONTEVIDEO
1214 HARTZELL
NILES OH 44446-5236

SALVATORE P COVELLO
17875 CRYSTALWOOD CIRCLE
NEW CANEY TX 77357-3219

SALVATORE PAPIRO
649 SOUTH 12TH ST
NEW HYDE PARK NY 11040-5568

SALVATORE PASTORE &
ANN PASTORE JT TEN
224 EAST 4TH ST
BROOKLYN NY  11218-2304

SALVATORE R ESPOSITO
1368 CAMBRIDGE AVE
NORTH TONAWANDA NY  14120-2362

SALVATORE R VENTIMIGLIA
30236 BARBARY COURT
WARREN MI  48093-3075

SALVATORE RANDAZZO
LEISURE VILLAGE EAST
809C BALMORAL CT
LAKEWOOD NJ  08701-6603

SALVATORE S TRAMUTA
BOX 32
ROTTERDAM JUNCTION NY
12150-0032

SALVATORE SARACINO &
LINDA TALLARICO &
GAIL KRITCH JT TEN
1701 OCEAN AVENUE APT 7E
ASBURY PARK NJ  07712-5636

SALVATORE SCIORTINO
461 CHAMBERS ST
SPENCERPORT NY  14559-9759

SALVATORE T SISINO
1906 SUGAR RIDGE RD
SPRING HILL TN  37174-2316

SALVATORE W CUSENZA &
JENNIE CUSENZA JT TEN
12226 ELDORADO DR
STERLING HEIGHTS MI  48312-4036

SALVATORE PELLICANO
646 HOLT RD
WEBSTER NY  14580-9119

SALVATORE R FRAGIONE
17 EVERETT ST 1
EVERETT MA  02149-1101

SALVATORE RAGONESE
115 WINSTON DR
ROCHESTER NY  14626-3336

SALVATORE RAPAGLIA
6366 WOODBURY RD
BOCA RATON FL  33433-3606

SALVATORE SALEMI
327 SUNNY MILL LANE
ROCHESTER NY  14626

SALVATORE SCARPACE &
DIANE SCARPACE JT TEN
3544 LENORE
MELVINDALE MI  48122-1118

SALVATORE SCOTTO &
ANGELINA SCOTTO JT TEN
308 DOUGHTY BLVD
INWOOD NY  11096-1303

SALVATORE THOMAS YEMMA &
ADRIENNE JANICE YEMMA JT TEN
97 CORAL ST
HAVERHILL MA  01830-2149

SALVATORE ZERILLO & J A
ZERILLO & VINCENT ZERILLO &
JACQUELINE ORTWEIN &
SALVATORE ZERILLO JR JT TEN
25907 HARMON
ST CLAIR SHORES MI  48081-2138

SALVATORE QUATROCHI
4551 RFD
LONG GROVE IL  60047-7639

SALVATORE R MELITA &
JOAN V MELITA JT TEN
65 DAHL AVE
STRATFORD CT  06614-2758

SALVATORE RANDAZZO
CUST
JOSEPH RANDAZZO U/THE NEW YORK
U-G-M-A
LEISURE VILLAGE EAST
809 C BALMORAL CT
LAKEWOOD NJ  08701-6603

SALVATORE S DELLA ROCCO
243 TRUE HICKORY DR
ROCHESTER NY  14615-1347

SALVATORE SALMERI
3786 ELEANOR DRIVE
MOHEGAN LAKE NY  10547-1024

SALVATORE SCIMONE &
ELEANOR SCIMONE JT TEN
33 CLYVE ST
BELMONT MA  02478-3908

SALVATORE T PAGLIARO
5329 LOON NEST CT
APOLLO BEACH FL  33572

SALVATORE V MASIELLO
100 SEAVIEW AVE
APT 6-4
MONMOUTH BCH NJ  07750-1252

SALVATORE ZICHI &
FRIEDA ZICHI JT TEN
34281 GREENTREES RD
STERLING HEIGHTS MI  48312-5644

SALVATORE ZISA &
JO ANN ZISA JT TEN
1 SUMMIT AVE
CLIFTON NJ  07013-1054

SALVATRICE AMICO
387 FRENCH RD
PITTSFORD NY  14534-1152

SALVATRICE C PENNACCHI
25 KINO BLVD
TRENTON NJ  08619-1450

SALVATRICE CALABRESE
42 DAWSON CIR
S I NY  10314-3823

SAM A ESTELLE JR
2523 HACKMAN DR
ST LOUIS MO  63136-5836

SAM A FITTANTE &
MARY A FITTANTE JT TEN
27761 GAIL
WARREN MI  48093-4952

SAM A HOLCOMB &
RACHEL J HOLCOMB JT TEN
802 WALNUT ST
OSAGE IA  50461-1432

SAM A MC PHERSON JR &
R EILEEN MC PHERSON JT TEN
32 FAIRVIEW HEIGHTS
PARKERSBURG WV  26101-2918

SAM A NATALE
203 BLACKWATER DRIVE
HARVEST AL  35749-9329

SAM A RUSSO
14822 FRAIS DR
FLORISSANT MO  63034-2329

SAM ALLIE &
YOUSEF ALLIE JT TEN
19500 GARY LN
LIVONIA MI  48152-1154

SAM ANDERSON JR
124 COLUMBIA HTS
BROOKLYN NY  11201-1600

SAM ARAKELIAN
29521 DOVER
GARDEN CITY MI  48135-2044

SAM B CAPATOSTO
765 PAGE AVE
LEWISTON NY  14092-1345

SAM B HERALD
19 ELM ST
WILDER KY  41071-2943

SAM B PARKER
1810 EAST 49TH STREET
ANDERSON IN  46013-2804

SAM BABCOCK
260 JOYCE CT
BLOONFIELD MI  48304-3319

SAM BAKER
4449 BAKER ROAD
DAYTON OH  45424-1706

SAM BALACO II &
CHARLOTTE A BALACO JT TEN
3815 HORN
ALTON IL  62002-3151

SAM BENGER
3 RAVENNA DR
POMONA NY  10970-3607

SAM BIANCO &
SARA F BIANCO JT TEN
4289 DOGWOOD
SEAL BEACH CA  90740-2850

SAM C DIFEO
2219 FIRST AVE
SPRING LAKE NJ  07762-1604

SAM C IGNAZZITTO
15219 SE LA MARQUITA WAY
MILWAUKIE OR  97267-3131

SAM CAITO
2754 AUBURN AVE
CARLSBAD CA  92008-2170

SAM CHING
BOX 58056
SHERMAN OAKS CA  91413-3056

SAM CLARK
4550 CHANCER WAY APT 104
AURINS MILLS MD  21117-6608

SAM COFFMAN JR
1342 U S HWY 150 E
GILSON IL  61436-9435

SAM COLLIER
400 UNIVERSITY PARK DR APT 224
BIRMINGHAM AL  35209

SAM D ANDERSON
BOX 1604
SUMTER SC  29151-1604

SAM D MORGAN JR
3695 BELLE GLADE TRAIL
SNELLVILLE GA  30039-6783

SAM DUNKEL &
ROSLYN DUNKEL JT TEN
124 LOUS STREET
MASSAPEQUA NY  11758-1404

SAM E OSBORN 2ND
CUST
SAM E OSBORN 3RD U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
2060 FAIRHAVEN CIR
ATLANTA GA  30305-4313

SAM ECKHARDT
CUST NEAL
ECKHARDT A MINOR UNDER SECTION
2918-D 55 SUPPLEMENT TO THE
GENERAL STATUTES OF CONN
3294 GREENLEAFE DR
PHOENIX NY  13135-1539

SAM FEINGOLD & ELAINE I
CHRISTOPHER & BARBARA H
ROTHSCHILD JT TEN
9104 LINCOLN DR 1 C
DES PLAINES IL  60016-6966

SAM G D'AMBROSIA
67 HALFORD ST
ROCHESTER NY  14611-1115

SAM CONJERTI &
NINA H CONJERTI JT TEN
LOT 196
6035 S TRANSIT RD
LOCKPORT NY  14094-6325

SAM D BERGER
891 LANESDOWNE BLVD
YOUNGSTOWN OH  44505-3411

SAM D MORGAN JR &
JUANITA T MORGAN JT TEN
3695 BELLE GLADE TRAIL
SNELLVILLE GA  30039-6783

SAM E ARMSTRONG
1509 HOLSTON RIVER RD
KNOXVILLE TN  37914-6136

SAM E STORY JR
TR UA 1/25/90 SAM E STORY JR
REVOCABLE
TRUST
825 VERNON
SIKESTON MO  63801

SAM EDELSON &
LILLIAN EDELSON JT TEN
1535 E 14 ST
BROOKLYN NY  11230-7161

SAM FOUNTEAS &
DOROTHY FOUNTEAS JT TEN
1927 HUNTERS RIDGE
BLOOMFIELD HILLS MI  48304-1037

SAM G GOEBACK
BOX 1040
LADSON SC  29456-1040

SAM CUNNINGHAM
608 HOLDEN ST
SAGINAW MI  48601-2333

SAM D COSTANZA
608 E 1ST ST
HINSDALE IL  60521-4700

SAM D SIMPSON &
JANETTE M SIMPSON JT TEN
2005 CHOCTAW RIDGE
GALLATIN TN  37066-5851

SAM E BAKER
8185 PATTISONVILLE RD
JACKSON OH  45640

SAM E STORY JR &
REBECCA S DUGAN
TR UA 2/4/03 SAM E STORY MARITAL
TRUST
BOX 247
CHARLESTON MO  63834

SAM F HURT III
1209 NEWNING
AUSTIN TX  78704-1838

SAM FOUNTEAS &
ELEFTHERIA FOUNTEAS JT TEN
8515 BERWYN
NORTH DEARBORN HTS MI
48127-5002

SAM GERSHKOVICH
2420 LAUREL LAKE BLVD
CARMEL IN  46032

SAM GERSHKOVICH
CUST ALAN
GERSHKOVICH UTMA IN
2420 LAUREL LAKE BLVD
CARMEL IN  46032-8902

SAM GRUICHICH &
LINDA GRUICHICH JT TEN
11833 W LAKEFIELD DR
MILWAUKEE WI  53227

SAM H BROWN
1200 EAST BUNDY
FLINT MI  48505-2305

SAM HALL JR
1051 NORMANDY ROAD
MACON GA  31210-3314

SAM J AMICO &
LINDA AMICO JT TEN
355 LAKE MEADOW DR
ROCHESTER NY  14612-4011

SAM J ERRERA
1833 W LUNT AVE
CHICAGO IL  60626-2307

SAM J LICHTENFELD &
ARLENE LICHTENFELD JT TEN
847 AVE C
BAYONNE NJ  07002-2915

SAM J SALYERS JR &
MARY F SALYERS JT TEN
708 S 250 WEST
GREENFIELD IN  46140-8506

SAM J UPCHURCH
317 WOODBINE DRIVE
SHREVEPORT LA  71105-4725

SAM GERBER
SUPREME HOTEL & REST SUPPLY CO
2150 SW 30TH AVE
PEMBROKE PARK FL  33009-2007

SAM H ANDREWS III
11495 BEVERLY JEFFERIES HWY
CITRONELLE AL  36522-4821

SAM H DUBIN &
ESTELLE S DUBIN JT TEN
8034 N HAMLIN AVE
SKOKIE IL  60076-3445

SAM HOWARD JR
1410-67TH STREET
BERKELEY CA  94702-2705

SAM J CRISCENTI
TR SAM J CRISCENTI TRUST
UA 6/29/81
36675 ENGLESIDE DRIVE
STERLING HEIGHTS MI  48310-4548

SAM J ERRERA &
MARY H ERRERA JT TEN
1833 W LUNT AVE
CHICAGO IL  60626-2307

SAM J NAVARRO &
CAROL M NAVARRO
TR SAM J NAVARRO FAMILY LVG TRUST
UA 6/29/99
4854 BISHOP RD RT 2
DRYDEN MI  48428-9208

SAM J SAYEGH
554 57TH ST
BROOKLYN NY  11220-3421

SAM JABOUR
40919 E ROSEWOOD DR
CLINTON TOWNSHIP MI  48038-2297

SAM GOLLAY &
EDITH J GOLLAY JT TEN
8866 TULARE DRIVE #302B
HUNTINGTON BEACH CA  92646

SAM H BACH
2752 NORWOOD AVE
NORWOOD OH  45212-2468

SAM H JOW
1018 W 16TH STREET
HOUSTON TX  77008

SAM HUBBARD
1515 NE 342ND TRAIL
OKEECHOBEE FL  34972-0140

SAM J DEFILIPPIS
317 S ADDISON ST
VILLA PARK IL  60181-2501

SAM J KASBARIAN
741 SIBLEY COURT
WIXOM MI  48393-1849

SAM J PORTA
1436 HIDDEN MEADOWS
UNIT A
WALLED LAKE MI  48390-2552

SAM J SLAWSON
33805 JEFFERSON
ST CLAIR SHRS MI  48082-1170

SAM JOHN MANCINO &
NANCY KIENZLE MANCINO JT TEN
1480 WILD RYE WAY
AURORO GRANGE CA  93420

SAM JONAS STORTHZ III
810 N UNIVERSITY
LITTLE ROCK AR  72205-2920

SAM JONES
1074 E BALTIMORE
FLINT MI  48505-3604

SAM K TIBBS &
ANNIE V TIBBS JT TEN
2941 GREENOAKS CIRCLE N E
ATLANTA GA  30345-2661

SAM KAPLAN &
MORRIS KAPLAN JT TEN
APT 603
4601 WEST TOUHY
LINCOLNWOOD IL  60712-1690

SAM KARTUSH
TR SAM KARTUSH LIVING TRUST
UA 08/25/94
14221 W TEN MILE RD
OAK PARK MI  48237-1435

SAM KAUFMAN &
RICHARD A KAUFMAN JT TEN
1106 TRIESTE DRIVE
ST LOUIS MO  63146-5367

SAM KENNERLY
BOX 26
REEVESVILLE SC  29471-0026

SAM KERBOW
1110 CRANE
EULESS TX  76039-2602

SAM KINEL &
ROBERTA KINEL JT TEN
18 LACKINE
BRIGHTON NY  14610

SAM KOSTARELLIS
37 QUAIL LA
ROCHESTER NY  14624-1066

SAM KUDELKO &
MILDRED C KUDELKO JT TEN
590 SPENCER AVE
SHARON PA  16146-3182

SAM L BACA
2440 OSCEOLA STREET
DENVER CO  80212-1155

SAM L MILLER &
JANE MILLER JT TEN
BOX 981
ARLINGTON HEIGHTS IL  60006-0981

SAM L NG &
JEAN K NG
TR U/A
09/10/93 THE NG FAMILY
TRUST
5031 PORTILLO VALLEY DR
SAN RAMON CA  94583-5115

SAM L RENNEKER
5743 WEST SHORE DR
NEW PORT RICHEY FL  34652-3036

SAM L SANDERS
4541 MT MORRIS ROAD
COLUMBIAVILLE MI  48421-8997

SAM L SCOTT
278 KENWOOD AVE
ROCHESTER NY  14611-3030

SAM L WHIPPLE &
JANE M WHIPPLE JT TEN
6226 CHESAPEAKE
MOUNT VERNON IN  47620-9283

SAM LANG
23105 PROVIDENCE DR 205
SOUTHFIELD MI  48075-3623

SAM LEBOVITZ &
LEONARD LEBOVITZ JT TEN
BOX 1560
EVANSTON IL  60204-1560

SAM LOVE &
IVA L LOVE JT TEN
567 ELEANOR DR
PADUCAH KY  42003-8923

SAM LYONS JR
17409 FERNSHAW AVE
CLEVELAND OH  44111-4142

SAM M ALAIMO
23 FINNEGAN PLACE
WHITBY ON  L1R 2K8
CANADA

SAM M BARON &
EVA BARON JT TEN
5609 HARLESTON DR
LYNDHURST OH  44124-3814

SAM M MACKOOL &
SALLY J MACKOOL
TR MACKOOL FAM LIVING TRUST
UA 11/11/99
19672 WOODSIDE
HARPER WOODS MI  48225-2206

SAM M MILLER
414 W MAIN ST
SPENCER OH  44275-9534

SAM M PORTER JR
1005 TYRELL RD
RALEIGH NC  27609-5526

SAM M SWAZER
17241 ANGLIN
DETROIT MI 48212-1516

SAM MACK
2855 GREENBRIAR
SAGINAW MI 48601-5816

SAM MACKNOWSKI
100 DELIA TERRACE
CLARK NJ 07066-2606

SAM MELTZER
APT 3 BLDG 3503
31755 RIDGESIDE
FARMINGTON MI 48334-1276

SAM MILLIGAN
4220 RICHFIELD LANE
FT WAYNE IN 46816-4131

SAM MILTON
1102 W 11TH ST
ANDERSON IN 46016-2918

SAM MITTELBERG &
LEAH MITTELBERG JT TEN
507 LIDO BLVD
LIDO BEACH NY 11561-5238

SAM MOORADIAN
4713 WEDDEL
DEARBORN HTS MI 48125-3033

SAM N GREGORIO
8702 GLENHAVEN ST
SHREVEPORT LA 71106-6222

SAM N GREGORIO
TR U/A
DTD 10/01/79 SAM N GREGORIO
TRUST
2800 YOUREE DRIVE SUITE 120
SHREVEPORT LA 71104

SAM N SARRIS
1807 BURGUNDY DR
FALLSTON MD 21047-2112

SAM NAKAMOTO &
HANAKO NAKAMOTO JT TEN
253 REDWOOD DR
PASADENA CA 91105-1338

SAM NEWLAND
521 W CENTRAL AVE
W CARROLLTON OH 45449-1503

SAM ORTISI
193 WESTVIEW
ALMA MI 48801-2167

SAM P FORMICOLA
2450 CULVER ROAD
ROCHESTER NY 14609-1736

SAM P VACCARO
1507 INVERNESS LANE
MURRELLS INLET SC 29576-8632

SAM PIZZO
6967 LEXINGTON DR
WEST BLOOMFIELD MI 48322

SAM PLACKO &
MARIAN J PLACKO
TR PLACKO TRUST
UA 07/15/96
19643 PURNELL AVE
ROCKY RIVER OH 44116-2726

SAM POLIZZI
911 LAKESHORE DR
GROSSE PTE SHORES MI 48236-1268

SAM POLIZZI VITINA TORTOMASI
JACQUELINE BECCACIO & ANGELINA
POLIZZI EXEC FOR THE ESTATE OF
JOSEPH POLIZZI
15769 HOWARD DR
MACOMB MI 48042-5716

SAM PRESTON DOUGLAS
2411 RUNNYMEADE RD NW
WILSON NC 27896-1349

SAM R CHANDLER
1333 RONALD STREET
VANDALIA OH 45377-1706

SAM RABINOWITZ
7702 NW 74TH TERR
TAMARAC FL 33321-4814

SAM RABINOWITZ &
JUDY CARTON JT TEN
7702 NW 74TH TER
TAMARAC FL 33321-4814

SAM RAY
CUST MATEJKA RAY UGMA NM
ATTN LEROY GOINS
1514 N UNION
ROSWELL NM 88201-3263

SAM RAY
CUST TONY RAY UGMA NM
1149 GARFIELD ST
ENUMCLAW WA 98022-2115

SAM ROGAK
CUST GARY ROGAK UGMA IL
3716
132 E DELAWARE PL APT 4903
CHICAGO IL 60611-4943

SAM ROGAK
CUST MAUREEN ROGAK UGMA IL
911 BLUFF ST
GLENCOE IL  60022-1508

SAM S NASSAR &
BARBARA L NASSAR JT TEN
3366 GORDON DRIVE
STERLING HEIGHTS MI  48310-4343

SAM SCHEIDEGGER
TR UA 07/30/98 SAM SCHEIDEGGER
TRUST
128 LAKESHORE DRIVE
COLUMBUS NE  68601

SAM STANFORD
53 SARANAC AVE
YOUNGSTOWN OH  44505-2656

SAM T BERGHOLTZ &
HELEN BERGHOLTZ JT TEN
21 SOMERSET AVE
HICKSVILLE NY  11801-5143

SAM TORPEA &
KATHERINE A TORPEA JT TEN
2941 OLDEWICK
ST LOUIS MO  63129-5334

SAM VERLENICH
8927 BRIARBROOK DR N E
WARREN OH  44484-1742

SAM WALKER JR
263 STEVENSON DRIVE
GUNTERSVILLE AL  35976-8488

SAM S DIMARIANO
BOX 2004
FLORISSANT MO  63032-2004

SAM S RIDDICK
9802 KENMORE CT
FREDERICKSBURG VA  22408-9527

SAM SOKOLOV &
SELMA SOKOLOV JT TEN
73-04-177TH ST
FLUSHING NY  11366-1521

SAM STORTHZ
810 N UNIVERSITY
LITTLE ROCK AR  72205-2920

SAM T KIEU
408 E COLUMBIA ST
MASON MI  48854-1253

SAM V SIMON
615 EVERETT DR
LANSING MI  48915-1109

SAM VORIS
31224 BACLAN DR
WESTLY CHAPLE FL  33545

SAM WIETSCHNER
CUST MORDECAI WIETSCHNER UGMA NY
208-01 HILLSIDE AVE
QUEENS VILLAGE NY  11427-1711

SAM S NASSAR
3366 GORDON DRIVE
STERLING HEIGHTS MI  48310-4343

SAM SATORU OKIMOTO
29448 BRENTWOOD ST
SOUTHFIELD MI  48076-2224

SAM SPECTOR
CUST
MATHEW B SPECTOR U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
649 MARK MANOR DRIVE
BRICKTOWN NJ  08723-6347

SAM STRUM
400 N SURF RD APT PH5
HOLLYWOOD FL  33019-1407

SAM TALANIAN &
SARAH TALANIAN JT TEN
2492 MANGO WAY
DEL MAR CA  92014-2919

SAM VALENTINE
8759 S 400 E
MARKLEVILLE IN  46056-9791

SAM W HADDAD
CUST
DOROTHY R HADDAD U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
19744 BLOSSOM LANE
GROSSE POINTE WOOD MI  48236-2508

SAM WIETSCHNER
CUST ZVI WIETSCHNER UGMA NY
521 GREEN PLACE
WOODMERE NY  11598

SAM WUTKE &
KATHERINE WUTKE JT TEN
25 GOLFVIEW DR
FORT SCOTT KS  66701-4602

SAM ZUCKERMAN
1965 NORSHON RD
MERRICK NY  11566

SAMALANE FLINT
116 BOOHER LANE
BRISTOL VA  24201

SAMANTHA C WOIROL
14441 MAR VISTA
WHITTIER CA  90602-2802

SAMANTHA CARNEVALE &
JOANN CARNEVALE JT TEN
416 HARDEN ST
HOLLY MI  48442-1746

SAMANTHA DUNLAP
2520 VANDEMARK RD
SIDNEY OH  45365

SAMANTHA K MARK
R R 1
COOKSTOWN ON  L0L 1L0
CANADA

SAMANTHA K MARK
R R 1
COOKSTOWN ON  L0L 1L0
CANADA

SAMANTHA K MARK
RR1 2984 HIGHWAY 89
COOKSTOWN ON  L0L 1L0
CANADA

SAMANTHA KAY BROWN U/GDNSHP
OF LINDA PEDDYCOART BROWN
RR4 BOX 46B
SUMMERVILLE GA  30747-9209

SAMANTHA L ANDREWS &
DARRYL B ANDREWS JT TEN
4840 CUNY DRIVE
SAN DIEGO CA  92115

SAMANTHA LEE STURGEON
13105 GRANADA
LEAWOOD KS  66209-4180

SAMANTHA ROSE SOLAK
3507 OAK MEADOWS CT
COMMERCE MI  48382

SAMANTHA STRUM
215 PARKSIDE CLUB CT
DULUTH GA  30097-7848

SAMARA MALKIS
719 BOBBY CT
NISKAYUNA NY  12309-3022

SAMELLA BOOKER
1214 UNDERWOOD SE
GRAND RAPIDS MI  49506-3266

SAMELLA CASEY
136 RIDGECREST CIRCLE
LIMA OH  45801-3810

SAMI S FREIJ
17039 FITZGERALD ST
LIVONIA MI  48154-1617

SAMI S SINGH
806 RAILROAD
MYRTLE POINT OR  97458-1262

SAMIA D WOOTEN
4 WILLOW WAY
NEW PALTZ NY  12561-3609

SAMIH D HASHEM
7700 COLEMAN STREET
DEARBORN MI  48126-1026

SAMIR S FREIJ
957 COLDSPRING DR
NORTHVILLE MI  48167-1081

SAMIRA BENJAMIN
3531 APPLEWOOD LANE
GRAND BLANC MI  48439

SAMMER ESSI
110 VICTORIA PL
SYRACUSE NY  13210-2652

SAMMIE C GOBLE
188 NORTH FORD RD
MANSFIELD OH  44905-2928

SAMMIE D BARE
HC 34 BOX 353B
LEWISBURG WV  24901-8965

SAMMIE D BAZZELL
1726 VALLEY ROAD
CLARKSVILLE TN  37043-4537

SAMMIE E NUGENT
2019 GARDEN COURT
YPSILANTI MI  48198-9214

SAMMIE E STOVALL
2420 MORMAN COURT
SANTA CLARA CA  95051-1851

SAMMIE FARRIER MARSHALL
516 WEST NUGENT
TEMPLE TX  76501-1922

SAMMIE H ROBERTS
7069 INVERNESS GREEN LN
BIRMINGHAM AL  35242-3953

SAMMIE K GARRETT
1018 SUGAR PINE DR
ANDERSON IN  46012-4594

SAMMIE L DORTCH
274 HILLBROOK DR
SOUTHAVEN MS  38671-4818

SAMMIE L JONES
4901 STILLWELL
LANSING MI  48911-2844

SAMMIE L KIMBROUGH
1036 W GENESEE AVE
FLINT MI  48505-1314

SAMMIE L MCCORD
9911 BROADSTREET
DETROIT MI  48204-1644

SAMMIE L SANDERS
2755 GALE
INDIANAPOLIS IN  46218-2946

SAMMIE L SELF
2286 N KESSLER BLVD
INDIANAPOLIS IN  46222-2353

SAMMIE L TAYLOR
9003 MINOCK ST
DETROIT MI  48228-1757

SAMMIE L WHITE &
CATHERINE WHITE JT TEN
813A TYUS ROAD
BOWDON GA  30108-1616

SAMMIE M TURNER
7407 BELMONT AVE
BALTO MD  21224-3227

SAMMIE N CRAWFORD
6010 GRAYTON ST # 2
DETROIT MI  48224-3828

SAMMIE O HAMPTON
BOX 6961
FRANKLIN OH  45005-6961

SAMMIE R LESLIE
2144 EAST 560 NORTH
ANDERSON IN  46012-9525

SAMMIE S MAY
1411 S 17TH AVE
MAYWOOD IL  60153-1856

SAMMY C JENNINGS
6770 CROOKED CRK
MARTINSVILLE IN  46151-7600

SAMMY D BIRCHFIELD
7828 NT COVE ROAD
BALTIMORE MD  21219-1920

SAMMY DOOLITTLE
8735 RENFREW ST
POWELL OH  43065-8885

SAMMY E CAUDLE
115 CAUDLE DRIVE
EVA AL  35621-8503

SAMMY E REDDEN
28564 ARAGON AVE
HAYWARD CA  94544-5802

SAMMY G BUCCHI &
ALMA M BUCCHI JT TEN
1475 FLAMINGO DRIVE LOT 31
ENGLEWOOD FL  34224

SAMMY G CROUCH
143 WILLIAM ST
W CARROLLTON OH  45449-1239

SAMMY G GARCIA
16625 NAPA
SEPULVEDA CA  91343-5608

SAMMY HADDAD
426 HONEY LOCUST
BOX 1477
SOUTH FULTON TN  38257

SAMMY HADDAD
BOX 1477
FULTON KY  42041

SAMMY K ABAKAH
800 NE 28TH ON PHILLIPS
OKLAHOMA CITY OK  73105-7911

SAMMY K CUMMINS
BOX 412
COLBERT GA  30628-0412

SAMMY K STRONG
909 LINCOLN ROAD
DAYTON KY  41074-1636

SAMMY KING
221 WEST WOOD DR
BEDFORD IN  47421-3937

SAMMY L GUY
1096 E HARVARD
FLINT MI  48505-1508

SAMMY L JENKINS
8256 EDWARD RD
FOSTORIA MI  48435-9793

SAMMY M LLOYD
1174 VINTAGE WAY
HOSCHTON GA  30548-3451

SAMMY MARKOVICH
364 WESTBROOK PL
O'FALLON MO  63366-2463

SAMMY N NICKELL
6 FLAMINGO DR
HAMILTON OH  45013-4912

SAMMY O HOWELL
116 LORAINE AVE
FITZGERALD GA  31750-8818

SAMMY R STANFIELD
3796 BRIMFIELD
AUBURN HILLS MI  48326-3339

SAMMY SPENCER
50211 BOG RD
BELLEVILLE MI  48111-2581

SAMMY WALLER
4871 WILLIAM ST
LANCASTER NY  14086-3205

SAMMYE B BOEHMS
1931 NORWOOD TRL
CLARKSVILLE TN  37043-6302

SAMMYE H JONES &
SANDRA D JONES JT TEN
3921 SAN FRANCISCO COURT
ST LOUIS MO  63115-1708

SAMMYE KLEIN
4300 MAUAI COVE
AUSTIN TX  78749-3825

SAMPSON A WILLIAMS
6557 RUSTIC RIDGE
GRAND BLANC MI  48439-4954

SAMPSON A WILLIAMS &
MARGARET E WILLIAMS JT TEN
6557 RUSTIC RIDGE
GRAND BLANC MI  48439-4954

SAMSON MURRY JR
6297 HIGHLAND AVE
LORDSTOWN OH  44481-8610

SAMSON S KUO
50975 SHARPSTONE CT
GRANGER IN  46530-6848

SAMUAL L SICKAFUSE
RD 1 BOX 1539
NEW CASTLE PA  16105-9705

SAMUAL MARTINEZ JR
4627 MOURNING DOVE LANE
WICHITA FALLS TX  76305

SAMUAL R HARDMAN
5553 DUPONT AVE S
MINNEAPOLIS MN  55419-1647

SAMUAL T BAKER &
DIANE W BAKER JT TEN
102 WALLING GROVE RD
LADIES ISLAND
LADYS ISLAND SC  29907

SAMUEL A ARMIJO
13520 FILMORE ST
PACOIMA CA  91331-2905

SAMUEL A BADESSA
209 ROCK RD W
LAMBERTVILLE NJ  08530-2808

SAMUEL A BARKER
7179 NORMANDY DRIVE
PARMA OH  44134-5433

SAMUEL A BERENATO
9 JACOBSTOWN-ARNEYTOWN
N HANOVER TWP NJ  08562-2017

SAMUEL A BERGER
23 BAKER TERRACE
TONAWANDA NY  14150-5105

SAMUEL A BERGER &
DOROTHY J BERGER JT TEN
23 BAKER TERR
TONAWANDA NY  14150-5105

SAMUEL A BINDER
218 ELYRIA ST
LODI OH  44254-1032

SAMUEL A BONNER
ATTN SAMUEL A BONNER JR
420 SO CLYMAR AVE
COMPTON CA  90220-3318

SAMUEL A BRAND &
ALICE BRAND
TR BRAND FAMILY TRUST 04/09/84
5841 ARBOLES ST
SAN DIEGO CA  92120-3721

SAMUEL A CHRISTOPHER
HC 86 BOX 389
PINEVILLE KY  40977-9514

SAMUEL A DARLING
29604 HERBERT
MADISON HGTS MI  48071-2577

SAMUEL A DE SANTIS
1054 CAPRA WAY
FALLBROOK CA  92082

SAMUEL A DELP SR
48 YORK ST
BRIDGETON NJ  08302-2133

SAMUEL A FORCEY
7002 N LITTLE RIVER TPK
ANNANDALE VA  22003-3200

SAMUEL A FRABOTTA &
THERESA FRABOTTA JT TEN
8800 DUSTY LANE
CHARDON OH  44024-9636

SAMUEL A FULLER
1401 HOLLY MIST ST
WAKE FOREST NC  27587

SAMUEL A GENCO
19513 WINDING TRAIL
STRONGSVILLE OH  44149-8721

SAMUEL A HAFFEY
260 FIFTH AVE
NEW YORK NY  10001-6408

SAMUEL A HAWK
5035 THORNHILL LANE
DUBLIN OH  43017-4340

SAMUEL A HAYES
3713 WEST 30TH STREET
MUNCIE IN  47302-4946

SAMUEL A IVEY
23155 S E HOWLETT ROAD
EAGLE CREEK OR  97022-9768

SAMUEL A JONES JR
2140 R STREET NE
WASHINGTON DC  20002-1906

SAMUEL A LONG &
CLAUDETTE LONG JT TEN
95 BEEKMAN AVE
N TARRYTOWN NY  10591-2549

SAMUEL A MISKEY
511 ISABELLA RD
HONEY BROOK PA  19344-1770

SAMUEL A MORROW
309 BOST NURSERY RD
MAIDEN NC  28650-9526

SAMUEL A ODDO
C/O MARY A ODDO
212 SMITH AVE
BELLEVUE OH  44811-1863

SAMUEL A RICHARDSON
31 JOHNSON AVENUE
CRANFORD NJ  07016-2639

SAMUEL A TAMBURRINO
25953 HIGHLAND RD
RICHMOND HTS OH  44143-2701

SAMUEL A TAMBURRINO &
ROSALIA TAMBURRINO JT TEN
25953 HIGHLAND RD
RICHMOND HEIGHTS OH  44143-2701

SAMUEL A THOMAS
1399 TORREY RD
GROSSE PT WDS MI  48236-2341

SAMUEL A THOMPSON
BOX 88493
INDIANAPOLIS IN  46208-0493

SAMUEL A TOWE
12000 OLD DAYTON ROAD
BROOKVILLE OH  45309-8359

SAMUEL A TRAYLOR
140 BYRAM BLVD
MARTINSVILLE IN  46151-1317

SAMUEL A WILLCOXSON
115 GREENE 704 RD
PARAGOULD AR  72450-9650

SAMUEL AARON MAXWELL
6606 VALLEY MILLS AVENUE
INDIANAPOLIS IN  46241-9629

SAMUEL ABRAMOWITZ & SHARYN
ABRAMOWITZ TRUSTEES FOR
MATTHEW ABRAMOWTIZ U-A-T DTD
12/1/1986
515 OAK ROAD
MERION PA  19066-1352

SAMUEL ALCANTAR
12918 PINNEY
PACOIMA CA  91331-1924

SAMUEL ANDREW CARNELL &
RACHAEL ANNE CARNELL
TR THE CARNELL FAMILY TRUST
UA 1/20/97
3255 JENKINS AV
SAN JOSE CA  95118-1417

SAMUEL APONTE
6203 ST LEONARD DR
ARLINGTON TX  76001-7848

SAMUEL APPLETON JR
19 WINDEMERE DR
ACTON MA  01720-2023

SAMUEL APRIL
7806 TENNYSON COURT
BOCA RATON FL  33433-4142

SAMUEL B ABRAMS
446 FAIRVIEW AVE
WESTWOOD NJ  07675-1612

SAMUEL B ALTIZER
21354 CLARK ROAD
BELLEVILLE MI  48111-9606

SAMUEL B CABINE
805 W PASADINA AVE
FLINT MI  48504-2661

SAMUEL B CROWE
9405 ASH ST
NEW LOTHROP MI  48460

SAMUEL B HERBST
FBO SAMUEL B HERBST
UA 09/08/92
5525 CHANTECLAIRE
SARASOTA FL  34235-0903

SAMUEL B JENNINGS
7311 CHAMBERS CREEK RD W #40
TACOMA WA  98467

SAMUEL B JORDAN &
DONTE D JOHNSON JT TEN
4150 SHENANDOAH DR
DAYTON OH  45417-1155

SAMUEL B KLOTZ
170 BONIFACE DR
ROCHESTER NY  14620-3338

SAMUEL B PARSLEY
339 WHITE OAK DR
ELYRIA OH  44035-4135

SAMUEL B PERRY
56 FRANKLIN ST
NEW LEBANON OH  45345-1412

SAMUEL B RITCHIE
3469 PLAINS DR
WATERFORD MI  48329-4324

SAMUEL B WARD JR &
CAROLINE J WARD JT TEN
603 SEVENTH ST
GARDEN CITY SOUTH NY  11530-5525

SAMUEL BARNA JR
14115 HUFF DRIVE
WARREN MI  48093-6045

SAMUEL BARUCH ZEMEL
133 COLLEGE DR
EDISON NJ  08817-5938

SAMUEL BAUER
7812 DENVER ST
PARAMOUNT CA  90723-2212

SAMUEL BENSINGER
3632 APPLETON ST NW
WASHINGTON DC  20008-2959

SAMUEL BESL
288 LIBERTY ST
NEWBURGH NY  12550-4623

SAMUEL BOHL
6710 MARION ST
ENGLEWOOD FL  34224-8712

SAMUEL BRADIN &
BELLA BRADIN JT TEN
6 REVERE CT
APT 2204
SUFFERN NY  10901-7442

SAMUEL BROADWIN
2401 S OCEAN DR APT 2002
HOLLYWOOD FL  33019-2646

SAMUEL BRUCE MATTARELLA &
MARGARET ANN MATTARELLA JT TEN
3796 SO SHORE DRIVE
LAPEER MI  48446-9607

SAMUEL BURTOFF
TR SAMUEL BURTOFF GRANTOR TRUST
UA 07/25/72
4201 CATHEDRAL AVE
WASHINGTON DC  20016-4901

SAMUEL BURTON
3240 ELMERS DR
SAGINAW MI  48601-6915

SAMUEL C ARMS
561 FIVE LAKES RD
ATTICA MI  48412

SAMUEL C BETHAY
613 CARN ST
WALTERBORO SC  29488-4046

SAMUEL C BOYER JR
857 COUNTRY CLUB LN
JACKSON TN  38305-8749

SAMUEL C CARSON &
AGNES M CARSON JT TEN
19804 HIAWATHA RD
ODESSA FL  33556-3930

SAMUEL C COGDILL
3051 KIM DRIVE
RICHMOND VA  23224-5605

SAMUEL C DIBLASI
3064 BLAZING GREEK WAY
HENDERSON NV  89052-4023

SAMUEL C DUPLER SR &
GERTRUDE M DUPLER JT TEN
9058 JONESTOWN RD
GRANTVILLE PA  17028-8656

SAMUEL C FATMAN &
ANN FATMAN JT TEN
5124 W SUNSET BLVD
ATTN LENORE KING
LOS ANGELES CA  90027-5708

SAMUEL C FUGINA
BOX 336
TREMPEALEAU WI  54661-0336

SAMUEL C GONZALES
1841 FERNBANK AVE
MONTERRY PARK CA  91754-5508

SAMUEL C HARWOOD
TR U/A
DTD 06/06/79 SAMUEL C
HARWOOD TRUST 1979
C/O ANDREA LEE HARWOOD-ESTEBAN
28200 S L DE EL ESCORIAL
MADRID ZZZZZ
SPAIN

SAMUEL C HARWOOD &
HELEN L HARWOOD JT TEN
LAGUNA BEACH RET COMM
2130 SOUTH COAST HIGHWAY
APT 301
LAGUNA BEACH CA  92651-3652

SAMUEL C HOLLIFIELD
144 FORD BLVD
YPSILANTI MI  48198

SAMUEL C JAMES
2722 THE FONTAINEBLEAU SW
ATLANTA GA  30331

SAMUEL C LARGENT
2235 EAST 86TH ST
CLEVELAND OH  44106-3428

SAMUEL C LAUX
8150 TOWNSHIP LINE RD
APT 318
INDIANAPOLIS IN  46260-5845

SAMUEL C LYBRAND &
IRENE M LYBRAND JT TEN
6 WYNMERE DR
HORSHAM PA  19044-1113

SAMUEL C MACKNIGHT
1040 N HERITAGE CT
DENTON MD  21629

SAMUEL C MARCUS &
MISS SHARON J MARCUS JT TEN
19401 TREADWAY RD
BROOKEVILLE MD  20833

SAMUEL C MILLER
210 N ABERDEEN AVE
WAYNE PA 19087-3513

SAMUEL C MILLER &
JUNE A MILLER JT TEN
4017 E 900 N
ALEXANDRIA IN 46001-8274

SAMUEL C MITCHELL
555 GRAPE ST
PORTLAND MI 48875-1024

SAMUEL C MOORE
366 BURKE DRIVE
HAYWARD CA 94544-4704

SAMUEL C NAPIER
7181 C R 37
MANSFIELD OH 44904-9695

SAMUEL C NOTARUS
85 DOUGLAS CT
STONY POINT NC 28678-9298

SAMUEL C PAPPAS
31230 LAHSER ROAD
BIRMINGHAM MI 48010

SAMUEL C PAPPAS &
ANNE PAPPAS JT TEN
31230 LAHSER RD
BIRMINGHAM MI 48025-3631

SAMUEL C SANDUSKY
301 CHURCH HILL
FINDLAY OH 45840-1105

SAMUEL C SENTNER
7350 STONE RD
PORT RICHEY FL 34668

SAMUEL C SLIMMER JR &
SHIELA J SLIMMER TEN ENT
1722 BRECKEW RIDGE ROAD
ORWIGSBURG PA 17961-9544

SAMUEL C SOUDERS
964 SEYMOUR LK ROAD
OXFORD MI 48371-4654

SAMUEL C TRIGG &
ROSE MARY TRIGG JT TEN
191 HARBOURSIDE CIR
JUPITER FL 33477-9319

SAMUEL C WALLER
BOX 14587
DETROIT MI 48214-0587

SAMUEL C WARNER
4662 CHOVIN
DEARBORN MI 48126-4607

SAMUEL CAMPBELL
17743 LENNANE
REDFORD TWP MI 48240-2163

SAMUEL CAMPIS
153 ARABIAN DR
MADISON AL 35758-6652

SAMUEL CARL BALLARD
2704 W 25TH ST
ANDERSON IN 46011-4720

SAMUEL CARTER JR
2224 E CEDAR
SPRINGFIELD IL 62703-3031

SAMUEL CASWELL
24061 GENEVA ST
OAK PARK MI 48237-2115

SAMUEL CHARCHAN
2107 GROVE
STANDISH MI 48658

SAMUEL CHARCHAN &
MARY CHARCHAN JT TEN
2107 GROVE RD
STANDISH MI 48658

SAMUEL COHEN
CUST
BRANDON MARGER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
27 1/2 MEADOW ST
NORTH HADLEY MA 01035-9640

SAMUEL COOK SANFORD JR
8408 HOBNAIL RD
MANLIUS NY 13104

SAMUEL COOK SANFORD JR
8408 HOBNAIL RD
MANLIUS NY 13104

SAMUEL COOK SANFORD JR
8408 HOBNAIL RD
MANLIUS NY 13104

SAMUEL COOK SANFORD JR
8408 HOBNEIL RD
MANLIUS NY 13104

SAMUEL CURRY &
JANE CURRY JT TEN
31 ROUGECREST DRIVE
MARKHAM ON CAN  L3P 3B7
CANADA

SAMUEL D DI PASQUALE &
CLARA L DI PASQUALE JT TEN
130 MERCHANTS ROAD
ROCHESTER NY  14609-7710

SAMUEL D JAMISON
4741 REXWOOD DR
DAYTON OH  45439-3133

SAMUEL D MOORE
9517 N VASSAR ROAD
MOUNT MORRIS MI  48458-9764

SAMUEL D STEINER
37125 FARLEY
CLINTON TWP MI  48036-2533

SAMUEL DAVID KOGUT
108 JOHN ST
GARDEN CITY NY  11530-3006

SAMUEL DERMANULIAN
TR SAMUEL DERMANULIAN LIVING TRUST
UA 05/16/01
7177 WESTBURY BLVD
W BLOOMFIELD MI  48322

SAMUEL E BOYNTON &
BETTY LOU BOYNTON JT TEN
203 N KENTUCKY AVE
MARTINSBURG WV  25401-2773

SAMUEL E CONNER
736 S 89TH E AVE
TULSA OK  74112-4830

SAMUEL D JAUGHENBAUGH
751 E COREY ST
BRONSON MI  49028-1505

SAMUEL D GREBE
9399 CLOVERCROFT RD
FRANKLIN TN  37067-8131

SAMUEL D JENKINS
3519 SILVER FOX PATH
BUFORD GA  30519-7031

SAMUEL D RUFENER &
LORETTA M RUFENER JT TEN
536 VAUGHN TRAIL
AKRON OH  44319-1658

SAMUEL D STUART
8376 AVIGNON DR
RICHMOND VA  23235-4206

SAMUEL DAVIS JR
1050 OAKDALE DR
ANDERSON IN  46011-1178

SAMUEL DI BENEDETTO
214 W CAMELIA AVE
FOLEY AL  36535-2211

SAMUEL E BRITTON
815 RAGSDALE LANE
PULASKI TN  38478-2119

SAMUEL E CONNER &
FRIEDA L CONNER JT TEN
BOX 37
ODESSA DE  19730-0037

SAMUEL D DEEDS
2320 JAMES ST
MONTROSE CO  81401-5287

SAMUEL D HIRST
BOX 871
LATROBE PA  15650-0871

SAMUEL D M LAROM
19510 UPLAND ST NW
ELK RIVER MN  55330-4115

SAMUEL D SMITH JR
4706 BLOOMFIELD DR
TROTWOOD OH  45426-1808

SAMUEL D WILT
470 WILT ROAD
MCCLURE PA  17841-8940

SAMUEL DE FAZIO
30 NORTH ST
LEROY NY  14482-1109

SAMUEL E ADAMS &
LUCILLE Q ADAMS JT TEN
BOX 160205
BOILING SPRINGS SC  29316-0005

SAMUEL E COLUMBUS
1520 W 3RD ST
MARION IN  46952-3552

SAMUEL E CORNELL
TR
JEFFERY B CORNELL U/A DTD
8/8/1967
2715 NAKOTA
ROYAL OAK MI  48073-1817

SAMUEL E ESKRIDGE
123 WATCH HILL ROAD
BRANFORD CT  06405-2219

SAMUEL E FREEMAN
1107 WEST SECOND STREET
DAYTON OH  45407-2823

SAMUEL E GARRITANO JR
9833 SILICA RD
NORTH JACKSON OH  44451-9685

SAMUEL E HESSNEY
1158 JOHNSARBOR DR W
ROCHESTER NY  14620-3624

SAMUEL E HUDSON
531 RIVERWOOD DR
BEAVERCREEK OH  45430

SAMUEL E JOHNSON
796 CHARING CROSS RD
BALTIMORE MD  21229-1113

SAMUEL E JOHNSON
TR JOHNSON REVOCABLE TRUST
UA 06/02/97
BOX 271
YUBA CITY CA  95992-0271

SAMUEL E KEILBERG
700 BROWNSTONE
EULESS TX  76039-2506

SAMUEL E KINGSTON
7941 VOLK DR
DAYTON OH  45415-2241

SAMUEL E KLOPP
520 PINE ST
CHESANING MI  48616-1258

SAMUEL E KRUG &
EVELYN CATHERINE KRUG JT TEN
1908 NUTMEG LANE
NAPERVILLE IL  60565-6808

SAMUEL E KRUG &
MARION E KRUG JT TEN
2208 GALEN DR
CHAMPAIGN IL  61821-6523

SAMUEL E KRUG JR
2208 GALEN DR
CHAMPAIGN IL  61821-6523

SAMUEL E LEMASTER
110 S FORCE RD
ATTICA MI  48412-9751

SAMUEL E LIPPINCOTT
221 COLONIAL RIDGE
MOORESTOWN NJ  08057-1653

SAMUEL E MC GAUGH
321 ELMWOOD DRIVE
WEST MONROE LA  71291-2119

SAMUEL E MCMEANS
25720 HUNTER GATES ROAD
LESTER AL  35647-3118

SAMUEL E OVERHOLT
42078 ZACHARY STREET
BELLEVILLE MI  48111-1408

SAMUEL E PETROS &
MARY J PETROS JT TEN
10 WINDY CT
GREENVILLE SC  29615-2679

SAMUEL E PIERCE
8124 LINCOLN
LOCKPORT NY  14094-9319

SAMUEL E REVELS JR
1379 W LAKE RD
CLIO MI  48420-8807

SAMUEL E SANDERS
7183 BRAY RD
MT MORRIS MI  48458-8989

SAMUEL E SPANN
145 PECAN GROVE AVE
GOOSE CREEK SC  29445-3647

SAMUEL E STEWARD
BOX 32
KEMBLESVILLE PA  19347-0032

SAMUEL E SWARINGIM
RR 1 BOX 685
ANNAPOLIS MO  63620-9801

SAMUEL E WEBB JR
232 EMHURST RD
DAYTON OH  45417-1421

SAMUEL E WILLIAMS
2209 SAND CASTLE
WICHITA FALLS TX  76306-1435

SAMUEL EDELMAN
CUST DANIEL S
EDELMAN UTMA OH
1155 BROOKHOUSE LANE
GAHANNA OH  43230-1973

SAMUEL ENTLER JR
10219 NEWPORT CIRCLE
TAMPA FL  33612-7346

SAMUEL F DEMPSEY
2884 LONG RUN RD
MAMMOTH SPRING AR  72554-9653

SAMUEL F JONES
1701 HAMILTON-RICHMOND ROAD
HAMILTON OH  45013-1009

SAMUEL F PACE
515 PARKSIDE AVE
SOUTH EUCLID OH  44143-2811

SAMUEL F SNOOKS JR
11044 WILSON RD
MONTROSE MI  48457-9178

SAMUEL FENDERT
9167 S SEYMOUR RD
SWARTZ CREEK MI  48473-9161

SAMUEL FLOYD MILLS
BOX 272
WEBSTER NC  28788-0272

SAMUEL FRIEDMAN
1162 E 72ND ST
BROOKLYN NY  11234-5408

SAMUEL EINBINDER
TR SAMUEL EINBINDER TRUST
UA 11/05/95
3005 SOUTH LEISURE WORLD BLVD
UNIT 212
SILVER SPRING MD  20906-8304

SAMUEL EVANS CASSELL
4005 MIDWAY AVENUE
DAYTON OH  45417-1309

SAMUEL F DIXON
302 RANDOLPH AVE
JERSEY CITY NJ  07304-2828

SAMUEL F LANDER
1298 BUTLER PIKE
MERCER PA  16137-6210

SAMUEL F REED
R R 3 BOX 141
ALEXANDRIA IN  46001

SAMUEL F SNOWDEN
6117 MASON RD
SANDUSKY OH  44870

SAMUEL FERRANDINO
62-24 DRY HARBOR RD
MIDDLE VILLAGE NY  11379-1971

SAMUEL FOSTER
2289 BETHEL-HYGIENE
BETHEL OH  45106-8474

SAMUEL FUCHS &
LILLIAN FUCHS JT TEN
39 GLENBROOK RD
MONSEY NY  10952-1309

SAMUEL EINHEBER &
ANN EINHEBER TEN ENT
8460 LIMEKILN PIKE 327
WYNCOTE PA  19095-2601

SAMUEL F BENFANTE
7634 RUNNING DEER LN
NEW PORT RICHEY FL  34653-5046

SAMUEL F HARRAR
12 ROCKROSE DRIVE
NEWARK DE  19711-6852

SAMUEL F MOSQUEDA
59 TALOMAR REAL
CAMPBELL CA  95008-4206

SAMUEL F SANCHEZ
1704 MILDARE COURT
THOMPSON STATION TN  37179-5104

SAMUEL FELD &
SHERI FELD JT TEN
1074 CENTRE ST
NEWTON CENTER MA  02459-1542

SAMUEL FISHBEIN
2B
3501 CLARKS LN
BALTIMORE MD  21215-2541

SAMUEL FREEMAN JR
5126 RIVERBIRCH DR N
COLUMBUS OH  43229-5257

SAMUEL G ARMISTEAD
843 BURR ST
DAVIS CA  95616-3123

SAMUEL G ASHER &
VIRGINIA M LANNEAU TEN COM
BOX 601
EDGEWATER MD  21037-0601

SAMUEL G GILLIAM
648 FIRE HOUSE RD
ABBEVILLE SC  29620-6006

SAMUEL G REMLEY
79 WOODHAVEN BLVD
NORTH PROVIDENCE RI  02911-1149

SAMUEL GARRISON CHAPIN
260 CUSHING ST
HINGHAM MA  02043-4812

SAMUEL GILES JR
1817 FORREST AVE
NASHVILLE TN  37206-1938

SAMUEL GOODFELLOW
211 WESTWOOD AVE
COLUMBIA MO  65203-2871

SAMUEL GUFFAN
41 VASSAR AVE
PROVIDENCE RI  02906-3419

SAMUEL H GARVER
306 KINGSTON ST
LENOIR CITY TN  37771-2408

SAMUEL H GOODHUE
BOX 125
JACKSON NH  03846-0125

SAMUEL G BABYAK
214 NEWTON DRIVE
NEWTON FALLS OH  44444-1933

SAMUEL G LINDSEY
1422 RAEFORD RD
FAYETTEVILLE NC  28305-5072

SAMUEL G WOOD
519 MARSH ROAD NORTH HILLS
WILMINGTON DE  19809-2120

SAMUEL GELFAND
CUST BRIAN J GELFAND UGMA NY
48 ARRANDALE RD
ROCKVILLE CENTRE NY  11570-1521

SAMUEL GILLESPIE
5208 EAST 119 STREET
GARFIELD HTS OH  44125-2871

SAMUEL GORDON ARMISTEAD
DEPT OF SPANISH
616 SPROUL HALL
UNIVERSITY OF CALIFORNIA
DAVIS CA  95616

SAMUEL H DIXON JR
04520 ST RT 66 N
DEFIANCE OH  43512-9647

SAMUEL H GAUNA
6630 S CLINTON TRL
EATON RAPIDS MI  48827-8514

SAMUEL H HOLLIFIELD
687 MARLEY ROAD
ELKTON MD  21921-4509

SAMUEL G BRUNDAGE
926 HILLSIDE AVE
ROCHESTER NY  14618-1244

SAMUEL G PEREZ
9646 LEV AVE
PACOIMA CA  91331-4663

SAMUEL GAGLIO
189 PARKLANDS DR
ROCHESTER NY  14616-2047

SAMUEL GERBER &
HELEN GERBER JT TEN
22 HARCOURT LANE
HATBORO PA  19040-1411

SAMUEL GOLDMAN
CUST
MICHAEL M GOLDMAN A
MINOR U/ART 8-A OF THE PERS
PROP LAW OF N Y
13 BRISTOL DR
MANHASSET NY  11030-3944

SAMUEL GRAVES
C/O KENTUCKY STATE REFORMATORY
3001 W HIGHWAY 146
LAGRANGE KY  40031-9123

SAMUEL H FOX
742 MONTGOMERY ST APT A-10
BROOKLYN NY  11213-5120

SAMUEL H GOLDEN
507 AIR CONTROL STATION RD
MERIDIAN MS  39307-9195

SAMUEL H KELLY
300 winding brook st
COMMERCE MI  48390-3964

SAMUEL H KELLY &
KATIE KELLY JT TEN
300 WINDING BRK
COMMERCE TWP MI  48390-3964

SAMUEL H MILLER
224 RIVER DR
TEQUESTA FL  33469-1934

SAMUEL H PITTARD
3998 ABBOTTS BRIDGE RD
DULUTH GA  30096-5438

SAMUEL H WINTERSTEIN
129 E MAINE RD RD 1
JOHNSON CITY NY  13790-4807

SAMUEL HAMMOND JR
3901 LINTON RD
MERIDIAN MS  39301-9034

SAMUEL HARGROVE
226 KAY ST
BUFFALO NY  14215-2362

SAMUEL HARRIS PAPLANUS
11631 LENHER SCHWERIN TRAIL
TUCSON AZ  85749-9763

SAMUEL HOCHRON &
ROBERTA HOCHRON
TR
SAMUEL AND ROBERTA HOCHRON
LIVING TRUST UA 9/1/99
1935 NW 18TH ST CB 128 APT 101
DELRAY BEACH FL  33445-7465

SAMUEL I LUSTY
37 MCLELLAN DRIVE
COURTICE ON  L1E 1Z8
CANADA

SAMUEL H KLEIN
CUST EDITH
R KLEIN U/THE NEW YORK U-G-M-A
7107 WELLS PARKWAY
HYATTSBILLE MD  20782

SAMUEL H MOORE
418 GREENLAWN ST
YPSILANTI MI  48198-5932

SAMUEL H SHEAK &
DOROTHY N SHEAK JT TEN
15 W DELWARE DR
LITTLE EGG HARBO NJ  08087-1121

SAMUEL H WYATT
422 NORTH 40TH ST
CAMDEN NJ  08110-3134

SAMUEL HAMMONS
RR 1
BOX 714
MANCHESTER KY  40962-9745

SAMUEL HARGROVE JR &
ELLEN M HARGROVE JT TEN
135 DALEWOOD DRIVE
AMHERST NY  14228-3033

SAMUEL HEMINGWAY
9923 NE LAFAYETTE AVE
BAINBVRIDGE ISLAND WA  98110

SAMUEL HOEFLICH
1290 HIGHLAND DR
GREENVILLE OH  45331-2677

SAMUEL I MINTZ
628 STANDISH RD
TEANECK NJ  07666-1818

SAMUEL H MC PHERSON III
218 PARKWOOD CIRCLE RD 3
CANONSBURG PA  15317-9545

SAMUEL H MORGAN JR
31 MAIN ST
NETCONG NJ  07857

SAMUEL H TEEL
467 WINDSOR ROAD
ASHEVILLE NC  28804-1524

SAMUEL H ZIMMERMAN &
LOUISE S ZIMMERMAN JT TEN
BOX 391
RANDALLSTOWN MD  21133-0391

SAMUEL HARELSON SHARP JR
6505 LOUISE PLACE NE
ALBUQUERQUE NM  87109-3659

SAMUEL HARMON
BOX 11334
JACKSON MS  39283

SAMUEL HOCHHAUSER
5841 MORROWFIELD AVE APT 308
PITTSBURGH PA  15217-2755

SAMUEL HOLLAND
22 WINTHROP AVE
NEW ROCHELLE NY  10801-3407

SAMUEL I WHITESELL &
REGINA V WHITESELL
TR WHITESELL FAM TRUST
UA 01/24/95
189 GRAND CYPRESS CT
WINTER HAVEN FL  33880-4876

SAMUEL J ABATE
6256 13TH AVE
MERIDIAN MS  39305-1253

SAMUEL J ANDERSON
CUST
KEITH EDWIN ANDERSON A MINOR
PURS TO SECS 1339/26 INCL OF
THE REVISED CODE OF OHIO
95 BEDFORD FOREST DR
SHARPSBURG GA  30277-2258

SAMUEL J AZAR
54850 W EIGHT MILE RD
NORTHVILLE MI  48167-9735

SAMUEL J BENNETT
TR
SAMUEL J BENNETT REVOCABLE LIVING
TRUST U/A DTD 08/23/03
16475 BROOKWOOD
CLINTEN TWP MI  48038

SAMUEL J BIANCHI &
TERESA BIANCHI JT TEN
573 BRIDGEWOOD DR
ROCHESTER NY  14612-3711

SAMUEL J BOOK
7170 CHAMBER HILL RD
HARRISBURG PA  17111-5109

SAMUEL J CULHANE
5366 SMITH DR
FLUSHING MI  48433-9009

SAMUEL J DANZELLA &
CAROL A DANZELLA JT TEN
6955 KINNEY STREET
EAST SYRACUSE NY  13057-1027

SAMUEL J DAVIS
31515 BRIDGE
GARDEN CITY MI  48135-1727

SAMUEL J DEARTH
9125 W 133RD
CEDAR LAKE IN  46303

SAMUEL J ELLIOTT
7831 LITTLE MOUNTAIN RD
MENTOR OH  44060-6939

SAMUEL J GARAFALO &
MAUREEN H GARAFALO
TR GARAFALO TRUST UA 09/01/94
23536 ALMOND
PORT CHARLOTTE FL  33954-3777

SAMUEL J GIBSON
5518 HOAGLAND BLACKSTUB RD
CORTLAND OH  44410-9523

SAMUEL J GOLT
30 MCCLARY ST LEIPSIC
DOVER DE  19901-1720

SAMUEL J HAMBY SR
1312 ROSWELL ST
SMYRNA GA  30080-3603

SAMUEL J HASTON
113 GILLEN DRIVE
SPARTA TN  38583-1401

SAMUEL J HESTER
115 E DELAVAN AVE
BUFFALO NY  14208-1234

SAMUEL J HORNISH &
JO ELLEN HORNISH JT TEN
24880 BANNER SCHOOL RD
DEFIANCE OH  43512-8708

SAMUEL J HOSEY
110 WALDEN WAY
FAYETTEVILLE GA  30214

SAMUEL J ISAAC JR
4335 LAKE ST
SPRUCE MI  48762

SAMUEL J LANEVE
1321 LANEVE LN
WELLSVILLE OH  43968-1795

SAMUEL J LOMBARDO &
ANGELA M LOMBARDO JT TEN
1530 SHADOW KNOLLS DRIVE
EL CAJON CA  92020-8439

SAMUEL J LOTEMPIO
BOX 1189
WILLIAMSVILLE NY  14231-1189

SAMUEL J MCCASKILL
4173 N 45TH ST
MILWAUKEE WI  53216-2008

SAMUEL J MILLS
417 JOAN AVE
GIRARD OH  44420-2716

SAMUEL J MINELLA JR
56 DELMAR DRIVE
BRISTOL CT  06010-2524

SAMUEL J MONTGOMERY
TR U-DECL OF TRUST 04/24/92
901 CENTER STREET
#401
DES PLANES IL  60016

SAMUEL J MURRAY
CUST
PATRICK L MURRAY U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
54 RIVER PARK DRIVE NW
ATLANTA GA  30328-1121

SAMUEL J NADEL JR
7217 FISHER ROAD
DALLAS TX  75214-1918

SAMUEL J NALBONE
21 MARIO DR
TRENTON NJ  08690-1609

SAMUEL J OUSNAMER &
JO ANN OUSNAMER JT TEN
3142 E KINGS CORNER ROAD
OSCODA MI  48750-9667

SAMUEL J PHILLIPS
458 WEST 130 STREET
BRUNSWICK OH  44212-2310

SAMUEL J PILATO
43 HASKINS LANE
HILTON NY  14468

SAMUEL J RECHT
436 E FAIRY CHASM RD
MILWAUKEE WI  53217-1808

SAMUEL J REEVES
10621 BREED AVENUE
OAKLAND CA  94603-3929

SAMUEL J SANDS
835 HULL AVE
LEWISBURG TN  37091-4019

SAMUEL J SCIOLINO
92 CHARLESTON AVE
KENMORE NY  14217-2902

SAMUEL J SPATARO
23 FRANCINE DRIVE
ROCHESTER NY  14606-3342

SAMUEL J ST CLAIR
1449 SR 14 BOX 115
DEERFIELD OH  44411-0115

SAMUEL J TEKOSKY
6050 MADBURY COURT
SAN LOUIS OBISPO CA  93401-8244

SAMUEL J WESLEY
146 MONTGOMERY ST
SANTA ROSA BEACH FL  32459-6356

SAMUEL J WINER
7101 HEATHERHILL RD
BETHESDA MD  20817-4619

SAMUEL JAFFE &
LIBBIE JAFFE JT TEN
1208B THORNBURY LANE
MANCHESTER NJ  08759

SAMUEL JAPUNCHA
376 CHARLES AVENUE
CORTLAND OH  44410-1204

SAMUEL JOHNSTON
624S GRAND TRAVERSE
FLINT MI  48502-1230

SAMUEL K DUFF
13 NEW YORK AVE
EARLEVILLE MD  21919-1931

SAMUEL K GROSSMAN &
MARGERY H GROSSMAN JT TEN
175 TRINIDAD ST
NAPLES FL  34113-8646

SAMUEL K LEE
81 CEMETERY ST
MAYSVILLE GA  30558-1926

SAMUEL K LEVENE
601 MURRAY HILL RD
VESTAL NY  13850-3827

SAMUEL K MILLER
6805 GLENN MEAD DR
INDIANAPOLIS IN  46241

SAMUEL K SARVER
213 DURHAM COURT
FAIRLESS HILLS PA  19030-3715

SAMUEL KANER &
JEAN KANER JT TEN
4160 FAWN CT
MARIETTA GA  30068-2634

SAMUEL KENNEDY
3 DELANCY DR
GENEVA NY  14456-2809

SAMUEL KIRIAKIDES
364 EXMOOR
WATERFORD MI  48328-3416

SAMUEL KLEIN &
SYDELLE KLEIN JT TEN
3845 SUGAR LOAF LN
SKOKIE IL  60076-1921

SAMUEL KLEIN
41-16 MATULE DRIVE
FAIR LAWN NJ  07410-5723

SAMUEL KRINSKY
176 OLD TOWN ROAD
EAST SETAUKET NY  11733-2041

SAMUEL KURSCHNER AS
CUSTODIAN FOR GEORGE
KURSCHNER A MINOR U/THE
FLORIDA UNIFORM GIFTS TO
1927 SW 16TH ST
BOCA RATON FL  33486-8520

SAMUEL KURT BRODY
271-02 S GRAND CENTRAL PKWY
FLORAL PARK NY  11005-1209

SAMUEL L BARD
6089 MAIN ST
EAST PETERSBURG PA  17520-1267

SAMUEL L BELKNAP
BOX 459
DAMARISCOTTA ME  04543-0459

SAMUEL L BENJAMIN
BOX 627
BELLE ROSE LA  70341-0627

SAMUEL L BUCLOUS
406 BENFIELD RD
SEVERNA PARK MD  21146-2796

SAMUEL L CLAY &
JUDITH A CLAY TR
UA 03/06/2007
SAMUEL L CLAY &
JUDITH A CLAY REV TRUST
1423 W 5TH ST
MESA AZ  85201

SAMUEL L COLE JR
29982 MUIRLAND DR
FARMINGTON HILLS MI  48334-2049

SAMUEL L DIXON
900 CENTENNIAL AVE
MIDDLETOWN AREA 2 OH  45044-5728

SAMUEL L EURY JR
3503 LENNOX VIEW CT 104
LOUISVILLE KY  40299-7313

SAMUEL L FLOURNOY JR &
VIRGINIA M FLOURNOY JT TEN
BOX 4211
CHARLESTON WV  25364-4211

SAMUEL L GALMAN
127 E MYRTLE AVE
YOUNGSTOWN OH  44507-1211

SAMUEL L GEISER
2491 MILLVILLE SHANDON RD
HAMILTON OH  45013-9273

SAMUEL L GLASGOW
2641 DAVENPORT RD
GREENVILLE AL  36037-7834

SAMUEL L HARDIMAN
3489 HWY 139
MONROE LA  71203-6666

SAMUEL L JARMON
7427 OGLESBY
CHICAGO IL  60649-3311

SAMUEL L JONES
CUST AARON L
JONES UTMA AR
BOX 344
HARRISON AR  72602-0344

SAMUEL L JONOVSKI
5915 SEILER DR
CINCINNATI OH  45239-6235

SAMUEL L KAIN &
VICTORIA L KAIN
TR UA 09/03/87
SAMUEL L & VICTORIA L KAIN
TRUST
7147 KAPP COURT
NEW PORT RICHEY FL  34653-3513

SAMUEL L LEVINGER
185 SAN RENO RD
CARMEL CA  93923-9764

SAMUEL L LEWIS &
ALLENE LEWIS JT TEN
PO BOX 399
KINGSTON SPGS TN  37082

SAMUEL L MANN
28 HANSBURY AVE
NEWARK NJ  07112-2306

SAMUEL L MAURY
277 PLANTATION CIR S
PONTE VERDA BEACH FL  32082

SAMUEL L MERRELL
C/O GAYLYN M FEIST
2643 SE PINE LANE
MILWAUKIE OR  97267

SAMUEL L MOON JR
ATTN MADGE A MOON
7030 PACKARD RD
NIAGRA FALLS NY  14304-1328

SAMUEL L MOORE
100 RIDGEMONT DR
PONTIAC MI  48340

SAMUEL L MOSLEY JR
1606 PINGREE AVE
FLINT MI  48503-4201

SAMUEL L MURRELL
2915 BALES
KANSAS CITY MO  64128-1212

SAMUEL L PARTLOW
17612 PRAIRIE ST
DETROIT MI  48221-2697

SAMUEL L PELT
706 HIGHFALLS PK RD
BARNESVILLE GA  30204-3056

SAMUEL L PELT &
MEDORA D PELT JT TEN
706 HIGHFALLS PK RD
BARNESVILLE GA  30204-3056

SAMUEL L PERKINS
5083 WALDRUP
MEMPHIS TN  38116-8342

SAMUEL L PETTUS
ATTN IDA PETTUS
920 W 81ST ST
LOS ANGELES CA  90044-5006

SAMUEL L REYNOLDS
459 E 4TH
LIMA OH  45804-2107

SAMUEL L ROHRAFF
1232 EASLEY DRIVE
WESTLAND MI  48186-4877

SAMUEL L RUTHERFORD
5 PENNYBROOK CR
LONDON ON  N5X 2Z7
CANADA

SAMUEL L SCHNAIDT
TR
UW EDWARD S SCHNAIDT
1616 W CHURCH ST
NEWARK OH  43055-1540

SAMUEL L SMILEY
11325 STONYBROOK
GRAND BLANC MI  48439-1009

SAMUEL L TALLEY JR
3421 FAIRVIEW CHURCH ROAD
SMITHS GROVE KY  42171-9012

SAMUEL L THREETS
25049 LINDENWOOD LN
SOUTHFIELD MI  48034-6189

SAMUEL L VANCE &
DOLORES P VANCE JT TEN
2000 SHADES CREST RD SE
HUNTSVILLE AL  35801-1613

SAMUEL L VARNEDOE JR
30-35 36TH ST
ASTORIA NY  11103-4704

SAMUEL L WALLWORK &
LORETTA J WALLWORK JT TEN
599 TREASURE LAKE
DUBOIS PA  15801-9012

SAMUEL L WHITE
14831 HOLMUR
DETROIT MI  48238-2141

SAMUEL L YELLEN
265 LINCOLN PARKWAY
BUFFALO NY  14216-3115

SAMUEL LANGHOLZ
TR LANGHOLZ REVOCABLE TRUST
UA 6/14/88
3808 UNIT 54 CAMPANA S
OCEANSIDE CA  92057

SAMUEL LATTA JR
3513 SPRING DALE AVE
BALTIMORE MD  21216-1445

SAMUEL LAX
5 GLENFERN
HAMILTON ON  L8P 2T6
CANADA

SAMUEL LEE SMITH
BOX 75
IDAHO SPRINGS CO  80452-0075

SAMUEL LEROY HEADLEY
39001 EDGEBROOK RD
LAQUEY MO  65534-8514

SAMUEL LONG
1113 CENTRAL
MUNCIE IN  47303-3312

SAMUEL LONG JR
6976 MOUNTAIN VIEW DR
HILLSBORO OH  45133-8338

SAMUEL LONGFIELD
3401 CONSERVANCY LN
MIDDLETON WI  53562-1161

SAMUEL LONGFIELD &
JUNE LONGFIELD JT TEN
3401 CONSERVANCY LN
MIDDLETON WI  53562-1161

SAMUEL LOPEZ
7143 BOTTOLA PL
RANCHO CUCAMONGA CA  91701-8581

SAMUEL LOWE
3218 POTOMAC
WARREN MI  48091-3964

SAMUEL M ALDENDERFER JR
APT 3B
3030 EDWIN AVENUE
FORT LEE NJ  07024-3413

SAMUEL M BANOZIC
584 STANTON AVE
NILES OH  44446

SAMUEL M CREWS
7607 DOYLE
DETROIT MI  48234-3919

SAMUEL M CUMMINGS &
MARIAN T CUMMINGS TEN ENT
155 GREEVES STREET
KANE PA  16735

SAMUEL M FRIBUSH
CUST ANDREW B FRIBUSH UGMA MD
6416 DEER PARK RD
REISTERSTOWN MD  21136-5913

SAMUEL M GELFAND
48 ARRANDALE RD
ROCKVILLE CENTRE NY  11570-1521

SAMUEL M GUYER
1157 E HILL RD
GRAND BLANC MI  48439-4804

SAMUEL M HAIRSTON
BOX 694
CHATHAM VA  24531-0694

SAMUEL M HILLARD
762 SUNSET AVE
JOHNSTOWN PA  15905-1634

SAMUEL M IMHOFF
29698 HARTLEY RD
SALEM OH  44460-9762

SAMUEL M KEMP JR
311 MILLER ST
READING PA  19602-2123

SAMUEL M LAIPSON
34 MECHANIC ST
WORCESTER MA  01608-2424

SAMUEL M MOTLEY
1225 BOOKMAN RD
ELGIN SC  29045-8657

SAMUEL M ROBINSON
APT 10D
1 MAPLE ST
WHITE PLAINS NY  10603-2652

SAMUEL M SALVO
180 SUNSET DRIVE
WILSON NY  14172-9750

SAMUEL M SPALDING
5236 PRAIRIE CREEK DRIVE
FLOWER MOUND TX  75028-2502

SAMUEL M SPRAFKIN & IDA S
SPRAFKIN TRUSTEES THE SAMUEL
M SPRAFKIN TRUST U/A DTD
5/16/1993
42 DEER PARK RD
KINGS POINT NY  11024-2113

SAMUEL M STONE
60 CONDOR RD
SHARON MA  02067-2949

SAMUEL MAC LENNAN
BADDECK NS  B0E 1B0
CANADA

SAMUEL MAGGIO
7940 BENNETT DR
VENTRESS LA 70783-4123

SAMUEL MANDEL
69-13 179TH ST
FRESH MEADOWS NY 11365-3542

SAMUEL MANSKER
8400 ASHFORD DR
MUNCIE IN 47304-9005

SAMUEL MARSH
G3367 MACKIN RD
FLINT MI 48504-3280

SAMUEL MARTIN
1431 DESOTO AVE
YPSILANTI MI 48198-6259

SAMUEL MARTINO JR
692 NORTH MAIN
LEOMINSTER MA 01453-1839

SAMUEL MARVIN GRIFFIN JR
BOX 277
BAINBRIDGE GA 31718-0277

SAMUEL MC NEAL
409 W JAMIESON
FLINT MI 48505-4057

SAMUEL MELI
12355 WHEATON DR
STERLING HEIGHTS MI 48313-1778

SAMUEL MIAL
20431 FENTON ST
DETROIT MI 48219-1010

SAMUEL MIGALDI
10415 HARTLAND DR
DIMONDALE MI 48821-9522

SAMUEL MIGALDI &
ANNA MARIA MIGALDI JT TEN
10415 HARTLAND DR
DIMONDALE MI 48821-9522

SAMUEL MIGNONI &
HEATHER MIGNONI JT TEN
5159 GLENFIELD
SAGINAW MI 48603-5561

SAMUEL MILLER &
EDITH MILLER TEN ENT
7003 BRENTWOOD RD
PHILA PA 19151-2313

SAMUEL MINDES &
ROSALIND MINDES JT TEN
BOX 9
BROOKLYN NY 11218-0009

SAMUEL N BEASLEY
2500 IVY BROOK CT
APT 1704
ARLINGTON TX 76006-2946

SAMUEL N HAMILTON &
CATHERINE HAMILTON JT TEN
1702 KEN KLARE DR
DAYTON OH 45432-1914

SAMUEL N HAMILTON III
CUST SAMANTHA NICOLE HAMILTON
UGMA MI
188 SUNNYSIDE AVE
ELMHURST IL 60126-3214

SAMUEL N LEVINE
914 W CLINTON ST
ELMIRA NY 14905

SAMUEL N PUPINO
3025 WOODVEST DRIVE
FAIRLAWN OH 44333-9129

SAMUEL N SMITH
7002 CONCORD RD
PIKESVILLE MD 21208-6003

SAMUEL N ZAMBITO
860 FRIAR TUCK LN
WEBSTER NY 14580-2561

SAMUEL NEIL ALBERTS
9814 RED REEF CT
FT MYERS FL 33919-3180

SAMUEL NEUZOF &
ANNIE NEUZOF JT TEN
277 EAST 207 ST
BRONX NY 10467-4049

SAMUEL O LOWRY &
SHERYL E LOWRY JT TEN
18232 LOST CREEK LANE
SPRING LAKE MI 49456-9313

SAMUEL O MOODY
PO BOX 463
244 WASHINGTON ST
CAMDEN AL 36726

SAMUEL OLDS
4577 MARKS RD
MEDINA OH 44256-8351

SAMUEL ORENZOW
BOX 427
YONKERS NY  10704-0427

SAMUEL ORTA
54 BAYARD ST
TRENTON NJ  08611-1532

SAMUEL OTT LAUGHLIN 3RD
22 PARK ROAD
WHEELING WV  26003-6642

SAMUEL P AQUILINA
21 BIRKDALE RD
BUFFALO NY  14225-1615

SAMUEL P ATHA
8118 MARYLAND AVE
MARMET WV  25315-1626

SAMUEL P BUCHANAN JR
ATTN DIANNE BUCHANAN
1256 EVERSOLE RD
CINCINNATI OH  45230-3549

SAMUEL P COOLEY
22 ALICE DRIVE
BLOOMFIELD CT  06002-1528

SAMUEL P DE ROSE
1909 DEVONSHIRE
LANSING MI  48910-3540

SAMUEL P GENOVESE JR
4350 VANVLEET
SWARTZ CREEK MI  48473-8594

SAMUEL P GUIDA JR &
JANEEN M GUIDA JT TEN
4952 BISMARCK PALM DRIVE
BOYNTON BCH
BOYNTON BEACH FL  33436

SAMUEL P HAWES III
308 MINDEN LANE
MATTHEWS NC  28105-9140

SAMUEL P JONES JR &
KATHLEEN A JONES JT TEN
1041 RIVER VALLEY DR
FLINT MI  48532-2919

SAMUEL P MC CLENDON JR
101 MAYFLOWER COURT
ATHENS AL  35613-2301

SAMUEL P MEECE
2849 CYPRESS WAY
CINCINNATI OH  45212-2447

SAMUEL P MORENO
430 KERN ST 460
KINGSBURG CA  93631-9277

SAMUEL P STUMP
1441 MEADOW GLEN WAY
SAN JOSE CA  95121-1836

SAMUEL P WEINER
8547 HENDRIE
HUNTINGTON WOODS MI  48070-1617

SAMUEL P ZHMENDAK
PO BOX 700258
PLYMOUTH MI  48170-0949

SAMUEL PALUMBO
839 HAMLIN CENTER RD
HAMLIN NY  14464-9371

SAMUEL PAPIR
CUST
ELIEZER PAPIR U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
1971 N E 191ST DRIVE
NORTH MIAMI BEACH FL  33179-4353

SAMUEL PATE
2147 W 65TH ST
INDIANAPOLIS IN  46260-4376

SAMUEL PELMAN &
LORRAINE PELMAN
TR S & L PELMAN TRUST
UA 07/15/96
801 DEVON
LOS ANGELES CA  90024-2507

SAMUEL PELMAN &
LORRAINE Y PELMAN JT TEN
801 DEVON
LOS ANGELES CA  90024-2507

SAMUEL PERRICONE &
VINCENTINE PERRICONE TEN COM
ENT
2528 S LAMBERT ST
PHILADELPHIA PA  19145-4214

SAMUEL PETER SAIGH
581 UNVERSITY
GROSSE POINTE MI  48230-1258

SAMUEL POSTILL
BOX 515
TROCHU AB  T0M 2C0
CANADA

SAMUEL PRICE
15440 ARDMORE
DETROIT MI  48227-3225

SAMUEL PRICE
3 TOWSEND CLOSE
HARPENDEN
HERTFORDSHIRE AL5 2RF
UNITED KINGDOM

SAMUEL R ALDRICH
20720 LIBERTY LN
BEND OR  97701-8064

SAMUEL R EDELMAN &
SHARON L EDELMAN JT TEN
1155 BROOKHOUSE LANE
GAHANNA OH  43230-1973

SAMUEL R KENNEDY &
RUSSELL W GREEN JR JT TEN
24455 OLD ORCHARD
NOVI MI  48375-2975

SAMUEL R VAIL
6070 JACKIE DR
MIDDLETOWN OH  45044-9426

SAMUEL ROTHBEIND &
FARAH ROTHBEIND JT TEN
250 OLD POWERHOUSE ROAD
ROSLYN HEIGHTS NY  11577-1916

SAMUEL RUFF
18 HAMLIN RD
BUFFALO NY  14208-1536

SAMUEL S DAVIS
83 PAUL REVERE ROAD
NEEDHAM MA  02494-1919

SAMUEL S LORD JR
1240 NOTTINGHAM LANE
BEAUMONT TX  77706-4316

SAMUEL R ABRAMOWITZ & SHARYN
ABRAMOWITZ TRUSTEES U/T/A
DTD 12/01/86 ETHAN
ABRAMOWITZ
515 OAK ROAD
MERION PA  19066-1352

SAMUEL R BROWN &
E VIRGINIA BROWN JT TEN
95 WILSON HILL ROAD
MERRIMACK NH  03054-2905

SAMUEL R HALL JR
648 COOLEDGE AVE N E
ATLANTA GA  30306-3636

SAMUEL R MC CLURD 2ND
CUST REBECCA LEE MC CLURD UGMA PA
130 SUMMIT AVE
JENKINTOWN PA  19046-3136

SAMUEL R WEST &
VERLMA WEST
TR THE WEST FAMILY TRUST
UA 09/24/98
6009 SOUTH 72 E AVE
TULSA OK  74145-9219

SAMUEL ROY CONLEY
1856 DITCHLEY RD
KILMARNOCK VA  22482-3300

SAMUEL S BISER
1618 KING ST
DANVILLE IL  61832-8154

SAMUEL S FONG &
EVA Y FONG JT TEN
460 29TH AVE
SAN FRANCISCO CA  94121-1726

SAMUEL S MOLITERNI
8 WASHINGTON AVE
ISELIN NJ  08830-2224

SAMUEL R ABRAMOWITZ & SHARYN
ABRAMOWITZ TRUSTEES U/T/A
DTD 12/01/86 HOWARD
ABRAMOWITZ
515 OAK ROAD
MERION PA  19066-1352

SAMUEL R DAVERSA &
ELIZABETH E DAVERSA TEN ENT
1367 NEWTOWN YARDLEY RD
YARDLEY PA  19067

SAMUEL R HECKMAN
8240 FIVE POINTS ROAD
INDIANAPOLIS IN  46259-9766

SAMUEL R RUSSELL
51 TEMPLE DRIVE
XENIA OH  45385-1339

SAMUEL R WHARRY JR &
WINIFRED L WHARRY JT TEN
208 MARGARET WAY
KENNETT SQUARE PA  19348-1306

SAMUEL RUBENSTEIN &
MIRIAM S RUBENSTEIN JT TEN
520 EASY ST
PHILADELPHIA PA  19115-1817

SAMUEL S BLIGHT
579 WILDFLOWER TRAIL
MYRTLE BEACH SC  29579-7221

SAMUEL S JACOB &
VIRGINIA JACOB JT TEN
2220 E COURT ST
FLINT MI  48503-2813

SAMUEL S OSOFSKY
28505 PLAINFIELD DR
RANCHO PALOS VERDES CA  90275

SAMUEL S PEJO JR
27 PARK AVE
BINGHAMTON NY 13903-1605

SAMUEL S RUSSELL
13912 SHERMAN DR
HUNTSVILLE AL 35803-3100

SAMUEL S WILSON
1620 S LONGFORD #306
WICHITA KS 67207

SAMUEL SAMRA &
MARGARET SAMRA JT TEN
191 DRAKE LANE
LEDGEWOOD NJ 07852-9675

SAMUEL SELDIS &
DOROTHY SELDIS JT TEN
1825 JOHN F KENNEDY BLVD 2202
PHILADELPHIA PA 19103

SAMUEL SHELTON
8522 W ST RD 236
MIDDLETOWN IN 47356-9326

SAMUEL SINGER &
ELIZABETH SINGER JT TEN
1431 GREYWALL LANE
WYNNEWOOD PA 19096-3811

SAMUEL SPANO
7979 CLIFFWOOD
TIPP CITY OH 45371-9224

SAMUEL STEWART
1229 SO DEACON
DETROIT MI 48217-1612

SAMUEL S POPKIN
CUST KEVIN C
POPKIN UGMA NC
1312 DECATUR RD
JACKSONVILLE NC 28540-8220

SAMUEL S RUSSELL
32 BELMONTE CIR SW
ATLANTA GA 30311-2771

SAMUEL S WOOD JR
PO BOX 567
FORT LAWN SC 29714-0567

SAMUEL SANTIAGO JR
33 HANKINS ROAD
HIGHTSTOWN NJ 08520

SAMUEL SENN
PO BOX 243
NEW BERLIN NY 13411

SAMUEL SHIPKOVITZ
5829 NICHOLSON ST
PITTSBURGH PA 15217-2309

SAMUEL SLOBAN JR
2355 WHISPERING MEADOWS NE
WARREN OH 44483

SAMUEL STEINFELD
7113 WOOD BRIAR RD
LOUISVILLE KY 40241-6239

SAMUEL SWERSKY
CUST
DAVID M SWERSKY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
115 E 92ND ST 5E
NEW YORK NY 10128-1688

SAMUEL S RANZINO
CUST KELLY
MICHAEL UTMA NC
BOX 1202
LONG BEACH NC 28465-9820

SAMUEL S SILSBY JR
BOX 2324
AUGUSTA ME 04338-2324

SAMUEL SABEN
TR SAMUEL SABEN TRUST
UA 11/16/95
10450 LOTTSFORD RD 1208
MITCHELLVILLE MD 20721-2746

SAMUEL SCOTT
1945 WICK ST S E
WARREN OH 44484-5363

SAMUEL SHECKTER
THE CARLISLE
SUITE 1601-11826-100TH AVE
EDMONTON AB T5K 0K3
CANADA

SAMUEL SIMOES
1290 JENNIFER LANE
MANAHAWKIN NJ 08050-4250

SAMUEL SORKOWITZ
3685 QUAIL HOLLOW
BLOOMFIELD HILLS MI 48302-1250

SAMUEL STEVENSON &
LORENE F STEVENSON JT TEN
19 HWY Y
JONESBURG MO 63351

SAMUEL T ARGOE
7160 BIG WALNUT RD
GALENA OH 43021

SAMUEL T FRENCH JR &
ARDREY C FRENCH JT TEN
109 MAIN ST PORT
REPUBLIC NJ  08241-9760

SAMUEL TENENBAUM JR
3909 FOREST GLEN DRIVE
BIRMINGHAM AL  35213-3917

SAMUEL TILLES INC
C/O DR SAMUEL TILLES
BOX 221600
HOLLYWOOD FL  33022-1600

SAMUEL UNDERWOOD
904 N ROMINE
URBANA IL  61801-1441

SAMUEL V SLIMAN
TR SAMUEL V SLIMAN TRUST
UA 04/29/97
46500 TELEGRAPH RD
SOUTH AMHERST OH  44001-2858

SAMUEL W BENT
2015 137 PL SE
BELLEVUE WA  98005-4027

SAMUEL W CAMPBELL JR
78 STARDUST DR
NEWARK DE  19702-4771

SAMUEL W FISHER &
ARLINE M FISHER JT TEN
3217 WHITEMAN RD
WILMINGTON DE  19808

SAMUEL W G HUDSON
105 WINTERBURY LANE
WILMINGTON DE  19808-1405

SAMUEL T JAYLORJII
BOX 4
CRADDOCKVILLE VA  23341-0004

SAMUEL THORNBOROUGH JR
918 CHURCH ST
MILLVILLE NJ  08332-2869

SAMUEL TRUGMAN &
ROSE TRUGMAN JT TEN
109-A AMBERLY DR
ENGLISHTOWN NJ  07726-2316

SAMUEL V BRISTOL JR
4966 OAKBROOK DR APT C
INDIANAPOLIS IN  46254-1163

SAMUEL VAUGHN
13108 MAINE ST
DETROIT MI  48212-2232

SAMUEL W BENT &
NANCY O BENT JT TEN
2015 137 PL SE
BELLEVUE WA  98005-4027

SAMUEL W CARROLL
374 CASCO RD
BRUNSWICK ME  04011-7340

SAMUEL W FORDYCE
195 SHEFFIELD DR
SANTA BARBARA CA  93108-2242

SAMUEL W HART
1250 E LAKE CANNON DRIVE
WINTER HAVEN FL  33881-2332

SAMUEL TALPINS
APT 712
4200 HILLCREST DR
HOLLYWOOD FL  33021-7948

SAMUEL THURSTON GREGORY
13543 UNION VILLAGE CIRCLE
CLIFTON VA  20124

SAMUEL TURNER
RR 1 BOX 214A
ETHELSVILLE AL  35461-9801

SAMUEL V SHULTZ &
BARBARA C SHULTZ JT TEN
5454 S ANGELA LANE
MEMPHIS TN  38120-2206

SAMUEL W BALL
2305 LIMERICK DR SW
ATLANTA GA  30331-7819

SAMUEL W BURNLEY &
JANETTE BURNLEY
TR BURNLEY LIVING TRUST
UA 11/06/90
3987 SILVANER DRIVE
GAHANNA OH  43230

SAMUEL W FAIRLEY
3369 CLEMENS CT
SAINT CHARLES MO  63301-4413

SAMUEL W FUSSELL
365 ALPINE DR
BIGFORK MT  59911

SAMUEL W KOLLER
1512 JEROME LANE
E ST LOUIS IL  62206-2326

SAMUEL W KOTSCH JR
131 KIMBERLY DR
BOX 5
MANCHESTER CT  06040-6855

SAMUEL W PAINTER &
DONNA L PAINTER JT TEN
10071 LIPPINCOTTE
DAVISON MI  48423-9151

SAMUEL W WATSON JR
PO BOX 484
GRAIN VALLEY MO  64029

SAMUEL WALTER
1218 PURDUE
SAINT LOUIS MO  63130-1842

SAMUEL WEISS
21895 PHILMONT CT
BOCA RATON FL  33428-4749

SAMUEL WEISS
CUST DEWEY WEISS
UGMA NY
1115 KINGS RD
RAPID CITY SD  57702-7717

SAMUEL WILSON
20059 SUNSET
DETROIT MI  48234-2063

SAMUEL Z TOPEK TOD JOSEPH S TOPEK
SUBJECT TO STA TOD RULES
9650 LONGMONT DRIVE
HOUSTON TX  77063

SAN JUANA A ARROYO
9845 LEV AVE
ARLETA CA  91331-4520

SAMUEL W LEWIS
CUST SAMUEL W LEWIS JR UGMA CT
1501 A AUTUMN HONEY CT
RICHMOND VA  23229-5208

SAMUEL W RICH &
SALLY A RICH
TR RICH LIVING TRUST
UA 09/18/02
5547 NORTHLAWN
STERLING HEIGHTS MI  48310

SAMUEL W WEAVER
8305 BRIGHTMOOR CT
KNOXVILLE TN  37923-6714

SAMUEL WATERS
3573 LANE GARDEN CT
DAYTON OH  45404-2344

SAMUEL WEISS
21895 PLIMOUNT CT
BOCA RATON FL  33428-4749

SAMUEL WESLEY STONE
700 MOSSISSIPPI AVE
LYNN HAVEN FL  32444-1953

SAMUEL WILWORD SCARLETT
APT 809
8 HERTEL AVE
BUFFALO NY  14207-2546

SAMUELLA B THOMAS
12293 N ECHO VALLEY DR
ORO VALLEY AZ  85737-1817

SAN V SALINAS
1551 CASS AVE RD
BAY CITY MI  48708-8740

SAMUEL W LUSKIEWICZ
248 HERALD STREET
ROCHESTER NY  14621-4910

SAMUEL W TROVATO
2465 S MISSION VIEW
SUTTON BAY MI  49682-9691

SAMUEL W WEAVER III
8305 BRIGHTMOOR CT
KNOXVILLE TN  37923-6714

SAMUEL WEINER
177 FLAGG ST
WORCESTER MA  01609-1258

SAMUEL WEISS
CUST CODY WEISS
UGMA NY
1172 RUFFNER AVE
BIRMINGHAM MI  48009-7134

SAMUEL WHEELER
28 BRECKENRIDGE TERR
IRVINGTON NJ  07111-3813

SAMUEL Z SILVER
1414 E 12TH ST APT 1-A
BROOKLYN NY  11230-6633

SAN FU LEE
586 CYPRESS LN
LUTZ FL  33549-4557

SANAA MIDANI
CUST DEENA
MIDANI UTMA NJ
47 FOREST ROAD
CEDAR GROVE NJ  07009-2205

SANAA MIDANI
CUST NADA
MIDANI UTMA NJ
47 FOREST RD
CEDAR GROVE NJ  07009-2205

SANDA JONES
1223 SHEPARD WAY
SHELBYVILLE KY  40065

SANDARA GIBBS
125 LEE DR
SHARPSVILLE IN  46068-9307

SANDEEP MANOCHA &
CHARU MANOCHA JT TEN
8834 ALTURA DR
WARREN OH  44484-1728

SANDER JACOB BURSTEIN
1101 S ARLINGTON RIDGE RD
APT 1004
ARLINGTON VA  22202

SANDFORD SELLERS
1529 W OGDEN AVE APT 117
LA GRANGE PARK IL  60526-1729

SANDI HARDY
BOX 2321
CLINTON MS  39060-2321

SANDIE LYNN EAGLE
4188 WESTHILL DR
HOWELL MI  48843-9491

SANDOR ZOLTAN
20524 CANAL DRIVE
GROSSE ILE MI  48138-1170

SANCIA B BURDZINSKI
CUST MATTHEW W BURDZINSKI UTMA OH
7020 LAWN PARK DR
BRECKSVILLE OH  44141-2734

SANDA S CLASS &
DAVID A CLASS JT TEN
8805 HARRIOTT ROAD
MARYSVILLE OH  43040-9535

SANDEE HOWOWITZ
2843 FALLWOOD CT
NORTH BELLMORE NY  11710

SANDER FLETCHER
1329 MUIRFOREST DR
STONE MOUNTAIN GA  30088-3242

SANDERS P SILVAGNI &
ALEX C SILVAGNI JT TEN
39 N CENTRAL ST
PEABODY MA  01960-1748

SANDHYA SHODHAN
6201 S 122ND STREET
HALES CORNERS WI  53130-2315

SANDI LIWAG &
ULYSSES LIWAG JT TEN
6607 101ST ST NW
GIG HARBOR WA  98332-8537

SANDOR C SCHWEIGER
TR U/A
DTD 07/11/83 DENIS SCHWEIGER
TR 8 LOCUST DR
GREAT NECK NY  11021-1723

SANDOW HOLMAN
27 KNOLLWOOD RD
SHORT HILLS NJ  07078-2821

SANCIA B BURDZINSKI
CUST RYAN K BURDZINSKI UTMA OH
7020 LAWN PARK DR
BRECKSVILLE OH  44141-2734

SANDALIO GARCIA
1754 WINFIELD ST
RAHWAY NJ  07065-3541

SANDEE RIPPEL
2912 N WESTERN
PEORIA IL  61604-2405

SANDER H COHEN
890 PARKERVILLE RD
WEST CHESTER PA  19382-7033

SANDERSON SMITH &
MARIE LOUIS SMITH JT TEN
111 P RIDGE RD
READFIELD ME  04355-3901

SANDI CANDIOTTY
13915 PARAMOUNT BLVD
PARAMOUNT CA  90723

SANDIE J CUNNINGHAM
19349 NORTHROP ST
DETROIT MI  48219-5502

SANDOR S BRATTSTROM
721 HICKORY LIMB CIRCLE
BEL AIR MD  21014-1936

SANDRA A AGNEW &
KRIS T AGNEW JT TEN
4071 PIERCE ROAD
SAGINAW MI  48604-9752

SANDRA A AREVALO
14895 STORY RD
SAN JOSE CA  95127-4421

SANDRA A BARNOSKY
7955 IRONWOOD CIR
CLEVELAND OH  44129-6900

SANDRA A BEISER
5396 ROSEDALE PLACE
SAGINAW MI  48603-4412

SANDRA A BORIS
BOX 344
GILBERT PA  18331-0344

SANDRA A BURGE
TR
SANDRA A BURGE REVOCABLE
LIVING TRUST U/A DTD 03/27/2002
5502 WINDERMERE DR
GRAND BLANC MI  48439

SANDRA A BUTKIN
18608 PINECREST
ALLEN PARK MI  48101-2359

SANDRA A CANTRELL
5780 GRANT AVE
MERRIAM KS  66203-2556

SANDRA A CANZONETTA
266 CORRIEDALE
CORTLAND OH  44410-1622

SANDRA A CARSON
6194 NARROW WAY LANE
WINSTON SALEM NC  27105

SANDRA A COLLINS
2149 CATON RD
CORNING NY  14830-9360

SANDRA A COVENEY
103 ARLINGTON RD
PAOLI PA  19301-1101

SANDRA A DANKANICH
1685 CARMEN RD
BARKER NY  14012-9665

SANDRA A DRAGO
3245 LYELL RD APT A
ROCHESTER NY  14606-4727

SANDRA A GARDNER
422 S EDISON
ROYAL OAK MI  48067-3940

SANDRA A GERACE
63 BYRON AVE
YONKERS NY  10704-2111

SANDRA A GRECHANUCK
173 E COLLEGE ST 200
COVINA CA  91723-2105

SANDRA A HAEUSSLER
5889 LELAND DR
ANN ARBOR MI  48105-9523

SANDRA A HAMILTON
9 GREENDALE AVE
WORCESTER MA  01606-3217

SANDRA A HARTER
TR SANDRA A HARTER TRUST
UA 08/02/96
4505 LAPLAISANCE RD
LASALLE MI  48145-9775

SANDRA A JOHNSON
1705 KP WEST
BLACK EARTH WI  53515

SANDRA A JOHNSON
2500 BARONESS
ST LOUIS MO  63136-6030

SANDRA A KAWECKI
28277 NEW CASTLE
FARMINGTON MI  48331-3336

SANDRA A KLEE
3888 PETTY RD
COVINGTON KY  41015-9313

SANDRA A KRAUSE
4342 TYDL DR
JANESVILLE WI  53546-2115

SANDRA A LACH
19 LINDA AVE
FRAMINGHAM MA  01701

SANDRA A LEVINE
C/O SANDRA A FORBIS
12870 ADMIRAL AVENUE
LOS ANGELES CA  90066-6514

SANDRA A LEWIS
12283 GADWELL PLACE
INDIAN LAND SC  29707

SANDRA A LUNENBURG &
SANDRA A LUNENBURG JT TEN
4342 TYDL DR
JANESVILLE WI  53546-2115

SANDRA A MAGAR
41907 PONMEADOW ST
NORTHVILLE MI  48167-2238

SANDRA A MILLER
CUST CHRISTOPHER MILLER UGMA MI
829 BELDEN ROAD
JACKSON MI  49203-1908

SANDRA A NETTLES
3505 GIN LN
NAPLES FL  34102-7814

SANDRA A ROSCELLO
300 COUNTRY CLUB RD
TORRINGTON CT  06790-7911

SANDRA A SWICK
350 EVANS DR
GALION OH  44833-1024

SANDRA A WEBBER
730 LOCUST DR
DAVISON MI  48423-1955

SANDRA AFETIAN &
EDWARD S AFETIAN JT TEN
39833 HILLARY DR
CANTON MI  48187-4249

SANDRA ALYER
TR STEVEN DAVIS REVOCABLE LIVING
TRUST
UA 10/06/04
3024 OLIVE BRANCH RD
GREENWOOD IN  46143

SANDRA A MACDONALD
70400 AKP FINANCIAL CTR
MINNEAPOLIS MN  55474

SANDRA A MAJSZAK
374 FIELDING ROAD
ROCHESTER NY  14626-2126

SANDRA A MITCHELL
TR UA 05/18/00
THE SANDRA A MITCHELL REVOCABLE TRU
5029 CHICKASAW TRAIL
FLUSHING MI  48433

SANDRA A PEREZ
11 JESSIE LANE
AVENEL NJ  07001-1921

SANDRA A SCHULTZ
128 LINCOLN PKWY
BUFFALO NY  14222-1012

SANDRA A TORRY
1005 GRENOBLE DR
UNIT G
LANSING MI  48917-3934

SANDRA A WEMPLE
3 VANDYWOOD CT
HENDERSONVILLE TN  37075-9709

SANDRA ALYEA
2217 GEORGETOWN RD
BLOOMINGTON IN  47401-6774

SANDRA ANN FRANTZ
2433 U S 12 E
NILES MI  49120-5055

SANDRA A MACKEY
5929 DORIS JEAN DR
WARREN OH  44483

SANDRA A MARTIN &
ROBERT L MARTIN JT TEN
HCR 83 BOX 747
MEADOW BLUFF WV  24958-9802

SANDRA A MULCAHY &
WILLIAM C MULCAHY JT TEN
917 N HIGHLAND
DEARBORN MI  48128

SANDRA A REED
3517 W 33RD ST
ERIE PA  16506-2707

SANDRA A SQUIER
BOX 220447
EL PASO TX  79913

SANDRA A UPLEGER &
KENNETH N UPLEGER JT TEN
14324 KERNER
STERLING HEIGHTS MI  48313-2133

SANDRA A WILLIAMSON
127 CANTERBURY DRIVE
CHARLOTTE MI  48813-1038

SANDRA ALYEA
3024 OLIVE BRANCH RD
GREENWOOD IN  46143

SANDRA ANN HOLLAND
C/O SANDRA OBRIEN
BOX 1717
MIDLAND TX  79702-1717

SANDRA ANN LIPSKI
39869 WILMETTE DR
STERLING HEIGHTS MI  48313-5660

SANDRA ANN VANVELZER
7170 KOLDYKE DRIVE
FISHERS IN  46038-2738

SANDRA ANSELL
812 KINGFISHER TERRACE
SUNNYVALE CA  94087-2938

SANDRA ARLENE GOULD
6711 204TH DR NE
REDMOND WA  98053-7826

SANDRA ASLIN
1059 SUNNYDALE
BURTON MI  48509-1911

SANDRA B CONTOR
4913 SANDERSON LANE
CHARLOTTE NC  28226-3299

SANDRA B DUNCAN
2146 W PINCONNING
RHODES MI  48652-9513

SANDRA B EZELL &
L B EZELL JT TEN
3929 HWY 51 S
ARKADELPHIA AR  71923-8308

SANDRA B HODGE
410 SEABURN S E
BROOKFIELD OH  44403-9751

SANDRA B KINTER
2377 BARCLAY MESSERLY
SOUTHINGTON OH  44470-9740

SANDRA B LEIBOLT
6934 CARROUSEL DR SOUTH
REYNOLDSBURG OH  43068-2213

SANDRA B MCGREW &
MICHAEL MCGREW JT TEN
12293 NEW MARKET MILL ROAD
BEAVERDAM VA  23015

SANDRA B MILLER
1316 BARTON DR
FT WASHINGTON PA  19034-1612

SANDRA B PIANOSI
279 PROSPECT ST
OWEGO NY  13827-1125

SANDRA B PUGH
CUST DESTINEY HALL
UTMA OH
2760 MERRIWEATHER
WARREN OH  44485-2507

SANDRA B ROATH
14511 DUNN RD
HASLETT MI  48840-9232

SANDRA B ROONEY
524 EARNSHAW DR
DAYTON OH  45429-3334

SANDRA B WALDMAN
7706 BAYSHORE DR
MARGATE NJ  08402-1920

SANDRA BARKER
R R 7 BOX 201
SPENCER IN  47460-9725

SANDRA BERAM
34 ALPINE ROAD
YONKERS NY  10710-2002

SANDRA BISHOP
2759 SENIOR RD
MORROW OH  45152-9728

SANDRA BRESALIER
CUST ALAN H BRESALIER UGMA NY
10233 CAPRI ST
COOPER CITY FL  33026-4637

SANDRA BRESALIER
CUST SCOTT M BRESALIER UGMA NY
10 SHELBOURNE LANE
COMMACK NY  11725-2622

SANDRA C ANTHONY &
JAMES A ANTHONY JR JT TEN
38 W MAIN ST
MILLBURY MA  01527-1923

SANDRA C ARNOLD
3600 SIERRA RDG APT 6306
SAN PABLO CA  94806-5457

SANDRA C BOSWELL
323 N 24TH ST
CAMP HILL PA  17011-3606

SANDRA C BROWN
110 BOURNE AVE
WELLS ME  04090-3717

SANDRA C CARNEY
3522 BARGAINTOWN RD
EGG HARBOR TWP NJ  08234-8316

SANDRA C FRANKLIN
27 IRONWOOD CIRCLE
DOVER DE  19904-6522

SANDRA C GALES
5522 MIDDAUGH
DOWNERS GROVE IL  60516-1211

SANDRA C GALLEGOS
14444 KINGBURRY ST
MISSION HILLS CA  91345-2309

SANDRA C LUSHIN
1723 S ARMSTRONG
KOKOMO IN  46902-2033

SANDRA C MCDONALD
134 LARRY AVENUE
VANDALIA OH  45377-3012

SANDRA C OWENS
74 RIDGE RD
WESTWOOD MA  02090-1067

SANDRA C RASCOE
1039 CANDYMAN RD
WASKOM TX  75692-6607

SANDRA C SCONFIETTI
19 MODELANE
ROCHESTER NY  14618-4015

SANDRA C SIMEONE
ATTN SANDRA C DORAK
234 TREETOP LANE
HOCKESSIN DE  19707-9594

SANDRA C STONE
3740 OCEAN BEACH BLVD #505
COCOA BEACH FL  32931

SANDRA C STONE
CUST SUSAN R
STONE UGMA NJ
3740 OCEAN BEACH BLVD #505
COCOA BEACH FL  32931

SANDRA C THORPE
3631 KIBLER-TOOT
WARREN OH  44481-9159

SANDRA C TOENES
17 AUDUBON PL
MOBILE AL  36606-1907

SANDRA C UPTON
1200 S CHURCH ST
BROOKHAVEN MS  39601-4010

SANDRA C WILLETT &
CARSON E WILLETT JT TEN
23196 PERCH ST
WINDSOR VA  23487-5439

SANDRA CAIN
CUST DEVIN CAIN
UTMA OH
40341 PATTERSON-MCENDREE RD
BETHESDA OH  43719-9705

SANDRA CARLOZZI
TR CIPULLO IRREVOCABLE TRUST
UA 06/05/96
17 TREMONT AVE
AMSTERDAM NY  12010

SANDRA CHILVERS
281 MORRISON AVE
BEAVERTON ON  L0K 1A0
CANADA

SANDRA CHRZANOWSKI
ATTN SANDRA L BROWN
BOX 2780
ARNOLD CA  95223-2780

SANDRA CHUSTZ SCHREITER
129 BRIDGEWATER DR
HELENA AL  35080

SANDRA COBURN
CUST RUTH LAURA COBURN U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
26 BRADFORD ROAD
NATICK MA  01760-1238

SANDRA COURTNEY
291 WASHINGTON ST
BELMONT MA  02478-4505

SANDRA COURTNEY
CUST ROBERT COURTNEY UGMA MA
291 WASHINGTON ST
BELMONT MA  02478-4505

SANDRA D BRICKER-TREON
1716 ELENI COURT
VIRGINIA BEACH VA  23456

SANDRA D CAPLES CUST
ANDREW W SNYDER
6277 SOUTH REBECCA PLACE
ROGERSVILLE MO  65742-8556

SANDRA D COVINGTON
910 FRANK STREET
FLINT MI  48504

SANDRA D DEIBERT &
EDUARD DEIBERT JT TEN
3325 ZEPHYR COURT
WHEAT RIDGE CO  80033-5967

SANDRA D JAMES
BOX 222
ELMSFORD NY  10523-0222

SANDRA D RHINE &
ALICE HAWKINS EX
EST WILLIAM M FEWELL
23321 ALTA WAY
CHATSWORTH CA  91311

SANDRA D SHEEL
11727 RUNNING FOX TRAIL
AUSTIN TX  78759-4244

SANDRA D WILLIAMS
CUST CHADWIC V WILLIAMS UTMA OH
5415 FORTRESS TRAIL
GAHANNA OH  43230-1546

SANDRA DEE DUNDERMAN
19726 PARKMOUNT AVE
CLEVELAND OH  44135-1768

SANDRA DETRAGLIA PARSONS
CUST BARBARA JOYCE PARSONS
UGMA NY
7187 TRENTON RD
BARNEVELD NY  13304-2926

SANDRA DIANN LACLAIR PARENT
CUST AMY KATHRYN LACLAIR
UGMA MI
2742 STEVENSON ST
FLINT MI  48504-3351

SANDRA DROLL LEASURE
921 EAST FISCHER
KOKOMO IN  46901-1541

SANDRA D FREEMAN &
WILLIAM C FREEMAN JT TEN
513 SOMERSET
FLUSHING MI  48433-1951

SANDRA D JONES &
JAMES F JONES PERS REP EST TEN COM
SAMMYE H JONES
PENN CENTER
PO BOX 126
ST HELENA ISLAND SC  29920

SANDRA D SESSINK
8331 S SHERIDAN AVE
DURAND MI  48429-9315

SANDRA D STEELE
11250 PRESTON RD
BRITTON MI  49229-9537

SANDRA D WILSON
R 22 BOX 599
MILLERSTOWN PA  17062

SANDRA DEMPSEY DOUBLIN
723 SCOTTISH MIST TRAIL
HIGHLAND VILLAGE TX  75077-7027

SANDRA DETRAGLIA PARSONS
CUST CHARLES JOSEPH PARSONS
UGMA NY
7187 TRENTON RD
BARNEVELD NY  13304-2926

SANDRA DIANN RIDOLFO
5983 MAGNOLIA COURT
BROWNSBURG IN  46112

SANDRA DYM
CUST MELANIE DYM UGMA NY
220 SW WHITEWOOD DR
PORT SAINT LUCIE FL  34953-8200

SANDRA D HENDRIX
3234 CREEK DR
MARIETTA GA  30062-4260

SANDRA D PARKER
220 TOWNSHIP RD 339
PROCTERSVILLE OH  45669-9091

SANDRA D SHAFFER
9664 WYNSTONE DR
WOODBURY MN  55125-8714

SANDRA D TORTER
CUST ERIK C
HAVERSANG UTMA NJ
58 OLDCHESTER RD
ESSEX FELLS NJ  07021-1626

SANDRA DAVIS
17137 SNOWDEN
DETROIT MI  48235-4149

SANDRA DERY
26 ANDREW LANE
WATERBURY CT  06708-2725

SANDRA DETRAGLIA PARSONS
CUST JOSEPH CARL PARSONS
UGMA NY
7187 TRENTON RD
BARNEVELD NY  13304-2926

SANDRA DIX
18 CEDAR ST
FORESTVILLE NY  14062-9642

SANDRA DZERA-KYLE
2288 SADDLE DR
ALLISON PARK PA  15101-5106

SANDRA E AESCHLIMAN
BOX 346
GALVESTON IN  46932-0346

SANDRA E BELLAMY
8496 ACADIA DR
SAGAMORE HILLS OH  44067-3219

SANDRA E BENNETT
RR 1 BOX 70AA
DAHLGREN IL  62828-9720

SANDRA E BROWN
312 S VINE ST
CARMICHAELS PA  15320-1269

SANDRA E CARR
1862 DURHAM PLACE
WINDSOR ON  N8W 3A3
CANADA

SANDRA E CASTLE &
THOMAS R CASTLE JT TEN
4794 HANGING MOSS LN
SARASOTA FL  34238-4301

SANDRA E CORRIGAN
5513 AVINGTON PRKWAY
CLARKSTON MI  48348

SANDRA E DOUGLAS
932 E HAVENS
KOKOMO IN  46901-3122

SANDRA E ELSER
142 WILLOW
CORTLAND OH  44410-1246

SANDRA E FRYE
981 TRACKERS GLEN
HENDERSON NV  89015-2932

SANDRA E GUSTIN
CHARLOTTE A TEICHER TR
THE LEAVY FAMILY TRUST DTD
12/20/1971
62 LEOLEIS DRIVE
MARLBOROUGH MA  01752-3153

SANDRA E GUSTIN &
CHARLOTTE A TEICHER
TR THE LEAVY FAMILY TRUST UA
12/20/1971
62 LEOLESIS DR
MARLBOROUGH MA  01752-3933

SANDRA E KAIZ
7644 LAKE ST
MORTON GROVE IL  60053-1838

SANDRA E KENAN
95-861 PAIKAUHALE ST
MILILANIM HI  96789

SANDRA E KENAN-ROBINSON
95-861 PAIKAUHALE ST
MILILANIM HI  96789

SANDRA E KENAN-ROBINSON &
JOSEPH LAWRENCE ROBINSON JT TEN
AMERICAN EMBASSY BRAZIL
95-861 PAIKAUHALE ST
MILILANI HI  96789-2844

SANDRA E LATTA
169 MARTIN LANE
ALEXANDRIA VA  22304-7744

SANDRA E LENTZ
441 RUSHTOWN RD
DANVILLE PA  17821-7701

SANDRA E LINDQUIST
9469 SEYMOUR
MONTROSE MI  48457-9122

SANDRA E LISIEWSKI TOD
RAYMOND S LISIEWSKI
SUBJECT TO STA TOD RULES
8469 NICOLE CT
ANNANDALE VA  22003

SANDRA E LOGAN
C/O NORMA LOGAN
125 VILLA WAY
CLINTON MS  39056

SANDRA E LOPEZ
ATTN SANDRA E PINKERTON
3644 SEATTLE SLEW DR
COLUMBUS OH  43221-5610

SANDRA E MAGGI
CUST GINA M MAGGI UGMA MI
BOX 303
NEW BALTIMORE MI  48047-0303

SANDRA E MILLER
716 MALTMAN AVE #4
LOS ANGELES CA  90026

SANDRA E MOLL
9449 BRADLEY
FRANKENMUTH MI  48734-9729

SANDRA E PAYNE &
ROBERT J PAYNE JT TEN
1203 FLORIDA AVE
PORT HURON MI  48060-2040

SANDRA E RADFORD
2824 MARILYN RD
COLORADO SPRINGS CO  80909-1042

SANDRA E SANFILIPPO
CUST JENNIFER L SANFILIPPO
UGMA NY
703 PARKSIDE AVE
BUFFALO NY  14216-2437

SANDRA E SMITH
111 CHERRY HILL
FLINT MI  48504-1088

SANDRA E SQUIBBS
2923 WILLOW OAK DR
EDGEWATER FL  32141-5630

SANDRA E STEVENSON
316 SHARMAN STREET
LINDEN NJ  07036-1948

SANDRA E SUPPLEE &
ELAINE R SUPPLEE JT TEN
866 JONATHAN LANE
AKRON OH  44333-2954

SANDRA E WELLS
33570 BERNADINE DR
FARMINGTON HILLS MI  48335-1412

SANDRA ELAINE BAUMAN
3306 BRIARCLIFF RD NE
ATLANTA GA  30345-3459

SANDRA ERDOS
7644 LAKE ST
MORTON GROVE IL  60053-1838

SANDRA EVANS BAIAMONTE
42181 THOMPSON DR
HAMMOND LA  70403

SANDRA EVANS NIEMIRA
1958 CHARMINGFARE ST
COLUMBUS OH  43228-9686

SANDRA F CALLAWAY
7763 KING RD
RAVENNA OH  44266-9129

SANDRA F FISHER
11085 WEATHERSTONE DR
WAYNESBORO PA  17268-8832

SANDRA F GARDNER
26419 W 6 MILE RD
REDFORD MI  28240

SANDRA F JACKSON
4141 N RIVER RD
FREELAND MI  48623

SANDRA F KALMAN &
SUZANNE E KALMAN JT TEN
1021 GRAND STREET PH F
HOBOKEN NJ  07030-2157

SANDRA F MELNIK
1013 CENTER E ST
WARREN OH  44481

SANDRA F MINAUGH
1195 SLEEPING MEADOW DRIVE
NEW ALBANY OH  43054

SANDRA F PATTERSON
4815 HOOPER ST
MERIDIAN MS  39307-6768

SANDRA F RADCLIFF
20485 CAROL
DETROIT MI  48235-1633

SANDRA F RAY
124 HARTWOOD DR
WOODSTOCK GA  30189-3414

SANDRA F WIGGINS
354 GLENSFORD CT
CINCINNATI OH  45246-2376

SANDRA FARMER
141 KENZIE DR
MADISON MS  39110-7081

SANDRA FAY ROSENBLOOM
46 CALVERT AVENUE WEST
EDISON NJ  08820-3159

SANDRA FAYE OLSON
CUST DEAN WILLIAM OLSON UTMA
BOX 443
PLEASANT VIEW TN  37146-0443

SANDRA FAYE OLSON
KARL KEITHLEY OLSON UTMA TN
BOX 443
PLEASANT VIEW TN  37146-0443

SANDRA FEIGHTNER
3711 SUGAR LN
KOKOMO IN  46902-4443

SANDRA FIORELLI JORDAN
3080 WEST 230TH ST
NORTH OMLSTEAD OH  44107

SANDRA FISHMAN &
LAWRENCE FISHMAN JT TEN
2620 WEST PARK BLVD
SHAKER HEIGHTS OH  44120-1678

SANDRA G BATT
290 FAIRLAWN COURT
OSHAWA ON  L1J 4P9
CANADA

SANDRA G COLE
3229 STARBOARD DR
LANTANA FL  33462-3767

SANDRA G PURIFOY
114 THOMAS CT
SYLVESTER GA  31791-7250

SANDRA G SCHWEINFURTH
2107 COLUMBUS AVE
SANDUSKY OH  44870-4865

SANDRA GAYLE HENAGAN
15114 WOODLORE DR E
BATON ROUGE LA  70816-1556

SANDRA GHOULEH
3921 NORTH SACRAMENTO
CHICAGO IL  60618-3517

SANDRA GOSSOM
C/O SANDRA EDWARDS
PISECO LAKE
PISECO NY  12139

SANDRA H COURTRIGHT
601 CANISTEL LANE
BOCA RATON FL  33486

SANDRA FOLEY
3908 W GRAND AVE
MCHENRY IL  60050-4316

SANDRA G BERSON
PO BOX 1544
CARSON CITY NV  89702-1544

SANDRA G GREENWALD &
SHIRLEY GREENWALD JT TEN
7739 BROADBRIDGE
FAIR HAVEN MI  48023

SANDRA G REEVES
3369 AIMSWORTH CT
CINCINNATI OH  45251-2121

SANDRA G WEXLER
CUST JAY WEXLER UGMA IL
2020 CHESTNUT 401
GLENVIEW IL  60025-1651

SANDRA GAYLE POWELL
4918 JOE POWELL RD
MORGANTON NC  28655-4777

SANDRA GONZALEZ PHILP
4480 PEPPERTREE ST
COCOA FL  32926

SANDRA H BATCHO
1935 WESTWOOD DR NW
WARREN OH  44485-1443

SANDRA H DAUMKE
CUST BRAD J DAUMKE UGMA AZ
4435 E CHANDLER BLVD STE 200
PHOENIX AZ  85048-7651

SANDRA G BATT
290 FAIRLAWN COURT
OSHAWA ON  L1J 4P9
CANADA

SANDRA G BIANCO
C/O SANDRA G MITCHELL
BOX 324
YORK HARBOR ME  03911-0324

SANDRA G HRABOWY
2600 TIBBETTS WICK ROAD
HUBBARD OH  44425-2711

SANDRA G SCHUR
940 AUGUSTA WAY
APT 209
HIGHLAND PARK IL  60035

SANDRA GATTI MARSHALL
14400 MARINE DRIVE
SILVER SPRING MD  20905-5922

SANDRA GENTRY
3031 N 900 W
ANDERSON IN  46011-9155

SANDRA GOODWIN KILPATRICK
15 DARTMOORE CT
OLNEY MD  20832

SANDRA H CORDEN
PO BOX 26174
LANSING MI  48909

SANDRA H DAUMKE
CUST BRIAN G DAUMKE UGMA AZ
445 W AZALEA DR
CHANDLER AZ  85248

SANDRA H DAVIDSON
3382 WAYNOKA AVE
MEMPHIS TN  38111

SANDRA H EDMUNDS &
FREDERICK C EDMUNDS JT TEN
10823 WEST 104TH ST
OVERLAND PARK KS  66214

SANDRA H GRUBBS
112 WONDER VALLEY RD
BRISTOL TN  37620-4838

SANDRA H JENKINS
47 COUNTY RD 218
BAY CITY TX  77414-9202

SANDRA H MILLER
724 S LINDEN AVE
PITTSBURGH PA  15208-2815

SANDRA H MOORE
1698 SW 7TH CT
BOCA RATON FL  33486-7036

SANDRA H NUNLEY
CUST RORY
SUZANNE NUNLEY UGMA PA
4516 SYCAMORE DR
PLANO TX  75024-7388

SANDRA H WHITE
C/O SANDRA W FRIED
4989 WEST 131ST PLACE
LEAWOOD KS  66209

SANDRA HAISCH
9790 66TH ST
LOT 117
PINELLAS PARK FL  33782-2811

SANDRA HAJEC
3320 LILLY RD
BROOKFIELD WI  53005-7630

SANDRA HALSETH
1407 FOREST LANE
ARDEN HILLS MN  55112-3614

SANDRA HART MILKE &
RICHARD MILKE SR JT TEN
115 JEROME AVE
BRISTOL CT  06010-3751

SANDRA HARTIS
4421 EASTLAND CT
CHARLOTTE NC  28212-2159

SANDRA HEGEDUS GIDI
15605 GOLFVIEW DR
RIVERVIEW MI  48192-8072

SANDRA HERSEE OLSON
903 GLEN AVE
MT PLEASANT MI  48858-3314

SANDRA HILLIER MELVILLE
BOX 2846
BRYAN TX  77805-2846

SANDRA HILVERT CORCORAN
BOX 412
OSTERVILLE MA  02655-0412

SANDRA HOLEWSKI
8810 S 15TH AVENUE
OAK CREEK WI  53154-4004

SANDRA HORN
BOX 4199
JACKSON WY  83001-4199

SANDRA I BANKSTON
3119 HARSTON WOODS DR LOT 33
EULESS TX  76040

SANDRA J BAIN
6533 WALTHO DR
JACKSONVILLE FL  32277-1531

SANDRA J BESSETTE
801 BROOKSIDE DR APT 309
LANSING MI  48917

SANDRA J BLACKBURN
RR13 BOX 1650
BEDFORD IN  47421-9607

SANDRA J BOGDEN
11466 SILICA RD
NORTH JACKSON OH  44451

SANDRA J BREEDING
1649 WIMBLEDON DRIVE
FAIRBORN OH  45324

SANDRA J BUMHOFFER
TR SANDRA J BUMHOFFER TRUST
UA 04/03/95
265 N BRADLEYVILLE RD
FAIRGROVE MI  48733-9710

SANDRA J CAMERON
CUST
ALAN M CAMERON III UGMA IL
6415 BENTWOOD LN
WILLOWBROOK IL  60527-5447

SANDRA J CECIL &
THOMAS E CECIL JT TEN
2610 MYERS PARK TERRACE
BRENTWOOD TN  37027-3702

SANDRA J CHAN
504 WOODSIDE COURT
SO SAN FRANCISCO CA  94080-2467

SANDRA J CHUNG
3047 MARIPOSA DRIVE
BURLINGAME CA  94010-5737

SANDRA J COLBY &
THOMAS B COLBY JT TEN
735 LYTTON LANE
DALE TX  78616

SANDRA J COLLIE
212 ASH ST
BENTON KY  42025-5364

SANDRA J COLLIE &
WILLIAM L COLLIE JT TEN
212 ASH ST
BENTON KY  42025-5364

SANDRA J CUSHMAN
602 GREENWHICH LANE
FOSTER CITY CA  94404-3617

SANDRA J DAHM
7433 STATE ROUTE 412
CLYDE OH  43410-9431

SANDRA J DERRICK
17435 BERRY RD
PEARLAND TX  77584-2633

SANDRA J DI QUINZIO
C/O JOE DIQUINZIO
3901 TONKAWA TRAIL
AUSTIN TX  78756-3917

SANDRA J EGAN
809 BEAUPREZ AVE
LAFAYETTE CO  80026-3419

SANDRA J ELLEDGE
LOT 294
1925 HARDEN BLVD
LAKELAND FL  33803-1852

SANDRA J ELWART
5N816 CAMPTON RIDGE
ST CHARLES IL  60175-8226

SANDRA J EMERT
5601 LAKELAND HILLS WAY SE
AUBURN WA  98092-9772

SANDRA J EVERETT
2400 LINCOLN MANOR DR
FLINT MI  48507

SANDRA J FERGUSON
25512 WEXFORD
WARREN MI  48091-6010

SANDRA J FRANCIS
209 S RIVERSIDE DR
POMAPNO BEACH FL  33062-5524

SANDRA J GEIGER
403 MEADOW LANE
SANDUSKY OH  44870-5764

SANDRA J GRIMM
4574 HERNER COUNTY LINE RD NW
SOUTHINGTON OH  44470-9523

SANDRA J HALL
19215 ROLLING HILLS DR
CULPEPER VA  22701-8342

SANDRA J HECK
TR SANDRA J HECK LIVING TRUST
UA 10/23/01
PO BOX 114 ELKHORN RD
TIOGA PA  16946

SANDRA J HELNER &
JOHN L HELNER JT TEN
7331 LOCKLIN
WEST BLOOMFIELD MI  48324-3830

SANDRA J HOCHSTEDLER
2104 E VAILE
KOKOMO IN  46901-5609

SANDRA J IGNATOWSKI
3241 W LYNNDALE AVENUE
MILWAUKEE WI  53221-1131

SANDRA J IRWIN
2295 N VASSAR ROAD
BURTON MI  48509-1382

SANDRA J JACKSON
24344 ROUGECREST RD
SOUTHFIELD MI  48034-2837

SANDRA J JOHNSON
ATTN SANDRA J VAUGHAN
11410 BRIAR ROSE
HOUSTON TX  77077-6434

SANDRA J KAUMEYER
13287 HAVERHILL
PLYMOUTH MI 48170-2909

SANDRA J KEPLER EX EST
JAMES R KEPLER
306 W 17TH ST
COLUMBIA TN 38401-4054

SANDRA J KERSHAW
20822 WINDY BRIAR LN
SPRING TX 77379-8497

SANDRA J KLAUSING
ATTN SANDRA J KEEGAN
4525 CULLEN RD
PO BOX 203
HARTLAND MI 48353

SANDRA J KRAMER
CUST JEFFREY S KRAMER UGMA MI
1837 BRIARWOOD DRIVE
LANSING MI 48917-1773

SANDRA J LACEY
TR U/A
DTD 05/30/91 SANDRA J LACEY
TRUST
32431 RIDGEFIELD
WARREN MI 48093-1331

SANDRA J LEDUC EX UW
HOWARD WILCOX
12 WASHINGTON CT
MARLBORO MA 01752-2202

SANDRA J LIPUT
47830 ANNA COURT
SHELBY TWP MI 48315

SANDRA J LONG
503 ROUND HILL RD
INDIANAPOLIS IN 46260

SANDRA J MATHISEN
1369 OAK RIDGE
OXFORD MI 48371-3544

SANDRA J MAYE
1280 WOODLAND DR
INKSTER MI 48141-1742

SANDRA J MCKAY
1749 DORIS WALTER LANE
SAINT CHARLES MO 63303-4644

SANDRA J MERIMSKY
323 E ROYAL PALM RD
PHOENIX AZ 85020-3641

SANDRA J MICHON &
DAVID J MICHON &
ROBERT L MICHON JR JT TEN
6424 HANOVER RD
HANOVER MI 49241-9790

SANDRA J MILES
218 BEACHWOOD DRIVE
YOUNGSTOWN OH 44505-4282

SANDRA J MITTELSTADT
1115 NORTH COUNTRY CLUB DRIVE
CRYSTAL RIVER FL 34429

SANDRA J NEAL &
DON C NEAL JT TEN
RD BOX 1058
RUSSELL PA 16345

SANDRA J NEIDHART
TR U/A DTD 12/10/
DAVID A NEIDHART & SANDRA J NEIDHAR
TRUST B
BOX 901
CORRALES NM 87048

SANDRA J OLANYK
214 DUFFORD RD
EVANS CITY PA 16033-7634

SANDRA J OLSON
1278 DARLENE
MADISON HTS MI 48071-2971

SANDRA J OVERSTREET &
JAMES R OVERSTREET JT TEN
3590 ROUNDBOTTOM RD
PMB F239198
CINCINATTI OH 45244-3026

SANDRA J PETERS
ATTN SANDRA J ASHMAN
R D 1 BOX 266
BOLIVAR PA 15923-9644

SANDRA J POTTER
4300 MONTCLAIR
INDEPENDENCE MO 64055-4837

SANDRA J RITZERT
6912 WOLF RUN SHOALS RD
FAIRFAX STATION VA 22039-1732

SANDRA J ROSS
3225 HILLSIDE DR
DEL CITY OK 73115-1851

SANDRA J SADOCHA
23350 ROCHELLE
MACOMB MI 48042-5140

SANDRA J SEELAND
3560 AUSTINTOWN WARREN RD
MINERAL RIDGE OH 44440

SANDRA J SHAW &
MARGARET J SHAW JT TEN
47326 SONNETT DR
MACOMB MI 48042

SANDRA J SMITH
30812 GOLDEN RIDGE
NOVI MI 48377-4521

SANDRA J SMITH
522 OXFORD DR
WABASH IN 46992

SANDRA J STEENWERTH
18 BARI MANOR
CROTON ON HUDSON NY 10520

SANDRA J STEIN
7301 SHILOW LN
SAINT LOUIS MO 63123-2032

SANDRA J STEWART
9610 N E 3RD PLACE
MIDWEST CITY OK 73130-3407

SANDRA J STRELEC
488 CANTON BLUE SPRINGS RD
CADIZ KY 42211-8706

SANDRA J STRICKLAND &
KENNETH E STRICKLAND JT TEN
208 E BRICE ST
MONTPELIER IN 47359

SANDRA J STRUBLE
7637 LIGHTHOUSE RD
PORT HOPE MI 48468-9647

SANDRA J THOMPSON
5628 STEEPLECHASE DR
WAUNAKEE WI 53597

SANDRA J TIETZ
11930 WINTERS RD
SEBEWAING MI 48759

SANDRA J TYLER
18556 MACKAY
DETROIT MI 48234-1426

SANDRA J WANGEMAN &
FRANK H WANGEMAN JT TEN
710 JENNINGS
PETOSKEY MI 49770-3160

SANDRA J WILLIAMS &
DENISE A WARBRITTON JT TEN
21530 EDGECLIFF
EUCLID OH 44123-1148

SANDRA J WOODMAN
1433 40TH ST SW
WYOMING MI 49509-4369

SANDRA J WURTH-HOUGH
1605 OAKLAWN AVE
GREENVILLE NC 27858-4626

SANDRA J ZIMMERMAN
241 WINDING ACRES LN
EATON RAPIDS MI 48827-8207

SANDRA JACKSON VANOVER
4366 REID RD
SWARTZ CREEK MI 48473-8858

SANDRA JANE HARVEY
8044 HARBOUR DR
FAIR HAVEN MI 48023-1850

SANDRA JANE TODT
20312 CHALON
ST CLAIR SHORES MI 48080

SANDRA JEAN BROOKS
2811 TOWNWAY RD
DANVILLE IL 61832-1423

SANDRA JEAN PALMER
4926 CAMBRIDGE ST
SUGAR LAND TX 77479-3968

SANDRA JEAN REYNOLDS &
ROBERT SCOTT HAWES &
SARA LEE SCOTT JT TEN
603 EAST 4075 SOUTH
SALT LAKE CITY UT 84107-1933

SANDRA JEAN SIMON
415 BAY ST
ROCHESTER NY 14605-1610

SANDRA JILL MEYER &
KENNETH C MEYER JT TEN
881 S DWYER AVE
ARLINGTON HEIGHTS IL 60005-2471

SANDRA JOAN MCCRACKEN
100 W 7TH ST
NEW CASTLE DE 19720-5004

SANDRA JOHANKNECHT
13 SUNSET COURT
CRANBERRY TOWNSHIP PA 16066

SANDRA JUNE DAVIES
5954 KING JAMES LANE
WATERFORD MI 48327-3031

SANDRA K ALDERSON,
TR
SANDRA KAY ALDERSON LIVING TRUST
UA 06/21/00
11440 HENDERSON RD
OTISVILLE MI 48463-9727

SANDRA K ASHLEY
ATTN S MEAUT
373 PORTER AVE
BILOXI MS 39530-1943

SANDRA K BEERENDS
BOX 214
FRANKTOWN VA 23354-0214

SANDRA K BIRD
3421 MASON ST
FLINT MI 48505-4043

SANDRA K BLACKMORE
2484 FENTON CREEK LANE
FENTON MI 48430

SANDRA K BLAKE
C/O LYNDALL BLAKE
630 MINNESOTA STE 130
KANSAS CITY KS 66101

SANDRA K BOUWMAN
8750 COTTONWOOD
JENISON MI 49428-9424

SANDRA K BOYER
8306 MARIE LN
ELLENTON FL 34222-4522

SANDRA K BROWN
813 GWYNN DR
NASHVILLE TN 37216-1716

SANDRA K BUSHNELL
43 HERTHUM RD
WHITESBORO NY 13492-2243

SANDRA K CARSWELL
98 SILVER ST
DOVER NH 03820-3952

SANDRA K COON
C/O SANDRA K BURTCH
8135 WHITECLIFF
GRAND BLANC MI 48439-9561

SANDRA K CREECH
BOX 206
PINE LEVEL NC 27568-0206

SANDRA K DAVIS &
HARRY C DAVIS JT TEN
1378 DALEY RD
LAPEER MI 48446-8720

SANDRA K DENNIS
BOX 245
120 JACKSON
SUNFIELD MI 48890-0245

SANDRA K DEVITO
TR SANDRA K DEVITO TRUST
UA 07/26/01
9035 COLE
HOLLY MI 48442

SANDRA K DRAW
50357 BELLAIRE
NEW BALTIMORE MI 48047-2016

SANDRA K EBERLEIN
CUST ALANA
N EBERLEIN UTMA OH
1485 LAUDERDALE
LAKEWOOD OH 44107-3629

SANDRA K EVANS
2204 WEST 211TH STREET
SHERIDAN IN 46069-9157

SANDRA K FOX
320 ARMSTRONG ST
TIPTON IN 46072-1419

SANDRA K GAMBLE
ATTN SANDRA K CABINE
1852 LAUREL OAK DR
FLINT MI 48507-2254

SANDRA K GATES
3356 CARNOUSTIE DR
BOX 277
SCOTLAND PA 17254

SANDRA K GRAVES
2134 W MINNESOTA STREET
INDIANAPOLIS IN 46221-1840

SANDRA K HAMILTON
4203 PHEASANT DR
FLINT MI 48506-1728

SANDRA K HAYNES
1050 SHEEHY LN
MC EWEN TN 37101

SANDRA K JOHNSON
16000 SANFORD
ADDISON MI 49220-9724

SANDRA K KELLEY
278 RAVEN STREET
LAPEER MI  48446-2389

SANDRA K KING
4010 OAKHURST DR
AMARILLO TX  79109-5024

SANDRA K KOSZYCZAREK
W 8717 RIDGE RD
DELAVAN WI  53115

SANDRA K KRYSO
2139 BYRNES DR
CLIO MI  48420-9118

SANDRA K LINDSAY
4705 LEVADA TERRACE
ROCKVILLE MD  20853-2261

SANDRA K LUSH
431 OVERLOOK TRAIL
PLANEFIELD IN  46168

SANDRA K MAAR
CUST AMY B
MAAR UGMA NY
7590-4TH SECTION RD
BROCKPORT NY  14420-9606

SANDRA K MAAR
CUST SCOTT E
MAAR UGMA NY
7590-4TH SECTION RD
BROCKPORT NY  14420-9606

SANDRA K MAAR &
GERALD C MAAR JT TEN
7590-4TH SECTION RD
BROCKPORT NY  14420-9606

SANDRA K MARECLE
1059 SHENANDOAH LN
SPRING HILL FL  34606

SANDRA K MARKS
212 SE 27TH ST
MOORE OK  73160-7404

SANDRA K MARTENEY
4415 HEMLOCK LOOP
CLARKSTON MI  48348-1356

SANDRA K MARTIN
713 BRAUN
AUBURN MI  48611-9444

SANDRA K MC ALLISTER
4703 HATCHERY RD
WATERFORD MI  48329-3634

SANDRA K MC BEATH
5899 E M-55
CADILLAC MI  49601-8411

SANDRA K MC GOFFIN
426 WASHINGTON STREET SE
GRAND RAPIDS MI  49503-4418

SANDRA K MCINALLY &
DEANNA K GOMMESEN JT TEN
BOX 53
SILVERWOOD MI  48760-0053

SANDRA K MOORE
3939 HUDSON AVE
SOUTH LEBANON OH  45065-1009

SANDRA K MURPHY
3098 9TH ST DB
MONROE MI  48162-4805

SANDRA K NOBACH
PO BOX 86
EAST PORT MI  49627-0086

SANDRA K NYE
5127 OLDE SAYBROOKE RD
GRAND BLANC MI  48439-8759

SANDRA K PHILLIPS
511 FLETCHER ST
TONAWANDA NY  14150-1835

SANDRA K PHILLIPS
C/O SANDRA K LAPSLEY
5379 MEDFORD DR
WEST BLOOMFIELD MI  48324-1167

SANDRA K PHILLIPS LAPSLEY
5379 MEDFORD DR
WEST BLOOMFIELD MI  48324-1167

SANDRA K PINKERTON &
NEAL O PINKERTON JT TEN
RT 1
34 LINDEN CT
VINCENT OH  45784-9083

SANDRA K PITTS
10685 S 700 W
AMBOY IN  46991

SANDRA K POINDEXTER &
MICHAEL M POINDEXTER JT TEN
6761 W 87TH ST
LOS ANGELES CA  90045-3720

SANDRA K PRIDHAM
14 VIA CALANDRIA
SAN CLEMENTE CA  92672-4576

SANDRA K SPRAGUE
2954 N 45 RD
MANTON MI  49663

SANDRA K TETER
2112 COLDWATER CIR
INDIANAPOLIS IN  46239

SANDRA K WILCOX
117 HEMPLE RD
FARMERSVILLE OH  45325

SANDRA K WORTHINGTON
818 E HOMER ST
MICHIGAN CITY IN  46360-5124

SANDRA KAPLAN
225 CUMMINGS AVE
ELBERON NJ  07740-4821

SANDRA KAY HUFNAGLE
CUST STACY MARIE HUFNAGLE UGMA MI
8245 FILMORE CT
WHITE LAKE MI  48386

SANDRA KAY SCHWARTZMAN
54 BEACH RD
GREAT NECK NY  11023-1158

SANDRA KEEGAN
11986 BEHNFELDT RD
SHERWOOD OH  43556-9725

SANDRA K SHEPANEK
17980 MEADOWLARK AVE
LAKE OSWEGO OR  97034-7532

SANDRA K STIVEN
6218 N BELSAY RD
FLINT MI  48506-1250

SANDRA K TREPANIER
BOX 216
CLIO MI  48420-0216

SANDRA K WILSON
BOX 663
GALVESTON IN  46932-0663

SANDRA K ZARB
3234 LEDGEWOOD CT E
COMMERCE TWP MI  48382-1419

SANDRA KATHLEEN COOK
36924 MARGARETA
LIVONIA MI  48152-2886

SANDRA KAY MARTIN &
RUTH ANN JENNINGS JT TEN
10994 E HENDERSON RD
CORUNNA MI  48817-9792

SANDRA KAY SLONE
6024 GRANNER DR
INDIANAPOLIS IN  46221-4715

SANDRA KING BROOKS
3661 COLONIAL AVE
LOS ANGELES CA  90066-2729

SANDRA K SMITH &
MARGARET E HARRINGTON JT TEN
6308 MAPLE LAWN ROAD
INDIANAPOLIS IN  46241-9230

SANDRA K SWADLING
95 S BASSETT RD
LAPEER MI  48446-2833

SANDRA K WHEELER
5341 ST CLAIR
DETROIT MI  48213-3344

SANDRA K WINTEREGG
CUST
VINCENT R WINTEREGG UGMA IN
7350 WOLF RUN SHOALS RD
FAIRFAX STATION VA  22039-2010

SANDRA KAPLAN
1307 FRANKLIN PKWY
WANAMASSA NJ  07712

SANDRA KAY BARBER
TR U/A DTD 8/16/9
DOROTHY E KRESSBACH TRUST B
268 GOLFVIEW WAY
MONROE MI  48162

SANDRA KAY RODINE
4185 LAKEWOOD TR
CLAYTON IN  46118-9373

SANDRA KAYE PIERSON
300 BENSFIELD
MILFORD MI  48381-2804

SANDRA KNOPF
26909 LUGAR DE ORO DRIVE
VALENCIA CA  91354

SANDRA KOHLER STERN
211 WEST TRILLIUM RD
MEQUON WI 53092

SANDRA KORD
4837 41ST SOUTHWEST
SEATTLE WA 98116

SANDRA KOVACH
3052 MYDDLETON CT
TROY MI 48084-1220

SANDRA KUTZERA &
VINCENT KUTZERA JT TEN
371 BARNETT DR
EDWARDSVILLE IL 62025

SANDRA L ABERNATHY
1055 ASBURY RD
CINCINNATI OH 45255-5733

SANDRA L ABERNATHY &
RALPH T ABERNATHY JT TEN
1055 ASBURY RD
CINCINNATI OH 45255-5733

SANDRA L AUGUSTINE
6192 STILLMEADOW WAY
WILLIAMSON NY 14589-9016

SANDRA L BALDWIN
224 WAVERLY
HIGHLAND PARK MI 48203-3271

SANDRA L BALDWIN
ATTN SANDRA L RAGUSO
37650 GRANTLAND
LIVONIA MI 48150-5019

SANDRA L BALL
401 W MARTINDALE RD
ENGLEWOOD OH 45322-3006

SANDRA L BALL &
JOSEPH H BALL
TR U/D/T 01/26/44
F/B/O SANDRA L BALL
1175 HOLLOW ROAD
NARBERTH PA 19072-1155

SANDRA L BALL & JOSEPH H
BALL & ROBERT A BALL
TRUSTEES ESTATE OF
LAIGH M COHAN
1175 HOLLOW RD
NARBERTH PA 19072-1155

SANDRA L BARNES
4926 BENTRIDGE DR
CONCORD NC 28027-2826

SANDRA L BEATTIE
10470 HENDERSON RD
CORUNNA MI 48817-9791

SANDRA L BEHLMER &
ROBERTA C RIDDLE JT TEN
15125 VALLEY VISTA
SHERMAN OAKS CA 91403-4028

SANDRA L BENNETT
RD 1
FORKSVILLE PA 18616-9801

SANDRA L BOAN
6201 INDUSTRIAL LOOP 119
SHREVEPORT LA 71129

SANDRA L BOENEMAN
3732 WATERSIDE DR
ORANGE PARK FL 32065

SANDRA L BOING &
DONALD W BOING JT TEN
405 WALTZ FARM DR
WILLIAMSBURG VA 23185

SANDRA L BOSTON
6721 PINEDALE COURT
BAKERSFIELD CA 93308-2739

SANDRA L BRITTON
5030 32ND AVE SW
NAPLES FL 34116-8114

SANDRA L BROWN
1544 BROADWAY
BETHLEHEM PA 18015-3931

SANDRA L BROWN
707 INDUSTRIAL BLVD
VALDOSTA GA 31601-6512

SANDRA L BROWN
BOX 2780
ARNOLD CA 95223-2780

SANDRA L BURCHETT
10325 WESTERN RESERVE RD
CANFIELD OH 44406-9486

SANDRA L BUSSE
142 BUCKHILL RD
PITTSBURGH PA 15237-1844

SANDRA L BUTLER
2127 ELLEN
NILES OH 44446-4513

SANDRA L CALDWELL
ATTN SANDRA CALDWELL FOX
3 WEST COTTAGE STREET
MARBLEHEAD MA  01945-3053

SANDRA L CAMPBELL
745 HAMPTON RIDGE DR
AKRON OH  44313

SANDRA L CARINE
36 EMPRESS CT
FREEHOLD NJ  07728-4346

SANDRA L CARNAGHI
39869 WILMETTE DR
STERLING HEIGHTS MI  48313-5660

SANDRA L CARNAGHI &
LAWRENCE C CARNAGHI JT TEN
39869 WILMETTE DR
STERLING HEIGHTS MI  48313-5660

SANDRA L CLEMMONS
10356 RT 2
CAMDEN OH  45311

SANDRA L COLE &
ROBERT L COLE JT TEN
301-43RD ST SW
WYOMING MI  49548

SANDRA L COMMAZZI
30260 LIVE OAK CANYON RD #R
REDLANDS CA  92373-7925

SANDRA L CRENSHAW
3020 BISCAYNE AVE
YOUNGSTOWN OH  44505

SANDRA L DEARDORFF
18EASTMORELAND PLACE
DECATUR IL  62521-3826

SANDRA L DERSTINE
2277 OYSTER BAY LN UNIT 601
GULF SHORES AL  36542-4004

SANDRA L DI MASCIO
PO BOX 4
PATTERSONVILLE NY  12137-0004

SANDRA L DIBBLE
2281 JUDAH RD
LAKE ORION MI  48359-2250

SANDRA L DUNKER
139 25TH AVENUE
KENOSHA WI  53140-1056

SANDRA L DUTTON
6300 HAWTHORN DR
DENTON TX  76208

SANDRA L ELLISON
531 BELMONT PARK NORTH 510
DAYTON OH  45405-4712

SANDRA L ERA
686 HILLTOP RD
ELKTON MD  21921-2419

SANDRA L FRASER
70 FEARING ST
BUZZARDS BAY MA  02532

SANDRA L GIBSON
BOX 1198
BELOIT WI  53512-1198

SANDRA L GIBSON TOD TAMMY J MATTIE
SUBJECT TO STA TOD RULES
PO BOX 696
GRINDSTONE PA  15442

SANDRA L GLYNN
17036 WAHOO LANE
SUMMERLAND KEY FL  33042

SANDRA L GLYNN
17036 WAHOO LANE
SUMMERLAND KEY FL  33042-3627

SANDRA L GOETZ
8114 SW 82 COURT
MIAMI FL  33143-6615

SANDRA L GOLDEN
2778 VAN WORMER ROAD
SAGINAW MI  48609-9788

SANDRA L GOODRICH &
GEORGE M GOODRICH JT TEN
8693 E LUCEK RD
BRANCH MI  49402-9393

SANDRA L GREEN
7686 MICAWDER RD NE
WARREN OH  44484-1473

SANDRA L GREENBERG
4760 ELIZABETH LAKE ROAD
WATERFORD MI  48327

SANDRA L HAIRSTON
1607 SAVANNA DR
PONTIAC MI  48340-1087

SANDRA L HALF
5560 S PETERS RD
TIPP CITY OH  45371-8965

SANDRA L HALL
9560 LONE PINE
WHITE LAKE MI  48386-2743

SANDRA L HARDIN
8324 NW 77 PLACE
OKLAHOMA CITY OK  73132-3935

SANDRA L HENDERSON
4864 POWELL RD
HUBER HEIGHTS OH  45424-6060

SANDRA L HERCHLER &
JOHN C HERCHLER SR JT TEN
1000 W RIVER RD
VERMILION OH  44089-1532

SANDRA L HOFMANN
224 EDWARDS ST
CANFIELD OH  44406-1412

SANDRA L HOLT
1405 DOUD DR
KOKOMO IN  46902-5851

SANDRA L INGESOULIAN
26538 KENDALL CT
DETROIT MI  48239-2912

SANDRA L JESKY &
GERALDINE M MAHAZ JT TEN
3238 RIDGEWAY DR
GREENSBURG PA  15601-3832

SANDRA L JOHNSON FISCHER PERS REP
E
JOANNE C JOHNSON
3135 BARK LAKE RD
HUBERTUS WI  53033

SANDRA L KETCHAM
30W311 OAKMONT DR
NAPERVILLE IL  60563

SANDRA L KIESEL
3255 BOY SCOUT RD
BAY CITY MI  48706

SANDRA L KIJOWSKI
4018 KINGS GRAVE RD
VIENNA OH  44473-9780

SANDRA L KING
8814 CLARRIDGE
CLARKSTON MI  48348-2522

SANDRA L KNIGHT
4760 ELIZABETH LAKE ROAD
WATERFORD MI  48327-2733

SANDRA L KRANTZ
10345 EAST 75TH ST
INDIANAPOLIS IN  46236-8327

SANDRA L KRYGROWSKI
2588 GREENWOOD DRIVE
NATIONAL CITY MI  48748-9306

SANDRA L KUCHTA
2349 WEST RIVER RD
NEWTON FALLS OH  44444-9413

SANDRA L KUIPER &
PAULA SAUL
TR UA 04/10/02 HELEN E ZEMECKAS
TRUST
3208 BABSON CT
INDIANAPOLIS IN  46268

SANDRA L LEAVITT
2055 E NEWBERG RD
PINCONNING MI  48650-9758

SANDRA L LEEMAN
PO BOX 31
COOKSBURG PA  16217

SANDRA L LEMON &
MARK A LEMON JT TEN
1977 REDWOOD AVENUE
DEFIANCE OH  43512-3475

SANDRA L LESLIE
1510 EAST 45TH STREET
ANDERSON IN  46013-2520

SANDRA L LUCE
46 CURTISDALE LN
HAMLIN NY  14464-9362

SANDRA L LUND
PO BOX 664
PORTAGE MI  49081

SANDRA L MAC DONALD
C/O SANDRA L FLYNN
8315 GLENWOOD AVE
YOUNGSTOWN OH  44512-5817

SANDRA L MACKLING
120 S LINCOLN
WESTMONT IL  60559-1916

SANDRA L MANION &
PATRICK J MANION JT TEN
2245 BERNARD ST
PITTSBURGH PA  15234-2940

SANDRA L MARLOW
8005 ST JAMES
GROSSE ILE MI  48138-1716

SANDRA L MILLER
4451 SPRINGBROOK
SWARTZ CREEK MI  48473-1487

SANDRA L MILLER
62 NAPLES DR
WEST SENECA NY  14224-4452

SANDRA L MILTON
630 KIMBERTON DR
FORT WAYNE IN  46816-1151

SANDRA L MOORE
302 NORTH BRIDGE STREET
LINDEN MI  48451-8638

SANDRA L MORALES
1326 HOLLY HILL DRIVE
FRANKLIN TN  37064-6739

SANDRA L MORSE
36 PRENTICE ST
LOCKPORT NY  14094-2120

SANDRA L MORSE
36 PRENTICE ST
LOCKPORT NY  14094-2120

SANDRA L MOSTYN
52 VINCENT DR
MARSHFIELD MA  02050-3028

SANDRA L MUNJOY
2533 RUBBINS
HOWELL MI  48843-8959

SANDRA L O GRADY
2833 SPRING DR
FREMONT MI  49412-9542

SANDRA L OBRIEN &
ELEANORE M OBRIEN JT TEN
209 E GREEN
BIRMINGHAM AL  35243-1863

SANDRA L OLAFSON
11749 MORRISH RD
BIRCH RUN MI  48415-8518

SANDRA L PARSON
724 LUCAS DR
BLACKSBURG VA  24060-3629

SANDRA L PIASCIK
CUST ASHLEY R HAVRILLA
UGMA MI
39375 WINKLER
HARRISON TWP MI  48045-2198

SANDRA L PIASCIK
CUST ERICA J HAVRILLA
UGMA MI
39375 WINKLER
HARRISON TWP MI  48045-2198

SANDRA L PLUMMER
470 RUTLAND
AKRON OH  44305-3162

SANDRA L POOLE
806 E 11TH STREET
BOX 532
QUANAH TX  79252-5844

SANDRA L PURIFOY &
1404 ANN LANE TEN COM
OAKDALE LA  71463-4070

SANDRA L RADKE &
MICHAEL RADKE JT TEN
4577 CLEARVIEW
CLARKSTON MI  48348-4005

SANDRA L REESE
418 MAIN AVENUE
CLARKS GREEN PA  18411-1532

SANDRA L RHODES
126-2 KITTELBERGER PK
WEBSTER NY  14580

SANDRA L SALUGA
439 GENESEE AVENUE N E
WARREN OH  44483-5407

SANDRA L SCHULTZ
4000 KIAORA ST
MIAMI FL  33133-6348

SANDRA L SCHULTZ
8952 IRISH RD
MILLINGTON MI  48746-9433

SANDRA L SCOTT
ATTN SANDRA L HULETT
6501 NUGGET
BELMONT MI 49306-9660

SANDRA L SIEBEN
809 FORKLAND DR
RICHMOND VA 23235-4913

SANDRA L STOLAR
1602 ROLLINGHILL CIRCLE
GARLAND TX 75043

SANDRA L TATEISHI-KOTACK
1735 EDENWOOD DR
OSHAWA ON L1G 7Y5
CANADA

SANDRA L WHALEY
ATTN SANDRA L SMITH
7554 KNIGHTS KNOLL
WEST CHESTER OH 45069-2329

SANDRA L WOOLVERTON
1777 NORTHWEST 143RD AVE #46
PORTLAND OR 97229

SANDRA LAPPIN
41 MAGAZINE ST
CRANSTON RI 02920-8150

SANDRA LE LASLEY WOODS
4600 GREENVILLE AVE STE 194
DALLAS TX 75206-5036

SANDRA LEE CROW
560 WEST BEECHTREE LANE
STRAFFORD PA 19087-2679

SANDRA L SHARRITTS
5388 SPRINGVIEW DR
FAYETTEVILLE NY 13066-9678

SANDRA L SMITH
8154 DUKES DR
WEST CHESTER OH 45069-2683

SANDRA L SYLVEST
ROUTE 2 BOX 783
MOUNT CRAWFORD VA 22841-9802

SANDRA L VARNER ELAINE M
VARNER &
NANCY B VARNER JT TEN
320 S BARTON ST
ARLINGTON VA 22204-2034

SANDRA L WINDHAM
11700 SUSSEX
DETROIT MI 48227-2028

SANDRA L WRIGHT
1137 MISTWOOD PL
DOWNERS GROVE IL 60515

SANDRA LAWRY
27 CALLE CASCABELA
SANTA FE NM 87508

SANDRA LEE APPLE
4200 STRATON VILLAGE LN
WILMINGTON NC 28409-2343

SANDRA LEE DECORTE
31-12 PHEASANT RUN
IJAMSVILLE MD 21754-8920

SANDRA L SHORTS
3571 BAZETTA RD
CORTLAND OH 44410-9398

SANDRA L SPRAGUE
5149 MEADOWHILL
GRAND BLANC MI 48439-8339

SANDRA L SZELIGA
548 BELTON
GARDEN CITY MI 48135

SANDRA L WALKER
CUST
SCOTT A WALKER U/THE MICH
UNIFORM GIFTS TO MINORS ACT
10352 DEGRAND
WHITE LAKE MI 48386-2918
SANDRA L WINTROW
430 LOCUST LANE
TROY OH 45373-2242

SANDRA L WRIGHT
16315 SILVER SHADOW LANE
HUNTER TOWN IN 46748-9360

SANDRA LAYTON COX
587 TAYLOR CT
MACON GA 31204

SANDRA LEE BELLAIR
C/O JAN BRITT
5243 STEWARD ROAD
ROCKFORD IL 61111

SANDRA LEE GREENFIELD &
WILLIAM D GREENFIELD JT TEN
27195 MARISCAL LANE
MISSION VIEJO CA 92691-4440

SANDRA LEE JOHNSON
9365 RAYNA DR
DAVISON MI 48423-2853

SANDRA LEE LAREW
C/O JAN BRITT
5243 STEWARD ROAD
ROCKFORD IL 61111

SANDRA LEE MASON
119 BEATTY RD
LEECHBURG PA 15656-8831

SANDRA LEE MC CULLOCH
353 STARK AVE APT A-5
GREENSBURG PA 15601-4465

SANDRA LEE NORDNESS
1001 WHALEY VW
INDIAN TRAIL NC 28079-2690

SANDRA LEE SULLIVAN
935 FAWN SPRINGS LANE
GLENDORA CA 91741-2315

SANDRA LEE SWAIN
649 14TH ST
ASTORIA OR 97103-3923

SANDRA LEIGH KAINES
2192 KOHLER
DRAYTON PLAINS MI 48020

SANDRA LEROY
4701 NW 135ST
VANCOVER WA 98685

SANDRA LES
14576 ALLISON DR
CARMEL IN 46033

SANDRA LEVINE &
BETTY ROSENBERG JT TEN
1 COMPTON CIRCLE
LEXINGTON MA 02421-6307

SANDRA LEWIS
14303 ST MARYS
DETROIT MI 48227-1838

SANDRA LEWIS
6815 PITTS BLVD N
RIDGEVILLE OH 44039-3123

SANDRA LITTLE
4013 LAMBERT AVE
LOUISVILLE KY 40218-3409

SANDRA LOMBARDI
42-43 191ST STREET
FLUSHING NY 11358-2822

SANDRA LOUISE MARCUM
5345 MIDDLEBURY RD
DAYTON OH 45432-3613

SANDRA LOVELL-BOYER
5819 W ELMHURST DR
LITTLETON CO 80128-6063

SANDRA LUCELLE BURK
170 GRANDVIEW TER
WHITE LAKE MI 48386

SANDRA LUIS LEVINE
1 COMPTON CIR
LEXINGTON MA 02421-6307

SANDRA LYNN CARPENTER
5524 CODE AVE
EDINA MN 55436-2457

SANDRA LYNN MANESS
228 W CORNELL
PONTIAC MI 48340-2724

SANDRA M ARRINGTON
3624 AYNSLEY DRIVE
ROCHESTER HILLS MI 48306-3782

SANDRA M BAAB
ATTN SANDRA M GOOD
BOX 96
YALAHA FL 34797-0096

SANDRA M BANNERTON
11 HADLAND DR
HUNTINGTON NY 11743-2644

SANDRA M BARBARA
41280 KNIGHTSFORD
NORTHVILLE MI 48167-2315

SANDRA M BARRICKMAN
1024 BRISTOL CHAMPION RD
BRISTOLVILLE OH 44402

SANDRA M BICA &
PETER BICA JT TEN
25020 DORIS CT
REDFORD MI 48239-1627

SANDRA M BLOOM
470 WEST END AVE APT 7F
NEW YORK NY  10024-4933

SANDRA M BOWE
18 BLUE SPRUCE DR
BEAR DE  29701-4128

SANDRA M CHAPIN
206 COOK ST
DURAND MI  48429-1508

SANDRA M CHRISTOPHEL
TR UA 11/11/91 M-B SANDRA
M CHRISTOPHEL
105 SCENIC PASS DR
ST PETERS MO  63376

SANDRA M CLAY
2027 STEBBINS
HOUSTON TX  77043-2418

SANDRA M COSTA
111 EMERALD BAY
LAGUNA BEACH CA  92651

SANDRA M CUDDY
523 FLETCHER ST
OWOSSO MI  48867

SANDRA M DI PAOLA
18 BRIAR LANE
WETHERSFIELD CT  06109-4068

SANDRA M DIGGINS
1708 CELESTE DR
SAN MATEO CA  94402-2604

SANDRA M DROST
21068 BOULDER CIR
NORTHVILLE MI  48167-2734

SANDRA M FITZPATRICK
1054 HUDSON ROAD
KENT OH  44240-2146

SANDRA M FITZPATRICK
CUST MEGAN A FITZPATRICK UGMA OH
1054 HUDSON ROAD
KENT OH  44240-2146

SANDRA M FITZPATRICK &
PATRICK J FITZPATRICK JT TEN
1054 HUDSON RD
KENT OH  44240-2146

SANDRA M FLATTERY &
SUSAN A GENTGES JT TEN
241 VICTORIA PARK COURT
HOWELL MI  48843

SANDRA M FREEMAN
541 YACHTING RD
LEXINGTON SC  29072

SANDRA M GARLAND
2358 HIGH ST NW
WARREN OH  44483-1290

SANDRA M GOERGE
RT 2
4097 S WRIGHT RD
FOWLER MI  48835-9241

SANDRA M HILVERS
1056 ALBERT LN
LEXINGTON KY  40514

SANDRA M JOHNSON
140 CYPRESS COURT
HOWELL NJ  07731

SANDRA M KOPIETZ &
LINDA M GREGORY JT TEN
228 FARMINGTON CT
LEXINGTON SC  29072-7849

SANDRA M KUEHN
6645 WEST BURNSIDE RD
541
PORTLAND OR  97210-6667

SANDRA M LICTER
<A/C 2>
2446 N QUESNEL LOOP
TUCSON AZ  85715-6823

SANDRA M MARTIN
40 CREEK RIDGE
PITTSFORD NY  14534-2205

SANDRA M MARZI
71 HICKORY RIDGE
DAVISON MI  48423-9167

SANDRA M MCGRATH
216 COLONIAL PARK DRIVE
SPRINGFIELD PA  19064-2621

SANDRA M MONARQUE
10208 MATHER AVE
SUNLAND CA  91040

SANDRA M OLSON &
THERON D OLSON JT TEN
1210 N LINDEN RD
FLINT MI  48532-2341

SANDRA M OSWALD
1 NAPA COURT
COURTLANDT MANOR NY  10567-5130

SANDRA M PFAFF
BOX 282
HAVERFORD PA  19041-0282

SANDRA M SABOTKA
3975 MONTGOMERY DRIVE
UTICA MI  48316-3911

SANDRA M SCOTT
17124 MCCORMICK ST
ENCINO CA  91316

SANDRA M WALDOWSKI &
WANDA WALDOWSKI JT TEN
ATTN SANDRA M SABOTKA
3975 MONTGOMERY DRIVE
UTICA MI  48316-3911
SANDRA MANDELL
CUST DAYNA MANDELL UGMA NY
35 GABRIEL DRIVE
MONTVILLE NJ  07045-9476

SANDRA MARGARET DUFFIELD
GUPTA
5708 TERRE PRINCE CT
DUBLIN OH  43017-2421

SANDRA MARKLE INDIG
565 OAKS LN #509
POMPANO BEACH FL  33069

SANDRA MARY TROIANO
CUST DAVID MICHAEL TROIANO UGMA NY
318 DOLAN DR
SCHENECTADY NY  12306-1013

SANDRA M PARSONS
CUST MARISA
BRYN PARSONS UGMA MI
5367 HIGH RIDGE DR
YPSILANTI MI  48197-6760
SANDRA M RODENFELS
7810 NEW ALBANY CONDIT RD
WESTERVILLE OH  43081-9733

SANDRA M SABOTKA &
WANDA WALDOWSKI JT TEN
3975 MONTGOMERY DRIVE
UTICA MI  48316-3911

SANDRA M SURACE
24763 HINDS RD
WATERTOWN NY  13601-5172

SANDRA M WENDLAND
1116 78TH ST NW
BRADENTON FL  34209-1043

SANDRA MANDELL
CUST ERIK MANDELL UGMA NJ
35 GABRIEL DRIVE
MONTVILLE NJ  07045-9476

SANDRA MARIE STOLTZ
1057 BELTON
GARDEN CITY MI  48135-3140

SANDRA MARRITT
C/O BENJAMIN
1130 PARK AVENUE
NEW YORK NY  10128-1255

SANDRA MARY TROIANO
CUST JOSEPH ANTHONY TROIANO UGMA
NY
318 DOLAN DR
SCHENECTADY NY  12306-1013

SANDRA M PENSA
18212 COLLRIDGE DR
TAMPA FL  33647

SANDRA M RUSSELL
4148 LONGTIN
LINCOLN PARK MI  48146-3749

SANDRA M SANTELLI
2741 DADE AVE
YOUNGSTOWN OH  44505-2119

SANDRA M WALDOWSKI
ATTN SANDRA M SABOTKA
3975 MONTGOMERY DRIVE
UTICA MI  48316-3911

SANDRA M YATES &
C W YATES JT TEN
6396 THRASHER WAY
MECHANICSVILLE VA  23111-4455

SANDRA MANDELL
CUST ERIK MANDELL UGMA NY
35 GABRIEL DRIVE
MONTVILLE NJ  07045-9476

SANDRA MARION REINSTEIN
5501 CLEVELAND ST
HOLLYWOOD FL  33021-4615

SANDRA MARSH
119 FLOYD ST SW
WYOMING MI  49548-3121

SANDRA MC CARRON
668 SANDPIPER BAY DR SW
SUNSET BEACH NC  28468

SANDRA MC CLURE COSTA &
ZELLA VIRGINIA MC CLURE
TR
SANDRA MC CLURE COSTA
TR DTD 8/20/73
111 EMERALD BAY
LAGUNA BEACH CA  92651

SANDRA MOERS
1440 LAKEWOOD
BLOOMFIELD HILLS MI  48302-2751

SANDRA N DAVID
BOX 2674
GLENS FALLS NY  12801-6674

SANDRA N SOBIESKI &
GERALD L SOBIESKI JT TEN
17840 ZANGER ST
CLINTON TWP MI  48038-5434

SANDRA NANCY SNOW &
NANCY CAROL MARTIN JT TEN
8417 NE 14TH LN
VANCOUVER WA  98664-4082

SANDRA O BECKER
BOX 31
PONTE VEDRA BEACH FL  32004-0031

SANDRA O'BRIEN &
DAVID CUMMINGS &
ROBERT CUMMINGS JT TEN
7202 N CENTER RD
MT MORRIS MI  48458

SANDRA O'NEILL
1933 MANHATTAN AVE
YOUNGSTOWN OH  44509-1533

SANDRA P DE WALD
ORCHARD POINT
BOX 237
WEEMS VA  22576-0237

SANDRA MCALLISTER
136 CENTRAL AVE
GARDEN CITY PARK NY  11040-4135

SANDRA MORRISON
CUST TAMARA LYNN MORRISON UGMA CT
524 TORRINGFORD EAST ST
TORRINGTON CT  06790-4240

SANDRA N SKINNER
226 SKINNER ROAD
MARTINEZ GA  30907-3805

SANDRA N WALENT
100 POST RD
NORTHAMPTON NH  03862-2032

SANDRA NELL
270 RACOON LN
PIONEER TN  37847-4044

SANDRA O TONN &
KENNETH E TONN JT TEN
157 POLAND BROOK RD
TERRYVILLE CT  06786

SANDRA OLIVE KONCHAK
ATTN SANDRA OLIVE MCCALLUM
10240 ASHBY CT
SIDNEY BC  V8L 4X8
CANADA

SANDRA P COOK
CUST
JENNIFER M COOK UGMA MI
436 MADISON
GROSSE POINTE FARM MI
48236-3209

SANDRA P DORNER &
JOHN F DORNER JT TEN
471 GODSHALL RD
SOUDERTON PA  18964

SANDRA MCCUNE
TR
CHARLES & SANDRA MCCUNE FAM
TRUST UA 06/23/93
5432 ROCKLEDGE DRIVE
BUENA PARK CA  90621-1623

SANDRA N BUSELL
CUST HAYLEY
M BUSELL UGMA NY
627 RICHMOND ROAD
EAST MEADOW NY  11554-2231

SANDRA N SOBIESKI
17840 ZANGER ST
CLINTON TWP MI  48038-5434

SANDRA N WATSON
24750 ANN ARBOR TRL
DEARBORN HEIGHTS MI  48127-1711

SANDRA NICOSIA
2121 JURON DRIVE
NIAGARA FALLS NY  14304-1834

SANDRA OBRIEN
3707 W 55TH ST
CHICAGO IL  60632-3228

SANDRA OLUBAS
1295 COLONEL MOSBY DR
MILFORD OH  45150

SANDRA P COOK
CUST
MICHELLE E COOK UGMA MI
436 MADISON
GROSSE PT FARMS MI  48236-3209

SANDRA P GOODYEAR
49 GODEK HILL RD
MERIDEN CT  06451

SANDRA P KOOPMAN
229 SOUTH ASHLAND
LA GRANGE IL  60525-2353

SANDRA P MORGAN
1008 ONTARIO ST
LANSING MI  48915-2225

SANDRA P OGLE
2448 W US 36
PENDLETON IN  46064

SANDRA P OGLE &
CHARLES BARRY OGLE JT TEN
2448 WEST US 36
PENDLETON IN  46064

SANDRA P POPE
158 NORTH RD
NILES OH  44446-1945

SANDRA P ROBINSON
CUST TIMOTHY I ROBINSON UGMA CT
19 MAIN ST
FARMINGTON CT  06032-2229

SANDRA PARNELL
5717 HILLPOINTE CIRCLE
LYNNWOOD WA  98037-8334

SANDRA PATCHETT
7339 W 00 NS
KOKOMO IN  46901-8812

SANDRA PEARL HUG
5395 SPRINGHILL DRIVE
ALBANY OR  97321-9371

SANDRA PEETZ
6210 BROADBRIDGE
MARINE CITY MI  48039-2600

SANDRA PHILLIPS
18916 CIRCLE OF FRIENDS
SANTA CLARITA CA  91321-1419

SANDRA PIWOZ
656 FOXCROFT RD
ELKINS PARK PA  19027-1526

SANDRA PLANK IRWIN
2659 PINEWOOD DR R8
WALDORF MD  20601-3262

SANDRA POWELL
527 S 950 E
GREENTOWN IN  46936-9735

SANDRA POZDEL HUDEC
10512 PEPPERGRASS COURT
NEW PRT RCHY FL  34655

SANDRA R ANDERSON
130 HICKORY HILL DR
ESTILL SPGS TN  37330-3124

SANDRA R BIRD
21 PEARL ST
MARLBOROUGH MA  01752-1115

SANDRA R BURLISON
91 CLUB VILLAS LANE
KISSIMME FL  34744

SANDRA R COVELLI
89 AREND AVE
WILLIAMSVILLE NY  14221-5103

SANDRA R DAVIS
BOX 39042
LONDON ON  N5Y 5L1
CANADA

SANDRA R DEMING
CUST JAMES W
DEMING UTMA OK
RTE 3 COTTONWOOD CIRCLE
PRYOR OK  74361-9532

SANDRA R HITTMAN
3000 STONECLIFF DR
APT 111
BALTIMORE MD  21209-3780

SANDRA R KAHN
5101 CRIBARI PLACE
SAN JOSE CA  95135-1301

SANDRA R KAWIECKI
C/O SANDRA R MCKENTY
24502 WINONA
DEARBORN MI  48124-1552

SANDRA R LOEBMAN
4009 CHESTER DR
CHICAGO IL  60825

SANDRA R LUHTALA
1625 SUMMIT DR
WAUSAU WI  54401-2511

SANDRA R MC KENTY
24502 WINONA
DEARBORN MI  48124-1552

SANDRA R MOUNTS
2889 GEORGESVILLE WRIGHTSVL
GROVE CITY OH  43123-9780

SANDRA R NAEHER
1210 WEST SIGWALT AVE
ARLINGTON HEIGHTS IL  60005-1617

SANDRA R PACE
57 DORSMAN DRIVE
CLIFTON PARK NY  12065-7203

SANDRA R RYAN
21 SHADOWBROOK
WEST SIMSBURY CT  06092-2008

SANDRA R TAYLOR
4629 SHORE DR APT 225
VIRGINIA BEACH VA  23455-2792

SANDRA R THORSTEINSON
8513 CHATSWORTH LANE
WAXHAW NC  28173

SANDRA R TRACY &
RICHARD J TRACY JT TEN
29631 NOTTINGHAM CIR
LIVONIA MI  48152-2131

SANDRA R WAGNER
7210 NORTH PENNSYLVANIA ST
INDIANAPOLIS IN  46240-3038

SANDRA R WAGNER
CUST
JENNIFER ANN WAGNER UTMA IN
7210 NORTH PENNSYLVANIA ST
INDIANAPOLIS IN  46240-3038

SANDRA R WILSON &
CHARLES R WILSON JT TEN
5900 QUICKSILVER ROAD
POLLACK PINES CA  95726

SANDRA RAE GROSS
3698 GROSVENOR
CLEVELAND HTS OH  44118-2661

SANDRA RAE PINDER
775 LYLE ST
WATERFORD MI  48327-3052

SANDRA RAE SHEA
775 LYLE
WATERFORD MI  48327-3052

SANDRA RAE VOGELSANG
4707 S WARWICK
CANFIELD OH  44406-9241

SANDRA RAIBMAN &
RICHARD RAIBMAN JT TEN
178 W MT PLEASANT AVE
LIVINGSTON NJ  07039-2751

SANDRA REA THOMAS
3576 EAST RUSSELL ROAD
LAS VEGAS NV  89120-2234

SANDRA RENEE AUGUSTINE
700 N POWELL RD
ESSEXVILLE MI  48732-1765

SANDRA RHODES
808 WEST 14TH
BIG SPRING TX  79720-4211

SANDRA RICE &
CAROLYN FANNING &
WILLIAM FANNING JR &
JACQUELINE FANNING JT TEN
1287 CLEVELAND HEIGHTS
CLEVELAND HEIGHTS OH  44121-1638

SANDRA RICH
73 BRABB RD
OXFORD MI  48371-3203

SANDRA RILEY BRYANT
1905 LYNN WAY
LOUISVILLE KY  40222-6447

SANDRA RISINGER
BOX 91
LENNON MI  48449-0091

SANDRA ROSIN
621 BRAEBURN LANE
NARBERTH PA  19072-1504

SANDRA S ANDERSON
8148 MEADOWLARK DRIVE
CARLISLE OH  45005-4213

SANDRA S ARNOULD
CUST HANNAH C ARNOULD
UGMA MI
17414 SUNSET BLVD
LAVONIA MI  48152-3427

SANDRA S ARNOULD
CUST MARK WILLIAM ARNOULD
UGMA MI
17414 SUNSET BLVD
LAVONIA MI  48152-3427

SANDRA S CHANCELLOR &
GARY K CHANCELLOR JT TEN
17745 157TH TERR
BONNER SPRINGS KS  66012-7354

SANDRA S CLEVELAND
175 EDGWATER DRIVE
FRAMINGHAM MA  01702

SANDRA S KIRKPATRICK
BOX 71
BERKEY OH  43504-0071

SANDRA S LEFFERTS
8215 GULLEY
TAYLOR MI  48180-2048

SANDRA S MOORE
1476 FANCY GROVE RD
BEDFORD VA  24523

SANDRA S PRICE
12311 W CR 950 N
GASTON IN  47342

SANDRA S SPENCER
292 S BALDWIN ST
LK CITY MI  49651-9041

SANDRA S VOWELS &
CARROLL M VOWELS JT TEN
1323 NIXON AVE
EAU CLAIRE WI  54701-6574

SANDRA S WRIGHT
3088 NORTH SHORE
FLINT MI  48504-4419

SANDRA SAWICKI
CUST MARY
ROSE SAWICKI UGMA NY
PO BOX 1253
CRESTWOOD KY  40014-1253

SANDRA S FLETCHER
600 NORTH 14TH ST
QUINCY FL  32351-1416

SANDRA S KRAHULIK
1100 LYONS RUN RD
MURRYSVILLE PA  15668-2605

SANDRA S LOVETT
1304 W 8TH ST APT A
ANDERSON IN  46016

SANDRA S PETER
9062 MARYWOOD DR
STANWOOD MI  49346-9040

SANDRA S SCOTT
1330 N LA SALLE DR APT 104
CHICAGO IL  60610-1923

SANDRA S STAGER &
ANDREA S MILLER JT TEN
1057 MAYFIELD DR
TROY OH  45373-1812

SANDRA S WATSON
450 CENTER ST EAST
WARREN OH  44481-9312

SANDRA SABA
C/O WESTON
240 SOUTH ROAD
FARMINGTON CT  06032-2544

SANDRA SCHEVE
2141 HANES ROAD
BEAVERCREEK OH  45432-2409

SANDRA S JOHNSON
3221 ROOSEVELT BLVD
MIDDLETOWN OH  45044-6423

SANDRA S LAPADOT
1941 SQUIRREL RD
BLOOMFIELD HILLS MI  48304-1162

SANDRA S MARSHALL
26209 COUNTRYSIDE DR
SPICEWOOD TX  78669-1364

SANDRA S PIERCE
TR UA 10/23/96 SANDRA S PIERCE
REVOCABLE
TRUST
6520 RAINBOW AVE
MISSION HILLS KS  66208-1966

SANDRA S SIERRA
2316 S CAROLINA
TAMPA FL  33629-6229

SANDRA S SWARTZ &
ABRAHAM SWARTZ
TR MILA REALTY TRUST
UA 03/16/88
294 DEAN ROAD
BROOKLINE MA  02445-4171

SANDRA S WEBSTER
14562 GREENTREE
OLATHE KS  66061-9619

SANDRA SAMUELS
BOX 6122
CHESTERFIELD MO  63006-6122

SANDRA SCHOLMICH SWARTZ
294 DEAN ROAD
BROOKLINE MA  02445-4171

SANDRA SEEHAFER
105 CONSTANCE WAY WEST
ROCHESTER NY  14612-2749

SANDRA SHATNEY
11 WAMPUM DR
NEW MILFORD CT  06776-4630

SANDRA SHUKER
CUST ASHLEY SHUKER
UGMA MI
502 HILLSIDE DR
MARQUETTE MI  49855-5041

SANDRA SMITH
3447 N NATOMA
CHICAGO IL  60634-3822

SANDRA STEFANOVICH
5114 CHASE
DEARBORN MI  48126-3126

SANDRA SUE BROWN
18533 STATE ROAD 37
HARLAN IN  46743-9618

SANDRA SUSAN WILBUR
42 BRIGMORE AISLE
IRVINE CA  92612-5733

SANDRA T MACDONALD
97 LIBERTY ST
MERIDEN CT  06450-5616

SANDRA TSCHARNACK
1009 TAM-O-SHANTER
HARTFORD WI  53027

SANDRA SEESTEDT CONNER
CUST PETER KEVIN CONNER UGMA MN
1852 BILTMORE ST NW
WASHINGTON DC  20009-1938

SANDRA SHEREL LANZA
BOX 591
MARYSVILLE CA  95901-0591

SANDRA SILVERMAN &
MICHAEL A SILVERMAN JT TEN
12 E EDEN ELM CIRCLE
THE WOODLANDS TX  77381-3124

SANDRA SNYDER
150 BRAEWOOD CIRCLE
ST CHARLES MO  63301-4060

SANDRA STOCK &
ALFRED STOCK JT TEN
1910 GARRETT DR NE
GRAND RAPIDS MI  49525-2948

SANDRA SULLIVAN
6723 SPANISH BAY DRIVE
WINDSOR CO  80550

SANDRA SWEET SCANLON
105 GAF LAKE RD
WINDSOR NY  13865-1432

SANDRA T YELLICH
970 BUCKINGHAM
LINCOLN PARK MI  48146

SANDRA TYLER
22315 SMITH RD
ATHENS AL  35613-4459

SANDRA SHAN
CUST JOHN RYAN SHAW UGMA TX
1904 W MUIRHEAD LOOP
TUCSON AZ  85737-7040

SANDRA SHORT
7738 N COUNTY RD 475 W
ORLEANS IN  47452-9747

SANDRA SIMPSON
35 BATES ST
MENDON MA  01756-1179

SANDRA SOULE STANLEY &
GILBERT M SOULE JT TEN
18 PINE STREET
LYNNFIELD MA  01940-2524

SANDRA STROKOFF GORDON
5904 LOCKWOOD ROAD
CHEVERLY MD  20785-1223

SANDRA SURFACE
9154 E 450 S
WALTON IN  46994

SANDRA T JAGOSH &
RONALD A JAGOSH JT TEN
4108 NW 61ST STREET
OKLAHOMA CITY OK  73112-1343

SANDRA TREM
618 MANNERING DR
EASTLAKE OH  44095-2556

SANDRA V WALLER
54 HUNTLEY ROAD
BUFFALO NY  14215-1315

SANDRA VICTORIA SMITH
3823 CLINE DR
SMYRNA GA  30082-3116

SANDRA WEKLER
100 HUNTLEIGH AVE
FAYETTEVILLE NY  13066-2213

SANDRA VONDRASEK
1908 CAPRI LANE
SCHAUMBURG IL  60193-2345

SANDRA W BEATOVIC
4933 S HERITAGE DR
APT 201
GREENFIELD WI  53220

SANDRA W DOMINY &
RYAN DOMINY JT TEN
10 TURTLE ROCK PL
ACWORTH GA  30101-2302

SANDRA W DOUGHTY
C/O SANDRA WORTHINGTON
3 ST JOHNS LANE
MULLICA HILL NJ  08062-9655

SANDRA W LATIMER
3674 CADWALLDER-SONK RD
CORTLAND OH  44410-9412

SANDRA W SLEISTER
9 DEVONSHIRE CT
MT LAUREL NJ  08054-1904

SANDRA WALDMAN
3050 S VALENTIA
DENVER CO  80231-4217

SANDRA WASHINGTON
244 W BROOKLYN AVE
PONTIAC MI  48340

SANDRA WHITNEY
510 E MAIN ST
FLUSHING MI  48433

SANDRA WHITWORTH
8350 91ST STREET NORTH
LARGO FL  33777-2810

SANDRA WIEBELHAUS &
DONALD C WIEBELHAUS JT TEN
51709 HICKORY LANE
MACOMB MI  48042

SANDRA WINER
15628 WESTBROOK
LIVONIA MI  48154-2361

SANDRA WINTER
6208 MIDNIGHT PASS RD
APT 201
SARASOTA FL  34242

SANDRA WORKMAN
51 SHARON ST
SHELBY OH  44875-1143

SANDRA WORTHINGTON
3 ST JOHNS LANE
MULLICA HILL NJ  08062-9655

SANDRA Y HOFFNER
24417 ALPINE ROAD
CLINTON TWP MI  48036

SANDRA Y LYLES
3207 GILBERT AVE
CINCINNATI OH  45207-1413

SANDRA Y ROEDER
450 PUENTE DRIVE
SANTA BARBARA CA  93110-1941

SANDRA Y VODNEY &
WILLIAM L VODNEY JR JT TEN
274 GAYLORD DRIVE
MUNROE FALLS OH  44262-1232

SANDRA YARBERRY
13401 PANTHER RIDGE
BAUXITE AR  72011

SANDRA ZYNGIER
6230 TIMBER VIEW DR
EAST LANSING MI  48823-9319

SANDRALEE J WILLIAMS
16 BANCROFT PARK
HOPEDALE MA  01747-1810

SANDRIA KINDLE
18074 TRACEY
DETROIT MI  48235-2636

SANDRO D SEGALINI
32 CLOWES DR
FALMOUTH MA  02540-2332

SANDS ALAN PALLAY
10015 FOSTER AVE
BRATENHL OH  44108-1035

SANDWELL GARAGES LTD
SPON LANE WEST
BROMWICH WEST MIDLANDS B70 6AR
UNITED KINGDOM

SANDY A STINE
BOX 195
DELTA OH  43515-0195

SANDY A WILSON
4010 GROVELAND RD
ORTOVILLE MI  48462-8442

SANDY BRIGHT
438 ABRUZ BLVD
MISSISSAUGA ON  L5A 1N2
CANADA

SANDY BUTTERS
1106 CHASE RD
VEAZIE ME  04401

SANDY C BARNES
200 SOUTH LUCILLE STREET
BEVERLY HILLS FL  34465-4227

SANDY C CHADWICK
CUST VIRGINIA GRAHAM UGMA NY
BOX 68
CANTON NY  13617-0068

SANDY D DAVIS
14944 MADDELEIN
DETROIT MI  48205-2412

SANDY D KOZAR
43 GLENAYR PLACE
WELLAND ON  L3C 3M6
CANADA

SANDY DAUM
CUST JEFFERY DAUM UTMA CA
UNTIL AGE 18
33212 CARIBBEAN
DANA POINT CA  92629-1322

SANDY E ARRASMITH
3216 PONDEROSA DR
COLUMBUS OH  43204-1431

SANDY GOLDSTEIN
901 HILLCREST DR APT 604
HOLLYWOOD FL  33021-7860

SANDY H MCCOY
1851 KINGSTON
PINCKNEY MI  48169

SANDY HOPKINS
473 CALIFORNIA
PONTIAC MI  48341-2510

SANDY HUI
438 ABRUZ BLVD
MISSISSAUGA ON  L5A 1N2
CANADA

SANDY LOMBARDI
33 NW 12TH AVE
BOCA RATON FL  33486-3466

SANDY M DUNAWAY
508 WEST MAIN ST
TROY OH  45373-2927

SANDY M SEESTEDT
1852 BILTMORE ST N W
WASHINGTON DC  20009

SANDY MILLER ELIASON
35424 MARODA DRIVE
CROSSLAKE MN  56442-2683

SANDY PARNELL
5717 HILLPOINTE CIR
LYNNWOOD WA  98037-8334

SANDY ROEBUCK
8330 ELSTER CT
INDIANAPOLIS IN  46256-2924

SANDY ROSSI
23 W 271 KIMBERWICK
NAPERVILLE IL  60540-9592

SANDY SAULTER
7128 FIELDS DR
INDIANAPOLIS IN  46239

SANDY W EDMONDSON
7147 CAMBRIDGE STREET
NIAGARA FALLS ON  L2J 1G5
CANADA

SANFORD A SIMON
5618 FOREST GLEN DR SE
ADA MI  49301-9111

SANFORD A WALDON
13631 ANNANDALE DR APT 7E
SEAL BEACH CA  90740-5437

SANFORD ALLEN TABLES
13805 SW 83 AVE
MIAMI FL  33158-1021

SANFORD AMDUR
CUST
SETH MICHAEL AMDUR UGMA NJ
792 MCINTYRE AVE
WINTER PARK FL  32789-5044

SANFORD BECKER & DOROTHY K
DAVIS TRUSTEES U-W-O
GERTRUDE S KRAUS
1430 BROADWAY FL 6
NEW YORK NY  10018-3308

SANFORD CHAIT
2601 E EASTLAND
TUCSON AZ  85716-5764

SANFORD E BECKER RICHARD S
BECKER & RICHARD SELMAN TR
FOR PETER STOLLER ART 9C U/W
PAULINE KAHN
1430 BROADWAY FL 6
NEW YORK NY  10018-3308

SANFORD E KLEIN &
BARBARA A KLEIN JT TEN
30 WOODGREEN LANE
ROSLYN NY  11577-1429

SANFORD FREEDMAN
97 LOYALIST AVE
ROCHESTER NY  14624-4967

SANFORD GOODMAN &
CYNTHIA GOODMAN JT TEN
5956 PINETREE DR
MIAMI BEACH FL  33140-2125

SANFORD HUTTON CUST JADE
REBECCA HUTTON
1233 BEECH ST APT 32
ATLANTIC BEACH NY  11509-1630

SANFORD B HERTZ
4271 S HUDSON PKWY
CHERRY HILLS VILL CO  80110-5053

SANFORD BRODY
CUST SCOTT LEE BRODY UGMA OH
6363 HUNTINGTON DR
SOLON OH  44139-3229

SANFORD COPELOW &
LILLIAN G COPELOW JT TEN
14942 WILDFLOWER LANE
DELRAY BEACH FL  33446

SANFORD E BECKER RICHARD S
BECKER & RICHARD SELMAN TR
FOR ROBERT STOLLER ART 9D
U/W PAULINE KAHN
1430 BROADWAY FL 6
NEW YORK NY  10018-3308

SANFORD ECKERLING
321 N DEERE PARK DR
HIGHLAND PARK IL  60035

SANFORD G HENRY
3 EGERTON PL
LONDON SW3 2EF
UNITED KINGDOM

SANFORD H ROBINSON
56 4 MANVILLE RD
PLEASANTVILLE NY  10570-2831

SANFORD J MELDER &
ELAINE H MELDER JT TEN
2304 E 11 MILE ROAD
ROYAL OAK MI  48067-2338

SANFORD B KAHN
6717 VANDERBILT
HOUSTON TX  77005

SANFORD C RINDA JR
3252 MCCLEARY JACOBY RD
CORTLAND OH  44410-1752

SANFORD E BECKER
1430 BROADWAY 6TH FL
NEW YORK NY  10018-3308

SANFORD E KLEIN
30 WOODGREEN LANE
ROSLYN HEIGHTS NY  11577-1429

SANFORD F BROOKS &
D LOUISE BROOKS
TR THE BROOKS FAM LIVING TRUST
UA 12/30/94
15 CHELSEA LN
BELLE VISTA AR  72714-3522

SANFORD G WATSON JR
BOX 791
GRAYSON GA  30017-0791

SANFORD HUTTON
CUST JADE
REBECCA HUTTON UGMA NY
ATTN JADE R H HURWITZ
1047 E 19TH STREET
BROOKLYN NY  11230-4501

SANFORD J MOSTER
36 N WILLOW ST
MONTCLAIR NJ  07042-3502

SANFORD J STONE &
ILEANA ZAYAS STONE JT TEN
5500 HOLMES RUN PKWY 1115
ALEXANDRIA VA  22304-2861

SANFORD KREGER
BOX 38
HINSDALE MA  01235-0038

SANFORD L ROSENFELD &
REVA ROSENFELD JT TEN
7258 CRACKLING CREEK CIR
W BLOOMFIELD MI  48322

SANFORD MCGEE
6197 S HIGHWAY 76
RUSSELL SPGS KY  42642-8764

SANFORD MOLTZ
3901 WEST KIRK ST
SKOKIE IL  60076-3421

SANFORD PADWE &
DAPHNE PADWE JT TEN
BOX 48
FALLS VILLAGE CT  06031-0048

SANFORD RANDELL &
JUDITH RANDELL JT TEN
412 CHARLES AVE
MASSAPEQUA PARK NY  11762-1301

SANFORD SEIBEL
18415 GRAND CENTRAL PKWY
JAMAICA NY  11432-5824

SANFORD W SEIDLER
124 AKBAR RD
STAMFORD CT  06902-1404

SANFORD JONES
6565 LIBERTY KNOLL DR
HAMILTON OH  45011-9094

SANFORD L FERGUSON &
MARY G FERGUSON JT TEN
1103 COSBY ST
LYNCHBURG VA  24504-2115

SANFORD LEFTWICH GOLDSMITH
BOX 919
MONTGOMERY WV  25136-0919

SANFORD MEYEROWITZ AS
CUSTODIAN FOR JUDITH
MEYEROWITZ U/THE N Y UNIFORM
GIFTS TO MINORS ACT
134 GLENHILL DRIVE
ROCHESTER NY  14618-3938

SANFORD N RICHARDSON
4482 SHELDON LANE
FLINT MI  48507-3561

SANFORD R ALLEN
53 S HUGHES ST
HAMILTON VA  20158-9536

SANFORD S JENKINS JR
191 BEECHNUT CT
LEES SUMMIT MO  64064-1839

SANFORD SPEISER
201 BRIGHTON 10TH ST
BROOKLYN NY  11235-5362

SANFORD WHITE
561 DOVER COURT
BUFFALO GROVE IL  60089-6698

SANFORD KERWIN GAILLIARD
23551 NOEL DRIVE
SOUTHFIELD MI  48075-7705

SANFORD L RITTER
178 SNOW DRIFT LN
UNION MO  63084-4737

SANFORD MALL
CUST KAYLA MALL UGMA MI
5546 NORTHCOTE LANE
WEST BLOOMFIELD MI  48322-4005

SANFORD MEYERS
CUST
DANIEL MEYERS U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
430 TEAROSE LANE
CHERRY HILL NJ  08003-3438

SANFORD O STOVALL
20415 HIGHWAY 20 W
TRINITY AL  35673-6631

SANFORD R ZISK &
AUDREY S ZISK TEN COM
5027 RADBROOK PL
DALLAS TX  75220-3943

SANFORD S KAPLAN &
JOANNE M KAPLAN JT TEN
5701 JUDITH DRIVE
LINCOLN NE  68517-9792

SANFORD V CZYZYK
216 MAGELLAN ST
FORT MYERS FL  33913-7557

SANG H CHUN
6250 N LOWELL AVENUE
CHICAGO IL  60646-5004

SANG MAE &
SHUI JAN MAE JT TEN
20117 GARDEN COURT
ROSEVILLE MI 48066-2213

SANG VAN NGUYEN &
NGOC K NGUYEN JT TEN
6335 CLARENDON DR
CANTON MI 48187-2851

SANGEETA S PARULEKAR
BOX 1244
CORBIN KY 40702-1244

SANGHEE HONG
20784 HINKLE RD
NOBLESVILLE IN 46060-9745

SANGHEE HONG
20784 HINKLE RD
NOBLESVILLE IN 46060-9745

SANGMAN HAHN
3243 EDEN WAY
CARMEL IN 46033-3073

SANGUAN SRIPENBENJA
7741 AMPERE AVE
NO HOLLYWOOD CA 91605-1904

SANGWON KIM
317 MINGES HILLS DR
BATTLE CREEK MI 49015-9394

SANIAR SUPER SPEEDWAY LTD
BOX 222
ST PIE DE BAGOT QC J0H 1W0
CANADA

SANJAY GUPTA
10 DEVEREAUX DR
ALLEGANY NY 14706-1105

SANJAY MODI &
KISHORI MODI JT TEN
4815 GREEN CREST DR
YORBA LINDA CA 92887-1603

SANJAY RAMCHANDRA PAWAR
604 NW 158TH ST
EDMOND OK 73013-1105

SANJI KIMOTO
CUST DAINE M KIMOTO UGMA CA
6116 CHAMONIX CT SE
GRAND RAPIDS MI 49546-6429

SANJIV KHURANA
18278 SW SANTORO DR
BEAVERTON OR 97007

SANJUANITA HERNANDEZ
3516 MILLBROOK CT
MURFREESBORO TN 37128-6254

SANJUANITA LIRA
12489 GRAND RIVER AVENUE
EAGLE MI 48822-9659

SANJUANITA OROSCO
3490 SHATTUCK RD
APT 3
SAGINAW MI 48603

SANKEY M HALL
BOX 1523
CHICO CA 95927-1523

SANNA BORGE FEIRSTEIN
178 E 70TH ST
APT 6F
NEW YORK NY 10021-5132

SANTA CRISALL
802 WYNETTA PLACE
PARAMUS NJ 07652-2325

SANTA EHRET
6005 HEEGE RD
SAINT LOUIS MO 63123-3548

SANTA FE TRUST INC
TR OBERHOLTZER FAMILY TRUST
UA 06/24/04
PO BOX 22790
SANTA FE NM 87502

SANTA LEKUTIS &
STEPHEN LEKUTIS JT TEN
8138 MONTSERRAT PLACE
WELLINGTON FL 33414

SANTA MARIA ADVERTISING CORP
C/O HEINEKEN USA INC
50 MAIN ST
WHITE PLAINS NY 10606-1901

SANTA MARTIN
PO BOX 11563
SAN BERNARBINO CA 92423

SANTE SANELLI
2755 GREENLAWN
SEVEN HILLS OH 44131-3624

SANTHIA CECELIA PETTIGREW &
BRUCE PETTIGREW JT TEN
190 SEQUOIA LN
LEONARD MI 48367-4286

SANTIAGO AGUILAR
4901 6 MILE LINE
MCALLEN TX  78504

SANTIAGO DURAN
706 GARFIELD
BAY CITY MI  48708-7144

SANTIAGO F TREVINO
6333 WALKER AVE
BELL CA  90201-1526

SANTIAGO GOMEZ
BOX 3222
ANTHONY NM  88021-3222

SANTIAGO GONZALEZ
801 E BUTLER DR
PHOENIX AZ  85020

SANTIAGO M CASTILLO
8515 CHARTER CLUB CIR 11
FORT MYERS FL  33919

SANTIAGO P GARCIA
8415 BALDWIN RD
GOODRICH MI  48438-9015

SANTIAGO PEQUENO JR
1826 GODFREY AVE SW
GRAND RAPIDS MI  49509-1413

SANTIAGO RIVERA JR
1240 MANOR AVE
BRONX NY  10472-2404

SANTINA CALISTO &
ANNETTE CAMERON &
EDWARD CALISTO JT TEN
5346 MALLARD ROOST
WILLIAMSVILLE NY  14221

SANTINA J PRICOLA
62 MECHANIC ST
BOX 9
ELBA NY  14058-9766

SANTINA K KERWIN &
CHRISTINE GRIESSER JT TEN
1500 E WARREN ST SP #11
SANTA ANA CA  92705

SANTINA S YORK
1418 BLAINE AVE
JANESVILLE WI  53545-1926

SANTINE P ARRANTS
106 ST CLOUD LANE
BOCA RATON FL  33431-3928

SANTO A AGATI
CUST ANTHONY J AGATI UGMA PA
R D 3
BOX 139
HARVEYS LAKE PA  18618-9401

SANTO A AGATI
R D 3BOX 139
HARVEYS LAKE PA  18618

SANTO A ALCARESE
4605 ANNTANA AVE
BALTIMORE MD  21206-4221

SANTO D GIARDINA
211 ANDERSON ST
WHITBY ON  L1N 3V5
CANADA

SANTO G FANARA &
THERESA A FANARA JT TEN
21 CHRISTOPHER RD
WALTHAM MA  02451-1312

SANTO GIAMPAPA
542 LOWELL AVE
NEWTONVILLE MA  02460-2353

SANTO J CALLARI & JOSEPHINE
M CALLARI TRUSTEES U/A DTD
05/13/91 M-B SANTO J CALLARI &
JOSEPHINE M CALLARI
11621 GARY ST
GARDEN GROVE CA  92840-2024

SANTO J CARDINALE
30 TIMBERLINK DRIVE
GRAND ISLAND NY  14072-2176

SANTO J NICOLETTI &
FAY NICOLETTI JT TEN
1 VINCENT ROAD
BRONXVILLE NY  10708-6518

SANTO M FINOCCHIARO
496 GLENWOOD AVE
ROCHESTER NY  14613-2243

SANTO MAIMONE
941 HERMANN RD
NORTH BRUNSWICK NJ  08902-2344

SANTO RUSSO
2133-59TH ST
BROOKLYN NY  11204-2503

SANTO S PISCIOTTA
643 E 115TH TERR
KANSAS CITY MO  64131-3860

SANTO S QUARTARONE
CUST DAVID M QUARTARONE U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
46 HOULTON RD
FT FAIRFIELD ME  04742-3301

SANTO V FARRO
235 N MAIN ST
WOODSTOWN NJ  08098-1227

SANTOS GALARZA
1462 BENWICK WAY
CASSELBERRY FL  32707-3905

SANTOS R REHMKE
4818 CLAREMONT PARK COURT
FREMONT CA  94538-3252

SANTOSH ANISHETTY
12866 WENDOVER DR
PLYMOUTH MI  48170-8228

SANTOSH K CHOUDHURY
4761 CRANBROOK CT
VIRGINIA BEACH VA  23464-3008

SANTOSH KUMAR WADHWA &
SUDARSHAN WADHWA
TR THE WADHWA FAM TRUST
UA 02/20/95
2566 MARASCHINO COURT
UNION CITY CA  94587-4939

SANTUCCI FAMILY FOUNDATION
2311 DORINA DR
NORTHFIELD IL  60093-2705

SANUAL JEAN MIXON
9060 W OUTER DR
DETROIT MI  48219-4062

SANYA BRYANT
20196 EVERGREEN MEADOWS
SOUTHFIELD MI  48076-4223

SAPHRONIA R CLARK
3524 LYNCHESTER RD
BALTIMORE MD  21215-7415

SAPHRONIA R CLARK &
AARON CLARK JT TEN
3524 LYNCHESTER RD
BALT MD  21215-7415

SARA A BARPOULIS &
NICHOLAS JOHN BARPOULIS JT TEN
9828 WILDEN LN
POTOMAC MD  20854-2055

SARA A DICKSON
625 TURRENTINE AVE
GADSDEN AL  35901-4055

SARA A GEORGE
2108 PRIYA ST
THOMASVILLE NC  27360-8624

SARA A KELLEY
19040 FORTUNA DR S
WHISPERING OAKS
CLINTON TWP MI  48038-2239

SARA A SHEFFER &
CLAIR E SHEFFER TEN ENT
4041 ROBINHOOD DRIVE
YORK PA  17404-9417

SARA A SNAPP
57 PLAINVIEW DR
AVON IN  46123-9708

SARA A STRAIN
158 HARVEY
GRAYSLAKE IL  60030-1414

SARA A STROUSS
131 WILSON AVE
BEAVER PA  15009-2823

SARA A STRUCK
20820 NORTH 9TH AVE
PHOENIX AZ  85027-3668

SARA A WHITSON
1739 16TH ST NW
MINOT ND  58703-1115

SARA ANDREWS MARK &
ANDREW MARK JT TEN
306-2ND ST
BELVIDERE NJ  07823-1518

SARA ANN BERGER
APT 2103N
1201 S OCEAN DR
HOLLYWOOD FL  33019-2186

SARA ANN COSTELLO
3158 SHABROMAT WAY NE
ATLANTA GA  30341-5628

SARA ANN HANLON
12916 COHASSET LANE
WOODBRIDGE VA  22192-3503

SARA ANN JOHNSON FELIZ
HCR 4 BOX 43012
ALTURAS CA  96101-9504

SARA ANN MORAN
4213 MCCAIN COURT
KENSINGTON MD 20895-1321

SARA ANN VERLENDEN
220 YORKMINSTER RD
WEST CHESTER PA 19382-1814

SARA ARONOWITZ
828 RIDGEFIELD AVE
PITTSBURGH PA 15216-1144

SARA AYERS U/GDNSHP OF KAREN
ANN AYERS
6922 PRAIRIE RIDGE DR N E
OLYMPIA WA 98516-1131

SARA B DERRICK
BOX 271
TIGNALL GA 30668-0271

SARA B PUGH
923 PARKSIDE COURT
CHAMBERSBURG PA 17201-4904

SARA B WEAVER
114 ARGALL TOWN LANE
WILLIAMSBURG VA 23185-1402

SARA BALARRAGA
3433 WOODSTOCK LN
MOUNTAINVEIW CA 94040

SARA BERTUCCI
373 WOODS RD
NORTH BABYLON NY 11703-1015

SARA BLESSINGTON
23341 SE 26TH PL
SAMMAMISH WA 98075-6011

SARA BLICBLUM
TR UA 06/01/93
5335 COOPER RD 1
CINCINNATI OH 45242-7075

SARA BLUDWORTH BLACK
C/O SARA BLUDWORTH KELLY
6016 KINGSBRIDGE
OKLAHOMA CITY OK 73162-3208

SARA BRADY SHATFORD
5920 N TEMPLE CITY BLVD
TEMPLE CITY CA 91780-2010

SARA BRYAN CREDILLE
CUST MISS SARA CHRISTINE
CREDILLE A MINOR UNDER THE
LAWS OF GA
2123 YARBROUGH WAY
DACULA GA 30019

SARA C FAGAN
24 W MORRIS ST
BATH NY 14810-1522

SARA C FISHER
52370 SANTA MONICA DR
GRANGER IN 46530-9467

SARA C GALLAGHER
TR SARA C GALLAGHER TRUST
UA 12/4/94
11960 MCCRACKEN RD
APT 104
CLEVELAND OH 44125-2953

SARA C HINSON
BOX 185
NORWOOD NC 28128-0185

SARA C HINSON &
JAMES E HINSON JT TEN
BOX 185
NORWOOD NC 28128-0185

SARA COBB SHORES
1840-8TH ST NW
HICKORY NC 28601-1206

SARA D ADAMS
4130 CHADDS WALK
MARIETTA GA 30062

SARA D SHACKLEFORD
1822 SE 5TH PL
CAPE CORAL FL 33990-2281

SARA D SPENCER
BOX 97
COLUMBUS GA 31902-0097

SARA D WILLIAMSON
1057 TUMBLEWOOD TRAIL
LAWRENCEVILLE GA 30044-3363

SARA D WRIGHT
4626 WELLBROOK LN
KATY TX 77450-8261

SARA DALTON
4626 WELBROOK LANE
KATY TX 77450

Exhibit D

SARA E BAILEY
TR
EDWARD P BAILEY
UA 02/01/96
3922 NE 166TH ST
APT 316 SOUTH
NORTH MIAMI BEACH FL  33160-3881

SARA E BAILEY
TR SARA E BAILEY TRUST
UA 02/01/96
3922 NE 166TH
APT 316 SOUTH
N MIAMI BEACH FL  33160-3881

SARA E BARR
1059 CAMBRIDGE DRIVE
SANTA BARBARA CA  93111

SARA E BOYD
642 BROOK CIRCLE
GRIFFIN GA  30224-4413

SARA E BURNS
2998 TREMONT RD
COLUMBUS OH  43221-2733

SARA E BYRD
9432 FAIROAKS DR
GOODRICH MI  48438

SARA E DAVIS
13731 ALCHESTER LANE
HOUSTON TX  77079-7010

SARA E DAVIS
220 RIVERSIDE BLVD 31D
NEW YORK NY  10069

SARA E FAGAN
420 LALLEY BLVD
FAIRFIELD CT  06430-6712

SARA E LISBON
259 JUDWIN AVE
NEW HAVEN CT  06515-2316

SARA E MC KEON
BOX 573 SOUTH ST
EAST DOUGLAS MA  01516-0573

SARA E MOSS
20815 WAYLAND ST
SOUTHFIELD MI  48076-5669

SARA E NOVICK
300 E 93DR ST
NEW YORK NY  10128-6101

SARA E OSBORN &
WILLIAM J GRISWOLD JT TEN
4229 NORTH 600 EAST
KAKOMO IN  46901-8485

SARA E SIEBRAND
6884 SUMMIT RIDGE WAY
SAN DIEGO CA  92120-1741

SARA E STRUSZ
7 FAWNRIDGE DR
LONG VALLEY NJ  07853-3241

SARA E SWANK
1749 HOMEWOOD AVE
WILLIAMSPORT PA  17701-3861

SARA ELISABETH PIKE
4 TWIN CREEK LANE
BERWYN PA  19312

SARA ELIZABETH WEISER
820 N CHAUNCEY
WEST LAFAYETTE IN  47906-2704

SARA F ALLEN
2198 BARGE RD
ATLANTA GA  30331-2504

SARA F CAULDER
BOX 185
NORWOOD NC  28128-0185

SARA F EVANS
BOX 67
LEBO KS  66856-0067

SARA F HAYES
7904 BURDETTE ROAD
BETHESDA MD  20817-4604

SARA F WILLIS
18 HUNTINGTON DR
RUMFORD RI  02916-1925

SARA FISH
7122 LINCOLN DR
PHILADELPHIA PA  19119-2437

SARA G BEATON
134 MILWOOD DRIVE
LOWER SACKVILLE NS  B4E 2W8
CANADA

SARA G BERRYMAN
3600 POWERS BRIDGE RD
MANCHESTER TN  37355-4155

SARA G CARPENTER
106 DARROW DRIVE
PENNINGTON NJ 08534-1808

SARA G HOWELL
102 STERLING AVE
MT STERLING KY 40353-1142

SARA G MAYES
BOX 909
ENNIS MT 59729-0909

SARA G RINEHART
1572 PIMLICO DRIVE
AUSTINTOWN OH 44515-5162

SARA GENE STEEL
C/O JOHN J RYAN CONSERVATOR
PO BOX 1405
RIVERSIDE CA 92506

SARA GREER KEATES
300 DEVON LN
WEST CHESTER PA 19380-6823

SARA GUREWICZ
2933 W CHASE AVENUE
CHICAGO IL 60645-1213

SARA H BEAUDRY
APT 14A
1160 THIRD AVE
NEW YORK NY 10021-5912

SARA H PHILLIPS
89 BERWICK DRIVE
PAUWLEY'S ISLAND SC 29585-6745

SARA H WHITE
1679 BARRETT DR NW
ATLANTA GA 30318-3376

SARA HAMMOND STRICKLAND
4622 DEVONSHIRE ROAD
DUNWOODY GA 30338-5614

SARA HARRELL JOHNSON &
ALEXANDRA J CROWELL
TR
TRUST 2
UW B ALEXANDER JOHNSON
BOX 832
LAKE WALES FL 33859-0832

SARA HARRISON
1297 WILLOW CREEK LN
GRASS LAKE MI 49240-9397

SARA HILL SIZEMORE
7623 WINDWOOD DR
POWELL TN 37849-3363

SARA HOPPIN
108 W PROSPECT ST
SEATTLE WA 98119-3536

SARA HYATT
CUST
ALAN R HYATT UTMA MD
607 HILLSBORO DRIVE
SILVER SPRING MD 20902-3132

SARA HYATT
CUST
ARONA T HYATT UTMA MD
607 HILLSBORO DRIVE
SILVER SPRING MD 20902-3132

SARA HYATT
CUST
ESTHER M HYATT UTMA MD
607 HILLSBORO DRIVE
SILVER SPRING MD 20902-3132

SARA HYATT
CUST
MITCHELL J HYATT UTMA MD
607 HILLSBORO DRIVE
SILVER SPRING MD 20902-3132

SARA HYATT
CUST
STEVEN M HYATT UTMA MD
607 HILLSBORO DRIVE
SILVER SPRING MD 20902-3132

SARA I BAKER
1104 W STATE
MASON CITY IA 50401-2732

SARA I HILL
BOX 6053
EDMOND OK 73083-6053

SARA J ABRAMSON
ATTN SQUIRE
1155 PARK AVENUE
NEW YORK NY 10128-1209

SARA J ALEXIN
802 JENNIE PLACE
MONROE MI 48161

SARA J BOX
1901 N JAMES ST
ROME NY 13440-2421

SARA J BROOKFIELD
13013 KENMAR DR
WOODBRIDGE VA 22193

SARA J BURNS
729 DUBLIN RD
PERKASIE PA 18944-3033

SARA J CADY
3297 TRUMBULL ROAD
MAPLE CITY MI 49664-9616

SARA J JENLINK &
JACK D JENLINK JT TEN
2554 WINSTEAD CIRCLE
WITCHITA KS 67226-1151

SARA J LING
APT 919
25 TUDOR CITY PLACE
NEW YORK NY 10017-6839

SARA JAN MC ILLHENY
3528 CENTENARY DRIVE
DALLAS TX 75225-5013

SARA JANE D LORENZEN
TR SARA JANE DE LEON TRUST
UA 04/08/93
936 W PLACITA LUNA BONITA
ORO VALLEY AZ 85737

SARA JANE PHILLIPS
6115 ALMOND BLUFF PASS
FT WAYNE IN 46804-4259

SARA JANE RINGWOOD
TR SARA JANE RINGWOOD REVOCABLE
TRUST
UA 02/10/92
7303 LAKE MAGNOLIA DR
NEW PORT RICHEY FL 34653

SARA JEAN DECKARD
4725 E STATE RD 46
BLOOMINGTON IN 47401-9230

SARA K BAUMOHL
2436 YOUNG AVE
BRONX NY 10469-5726

SARA J FERRIS
ATTN SARA J GLASS
7800 CHIPPEWA ST
PORTAGE MI 49024-4869

SARA J JOHNSON
708 LOLO ST
MISSOULA MT 59802

SARA J POPE
3210 THRUSH RD
LOUISVILLE KY 40213-1338

SARA JANE BLICKHAN
RR 4
1817 DIAMOND DR
QUINCY IL 62301-7309

SARA JANE GOODWIN YOUNG
317 NORTH MAIN ST
WHITMIRE SC 29178-1129

SARA JANE PORTER
TR SARA JANE PORTE REVOCABLE TRUST
UA 11/2/05
5105 CRESCENT RIDGE DR
CLAYTON OH 45315

SARA JANE W TRUDEAU
515 W CALHOUN CROSSING COURT
SPARTANBURG SC 29307

SARA JEAN GLASS
3403 CHESTNUT RIDGE RD
GRANTSVILLE MD 21536-1317

SARA K SCHAFER
2910 LAKEFOREST DRIVE
AUGUSTA GA 30909

SARA J GLUCKMAN
CUST MEG G GLUCKMAN
UGMA VT
PO BOX 13021
BURTON WA 98013-0021

SARA J KAPLAN
7740 LANDOWNE DR
ATLANTA GA 30350-1064

SARA J STRYLOWKSI &
JAY B STRYLOWSKI JT TEN
7320 SPRIGGS FORD COURT
MANASSAS VA 20111-5805

SARA JANE CASHMAN
23 BURLINGTON ST
PROVIDENCE RI 02906

SARA JANE HARTMAN
16775 BRADSHAW ROAD
PEYTON CO 80831-9416

SARA JANE RINGWOOD
7303 LAKE MAGNOLIA DRIVE
APT A
NEWPORT RICHEY FL 34653-6937

SARA JEAN CLAUSEN
1250 SUMERLIN DR
TALLAHASSEE FL 32317

SARA JENLINK
CUST PAUL
EUGENE JENLINK UTMA KS
2554 WINSTEAD CIR
WICHITA KS 67226-1151

SARA KATSANIS
244 ST AUGUSTINE AVE 502 W
VENICE FL 34285-1842

SARA KOPPLE
11 HUNTINGTON AVE
SCARSDALE NY  10583

SARA L BELLAR
2930 MEADOW PARK DR
KETTERING OH  45440-1421

SARA L BERGERON
BOX 454
STERLING HEIGHTS MI  48311-0454

SARA L COONLEY
19 4L DUTCH VILLAGE
MENANDS NY  12204-2997

SARA L DAVIS
1640 DANIELS DR
NORTH FORT MYERS FL  33917-3975

SARA L DWYER
29 DOVER ST
PROVIDENCE RI  02908-4414

SARA L JAUREGUI
38323 CAMPOS DR
PALMDALE CA  93551-4259

SARA L KUPERSTEIN
5105 RIVER RD #1701
BETHESDA MD  20816

SARA L MILLER
369 EAST 307
WILLOWICK OH  44095-3725

SARA L PARROTT
5042 TEAL COURT
COLUMBIA MD  21044-1406

SARA L POWERS &
SCOTT E POWERS JT TEN
228 BRIAN CRT
MANHATTAN IL  60442

SARA L SCHROTH
APT 410
1673 CEDAR AVE
CINCINNATI OH  45224-2853

SARA L SNEDEN
2764 INGLIS
DETROIT MI  48209-1059

SARA L STEPHENSON
1727 S 26TH
2
LINCOLN NE  68502-3020

SARA L VICKERS-HOPKINS
401 SHERMAN STREET
BUFFALO NY  14212-1163

SARA LEE OHS
8141 DORSET DR
LINCOLN NE  68510-5209

SARA LESHOK &
GREGORY LESHOK JT TEN
28615 OAK POINT DR
FARMINGTON HILLS MI  48331-2707

SARA LINN WILLIAMS
500 SKYLAND DRIVE
COLUMBIA SC  29210-8230

SARA LOCKHART CARR
230 EAST 48TH STREET
NEW YORK NY  10017-1509

SARA LUCIA G QUIJANO
9 ABBOTT STREET
NEWTON UPPER FALLS MA
02464-1304

SARA LYNN MENDELSOHN
50 CANDLEWOOD PATH
DIX HILLS NY  11746

SARA M AVERY &
FRANCIS E AVERY JT TEN
1070 OLSON
WATERFORD MI  48328-4260

SARA M CALDWELL
845 FIRST COLONIAL RD APT 328
VIRGINIA BEACH VA  23451-6165

SARA M CARTER
BOX 492
MUNFORD AL  36268-0492

SARA M DAVENPORT
16500 ELWELL
BELLEVILLE MI  48111-2579

SARA M GAULT
2640 ROBIN ROAD
SALINA KS  67401-7617

SARA M GODMAN
215 BARK BRIDGE RD
WENONAH NJ  08090-1901

SARA M HAY
4116 N BROADLAND RD NW
ATLANTA GA  30342-3610

SARA M HEMINGWAY
3729 S BUSMAN PL
WEST VALLEY CITY UT  84128

SARA M LANGE
PO BOX 380571
EAST HARTFORD CT  06138-0571

SARA M SPEARS
501 WATTS ST
DURHAM NC  27701

SARA M STALLINGS
3505 CEDAR LANE
LAFAYETTE IN  47905-3911

SARA M TYSON
51 KETCHAM ROAD
HICKSVILLE NY  11801-2027

SARA M TYSON
51 KETCHAM ROAD
HICKSVILLE NY  11801-2027

SARA MARKS KERLEY
239 LITCHFIELD LANE
HOUSTON TX  77024

SARA MCVEY PATTERSON
5720 RIVERWOOD DR NW
ATLANTA GA  30328-3727

SARA MCWHORTER SPEARS
3406 WESTOVER ROAD
DURHAM NC  27707-5029

SARA MELL EDWARDS
1421 GLENWOOD DR
ANNISTON AL  36207-5815

SARA MICHELLE RAPOPORT
232 HENLEY RD
WOODMERE NY  11598-2523

SARA MIGGINS
200 E 72 ST APT 28B
NEW YORK NY  10021-4547

SARA MING
763 FRANKLIN STREET 220
OAKLAND CA  94607-3939

SARA N EIFERT
1514 CLEVELAND AVE
LA GRANGE PARK IL  60526-1308

SARA N EIFERT &
DONALD W EIFERT JT TEN
1514 CLEVELAND AVE
LA GRANGE PARK IL  60526-1308

SARA N OBERT
2034 KENSINGTON CT
LILBURN GA  30047-2522

SARA NAU
5 WELDON RD
MATAWAN NJ  07747-3025

SARA NOEL EDWARDS
1610 W CLARKSTN RD
LAKE ORION MI  48362-2265

SARA O SUNDERLAND
3779 ST RT 7 N E
BURGHILL OH  44404-9758

SARA P BAKER
BOX 38
126 POMPANO RD
YARMOUTH PORT MA  02675-0038

SARA P BRENNEN & JOHN H
BRENNEN III TR U/W JOHN H
BRENNEN
102 OSCEOLA WAY
HOBE SOUND FL  33455-2126

SARA P EDMONDS
110 BIRCH HILL COURT
KERNERSVILLE NC  27284-7987

SARA PAINE REEBEL
41 LAKEVIEW ROAD
POUGHKEEPSIE NY  12603-4337

SARA PLATT WALLACE
144 FERNWOOD DR
AVONDALE PA  19311

SARA PORTER
CUST GEORGE HALE
LYON PORTER JR UGMA OH
97 S 3RD ST # 3D
BROOKLYN NY  11211-8418

SARA R PORTER
CUST GEORGE H
L PORTER JR UTMA OH
2720 WICKLOW RD
SHAKER HEIGHTS OH  44120-1336

SARA R PORTER
CUST GEORGE H L PORTER UGMA OH
97 S 3RD ST #3D
BROOKLYN NY  11211

SARA R VARGO
615 IRONWOOD LANE
ANDERSON IN  46011-2354

SARA ROSSI &
ALBERTO ROSSI JT TEN
2220 IRWIN
PARK RIDGE IL  60068-2318

SARA S DECKER
18750 6TH AVENUE
THREE RIVERS MI  49093-9354

SARA S SINGER
BOX 95
LUMPKIN GA  31815-0095

SARA SANDERS MICKLE
3812 WEBB COURT
COLUMBIA SC  29204-1618

SARA SUMNER MARKS
29516 118TH AVE SE
AUBURN WA  98092-2012

SARA T JOYCE
CUST
KATHLEEN M JOYCE UGMA DE
ATTN KATHLEEN M JACOHO
5 KLINE DR
THORNTON PA  19373-1111

SARA V BLISS
32 N MAIN ST
BOX 345
CASKILE NY  14427

SARA R PORTER
CUST KATHERINE
F PORTER UTMA OH
97 S 3RD ST # 3D
BROOKLYN NY  11211

SARA R WHITE
1519 ARIENT RD
FORKED RIVER NJ  08731

SARA RUTH RHOADES &
JOHN RHOADES JR JT TEN
10993 WESTBROOK RD
BROOKVILLE OH  45309

SARA S HALE
TR SARA S HALE UA 5/30/79
BOX 94
NOKOMIS FL  34274-0094

SARA S SWEEZY
5905 PIMLICO RD
BALTIMORE MD  21209-3410

SARA SNYDER FENTRESS
5801 ALCOVE AVE
NORTH HOLLYWOOD CA  91607-1001

SARA SWEEZY BERRY
5905 PIMLICO RD
BALTIMORE MD  21209-3410

SARA T WILKERSON
106 FLEUR-DE-LIS DR
VICKSBURG MS  39180-5367

SARA V SIMPSON
152 SIMPSON ROAD NE
WHITE GA  30184-2234

SARA R PORTER
CUST KATHERINE S PORTER UGMA OH
2720 WICKLOW ROAD
SHAKER HEIGHTS OH  44120-1336

SARA ROBINSON WADSWORTH
4099 FLINN RD
BROOKVILLE IN  47012-9427

SARA S BERNHARDT
1543 HARDIN CT
PLAINFIELD IN  46168-2174

SARA S MCDADE
8502 CRESTVIEW DR
FAIRFAX VA  22031-2803

SARA SALTER
2726 RAY LIECK
SAN ANTONIO TX 78253 78253
78253

SARA STEWART CALDWELL
7091 WATTS RD
MADISON WI  53719-1364

SARA T DODENHOFF
CUST LAURA
AYER DODENHOFF UGMA OH
5904 MAYAPPLE LN
CHARLOTTE NC  28269-9172

SARA TWEED
608 KEMP MILL FORSEST DR
SILVER SPRING MD  20902-1565

SARA VIRGINIA BOETTGER
6916 N RIDGE BLVD
CHICAGO IL  60645-3528

SARA W ENGELBERT
920 N HIGHVIEW CIRCLE
MENDOTA HEIGHTS MN  55118-3687

SARA WARING HUGHES
ATTN SARA WARING FEDERLE
5919 CARRIAGE RD
TEMPLE TX  76502-6504

SARA WEST
CUST DANIEL
WEST UGMA NY
241 HALSEY STREET
BROOKLYN NY  11216-2403

SARA WRIGHT
2904 HICKOR LANE
LA GRANGE KY  40031

SARA Z BOWSER
679 SANTA MONICA DR
YOUNGSTOWN OH  44505-1143

SARAH A DEPOIAN
79 DALTON ROAD
CHELMSFORD MA  01824-2128

SARAH A HUNNEFELD
8015 TRIER RD
FORT WAYNE IN  46815

SARAH A MACK
329 KENILWORTH SE
WARREN OH  44483-6015

SARA W LINGREL
TR UA 09/27/06
SARA W LINGREL TRUST
530 FAIRWAY LANE
CINCINNATI OH  45228

SARA WEIGL
1112 WEST OAK RIDGE
BROKEN ARROW OK  74012-5053

SARA WONG QUAN
CUST
CYNTHIA SARA QUAN U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
574-18TH AVE
SAN FRANCISCO CA  94121-3111

SARA Y DOUGHTY &
DONALD D DOUGHTY
TR SARA Y DOUGHTY TRUST
UA 05/09/97
2478 WHISPERING PINES CT
SPRING HILL FL  34606-7037

SARABELLE C TREADWAY
2 WESTBROOK CIR
LITTLE ROCK AR  72205-2259

SARAH A DOETSCH
22012 TANGLEWOOD
ST CLAIR SHORES MI  48082-2252

SARAH A JOHNSON
57 FAIR OAKS CT
NEWTOWN PA  18940-2339

SARAH A MCPHERSON
251 E MAPLE LAWN RD
NEW PARK PA  17352-9436

SARA W TYLER
PO BOX 114
ONEONTA NY  13820-0114

SARA WEST
CUST
LEE GEORGE WEST U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
241 HALSEY STREET
BROOKLYN NY  11216-2403

SARA WONG QUAN
CUST
RAYMOND JOSEPH QUAN
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
574-18TH AVE
SAN FRANCISCO CA  94121-3111

SARA YANG BOSCO
CUST ANNA Y
BOSCO UNDER NY U-G-M-A
FLAT 6B RESIDENCE NO 3
CHINESE UNIVERSITY OF HK
SHATIN N T ZZZZZ
HONG KONG

SARAGOSA J CASTELLON
BOX 84
HEMLOCK MI  48626-0084

SARAH A HUCKER
ATTN SARAH A FASSLER
1729 PLOCK RD
DIXON IL  61021-8721

SARAH A LAZZARA
3756 OSAGE ST
STOW OH  44224-4249

SARAH A MEADOWS
BOX 16555-16
MILWAUKEE WI  53216-0555

SARAH A NEUBLE
10147 MAPLELAWN
DETROIT MI 48204-4624

SARAH A PLETZ
80 LAUREL DR
CANTON IL 61520-1035

SARAH A RODEWALD
6061 CTH C
MANITOWOC WI 54220

SARAH A SCHOTT &
LEONARD K SCHOTT JT TEN
4460 SUNNYMEAD
BURTON MI 48519-1264

SARAH A STRANG
2148 W CUYLER AVE
CHICAGO IL 60618

SARAH A WELLS
19 DOUGLAS DR
ENFIELD CT 06082

SARAH A WHITTAKER
ATTN SARAH A GARRIGAN
1417 BLUE STONE COURT
DAYTON OH 45440-4059

SARAH A WILLIAMS
257 E HIGH ST
OSTRANDER OH 43061-9401

SARAH ALICE SAVERY
210 HIGH OAKS DR
JACKSON TN 38305-9333

SARAH ANN AMBLER
1600 INVERNESS DR
LAWRENCE KS 66047-1826

SARAH ANN BILLINGSLEY &
HELEN M BILLINGSLEY JT TEN
230 VISTA LN
MARYVILLE MO 64468-2018

SARAH ANN CLARK
5131 SANDALWOOD CIR
GRAND BLANC MI 48439-4267

SARAH ANN DALESSANDRO
1 PARTRIDGE LANE
AVON CT 06001

SARAH ANN GIESECKE
TR SARAH ANN GIESECKE TRUST
UA 09/09/97
200 WYNDEMERE CIRCLE W129
WHEATON IL 60187-2432

SARAH ANN KUZIAK &
MARIANNE MARGARET KUZIAK JT TEN
35299 MALIBU
STERLING HEIGHTS MI 48312-4047

SARAH ANN LODHOLZ
101 STATE ST #5
BROOKLYN NY 11201

SARAH ANN MARCELL BRAEM
910 S THIRD AVENUE
MAYWOOD IL 60153-2239

SARAH ANN SCHULTZ
1346 WOOD BOURNE DR
WESTLAND MI 48186

SARAH ANN VOYLES &
ROGER L VOYLES JT TEN
203 POPLAR DRIVE
ALEXANDRIA IN 46001-1038

SARAH ANN WILLARD KING &
WILLIAM GEORGE WILLARD JT TEN
4374 TALIAFERRO LA
GLOUCESTER VA 23061

SARAH ANNE BARTON
5821 CALLOWHILL STREET
PITTSBURGH PA 15206

SARAH ANNE PATTERSON
9198 SHERIDAN
NEW LOTHROP MI 48460-9503

SARAH ARKY
194 SMITH ST
FREEPORT NY 11520-4331

SARAH ASHMUN BALL
480 PARK AVE 10-G
NEW YORK NY 10022-1613

SARAH B ESTERLY
ATTN SARAH B DEVANY
4044 LOS ARABIS DR
LAFAYETTE CA 94549-2740

SARAH B ETHRIDGE
2809 MEADOWVIEW
ARLINGTON TX 76016-1430

SARAH B EVERY
21 LEXINGTON AVE
ROCHELLE PARK NJ 07662-4310

SARAH B HULL
350 NE 23RD WAY
BOCA RATON FL 33431-7632

SARAH B LYNCH
10 NORTH GATEWAY
WINCHESTER MA 01890-3941

SARAH B MURRAY
24 ROBIN HOOD DR
GALES FERRY CT 06335-1320

SARAH B TAYLOR &
LINDA L TAYLOR JT TEN
6140 W THOMPSON RD
INDPLS IN 46221-3823

SARAH B WELLING
103 MAPLEWOOD DRIVE
VERNON HILLS IL 60061

SARAH B ZUSMAN
TR
SARAH BELLE ZUSMAN LIVING TRUST UA
11/4/1994
3333 W COAST HWY STE 500
NEWPORT BEACH CA 92663-4043

SARAH BARBEE SCOTT
2916 TANGLEY
HOUSTON TX 77005-2354

SARAH BELLE LEE
BOX 22
STOCKBRIDGE GA 30281-0022

SARAH BERGH BROOKS
321 KENRICK ST
NEWTON MA 02458-2728

SARAH BLOM
C/O SARAH KARAUSE
1 N STATE ST
VINELAND NJ 08360-3909

SARAH BROWN FLIPPIN &
DAVID ADAMS FLIPPIN JT TEN
5714 WRENWOOD DR
GREENSBORO NC 27455-9212

SARAH BRUNDAGE UPSHAW &
D REX UPSHAW JT TEN
5010 SOUTHVIEW DR
ANDERSON IN 46013-4854

SARAH BURRIS
233 BIELBY ROAD
LAWRENCEBURG IN 47025-1150

SARAH C HANNA
8063 WASHINGTON PARK DR
CENTERVILLE OH 45459-3652

SARAH C KELLER
1004 SKYLINE DR
ROCHESTER MN 55902-0948

SARAH C LAWTON
CUST
ELIZABETH BELLE LAWTON A
MINOR U/P L 55 CHAPTER 139
OF THE LAWS OF NEW JERSEY
286 SPRINGDALE TERRACE EAST
YARDLEY PA 19067-3421

SARAH C LAWTON
TR ELIZABETH BELLE LAWTON U/A
6/6/1961
286 SPRINGDALE TERRACE EAST
YARDLEY PA 19067-3421

SARAH C MAREK
13990 LONGRIDGE RD
LOS GATOS CA 95033-8154

SARAH C OSBORN
322 SE WILLOW WY
LEES SUMMIT MO 64063-2928

SARAH C SORRELL
120 OLIVE RD
DAYTON OH 45427-2051

SARAH C SPOHN
TR UA 10/12/01 SARAH C SPOHN TRUST
5742 WEBSTER ST
DOWNERS GROVE IL 60516-1308

SARAH CARTER CRAWFORD
107 MAPLE DR
FAIRBANKS AK 99709-2956

SARAH CARTMELL &
JOHN CARTMELL JT TEN
395 BEREA ST
BEREA OH 44017

SARAH CECELIA DUVAL
7447 DARVA GLEN
MECHANICSVILLE VA 23111-2256

SARAH CHAMBERS JORDAN
4409 WINDSOR PKWY
DALLAS TX 75205-1648

SARAH CIECURA
19676 SYRACUSE
DETROIT MI 48234-2557

SARAH CLAUSEN
11629 ROAD 27 1
DOLORES CO 81323-9247

SARAH CLEMENTS
139 SOUTH 8TH ST
WEST HELENA AR  72390-3101

SARAH COFFEY
7017 ROTHERWOOD DR
KNOXVILLE TN  37919

SARAH COHAN
CUST LUCY COHAN UTMA OH
1106 W FOREST RD
CLEVELAND OH  44107-1041

SARAH COHEN
122 ORCHARD ST
PLAINVIEW NY  11803-4719

SARAH COPLEY
2662 ASH AVE
LOUISVILLE KY  40245-5002

SARAH COSSA
5 SONOMA RD
CORTLANDT MNR NY  10567

SARAH CRAWFORD CHAMBERS
946 COLLEGE AVE
ADRIAN MI  49221-2514

SARAH CULBRETH MASSEY ARMSTRONG
310 EDEN TERRACE
ARCHDALE NC  27263

SARAH CULLEN
5 HOPETON LN
VILLANOVA PA  19085-1113

SARAH D BROWNING
556 ASHTON MANOR DR
LOGANVILLE GA  30052-5389

SARAH D BUCK &
DENNIS R BUCK JT TEN
8451 ANDERSON CT
MECHANICSVILLE VA  23116-3102

SARAH D MALLETT
BOX 182
ETOWAH NC  28729-0182

SARAH D MALONE
4617 CHALK CT
GRAND PRAIRIE TX  75052-1714

SARAH D SMART & LAURA D SMART JT TE
TEN
7 DERBY DR
FREDERICKSBURG VA  22405-3315

SARAH DAVIDSON BRODIE
549 COUNTY LINE ROAD
RADNOR PA  19087-3718

SARAH DELGAIS
5 SONOMA RD
CORTLANDT MNR NY  10567-5129

SARAH DORMAN BAILEY
TR
U-W-O EDITH E DORMAN F/B/O
JAMES T BAILEY
PO BOX 888
PORTAGE IN  46368-0888

SARAH DORMAN BAILEY
TR
U-W-O EDITH E DORMAN F/B/O
JOHN R BAILEY
PO BOX 888
PORTAGE IN  46368-0888

SARAH DORMAN BAILEY
TR
U-W-O EDITH E DORMAN F/B/O
WILLIAM S BAILEY
PO BOX 888
PORTAGE IN  46368-0888

SARAH E ASHE
926 CLAYTON STREET
NEW CASTLE DE  19720-6024

SARAH E ATHERTON
ATTN SARAH E BANKS
1754 17 MILE RD
REMUS MI  49340-9566

SARAH E BIENIAS
111 COBURN AVE UNIT 205
NASHUA NH  03063-2807

SARAH E BRAYMAN
10 MCKEEN STREET
BRUNSWICK ME  04011

SARAH E CARTER
BOX 552
COLUMBUS IN  47202-0552

SARAH E DOUGLAS
BOX 5
ALDIE VA  20105-0005

SARAH E FRANKLIN
3313 ST AMBROSE AVENUE
BALTIMORE MD  21215-6310

SARAH E HADDLE
10508 DOVE CHASE CIR
LOUISVILLE KY  40299-4678

SARAH E HAMILTON
BOX 126
IONIA MI  48846-0126

SARAH E HANNAH
250 PANTOPS MTN ROAD
APT 304
CHARLOTTESVILLE VA  22911-8683

SARAH E HARDIMAN
ROUTE 1 BOX 240
BUCKINGHAM VA  23921-9705

SARAH E HART
31 BOSTON ROAD
NEPTUNE CITY NJ  07753-6703

SARAH E HERZOG
3771 ROLLING HILLS RD
ORION MI  48359-1486

SARAH E HINSHAW
6655 S 600 W
PENDLETON IN  46064-9043

SARAH E HUDSON
CUST GRIFFIN W HUDSON
UTMA NE
11205 CORBY ST
OMAHA NE  68164-3668

SARAH E HUDSON
CUST ZOE E HUDSON
UTMA NE
11205 CORBY ST
OMAHA NE  68164-3668

SARAH E HUGGINS
3320 CEDAR GROVE RD
RICHMOND VA  23235-1846

SARAH E HUNT &
ROBERT L HUNT JT TEN
1506 BENNINGTON DRIVE
MISHAWAKA IN  46544

SARAH E JORSTAD
2805 SUMMIT ST
SIOUX CITY IA  51104-3742

SARAH E MARSH
BOX 212
GEORGETOWN DE  19947-0212

SARAH E MULLIN
543 TENNYSON
ROCHESTER HILLS MI  48307-4247

SARAH E QUINTERN
76 N MAIN ST
LYNDONVILLE NY  14098-9672

SARAH E SHARP
BOX 134
FORTESCUE NJ  08321-0134

SARAH E STARR
16530 NE 41ST STREET
REDMOND WA  98052

SARAH E SULLIVAN
474 GALWAY DRIVE
BETHEL PARK PA  15102-2306

SARAH E WILSON
4802 JOSEPH CT
NORTH RIDGEVILLE OH  44039

SARAH ELIZABETH BENSON
16885 ABBY CIR
NORTHVILLE MI  48167-4303

SARAH ELIZABETH GUILL
2208 WYOMING
BAYTOWN TX  77520-6633

SARAH ELIZABETH HUDSON &
STEVE HUDSON JT TEN
16209 DOUGLAS ST
OMAHA NE  68118

SARAH ELIZABETH KAINES
15540 MACARTHUR
REDFORD MI  48239

SARAH ELLEN MINISH BEAUCHAMP
BOX 8
COMMERCE GA  30529-0001

SARAH ELLEN TODD
ATTN SARAH NACE
10990 CENTENNIAL ROAD
DISPUTAUTA VA  23842

SARAH EPIFANIO
46358 IMPERIAL LANE
MACOMB TWP MI  48044-3922

SARAH EVANS
866 BRIDGE PARK
TROY MI  48098-1859

SARAH F BOHLEN &
PAUL BOHLEN JT TEN
1521 ELDORADO DRIVE
LAWRENCE KS  66047-1611

SARAH F CARTER
1328 WEST HOME AVENUE
FLINT MI 48505-2533

SARAH F CARTER
9 DORRANCE ST
WINDSOR VT 05089-1609

SARAH F CLEMONS
8425 IGOU GAP RD
CHATTANOOGA TN 37421-2712

SARAH F CRISP
1717 S WALNUT ST
MUNCIE IN 47302-3270

SARAH F HARDESTY
395 E EDWARDSVILLE RD
APT 113
WOOD RIVER IL 62095-1652

SARAH F JENKINS
702 MARSHALL AVE
SANDUSKY OH 44871

SARAH F JOHNSON
106 HARWOOD DR
YORKTOWN VA 23692-3235

SARAH F JOHNSON GUARDIAN OF
TAQUISHA L WILSON
ROUTE 1 BOX 216
STONEY CREEK VA 23882

SARAH F MC ALARY
127 WHITE OAK RD
NORTH WALES PA 19454-2449

SARAH F NETTLEMAN
103 OAKWOOD DR
COLDWATER MI 49036

SARAH F OGBIN
22 W 22ND ST
BAYONNE NJ 07002

SARAH F PERKINS
307 OAK GROVE DR
GRENADA MS 38901-5519

SARAH F REID
2408 GREYSON CT
HELENA MT 59601-5626

SARAH F SCHILLACI
92 MOONLAWN RD
TROY NY 12180

SARAH F SPICER-STAVELY
1365 ROSS BRANCH RD
ERIN TN 37061-6669

SARAH FEINGOLD
1418 E 101ST ST 2ND FLOOR
BROOKLYN NY 11236-5508

SARAH FEUEREISEN
12920 ROSEMARY
OAK PARK MI 48237-2133

SARAH FISHER GILES &
JOE GILES JT TEN
18105 PARKSIDE
DETROIT MI 48221-2792

SARAH FITZPATRICK
3028 COUNTRY CLUB DR
DENTON TX 76210

SARAH FLEMING
22 SANCREST DRIVE
SCARBOROUGH ON  M1P 4A5
CANADA

SARAH G FENNER
BOX 414
DEMEREST GA 30535-0414

SARAH GALLAGHER
3512 OXFORD AVE-2G
BRONX NY 10463-1722

SARAH GANNETT
1830 OLD RESTON AVE
RESTON VA 20190-3305

SARAH GERTRUDE SAWYER
220 CLARIDON RD
CHARDON OH 44024-1409

SARAH GILMORE
168 JACKSON RD
HIGGANUM CT 06441

SARAH GOLDMINTZ
5 DELIA COURT
DOWNSVIEW ON  M3H 3G7
CANADA

SARAH GREGERSON
46638 W MAIN ST
NORTHVILLE MI 48167-1752

SARAH H BROWN &
RICHARD L BROWN TEN ENT
122 LAKE SEARS DR
WINTER HAVEN FL  33880

SARAH H MURPHY
BOX 562
FAYETTEVILLE GA  30214-0562

SARAH H WHITESIDE
1532 EUCLID ST
LINCOLN PK MI  48146

SARAH HAMILTON ATWATER
ATTN SARAH ATWATER MAYER
114 RIVER ROAD
SCARBOROUGH NY  10510-2412

SARAH HELMS HYATT
BOX 265
PERRYVILLE AR  72126-0265

SARAH INGRAM-EISER
4605 HOLMES
KANSAS CITY MO  64110-1526

SARAH J BENKEN
11666 MONTANA AVE UNIT 102
LOS ANGELES CA  90049

SARAH J MILLER
106 KENVILLE RD APT D
CHEEKTOWAGA NY  14215-2470

SARAH J SHEARER
561 1 ST AVE
PONTIAC MI  48340

SARAH H CAIN
5088 FOX FOREST CR RT 2
LILBURN GA  30047-5519

SARAH H RUBUSH
362 ALLISON AVE SW
ROANOKE VA  24016-4604

SARAH H WOLFBERG &
TOBY WOLFBERG
TR UA 01/16/93 SARAH H WOLFBERG
LIVING
TRUST
3526 ORIOLE DRIVE
HUNTINGDON VALLEY PA  19006

SARAH HANNAH HAY
1113 E MIFFLIN ST APT A
MADISON WI  53703

SARAH HORVITZ
CUST
JAMES M HORVITZ UGMA MA
27 GLEN ST SUITE 13
STOUGHTON MA  02072

SARAH J ANDERSON
BOX 1731
MILLEDGEVILLE GA  31061-1731

SARAH J GLIDDEN DE MINK
TR UA 09/01/98
SARAH G DE MINK TRUST
4904 SEELY AVE
DOWNERS GROVE IL  60515

SARAH J PATTERSON
848 ECHO LN
KOKOMO IN  46902-2601

SARAH J SPIDEL
5670 IRISH RD
VERMONTVILLE MI  49096-8705

SARAH H MARTINI
313 FRANCISCO ST
HENDERSON NV  89014-7533

SARAH H SMITH
675 CUMBERLAND RD
ATLANTA GA  30306-3205

SARAH HAIGLER &
CRYSTAL A HAIGLER JT TEN
RTE 1 BOX 17
SOCORRO NM  87801

SARAH HARDAWAY
18069 MITCHELL
DETROIT MI  48234-1549

SARAH I RUBRIGHT
PO BOX 9
620 WESTWOOD LANE
FRACKVILLE PA  17931-0009

SARAH J BECKLEY
TR
THE DONALD F BECKLEY
TRUST UA 09/27/85
11 BRIDLE LN
ST LOUIS MO  63131-3309

SARAH J LIGGETT
ATT RUTH P KIGER
1106 BLACKSHIRE ROAD
WILMINGTON DE  19805-2615

SARAH J ROBBINS
BOX 1281
KOKOMO IN  46903-1281

SARAH J STACK
1557 IRIS GLEN DR
TWINSBURG OH  44087-1095

SARAH J STEINERT
308 PARK ST
BELGIUMLE WI  53004-9431

SARAH J SZCZERBA
512 REYNOLDS RD APT G01
JOHNSON CITY NY  13790-1326

SARAH J WAGNER
106 LENTZ ST APT A
NASHVILLE MI  49073-9563

SARAH J WHITESELL
11065 HWY 35 N
FOREST MS  39074-8501

SARAH J WORLEY
306 BLOUNT STREET
CLINTON NC  28328-2802

SARAH J ZOLLER
26 DIAMOND ST
LITTLE FALLS NY  13365-1208

SARAH JACKSON
233 EVENING SIDE DR
CHATTANOOGA TN  37404-5010

SARAH JADENE HAMMER
15 BRADLEY DRIVE
HOPEWELL JUNCTION NY  12533-5817

SARAH JANE BLISS
TR SARAH JANE BLISS TRUST UA
12/18/2002
2913 W ADAMS
ST CHARLES MO  63301

SARAH JANE COOLER
CUST CHRISTINE SAMANTHA COOLER
UTMA AZ
2503 STRAFFORD LN
BEAUFORT SC  29902-5978

SARAH JANE CROWLEY
CUST BRIAN CROWLEY UGMA NY
BOX 254
897 LONGHILL ROAD
SCARBOROUGH NY  10510-0754

SARAH JANE CROWLEY
CUST JOHN CROWLEY UGMA NY
P O BO X254
897 LONGHILL ROAD
SCARBOROUGH NY  10510

SARAH JANE ERWIN
23740 70 10 ROAD
MONTTROSE CO  81401

SARAH JANE HAM
CUST LYDIA M HAM
UGMA VT
BOX 56
SHEFFIELD VT  05866-0056

SARAH JANE JAEHN
1483 MAHOGANY LANE
PALM HARBOR FL  34683

SARAH JANE KATCHKA
10455 HAMPSHIRE CT
CYPRESS CA  90630-4604

SARAH JANE MARSHALL
ROUTE 4 BOX 85
KEYSER WV  26726-9406

SARAH JANE REID
PO BOX 1878
SYLVA NC  28779-1878

SARAH JANE ROSS &
THEODORE WEINBERGER JT TEN
BOX 414
GIVAT ZEEV 90917
ISRAEL

SARAH JANE STEPPING &
KURT CARL STEPPING JT TEN
6926 N STALWORTH DRIVE
APT 221
PEORIA IL  61615-8205

SARAH JANE STEPPING &
SUSAN KAY DAWSON JT TEN
6926 N STALLWORTH DR
APT 221
PEORIA IL  61615-8205

SARAH JANE STROMAYER
7804 ELBA ROAD
ALEXANDRIA VA  22306-2558

SARAH JANE STROMAYER
TR
UW LAURETTA H KAUFMANN
7804 ELBA RD
ALEXANDRIA VA  22306-2558

SARAH JANE TAYLOR
ATTN SARAH J T CASSIE
28 COCASSET STREET
FOXBORO MA  02035-2922

SARAH JANE TIEBER
11846 KNOB HILL DR
BRIGHTON MI  48114-9220

SARAH JARRETT
511 ATWATER ST
SAGINAW MI  48601-2507

SARAH JOANN POE
67000 COUNTRY CLUB ROAD
ST CLAIRSVILLE OH  43950-9403

SARAH JOANNA BLACK
3702 AUTUMN LANE
BAYTOWN TX  77521-2707

SARAH JOYCE FILIATREAU
1012 DEMERIUS ST
DURHAM NC  27701

SARAH K DEMAR
APT EC-802
1001 CITY AVE
WYNNNEWOOD PA  19096-3913

SARAH K MAXCY
CUST JOHN L
MAXCY JR UGMA TN
4500 BEACON DR
NASHVILLE TN  37215-4004

SARAH K MONTS
ATTN SARAH M KEETON
1660 FARR RD
EDWARDS MS  39066-9193

SARAH KATHRYN GRABOWSKI
32210 RUEHEL
WARREN MI  48093-8112

SARAH KILLAN MONDANO
1012 ORCHID OAK DRIVE
VERO BEACH FL  32963-2401

SARAH KOLLING
106 LINCOLN RIDGE CIR
MONROE LA  71203-8867

SARAH L BAUMGARTNER
4312 MENDENHALL BOULEVARD
JUNEAU AK  99801-8920

SARAH JODY
444 EAST 86 ST APT 22B
NEW YORK NY  10028-6464

SARAH K ACTON &
WINFORD V ACTON JT TEN
13470 N CEDAR GROVE CT
CAMBY IN  46113-8714

SARAH K EFREMOFF
3705 CROYDON DR NW
CANTON OH  44718-3227

SARAH K MAXCY
CUST PRESTON M
MAXCY UTMA TN
4500 BEACON DR
NASHVILLE TN  37215-4004

SARAH K SMITH
200 MILLVIEW DR
PITTSBURGH PA  15238-1642

SARAH KEARNEY
58 SUNRISE DR
GLASTONBURY CT  06033

SARAH KING
10845 BORGMAN
BELLEVILLE MI  48111-5205

SARAH KOONS
203 KINGSLEY AVE
DANVILLE PA  17821-8541

SARAH L BEATTY
BOX 266
SIGOURNEY IA  52591-0266

SARAH JORDAN FRAVERT & STEPHANI
K GLASFORD CO-TRUSTEES
IRREVOCABLE TR DTD 08/27/91 U/A
DORIS E JORDAN
203 SAGE RD
LOUISVILLE KY  40207-3439

SARAH K ANDERSON
8100 CONNECTICUT AVE
APT 508
CHEVY CHASE MD  20815

SARAH K HOYT
3120 SW 100TH ST
OKLAHOMA CITY OK  73159-7052

SARAH K MAXCY
CUST SARAH E
MAXCY UGMA TN
4500 BEACON DR
NASHVILLE TN  37215-4004

SARAH K SPOTO
8 LATHROP AVE
LEROY NY  14482-1106

SARAH KENDALL DUNN
384 MILL CREEK RD
WETUMPKA AL  36093-2446

SARAH KNIGHT DAYTON
37121 MERIDIAN AVE
DADE CITY FL  33525-3621

SARAH KUSCHEL &
JOHN C DALEIDEN JT TEN
18836 PORTERFIELD WAY
GERMANTOWN MD  20874-1878

SARAH L BECK
5054 KINGSFIELD DR
W BLOOMFIELD MI  48322-2032

SARAH L BROOKS
ATTN SARAH BROOKS LINDAHL
BOX 26
CRYSTAL BAY MN  55323-0026

SARAH L JONES
1080 FAIRWAY DR
WAYNESBORO VA  22980-3452

SARAH L MCGRAW
622 S WALDEMERE
INDIANAPOLIS IN  46241-2030

SARAH L PETERS
1543 DENNISTON AVE
PITTSBURGH PA  15217-1449

SARAH L REED
10793 N SMOKEY ROW RD
MOORESVILLE IN  46158

SARAH L SIMMONS
1211 RAMBLEWOOD ROAD
BALTIMORE MD  21239-2638

SARAH L TALLEY
59 ISABELLA ST 607
TORONTO ON  M4Y 1M9
CANADA

SARAH L TOWNSEND
148-45 87TH ROAD
JAMAICA NY  11435-3113

SARAH LEE CALI
5429 GUADELOUPE WAY
NAPLES FL  34119

SARAH L COLLINS &
T FRED COLLINS
TR SARAH L COLLINS TRUST
UA 01/02/96
1804 FOURTH AVE SW
ARDMORE OK  73401-3256

SARAH L LIVOTI
50 WOODLAND DR
BRIDGETON NJ  08302-2551

SARAH L MORGAN
10112 OAK PARK DR
MIDWEST CITY OK  73130-3604

SARAH L PETERS
1543 DENNISTON AVE
PITTSBURGH PA  15217-1449

SARAH L ROGERS
740 MARSHALL DR
ERIE PA  16505-3618

SARAH L SMILEY
3394 PIMLICO PKWY
LEXINGTON KY  40517-2841

SARAH L TARRY
375 URBAN ST
BUFFALO NY  14211-1508

SARAH L VALDRY
940 PROVINCE LN
MANSFIELD OH  44906-2913

SARAH LEE CALI
5429 GUADELOUPE WAY
NAPLES FL  34119

SARAH L DOUGLASS
BOX 5
ALDIE VA  20105-0005

SARAH L MANFRED
11 RANDALL CT
MASSENA NY  13662-2407

SARAH L ODEN
1501 MARTIN DR
ANDERSON IN  46012-4158

SARAH L PRICE
118 COTTAGE ST
LOCKPORT NY  14094-4304

SARAH L SAHLEN
31261 PICKWICK LANE
BEVERLY HILLS MI  48025

SARAH L SMITH
47279 HARBOUR POINTE CT
BELLEVILLE MI  48111-1027

SARAH L THOMPSON
PO BOX 130
ROCK HALL MD  21661-0130

SARAH LAYMAN THOMAS
267 ANDERSON STREET
SAN FRANCISCO CA  94110

SARAH LEE ODEN
CUST HAYLEY LEE ODEN
UTMA IN
1501 MARTIN DR
ANDERSON IN  46012-4158

SARAH LEE ODEN
CUST LINDSEY LEE ODEN
UTMA IN
1501 MARTIN DR
ANDERSON IN  46012-4158

SARAH LUPO BROWN &
JON ARVID BROWN JT TEN
153 FIELDSTONE ESTATES RD
YORK ME  03909-5823

SARAH M BASHIR
1916 S AVERILL
FLINT MI  48503-4404

SARAH M BUMBAUGH
16 W EDINBURGH ROAD
OCEAN CITY NJ  08226-4618

SARAH M DOMINGUEZ
6495 HART ROAD
SAGINAW MI  48609-9705

SARAH M ELAHEE
CUST JUSTIN T TOLBERT UTMA OH
2001 EAGLE WAY
FAIRFIELD CA  94533

SARAH M HODGKINS
BOX 311
DAYTON OH  45449-0311

SARAH M LAMBERSON
1313 MARVIN AVE
PORT ST JOE FL  32456-2061

SARAH M PARSONS
35101 PARKVIEW LN
BARNESVILLE OH  43713-9631

SARAH LEE SHERER &
MARGARET R SHERER JT TEN
605 STONEBROOK DR
CHATTANOOGA TN  37415-2053

SARAH LYNN LOGAN
CUST PAYTON NICOLE LOGAN
UTMA GA
540 CROFTON PARK LN
FRANKLIN TN  37069-6516

SARAH M BOLSTER
55 GOVERNORS LN
PRINCETON NJ  08540-3671

SARAH M CECONI
25 ALAPARTUS ROAD
OSSINING NY  10562-1623

SARAH M EHLEN
53-06 HASPEL ST
ELMHURST NY  11373-4371

SARAH M ELMY
14801 HUMMELL ROAD APT 109
BROOKPARK OH  44142-2049

SARAH M JOHNSON
509 LOWER SPRINGBORO RD
SPRINGBORO OH  45066

SARAH M MORGANTI
8 SPRINGVIEW DRIVE
JACKSON TN  38305-9266

SARAH M PORTER
TR
ROBERT S OLSEN INTER-VIVOS
TRUST UA 05/25/90
400 WEST 49TH TERRACE
KANSAS CITY MO  64112-2407

SARAH LOU HUGHES
CUST DONALD
LAWRENCE HUGHES UGMA IN
1511 PAR CSWY
ALLENTOWN PA  18106-9631

SARAH M ACKERMAN
CUST MICHAEL G ACKERMAN UGMA MI
31792 GILBERT
WARREN MI  48093-1741

SARAH M BOWEN
843 HEMLOCK
SLEEPY HOLLOW IL  60118-2607

SARAH M CHRISTENSEN
16 WHITE BIRCH CIRCLE
ROCHESTER NY  14624-3922

SARAH M ELAHEE
CUST ACF
DARIUS L ELAHEE UNDER THE OH
TRAN MIN ACT
3965 SOMMERLED TRAIL
ATLANTA GA  30349

SARAH M HANCOCK
16 GLENWOOD RD
DILLSBURG PA  17019-9464

SARAH M JONES
314 E 36TH ST
ANDERSON IN  46013-4632

SARAH M PALACIOS
2594 WARWICK DR
MARIETTA GA  30062

SARAH M RANDAZZO &
SARAH ALICE DUGGAN JT TEN
285 DEWEY CIRCLE
BILOXI MS  39531-4363

SARAH M RUSHLOW
1244 S BELSAY RD
BURTON MI 48509-1918

SARAH M THOM
701 W BOGART RD
SANDUSKY OH 44870-5855

SARAH M YOUELL
202 WOODLAND AVE
LYNCHBURG VA 24503-4436

SARAH MARGARET FAUERBACH
236 WINE ST
CHARLOTTESVILLE VA 22902-4633

SARAH MARY WESKE
920 OSHERIDAN ST
MADISON WI 53715-2045

SARAH MCLERAN OCONOR TOD
CAROLYN STEWART OCONOR
249 SCHOOL ST
ACTON MA 01720-5316

SARAH MOHR
1501 STEVENSON RD
HEWLETT NY 11557-1715

SARAH N DARLEY
PO BOX 231
ACKERMAN MS 39735-0231

SARAH NACHSIN
TR U/A
DTD 12/14/93 SARAH S NACHSIN
REVOCABLE TRUST
1013 FLORENCE AVE
EVANSTON IL 60202-1150

SARAH M SCHOLL
412 N 1ST ST
PO BOX 1012
BISMARCK ND 58501

SARAH M VANBODEN
181 SEARLWYN RD
SYRACUSE NY 13205-3126

SARAH MAHAFFY
2095 W TORCH LAKE DR
KEWADIN MI 49648-9065

SARAH MARGARET SLOAN
1404 LASALLE ST
CHARLOTTE NC 28216-4739

SARAH MAURER
1551 LAKE COOK RD
DEERFIELD IL 60015-5651

SARAH MEISELS
1110 N WHEATON AVE
WHEATON IL 60187-3506

SARAH MORELL
495 W LINCOLN
MADISON HGHTS MI 48071-3902

SARAH N EMMEL
5 STRATFORD PARK
BLOOMFIELD CT 06002-2143

SARAH NANCY HIRSCH
674 MEADOW LANE
TROY OH 45373-2267

SARAH M SUTTER
803 KENSINGTON WAY
MOUNT KISCO NY 10549-2536

SARAH M WITT
R D 4 BOX 178 ELM GROVE
WHEELING WV 26003-9331

SARAH MARGARET CARPENTER
1101 HILL TOP RD
CHARLOTTESVILLE VA 22903-1220

SARAH MARRIOTT CLARK
817 CHETWORTH PL
ALEXANDRIA VA 22314-1212

SARAH MAXINE COX
425 SUNSET DR
NOBLESVILLE IN 46060-1222

SARAH MENIN
3612 LAFAYETTE ST
SIOUX CITY IA 51104-1738

SARAH N BIERFASS
38 GREENWICH HILLS DR
GREENWICH CT 06831

SARAH N GRIFFIN
PO BOX 237
1009 S BAYVIEW RD
POWELLS POINT NC 27966

SARAH O ARLENE HARTLEY
BOX 373
TENNILLE GA 31089-0373

SARAH O WEIL
1812 LENAPE
UNIONVILLE RD
WESTCHESTER PA  19382-6918

SARAH P FORD
6 OLD FARM RD
CARNEGIE PA  15106-1019

SARAH P JACOBS
65 COLEBROOKE ROW
LONDON N1 8AB
UNITED KINGDOM

SARAH PASSELL ALPERT
3950 REXFORD RD
DAYTON OH  45430-1147

SARAH R ATCHLEY
BOX 1511
PITTSFIELD MA  01202-1511

SARAH R HEIGHTON
CUST KELLEY G HEIGHTON UGMA NH
EASTERN AVE
AMHERST NH  03031

SARAH R RUSSO
11 MARILYN ST
HOLLISTON MA  01746-2033

SARAH R TAUCHERT RUSHING
1376 BEE JAY DR
YORK PA  17404-8522

SARAH READ
4717 COURTLAND LN
CARMICHAEL CA  95608

SARAH OAKLEY WEST
1044 COLLEGE ST
MILAN TN  38358-3002

SARAH P GREENBERG &
HARRIET J AGUIAR JT TEN
5813 CYNTHIA DR
METAIRIE LA  70003-3835

SARAH P MERCK & LARRY S MERCK JT
TE
2805 HUNTINGTON RD
CHARLOTTESVILLE VA  22901

SARAH PRATT QUINN
CUST ASHLEY ERIN QUINN UTMA CA
1548 VINE ST
EL CENTRO CA  92243-3741

SARAH R BEELER
2446 S FENTON RD
HOLLY MI  48442

SARAH R NEAL
2625 83RD ST
APT 310
DARIEN IL  60561

SARAH R SMITH
555 JOHNS AVENUE
MANSFIELD OH  44903-1153

SARAH R WEINGARTZ
TR
WEINGARTZ FAMILY
REVOCABLE TRUST UA 02/10/94
5821 ATTICA ROAD
ATTICA MI  48412-9775
SARAH REBECCA S SHIVES
BOX 91
STILL RIVER MA  01467-0091

SARAH P BRATTON
11535 RALSTON
CARMEL IN  46032-3445

SARAH P HUFFMAN
2983 LANGE RD
HARPER TX  78631

SARAH P WILLIAMS
4741 ROBBINS ST
SAN DIEGO CA  92122-3036

SARAH QUESENBERRY
3751 ORCHARD ST
MOGADORE OH  44260

SARAH R DUCLOS
16714 ERMANITA AVE
TORRANCE CA  90504-1720

SARAH R PONTIUS &
DEREK J PONTIUS JT TEN
2067 JACLYN DR
HUDSONVILLE MI  49426

SARAH R STEFFAN
708 ALBANY ST
BRUNSWICK GA  31520-8059

SARAH R WEST
851 N EUDLID AVE
DAYTON OH  45407-1909

SARAH RITTER HARRIS
9338 PARKGATE DRIVE
GERMANTOWN TN  38139

SARAH RUTH LAM
BOX 421
STANARDSVILLE VA  22973-0421

SARAH S BROOKMYER
2001 HARRISBURG PIKE
LANCASTER PA  17601

SARAH S HIMMELFARB
TR SARAH S HIMMELFARB REVOCABLE
TRUST
5/29/2002
1915 SUNRISE DR
ROCKVILLE MD  20854

SARAH S WILLIAMS
225 E THORPE ROAD
LAS CRUCES NM  88005-5866

SARAH SCHWARTZ WEY
2601 JOHN BOONE CT
MT PLEASANT SC  29466-6721

SARAH SHADE EHEART
3416 S EMERSON ST
CHANDLER AZ  85248-3820

SARAH SNOWDEN PREWITT
PO BOX 13217
JACKSON MS  39236-3217

SARAH SPIROS ALLEN
2575 DUSTY LN
BOISE ID  83704-5403

SARAH SWALES
73 ABINGTON AVE
NEWARK NJ  07104-1425

SARAH RUTH RONDO &
TIMOTHY ALAN RONDO JT TEN
BOX 300905
WATERFORD MI  48330-0905

SARAH S GILLETTE &
PAUL C GILLETTE JT TEN
1637 ANCHOR WAY
AZLE TX  76020-4900

SARAH S STRAIN
3796 N HWY 341
ROSSVILLE GA  30741-6236

SARAH SALTER LEVY
20 TAMARACK ROAD
WESTON MA  02493-2248

SARAH SCHWINN
5473 FAIR VALLEY RD
DAYTON OH  45414

SARAH SHEPHERD
1634 THRUSH TER
SAINT LOUIS MO  63144-1116

SARAH SNUGGS MCCONNELL
3455 MEINRAD
WATERFORD MI  48329-3534

SARAH STOW WALLINGFORD
BOX 766
FREDERRICK CO  80530-0766

SARAH T STAIGER
10190 SHINON DRIVE
RANCHO CUCAMONGA CA  91737-4356

SARAH S AGENT &
JAMES J AGENT JT TEN
2302 ARROWHEAD DR
JONESBORO AR  72401-6026

SARAH S GRAY
8 WASHINGTON ST
MARBLEHEAD MA  01945-3530

SARAH S USHER &
SHERIDAN B USHER JR JT TEN
55 CAROLINE STREET
QUEENSBURY NY  12804-4027

SARAH SCHURR
87 TANGLEWOOD DRIVE
GLEN ELLYN IL  60137-7830

SARAH SEDER
400 HEMENWAY ST APT 277
MARLBOROUGH MA  01752

SARAH SMITH PASLEY
716 SUMMIT LAKE COURT
KNOXVILLE TN  37922

SARAH SPECTOR AS
CUSTODIAN FOR ALVIN H
SPECTOR U/THE N Y UNIFORM
GIFTS TO MINORS ACT
105 PARKSIDE COURT
BUFFALO NY  14214-1049

SARAH SUE LEFFLER
6854 BANTRY CIRCLE N W
CANTON OH  44718-1314

SARAH T STEFANCHIK
714 BRYN MAWR AVE
WICKLIFFE OH  44092

SARAH TAYLOR TEBELMAN
3508 ROBB AVE
CINCINNATI OH  45211-5312

SARAH TOD SMITH
125 EAST 72ND ST
NEW YORK NY  10021-4250

SARAH TWELLS CAUSEY
834 LOWER PAINT CREEK RD
GREENVILLE TN  37743

SARAH UMPHREY
15 SUNFLOWER CIR
NEW BRAUNFELS TX  78130-7749

SARAH V CORDES
BOX 922
ARAB AL  35016-0922

SARAH V PROCTOR
1500 MEADOWS LN
VIDALIA GA  30474

SARAH V ZANCHI
410 PLEASANT ST
MARLBOROUGH MA  01752-7223

SARAH VAN LEER
6301 FOUNDRY RD
GUILDERLAND NY  12084

SARAH VRUDNY
410 WILTSHIRE BLVD
DAYTON OH  45419-2638

SARAH W CHANDLER
2666 MORTON BEND RD SW
ROME GA  30161-4158

SARAH W FRANK &
ELAINE L DORAN &
KATHLEEN L KNEZEK JT TEN
14916 DASHER
ALLEN PARK MI  48101-2671

SARAH W GIBBS &
JIMMY A GIBBS JT TEN
48 SOUTH POINT LAKE SERENE
HATTIESBURG MS  39402-9539

SARAH W HANDWERGER
1679 31ST ST NW
WASHINGTON DC  20007-2968

SARAH W SIGMON
19358 VIRGIL H GOODE HWY
ROCKY MOUNT VA  24151-6692

SARAH W ZUCKER
102 PRAIRIE HEIGHTS DR #214
VERONA WI  53593

SARAH WEINSTEIN
95 OLD MILL RD
GREAT NECK NY  11023

SARAH WELCH
4400 FEDERAL RD
LIVONIA NY  14487-9570

SARAH WILCHER
1591 ZETUS RD NW
BROOKHAVEN MS  39601-9480

SARAH WOLFF HANDELMAN
200 E DELAWARE
CHICAGO IL  60611-1757

SARAH Y B CUMMINGS
CUST MISS DONNA KAYE
CUMMINGS U/THE S C UNIFORM
GIFTS TO MINORS ACT
305 QUAKER ST
ST GEORGE SC  29477-2534

SARAH YAKUBIK
585 EAST LAND AVENUE
AKRON OH  44305-1855

SARAH Z HALL
3160 EMERSON AVE
LAKE WORTH FL  33461

SARAH-MAY SILVERNELL TIMS
BOX 205
SPRINGFIELD CENTER NY
13468-0205

SARAJANE KENNEDY
7024 W WISCONSIN AVE
WAUWATOSA WI  53213-3738

SARALANE Z HEDDERICH
19 HARTS HILL PARKWAY
WHITESBORO NY  13492-1633

SARALEE GERSON BRAUN
400B PARK AVE
HIGHLAND PARK IL  60035-2629

SARALYN A RUSSELL
R ROUTE 1
BARING MO  63531-9801

SARALYN S CHESTER
2121 PINEHURST DR
EAST POINT GA 30344-1118

SARANNE BARNETT
14 EASTMAN AVE
WESTWOOD MA 02090-2809

SARAVUT S FUNG
211 SO CHESTNUT ST
CLARKSBURG WV 26301

SARGON BOURANG
696 S HENRY AVE
SAN JOSE CA 95117-2212

SARI A RYDER
BOX 209
MATINICUS ME 04851-0209

SARI B ISAACSON
TR SARI B ISAACSON TRUST
UA 06/29/93
608 RAVINIA
HIGHLAND PARK IL 60035-4020

SARI DE GOENCZ PARTRIDGE
APT 319
1200 S COURT HOUSE ROAD
ARLINGTON VA 22204-4659

SARIKA SRIVASTAVA
14256 AMBERLEIGHT TER
SILVERSPRING MD 20905-5918

SARIO O CHANGHO
10527 ENSLEY LANE
LEAWOOD KS 66206-2548

SARITA FISH
CUST BENJAMIN
FISH UGMA NY
69 FOX BLVD
MERRICK NY 11566-4002

SARITA FISH
CUST JUDAH
FISH UGMA NY
69 FOX BLVD
MERRICK NY 11566-4002

SARITA M BOUANCHARD
BOX 370
NEW ROADS LA 70760-0370

SARITA MCFIELD
17 LEXINGTON CT APT 18
ROCHESTER NY 14606

SARITA ROBIN GRALIN
1754 CHEVALIER DR
SAN JOSE CA 95124-6201

SARK ANTARAMIAN &
GLORIA ANTARAMIAN JT TEN
8154 W LYONS
NILES IL 60714-1334

SARKIS D SOULTANIAN
CUST DAVID SETRAK SOULTANIAN
A MINOR U/THE LAWS OF THE
STATE OF MICH
31149 SUNSET CT
BEVERLY HILLS MI 48025-5100

SARKIS D SOULTANIAN
CUST LESLIE ANN SOULTANIAN
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
31149 SUNSET CT
BEVERLY HILLS MI 48025-5100

SARKIS GAMARIAN &
ALICE GAMARIAN JT TEN
537 S MICHILLINDA AVE
PASADENA CA 91107-5706

SARKIS KAZANJIAN
8326 INGRAM ST
WESTLAND MI 48185-1538

SARKIS O HADJIAN
BOX 279
FAIRFIELD CT 06430-0279

SARKIS SOULTANIAN
CUST RENEE MARIE SOULTANIAN
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
31149 SUNSET CT
BEVERLY HILLS MI 48025-5100

SARKIS SOULTANIAN &
ROSE SOULTANIAN JT TEN
31149 SUNSET CT
BEVERLY HILLS MI 48025-5100

SARKIS SOULTANIAN &
VAUGHN R SOULTANIAN JT TEN
31149 SUNSET CT
BEVERLY HILLS MI 48025-5100

SARL M PLANALP
PO BOX 6615
PORTSMOUTH NH 03802-6615

SAROJ J RAISONI
CUST SANJAY
J RAISONI UGMA MI
1530 SCENIC HOLLOW
ROCHESTER MI 48306-3246

SAROJA MAHADEVAN
C/O SAROJA RAMAN
10699 ASHFORD CIR
WALDORF MD 20603-3208

SAROJINI D LOTLIKAR
431 STONEGATE COURT
MILLERSVILLE PA 17551-2103

SAROOJ MEHTANI
95 JEFFERSON RD
FRANKLIN MA  02038-3390

SARRA R SCHWARTZ
20400 ROSCOE BLVD
WINNETKA CA  91306-1828

SASCHA SMITH
1470 MONTEREY BLVD
SAN FRANCISCO CA  94127-2044

SATCHIE N DOLAN
116 GILCHRIST LANE
DEL RIO TX  78840-7624

SATHYA RAO &
SAHAJA RAO JT TEN
4166 STODDARD RD
WEST BLOOMFIELD MI  48323-3253

SATISH K SOOD &
RAMA SOOD JT TEN
2565 WESTCHESTER
TOLEDO OH  43615-2239

SATOKO CHENEY
55 PERRY ST 6-D
NEW YORK NY  10014-3270

SATOKO OGURI NISHIJIMA &
NANAKO OGURI JT TEN
103-26 68TH AVE APT 1F
FOREST HILLS NY  11375-3217

SATSUE Y ONO
TR SATSUE Y ONO LIVING TRUST
UA 09/23/94
BOX 95
KOLOA HI  96756-0095

SATURNINO ROMAN
1401 GREENWOOD AVE
TRENTON NJ  08609-2209

SATYA P SHARMA &
MRIDUIA SHARMA JT TEN
1143 CYPRESS LOFT PL
LAKE MARY FL  32746

SATYENDRA M PATEL &
SAROJBEN S PATEL JT TEN
1719 GREY HAWK RD
EDMOND OK  73003-3179

SAU YING CHAN
8370 FOX DAY DRIVE
WHITE LAKE MI  48386-2504

SAU YING LEE
215 CYPRESS ST
BROOKLINE MA  02445-6752

SAU YUNG WONG
217 WELLINGTON RD S
GARDEN CITY SOUTH NY  11530-5518

SAUDRA R MOFFET
CUST SCOTT
MOFFET UGMA MD
13211 MAY ESTATE CIR
ELLICOTT CITY MD  21042-1420

SAUL A KRIPKE
C/O MEYER KRIPKE
11611 BURT STREET APT 4
OMAHA NE  68154-1506

SAUL BRUCKNER &
ELLEN BRUCKNER JT TEN
2171 E 65TH ST
BROOKLYN NY  11234-6317

SAUL DAVID RUBIN &
HOPE RUBIN JT TEN
159-56 79TH ST
HOWARD BEACH NY  11414-2909

SAUL DAVIS &
LORRAINE DAVIS JT TEN
1693 OCEAN BLVD
ATLANTIC BEACH NY  11509-1592

SAUL H COHEN
SAUL H COHEN PENSION PLAN
15 RICHARDSON AVE
WAKEFIELD MA  01880-2912

SAUL H HYMANS &
EILEEN D HYMANS JT TEN
3020 EXMOOR ROAD
ANN ARBOR MI  48104-4132

SAUL HOWARD ROSENBERG
15 LIGHTHOUSE LANE
GRAYSLAKE IL  60030-2638

SAUL KUN &
NEILA KUN JT TEN
1007 E CEDARVILLE RD
POTTSTOWN PA  19465

SAUL MARTIN SALTZ
25 W 68TH ST
NEW YORK NY  10023-5302

SAUL NEINSTEIN
920 EAST 17TH STREET
APT 620
BROOKLYN NY  11230-3720

SAUL PADEK
CUST CYNTHIA R
PADEK U/THE WISCONSIN U-G-M-A
ATTN CYNTHIA KRETMAR
1160 CONWYCK LANE
ST LOUIS MO  63131-2630

SAUL R PERSON
2756 HOGARTH
DETROIT MI  48206-2584

SAUL ROHBURD
6226 W MELVINA STREET
MILWAUKEE WI  53216-2128

SAUL SCHWARTZ
TR U/A
DTD 02/17/88 F/B/O SAUL
SCHAWRTZ TRUST
APT 907
20191 E COUNTRY CLUB DR
NORTH MIAMI BEACH FL  33180-3017

SAUL T EPSTEIN
2325 KENDALL AVE
MADISON WI  53705-3804

SAUL TROY
PO BOX 6083
ROME GA  30162-6083

SAUL WEITZ &
RUTH WEITZ JT TEN
1065 FLEMINGTON ST
PITTSBURGH PA  15217-2637

SAUNDRA ANISE GUPTON
5703 QUAIL ROAD
INDIANAPOLIS IN  46278-1971

SAUNDRA E GUNTHER
1611 S MAIN ST
PRINCETON IL  61356-2628

SAUNDRA FRYE
2810 ORENDA DRIVE
COMMERCE MI  48382

SAUNDRA G ZESSAR
265 WOODLAND
HIGHLAND PARK IL  60035-5004

SAUNDRA J MILLS
18855 MARTINSVILLE RD
BELLEVILLE MI  48111-8702

SAUNDRA J SPRINGER
3101 STONEGATE DR
FLINT MI  48507-2114

SAUNDRA KAY KOOCHEL
CUST TODD ERIC KOOCHEL UGMA
KAN
1831 N CAIN
LIBERAL KS  67901-2111

SAUNDRA L DICHIERA
BOX 223
LAKE OZARK MO  65049-0223

SAUNDRA L EVANS
10431 CURTIS
DETROIT MI  48221-2322

SAUNDRA L GOLDMAN
400 DALLAS ST #1711
HOUSTON TX  77002

SAUNDRA L HAMLIN
505 UNGER AVE
ENGLEWOOD OH  45322

SAUNDRA LYNN NEDS
2400 HAMPTON RD NORTH
NEW CARLISLE OH  45344-9167

SAUNDRA T CAREY ADM EST
DENNIS E CAREY
98 25 HORACE HARDING EXPY 14H
FLUSHING NY  11368-4617

SAURO SANTIONI
1313 DACOSTA ST
DEARBORN MI  48128-1426

SAUVEUR LUCIDO &
IDA LUCIDO JT TEN
9560 DIVISION RD
RICHMOND MI  48063-4113

SAVA E HELIDES
1412 MIDDLE ROAD
GLENSHAW PA  15116-2610

SAVANAH MARY GIBSON
9060 DOWNING STDR
BIRCH RUN MI  48415

SAVANNA CRAWFORD
27229 FLORENCE ST
INKSTER MI  48141-2511

SAVANNA STATE BANK CUST
JANIS A JONES I-R-A PLAN DTD
3/25/1988
302 MAIN STREET
SAVANNA IL  61074-1630

SAVANNA STATE BANK CUST
MICHAEL R JONES I-R-A PLAN
DTD 03/25/88
302 MAIN STREET
SAVANNA IL  61074-1630

SAVANNAH BLACK
555 BRUSH ST
APT 2003
DETROIT MI  48226-4355

SAVANNAH HOLLI ELDRIDGE
7446 NORMA JEAN DRIVE
INDIANAPOLIS IN  46259-7602

SAVERIO FELITTO
2078-61 STREET
BROOKLYN NY  11229-3706

SAVILLA S PLEASANTS
BOX 33
DELTAVILLE VA  23043-0033

SAVONDA J STEWART
18101 SUMPTER RD
BELLEVILLE MI  48111-8721

SAYDEE DONNELLY &
ALLAN J DONNELLY JT TEN
1700 EDUCATION AVE B
PUNTA GORDA FL  33950-6222

SCARLETT ELLIOTT
999 ELLIOTT RD
MC DONOUGH GA  30252-2625

SCHNEIDER ELIZABETH B
4611 CEDAR CREST DR
SAGINAW MI  48603

SCHOOL SISTERS OF NOTRE DAME
IN THE STATE OF CONNECTICUT
INC
C/O SISTER MARIE TODARO
21 DENA DR
WANAQUE NJ  07465-1422

SCHUYLER E CORNTHWAITE
768 MALTA AVE EXT
BALLSTON SPA NY  12020-4141

SAVERINO D PEDANTE
27 MARTEL ROAD
BROOKSIDE
NEWARK DE  19713-2519

SAVERIO J FRAJOLA &
MARY V FRAJOLA JT TEN
806 CHAPEL PIKE
MARION IN  46952-1849

SAVIOUR MAZZELLA
2028 PITMAN AVENUE
BRONX NY  10466-1926

SAVUEL BUCHSBAUM
CUST SARA BUCHSBAUM UGMA IL
4518 RFD
LONG GROVE IL  60047-9734

SAYFA THONGSAVANH
8970 WEST BURDICK
WEST ALLIS WI  53227-4553

SCENIA R STENNING &
G W STENNING JT TEN
1106 199TH S W
LYNNWOOD WA  98036-7138

SCHOOL ADM DISTRICT 40
BOX L
WALDOBORO ME  04572-0913

SCHRILLA MARION KNOX
607 N ST APT 6
OAKLAND MD  21550-3844

SCHUYLER KINGSLAND &
NELLIE D KINGSLAND JT TEN
10244 RICHVIEW DRIVE
ST LOUIS MO  63127-1431

SAVERIO A GAROFALO
5770 CLINCHFIELD TRAIL
NORCROSS GA  30092-2027

SAVERIO PIETROSANTI
24 RIVERVIEW LANE
BINGHAMTON NY  13905-1216

SAVLATORE C NATOLI
C/O WIGDER CHEVROLET
606 W MT PLEASANT AVE
LIVINGSTON NJ  07039-1616

SAWYER A LOVINS
9738 OXBOW TRAIL
CINCINNATI OH  45241-3363

SAZA D DOBIE
1400 FLITE ACRES RD
WIMBERLEY TX  78676-5405

SCHARLYNE DREW
1839 CASTLETON
TROY MI  48083-2673

SCHOOL DISTRICT NO 01-TOWNS
OF THREE LAKES SUGAR CAMP
MONICO AND PIEHL
THREE LAKES WI  54562

SCHUN YEH &
CHUNG-CHYI TSENG JT TEN
38591 ROSS ST
LIVONIA MI  48154-4838

SCHUYLER TOWNSEND
8048 E 100 N
GREENTOWN IN  46936-8825

SCHWARTZ COMPANY
ATTN MILTON SCHWARTZ
18 GILLEONARD LANE
FRAMINGHAM MA  01701-4888

SCIPIO JONES
6214 HARWOOD DRIVE
MT MORRIS MI  48458-2724

SCOT A HENDRY
39W121 HIDDEN KNOLL RD
ELGIN IL  60123-7975

SCOT M BANDKAU &
MARGARET M BANDKAU JT TEN
10403 LEE ANN COURT
BRIGHTON MI  48114-9624

SCOTT A ALLANSON
364 W THOMPSON
INDIANAPOLIS IN  46217-3564

SCOTT A BRADLEY
1101 NIXON NW
GRAND RAPIDS MI  49544-3637

SCOTT A BURGESS
4712 WINDBERRY LN
MILFORD MI  48380-2781

SCOTT A COLLINS
6238 PADDOCK LN
SAGINAW MI  48603-2733

SCOTT A DOTTERER
206 ESSEX LANE
DAVENPORT IA  52803-3603

SCIOTA CEMETERY ASSOCIATION
C/O DONNA HOLCOMB
59 WEST ST
WHITEHALL NY  12887-1215

SCIPIO JONES JR
6214 HARWOOD ROAD
MOUNT MORRIS MI  48458-2724

SCOT ALAN GILLETTE
152 N MAIN ST
SPENCER NY  14883-9372

SCOTT A ADDIE
1308 MOORE SW PL
LEESBURG VA  20175-5815

SCOTT A BEASLEY
6328 VISTA DEL MAR
PLAYA DEL REY CA  90293-7540

SCOTT A BUNCE
825 JENNE STREET
GRAND LEDGE MI  48837-1802

SCOTT A CHUNG
111 JANNA LN
UNIONVILLE TN  37180-8690

SCOTT A CRAWFORD
2530 LISA DRIVE
COLUMBIAVILLE MI  48421-8910

SCOTT A DREFFIN
4076 GREEN TREE AVE
SARASOTA FL  34233-4053

SCIPIO J WILLIAMS
G-5141 INLANDS STREET
FLINT MI  48505

SCLINDA PORTER
479 CLAIRBROOK
COLUMBUS OH  43228-2541

SCOT E WEEKS &
ANN M WEEKS JT TEN
200 HUTTON STREET
GAITHERSBURG MD  20877

SCOTT A ALFONSI
6636 MAPLE COURT
KINSMAN OH  44428-9568

SCOTT A BOHL
241 LORINDA LN
NEOSHO WI  53059-9639

SCOTT A BUNN
5583 TIPSICO LAKE RD
HOLLY MI  48442-9126

SCOTT A COCHRAN
15896 SPEAKER RD
IMLAY CITY MI  48444-9302

SCOTT A CROSBY &
MARIE B CROSBY
TR UA 9/5/02 THE CROSBY TRUST
3825 RIVER PLACE BLVD
AUSTIN TX  78730
SCOTT A DUBERVILLE
4399 SHUBERT AVE
BURTON SOUTHEAST MI  48529-2138

SCOTT A FAXON
3390 HIGHGATE HILLS DR
DULUTH GA  30097-5120

SCOTT A FUNCK
250 LITTLE FARMS
RIVER RIDGE LA  70123-1306

SCOTT A GALLOWAY &
SOPHIA GALLOWAY JT TEN
21 PHEASANT RUN
HAWTHORN WOODS IL  60047

SCOTT A GILL
13724 PATTERSON DR
SHELBY TOWNSHIP MI  48315-4256

SCOTT A HAEGER
4213 LINDEN AVE
WESTERN SPRINGS IL  60558

SCOTT A HAEGER
4213 LINDEN AVE
WESTERN SPRINGS IL  60558

SCOTT A HAEGER U/GDNSHP OF W
4213 LINDEN AVE
WESTERN SPRINGS IL  60558

SCOTT A HANS
PO BOX 9022
WARREN MI  48090-9022

SCOTT A HARPST &
WALLACE HARPST JT TEN
300 HEARTWOOD DR
AUSTIN TX  78745-2232

SCOTT A HARRISON
2202 W REID RD
FLINT MI  48507

SCOTT A HENDRICKSON
309 SW MORELAND SCHOOL RD
BLUE SPRINGS MO  64014-4919

SCOTT A HESTER
7163 PARTRIDGE DR
FLUSHING MI  48433-8853

SCOTT A JARVIS
27200 E FLYNN RD
INDEPENDENCE MO  64057-3158

SCOTT A KONWINSKI &
JOANN I CHAMPION JT TEN
5803 APPLEVIEW S E
KENTWOOD MI  49508-6502

SCOTT A KUYAWA
5355 BURWICK RD
GRAND BLANC MI  48439

SCOTT A LAGALO
6824 TROWBRIDGE CT
SAGINAW MI  48603-8631

SCOTT A MARBLE
4535 BARD ROAD
BEAVERTON MI  48612-9742

SCOTT A MCMILLIN
9148 BLUE PINE DR
INDIANAPOLIS IN  46231-4285

SCOTT A MERRITT
2 PARRAN DRIVE
KETTERING OH  45420-2926

SCOTT A MILLER
1620 S MAIN ST
LAURINGBURG NC  28352-5411

SCOTT A MORRIS
PO BOX 3947
NEW HYDE PARK NY  11040

SCOTT A NASH
4496 DAVID HWY
LYONS MI  48851-9720

SCOTT A NELSON
4 EVELENE TERR
SUCCASUNNA NJ  07876-1852

SCOTT A PASCHKE
8738 CHARLESTON MDWS
MASON OH  45040-6006

SCOTT A PETERSON &
ELAINE M PETERSON JT TEN
1425 WREN
WIXOM MI  48393-1562

SCOTT A PIERCE
BOX 1896
PORTAGE MI  49081-1896

SCOTT A PIKE
549 S BAY COVE
PAINESVILLE TWP OH  44077-1386

SCOTT A RAMSIER
1830 PARKER RD
MILFORD OH 45150-2619

SCOTT A RATHBUN
1104 S DELANEY
OWOSSO MI 48867-9111

SCOTT A RATLIFF
3736 NANCEFORD RD
HARTSELLE AL 35640-7344

SCOTT A ROBINSON
578 WOODWARD AVENUE
NO TONAWANDA NY 14120-2806

SCOTT A ROBISON
5152 BERNEDA
FLINT MI 48506-1588

SCOTT A SANGREY
1355 PEACHTREE STREET NE
STE 900
ATLANTA GA 30309-3266

SCOTT A SHOUP
1108 E 6TH AVE
HOUGHTON MI 49931-1434

SCOTT A SMITH
5415 MYSTIC LAKE DR
BRIGHTON MI 48116-7742

SCOTT A SMITH
7425 W WHITELAND RD
BARGERSVILLE IN 46106-8898

SCOTT A VALENTIN
1908 ASTER CT
JOHNSBURG IL 60050

SCOTT A WALL
510 MISSION HILL DR
FORT WAYNE IN 46804-6422

SCOTT A WALTER
19020 STOCKTON DR
NOBLESVILLE IN 46060-8104

SCOTT A WERNIK
23923 BESSEMER ST
WOODLAND HILLS CA 91367-2917

SCOTT A WILKIE
5076 N WELLING RD
ST JOHNS MI 48879-9439

SCOTT A WILLIAMS
1214 DEVON CT
KOKOMO IN 46901-3949

SCOTT A WINKLER
3877 VINEYARD
GRAND RAPIDS MI 49525-2434

SCOTT A ZERKA
1249 N GREENVILLE RD
STANTON MI 48888-9765

SCOTT A ZIMMER
90 GEORGETOWN DRIVE
CARY IL 60013-1875

SCOTT AARON SCHAEN
64 CANNONADE DRIVE
MARLBORO NJ 07746-1936

SCOTT ALAN BOHON
3010 YARMOUTH GREENWAY DR
APT 211
MADISON WI 53711-6971

SCOTT ALAN LOKKER
4950 PINE HILL DR
POTTERVILLE MI 48876-8617

SCOTT ALAN SOLOMON
459 BARRETT HILL RD
MAHOPAC NY 10541-2410

SCOTT ALAN STEVENSON
8001 GREENHILL DR
PORT AURTH TX 77642-8247

SCOTT ALLEN AWAD &
JOSEPH AWAD JT TEN
315 LOREE DR
EAST LANSING MI 48823

SCOTT ALLEN FELDMAN
2037 BRIAR CLIFF ROAD N E
ATLANTA GA 30329-3700

SCOTT ALLEN LANGDON
8071 E COURT ST
DAVISON MI 48423-2503

SCOTT ALLEN YOUNG
130 FOUNTAIN OAKS CIR APT 204
SACRAMENTO CA 95831-5144

SCOTT ANDERSON
6 WESTBROOKE TERRACE CT
BALLWIN MO 63021-7582

SCOTT ANDREW MENELRY
402 E 7TH ST
JASPER IN 47546-2921

SCOTT ANNALA
BOX 591
WALDPORT OR 97394-0591

SCOTT ANTHONY BAKER
10307 GOODING DRIVE
DALLAS TX 75229-6214

SCOTT ANTHONY PARTRIDGE
6018 CUSHMAN ROAD
SYLVANIA OH 43560

SCOTT B DALY
24751 REEDS POINT DRIVE
NOVI MI 48374

SCOTT B DENNEN
322 6TH STREET #15
BROOKLYN NY 11215

SCOTT B DOWNING
6791 GALAXIE DR
DAYTON OH 45415-1406

SCOTT B FRANCE
3315 WALLINGFORD DR
GRAND BLANC MI 48439-7933

SCOTT B HARROD
21084 N MIDDLETON DR
KILDEER IL 60047-8501

SCOTT B HOLLAND
4262 SNOAL LANE
SHELBY TOWNSHIP MI 48316-1451

SCOTT B JOHNSON
CUST RYAN
JOHNSON UTMA VA
44026 CHELTENHAM CIRCLE
ASHBURN VA 20147-4900

SCOTT B KORTE
610 SOUTH 12TH ST
ELKO NV 89801

SCOTT B LTODD &
KAREN S TODD JT TEN
1015 E HAMPTON
MESA AZ 85204-5824

SCOTT B POLLACK
40897 DELTA DR
NORTHVILLE MI 48167-3238

SCOTT B SHORE
1040 WILLOW AVE APT 5
HOBOKEN NJ 07030-3157

SCOTT B TAYLOR
7014 RIVER DRIVE RD
BALTIMORE MD 21219-1132

SCOTT BIORN MURFEY
4611 MT FORDE AVE
SAN DIEGO CA 92117

SCOTT BRANSCOMBE
1147 DOPP
WAUKESHA WI 53188

SCOTT BRODRICK
711 SOUTH CROCKETT STREET
SHERMAN TX 75090

SCOTT BROOKS &
GRANT BROOKS JT TEN
20521 KINLOCH
REDFORD MI 48240

SCOTT BUSHRE
1324 WINFIELD
SWARTZ CREEK MI 48473-9709

SCOTT BYRNE GENTRY
77221 HIPP RD
ROMEO MI 48065-1916

SCOTT C BALLIEN
586 PLANTATION
SAGINAW MI 48603

SCOTT C BALLIEN
586 PLANTATION
SAGINAW MI 48603-7131

SCOTT C CHARLESWORTH
138 GRAFTON AVENUE
DAYTON OH 45406-5420

SCOTT C COOVLING
1050 63RD PLACE
LAGRANGE HIGHLANDS IL
60525-4503

SCOTT C DEMEDUK
24524 PANAMA ST
WARREN MI 48091-4496

SCOTT C LAPPE
3308 CLOVERMEADOW DRIVE
FORT WORTH TX 76123-1024

SCOTT C MOORE
1117 LEAH DR
CARY IL 60013

SCOTT C PATERSON
6501 WOODPECKER LN
WATERLOO IL 62298-2215

SCOTT C SHAWCROSS
36479 MUNGER CT
LIVONIA MI 48154-1701

SCOTT C WALLACE
746 N GREECE RD
ROCHESTER NY 14626-1025

SCOTT CHARLES HOCEVAR
7457 ST GEORGE CIRCLE
PORTAGE MI 49024-7888

SCOTT D BREAKER &
GLENNA M BREAKER JT TEN
433 ROLLING HILLS LN
HUDSON WI 54016-6840

SCOTT D DEYARMOND
10437 UPTON RD
BATH MI 48808-9438

SCOTT C EVANS
154 SHADY VALLEY DR
CARROLLTON GA 30116

SCOTT C LEMBACH &
CHARLES B LEMBACH JT TEN
241 E FRANCES RD
MT MORRIS MI 48458

SCOTT C NELSON &
MARY LOU NELSON JT TEN
3 FORRER BLVD
DAYTON OH 45419-3135

SCOTT C RITER
3 WALNUT RUN
FAIRPORT NY 14450-3825

SCOTT C SICULAR &
BREETA SICULAR JT TEN
28 CRYSTAL DR
SOUTHWICK MA 01077

SCOTT CAMERON KIRSCHMAN
201 W HUBBARD AVE
COLUMBUS OH 43215

SCOTT CLAYTON
ROUTE 1 BOX 121
ODONNEL TX 79351-9516

SCOTT D COLEMAN
1616 CARMEN RD
BARKER NY 14012-9665

SCOTT D EAVENSON
2006 IVY RIDGE RD
SMYRNA GA 30080-3132

SCOTT C FLANAGAN &
JOAN R FLANAGAN JT TEN
2902 WATERBOROUGH CT
LEAGUE CITY TX 77573-2668

SCOTT C MILLER
11100 CARRIAGE HILL DR
CHAGRIN FALLS OH 44023-5521

SCOTT C OLDHAM
2906 DIANE LANE
CHATTANOOGA TN 37404-5931

SCOTT C ROSS
235 WEDGEWOOD DR
CHARLOTTE MI 48813-1042

SCOTT C SUNSTRUM
11629 MULLIKEN HWY
MULLIKEN MI 48861-9795

SCOTT CARTER
3018 LEXUS DR
SPRING GROVE PA 17362-8236

SCOTT D BAKER
4604 STONE GATE CT
CLARKSTON MI 48348-5149

SCOTT D CRACIUN
2387 ALLYSON DR SE
WARREN OH 44484-3707

SCOTT D ENNIS
234 AMBLER
BROOKLYN MI 49230-8922

SCOTT D HAMMOND
417 SOUTH BROAD ST
KENNETT SQUARE PA 19348-3320

SCOTT D KANUCH
38887 CHESTNUT RIDGE
ELYRIA OH 44035-8247

SCOTT D SKRCENY
1419 124TH AVE
HOPKINS MI 49328

SCOTT D WILLETT
12277 VERNON RD
BANCROFT MI 48414-9765

SCOTT DAVID GOLDMAN
636 RACINE AVE
PITTSBURGH PA 15216

SCOTT DOWNIE
5 HIGHGROVE TERRACE
SHERWOOD PARK AB T8A 6G7
CANADA

SCOTT E COPENHAVER
668 EAST PREDA
WATERFORD MI 48328-2025

SCOTT E HARDIN &
NICHOLE M HARDIN JT TEN
6701 WHITAKER STREET
DAYTON OH 45415

SCOTT E IONSON
CUST ERIN
E IONSON UGMA CT
3506 LIGHTFOOT LANE
BALDWINSVILLE NY 13027-9235

SCOTT D HOWARD PERS REP EST
AUDREY J SHURYAN
3806 DEER SPRINGS DR
ROCHESTER MI 48306

SCOTT D MCGREGOR
140 MONTEREY DR
WEST WARWICK RI 02893-3358

SCOTT D SPIEGEL
4515 WOLF SPRING DRIVE
LOUISVILLE KY 40241-1076

SCOTT D ZELINKA
629 MASON DR
LAGRANGE IL 60525-2649

SCOTT DAVID HEAPS
421 B LAKEWAY DR
BELLINGHAM WA 98225

SCOTT E ANDERS
3177 LUDWIG ST
BURTON MI 48529-1033

SCOTT E EARL
345 W MAIN ST
LAKE LEELANAU MI 49653-9484

SCOTT E IGRAM
1444LYLE STREET
BURTON MI 48509-1641

SCOTT E IONSON GUARDIAN FOR
ERIN E IONSON
3506 LIGHTFOOT LANE
BALDWINSVILLE NY 13027-9235

SCOTT D J EISINGER
PSC 78 BOX 2986
APO AP 96326-2900

SCOTT D SCHMIDT
5401 RIDGE COURT
TROY MI 48098

SCOTT D VANBROCKLIN
6020 SUNNYDALE
CLARKSTON MI 48346

SCOTT DAVID BERK
15 CYPRESS DR
WOODBURY NY 11797-1501

SCOTT DONEEN
BOX 789
LA CANADA CA 91012-0789

SCOTT E BRATTON
6345 CAROLYN DR
MENTOR OH 44060-3709

SCOTT E HARDIN
6701 WHITAKER ST
DAYTON OH 45415-1453

SCOTT E IONSON
CUST
ERIN E IONSON UGMA NY
3506 LIGHTFOOT LANE
BALDWINSVILLE NY 13027-9235

SCOTT E LAWRENCE &
DONNA S LAWRENCE JT TEN
1473 ATHENOUR CT
SAN JOSE CA 95120-3800

SCOTT E MARTIN
1909 BYRNEBRUK
CHAMPAIGN IL  61822-9242

SCOTT E NEWSOM
CUST
AMANDA K NEWSOM UGMA OH
7104 HIGH POINTE LN
CINCINNATI OH  45248-2042

SCOTT E SCHNEIDER
304 W SHORE RD
OAKDALE NY  11769-2170

SCOTT E WHEELER
4090 OAK RD
LESLIE MI  49251-9437

SCOTT ENGEL PURCEL
5070 SHORELINE DR
FRISCO TX  75034

SCOTT F KNOBLOCH
14 WINTHROP AVE
HULL MA  02045-1426

SCOTT FERGUSON
6015 HIDDEN OAKS CT
MAINEVILLE OH  45039-7214

SCOTT G CAST
2220 STACY DR
DENVER CO  80221-4638

SCOTT G SANFORD
43 TRILLIUM TRAIL
LAPEER MI  48446-3093

SCOTT E MARTIN
CUST
LAINE E MARTIN UTMA IL
1909 BYRNEBRUK
CHAMPAIGN IL  61822-9242

SCOTT E PASCHAL &
SARA W PICK JT TEN
2243 N HOYNE
CHICAGO IL  60647-3309

SCOTT E SUTLIFF & MISS SHERI
S SUTLIFF & ORAL E SUTLIFF &
ELEANOR H SUTLIFF JT TEN
1000 SUTLIFF LANE
BOYNE CITY MI  49712-9647

SCOTT ELLIS &
AMIE L ELLIS JT TEN
6371 E LAKE RD
NEWFANE NY  14028-9706

SCOTT F HULLS
6123 LYDDEN RD
WILMINGTON NC  28409-4571

SCOTT F YOUNG
536 KLINE RD
WAHIAWA HI  96786

SCOTT FRANCIS DICK
9728 LOUDON AVE
MANASSAS VA  20109-3232

SCOTT G MILO &
BARBARA MILO JT TEN
5841 CYPRESS RD
PLANTATION FL  33317-2523

SCOTT G SHULTZ
56 BENJI CT
GAITHERSBURG MD  20877-3432

SCOTT E MARTIN
CUST REID
S MARTIN UTMA IL
1909 BYRNEBRUK
CHAMPAIGN IL  61822-9242

SCOTT E QUARTIER
15 MURRAY DRIVE
WESTVILLE IL  61883-1353

SCOTT E TOWER
310 W BANK ST
ALBION NY  14411-1222

SCOTT ELLWOOD
1296 HACKBERRY LN
WINNETKA IL  60093-1606

SCOTT F JOHNSTON
6901 MARKWOOD PL
MISSISSAUGA ON  L5N 4K6
CANADA

SCOTT FAILLA
16639 FAYS CT
MACOMB MI  48042-2342

SCOTT G ALBAUGH
9873 S COUNTY RD 100 E
GALVESTON IN  46932-8751

SCOTT G RANFT
RR 1 BOX 347C
MITCHELL IN  47446-9746

SCOTT G SUMMERS &
MARK G SUMMERS TEN COM
40345 OAK TREE DRIVE
NOVI MI  48375-3640

SCOTT G TAYLOR
443 E CHURCH ROAD
CAMBRIDGE WI 53523-9632

SCOTT GLABMAN
3001 VEAZEY TR N W
1216
WASHINGTON DC 20008-5407

SCOTT H BOLES
6983 WOODBROOK DRIVE SE
GRAND RAPIDS MI 49546-9235

SCOTT H HITSMAN
174 JEFFERSON AVE
MASSENA NY 13662-1231

SCOTT H OBERMAN
2109 OTTILLIA ST
UTICA NY 13501-5921

SCOTT HECHT
261 COACHLIGHT SQ
MONTROSE NY 10548-1257

SCOTT HOVER JR
3170 RUTLEDGE RD
TRANSFER PA 16154-8534

SCOTT IAN PERLEY
308 FITZWATER STREET
PHILADELPHIA PA 19147

SCOTT J BALDINGER
PO BOX 294
WESTBROOKVLLE NY 12785

SCOTT GALLAGHER &
KRISTIN GALLAGHER JT TEN
42 SO PROSPECT ST
VERONA NJ 07044

SCOTT GOODWIN
7972 SOUTH 250 EAST
MARKLEVILLE IN 46056-9770

SCOTT H BURKE
BOX 9
BRISTOL ME 04539-0009

SCOTT H JONES
2081 MINTON RD
HAMILTON OH 45013-4371

SCOTT HAMILTON DOUGLASS
1200 LYNWOOD DR
NOVATO CA 94947-4848

SCOTT HESTEVOLD
3752 PAVER DR
TUSCALOOSA AL 35405-4797

SCOTT I GARDNER
1312 FERDEN RD
NEW LOTHROP MI 48460-9616

SCOTT INGRAHAM &
LINDA INGRAHAM JT TEN
510 HUFFER RD
HILTON NY 14468-9575

SCOTT J BIALEK
13129 E MELODY
GRAND LEDGE MI 48837-8939

SCOTT GERMAIN
1350 WITTENBERG RD
MOUNT TREMPER NY 12457-5206

SCOTT GRUBERG
10200 NW 24TH COURT
PEMBROKE PINES FL 33026-1810

SCOTT H CALKINS
1860 N U S 23
TAWAS CITY MI 48763

SCOTT H MILLER
CUST ALLISON LAURA MILLER
UTMA CA
494 VAN BUREN ST
LOS ALTOS CA 94022-1139

SCOTT HARRY JOHNSON
2108 DORAL CT
OXNARD CA 93036-2797

SCOTT HOUSTON
1151 SAILFISH
HITCHCOCK TX 77563

SCOTT I MISSMAN
89 SURREY PL
GOLETA CA 93117-1906

SCOTT J ANDERSON
6704 FRENCH CREEK DR
LANSING MI 48917-9665

SCOTT J BOUSQUET
94 WILLIAMS ST
TAUNTON MA 02780-2700

SCOTT J BYE &
BRENDA N BYE JT TEN
1122 CROSS CREEK RIDGE
PICKERINGTON OH  43147

SCOTT J CRONIN
CUST DONALD CRONIN UGMA IL
1537 CASCADE CT
NAPERVILLE IL  60565-1289

SCOTT J HOOVER
337 HICKORY LANE
HADDONFIELD NJ  08033

SCOTT J MITCHELL
33 COLUMBUS AVENUE
PUTNAM VALLEY NY  10579-2137

SCOTT J MOSES
1162 DURANGO POINT
LINO LAKES MN  55038

SCOTT J SIM
39 GLEN ECHO STREET
ELGIN IL  60120

SCOTT J TOMAN
603 E WINSTON CIRCLE
BROKEN ARROW OK  74011-7271

SCOTT JEDELE
CUST STENN JEDELE
UGMA MI
8217 BURLEIGH RD
GRAND BLANC MI  48439-9764

SCOTT K DUNCAN
RT 1 BOX 269
PARSONS TN  38363-9801

SCOTT J CRAWFORD &
KATHERINE CRAWFORD JT TEN
5613 EDWARDS AVE
FLINT MI  48505-5130

SCOTT J DASHNER &
KAMMY J DASHNER JT TEN
4583 DOGWOOD LANE
SAGINAW MI  48603-1929

SCOTT J LANDY
503 JENNIFER LANE
GRAYSLAKE IL  60030

SCOTT J MONTGOMERY
2922 HILLVIEW STREET
SARASOTA FL  34239-3223

SCOTT J SCHUDA
1333 MARION AVE
SO MILWAUKEE WI  53172-3007

SCOTT J STELLMAN
29545 WALKES DR
WARREN MI  48092-2286

SCOTT JAMES GRAY
7672 SOUTHWICK DR
DUBLIN OH  43016-8912

SCOTT JEDELE
CUST STENN JEDELE
UTMA MI
8217 BURLEIGH RD
GRAND BLANC MI  48439-9764

SCOTT K GILBERT &
FRANCES R GILBERT JT TEN
123 S DOUSMAN
PRAIRIE DU CHIEN WI  53821-1636

SCOTT J CRAWFORD JR
5613 EDWARDS AVENUE
FLINT MI  48505-5130

SCOTT J GARDNER
3811 WOODMAN
TROY MI  48084-1154

SCOTT J MENAUL
2820 CHELSEA PL N
CLEARWATER FL  33759-1405

SCOTT J MORGAN
115 POWELL COURT
ROSWELL GA  30076-1243

SCOTT J SCHUSTER
807 PEBBLE BROOK PL
NOBLESVILLE IN  46060-8447

SCOTT J SULLIVAN
ROUTE 2-430
MASSENA NY  13662

SCOTT JASON MCCLOSKEY
513 SHENANGO DR
GREENVILLE PA  16125-8852

SCOTT JUSTIN BOWMAN
2047 HAYDENBROOK DR NW
ACWORTH GA  30101-7168

SCOTT K HOFFMANN &
RONALD T HOFFMANN JT TEN
1909 KENSINGTON AVE
BUFFALO NY  14215-1406

SCOTT K HUGHES
1109 BELL RD
CHAGRIN FALLS OH  44022-4144

SCOTT K LOWELL
36 FAIR ST
NUNDA NY  14517

SCOTT KALMEY
410 FAIRVIEW ST
RIVERSIDE NJ  08075-4029

SCOTT KNUTH
2600 E BEVERLY RD
SHOREWOOD WI  53211-2436

SCOTT KOSARK
3143 WHITE WING
SAN ANTONIO TX  78230-4441

SCOTT KROPFELD
CUST GRANT SCOTT KROPFELD
UTMA OH
3597 W GALBRAITH RD
CINCINNATI OH  45239-4055

SCOTT L CALDWELL
195 VIA LERIDA
GREENBRAE CA  94904-1211

SCOTT L CARO
600 PATTERSON RD
WAYLAND MI  49348

SCOTT L DANIELS
35910 ROYCROFT ST
LIVONIA MI  48154-1906

SCOTT L DESAUTEL &
SHARI L PURDIE-DESAUTEL JT TEN
PO BOX 2
ALMONT MI  48003-0002

SCOTT L EVANS
2219 NOBLE AVE
FLINT MI  48532-3917

SCOTT L GOUDIE
37485 BETHEL CH RD
OSAWATOMIE KS  66064

SCOTT L KRUEGER
2386 ARGYLE RD
SNOVER MI  48472-9787

SCOTT L MEYER JR
4804 UPPER RIVER RD
UTICA
JEFFERSONVILLE IN  47130-8429

SCOTT L SOBOLEWSKI
641 W OAKRIDGE
FERNDALE MI  48220-2751

SCOTT L THORNDIKE
7 HARDCIDER DR
OROVILLE WA  98844-9573

SCOTT L WHEELER
2707 BREMER COURT
CHARLOTTE NC  28210-7667

SCOTT L WILLISTON &
MICHELLE A WILLISTON JT TEN
698 LAKE RIDGE RD
ROCHESTER HILLS MI  48307-4495

SCOTT LANE
3066 SANDY CREEK DR
GERMANTOWN TN  38138-7630

SCOTT LEATHERMAN &
LISA R LEATHERMAN JT TEN
452 IRISH MEETINGHOUSE RD
PERKASIE PA  18944-4201

SCOTT LEVENFELD
33 N LASALLE SUITE 2000
CHICAGO IL  60602-2604

SCOTT M ADAIR
6654 EAGLES WING DRIVE
INDIANAPOLIS IN  46214-5037

SCOTT M ATWELL
1296 DESIERTO SECO DR
EL PASO TX  79912-1136

SCOTT M BEEBE
135 WESTON AVE
CHATHAM NJ  07928-2216

SCOTT M CHIAZ
59331 WOODFARM
SOUTH LYON MI  48178-9755

SCOTT M CHURCH
4857 POLEN DRIVE
KETTERING OH  45440-1842

SCOTT M CLARK
12 WOOD RD
MORRISTOWN NJ  07960-4820

SCOTT M DICKS
10655 KILLARNEY HWY
ONSTED MI 49265-9512

SCOTT M FISHER &
LYNNE S MANNA-FISHER JT TEN
1505 COVENTRY
SCHAUMBURG IL 60195-3229

SCOTT M FLOYD
3212 11TH AVE
PHENIX CITY AL 36867

SCOTT M FRITZ
232 S 12TH AVE
PHOENIX AZ 85007-3101

SCOTT M FROMAN
685 GAGE ST NW
GRAND RAPIDS MI 49544-6945

SCOTT M FULLER &
JEANNE L FULLER JT TEN
33566 MICHELE
LIVONIA MI 48150-2673

SCOTT M HAGGERTY
14449 NICHOLS RD
MONTROSE MI 48457-9413

SCOTT M HEGENAUER
3520 N GRAHAM RD
FREELAND MI 48623-9211

SCOTT M MARCIN
25 SOUTH NESCOPECK ST
TAMAQUA PA 18252

SCOTT M MC LEAN
240 WASHINGTON PARKWAY
STRATFORD CT 06615-7814

SCOTT M NEY
312 NOONDAY DR
HOLLY SPRINGS NC 27540-8301

SCOTT M PRAIS
1790 DEERFIELD RD
HIGHLAND PARK IL 60035-3705

SCOTT M REAGOR
2137 LEE RD
SPRING HILL TN 37174-2520

SCOTT M RHODES
727 SHIRLEY AVENUE
NORFOLK VA 23517-2005

SCOTT M SALTER
6154 COVENTRY COURT
CARPENTERSVILLE IL 60110

SCOTT M STANKO
357 SEQUOIA LN
LEONARD MI 48367

SCOTT M TOMEWO
1511 FIRST STREET APT 902
DETROIT MI 48226-1301

SCOTT M TYLER
1740 BALFOUR ST
RR 3 FENWICK ON L0S 1C0
CANADA

SCOTT MICHAEL ABARAY
3805 S SUMMERLIN AVE
ORLANDO FL 32806-6903

SCOTT MICHAEL ANTON
810 WILDWOOD CT
YORKTOWN NY 10598-1151

SCOTT MICHAEL COLLINS
7805 EAGLE ROCK AVE NE
ALBUQUERQUE NM 87122-2724

SCOTT MICHAEL FILLINE
1N574 INDIAN KNOLL
W CHICAGO IL 60185-2462

SCOTT MICHAEL POISSON &
FERNAND J POISSON JT TEN
3485 N BELSAY RD
FLINT MI 48506-2266

SCOTT MICHAEL THOMAS &
BARBARA E THOMAS JT TEN
BOX 510
SAXONBURG PA 16056-0510

SCOTT MINTZ
6560 FOREST GLEN
SOLON OH 44139-4024

SCOTT N ANDERSON &
PATRICIA ANDERSON JT TEN
379 ALBERTA
AUBURN HILLS MI 48326-1107

SCOTT N THAYER
7513 PEPPERELL DRIVE
BETHESDA MD 20817

SCOTT NEWMAN
8 WOODFORD LANE
ENGLISHTOWN NJ  07726-2927

SCOTT NOBORU FUJIMOTO
1945 HOOLEHUA ST
PEARL CITY HI  96782-1741

SCOTT P BURROWS
7815 ISLAND MANOR DR
HARRISON TN  37341

SCOTT P JONES
2722 MONARCH DR
BURLINGTON IA  52601-1621

SCOTT P ROMANOWSKI
3202 NORWOOD DR
FLINT MI  48503-2377

SCOTT P TURNER
9624 ASTOR CT
NORTHVILLE MI  48167-8627

SCOTT PALMER SMITH
30-07 34TH AVE
ASTORIA NY  11106-2958

SCOTT PRENTICE
3017 SEWANEE
PLANO TX  75075

SCOTT R CLARK
3514 GORDON CREEK DR
HICKSVILLE OH  43526

SCOTT NEWMAN &
JACK A NEWMAN JT TEN
1504 KADEL DRIVE
BETHLEHEM PA  18018-1812

SCOTT OROURKE
11 MYRTLE STREET
TILLSONBURG ON  N4G 4G4
CANADA

SCOTT P HEURING
CUST CLARE D HEURING UTMA IN
1906 WILLIAM DRIVE
VALPARAISO IN  46385-8168

SCOTT P KEASEL &
JUDITH ROBINSON KEASEL JT TEN
281 HIGHLAND TERR
KETTERING OH  45429-1820

SCOTT P SPENCER
18710 PALO VERDE AVE APT D
CERRITOS CA  90703-9225

SCOTT P WASSELL
78653 HARVEST LN
ROMEO MI  48065-1819

SCOTT PAYNE
2500 C R 120 A
MARBLE FALLS TX  78654

SCOTT R BARKSTROM
39 GRANDMOUR DR
REDHOOK NY  12571-2100

SCOTT R ERICKSON
309 JOSEPH ST
BAY CITY MI  48706

SCOTT NICHOLSON
6333 FROSTWORK ROW
COLUMBIA MD  21044-3804

SCOTT OVERTON
2821 CORRIDA CT
GRAND PRAIRIE TX  75052-5309

SCOTT P HEURING
CUST SPENCER P HEURING UTMA IN
1906 WILLIAM DR
VALPARAISO IN  46385-8168

SCOTT P LEWIS
360 SE 11TH ST
POMPANO BEACH FL  33060-8838

SCOTT P THRAEN
16015 NORELL AVE N
MARINE MN  55047-9748

SCOTT P ZIMMERMAN
105 TAMARAKWOOD COURT
CARY NC  27519-7708

SCOTT PETRANEK
4619 COUNTY RD F
JANESVILLE WI  53545-8905

SCOTT R BURGETT
3206 SALEM DR
ROCHESTER HLS MI  48306-2931

SCOTT R ERICKSON
C/O NANCY A ERICKSON
100 HARBORVIEW DR PH 4A
BALTIMORE MD  21230-5454

SCOTT R FAIVRE
TR FAIVRE LIVING TRUST
UA 04/20/95
412 DUVALL CT
BENICIA CA  94510-1441

SCOTT R HUNTER
1401 LANCELOT COURT
PORTAGE MI  49002

SCOTT R LESHER
2480 HOLICONG ROAD
HOLICONG PA  18928-0143

SCOTT R MUNERANCE
9074 SEAVER CT
GRAND BLANC MI  48439-8098

SCOTT R PETERSON
BOX 8
GROVE CITY MN  56243-0008

SCOTT R SALTER
42301 MAYHEW
STERLING HEIGHTS MI  48314-3638

SCOTT R SILVERMAN
13614 11TH TERRACE EAST
BRADENTON FL  34202-9003

SCOTT R WILSON
403 JEFFERSON ST
WAPAKONETA OH  45895-2223

SCOTT RAYMOND KETELHUT
205 NW 15TH ST
CAPE CORAL FL  33993

SCOTT R HENRY
BOX 2627
MARTINSBURG WV  25402-2627

SCOTT R JACKSON
1500 WESTFIELD DR
CHAMPAIGN IL  61821-4721

SCOTT R LOGAN &
MADELYN E LOGAN JT TEN
4 LESTER RD
DANVERS MA  01923-1714

SCOTT R PATRICK
98 APPLE CREEK LANE
ROCHESTER NY  14612-3444

SCOTT R RIPPER &
DONNA L RIPPER JT TEN
4141 OAK AVE
BROOKFIELD IL  60513-2001

SCOTT R SCHAVEY &
KELLY SUE SCHAVEY TEN ENT
3760 E M-115
CADILLAC MI  49601

SCOTT R SINGEISEN
118 E 64TH ST
SAVANNAH GA  31405-5204

SCOTT R WOOSTER
4 DEACON CT
MELVILLE NY  11747-4007

SCOTT REED JOHNSON
1617 BOLTON PLACE
EL PASO TX  79903-2107

SCOTT R HOWE
15249 WOODCREST DR
CLIVE IA  50325-7919

SCOTT R LEE &
STEWART R LEE JT TEN
1700 CAMINO LINDO
SOUTH PASADENA CA  91030-4132

SCOTT R MILNES
PO BOX 15454
SAN DIEGO CA  92175

SCOTT R PAYNE
333 WINDSOR COMMONS
CRANBURY NJ  08512-2528

SCOTT R SALGAT
5861 SUNNY HILL DR
OXFORD MI  48371

SCOTT R SCHROEDER
3789 ALBERT MATTHEWS
COLUMBIA TN  38401-8960

SCOTT R WILLIS
3905 COURTLAND CIRCLE
ALEXANDRIA VA  22305-2062

SCOTT R YODER
445 CONFER AVE
HAMBURG PA  19526-1519

SCOTT RICHARD BURNSIDE
3150 PINCHEM CREEK DR
RESCUE CA  95672-9600

SCOTT RICHARD FRIEDEL
BOX 8276
SOUTH LAKE TAHOE CA  96158-1276

SCOTT RICHMOND
313 SILVER CREST DR
WALKERVILLE MD  21793-8184

SCOTT RUBINSTEIN
9437 HAMLIN AVE
EVANSTON IL  60203-1303

SCOTT S NOE
30 BISSELL RD
LEBANON NJ  08833-4424

SCOTT S WILSON
10161 MORRISH ROAD
MONTROSE MI  48457-9048

SCOTT SCHEN
112 W MCMILLAN ST APT 3
CINCINNATI OH  45219-1504

SCOTT SHULK
18550 N PENNINTON RD
NOBLESVILLE IN  46060-8875

SCOTT SPONDER
1860 THORNECREST ST
ORLEANS ON  K1C 6K8
CANADA

SCOTT SWIFT &
SARAH SWIFT JT TEN
1748 WILKINS RD
ERIE PA  16505-2940

SCOTT RICHARDSON
CUST ADAM J RICHARDSON
UTMA FL
1548 WILTSHIRE VILLAGE DR
W PALM BEACH FL  33414-8981

SCOTT ROBERT BLISS
12820 MOUNTAINSIDE DR
FOUNTAIN HILLS AZ  85268

SCOTT S GABBEY
2082 N BEEBE ROAD
BURT NY  14028-9731

SCOTT S SEASHORE &
PATRICIA J SEASHORE JT TEN
24625 FAIRMONT DR
DEARBORN MI  48124

SCOTT SALZER
1904 WINTER ST
CHARLOTTE NC  28205-3653

SCOTT SCHIERLING &
MARIBETH SCHIERLING JT TEN
4128 SHADOW LEAF DRIVE
BELLBROOK OH  45305

SCOTT SIMONTACCHI
4214 WATERFORD DR
CHARLOTTE NC  28226-7835

SCOTT STROTHER ANDERSON
5641 MAPLE GROVE RD
NASHVILLE MI  49073-9543

SCOTT T COOPER
8538 HAGUE ROAD
INDIANAPOLIS IN  46256-3441

SCOTT RICHARDSON
CUST BRENDAN P RICHARDSON
UTMA FL
1548 WILTSHIRE VILLAGE DR
W PALM BEACH FL  33414-8981

SCOTT ROBERT SHERWOOD &
PAMELA JEAN SHERWOOD JT TEN
8406 W HURON RIVER DR
DEXTER MI  48130-9326

SCOTT S GEESEY JR
73 GOODWARD ROAD
RICHMOND VA  23236-3517

SCOTT S SHIMER
27582 CENAJO
MISSION VIEJO CA  92691-1420

SCOTT SAVICKI
1534 FAWNVISTA LN
CINCINNATI OH  45246

SCOTT SEEBY
CUST CAMERON L SEEBY
UTMA TX
13311 TOSCA LANE
HOUSTON TX  77079

SCOTT SPODECK
9175 LAKEWIND DR
INDIANAPOLIS IN  46256-9352

SCOTT SUMMERS
1510 PASADENA
AUSTIN TX  78757-1840

SCOTT T EATON &
GLORIA EATON JT TEN
100 FAIRWAY DRIVE
SEEKONK MA  02771-1319

SCOTT T EHRSTIN
28629 BAYBERRY PARK DR
LIVONIA MI 48154

SCOTT T FITZGERALD
25011 BREEZY POINT RD
WIND LAKE WI 53185-2264

SCOTT T HODGSON
410 S DORSET RD
TROY OH 45373-2637

SCOTT T HSIEH &
KUEI YING HSIEH JT TEN
6677 ROSEDALE AVE
REYNOLDSBURG OH 43068-1034

SCOTT T KELLEY
1016 HOLBROOK
WATERFORD MI 48328-3720

SCOTT T KEMP
408 CHEVY CHASE ROAD
MANSFIELD OH 44907-1547

SCOTT T LEICHT &
DEBRA A LEICHT JT TEN
750 PRESQUE ISLE DR APT A
PITTSBURGH PA 15239

SCOTT T LINCOLN &
SHIRLEY M LINCOLN JT TEN
294 NOTCH ROAD
NORTH ADAMS MA 01247-3617

SCOTT T NELSON
825 ROBINS RD
LANSING MI 48917-2091

SCOTT T ULLSTRUP
1914 EAST VELVET DRIVE
TEMPE AZ 85284-4718

SCOTT TANSEY
418 W MEYER
KANSAS CITY MO 64113

SCOTT TAWES
11760 SOMERSET AVE
PRICESS ANNE MD 21853

SCOTT THOMAS JOHNSON
PO BOX 67
ORLEAN VA 20128

SCOTT THOMAS MACKENZIE
2084 ROLAND AVE
FLINT MI 48532-3919

SCOTT THOMAS POLAND
7114 W JEFFERSON AVE STE 211
DENVER CO 80235-2356

SCOTT THURSTON ST CLAIR
101 HUCKLEBERRY LANE
SUMMERVILLE SC 29485-8018

SCOTT VERNON TWEEDY
2213 105TH PLACE SOUTHEAST
EVERETT WA 98208-4241

SCOTT W BENIT
1758 BRIARLANE STREET
DORR MI 49323-9733

SCOTT W COBB
PO BOX 2082
SEATTLE WA 98111-2082

SCOTT W DUPONT
8984 HERALDRY ST
SAN DIEGO CA 92123-2320

SCOTT W FRAME
CUST JENNIFER
M LOVE UTMA AL
14 DAWVON TERR
ANNISTON AL 36207-6229

SCOTT W FRAME
CUST TEMPLIN M
FRAME UTMA AL
14 DAWVON TERR
ANNISTON AL 36207-6229

SCOTT W GIBSON
27196 W INGRAM IS RD
MONROE OR 97456

SCOTT W LANGDORF &
SANDRA L LANGDORF JT TEN
1202 IRVING
ROYAL OAK MI 48067-3397

SCOTT W LOVE
10916 PATTEN TRACT RD
MONROEVILLE OH 44847-9321

SCOTT W NORDBERG
3486 FERN AVE
BURTON MI 48529-1345

SCOTT W POWELL JR &
MARJORIE J POWELL JT TEN
325 GUMBUSH RD
TOWNSEND DE 19734-9131

SCOTT W ROGERS
3734 SABLE PALM STREET
N LAS VEGAS NV  89032

SCOTT W SIEFKEN
50 DE LEON DRIVE
MIAMI SPRINGS FL  33166-5912

SCOTT W SOMMER
604 BLACK ROAD
NEW CASTLE IN  47362

SCOTT W SONNENBERG &
RUTH N SONNENBERG JT TEN
18525 OLDE FARM RD
LANSING IL  60438

SCOTT W ULLMAN
14190 COUNTRY RIVER LANE
NEWBURY OH  44065-9544

SCOTT W VEIL &
LYNNE J VEIL JT TEN
975 CHESTERTON WAY
CINCINNATI OH  45230-3892

SCOTT W WIGENT
1622 EAST 88TH STREET
NEWAYGO MI  49337

SCOTT W WOYAK
3776 MARK
TROY MI  48083-5330

SCOTT WARREN EBERHART &
ROGER EBERHART JT TEN
2428 REFLECTIONS DR
AURORA IL  60502-7303

SCOTT WERNER
31 DEEPWOOD DRIVE
BOX 2211
VERNON CT  06066-4602

SCOTT WILDER PUTNAM
CUST ALEXANDER WILDER PUTNAM
UTMA MN
21 TIMBERGLADE RD
BLOOMINGTON MN  55437-2216

SCOTT WILDER PUTNAM
CUST ANDREA JEAN PUTNAM
UTMA MN
21 TIMBERGLADE RD
BLOOMINGTON MN  55437-2216

SCOTT WILDER PUTNAM
CUST SPENCER WILLIAM PUTNAM
UTMA MN
21 TIMBERGLADE RD
GLOOMINGTON MN  55437-2216

SCOTT WILLIAM GEORGE
3 ALEDO COURT
ST AUGUSTINE FL  32086

SCOTT WILLIAM ZUK
CUST
JUSTIN WILLIAM ZUK UGMA MI
2954 NORTH OGEMAW TRAIL
WEST BRANCH MI  48661

SCOTT WIRZ
4110 KNOLLVALE DR
COLORADO SPRINGS CO  80922-2429

SCOTT WOGOMAN
6713 MARBLE CANYON DR
EL PASO TX  79912-7407

SCOTT ZARTMAN &
MARIE ZARTMAN JT TEN
14236 BARRINGTON DR
DUBUQE IA  52003-9698

SCOTTDALE SAVINGS & TRUST CO
SCOTTDALE PA  15683

SCOTTIE H GREEN
19730 FLORENCE
DETROIT MI  48219-4035

SCOTTLON J GUYTON
3056 GARLAND
DETROIT MI  48214-2177

SCOTTOLOGY FOUNDATION
445 NORA CT
WALNUT CREEK CA  94596-6826

SCOTTSVILLE VOLUNTEER FIRE
DEPT
BOX 381
SCOTTSVILLE VA  24590-0381

SCOTTY D DEAN
7415 STATE RTE 46
CORTLAND OH  44410-9611

SEAGAL V WHEATLEY
CUST
JILL ANNETTE WHEATLEY UGMA TX
ATT JILL W WILDER
201B FLAMINGO
SAN ANTONIO TX  78209

SEAGAL V WHEATLEY
CUST JULIE ANNE WHEATLEY UGMA TX
112 E PECAN ST STE 900
SAN ANTONIO TX  78205-1533

SEALS A BURDELL
225 EMILY DRIVE
LILBURN GA  30047-5280

SEAN A SMITH
248 PINEBROOK DRIVE
ROCHESTER NY  14616

SEAN C BROOKS
10238 BUMBLE BEE EN
LEESBURG FL  34788-3929

SEAN DAVID GHIDELLA
109 SNAKE DANCE DR
HARKER HGTS TX  76548-2019

SEAN EATON PLAISTED
17 PROSPECT ST # 2
NEWBURYPORT MA  01950-2718

SEAN EDWARD ALLEN MOSIER
492 FLEMING FALLS RD
MANSFIELD OH  44905

SEAN F CORCORAN
66 MEADOW LN
CUMMING IA  50061-1015

SEAN F WILLIAMSON
25991 RAVENNA
MISSION VEAJO CA  92692-5210

SEAN GRADY
44 LAUREL LN
BUFFALO NY  14221-8334

SEAN H BROWN
7 MAIN ST
CLAYTON NM  88415-3037

SEAN HEPBURN CATTO
E 4593 322ND AVE
MENOMONIE WI  54751

SEAN HUGHES
1229 DENNISTON AVE
PITTSBURGH PA  15217-1328

SEAN K WHEELER
24250 RIDGEDALE STREET
OAK PARK MI  48237-4624

SEAN KEEN
502 WOODWARD
KALAMAZOO MI  49007

SEAN M CAROLAN
145 SOUTH ROTH CIRCLE
OLATHE KS  66062

SEAN MAHONY
222 NATHANS TRAIL
LANCASTER NY  14086

SEAN MC BRIDE
132 HARGROVE CIR
WINTERVILLE GA  30683

SEAN MCDONALD
840 EAST AVE # C
ROCHESTER NY  14607

SEAN MCNAMARA
123 LONGWOOD DRIVE
PAPILLION NE  68133

SEAN MICHAEL KAHN
CUST MITCHELL KAHN UTMA NJ
56 PICADILLY CIRCLE
MARLTON NJ  08053-4233

SEAN MIDDLETON MC DONALD
2965 PHARR CT SOUTH
804
ATLANTA GA  30305

SEAN P BRENNAN
1428 E ALOHA ST
SEATTLE WA  98112-3932

SEAN P DUFFY
36211 N TARA COURT
INGLESIDE IL  60041-9660

SEAN P GALLAGHER &
HILARIE A GALLAGHER JT TEN
24 CEDARWOOD RD
BALTIMORE MD  21228-2301

SEAN P MAHONEY ADM UW FOR
MICHAEL MAHONEY
67 HEATHER RD
CHEEKTOWAGA NY  14225-2113

SEAN P PURDY
14 DE NOYELLES CIRCLE
GARNERVILLE NY  10923-1932

SEAN P SILKE
5 FAIRHAVEN WAY
OTTAWA ON  K1K 0R2
CANADA

SEAN PATRICK CARVEN
1509 DONEGAL ROAD
BEL AIR MD  21014-5622

SEAN R MCFARLAND
8301 NW 39 EXPRESSWAY
BETHANY OK  73008-3010

SEAN ROGERS
2015 PROSTECK STREET
RACINE WI 53404 53404  53404

SEAN THOMPSON &
ROSEMARY THOMPSON JT TEN
13218 FORK RD
BALDWIN MD  21013-9315

SEAN W OKEEFE
761 PROVINCE LINE RD
ALLENTOWN NJ  08501-1406

SEARING-ROSLYN UNITED
METHODIST CHURCH CEMETERY
FUND
134 I U WILLETS RD
ALBERTSON NY  11507-1339

SEATTLE BOX CO
ATTN FERD J NIST
23400 71ST PL S
KENT WA  98032-2905

SEBASTIAN BRUGLIERA
22622 N 43RD PL
PHOENIX AZ  85050-8731

SEBASTIAN J CUTROFELLO
31 LAURIE DRIVE
ENGLEWOOD CLIFFS NJ  07632

SEBASTIAN R GIALLELLA
65 LAWTON AVE
TRENTON NJ  08629-1441

SEAN R OGDEN
150 E 600 N 14
KAYSVILLE UT  84037-1460

SEAN T FLAHERTY &
KRISTEN FLAHERTY JT TEN
409 GARDEN ROAD
ALBERT LEA MN  56007-1417

SEAN TRAVIS OSIKA
819 ROBBINS AVE
NILES OH  44446-2431

SEANNA J THOM
6257 SUNNYSIDE RD
GRANVILLE OH  43023-9451

SEARS MANUFACTURING CO
BOX 3667
DAVENPORT IA  52808-3667

SEATTLE BOX COMPANY
23400-71ST PL S
KENT WA  98032-2905

SEBASTIAN F BELLOMO
17 SPRING LAKE COURT
SAINT CHARLES MO  63303-6628

SEBASTIAN JOSEPH ARMELLA
42 POST RD
BUFFALO NY  14221-7706

SEBASTIAN REJON
6121 WINCANTON DR
SHREVEPORT LA  71129-3908

SEAN R STELZER
5080 SILVERWOOD DR
WEST BLOOMFIELD MI  48322-3373

SEAN T MATHEWS
1962 RIDGE RD
SCOTIA NY  12302-6737

SEAN TRAYNOR
KNOCKLOUGH OLDCASTLE CO
MEATH CO CORK ZZZZZ
IRELAND

SEARI R HENDRICK
130 ELMWOOD NE
GRAND RAPIDS MI  49505-6206

SEATON SNIDLE &
LAURIE A SNIDLE JT TEN
RURAL RTE 1 BOX 55D
ALBION IL  62806-9715

SEBASTIAN A PORPIGLIO
4 COTTY DR
E SYRACUSE NY  13057-1852

SEBASTIAN FRANK FORMICA
TR UA 12/10/02
SEBASTIAN FRANK FORMICA TRUST
1900 BEECHNUT RD
NORTHBROOK IL  60062-1299

SEBASTIAN P MUSCATELLA &
MARY RITA M MUSCATELLA JT TEN
87 LORI LANE
ROCHESTER NY  14624-1457

SEBASTIAN V LENTINI &
URSULA J LENTINI JT TEN
41378 GLOCA MORA
MT CLEMENS MI  48045-1445

SEBASTIAN ZILLINGER
2904 W WALNUT
JOHNSON CITY TN  37604-6336

SEBASTIAN ZILLINGER &
GEORGIA E ZILLINGER JT TEN
2904 W WALNUT ST
JOHNSON CITY TN  37604-6336

SEBASTIAN ZILLINGER &
GEORGIA ZILLINGER &
LARRY ALLEN ZILLINGER &
LINDA A OHRT JT TEN
2904 W WALNUT
JOHNSON CITY TN  37604-6336

SEBASTIANO C VIRGA
1652 CASTLEHILL AVE
BRONX NY  10462-4233

SEBASTIANO MAIORANA
CUST
JOHN BENJAMIN RUSSO A MINOR
UNDER ARTICLE EIGHT-A OF THE
PERS PROPERTY LAW OF NY
BOX 4381 RTE 94
GOSHEN NY  10924

SEBASTIANO MAIORANA CUST
MARYLOU RUSSO A MINOR UNDERART
8-A OF PERS PROPERTYLAW OF NY
C/O MARYLOU RUSSO BERDINO
4375 RT 94
GOSNEN NY  10924-5615

SEBASTIAO J MARTINS
11 GRANDVIEW AVE
OSSINING NY  10562-2613

SEBERT MOSBY
1848 KENVIEW RD
COLUMBUS OH  43209-3241

SEBEWA CENTER METHODIST
CHURCH
ATTN B SMITH
BOX 46
MULLIKEN MI  48861-0046

SEBRENA L LOVELL
6500 SUNBURY RD
WESTERVILLE OH  43081-9349

SECOND CHURCH OF CHRIST
SCIENTIST
4125 SHELBYVILLE RD
LOUISVILLE KY  40207-3203

SECOROMI INVESTMENT CORP
C/O S FENSTER
4300 DE MAISONNEUVE 1034
MONTREAL QC  H3Z 1K8
CANADA

SECRETARY OF THE TREASURY
COMMISSIONER OF FINANCIAL
INSTITUTION UNCLAIMED PROPERTY
DIVISION 1996 REPORT
BOX 11855
SAN JUAN PR  00910-3855

SECURITY FEDERAL CREDIT
UNION TR
FBO EARL C WEAVER IRA
UA 06/26/96
6416 W STANLEY RD
MT MORRIS MI  48458-9327

SECURITY INSURANCE & SERVICE CORP
BOX 99
FALLSTON NC  28042-0099

SEDATHON D SHELTON
6049 CLEMENS
ST LOUIS MO  63112-2015

SEDONIA ANN GILLILAND &
RAY M GILLILAND JT TEN
406 HAMMOND
SAN ANTONIO TX  78210-3035

SEENA COWAN
APT 5A
211 JOHNSON AVE
HACKENSACK NJ  07601-5023

SEEPEEDEE INC
BOX 4659
PALM DESERT CA  92261-4659

SEFERINO A MENDOZA
505 S WASHINGTON
MERCEDES TX  78570-3042

SEFERINO CISNEROS
1093 HULL ROAD
MASON MI  48854-9204

SEFERINO M ARANDA
3531 SAN LEANDRO ST
OAKLAND CA  94601-3443

SEGUNDO L GONZALEZ &
ROBERT GONZALEZ JT TEN
52-39 70 STREET
MASPETH NY  11378-1443

SEIGFRIED N HANSON TOD
KATHY ANN GORUP
SUBJECT TO STA TOD RULES
9802 NW 75TH ST
WEATHERBY LAKE MO  64152

SEIKO JOHNSON
CUST MICHAEL RICHARD JOHNSON UGMA NY
5220 BRITTANY DR SOUTH APT 1303
SAINT PETERSBURG FL  33715-1553

SEJAN B PATEL
1638 PICADILLY DRIVE
TROY MI  48084-1498

SELDEN B CRARY
535 EVERETT AVE #410
PALO ALTO CA  94301

SELENA DORSEY
C/O SELENA O'NEAL
2110 ROBERT T LONGWAY
FLINT MI  48503-2122

SELENE H SOBER
ATT SELENE SCHERR
825 WILDA DR
WESTMINSTER MD  21157-8353

SELINA BOCKBRADER
156 MONTICELLO DRIVE
INDIANAPOLIS IN  46217-3245

SELIP MANAGEMENT SERVICES
C/O STUART M SELIP
49 RUTLAND RD
EAST HAMPTON NY  11937-1481

SELMA BEHR
247
RT 385
CATSKILL NY  12414

SELMA E COHEN
58 RICHBELL RD
WHITE PLAINS NY  10605-4621

SEISHIN MURAHASHI &
EIKO MURAHASHI JT TEN
3617 PEBBLE PLACE
NEWBURY PARK CA  91320-5060

SEKULE VUJOVIC
7714 LINDEN AVE
DARIEN IL  60561-4531

SELDON ADKINS &
RUTH ANN ADKINS JT TEN TOD RHONDA R
ADKINS SLYH
SUBJECT TO STA TOD RULES
4056 COVENTRY MANOR WAY
HILLIARD OH  43026

SELENA O'NEAL
2110 ROBERT T LONGWAY
FLINT MI  48503-2122

SELESTINA D THOMAS
26513 JEFFERSON AVE
ST CLR SHORES MI  48081

SELINA G CONNER &
BEVERLY A CONNER JT TEN
6605 GARY AVE
BALT MD  21224-5623

SELMA A SLOTT
CUST
JONATHAN ROBERT SLOTT U/THE
PA UNIFORM GIFTS TO MINORS ACT
105 CAMSTEN COURT
WAYNE PA  19087-5715

SELMA C BINGHAM &
DIXIE D LUCKETT JT TEN
7103 LINN LANE
MIDDLETOWN OH  45044

SELMA E KELLER
12132 DRUJON
DALLAS TX  75244-7703

SEIZO TAMURA
920 W LAWRENCE AVE APT 605
CHICAGO IL  60640-4279

SELBY M PETERSON
701 COLUMBIA DR
FLINT MI  48503

SELDON ADKINS &
RUTH ANN ADKINS JT TEN TOD TAMMY L
ADKINS
SUBJECT TO STA TOD RULES
4056 COVENTRY MANOR WAY
HILLIARD OH  43026

SELENE F JOHNSON
APT 4
3444 RANGELEY DR
FLINT MI  48503-2965

SELESTINO GONZALES
BOX 5
9015 S ONMUS
RAISIN CITY CA  93652-0005

SELINA JOAN WALSH
304 BROOKSBY VILLAGE DR
UNIT 304
PEABODY MA  01960

SELMA B PRATT &
DENNIS W PRATT JT TEN
2533 LATON CT
LAS VEGAS NV  89134

SELMA CHYATT &
LESTER SCHNOLL JT TEN
2190 BRIGHAM ST
BROOKLYN NY  11229-5650

SELMA E MORLEY
4154 KEYSTONE AVE
CULVER CITY CA  90232-3433

SELMA EIDE
6002 E WENDREW LANE
TUCSON AZ 85711

SELMA F WHITFIELD
5004 REGENT RD
RICHMOND VA 23230-2423

SELMA G DALLAS
373 HARPER ROAD S E
ATLANTA GA 30315-7511

SELMA G KROSNICK
60 WINDING WAY W
MORRISVILLE PA 19067-5974

SELMA G MERRICK
625 FREDERICKSBURG DR
DAYTON OH 45415-2650

SELMA HOROWITZ AS
CUSTODIAN FOR DAVID HOROWITZ
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
137-81-75TH ROAD
FLUSHING NY 11367-2815

SELMA ISRAEL
988 S END
WOODMERE NY 11598-1025

SELMA J BLOODWELL
3218 BROOKLINE ROAD
FAIRWAY FALLS
WILMINGTON DE 19808-2630

SELMA KORNIKS
1236 ARNOW AVE
BRONX NY 10469-5240

SELMA L KAPLAN
24 BITTLES LN
WOODSTOCK NY 12498-1043

SELMA LITMAN
CUST
JEFFREY MARK LITMAN
U/THE MARYLAND UNIFORM GIFTS
TO MINORS ACT
4001 OLD COURT RD 513
BALTIMORE MD 21208-6521

SELMA M KOSIER
TR UA 06/02/04
SELMA M KOSIER REVOCABLE TRUST
1571 BIRCH AVE
HANOVER PARK IL 60133

SELMA NADLER
70 RIVER RD
COS COB CT
BRONX NY 06807-2516

SELMA OXMAN
23 DANIEL DR
SOUTH FARMINGDALE NY 11735-5516

SELMA PAUL
7535 CLEARWATER PKWY
PARADISE VALLEY AZ 85253-2823

SELMA PAUL MARKS
2827 E HAWTHORNE ST
TUCSON AZ 85716-4131

SELMA REPAGE
27 FOOTE AVE
STATEN ISLAND NY 10301-4037

SELMA ROLNICK WINKLER
507 N PECOS ST
FORT STOCKTON TX 79735

SELMA SAGALOW
74 FITZRANDOLPH ROAD
WEST ORANGE NJ 07052-3500

SELMA SMITH
369 HERMAN ST
BUFFALO NY 14211-2927

SELMA T SLAVIN
8000 BONHOMME AVE STE 220
CLAYTON MO 63105-3515

SELMA W THOMSON
923 SOUTH FOURTH ST
CHAMBERSBURG PA 17201-3756

SELMA WALDMAN
1901 J F K BLVD 2417-18
PHILADELPHIA PA 19103-1502

SELMA WOLF
217 OR ROAD
PITTSBURG PA 15241

SELMER A ENGEBRETSON &
JUNE D ENGEBRETSON JT TEN
1301 ORCHID DR
WATERFORD MI 48328-1353

SELMER E RUDSER &
CLARICE RUDSER JT TEN
E4562 STATE HWY 56
VIROQUA WI 54665-8044

SELOUK T SAHIN
PO BOX 929
NORTH FALMOUTH MA 02556

SELVIN GOOTAR &
FLORENCE GOOTAR JT TEN
49 10 39TH AVE
WOODSIDE NY  11377-3143

SEMON BABAIAN &
VIRGINIA J BABAIAN JT TEN
320 FRANKLIN ST
BRAINTREE MA  02184-5514

SENATE C BUSH
3544 S MERRIMAN ROAD
WAYNE MI  48184-1990

SENCORE TELL &
DELOISE TELL JT TEN
11338 KINGSLEY ROAD
GRAND BLANC MI  48439-1226

SENKEL ENTERPRISES INC
BOX 1252
POINT PLEASANT BCH NJ
08742-1252

SEONG C LEE
490 SEOCHODONG
SHINDONG-A APT 8-901
SEOCHO-KU KOREA  ZZZZZ

SERAFINA FUSTANEO &
VITO FUSTANEO JT TEN
129 FOXHALL DR
ROCHESTER NY  14609-3253

SERAFINO S PERRA
220 HIGHLAND AVE
WINCHESTER MA  01890

SERAPIO GONZALES
427 S SQUIRE
HOLGATE OH  43527-9744

SELVIO F TAVERNARO &
RITA TAVERNARO JT TEN
2541 CHERRY
KANSAS CITY MO  64108-2750

SEMONE GROSSMAN
216 EAST 62ND ST
NEW YORK NY  10021-8201

SENCHAI REANTRAGOON
36/1 SOI PROMPONG
SUKUMVIT 39
BANGKOK 10110
THAILAND
SENITH ANN COUILLARD TIPTON
2040 SHEFFIELD DR
JACKSON MS  39211-5848

SENT T FIELDS
2504 CAMINO DELAB
PALMAO
LEMON GROVE CA  91945

SEPTEMBER D FOGLE
206 FRESH MEADOW DR
ROANOKE TX  76262-5524

SERAFINO J BERNARDI
LOT 418
6066 OLD BEATTIE ROAD
LOCKPORT NY  14094-9594

SERAPHINE GABOURY
BOX 966
MARQUETTE MI  49855-0966

SERAPIO L POPOCA
3854 W 68TH PLACE
CHICAGO IL  60629-4108

SEMEN KOROLYSZYN
54 C BRAMBURY DR
ROCHESTER NY  14621-1850

SEMYON SHARF
2036 HYTHE B
BOCA RATON FL  33434

SENCORE TELL
11338 KINGSLEY ROAD
GRAND BLANC MI  48439-1226

SENKEL CORP
BOX 1252
POINT PLEASANT BCH NJ
08742-1252

SENTA A RAIZEN & BRIAN D
MCQUADE TR REVOCABLE TRUST U/A DTD
01/21/81 OF
THE SENTA A RAIZEN
5513 N 31ST STREET
ARLINGTON VA  22207-1532
SERAFIN R SALAS
14917 POLK ST
SYLMAR CA  91342-5070

SERAFINO PERRIELLO &
MARY PERRIELLO JT TEN
9 CYPRESS POINT DR
PURCHASE NY  10577-1522

SERAPIO A QUIJANO
5457 MAURA DR
FLUSHING MI  48433-1057

SERAPIO L POPOCA &
GRACIELA POPOCA JT TEN
3854 W 68TH PL
CHICAGO IL  60629-4108

SERENA ALEXANDRA CARBONELL
BOX 3926
GREENVILLE DE  19807-0926

SERENA F SMITH
1022 STANFORD DR
SIMI VALLEY CA  93065-4953

SERENE A BARTOLETTI
401 SHARON DALE
EL PASO TX  79912-4230

SERGE DORE
RR5 2 FIMCOE DRIVE
BELLEVILLE ON  K8N 4Z5
CANADA

SERGE LAFONTANT
9321 KILDARE PARK RD
SHREVEPORT LA  71118-3529

SERGE VALLE
72-14 DANE PL
FOREST HILLS NY  11375-4108

SERGIO E VILLALTA
3790 HEMMETER RD
SAGINAW MI  48603-2023

SERGIUS KLOBKOFF
3043 VINEYARD LN
FLUSHING MI  48433-2435

SERINA R SIRNA
CUST
RICHARD T SIRNA UGMA MI
11030 WHITE LK RD
FENTON MI  48430-2476

SERENA B WALKER &
MARVIN B WALKER JT TEN
1332 CLAIRWOOD DR
BURTON MI  48509-1508

SERENA J CORDONNIER
5801 PONDVIEW DRIVE
KETTERING OH  45440

SERGE D GRIBKOFF
117 SAND PINEWAY
ROYAL PALM BEACH FL  33411-8669

SERGE DUBOIS
3676 CHABOILLEZ
LONGUEUIL QC  J4L 4T7
CANADA

SERGE OLSHANSKY
37 WETHERSFIELD ROAD
ROCHESTER NY  14624-4447

SERGIO ALEJANDRO ZELAYA
BONILLA
1471 COLONIA MAYANGLE
COMAYAGUELA DC ZZZZZ
HONDURAS

SERGIO G CORTEZ
308 E 20TH TER
KEARNEY MO  64060-8780

SERGY COCERGINE &
MARY GLENN COCERGINE JT TEN
280 MIA COURT
SPARKS NV  89436-7913

SERITA RENEE ALTSHULER
29 LAWRENCE HILL ROAD
STAMFORD CT  06903-2119

SERENA BAKER
1332 CLAIRWOOD DR
FLINT MI  48509-1508

SERENA S WINER
CUST
HARLEY S WINER U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
950 PICHELOUP PL
NEW ORLEANS LA  70119-3822

SERGE D'ILARIO
6 HARVESTGROVE CR
ST CATHARINES ON  L2S 3Z1
CANADA

SERGE J LEFEBVRE
42496 KENNETH CT
HOLLYWOOD MD  20636-2318

SERGE R OSTROVETZ &
YVONNE D OSTROVETZ JT TEN
18686 WILLIAMS
LIVONIA MI  48152-2842

SERGIO B NAUMOFF
CUST ROBERT
M NAUMOFF UTMA IL
170 COUNTRYSIDE DR
FARMINGTON AR  72730-8800

SERGIO GONZALEZ
7416 WEST BANTON CIRCLE
NEW PALESTINE IN  46163-8861

SERIDA A MAGILL
500 5TH AVE
ELIZABETH NJ  07202-3706

SERJA A GORAM
18501 LISTER AVENUE
EASTPOINTE MI  48021

SERVANDO O SEGA
2240 COUTS AVE
COMMERCE CA  90040-1248

SERVO INSTRUMENT CORP
3750 RUM ROW
NAPLES FL  34102-7865

SETH BOORSTEIN
686 CENTRE ST
NEWTON MA  02458-2329

SETH D CHARNEY
1564 SHRADER ST
S F CA  94117-4236

SETH HEIMLICH &
DOREEN HEIMLICH
TR
LARISSA HEIMLICH INTERVIVOS
TRUST UA 10/06/95
110 FOLGER ST
CLEMSON SC  29631-1304

SETH L PEARLMAN
266 TWIN HILLS DR
PITTSBURGH PA  15216-1108

SETH MARK KUPFERBERG
55 PINE BROOK DRIVE
LARCHMONT NY  10538-2610

SETH ROBERT ALEXANDER
95 SKYLINE DR
WATCHUNG NJ  07069-6473

SETH TUTHILL
116 SHERFIELD CT
ELIZABETHTOWN PA  17022-1780

SERVANDO P MARTINEZ
803 N 11TH STREET
DECATUR IN  46733-1109

SESHAGIRI V PABBISETTY &
MYTHILI S PABBISETTY JT TEN
89 INVERRARY LANE
SUGARLAND TX  77479-2514

SETH C SCHAEFER
1014 S LAWNRIDGE
ALBANY OR  97321-2045

SETH ERIC PIERCE
3 LANSING COURT
NEW CITY NY  10956-4805

SETH JEFFREY FROHMAN
989 CRESTON RD
BERKELEY CA  94703-1210

SETH L ROGERS
126 CASTLEWOOD DR
RICHMOND KY  40475-8860

SETH NEWBERGER
CUST
MISS ABIGAIL ELLEN
NEWBERGER UGMA TX
513 MANDALAY DR E
SAN ANTONIO TX  78212-1747

SETH ROSE
2632 NORTH HALSTED 3
CHICAGO IL  60614

SETH W COWAN
N3774 PINE RIDGE DR
NEW LONDON WI  54961-8634

SERVIA RODRIGUEZ
15893 SW 82ND ST
MIAMI FL  33193-5238

SESHAGIRIRAO PEMMARAJU
CUST NARESH PEMMARAJU UTMA AR
208 RIDGE ONE
HOT SPRINGS AR  71901-9118

SETH CORTIGENE
232 FORREST ST
LA PORTE TX  77571-6461

SETH H DEUTSCH &
CHARLOTTE R DEUTSCH JT TEN
15 JAFFREYTON CLOSE
FREEHOLD NJ  07728-3834

SETH L FRANZMAN &
BARBARA FRANZMAN JT TEN
2212 E PALMAIRE AVE
PHOENIX AZ  85020-5634

SETH LEE SHAPIRO
934 PENINSULAR
SAN MATEO CA  94401-1582

SETH R DIGEL
475 BYRON ST
SMETHPORT PA  16749

SETH THOMAS
RR 1 BOX 453G
EDGARTOWN MA  02539

SETH WARD FISHER
1 SANDY HILL TERRACE
MOUNTAIN TOP PA  18707-1150

SETH WILLIAMS
430 BURLEIGH AVE
DAYTON OH  45417-1634

SETTIMIO ALOISE &
IDA ALOISE JT TEN
CALLE 10 K-10
BONNEVILLE GARDENS
CAGUAS 00725 PR  ZZZZZ

SEVERAH MORENO
408 SEMINOLE AVE
PHARR TX  78577-9672

SEVERINO J BREGOLI
42 GLENWOOD ST
S NATICK MA  01760-5649

SEVERO VARGAS
1469 WATER ST
EATON RAPIDS MI  48827-1866

SEWARD H VAN NESS
APT C19
400 LAKEVIEW COURT
SPRING LAKE MI  49456-1748

SEWELL H SMITH
GENERAL DELIVERY
HWY 172
ELKFORK KY  41421-9999

SEYMOOR HINDIN &
STEVEN D HINDIN &
JOEL S HINDIN JT TEN
105 EAST GATE
PORT JEFFERSON NY  11777-1149

SEYMOUR A ROTHENBERG &
FRANCES R ROTHENBERG JT TEN
18 ORCHARD ROAD
WINDSOR CT  06095-3403

SETSUKO SHROT
3533 CALM BREEZE COURT
VALLEJO CA  94591

SEUNG-MO LEE
3225 GATEWAY LEDGE
WALLED LAKE MI  48390-4304

SEVERE R HOUDE
14 ESTABROOK ST
MARLBORO MA  01752-4104

SEVERN P KER III
5393 WEST 150TH ST
CLEVELAND OH  44142-1738

SEVERYN BANOWSKI
5789 E SANILAC RD
KINGSTON MI  48741-9522

SEWARD SHARP
4090 ROSEHILL AVE
CINCINNATI OH  45229-1525

SEYMAN GREENBERG
4009 GARFIELD ST
HOLLYWOOD FL  33021-5327

SEYMORE BETHLEY
ATTN SUSIE LEE BETHLEY
3735 MONTICELLO BLVD
BATON ROUGE LA  70814-7721

SEYMOUR ADELMAN
30 BAYBERRY ST
LAWRENCE NY  11559-2705

SETSUO OKINO &
FUJIE OKINO
TR UA 12/14/91
SETSUO OKINO & FUJIE OKINO
REVOCABLE LIVING TRUST
19562 E SOUTH AVE
REEDLEY CA  93654-9634

SEVEN VALLEY GLASS SHOP INC
BOX 90
CORTLAND NY  13045-0090

SEVERINO J BAGOZZI &
MILDRED F BAGOZZI JT TEN
39201 JOY RD APT 311
WESTLAND MI  48185-4793

SEVERO F GAUNA
6649 S CLINTON TRL
EATON RAPIDS MI  48827-8514

SEVIE RAE SHAR SAMUELS
13603 DIAMOND HEAD DR
TAMPA FL  33624-2528

SEWELL A MCMILLAN
1 SHERATON DR
ST LOUIS MO  63124-1853

SEYMON MYERS
3803 N 19TH ST
PHILADELPHIA PA  19140-3511

SEYMORE S NEWMAN
2646 ALBANY AVE
WEST HARTFORD CT  06117-2331

SEYMOUR BARTH
CUST
JOEL BARTH U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
403 FORT HILL RD
SCARSDALE NY  10583-2410

SEYMOUR D GREENE &
ANNE H GREENE JT TEN
2647 DUNHAM RD
UTICA NY  13501-6345

SEYMOUR FOX
CUST
RONALD FOX UGMA NY
41 RUE DU FOUR
7500 PARIS ZZZZZ
FRANCE

SEYMOUR GILLMAN
1700 N DIXIE HWY 150
BOCA RATON FL  33432

SEYMOUR H GARR &
PHYLLIS EVE GARR JT TEN
20 VERNON RD
MARLBORO NJ  07746-1379

SEYMOUR J SHYMAN & SUE T
SHYMAN TR U/W HARRY SHYMAN
ATTN N SHYMAN
33 HAUSSLER TERRACE
CLIFTON NJ  07013-4107

SEYMOUR KAUFMAN &
LORETTA KAUFMAN JT TEN
716 N PALM DRIVE
BEVERLY HILLS CA  90210-3417

SEYMOUR LEVINE
139 W VALLEY STREAM BLVD
VALLEY STREAM NY  11580-5530

SEYMOUR BERMAN
CUST
DEAN BERMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
18 PEACOCK DR
ROSLYN NY  11576-2540

SEYMOUR E KUGEL
809 TITUS AVE
ROCHESTER NY  14617-4010

SEYMOUR GELFAND
160 51 24TH RD
WHITESTONE NY  11357-3942

SEYMOUR GOODMAN &
MARIAN GOODMAN JT TEN
APT 3-C
33 GATES CIR
BUFFALO NY  14209-1197

SEYMOUR HARTZBAND
TR U/A
DTD 5/12/92 SEYMOUR
HARTZBAND LIV TR
7900 NW 85 TER
TAMARAC FL  33321-1673

SEYMOUR JONES
2 WASHINGTON SQ VILLAGE 6H
NEW YORK NY  10012-1705

SEYMOUR KRIEGER
137 BROADWAY
BOX 456
WOODRIDGE NY  12789-0456

SEYMOUR LICHT &
ELAINE LICHT &
LARRY LICHT &
ELISA KRUEGER JT TEN
BOX 4383
SCOTTSDALE AZ  85261-4383

SEYMOUR D COHEN
SHIRLEY COHEN TR
SEYMOUR & SHIRELY COHEN
FAMILY TRUST UA 11/18/92
321 S LA PEER DR
BEVERLY HILLS CA  90211-3501

SEYMOUR EPSTEIN
10 LADY BESS DR
DEAL NJ  07723-1015

SEYMOUR GELLMAN &
ESTELLE GELLMAN JT TEN
377 E SHORE RD
KINGS POINT NY  11023-1707

SEYMOUR GROSSMAN &
FLORA GROSSMAN JT TEN
2 HAMILTON RD APT 3L
MORRISTOWN NJ  07960-5343

SEYMOUR HYMOWITZ &
GLADYS HYMOWITZ JT TEN
149-41-81ST ST
HOWARD BEACH NY  11414

SEYMOUR KAPLAN
24 JOYCE LANE
WOODBURY NY  11797-2114

SEYMOUR L EVANS &
MILDRED L EVANS JT TEN
1479 BUENA VISTA AVENUE
LIVERMORE CA  94550

SEYMOUR LOREN
4555 HENRY HUDSON PKWY
BRONX NY  10471-3836

SEYMOUR LOREN
TR UW OF
HARRY ORLOWSKY
4555 HENRY HUDSON PARKWAY
BRONX NY  10471-3836

SEYMOUR MC WHORTER
2231 CEDARVILLE RD
GOSHEN OH  45122-8003

SEYMOUR ROBERTS JR
3732 ARBORLAWN DRIVE
FORT WORTH TX  76109-3303

SEYMOUR SCHMERLER
2477 GRAND AVE
BRONX NY  10468-5171

SEYMOUR STEIN &
HILDA STEIN JT TEN
33 BODNARIK ROAD
EDISON NJ  08837-2772

SEYMOUR TANKEL &
MARCIA TANKEL JT TEN
10287 COPPER LAKE DR
BOYNTON BEACH FL  33437-5506

SEYMOUR ZAS
3237 BEDFORD AVE
BROOKLYN NY  11210-4508

SHACK KINCAID
9165 CLOVERLAWN
DETROIT MI  48204-2730

SHADE PERRY
357 TRYON AVE
ENGLEWOOD NJ  07631-1522

SEYMOUR M MARGULIS
717 YALE ROAD
BALA CYNWYD PA  19004-2115

SEYMOUR MILES
BOX 152023
TAMPA FL  33684-2023

SEYMOUR S COATES &
RUTH A COATES JT TEN
4 MARTINGALE DR
RANCHO PALOS VERDE CA
90275-5249

SEYMOUR SCHONFELD &
NADINE H SCHONFELD JT TEN
2015 SHORE PKWY APT 13-J
BROOKLYN NY  11214-6817

SEYMOUR STEINBERG &
HELLA STEINBERG JT TEN
15 NARAMORE DR
BATAVIA NY  14020-2723

SEYMOUR TESSLER &
SHARON TESSLER JT TEN
963 E 19TH ST
BROOKLYN NY  11230-3804

SEYMOUR ZUCKERBROD
15 POLO RD
GREAT NECK NY  11023-1014

SHAD L CHAN
APT 1
114 W 1ST ST
MARION IN  46952-3851

SHADE SHEPHERD
258 HIGHLAND PARK CIR
MC MINNVILLE TN  37110-6279

SEYMOUR M WALDMAN
CUST DAVID A WALDMAN UGMA NY
1501 BROADWAY
NEW YORK NY  10036-5601

SEYMOUR REICH &
MARY REICH JT TEN
1066 LEDGEWOOD ROAD
MOUNTAINSIDE NJ  07092-2137

SEYMOUR S HANFLING
3257 SE STEPHENS ST
PORTLAND OR  97214-5052

SEYMOUR SOLASH
1025 LAKEMONT CIRCLE
WINTER PARK FL  32792

SEYMOUR STERN
BOX 48363
L A CA  90048-0363

SEYMOUR WAGNER
7 PETER COOPER RD
NEW YORK NY  10010-6601

SHABBIR A BHATTI
1297 CHAFFER DR
ROCHESTER HLS MI  48306-3714

SHADE HENSON
1914 PLEASANT AVE
HAMILTON OH  45015-1043

SHADYSIDE HOSPITAL
5230 CENTRE AVE
PITTSBURGH PA  15232-1304

SHAFIC TWAL &
MARIE E TWAL JT TEN
77 BRADLEY CR
INDIANA PA  15701-2310

SHAT & ASSOCIATES RETIREMENT
PLAN DTD 06/30/80
416 NORTH FREDERICK AVENUE
GAITHERSBURG MD  20877

SHAHEDA M MANSURI
508 CANARY LANE
CARTERVILLE IL  62918-1650

SHAHIDAH BAHA SHARIF
9 OVERLOOK TERR
MAPLEWOOD NJ  07040-3607

SHAHIRA M ELAYAN
20561 WILLIAMSBURG
DEARBORN HTS MI  48127-2771

SHAHLA MOMENI
CUST LIDA
MOMENI UGMA MI
4182 PINEHURST DR
HOWELL MI  48843-9477

SHAHLA MOMENI
CUST MEHRNAZ
HAJMOMENIAN UGMA MI
4182 PINEHURST DR
HOWELL MI  48843-9477

SHAHROKH S HAKIM &
DELIA N HAKIM
TR TEN COM
SHAHROKH HAKIM & DELIA HAKIM
REVOCABLE TRUST U/A DTD 02/28/2001
11513 WHISPERING HOLLOW DR
TAMPA FL  33635

SHAHROOZ FATH-AZAM &
LINDA FATH-AZAM JT TEN
2789 BRADY LANE
BLOOMFIELD HILLS MI  48304-1728

SHAILANDER VOHRA
16837 MAGNOLIA BLVD
ENCINO CA  91436-1013

SHAILENDRA KUMAR MD PA
PENSION PLAN TRUST DTD
7/1/1977
10509 BIT & SPUR LA
POTOMAC MD  20854-1563

SHAKEEL SHINAULT
25 OVERLOOK TERR
YONKERS NY  10701

SHAKER BRACKETT
4495 CALKINS RD
APT 132
FLINT MI  48532

SHAKER BRACKETT &
KAMELIA BRACKETT JT TEN
4495 CALKINS ROAD
APT 132
FLINT MI  48532

SHAKUN KIRPALANI &
BHAGWAN KIRPALANI TEN ENT
1630 BAY DRIVE
MIAMI BEACH FL  33141-4718

SHALLON T GLOVER
8408 PINES RD
SHREVEPORT LA  71129-4430

SHAMIR LEVINE
110 ESSEX AVE
GLEN RIDGE NJ  07028-2409

SHAN W ASHURST
234 E STOP 13 RD
INDIANAPOLIS IN  46227-2838

SHANA S REAGAN
5589 FOREST GREEN DR
PERRY MI  48872-9160

SHANA SCHREINER
8232 DOGWOOD CT
PLAINFIELD IN  46168-9022

SHANE A PARA
325 ASHLAND AVE
SOUTHBRIDGE MA  01550-3176

SHANE AUSTIN KLEISER
33836 OVERTON DR
LEESBURG FL  34788-3541

SHANE CAMPBELL
11763 E 300 S
GREENTOWN IN  46936-9436

SHANE CONNOR
424 HAWTHORNE AVE
SAINT LOUIS MO  63119-2514

SHANE J MOYNAGH &
ANN MOYNAGH JT TEN
33 E CHERRY ST
FLORAL PARK NY  11001-3445

SHANE M DUDA
54155 RIENAS LANE
SHELBY TWP MI  48315-1182

SHANE M SALOMONE &
JESSE J SALOMONE JT TEN
70 DARTMOUTH DRIVE
CANFIELD OH  44406-1209

SHANE M WALKER
12736 OAKLAND
GRANDVIEW MO 64030-2155

SHANE T DONOVAN
310 N CLAY STREET
NEW CARLISLE OH 45344

SHANKAR BALASUBRAMANIAN &
CHARUKATHA GOPALKRISHNAN JT TEN
163 CHERRY DR
TROY MI 48083-1608

SHANNON A DESTRAMPE &
MARY P DESTRAMPE JT TEN
2736 MASTERS COURT
PICKNEY MI 48169

SHANNON BROWN
C/O SHANNON BERNARD
3611 UNIVERSITY PARK LN
IRVING TX 75062

SHANNON D SHOWALTER &
DONALD F SHOWALTER
TR UA 04/20/89
SHANNON D SHOWALTER & DONALD F
SHOWALTER 1989 FAM TR
12347 SPRINGTAIL
SAN FERNANDO CA 91340

SHANNON DAWN TAYLOR
600 GARDEN RD
DAYTON OH 45419-3805

SHANNON FLOWERS &
LOIS H FLOWERS JT TEN
14950 GRANDVILLE AVE
DETROIT MI 48223-2284

SHANNON J MARSH A MINOR
3986 HONEYSUCKLE WAY
CHAPEL HILL TN 37034-2099

SHANE MACAULAY JACKSON
CUST JAY MACAULAY JACKSON
UGMA TX
2834 ERMINE WAY
FARMERS BRANCH TX 75234-4931

SHANE W RECTOR
3205 SOUTH MERIDIAN STREET
INDIANAPOLIS IN 46217-3231

SHANKAR GANTI &
SUDHA GANTI JT TEN
20 WILLOW LANE
IRVINGTON NY 10533-1110

SHANNON A TACKNEY
72 WOODSTONE PL
WHITBY ON L1R 1F5
CANADA

SHANNON BUNCH
6699 SUSAN DR
LOVELAND OH 45140-8706

SHANNON D WALTRIP
10218 DUFFIELD RD
MONTROSE MI 48457-9117

SHANNON DONAHOE SIMMONS
1025 BIRD ST
WAUSAU WI 54403-2320

SHANNON HENRY PIERPONT
525 WENDOVER WAY
GROVETOWN GA 30813

SHANNON J O'BRIEN JR
9660 GUINEA ROAD
GRAND LEDGE MI 48837-8400

SHANE S STRUM
3500 N 53RD AVE
HOLLYWOOD FL 33021-2334

SHANG W YUAN &
PEARL P YUAN JT TEN
32 OTTER CREEK ROAD
SKILLMAN NJ 08558-2365

SHANNA M ELSIGIAN
18811 DALE
ALLEN PARK MI 48101-1408

SHANNON BLISS
2520 LAKE DR
ALLEGAN MI 49010-9289

SHANNON C MC CARTHY &
MICHAEL T MC CARTHY JT TEN
337 ANTOINETTE
ROCHESTER MI 48309-1114

SHANNON DANIEL HOUTROUW
2618 CORLOT
KALAMAZOO MI 49004-1727

SHANNON E NOLAND
5005 SECRETARIAT DRIVE
RICHMOND KY 40475

SHANNON J MARSH
3986 HONEYSUCKLE WAY
CHAPEL HILL TN 37034-2099

SHANNON J PEWONSKI &
FRANK B PEWONSKI II &
CHERI N GIBSON &
FRANK B PEWONSKI III JT TEN
405 LEXINGTON AVE
MANSFIELD OH 44907-1351

SHANNON L BLAKE-SCHULZ
24746 BASHIAN DR
NOVI MI 48375-2959

SHANNON LEE CLARK
PO BOX 35
NORTH GARDEN VA 22959

SHANNON M FRANKE
7138 FOX WOOD DR
CANTON MI 48187-2458

SHANNON MAUREEN BRUMFIELD
3201 NW 58 BLVD
GAINESVILLE FL 32606-6938

SHANNON MCGRATH
4719 PARKVIEW DR
CLARKSTON MI 48346-2748

SHANNON P EDLINGER
3850 N RIVER RD
FREELAND MI 48623-8846

SHANNON TACKNEY
72 WOODSTONE PL
WHITBY ON L1R 1F8
CANADA

SHANON N COREY &
GARTH COREY JT TEN
1321 HARBOR DRIVE
POMPANO BEACH FL 33062-3726

SHANTELL LYNN COATS
8739 COATS RD
SPRINGPORT MI 49284

SHANNON L CAPEHART
600 W NICKAJACK RD
RINGGOLD GA 30736-7814

SHANNON LEE MENGE
428 INDIAN ROCK CIR
ELIZABETHTOWN PA 17022-1388

SHANNON M MCQUISTON
18590 NELSON RD
ST CHARLES MI 48655-9730

SHANNON MAYENSCHEIN
609 GRANT ST
FAIRBORN OH 45324

SHANNON MILLER
67775 CUTSFORTH RD
HEPPNER OR 97836-7272

SHANNON R UTYNEK
W4615 PALACE RD
NECEDAH WI 54646-8015

SHANNON VANKIRK
111 SPRINGWOOD DR
OXFORD OH 45056

SHANON N COREY &
HEATHER FRIESEN JT TEN
1321 HARBOR DRIVE
POMPANO BEACH FL 33062-3726

SHANTI SARAH SCHIFF
8 COVERED WAGON LN
ROLLING HILLS CA 90274-4822

SHANNON LEAH PIERPONT
525 WENDOVER WAY
GROVETOWN GA 30813

SHANNON M BIELASKA
868 EDGEMERE DR
ROCHESTER NY 14612

SHANNON M SMILEY
3394 PIMLICO PARKWAY
LEXINGTON KY 40517-2841

SHANNON MAYER
25336 JOHNS RD
SOUTHLYON MI 48240-1770

SHANNON P CUMMING
520 PONCE DE LEON PLACE
DECATUR GA 30030-5129

SHANNON ROBINSON
188 PROSPECT AVE
WHITE PLAINS NY 10607-2039

SHANON N COREY
1321 HARBOR DR
PAMPANO BEACH FL 33062-3726

SHANTA D MURRAY
26311 PRINCETON
INKSTER MI 48141-2444

SHAN-YAH GIN
12808 NORTH EAST 200 PLACE
BOTHELL WA 98011

SHAO-FANG W CHU
5505 WILSON LN
BETHESDA MD  20814-1103

SHAO-HUA LIU
5421 ALLISON DR
TROY MI  48085

SHAPTAT WINOGRON
2134 CLEMENT ST
SAN FRANCISCO CA  94121-2017

SHAQUITA MONIQUE GARDNER
3031 W OUTER DRIVE
DETROIT MI  48221-1751

SHARAD MITHANI
2607 WALDEN WOODS BLVD
JACKSON MI  49201-8248

SHARAD P DESAI
1183 HEMLOCK ST
CARMEL IN  46033-9340

SHARALENE A KILE &
BRUCE E KILE JT TEN
2492 LORRIE DR
MARIETTA GA  30066-5720

SHARAYA SHINAULT
270 NORTH BROADWAY
YONKERS NY  10701-2626

SHARDHA S DHALIWAL
54608 WHITBY WY
SHELBY TOWNSHIP MI  48316-1201

SHAREL J ETHERIDGE
318 BASS CT
OLDSMAR FL  34677-2403

SHAREN B KOHUTE
345 KEYSTONE HILL RD
PHILIPSBURG PA  16866

SHAREN K LEHMAN
1106 CAMPBELL
NEW CARLISLE OH  45344

SHAREN M BROWN
2723 LEXINGTON CT
TRENTON MI  48183-4130

SHAREN MILLS
13650 CORKWOOD LANE
ASTATULA FL  34705

SHAREYN K WALKER
TR UA 9/16/98 SHAREYN K WALKER
REVOCABLE
TRUST
485 HANDLEY ST
IMLAY CITY MI  48444

SHARI A HORTON
251 N CENTRAL AVE
CAMPBELL CA  95008-1405

SHARI A MCWILLIAMS &
MICHAEL J MCWILLIAMS JT TEN
7170 DICK PRICE RD
MANSFIELD TX  76063-5221

SHARI BRADSHAW &
JOYCE GETTS JT TEN
3934 CLAIRMONT ST
FLINT MI  48532-5255

SHARI D COLEMAN
6110 86TH AVE
HYATTSVILLE MD  20784-2846

SHARI D MAURER
64-34 102ND STREET APT 7-G
REGO PARK NY  11374

SHARI GOLDSTEIN
6550 CRESTTOP DRIVE
WEST BLOOMFIELD MI  48322

SHARI HOPE HOROWITZ
1045 OCEAN PARKWAY
BROOKLYN NY  11230-4006

SHARI J PINCO
7 BLAKE CIR
BRICK TOWN NJ  08724-1906

SHARI K ALCOTT
6770 22 MILE RD
SHELBY TWP MI  48317

SHARI L BARTONE
40 MERRIMAN RD
WETHERSFIELD CT  06109-3634

SHARI L REED
61147 RAINTREE BLVD
STURGIS MI  49091-9653

SHARI PALERMO
CUST FRANK J
PALERMO UGMA NY
53 QUAKER RD
HIGHLAND MILLS NY  10930-2317

SHARI PALERMO
CUST MATTHEW
PALERMO UGMA NY
53 QUAKER RD
HIGHLAND MILLS NY  10930-2317

SHARILYN A HANSON &
PETER G HANSON JT TEN
7769 S DEXTER CT
LITTLETON CO  80122-3708

SHARISSE BROOKS
531 S MANITOU AVE
CLAWSON MI  48017-1829

SHARLENE A MAHAFFY
3556 WOODDALE COVE
MEMPHIS TN  38118-5557

SHARLENE D HILL &
MILTON W HILL JT TEN
37 HICKMAN DR
LAUREL DE  19956-9359

SHARLENE H SIMMONS
269 GENESEE PK BLVD
ROCHESTER NY  14619-2305

SHARLENE M STANTIAL
114 FOREST STREET
MELROSE MA  02176-5631

SHARLIE HESS KERR
105 MAJESTIC CIRCLE
LYNCHBURG VA  24502-4484

SHARMAIN R HAYDEN &
WAYNE W HAYDEN JT TEN
190 MEANDER WAY
SEDONA AZ  86336-3153

SHARI ROSSMANN
CUST HENRY FARRELL TOOHEY
UGMA NY
1832 GALENA AVE
MONTGOMERY AL  36106-1910

SHARILYN SUE MENEILLY
1309 MAIN ST
JASPER IN  47546-2318

SHARLA A DANNELLEY
11861 MARTHA ANN DR
ROSSMOOR CA  90720

SHARLENE A SPIEGEL
1746 W ORANGEWOOD PL
AVON PARK FL  33825-7700

SHARLENE E BENNETT
4810 E TOWNER
TUCSON AZ  85712-2043

SHARLENE L CAMMEL
826 E DARTMOOR AVE
SEVEN HILLS OH  44131-2602

SHARLENE V DE ROSE
C/O S LISSUZZO
1014 N BELLEFORTE
OAK PARK IL  60302-1304

SHARLYN K SMITH
2000 CLIFF ALEX CT SOUTH
UNIT A
WAUKESHA WI  53189

SHARMAN A MCCARTY
6908 124TH TERRACE NORTH
LARGO FL  33773-3303

SHARI SAR ROSSMANNANN
1832 GALENA AVE
MONTGOMERY AL  36106-1910

SHARINA PERSON
609 MCPHEARSON LN
HUEYTOWN AL  35023-1244

SHARLEEN A HOOPER
2674 ESCONDIDO ROAD
WATERFORD MI  48329-2517

SHARLENE ATTERBERRY
97 HILLCREST ROAD
MOUNT VERNON NY  10552-1508

SHARLENE E SCHUITEMA
1675 GEDDES AVE NW
GRAND RAPIDS MI  49544-7727

SHARLENE L CLARK
7633 SUNSET AVE
NEWARK CA  94560-2207

SHARLENE V HARVIN
133 WENDE ST
BUFFALO NY  14211-1728

SHARMAIN F BYNES
1246 BROOKSIDE ROAD
PISCATAWAY NJ  08854-5119

SHARMAN K MARTIN
BOX 343
DEFIANCE OH  43512-0343

SHARMAN K MARTIN
BOX 343
DEFIANCE OH  43512-0343

SHARMIN D DION
10191 EDGEWOOD DR
GRAND BLANC MI  48439

SHAROLYN D SPIVEY
1097 WILLETT RD
SANFORD NC  27330-0804

SHARON A ALBERTS
2177 BROADBENT WAY
KETTERING OH  45440-2529

SHARON A ANDREWS
35335 UNIVERSITY
WESTLAND MI  48185-3639

SHARON A AVERY
459 BROWNING ST
OSHAWA ON CAN  L1H 6S8
CANADA

SHARON A BARKER
15718 SOUTHEAST 143RD STREET
RENTON WA  98059

SHARON A BARRETT
242 SANTA ROSE DR SE
WINTER HAVEN FL  33884-3801

SHARON A BEACH
1777 MCCONNELL HWY
CHARLOTTE MI  48813-9788

SHARON A BELL
BOX 35085
DETROIT MI  48235-0085

SHARON A BENNEY
12 ARROWHEAD LANE
SANDY HOOK CT  06482-1607

SHARON A BISCORNER
1020 CHANNEL DR
MARINE CITY MI  48039-1441

SHARON A BLAHNIK & JOHN J
BLAHNIK 25 SURVIVAL MARITAL
PROPERTY
204 E FOURTH ST
WASHBURN WI  54891-9460

SHARON A BOSCHERT
4544 RANCH LANE
BLOOMFIELD HILLS MI  48302-2440

SHARON A BUTT
450 WASHINGTON CROSSING-PENNINGTON
TITUSVILLE NJ  08560

SHARON A CONN
1560 HEMLOCK RD
LAFAYETTE IN  47905-3926

SHARON A CUNNINGHAM
13650 HOVEY AVE
WARREN MI  48089-1456

SHARON A CUNNINGHAM
929 SOUTHERN BLVD
WARREN OH  44485-2266

SHARON A DAM
205 FRANCES LN
BARRINGTON IL  60010-4813

SHARON A DAM
CUST SHAY E
DAM-ERICKSON UGMA IL
205 FRANCES LANE
BARRINGTON IL  60010-4813

SHARON A DEPAOLA
BOX 246
WILLOW SPRINGS IL  60480-0246

SHARON A FORBES
3489 WALLACE DR
GRAND ISLAND NY  14072-1035

SHARON A FORDHAM
3500 SW RANDOLPH ST
TOPEKA KS  66611

SHARON A FOSTER
BX 392
UPLAND IN  46989-0392

SHARON A GROSE
1340 RAVENWICKE WY
BLOOMFIELD TWP MI  48302-1966

SHARON A HONOMICHL
7344 CRYSTAL LAKE DR APT 1
SWARTZ CREEK MI  48473-8961

SHARON A JAMISON
4440 DAY RD
LOCKPORT NY  14094-9403

SHARON A JENSEN
320 NORTH PARK VISTA 149
ANAHEIM CA  92806

SHARON A JONES
23 RITZ ST
ROCHESTER NY  14605-2336

SHARON A KALINA
3681 HOWARD LN
WANTAGH NY  11793-1625

SHARON A KRAVIS
47 PAWLING ST
HAGAMAN NY  12086

SHARON A KRIVOSH
2041 CARABEL AVE
LAKEWOOD OH  44107-5701

SHARON A LA BISSONIERE
5121 HICKORY CT
SAGINAW MI  48603-9661

SHARON A LAPHAM
6 WARWICK CT
DEARBORN MI  48124-3168

SHARON A LIPINSKI
TR
SHARON A LIPINSKI REVOCABLE LIVING
TRUST U/A DTD 10/30/00
37648 N LAUREL PARK DR
LIVONIA MI  48152-2662

SHARON A LOCHMANN
9362 BRAY RD
MILLINGTON MI  48746-9559

SHARON A LONG
1338 W CAREW ST
SAN DIMAS CA  91773-2302

SHARON A MALONE &
RICHARD J MALONE JT TEN
1137 BORDEAU COURT
DUNWOODY GA  30338-3204

SHARON A MCNUTT
10 STARLITE DR
ROCHESTER NY  14624-4321

SHARON A MEDFORD
TR SHARON A MEDFORD TRUST
UA 05/03/96
595 N UNION AVE
SALEM OH  44460-2354

SHARON A MEEKER
TR SHARON A MEEKER REVOCABLE TRUST
UA 9/3/99
1860 WILSON AVE
ARCADIA CA  91006

SHARON A MOORE
2486 PIERCE AVE
NIAGARA FALLS NY  14301-1424

SHARON A NOVAK
425 HIDDEN VALLEY LANE
CINCINNATI OH  45215-2542

SHARON A NUTTALL
5218 PARKWAY DRIVE
BAY CITY MI  48706-3347

SHARON A ORMISTON
3842 SE MADSEN COURT
HILLSBORO OR  97123-8611

SHARON A PACE &
DALE W PACE JT TEN
1603 WRIGHT ST
WALNUT RIDGE AR  72476

SHARON A PARKER
2355 N 15 ST
MILWAUKEE WI  53206-2006

SHARON A PEABODY
4295 TOWER DRIVE
EAU CLAIRE WI  54703-2151

SHARON A PIANT
537 FOREST CREST CT
LAKE ST LOUIS MO  63367-2440

SHARON A PIERCE &
MATTHEW PIERCE JT TEN
31202 CASA GRANDE DR
SAN JUAN CAPISTRAN CA
92675-1824

SHARON A PINKLEY
ATTN SHARON A BEARDSLEY
3643 E RIDGEWAY RD
ORANGE CA  92867-2142

SHARON A POIRIER
321 E LAUREL AVE
ARCADIA CA  91006

SHARON A POKORNICKI &
TIMOTHY POKORNICKI JT TEN
3323 ELMCREST RD
STERLING HEIGHTS MI  48310

SHARON A PR0PHET
23665 MABEL CT
BROWNSTOWN MI  48183-5465

SHARON A PROULX &
GERALD W PROULX JT TEN
3404 BREEZEWOOD CT
ORTONVILLE MI 48462

SHARON A RIES &
WILLIAM P RIES JT TEN
3941 MARSCHALL ROAD
SHAKOPEE MN 55379-3352

SHARON A STOJEK
58 ORCHARD PLACE
CHEEKTOWAGA NY 14225-3416

SHARON A TUREK
15996 PARKLANE
NORTHVILLE MI 48167-2381

SHARON A WARD
5783 W SR 55
LUDLOW FALLS OH 45339

SHARON A WIEBE
6998 GLENGOWAN CRESCENT
NIAGARA FALLS ON L2J 3R8
CANADA

SHARON A WOLFORD &
CHARLES C WOLFORD JT TEN
8660 CO RD 8-1
DELTA OH 43515-9640

SHARON ABRAMOWITZ
CUST
MATHEW ABRAMOWITZ UGMA PA
515 OAK ROAD
MERION PA 19066-1352

SHARON AMBROSIO
CUST VINCENT
AMBROSIO UGMA NY
2038 SHAW DR
NORTH MERRICK NY 11566-1718

SHARON A RAKOZY
47250 VALLEY FORGE DR
MACOMB MI 48044-4843

SHARON A SHADDIX
3400 IVY CHASE CIRCLE
HOOVER AL 35226-2441

SHARON A THOMPSON
219 DOWNING DRIVE
CHARDON OH 44024-1023

SHARON A VAN RENSSELAER
6140 CASTLEWOOD LANE
COLORADO SPRINGS CO 80918-3325

SHARON A WEARLEY
8030 RAINBOW RIDGE PL
FORT WAYNE IN 46825

SHARON A WILLIAMS
2470 S COUNTY RD 1000 WEST
ALEXANDRIA IN 46001

SHARON A ZUKOWSKI &
ALFRED A ZUKOWSKI JT TEN
3831 PICKFORD
SHELBY TOWNSHIP MI 48316-4838

SHARON ABRAMOWITZ
CUST ETHAN ABRAMOWITZ UGMA PA
515 OAK RD
MERION PA 19066-1352

SHARON ANN JABLONSKI &
DAVID A MITCHENALL JT TEN
31136 BLAIR
WARREN MI 48092-1735

SHARON A RIES
3941 MARSCHALL ROAD
SHAKOPPE MN 55379-3352

SHARON A STANTON
6700 150TH AVE N 412
CLEARWATER FL 33764-7195

SHARON A TOLLISON
310 VICKIE DR
DEL CITY OK 73115-3850

SHARON A WALKER
11990 SO 219TH AVE
GRETNA NE 68028-5918

SHARON A WHITKO
1317 SCOTTWOOD CT
WHITE LAKE MI 48383

SHARON A WOBSER
909 BOGART RD
HURON OH 44839-9532

SHARON ABRAMOWITZ
CUST
HOWARD ABRAMOWITZ UGMA PA
515 OAK ROAD
MERION PA 19066-1352

SHARON AILENE CARRIGAN
5820 SW ERICKSON AVE 40
BEAVERTON OR 97005-4593

SHARON ANN JOHNSON
441 CHESTNUT DRIVE
LOCKPORT NY 14094-9167

SHARON ANN MILLER
1628 PHYLLIS AVE
MIAMISBURG OH  45342

SHARON ANN PIEPKORN
11060 W JANESVILLE RD APT 2
HALES CORNERS WI  53130

SHARON ANN PITTARD
32940 WEST WIER AVE
TONOPAH AZ  85354

SHARON ANN SCHULTZ
1346 WOOD BOURNE DR
WESTLAND MI  48186

SHARON ANNE BROWN
62 NORTHVIEW DRIVE
SOUTH WINDSOR CT  06074

SHARON ANNE HESS &
ROBERT M HESS JT TEN
29204 LYNDON ST
LIVONIA MI  48154

SHARON AUSTIN KUESLER
7419 REBECCA DR
ALEXANDRIA VA  22307-1843

SHARON AUSTIN KUESTER
7419 REBECCA DR
ALEXANDRIA VA  22307-1843

SHARON AZEVEDO
49 H LANE
NOVATO CA  94945-2610

SHARON B DIXON
1717 NORFOLK
BIRMINGHAM MI  48009-3068

SHARON B DIXON &
MICHAEL J DIXON JT TEN
1717 NORFOLK
BIRMINGHAM MI  48009-3068

SHARON B KLEIN EX
UW HELEN P BURDICK
BOX 316
BERLIN NY  12022-0316

SHARON B MAJTAN
12581 NORTH WOODBERRY
MEQUON WI  53092-2416

SHARON B PROVIS &
ARTHUR J PROVIS JT TEN
140 KIMBER DR
NEW LENOX IL  60451-1132

SHARON B WACENSKE
1328 REEVES AVE
MONESSEN PA  15062-1943

SHARON B WEBSTER
1727 MASSACHUSETTS AVENUE 602
WASHINGTON DC  20036-2153

SHARON BALL
1170 NATURE RUN ROAD
BATAVIA OH  45103

SHARON BANFI
13928 CAMBRIDGE CIRCLE
PLAINFIELD IL  60544

SHARON BANGO
4412 BARDSHAR RD
CASTALIA OH  44824-9472

SHARON BARKER
3297 MEDINA DRIVE
JONESBORO GA  30236-6868

SHARON BARNEY CASEY
40 CHAPMAN PL
GLEN RIDGE NJ  07028-2023

SHARON BEAL
33 HAMILTON RD
TEANECK NJ  07666-6233

SHARON BEHME &
LUKE BEHME JT TEN
17212 SEVEN HILLS LN
CARLINVILLE IL  62626

SHARON BETH RUFF
2614
1296 WORCESTER RD
FRAMINGHAM MA  01702-8947

SHARON BINTLIFF
CUST MISS BROOKE BINTLIFF UGMA PA
651 A ROSE HOLLOW DR
YARDLEY PA  19067

SHARON BOLLINGER &
JIM L BOLLINGER JT TEN
102 86 W CALKINS RD
SWARTZ CREEK MI  48473

SHARON BOSTON
1002 MOUNTAIN ASH AVE
BOZEMAN MT  59718

SHARON BOWERS
3290 SHEAR N E
GRAND RAPIDS MI 49525-9709

SHARON BUONGIORNE
17 MARKIE DR
ROCHESTER NY 14606-4551

SHARON BUTLER
22087 DIAMOND POINTE DR
ATHENS AL 35613-8116

SHARON C BERGER
3034 SARAH
FRANKLIN PARK IL 60131-2429

SHARON C BOEMMEL
102 N ELMHURST RD
PROSPECT HEIGHTS IL 60070-1502

SHARON C BONHAM
TR SHARON C BONHAM 2000 REV TRUST
UA 02/08/00
1524 N OKLAHOMA ST
SHAWNEE OK 74804-3849

SHARON C ELLER
13519 SHERWOOD FOREST DR
SILVER SPRING MD 20904-1206

SHARON C GRIESMEYER
2928 ROANOKE AVE
KETTERING OH 45419-1356

SHARON C ST LAURENT
325 W WOODRUFF AVE
HAZEL PARK MI 48030

SHARON C STANLEY
1312 FRANK BIRD RD
COMMERCE GA 30530-5138

SHARON C SYVERSON
20037 HOYA CT
LAKEVILLE MN 55044-6829

SHARON C SYVERSON &
ENTRIP L SYVERSON JT TEN
20037 HOYA CT
LAKEVILLE MN 55044-6829

SHARON C WHELAN
300 PAT MELL RD SW APT 8A
MARIETTA GA 30060

SHARON CALLOWAY
1914 TORBENSON DRIVE
CLEVELAND OH 44112-1323

SHARON CANDICE TAYLOR
1025 CORAL WAY
CORAL GABLES FL 33134-4749

SHARON CARLSON
302 S MONROE ST
STREATOR IL 61364-2932

SHARON CARVER & KENNETH
REIVER TR ESTHER REIVER
IRREVOCABLE TRUST U/A
DTD 08/20/92
13386 PHILMONT AVE
PHILADELPHIA PA 19116-1114

SHARON COAD &
MARVIN COAD
TR COAD FAM TRUST UA 02/21/97
218 FIELDS TER SE
PORT CHARLOTTE FL 33952-9119

SHARON CORRIGAN
7475 HAMMOND RD
FREEPORT MI 49325-9708

SHARON CROLEY-MUTLAQ
23830 CARRBRIDGE DR
EUCLIO OH 44143-1617

SHARON D BABINGER
135 POTTER ST
CEMENT CITY MI 49233-9751

SHARON D BRADLEY
10201 W OUTER DR
DETROIT MI 48223-2278

SHARON D BROSS
330 FORD ROAD #1
ST LOUIS PARK MN 55426

SHARON D CHARETTE
76 BANKO DR
DEPEW NY 14043-1204

SHARON D CLARKSON
14158 SPRING BRANCH DR
UPPER MARBORO MD 20772

SHARON D COKER
4231 MC RAE PARK RD
JOYLAND BE
ORILLIA ON L3V 6H7
CANADA

SHARON D CRONENWETT
C/O S D GIANNOTTA
5401 BRISTOL PARKE
CLARKSTON MI 48348-4801

SHARON D ERVIN
76 KAREN CT
PONTIAC MI  48340-1637

SHARON D HAYDEN
27073 HAWTHORNE BLVD
FLAT ROCK MI  48134

SHARON D JONES
2105 SUGARSTONE CT
LAWRENCEVILLE GA  30043-5055

SHARON D KUREK
3 GARDENVILLE ON THE GREEN
W SENECA NY  14224-6310

SHARON D MCCALEB
7211 LAWNVIEW
CLEVELAND OH  44103-3317

SHARON D MCNATT
13 HARDY ROAD
NEW CASTLE DE  19720-2324

SHARON D NELSON
28875 CITY HWY N
RICHLAND CENTER WI  53581

SHARON D PARKS
6419 KELLY
BROOKLYN MI  49230

SHARON D PERNA
4 WILTON RD
RYE BROOK NY  10573-1926

SHARON D RIDGELL
7273 DANBROOKE 117
W BLOOMFIELD MI  48322-2929

SHARON D SMITH
48516 JEFFERSON
NEW BALTIMORE MI  48047-2210

SHARON D SPENCER
C/O SHARON CLARKSON
14158 SPRING BRANCH DR
UPPER MARLBORO MD  20772-2868

SHARON D STARGEL
3811 N PENBROOK DR
MARION IN  46952-1035

SHARON D WEAVER
1962 SHERLYNN DR
BRIGHTON MI  48114-7618

SHARON D WERNER
BOX 129
MORRIS NY  13808-0129

SHARON D WILEY
BOX 567
CAPE VINCENT NY  13618-0567

SHARON D ZIPPRIAN
615 MOONSHINE HILL
HUMBLE TX  77338

SHARON DEKLE GORE
285 UPLAND AVE
EWING NJ  08638

SHARON DENISE VANCE
302 OLYMPIC DR
PFLUGERVILLE TX  78660-4753

SHARON DENNY
20329 HILLTOP RD
MOKENA IL  60448

SHARON DICKENS GARLAND
711 LAMAR DRAW
CANYON LAKE TX  78133-3763

SHARON DONNELLY
946 COTTAGE FARMS RD
KINGSTON ON  K7L 4V1
CANADA

SHARON DORLAND
4448 ELEANOR DR
FENTON MI  48430-9141

SHARON DOWD BRIDGE
833 CARNOUSTIE DRIVE
BRIDGEWATER NJ  08807-1336

SHARON E BAKER
10322 E SR 18
GALVESTON IN  46932-8944

SHARON E BEHRENS
35226 54TH ST
BURLINGTON WI  53105-8859

SHARON E BONNER &
SANDRA E BONNER JT TEN
5988 ASTRA
ST LOUIS MO  63147-1014

SHARON E COE
134 SOUNDVIEW AVE
WHITE PLAINS NY 10606-3613

SHARON E DEMING
13791 BOWLING GREEN DRIVE
STERLING HEIGHTS MI 48313-3509

SHARON E DOSTAL
9521 WEST 56TH ST
COUNTRYSIDE IL 60525-7216

SHARON E FRASE
27 LA VUELTA
ORINDA CA 94563-1838

SHARON E GOOD
12521 EASTBOURNE DR
SILVER SPRING MD 20904-2040

SHARON E GOOD &
KATHERINE E GOOD JT TEN
12521 EASTBOURNE DR
SILVER SPRING MD 20904-2040

SHARON E HARRIS
357 SPRAUER RD
PETALUMA CA 94952-1082

SHARON E HENDERSON
244 WESTCHESTER AVE
TUCKAHOE NY 10707-2122

SHARON E KNAPP &
MARTIN E KNAPP JT TEN
105 SHELBY POINTE
LOUISVILLE KY 40223-3150

SHARON E KRUEGER
1652 MORNINGVIEW DRIVE
YORKTOWN HEIGHTS NY 10598-5511

SHARON E LA FOREST
9325 S MORRISH RD
SWARTZ CREEK MI 48473-9126

SHARON E LEONATTI &
GREGORY J LEONATTI JT TEN
BOX 80793
LAS VEGAS NV 89180-0793

SHARON E MILLER
8466 CONLEY ROAD
WINCHESTER OH 45697-9606

SHARON E MOFFIT &
DAN L MOFFIT JT TEN
2575 EATON RAPIDS RD
LANSING MI 48911-6308

SHARON E MURPHY
49760 STATE RTE 154
NEGLEY OH 44441-9769

SHARON E PARRAVANO
TR
F/B/O SHARON E PARRAVANO U/A
WRITTEN TRUST AGREEMENT DTD
3/17/1982
6248 TWIN OAKS
WESTLAND MI 48185-9132

SHARON E PIERCE
1756 1200TH AVE
LINCOLN IL 62656-5042

SHARON E PONTIUS
2104 E FOURTH ST
ROYAL OAK MI 48067

SHARON E REED
3192 DONLEY
ROCHESTER HILLS MI 48309-4125

SHARON E REISZ
3922 S MADISON AVE
CINCINNATI OH 45212-4057

SHARON E ROUNDS
3605 PLATTE CT
LAFAYETTE IN 47905-4028

SHARON E THATCHER &
MURIEL J WOMACK JT TEN
2275 LANCASTER
BLOOMFIELD HILLS MI 48302-0638

SHARON E TURLEY
23023 PENN
DEARBORN MI 48124-3533

SHARON EASTON PER REP EST
VIOLET L VAN HALL
468 WILLARD
ALGONAC MI 48001

SHARON ELIZABETH BLAIR
4126 DAMMER AVE
DAYTON OH 45417

SHARON ELIZABETH E WANDER
3708 LOST CREEK BLVD
AUSTIN TX 78735-1461

SHARON ELIZABETH JENNINGS
4126 DAMMER AVE
DAYTON OH 45417

SHARON EVERETT
249 PEACH ST
BUFFALO NY 14204-1006

SHARON F BICKEL & JAMES F
BICKEL TRUSTEES U/A DTD
04/01/92 SHARON F BICKEL
TRUST
4680 S DEHMEL RD
FRANKENMUTH MI 48734-9127

SHARON F CARTWRIGHT
402 SKY LANE
TUTTLE OK 73089-8444

SHARON F DUNN
112 WALKLEY DRIVE
SOUTHINGTON CT 06489

SHARON F HOKE
3320 AUSTIN DR
MOBILE AL 36695-3242

SHARON F PARNELL
705 GRAND PARKE DRIVE
JACKSONVILLE FL 32259

SHARON F PARNELL JURGRAU
705 GRAND PARKE DRIVE
JACKSONVILLE FL 32259

SHARON F SITTON
3701 OAK HILL
FORT WORTH TX 76119-6118

SHARON F SULLIVAN
CUST KATHLEEN ANN SULLIVAN UGMA IL
5926 W 64TH PL
CHICAGO IL 60638-5420

SHARON F SYLVESTER
10 THE MARSHES
DUXBURY MA 02332

SHARON F ZASTROW
PO BOX 771
OLCOTT NY 14126

SHARON FAULKES UNDERHILL
11000 ZION STREET
COON RAPIDS MN 55433-3935

SHARON FAYE ANDER
ATTN MORRIS ANDER
309 16TH ST
SEAL BEACH CA 90740-6516

SHARON FLANNERY
420 LINDSAY CT
INDIANAPOLIS IN 46214-2657

SHARON FOGG
20502 SAN JUAN DRIVE
DETROIT MI 48221-1227

SHARON G DAVIS
1498 WESTERRACE DR
FLINT MI 48532-2438

SHARON G GOLD
5866 VASSAR DR
WEST BLOOMFIELD MI 48322-3544

SHARON G IWERKS
4367 LAKEWOOD DRIVE
NORWALK IA 50211-1859

SHARON G KUHN
367 HAGGERTY RD
WETUMPKA AL 36093-1848

SHARON G LINTON
275 LAKESHORE LOOP
ONEONTA AL 35121

SHARON G MAZZOCHI
CUST JOSEPH
C MAZZOCHI UGMA CT
10 CANDLEWOOD LN
FARMINGTON CT 06032-1003

SHARON G PALLADINO
7657 HIGHLAND DR
GASPORT NY 14067-9265

SHARON G ROBERTS
263 CREEK RD
UNION CITY MI 49094

SHARON G SCHUTT
2901 MIDWOOD
TOLEDO OH 43606-3811

SHARON G SLAVIN
86 SHAW RD
CHESTNUT HILL MA 02467-3122

SHARON G VONDERWERTH
22606 MILLEN BACK
ST CLAIR SHORES MI 48081-2594

SHARON G WAY &
JEFFREY J WAY JT TEN
9 CAVENDISH SQ
BEVERLY MA 01915-3800

SHARON G WEEKS
106 KINGSWOOD DR
HUNTSVILLE AL 35806-1286

SHARON GUERRY MAHER
31 SCREECHAM WAY
COTUIT MA 02635-3128

SHARON H FENN
CUST TRACEY L
FENN UGMA CT
20 VALLEY DR
BERLIN CT 06037-3001

SHARON H HARDENBURGH
49814 DEER RUN DR
SHELBY TWP MI 48315-3334

SHARON H SATALINO
39 LEWIS DR
S WINDSOR CT 06070

SHARON HANDLER GOODMAN
CUST SPENCER M GOODMAN
UTMA OH
23 CANNOCK DRIVE
FAIRPORT NY 14450-4108

SHARON HELTMAN LARAVIA
60167 GREENTREE DR
BOGALUSA LA 70427

SHARON HERTZLER
758 N TROPICAL TRAIL
MERRITT ISLAND FL 32953-6021

SHARON HOLCOMBE BROOKS
1855 AVERSBORO RD 106
GARNER NC 27529

SHARON GOYKE &
RONALD WM GOYKE JT TEN
12516 EVERGREEN
SHELBY TOWNSHIP MI 48315-5816

SHARON GUEST
11777 OLD FORT RD
KALMATH FALL OR 97601-9353

SHARON H GIBBONS
4939 HOWLETT HILL RD
MARCELLUS NY 13108-9733

SHARON H JENKINS
310 W JONES ST
LONGVIEW TX 75602-3240

SHARON H WOODRA &
DENNIS V WOODRA JT TEN
39614 GREENBRIER CT
NORTHVILLE MI 48167

SHARON HASTY
1311 W 1125 S
FAIRMOUNT IN 46928-9284

SHARON HENDERSON MORROW
187 MINNICK ST
FRANKLIN OH 45005

SHARON HILDRETH BYNUM &
DONALD BYNUM JT TEN
12633 SANTA ROSA
DETROIT MI 48238-3125

SHARON HORKEY
15275 DIXON ROAD
DUNDEE MI 48131-9533

SHARON GREEN
62 BIRCHWOOD RD
MEDFORD NY 11763

SHARON H FENN
CUST KIMBERLY M FENN UGMA CT
20 VALLEY DR
BERLIN CT 06037-3001

SHARON H GREENWALD
4613 EASTGATE AVE
DAYTON OH 45420-3309

SHARON H KENT
1244 PEBBLE LANE
BOISE ID 83705-2068

SHARON HAKIM
7306 HYDRUS DR
HARRISON TN 37341-3916

SHARON HAUSER
TR UA 4/11/95 SONIA HAUSER TRUST
4951 WESTBOURNE RD
LYNDHURST OH 44124-2344

SHARON HEPPNER
712 WINTHROP CIRCLE
STORM LAKE IA 50588-2747

SHARON HOEFT
316 CLARK ST
BUFFALO NY 14223

SHARON HUGHES KOONTZ
1750 KELLY RD
MT JACKSON VA 22842-3330

SHARON I DUNN
7047 PINEHURST
DEARBORN MI  48126-1923

SHARON I OUTHWAITE
3 LANTANA CIRCLE
ST CATHARINES ON  L2M 7M5
CANADA

SHARON J BACHWICH
1198 N DYE
FLINT MI  48532

SHARON J BONKOWSKI
4140 SHOREBROOK
STERLING HEIGHTS MI  48314-1984

SHARON J CARUSO
1444 EAGLE CT
GLENDALE HTS IL  60139-3615

SHARON J GARBACK
1821 TENDER COURT
MOUNT AIRY MD  21771

SHARON J KEMMERER
15509 INDIANOLA DRIVE
DERWOOD MD  20855-2706

SHARON J NELSON
4710 S 500 E
KOKOMO IN  46902-9386

SHARON JASKO
4 IROQUOIS DR
PARLIN NJ  08859-1517

SHARON J KILGORE
73 OAKWOOD TERR
NORTH TONAWANDA NY  14120

SHARON INDYKE
CUST
FREDERICK INDYKE U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
15 COUNTRY CLUB DR
MONROE TOWNSHIP NJ  08831

SHARON J BACHWICH
TR SHARON J BACHWICH TRUST
UA 5/20/97
1198 N DYE ROAD
FLINT MI  48532-2215

SHARON J BONKOWSKI &
VINCENT J BONKOWSKI JT TEN
4140 SHOREBROOK
STERLING HEIGHTS MI  48314-1984

SHARON J EXMAN
6731 GLENHILLS DRIVE
ENGLEWOOD OH  45322-3513

SHARON J HERRON
1145 WASHBURN RD
DAVISON MI  48423-8007

SHARON J LUBAS
12117 RANLEIGH COURT
RALEIGH NC  27613-5525

SHARON J SCHAEFER & FRED W
SCHAEFER TR SHARON J SCHAEFER
TRUST UA 1/27/99
2408 FINNEY LEE DRIVE
KOKOMO IN  46902-2944

SHARON JEFFRIES
2144 FOSTER DR
TALLAHASSEE FL  32303-8320

SHARON I MCARDLE
1594 WALK RD
CARO MI  48723-9219

SHARON IRENE SIMON &
DOROTHY IRENE SIMON JT TEN
BOX 836
CAMDEN TN  38320-0836

SHARON J BELLINA
5904 W CLEVELAND
MORTON GROVE IL  60053-3322

SHARON J BONKOWSKI &
VINCENT WAYNE BONKOWSKI JT TEN
4140 SHOREBROOK
STERLING HEIGHTS MI  48314-1984

SHARON J FERGUSSON
124 MAXWELL LANE
MCCORMICK SC  29835

SHARON J KANE
953 WOODCLIFF DRIVE
YOUNGSTOWN NY  14174-1168

SHARON J MITCHELL
4345 SHAWNEE TRL
JAMESTOWN OH  45335-1215

SHARON J WHITE
6135 CEMETRY ST
WOLCOTT NY  14590-9587

SHARON JENKS WOLOK
3455 ARROWVALE ST
ORCHARD LAKE MI  48324

SHARON JORDAN
4952 FRANLOU AVENUE
DAYTON OH  45432

SHARON JULIN
660 CORDELIA CIR
VACAVILLE CA  95687-5662

SHARON JUNE GROVE &
ARDEN NORRIS GROVE JT TEN
341 HARRINGTON
MT CLEMENS MI  48043-2942

SHARON K ANDERSON
23875 SIX POINTS ROAD
SHERIDAN IN  46069-9311

SHARON K ANDERSON
2690 GIRKIN RD
BOWLING GREEN KY  42101-8672

SHARON K ANDERSON
731 N BROADWAY
LANTANA FL  33462-1623

SHARON K BEAVERS
5317 HAMMOND AVENUE
DAYTON OH  45427-2924

SHARON K BICKLEY &
DONALD R SCHEUER JT TEN
4681 MAYER RD
CHINA MI  48054-3022

SHARON K CAIRNS
9518 BAY SHORE DR
GLADSTONE MI  49837-8800

SHARON K CARTER
BOX 29
20839 CALVIN ST
HARRAH OK  73045-0029

SHARON K ENOS
1901 W SHADY GROVE RD LOT D6
SPRINGDALE AR  72764

SHARON K EVOLA
2136 HANFORD
LINCOLN PARK MI  48146-1382

SHARON K FOSTER &
LAWRENCE E FOSTER JT TEN
2478 W 1300 N
ALEXANDRIA IN  46001

SHARON K GILVIN
608 MAUMEE DR
KOKOMO IN  46902-5520

SHARON K GREENE
2014 CUTTER DR
LEAGUE CITY TX  77573-6906

SHARON K HAGLE
13718 S GRANGE RD
EAGLE MI  48822-9514

SHARON K HALVERSON
CUST ERIC
L HALVERSON UTMA MN
1008 10TH AVE N
SARTELL MN  56377-2260

SHARON K HALVERSON
CUST JOSHUA P HALVERSON UTMA MN
1008 10TH AVE N
SARTELL MN  56377-2260

SHARON K HANNERS
RR 1
WILLIAMS IN  47470-9801

SHARON K HEFFERNAN
4100 W 90TH ST
HOMETOWN IL  60456-1214

SHARON K HENRY
7363 S FORK DR
SWARTZ CREEK MI  48473-9760

SHARON K HODGES
3139 BORDEAUX LANE
CLEARWATER FL  33759-3702

SHARON K HUNTLEY
14416 MONTLE RD
CLIO MI  48420-7928

SHARON K JOHNSON
1626 BRIDGE CREEK CROSSING
GREENWOOD IN  46143

SHARON K KNUTSON
1158 CREEKSTONE DRIVE
BATAVIA OH  45103-2543

SHARON K KOZER
6688 E BAY CRT
RICHLAND MI  49083

SHARON K LALIBERTE &
LEON A LALIBERTE JT TEN
1771 LONDON
LINCOLN PARK MI  48146-3525

SHARON K LEDBEITER
1205 VERA LANE
KENNEDALE TX 76060-6003

SHARON K LEDBE TER &
LARRY E LEDBETTER JT TEN
1205 VERA LN
KENNEDALE TX 76060-6003

SHARON K LILLY
1012 COMMODORE ST APT C
CLEARWATER FL 33755-1003

SHARON K LOWE
10317 CENTURY
O P KS 66215-2201

SHARON K MATHESON &
LYNN H MATHESON JT TEN
1505 N RANGELINE RD
ANDERSON IN 46012-9337

SHARON K MC KELVEY
RR BOX 1085
NEWBERRY MI 49868

SHARON K MCNENLY &
LARRY J MCNENLY JT TEN
6317 TANGLEWOOD LN
GRAND BLANC MI 48439-9706

SHARON K MECONI
105 CHURCHILL LANE
WILMINGTON DE 19808-4355

SHARON K MEEKER
17172 E 2650 N RD
DANVILLE IL 61834

SHARON K MORRIS
3500 CAICOS COURT
LEXINGTON KY 40509-9528

SHARON K NORRIS
2408 WATERFORD DR
TROY OH 45373-1029

SHARON K O'BRIEN
372 FLORIN RD SUITE 258
SACRAMENTO CA 95831-1407

SHARON K PANFALONE
7181 TARRAGON CT
HAMILTON OH 45011-9165

SHARON K PARRISH
BOX 1559
FRISCO CO 80443-1559

SHARON K PAULUS
2138 DUNSHIRE COURT
MIAMISBURG OH 45342

SHARON K PETERSEN &
LARRY I PETERSEN JT TEN
525 W DAY ST
STANTON MI 48888-9314

SHARON K PHILLIPS
6552 COWELL RD
BRIGHTON MI 48116-9128

SHARON K POTTS
ATTN SHARON K CRAWFORD
1194 SPRINGMILL ROAD
MANSFIELD OH 44906-1525

SHARON K ROSSITER
216 SOUTH DIVISION ST
JANESVILLE WI 53545-4002

SHARON K ROSS-TIDBALL
4460 JOAN DR
CLIO MI 48420-9406

SHARON K SPAYD
6055 ROLFE
LANSING MI 48911-4944

SHARON K STEINGASS
5938 DEERFORD ST
LAKEWOOD CA 90713-2431

SHARON K STEVENS
3203 W 46TH AVENUE
KENNEWICK WA 99337-2608

SHARON K STIERWALT &
MARC A STIERWALT JT TEN
2120 LOGAN ST
MURPHYSBORO IL 62966-1756

SHARON K SUMNER
2537 CARSON HWY
ADRIAN MI 49221-1106

SHARON K SUTHERLAND
TR MILDRED E HELMKAMP TRUST
UA 02/02/04
83 IROQUOIS AVE
HOLLAND MI 49424

SHARON K SWANSON
7255 LINDEN DR
INDIANAPOLIS IN 46227-5348

SHARON K TILLOU
130 CAMDEN AVE
SOUTH PLAINFIELD NJ  07080

SHARON K WEBER
599 JEFFERSON AVE
SALEM OH  44460-3325

SHARON K WHALEN
945 NORTHEAST DEVON DR
LEE'S SUMMIT MO  64064

SHARON K WILLIAMSON
9885 THORNBURY WAY
HIGHLANDS RANCH CO  80129-6957

SHARON KASPER
2518 CREEK BLUFF NW
GRAND RAPIDS MI  49504-2358

SHARON KAY DURRANT
5018 BARTON DRIVE
ORLANDO FL  32807-1802

SHARON KAY SMITH
14288 SHELDON ROAD
BROOK PARK OH  44142-3864

SHARON KOHLER
233 PARSONS DR
AVON LAKE OH  44012-1839

SHARON KOST PARKS
3535 HIGHWAY 62 NW
CORYDON IN  47112

SHARON KOSZEDNAR &
RICHARD KOSZEDNAR JT TEN
42430-E HURON RIVER DR
BELLEVILLE MI  48111-2840

SHARON KRASKA
923 OAKVIEW DR
SAGINAW MI  48604-2172

SHARON L ACTON
C/O SHARON L ACTON-BISSELL
5532 OAKLEY AVE
KANSAS CITY MO  64130-3240

SHARON L BAILEY
6427 N 800 W
CONVERSE IN  46919

SHARON L BATES
4145 E CARPENTER RD
FLINT MI  48506

SHARON L BIGLER
10206 SYCAMORE BEACH DR
THREE RIVER MI  49093-9265

SHARON L BLAND
2559 W US 36
PENDLETON IN  46064

SHARON L BODICK
219 LAKESHORE DR
COLDWATER MI  49036

SHARON L BOGARDUS
1652 CRANBROOK
SAGINAW MI  48603-4483

SHARON L BOGARDUS &
TIMOTHY W BOGARDUS JT TEN
1652 CRANBROOK
SAGINAW MI  48603-4483

SHARON L BOGLARSKY &
RONALD J BOGLARSKY JT TEN
9210 KINGSLEY
ONSTED MI  49265-9420

SHARON L BRUBAKER
1692 HESS RD
APPLETON NY  14008-9692

SHARON L BURNETT
5120 HOLLY AVE
NORTON OH  44203-6204

SHARON L BURNS
291 BEECHWOOD
RIVER ROUGE MI  48218-1016

SHARON L CALVO
1621 NW 99 AVE
PLANTATION FL  33322-4253

SHARON L CHANDLER
5639 W MAPLEWOOD DR
SPEEDWAY IN  46224-3333

SHARON L CHRISTENSON
10511 W SARATOGA CIR
SUN CITY AZ  85351-2212

SHARON L CLARIDAY
4843 HIGHWAY 224
WELLINGTON MO  64097-9119

SHARON L COHEN
11580 SPICER DR
PLYMOUTH MI 48170-4335

SHARON L COLLINS
CUST SCOTT M COLLINS UGMA CA
6957 ARMOUR DR
OAKLAND CA 94611-1317

SHARON L COOK
126 DEKALB
WALLED LAKE MI 48390-3331

SHARON L COUSINS
ATTN SHARON L ROSS
1447 COLLEEN LANE
DAVISON MI 48423-8321

SHARON L COX
22562 BELTON
DETROIT MI 48239

SHARON L DARST
20851 VALERA ST
ST CLAIR SHORES MI 48080-1126

SHARON L DAY
13122 S LINDEN ROAD
LINDEN MI 48451-8609

SHARON L DELISLE
1370 BADGER RD
BEAVERTON MI 48612-9462

SHARON L DEPAULIS &
PIETRO J DEPAULIS JT TEN
19447 LAUREL DRIVE
LIVONIA MI 48152-1134

SHARON L DOST
5830 WOODVALLEY ROAD
HASLETT MI 48840-9787

SHARON L EDISON
49A CARILLON DRIVE
ROCKHILL CT 06067-2501

SHARON L EICHEN
17424 GRASSHOPPER LN
CHARLOTTE NC 28278-8996

SHARON L EKMARK
2214 NORMAN DR
STOW OH 44224-2769

SHARON L ERVIN
340 E HOOVER STREET
WESTFIELD IN 46074

SHARON L EVANS
2917 W BATH RD
AKRON OH 44333-2037

SHARON L FEEHAN
BOX 121
HUGO MN 55038-0121

SHARON L FOSS
109 HARDISON CT
COLUMBIA TN 38401-5532

SHARON L GENOVESE
38657 LAURENWOOD
WAYNE MI 48184-1073

SHARON L GEORGE
C/O JOY CONE COMPANY
3435 LAMOR RD
HERMITAGE PA 16148-3050

SHARON L GOLD
68-09 BOOTH STREET
FOREST HILLS NY 11375-3156

SHARON L GOUDGE
25614 W COMFORT DRIVE
WYOMING MN 55092-9116

SHARON L HAGAN
2405 SILVERBROOK AVE
LOUISVILLE KY 40220-3630

SHARON L HARBER
TR HARBER REVOCABLE LIVING TRUST
UA 2/24/97
13010 SW 17TH ST
BEAVERTON OR 97008-4665

SHARON L HARRIS
221 W DEWEY STREET
FLINT MI 48505-6608

SHARON L HEFLIN
736 OAK LEAF DR
DAYTON OH 45408-1542

SHARON L HEISDORFFER
ATTN SHARON MANOR
6714 POND DR
LAKESIDE AZ 85929-5039

SHARON L HETZEL
109 VIA DIJON
NEWPORT BEACH CA 92663

SHARON L HOFFMAN
14367 SANDY BEACH RD
MANITOU BEACH MI  49253-9778

SHARON L HOFFMAN
251 INVERNESS LA
TEMPERANCE MI  48182

SHARON L HUBBARD
2713 BACHMAN DRIVE
BETHLEHEM PA  18020

SHARON L HURIN
4845 E CRAIG RD
SUPERIOR WI  54880-8456

SHARON L HUTTON
78 CLEMENS DRIVE
DILLSBURG PA  17019

SHARON L ISHAM
6287 ROSECOMMON DR
NORCROSS GA  30092-1855

SHARON L KAREM
1015 WOODED LAKE DR
SIMPSONVILLE KY  40067-6680

SHARON L KELTS
BOX 224
OTISVILLE MI  48463-0224

SHARON L KENNEDY
1218 WISCONSIN DR
NAPLES FL  34103-3855

SHARON L KESTEN
10508 SOUTH LINDEN ROAD
GRAND BLANC MI  48439-9351

SHARON L KIEFER
2725 N RICHARD DR
SHELBYVILLE IN  46176-9189

SHARON L KNAGGS
202 SURREYTOP LN
LINCOLN CA  95648-8106

SHARON L KNAGGS
CUST JENNIFER A KNAGGS UGMA CA
202 SURREYTOP LN
LINCOLN CA  95648-8106

SHARON L KNOPP
1716 PIERCE RD
DAYTON OH  45432-2431

SHARON L KOCH
175 E MAIN ST
FROSTBURG MD  21532-1334

SHARON L KOZLO
1136 E GARNET CIR
MESA AZ  85204-5812

SHARON L LANDRY
ATTN SHARON L BERNARD
20 OLD ORCHARD WAY
MANCHESTER NH  03103-2369

SHARON L LASSITER
41 SOUTH ANDERSON
PONTIAC MI  48342-2905

SHARON L LINDEN
38361 RIVER PARK DR
STERLING HTS MI  48313-5775

SHARON L MAVIS &
DONALD F DAY JT TEN
19447 LAUREL
LIVONIA MI  48152-1134

SHARON L MC CALLISTER
8925 GLEN MOOR LN
PORT RICHEY FL  34668-4909

SHARON L MC CARTNEY
263 FARMTREE
FLINT MI  48506-5321

SHARON L MCMILLIN
1920 S CHRISTINE
WESTLAND MI  48186-4480

SHARON L MEDINA &
KAYLA RIGA JT TEN
5821 N CYPRESS
KANSAS CITY MO  64119-4668

SHARON L MEDINA &
KAYLA RIGA JT TEN
5821 N CYPRESS
KANSAS CITY MO  64119-4668

SHARON L MILLER
741 ACACIA
SHEBOYGAN FALLS WI  53085

SHARON L MILLER &
MARLAND L MOORE JT TEN
2255 MONROE
DEARBORN MI  48124-3007

SHARON L MONTGOMERY
296 ORANGE CRESCENT
OSHAWA ON  L1G 5X3
CANADA

SHARON L MONTGOMERY
296 ORANGE CRESCENT
OSHAWA ON  L1G 5X3
CANADA

SHARON L MORT
8676 OLD ORCHARD SE RD
WARREN OH  44484-3051

SHARON L MURPHY
1329 MAPLE AVE
BALTIMORE MD  21227-2610

SHARON L MYERS
2509 WOODVIEW
LANSING MI  48911

SHARON L NAGY
4025 GOLD COAST DR
LAS VEGAS NV  89121-4814

SHARON L NICHOLLS
1713 BARROWS ST
TOLEDO OH  43613-4617

SHARON L O SHEA
360 UNION ST
FERGUS ON  N1M 1V9
CANADA

SHARON L O'CONNOR
629 COVENTRY RD
TOWSON MD  21286-7824

SHARON L OFFENEY
7 LEWIS DR
FAIRFIELD CT  06432-1919

SHARON L OPFERMANN
573 DEVERON CRES
LONDON ON  N5Z 4M4
CANADA

SHARON L PFALZGRAF
940 SWIFT STREET
SHAKOPEE MN  55379-2951

SHARON L POTTER
BOX 49
HIGGINS LAKE MI  48627-0049

SHARON L POTTER
BOX 49
HIGGINS LAKE MI  48627-0049

SHARON L REINKE
43669 YORKVILLE CT
CANTON MI  48188

SHARON L ROBERTS
2121 E HILL ROAD
GRAND BLANC MI  48439-5109

SHARON L ROBINSON
8456 FINCH AVE E
JACKSONVILLE FL  32219-3699

SHARON L ROBINSON &
HATTIE M NESBIT JT TEN
8456 FINCH AVENUE E
JACKSONVILLE FL  32219-3699

SHARON L ROESER
434 DOWN HILL DR
BALLWIN MO  63021-6312

SHARON L ROWLEY
120 HICKS AVE
PLAINWELL MI  49080

SHARON L SAGNELLI
8395 CAROLE LANE
FENTON MI  48430-9506

SHARON L SARRIS
584 RIO DEL MAR BLVD
APTOS CA  95003

SHARON L SCHMIEL
223 CRESTWOOD DRIVE
GRAILING MI  49738-8786

SHARON L SHALLENBERGER
8918 W HILLTOP LN
ELWOOD IN  46036-8868

SHARON L SHARP
108 HAWKINS LANE
LAKE CITY TN  37769-3229

SHARON L SHEEHAN
CUST BRADY C SHEEHAN
UTMA MI
2453 TALL OAKS DR
TROY MI  48098-5300

SHARON L SHEEHAN
CUST KELLY A SHEEHAN
UTMA MI
2453 TALL OAKS DR
TROY MI  48098-5300

SHARON L SHEEHAN
CUST PATRICK D SHEEHAN
UTMA MI
2453 TALL OAKS DR
TROY MI  48098-5300

SHARON L SMITH
26420 MCDONALD ST
DEARBORN HEIGHTS MI  48125-1324

SHARON L STREIFF
11147 COLLETT
GRANADA HILLS CA  91344-3809

SHARON L TROIANI
3 PHEASANT LANE
NEWARK DE  19713-2043

SHARON L WATKINS
17642 PALADIN DRIVE
BEND OR  97701-9132

SHARON L WHITLOW GUARDIAN
FOR KOBA J WHITLOW &
KRISTPHER C WHITLOW
3953 LEISURE WOODS DR
DECATUR GA  30034-3434

SHARON L WORKMAN & PHILIP F
WORKMAN TRUSTEES U/A DTD
07/29/93 THE SHARON L
WORKMAN TRUST
15 AVIEMORE DRIVE
MASON MI  48854-1384

SHARON L ZAFIROFF
5254 N BELSEY ROAD
FLINT MI  48506-1675

SHARON LEE BURNS
4196 BRISTOLWOOD DR
FLINT MI  48507-5535

SHARON L SIMMONS
ATTN SHARON L HOWARD
3660 HATFIELD
WATERFORD MI  48329-1735

SHARON L SPARKS
2660 BEDELL RD
GRAND ISLAND NY  14072-1261

SHARON L SWITALSKI
5056 W DODGE ROAD
CLIO MI  48420-8503

SHARON L ULLERY
3657 E EGRET COVE COURT
HERNANDO FL  34442

SHARON L WEBB
7250 PINELAND TRAIL
DAYTON OH  45415-1254

SHARON L WILSON
7927 E WALNUT GROVE RD
TROY OH  45373-8642

SHARON L WRIGHT
CUST RONALD
AARON WRIGHT UGMA IN
1412 E WOODSIDE DR
WESTFIELD IN  46074-9515

SHARON LA BISSONIERE &
MICHAEL J LA BISSONIERE JT TEN
5121 HICKORY CT
SAGINAW MI  48603-9661

SHARON LEE COX
2928 ROANOKE AVE
KETTERING OH  45419-1356

SHARON L SMITH
25740 SALEM MINORHILL RD
LESTER AL  35647-3412

SHARON L SPINELLI
1621 INTERLACHEN RD 265D
SEAL BEACH CA  90740-4224

SHARON L TAYLOR
5570 NORTH LAKE RD
COLUMBIAVILLE MI  48421

SHARON L VITAS &
ROBERT L VITAS JR BRETT C VITAS JT
TEN
18217 WINDWARD RD
CLEVELAND OH  44119

SHARON L WEBER
13 AMESBURY CT
ST PETERS MO  63376-4516

SHARON L WOJTIUK
440 BADER AVE
OSHAWA ON  L1J 3E8
CANADA

SHARON L WRUBLESKY
3344 GARDENIA DR
HERNANDO BEACH FL  34607

SHARON LEE &
SHIRLEY A LEE JT TEN
2683 TUXEDO ST
DETROIT MI  48206

SHARON LEE EVANCHO
1045 CORK RD
VICTOR NY  14564-9143

SHARON LEE HERMANSEN
718 E PLATTE AVE
COLORADO SPRINGS CO  80903-3533

SHARON LEE HOOVER
4220 LEHMAN ROAD
DEWITT MI  48820

SHARON LEE LANGER
N921 NORMAN ROAD
KEWAUNEE WI  54216-9339

SHARON LEE LONGNECKER
2101 LEIBER LN
BROOKVILLE OH  45309

SHARON LEE LYNN &
JUDITH LYNN WIGGINS JT TEN
ATTN ROBERT H SMITH
10713 SHERMAN WAY
SUN VALLEY CA  91352-5155

SHARON LEE WRIGHT
CUST AARON
RONALD WRIGHT UGMA IN
1412 E WOODSIDE DR
WESTFIELD IN  46074-9515

SHARON LEMKE
TR SHARON LEMKE REVOCABLE TRUST
UA 11/27/02
16278 TIMBERVIEW
CLINTON TOWNSHIP MI  48036-1655

SHARON LEONE &
SANDY LEONE JT TEN
35248 GREENWICH AVENUE
NORTH RIDGEVILLE OH  44039

SHARON LOSER
7375 WEST CR 950 NORTH
GASTON IN  47342

SHARON LYNN MORITZ
26682 GRANVIA
MISSION VIEJO CA  92691-5157

SHARON LYNN SPRING
351 CRESTVIEW DR
BONITA CA  91902-4254

SHARON LYNNE LEACH
BOX 28
STARKE FL  32091-0028

SHARON LYNNE VEALE
201 SOUTH BROADMOOR BLVD
SPRINGFIELD OH  45504

SHARON M BAILEY
12230 GOODLAND CT
MANASSAS VA  20112-8630

SHARON M BUTLER
62248 FRUITDALE
LA GRANDE OR  97850-5314

SHARON M DAVIS
1210 BIRCHARD AVE
FREMONT OH  43420

SHARON M DEES
225 GLENWOOD AVE
FENTON MI  48430-3225

SHARON M DEFELIPPO
129 MCINTOSH DR
LOCKPORT NY  14094

SHARON M DRAHEIM &
CYNTHIA A LEBEAU JT TEN
7 STATICE CT
HOMOSASSA FL  34446

SHARON M DUFF
6850 S WILLIAMS RD
SAINT JOHNS MI  48879-9127

SHARON M DUMAS
1909 REDWOOD
GAYLORD MI  49735

SHARON M FERNS
105 N LAKE WAY
LEESBURG FL  34788

SHARON M GASTON &
MALVIN GASTON JT TEN
9121 HALLS FERRY RD
ST LOUIS MO  63136-5119

SHARON M GUEREUX
ATTN S M CARRICK
13139 HART AVE
HUNTINGTON WOODS MI  48070-1010

SHARON M HASAN
26054 CARLYSLE
INKSTER MI  48141-2605

SHARON M HOUSER &
GERALD B HOUSER JT TEN
5441 N BELSAY RD
FLINT MI  48506-1251

SHARON M KERZIC &
DAVID KERZIC JT TEN
519 MAIN ST
FOREST CITY PA  18421-1421

SHARON M KRANTZ
357 BRYANT ST
N TONAWANDA NY 14120-7310

SHARON M LEDGERWOOD
3313 GREENWOOD DR
NORMAN OK 73072-3395

SHARON M LINDSEY
2508 BEDFORD
LANSING MI 48911-1701

SHARON M LIZON
4225 COMMONWEALTH ST
DETROIT MI 48208-2910

SHARON M MAIORANO
31458 BRETZ DR
WARREN MI 48093-1639

SHARON M MCCOLL
9915 ASHBURN RD
ASHBURN ON L0B 1A0
CANADA

SHARON M MICHAELIS
553-5TH RD
DODGE NE 68633-4038

SHARON M MICHAELSON
1501 MANSFIELD RD
BIRMINGHAM MI 48009

SHARON M MOGENSEN
117 PEONY CT
FREMONT CA 94538-2425

SHARON M PHILMON
808 TALLENT STORE RD
AMERICUS GA 31719-8497

SHARON M PRINCE
1923 CENTRAL
FERNDALE MI 48220-1226

SHARON M RAMSEYER
1039 FOSTER RD
AUGRES MI 48703-9430

SHARON M REED
631 W STEWART
OWOSSO MI 48867-4364

SHARON M RUDROW
5363 LORRAINE CT
BAY CITY MI 48706-9740

SHARON M SAWTELL
13139 HART AVE
HUNTINGTON WOODS MI 48070-1010

SHARON M SCHACHLEITER
4436 OAKVILLE DR
CINCINNATI OH 45211

SHARON M SHEPPARD &
SHIRLEY M MUELL JT TEN
104 GLENLEAF DR
NORCROSS GA 30092-6101

SHARON M SIBR &
ROBERT J SIBR SR JT TEN
6613 W 157TH ST
OAK FOREST IL 60452

SHARON M TAYLOR
10021 BRIARWOOD LANE
FREELAND MI 48623-8842

SHARON M THOMAS
253 REHM ROAD
DEPEW NY 14043-1022

SHARON M TURNER &
DONALD E TURNER JT TEN
14430 S W SURREY STREET
BEAVERTON OR 97006-5951

SHARON M WELKERWELLS
1074 KERSEY HOLLOW RD
LYNNVILLE TN 38472-5409

SHARON M WRIGHT
BOX 1886
ST CHARLES MO 63302-1886

SHARON M YATES
591 CONKEY AVE
ROCHESTER NY 14621

SHARON M YOUNG
ATTN SHARON M NAY
119 NATHANS LANE
MOUNT ORAB OH 45154

SHARON MAGUIRE
CUST CONOR J MAGUIRE
UTMA MA
123 FEDERAL ST
SALEM MA 01970-3241

SHARON MAMUYAC
MAMUYAC TAX
1121 THORNTON DRIVE
SEQUIM WA 98382

SHARON MARIE ALMERANTI
21613 ARROWHEAD
ST CLAIR SHORES MI  48082

SHARON MARIE BERNDT
1030 TRUMAN STREET
PORTER IN  46304-9476

SHARON MARIE DELANEY
PO BOX 145
CHARLOTTE VT  05445

SHARON MARIE ZURI
5975 OAK PARK DR
BETHEL PARK PA  15102-2345

SHARON MARYON BROWN
2635 HAZELWOOD
STOCKTON CA  95207-1310

SHARON MASIAK
20690 E RIVERSIDE DRIVE
HILLMAN MI  49746

SHARON MAYO
23853 BONNY BANK DRIVE
WESTLAKE OH  44145-3535

SHARON MCCRACKEN EX EST
KATHERINE CRAWFORD
BOX 216
WILCOE WV  24895-0216

SHARON MCDONALD
1809 M L KING AVE # M
FLINT MI  48503-1003

SHARON MCDONALD RILEY
1809 M L KING AVE
FLINT MI  48503-1003

SHARON MERCADANTE
CUST DAVID JOHN MERCADANTE
UGMA MI
21424 GROESBECK HWY
WARREN MI  48089-3134

SHARON MERCADANTE
CUST KEVIN NEELY MERCADANTE
UGMA MI
21424 GROESBECK HWY
WARREN MI  48089-3134

SHARON MEREDITH
116 PARIS CIRCLE
AURORA CO  80011-8223

SHARON MORTON
22247 LONG BLVD
DEARBORN MI  48124-1146

SHARON MOSHER
CUST EARL
L MOSHER JR UGMA MI
3513 BRISBANE DR
LANSING MI  48911-1307

SHARON MUDD
2001 N CEDAR
OWASSO OK  74055-4446

SHARON MUSCARELLE &
JOSEPH MUSCARELLE
TR ROBM TRUST UA 01/11/84
9 WAREWOODS RD
SADDLE RIVER NJ  07458-2712

SHARON N SELEWONIK
5936 CREEKSIDE DR
TROY MI  48098-6120

SHARON NICOSIA
32462 SOMERSET
WESTLAND MI  48186-5260

SHARON OBERNESSER
137 HAWTHORNE AVE
UTICA NY  13502-5717

SHARON P BONNER
27010 CALIFORNIA ST
TAYLOR MI  48180-4802

SHARON P COLES
5197 S RIVERVIEW DR
LAKE CITY MI  49651-8941

SHARON P COPELIN &
REX E PHELPS JT TEN
13751 N MOUNT OLIVE ROAD
GRAVETTE AR  72736-9205

SHARON P HESS
93 CAMP FRAME RD
HEDGESVILLE WV  25427-5435

SHARON P TAYLOR
15 PIN OAK DRIVE
CULLODEN WV  25510-9531

SHARON PACKER
CUST RANDI
PACKER UGMA NY
35 HARLAN DR
NEW ROCHELLE NY  10804-1118

SHARON POHL
2 SAHADYVIEW CT
BROOKEVILLE MD  20833-2843

SHARON PRAPOPULOS
C/O CONSTANTIN PRAPOPULOS
17 RADCLIFFE DR
SPARTA NJ  07871-3500

SHARON PRESS LEBLANG
1150 MADRUGA AVE
CORAL GABLES FL  33146-2928

SHARON R AARON
4565 FITZGERALD
YOUNGSTOWN OH  44515-4428

SHARON R BILCOX
17 TUDOR AVE
AJAX ON  L1S 1Z9
CANADA

SHARON R BILCOX
17 TUDOR AVE
AJAX ON  L1S 1Z9
CANADA

SHARON R BROCK
7159 W HWY 40
COATESVILLE IN  46121

SHARON R BURKHART
TR SHARON R BURKHART LIVING TRUST
UA 11/10/95
701 WESLEY
ANN ARBOR MI  48103-3739

SHARON R DANIEL
616 CLARA DRIVE
TRENTON OH  45067-1152

SHARON R FISSEL
4545 N PROGRESS AVE
HARRISBURG PA  17110-3924

SHARON R HAGEN
200 GROSS DR
GLEN GARDNER NJ  08826-3812

SHARON R HEELEY
902 16TH AVE S
GREENWOOD MO  64034-8639

SHARON R JONES
6004 KANE CT
DAYTON OH  45431-2233

SHARON R KEENE
9917 LAUREL LAKE LANE
CHARLOTTE NC  28277-2334

SHARON R KELLEY
16 MC DONALD AVE
ELLSWORTH ME  04605-1518

SHARON R KOTSOPODIS
108 PIONEER AVE
WATERFORD TOWNSHIP MI
48328-3838

SHARON R KRAHN
W33253745 LILAC CT
DOUSMAN WI  53118

SHARON R MARJANCIK
7207 MARTSTELLA DR
BROWNSBURG IN  46112

SHARON R MEYERSON
1275 15TH ST APT 81
FORT LEE NJ  07024-1919

SHARON R MICHALSKI
TR SHARON R MICHALSKI TRUST
UA 6/3/97
426 E SIXTH ST
ROYAL OAK MI  48067-2761

SHARON R MILLER
8269 SOBAX DR
INDIANAPOLIS IN  46268-1729

SHARON R NICHOLS
RR1 BOX 3070
BRACKNEY PA  18812-9771

SHARON R PADULA
216 THOMAS STREET
SOUTH PLAINFIELD NJ  07080

SHARON R PARRIS
BOX 1544
HAMILTON ZZZZZ
BERMUDA

SHARON R ROLLER
8787 S 700 E
WALTON IN  46994

SHARON RADDEN
3294 MARILYN STREET
SCHENECTADY NY  12303-4714

SHARON RADER
5563 COBBLEGATE DR
WEST CARROLTON OH  45449-2839

SHARON RAE PRICE
615 KENT DR
LEXINGTON KY  40505-1825

SHARON RAHN
3516 ELDER LANE
FRANKLIN PARK IL  60131-1706

SHARON ROSENSTEIN
645 SAINT ANDREWS PL
MANALAPAN NJ  07726-9551

SHARON S BROWN
7461 KIMBERLY BLVD
N LAUDERDALE FL  33068-2345

SHARON S GAMMON
38 N CO RD 175 W
GREENCASTLE IN  46135-7871

SHARON S MAURICE
519 ASHLAND DR
HERMITAGE PA  16148-1155

SHARON S RUSSO
25 BENTLY ROAD
BRISTOL CT  06010-2463

SHARON S SINGLETON
6015 W FRANCES
CLIO MI  48420

SHARON S SUTTON
6200 GOFF DRIVE
KINSMAN OH  44428-9759

SHARON S WILEMON
PO BOX 100025
FORT WORTH TX  76185-0025

SHARON RANDOL &
JAMES RANDOL JT TEN
1163 CHURCH STREET
PONCA CITY OK  74604-7018

SHARON RUNKOWSKI
5721 RIDGE RD
CAZENOVIA NY  13035-9319

SHARON S CARTER TOD
PAULA F DRAKE
177 ASHBURY RIDGE
MOORESVILLE IN  46158-9566

SHARON S HUNTER
920 EAST SPRAKER
KOKOMO IN  46901-2440

SHARON S ORR
ATTN SHARON SUE SMITH
3190 E 600 N
WINDFALL IN  46076-9359

SHARON S SCHROEPFER
9349 SAWMILL RUN RD
LITTLE VALLEY NY  14755-9426

SHARON S STARKEY
99 13TH ST APT 716
HUNTINGTON WV  25701

SHARON S ULREY
TR U/A
DTD 07/22/88 SHARON S ULREY
TRUST
4 CHILTON ROAD
WILMINGTON DE  19803-1602

SHARON SANTAMARIA LEON
ATTN SHARON M SANTAMARIA
746 GALEMEADOW CIR
SAN RAMON CA  94583-5576

SHARON ROSE KASBRICK &
MISS RACHEL ANN KASBRICK JT TEN
5270 EASTBROOK CT
SHELBY TOWNSHIP MI  48316-3145

SHARON S ALLEN
9758 W 300 S
RUSSIAVILLE IN  46979-9801

SHARON S FAN
TR UA 09/20/01 FAN FAMILY TRUST
60 CRESTLINE AVE
DALY CITY CA  94015

SHARON S LAMBERTSEN
14618 GRANT AVE S W
TACOMA WA  98498-2309

SHARON S OSTERHOUT
2355 ARIZONIA CT
ROCHESTER HILLS MI  48309

SHARON S SEELIG
654 COUNTY ROAD #514
STEPHENVILLE TX  76401

SHARON S SUPRUN
5394 HARROW LANE
FAIRFAX VA  22030-7237

SHARON S VINSON
578 MUSTANG DRIVE
DALLAS GA  30157-5927

SHARON SAULTS
305 SEYMOUR
OAKWOOD IL  61858

SHARON SAWTELL CARRICK &
GERALD C CARRICK JT TEN
13139 HART AVE
HUNTINGTON WOODS MI 48070-1010

SHARON SEROW
CUST NICOLE SEROW
UGMA CT
60 CLOVER DRIVE
SOUTH WINDSOR CT 06074-2931

SHARON SMITH
176 PEOPLOS RD
SAUGERTICS NY 12477-5009

SHARON STAMP MURPHY
2675 NEW HAVEN
DUBUQUE IA 52001-5648

SHARON SUE BRAYMAN
47356 MICHAEL DR
SHELBY TOWNSHIP MI 48315

SHARON THOMPSON
TR THE SHARON THOMPSON TRUST
UA 04/25/97
1697 N MOUNTAIN AVE E
UPLAND CA 91784-8804

SHARON UNGER
9520 N 30 W
FRANKFORT IN 46041

SHARON VISAKAY
BOX 145
MONTROSE PA 18801-0145

SHARON W WRIGHT
9172 N ELMS RD
CLIO MI 48420-8509

SHARON SCHULTZ
316 GARLAND ST
NAMPA ID 83686

SHARON SHELLEY
2800 37TH ST NORTH
ST PETERSBURG FL 33713-3454

SHARON SMITH
19905 ANTLER PT
BEND OR 97702

SHARON STREMMEL WILEMON
TR LOUIS T STREMMEL TRUST B UA
11/19/1992
BOX 101595
FORT WORTH TX 76185

SHARON T KALOSKY
BOX 267
SWAMPSCOTT MA 01907-0467

SHARON TRENT
1261 N LYNHURST DR
INDIANAPOLIS IN 46224-6812

SHARON V EAVES
403 RED BUD LN
MT PLEASANT TX 75455

SHARON W DUNN &
WILLIAM T DUNN JT TEN
PO BOX 533
CANASERAGA NY 14812-0533

SHARON WALKER
CUST RICHARD NATHANIEL WALKER
UGMA NJ
6 KURT DRIVE
FLANDERS NJ 07836-9717

SHARON SEROW
CUST JEREMY SEROW
UGMA CT
60 CLOVER DRIVE
SOUTH WINDSOR CT 06074-2931

SHARON SKEEN COX
TR U/A
DTD 09/09/94 SHARON SKEEN
COX LIVING TRUST
12582 MCINTIRE DRIVE
WOODBRIDGE VA 22192-3333

SHARON SMITH KRAHN
W332 S 3745 LILAC CT
DOUSMAN WI 53118

SHARON STREMMEL WILEMON EX EST
ARNOLD E STREMMEL
PO BOX 100025
FORT WORTH TX 76185

SHARON T ROBERTS
24891 VALLEY
E DETROIT MI 48021-1053

SHARON TRUNK
1414 WAYNE ROAD
WEST BEND WI 53090

SHARON VANBURKLEO
TR UA 09/27/88 LISA
VANBURKLEO TRUST 1988
741 MONETTE DR
CORPUS CHRISTI TX 78412-3026

SHARON W PEA
3213 CLEMENT
FLINT MI 48504-2980

SHARON WALLACE SNYDER
5 BARBOUR LN
BLOOMFIELD HILLS MI 48304-2701

SHARON WANG
1523 JEWEL DRIVE
WOODBURY MN 55125-9003

SHARON WEISENBERG
CUST MATTHEW JACOB WEISENBERG
UTMA CA
3245 STEVEN DR
ENCINO CA 91436-4225

SHARON WILMA MCMILLAN
266 PITTOCK PARK RD
RR 7
WOODSTOCK ON N4S 7W2
CANADA

SHARON WRIGHT
12075 SW 131ST AVE
TIGARD OR 97223-7800

SHARON Y HERNDON
CUST LORI-LYNN HERNDON UGMA MI
6144 PAYNE
DEARBORN MI 48126-2089

SHARON ZAFIROFF
5254 N BELSAY RD
FLINT MI 48506-1675

SHARP WASHINGTON
208 W BUENA VISTA
HIGHLAND PARK MI 48203-3238

SHARREN L LUCAS &
JOHN W LUCAS JT TEN
117 N MARGARET DRIVE
LAKESIDE OH 43440-1036

SHARROL LYNN CLARKSON
2799 MARGARET STREET
HARRISON MI 48625-9044

SHARON WEILAND
CUST WYATT DAVID SONGER
UTMA SD
BOX 494
PLACERVILLE CO 81430

SHARON WELBAUM
505-B WEST 2ND ST
ARCANUM OH 45304-1066

SHARON WILSON
6015 KENSINGTON
DETROIT MI 48224-2072

SHARON WRIGHT PERS REP EST
RALPH BOYDEN
7367 WOODHAVEN DR
LA PLATA MD 20646

SHARON Y HERNDON &
RANDY L HERNDON JT TEN
6144 PAYNE
DEARBORN MI 48126-2089

SHARONE A RAHRIG
415 48TH ST
SANDUSKY OH 44870

SHARREN L LUCAS
117 N MARGARET DRIVE
LAKESIDE-MARBLEHEA OH
43440-1036

SHARRI L ROLLAND
1039 KIRTS 245
TROY MI 48084-4817

SHARROLYN WUTKA
12852 DEAN ST
SANTA ANA CA 92705-3487

SHARON WEISENBERG
CUST GENNA
NICOLE WEISENBERG UTMA CA
3245 STEVEN DR
ENCINO CA 91436-4225

SHARON WHITTAKER
7897 SIX MILE RD
NORTHVILLE MI 48167-9457

SHARON WRIGHT
11272 W COTTON BALE LANE
MARANA AZ 85653-8128

SHARON Y GATEWOOD
1315 159TH AVE APT 205
SAN LEANDRO CA 94578-5521

SHARON Y ODUYEMI
7212 BRITTANY TN PL
ST LOUIS MO 63042-3037

SHARON-STAMPLE
611 HOPE STREET
DANVILLE IL 61832-4349

SHARREN L LUCAS &
CANDEE L LUCAS JT TEN
117 N MARGARET DR
LAKESIDE OH 43440-1036

SHARRI R PHILLIPS
APT 245
1039 KIRTS
TROY MI 48084-4817

SHARRON A ANDERSON & NEAOMI
A ANDERSON & LARRY W
ANDERSON JT TEN
93 RUTH
PONTIAC MI 48341-1927

SHARRON E THOMAS
17322 CAMBRIDGE AVE
SOUTHFIELD MI 48076-3522

SHARRON J HOLMES
267 HIGHGATE AVE
BUFFALO NY 14215-1023

SHARRON L ALLEN
11661 SE 52ND ST
BELLEVUE WA 98006-3305

SHARRON L TOTTEN
5346 W FRANCES RD
CLIO MI 48420-8550

SHARRON REBANT
38351 WILLOWMERE
HARRISON TWP MI 48045-5332

SHARWOOD E PERRONE
62 TWEED LANE
LAKE ORION MI 48362

SHARYL L JENNARO &
VIRGINIA L JENNARO JT TEN
2321 NE 32ND COURT
LGHTHSE POINT FL 33064-8162

SHARYN J HEINZERLING
608 DELL RIDGE DR
DAYTON OH 45429-1341

SHARYN M SCURLOCK
23017 AVON
ST CLAIR SHORES MI 48082-1379

SHARRON L MITCHELL
344 OVERLOOK CIRCLE
JACKSON MS 39213-2305

SHARRON JOUPPI
C/O SHARON JOUPPI
1011 W WINDEMERE
ROYAL OAK MI 48073-5216

SHARRON L CLAIR &
RUSSELL N CLAIR JT TEN
132 MANOR WAY
ROCHESTER HLS MI 48309-2017

SHARRON P JOBST
4018 NEFF
DETROIT MI 48224-1415

SHARRON VESTER
APT 10 G
215 S 9TH AVENUE
MOUNT VERNON NY 10550-3785

SHARYL A MCCARTHY
3403 W 109TH CIRCLE
WESTMINSTER CO 80031-6818

SHARYN A MCINTYRE
7153 STEEPLECHASE WAY
LANSING MI 48917-8852

SHARYN L ANDREWS
580 MAIN ST
WOBURN MA 01801-2924

SHARYNE S ANDERSON
205 S HICKORY LN
KOKOMO IN 46901-3994

SHARRON I ADKINS
1746 ELEANOR AVE
SAINT PAUL MN 55116-1438

SHARRON K VINTON & MARY A VINTON
TR VINTON TRUST UA 4/26/04
8810 S GERA RD
BIRCH RUN MI 48415

SHARRON L STOELZL &
PETER W STOELZL JT TEN
190 BUTTERFIELD DR
NOVATO CA 94945-1439

SHARRON POLLACK
6344 WYDOWN BLV
ST LOUIS MO 63105

SHARVONNE FERGUSON
6023 RYDER AVE
CHARLOTTE NC 28226-8309

SHARYL J NYE &
DAVID G NYE JT TEN
2713 HUNTERWOOD DR
DECATUR AL 35603-5637

SHARYN B GREBERMAN
1101 DALE DR
SILVER SPRING MD 20910-1607

SHARYN M DUFFY
4505 LIMA RD
GENESEO NY 14454-9713

SHASHI B KAPOOR &
VIRENDRA K KAPOOR JT TEN
BIG APPLE FASHION
806 HAMILTON ST
ALLENTOWN PA 18101-2412

SHASHI KUMAR SHARMA &
RASHMI SHARMA JT TEN
13041 ARABELLA LN
CERRITOS CA  90703-6125

SHAU L CHIN &
MARIA O CHIN JT TEN
207 ELMIRA ST
SAN FRANCISCO CA  94124-2209

SHAUN T SELF
PO BOX 1825
BEAUFORT SC  29901-1825

SHAUN W KENNEDY
C/O BOWNE
345 HUDSON ST
NEW YORK NY  10014-4502

SHAUNA K ALLEN
5346 PYLES RD
COLUMBIAVILLE MI  48921

SHAUNA K ALLEN &
CLYDE E ALLEN JT TEN
5346 PYLES RD
COLUMBIAVILLE MI  48421

SHAUNA MUNSON
22891 CAMINITO ARBOL
LAGUNA HILLS CA  92653-1103

SHAUNA SMITH HOECKER
CUST ZACHARY C HOECKER UTMA CA
6 SOMERSET PL
NOVATO CA  94945-1862

SHAVER MOTORS INC
1550 E 61ST AVE
MERRILLVILLE IN  46410-2762

SHAWN A PATTERSON
1963 WOODGATE ST
AUSTINTOWN OH  44515-5530

SHAWN C ANNA
1200 FROMAGE WAY
JACKSONVILLE FL  32225

SHAWN C ROGAN
179 JEREMY CT
HIGHLAND MI  48357-4973

SHAWN C SCHMIDT
3014 E SECOND ST
DAYTON OH  45403-1239

SHAWN C SHELTON &
ROBERT D CRAMER JT TEN
3501 SODOM-HUTCHINS
CORTLAND OH  44410-8708

SHAWN CRITZER
939 JULIANA ST
PARKERSBURG WV  26101

SHAWN D FINLEY
6841 WHITBY ST
GARDEN CITY MI  48135-2056

SHAWN D MCCUNE
179 STONEHENGE DR SW
GRANDVILLE MI  49418-3313

SHAWN D PERRY &
BRIAN L PERRY JT TEN
4010 GLENMORE AVE
BALTIMORE MD  21206-1828

SHAWN E CARNAHAN
7519 SHEPHERD
ADRIAN MI  49221-9528

SHAWN E MCMAHON
789 LINCOLN ST
WALTHAM MA  02451-1347

SHAWN E WEARS
320 GLENN RD
ASHVILLE OH  43103-1479

SHAWN E WYATT
4222 BEECHWOOD CT
DORR MI  49323-9453

SHAWN F BELL
1450 NOBLE
TOLEDO OH  43608-2550

SHAWN F PITCHFORD
26356 COLGATE ST APT 6
INKSTER MI  48141-3273

SHAWN FLAHERTY
118 SPEAR STREET
METUCHEN NJ  08840-2126

SHAWN H BRANDT &
DEBORAH D BRANDT JT TEN
5686 FOXBORO RD
JOHNSTON IA  50131-8796

SHAWN J JOHNSON
4900 GRANGE RD
SANTA ROSA CA  95404-8806

SHAWN J MC CUMBY
10382 POLARD RD
HASLETT MI 48840-9228

SHAWN L ADAMS
2207 PATRICK ST
PERU IN 46970-8714

SHAWN LAVETTE B EMERSON
BOX 7625
HOUSTON TX 77270-7625

SHAWN M MAC DONALD &
BEATRICE MAC DONALD JT TEN
17060 WAKENDEN
REDFORD MI 48240-2400

SHAWN MICHELLE SHIRLEY
111 STONECREST DR
MARIETTA OH 45750-1360

SHAWN P MURPHY
610 S GRAND AVE
INDIANAPOLIS IN 46219-8020

SHAWN R WILLIAMS
625 NICHOLS RD
AUBURN HILLS MI 48326-3825

SHAWN SCANNELL
6685 WOODWELL ST
PITTSBURGH PA 15217-1320

SHAWN W CLARK
68 HILLSIDE AVE
CHATHAM NJ 07928-2342

SHAWN JAMISON KELLERMEYER
10505 WYNBRIDGE DR
ALPHARETTA GA 30022

SHAWN L HOLLAND &
JAMES P HOLLAND JT TEN
411 W 12 MILE RD
ROYAL OAK MI 48073-4036

SHAWN M ANDREWS
580 MAIN ST
WOBURN MA 01801-2924

SHAWN M STANKOVICH
1055 EASTMAN ST
PLATTEVILLE WI 53818

SHAWN O'CONNOR
12575 59TH N
ROYAL PALM BEACH FL 33411

SHAWN PERRY SCHULER
CUST
ARI BENJAMIN SCHULER UGMA NJ
550 BLACK BEAR RD NE
ALBUQUERQUE NM 87122-1816

SHAWN S MISSANT
837 CANTERBURY
GROSSE POINTE MI 48236-1285

SHAWN T BURNS
1307 COUNTRY DR
TROY MI 48098-6502

SHAWN W MARNELL
1525 SANDER CT # 112
WHEELING IL 60090

SHAWN K LONG
CUST ROBERT T
LONG JR UTMA OH
1163 HOLLYWOOD AVE
CINCINNATI OH 45224

SHAWN L PAGE
9357 WOODLAWN
DETROIT MI 48213-1136

SHAWN M BARAN &
THERESA M BARAN JT TEN
1200 GANNET COURT
FORKED RIVER NJ 08731-5533

SHAWN MICHAEL WINSTIAN
625 RIDGEVIEW DRIVE
ORWIGSBURG PA 17961-2240

SHAWN P MCCARTHY
16 CLEMMONS ST
SOUTHBOROUGH MA 01772-1314

SHAWN QUINN BELANSKI &
MARC BELANSKI JT TEN
3121 MONTCLAIR CT
CLARKSTON MI 48348

SHAWN SACKETT
BOX 4
W MIDDLESEX PA 16159-0004

SHAWN T GAY
32 ORTON AVE
PONTIAC MI 48341-2157

SHAWN WESCHLER CUST
KYLE M WESCHLER UMGA/MI
1036 23RD ST
WYANDOTTE MI 48192-3028

SHAWN WESCHLER CUST
MEGAN M WESCHLER UMGA/MI
1036 23RD ST
WYANDOTTE MI  48192-3028

SHAWNA R WILLIAMS
410 DANIEL DR
GOLDSBORO NC  27534-3257

SHAWNNA C CARROTHERS
1692 N 600 W
WABASH IN  46992-8666

SHAYE ROBERSON
TR NORMA JEAN HITCHCOCK FAM TRUST
UA 04/07/95
42155 E ACACIA AVE
HEMET CA  92544-5007

SHEANG CHIU
10989 ROCHESTER AVE 218
LOS ANGELES CA  90024

SHEARSON LEHMAN INC
TR
JANET FRAMPTON IRA PLAN
DTD 10/04/93
8446 SURREY DRIVE
TINLEY PARK IL  60477-1161

SHEDRICK W GEANS
101 MARY DAY
PONTIAC MI  48341-1734

SHEEMON P ZACKAI
101 W 90TH ST 7H
NEW YORK NY  10024-1276

SHEENA M MINNE
RT 3 BOX 180
BROKEN BOW NE  68822

SHAWNA MARY HUMPHREYS
6918 9TH ST N
ST PETERSBURG FL  33702-6634

SHAWNETTE BISHOP
CUST LUKE ROBERT BISHOP
UTMA CA
18 DAYBREAK LN
RANCHO SANTA MARGA CA
92688-8513

SHAYA STAROBIN
BOX 721
LONG BEACH NY  11561-0721

SHAYNE MICHAEL
4801 COLLEGE ACRES DRIVE
WILMINGTON NC  28403

SHEARSON LEHMAN BROTHERS INC
1 WESTERN UNION INT'L PLAZA
NEW YORK NY  10004-1008

SHEARY R CRANE
931 STONE CREEK LANE
BELLEVILLE IL  62223

SHEE CHIN CHUNG &
PHILIP CHUNG JT TEN
5728 HOBNAIL CIRCLE
WEST BLOOMFIELD MI  48322-1630

SHEENA CURRIE
77 CRAWFORTH ST
WHITBY ON  L1N 9K9
CANADA

SHEERY M RUDOLPH
23595 CALVIN
TAYLOR MI  48180-2346

SHAWNA R LADERACH
2285 LARISSA DRIVE
FAIRBANKS AK  99712

SHAWNN L WILMOTH
15649 SUGAR MAPLE
FRASER MI  48026-5204

SHAYA STAROBIN &
MOLLIE STAROBIN JT TEN
BOX 721
LONG BEACH NY  11561-0721

SHEAHAN THOMAS F
17 GLENWOLDE PARK
TARRYTOWN NY  10591-6103

SHEARSON LEHMAN HUTTON CUST
COLIN L PULLAN
ATTN ACCT ACQUISITIONS/18TH FL
388 GREENWICH ST
NEW YORK NY  10013-2375

SHEDRICK E JOHNSON
820 GLENSTONE CT
DAYTON OH  45426-2258

SHEE SENG WONG &
NG SHOO YUE WONG JT TEN
21-14 UTOPIA PARKWAY
WHITESTONE NY  11357-4136

SHEENA JAMIESON
475 GENEVA ST
ST CATHARINES ON  L2N 2H4
CANADA

SHEIDON CHARTER
737 CORNAGA COURT
FAR ROCKAWAY NY  11691

SHEILA A COOPER
7701 W C R 550S
DALEVILLE IN  47334

SHEILA A CYRUS
48 NORTHGATE DRIVE
MONROE LA  71201-2215

SHEILA A FENWICK
2411 LAWN WOOD CIR
BALTIMORE MD  21207-8102

SHEILA A FICKLE
2303 MOHR DRIVE
KOKOMO IN  46902-2509

SHEILA A FICKLE &
JOHN R FICKLE JT TEN
2303 MOHR DRIVE
KOKOMO IN  46902-2509

SHEILA A FREEMAN
604 MAPLESIDE DR
TROTWOOD OH  45426-2538

SHEILA A FULLER
2307 UNION SE
GRAND RAPIDS MI  49507-3223

SHEILA A GERMAIN
3519 S OCEAN BLVD
HIGHLAND BEACH FL  33487

SHEILA A GREANEY
C/O SHEILA A LALIBERTE
159 VINE STREET
EVERETT MA  02149-4827

SHEILA A KONWINSKI
2852 COLONIAL WAY
BLOOMFIELD HILLS MI  48304-1627

SHEILA A MC DANIEL
45514 KOZMA ST
BELLEVILLE MI  48111-8914

SHEILA A MC MILLAN
35 HARMONY LANE
BUFFALO NY  14225

SHEILA A OBRIEN
31016 EAGLE DRIVE
NOVI MI  48377-1570

SHEILA A PAWLOWSKI
1700 E LAKESIDE DR 57
GILBERT AZ  85234-4981

SHEILA A PERDUE
789 MICHIGAN RD
EATON RAPIDS MI  48827

SHEILA A SANDERS
7694 GARFIELD RD
MENTOR OH  44060-5921

SHEILA A VANDERGRIFF
2554 FOREST SPRINGS DR SE
WARREN OH  44484-5615

SHEILA A WATSON
8814 HOMER ST
DETROIT MI  48209-4408

SHEILA ADAMS
BOX 6237
HOLLISTON MA  01746-6237

SHEILA ANN CURLEE
BOX 19030 PMB 159
HOUSTON TX  77224-9030

SHEILA ANN HANNIBAL
1423 SADDLEBROOK TR APT 102
CORDOVAKE TN  38018-9121

SHEILA ANN MCCLEW
7641 SELWYN CT
COLUMBUS OH  43235-1827

SHEILA ANN PECK
550 CENTRAL AVE APT K-3
LINWOOD NJ  08221

SHEILA ANN PECK
CUST JAY DAVID PECK U/THE PA
UNIFORM GIFTS TO MINORS ACT
60 SOLDIERS SQUARE
WAYNE PA  19087-5829

SHEILA B DOWDELL
11501 PETOSKEY #229
DETROIT MI  48204-1676

SHEILA BILLI
CUST JENNIFER
LYNN THEAL UGMA NY
134 NORTHWOOD DRIVE
DEPEW NY  14043

SHEILA BRENNAN
227 CARNATION AVE
FLORAL PARK NY  11001-3131

SHEILA BURKE DUFFY
200 ASHTON COURT
PITTSBURGH PA  15202

SHEILA CALNAN
66 CENTRAL ST
FRAMINGHAM MA  01701-4116

SHEILA D BUSKIRK
ATTN SHEILA D LEWIS
5875 S STATE RD 75
JAMESTOWN IN  46147-9296

SHEILA D FERRAND
3245 S 400 E
BRINGHURST IN  46913-9511

SHEILA D SMITH
50 ALBION ROAD
WINDHAM ME  04062-4331

SHEILA E CASCADE
8155 E BEARDSLEY
SCOTTSDALE AZ  85255-3952

SHEILA E MULDOON
1136 FAIRWAYS BLVD
TROY MI  48098-6112

SHEILA F THOMPSON
56 BALDWIN DR
HAMPDEN MA  01036-9732

SHEILA G POTTS
1437 AVONDALE CRESCENT
WESTBROOK ON  K0H 2X0
CANADA

SHEILA C HENRY & TIMOTHY J HENRY
TR
TIMOTHY J HENRY & SHEILA C HENRY
TRUST U/A DTD 12/13/2004
4426 DOVEWOOD LANE
SYLVANIA OH  43560

SHEILA D BALDWIN
824 BUFFALO STREET
LANSING MI  48915-1002

SHEILA D CREEL
ATTN SHEILA D CREEL LEGARDYE
G-4136 W COURT ST
FLINT MI  48532

SHEILA D MORIKAWA
175 NAWILIWILI STREET
HONOLULU HI  96825-2041

SHEILA D SMITH
CUST MARISSA
R E SMITH UTMA ME
50 ALBION RD
WINDHAM ME  04062-4331

SHEILA E DORFF
3906 39TH AVE W
BRADENTON FL  34205-2350

SHEILA E ROBINSON
4506 CORNELL
DEARBORN HEIGHTS MI  48125-2136

SHEILA G MATHIS
224 ROBIN HOOD LANE
CADIZ KY  42211-8184

SHEILA GIBBONS
36 VINA LN APT 213
BROOKLYN CT  06234-1937

SHEILA C STAGG
1005 ALICE DR
LAFAYETTE LA  70503

SHEILA D BOYKIN
21641 KIPLING
OAK PARK MI  48237-3823

SHEILA D DOVE
ATTN S D GERANT
24107 HARPER RD
PECULAR MO  64078-9086

SHEILA D O'DAY
TR
O'DAY LIVING TRUST B EXEMPT
U/A DTD 05/19/1992
2662 UNION ST
SAN FRANCISCO CA  94123

SHEILA DEAN &
S JEANIE OGBURN JT TEN
C/O GRAVES
6538 OCEANVIEW AVE
CARLSBAD CA  92009-1018

SHEILA E DORFF &
MARSHA J DORFF JT TEN
3906 39TH AVE W
BRADENTON FL  34205-2350

SHEILA F ELLMANN
CUST CAROL ELIZABETH ELLMANN
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
28000 WEYMOUTH DR
FARMINGTON HILLS MI  48334-3267

SHEILA G MILLS
13482 MC CUMSEY RD
CLIO MI  48420-7914

SHEILA GREENWAY
15507 TALBOT DR
LA MIRADA CA  90638-5474

SHEILA GREGSTON
CUST JOSH L
GREGSTON UTMA OK
PO BOX 408
MARLOW OK  73055

SHEILA HALLAM
28926 KING RD
ROMULUS MI  48174-9448

SHEILA J BLACK
825 W HIGH ST
DEFIANCE OH  43512-1409

SHEILA J WOODLAND
7 PAGE RD
KINGSTON NH  03848-3444

SHEILA K CAMPBELL
52 CEDAR HILL DR
ASHEVILLE NC  28803

SHEILA K SPAULDING
11371 S 800 W
FAIRMOUNT IN  46928-9363

SHEILA KAY RUBIN
13223 OUTLOOK DRIVE
OVERLAND PARK KS  66209

SHEILA KRAMER PETROSKI
37 GLENN ABBY
ABILENE TX  79606

SHEILA LEFCOURT
APT 12H
150 E 18TH ST
NEW YORK NY  10003-2459

SHEILA H DAY 7
2146 GLENDALE
NORTHBROOK IL  60062-6616

SHEILA HANNIBAL
1750 BOCAWOOD CT
TRINITY FL  34655-4908

SHEILA J DOLE
1711 S HARRISON ST
ALEXANDRIA IN  46001

SHEILA JOYCE WEISMAN
174 SHADOW WOOD DRIVE
EAST AMHERST NY  14051-1736

SHEILA K LATOURETTE &
KENNETH J LATOURETTE JT TEN
1335 SOUTHRIDGE DR
BREA CA  92821-1951

SHEILA K SPINN
TR
SHEILA K SPINN SEPERATE
PROPERTY TRUST UA 12/21/98
PO BOX 252
FOX ISLAND WA  98333

SHEILA KAY SMITH
624 N MARSHALL
HENDERSON TX  75652-5959

SHEILA L SCHNEIDER
118 CHESTNUT ST
MOORESTOWN NJ  08057-2937

SHEILA LETZ
6119 WANDA
ST LOUIS MO  63116

SHEILA R SCHNEIDER
118 CHESTNUT ST
MOORESTOWN NJ  08057-2937

SHEILA IDA LARSEN
6470 LARCH ST
VANCOUVER BC  V6M 4E9
CANADA

SHEILA J RAPP
2777 EDGEHILL RD
CLEVELAND HTS OH  44106-2846

SHEILA K BOSHOVEN &
PAUL M BOSHOVEN JT TEN
51034 RED RUN DR
MARCELLUS MI  49067-9707

SHEILA K MILLER
1308 ARUNDEL DR
KOKOMO IN  46901-3919

SHEILA KARLSON
135 GROVE ST
MILLVILLE MA  01529-1643

SHEILA KOWALEWSKI &
JOHN ZGAVEC JT TEN
1868 QUEBEC STREET
SEVERN MD  21144

SHEILA L SHEHAN
619 N FIFTH STREET
SAINT CLAIR MI  48079

SHEILA M ABAJIAN
5433 ELLENVIALE AVE
WOODLAND HILLS CA  91367-5718

SHEILA M BALDWIN
14029 HERITAGE DR
RIVERVIEW MI 48192-7849

SHEILA M CLARK
1313 STONEGATE RD
NAPERVILLE IL 60540-5044

SHEILA M COSTELLO
912 NE 73RD
SEATTLE WA 98115

SHEILA M CRAWFORD
BX5-PO BX 167 COMP 2E
HEAD CHEZZETCOOK NS B0J 1N0
CANADA

SHEILA M CRAWFORD
R R 1 EAST CHEZZETCOOK
HALIFAX NS B0J 1N0
CANADA

SHEILA M EDWARDS
1665 KINGS COURT
TITUSVILLE FL 32780-3606

SHEILA M FINAN
C/O MICHAEL T FINAN
8515 COLUMBIA FALLS DRIVE
ROUND ROCK TX 78681-3535

SHEILA M FINDEISEN
945 ROANOKE AVE
ELKINS PARK PA 19027-1922

SHEILA M GAFNEY
3352 PHILIPS AVE
FLINT MI 48507-1535

SHEILA M HENRY
ATTN SHEILA M CARR
23652 PADDOCK DRIVE
FARMINGTON HILLS MI 48336-2226

SHEILA M HOUCHIN
5111 RED RIVER DR
ARLINGTON TX 76017

SHEILA M KASENOW &
JEFFREY S KASENOW JT TEN
26109 MEADOWVIEW DR
FARMINGTON HILLS MI 48331-4136

SHEILA M LANGFORD
211 BEAR CREEK RD
LYNNVILLE TN 38472-5101

SHEILA M LINFORD
6465 NAPIER RD
PLYMOUTH MI 48170-5094

SHEILA M MAYER
CUST
CHRISTOPHER M MAYER UGMA WA
2740 HIGHLAND BLUFFS DR
RED BLUFF CA 96080-5127

SHEILA M MCDADE
1321 N MERIDIAN ST APT 715
INDIANAPOLIS IN 46202-4312

SHEILA M MILLEA
444 E ST
RENSSELAER NY 12144-2303

SHEILA M MIRA
243 PATTON DOWNS RD
FRANKLIN NC 28734

SHEILA M MURPHY
1246 PEAVY RD
HOWELL MI 48843-8852

SHEILA M MURPHY
397 PINE ST
FREEPORT NY 11520-3114

SHEILA M NORRIS
224 GARFIELD STREET
DENVER CO 80206

SHEILA M PETERSON
CUST KERIANN CARROLE PETERSON
UGMA WY
105 ILLICIUM CT
CARY NC 27511-9166

SHEILA M PHILLIPS
426 WEAVER RD NW
BAINBRIDGE ISLAND WA 98110

SHEILA M PITTS
BOX 27018
CINCINNATI OH 45227-0018

SHEILA M PRINGLE &
EVELYN N BEHANNA JT TEN
114 HAYES MILLS RD APT-F214
ATCO NJ 08004-0000

SHEILA M RANDALL &
DONALD J RANDALL JT TEN
205 FLEETWOOD DR
BLOOMINGTON IL 61701-2026

SHEILA M STORM
6 PETER COOPER RD
NEW YORK NY 10010-6701

SHEILA M WILKERSON
1270 CRITTENDEN RD
ROCHESTER NY  14623-2306

SHEILA MARY SMYTHE
APT 314
2828 WISCONSIN AVE
WASHINGTON DC  20007-4716

SHEILA MOORE VAHDAT
6243 CHERYL DR
FALL CHURCH VA  22044

SHEILA P BROOKER
8065 BENDEMEER DR
POLAND OH  44514-2734

SHEILA R BUCK &
ROBERT T BUCK JT TEN
9 GRACEFIELD RD
HILTON HEAD ISLAND SC
29928-3377

SHEILA R SIEGEL &
JONATHAN A SIEGEL JT TEN
2820 OCEAN PKWY APT 4A
BROOKLYN NY  11235-7932

SHEILA S BAUKNECHT
554 E ERIE RD
TEMPERANCE MI  48182-9349

SHEILA SIENICKI
50 UNION PL
RIDGEFIELD PK NJ  07660-1232

SHEILA SMITH &
JAY SMITH JT TEN
1210 E 72ND ST
BROOKLYN NY  11234-5817

SHEILA MARCHAN
1877 SALT POINT TPKE
SALT POINT NY  12578-2328

SHEILA MCQUEEN
1929 EAST VIEW DR
SUN CITY CENTER FL  33573

SHEILA NEUBELT MCGAVIN
655 JACQUELYN ROAD
TOWNSHIP OF WASHINGTON NJ
07676-3833

SHEILA PATRICK CRAIG
1007 CLAYTON COURT
NEW CARLISLE OH  45344-1532

SHEILA R LONDON
207 CUSTER CIRCLE
GRIFFIN GA  30223-1557

SHEILA R SMITH
3728 WORCHESTER DR
FLINT MI  48503-4557

SHEILA SCHANHALS
5121 GRANDVIEW CT
MIDLAND MI  48640-2885

SHEILA SIGEL
1399 PARK DRIVE
ORONO MN  55364-9609

SHEILA STEINER PER REP
EST LEON I FUHRER
330 N GRANADA AVE
TUCSON AZ  85701

SHEILA MARIE GAFNEY &
LEONIE T GAFNEY JT TEN
3352 PHILLIP AVE
FLINT MI  48507-3301

SHEILA MIYAMOTO
657 MAPUANA PLACE
WAILUKU HI  96793-1546

SHEILA ORENSTEIN
CUST STACY R ORENSTEIN UGMA NY
824 VAN BUREN ST
BALDWIN NY  11510-4652

SHEILA R BOGGS
4212 DESPERADO COURT
SPARKS NV  89436

SHEILA R MESITE
822 MARION RD
CHESHIRE CT  06410-3812

SHEILA RASHBAUM
744 CAYUGA LANE
FRANKLIN LAKES NJ  07417-2202

SHEILA SCULLY BAKER
12908 NORTH WEST SHORELAND DR
MEQUON WI  53097-2306

SHEILA SKOLNICK
50 N EVERGREEN ROAD
APT 12A GREENFIELD GARDENS
EDISON NJ  08837-2216

SHEILA SULLIVAN
24 SOUTH CLIFF DRIVE
NARRAGANSETT RI  02882-1915

SHEILA T GEISSLER
77 PRIMROSE AVE
YONKERS NY  10710-3703

SHEILA T HAUPT
CUST KATHLEEN
D HAUPT UNDER THE FLORIDA
GIFTS TO MINORS ACT
329 KENT DR
COCOA BEACH FL  32931-3819

SHEILA VINCENT COX
16522 TORJIAN LANE
NO HUNTINGTON BCH CA  92647-4252

SHEILA W TURNEY &
JOHN M TURNEY JT TEN
2029 SOUTH 11TH AVE
MATWOOD IL  60153-3113

SHEILA W TURNEY &
SHEILA M TURNEY JT TEN
2029 SOUTH 11TH AVE
MAYWOOD IL  60153-3113

SHEILA WILDER WARD
26732 SHINDLER RD
DEFIANCE OH  43512

SHEILAH M CARTER-SIMMONS
9810 PARKLAND DRIVE
TWINSBURG OH  44087-3314

SHELBY A JUDICE
6156 GARNER
GROVES TX  77619-4304

SHELBY C LANE
317 TWINBROOK DRIVE
DANVILLE KY  40422-1053

SHEILA T HAUPT
CUST BRIAN H
HAUPT UNDER THE FLORIDA
GIFTS TO MINORS ACT
329 KENT DR
COCOA BEACH FL  32931-3819

SHEILA T SAURIN
8025 TIGER COVE 302
NAPLES FL  34113-2664

SHEILA W BORDERS
3076 HAZELWOOD AVE
SANTA CLARA CA  95051-6121

SHEILA W TURNEY &
MICHAEL L TURNEY JT TEN
2029 S 11TH AVE
MAYWOOD IL  60153-3113

SHEILA W TURNEY &
WILLIAM J TURNEY JT TEN
2029 SOUTH 11TH AVE
MAYWOOD IL  60153-3113

SHEILA Y FRY
2395 SOUTH LINDA DRIVE
BELLBROOK OH  45305-1536

SHELAH S KERLEY
11225 SUMMERSET DR
ELYRIA OH  44035-7550

SHELBY ANN HAGY A MINOR
6888 BAMBI S PATH
LANSING MI  48911-7074

SHELBY G MAYS
4210 BRIARWOOD DRIVE
RICHMOND VA  23234-5404

SHEILA T HAUPT
CUST BRIDGET
C HAUPT UNDER THE FLORIDA
GIFTS TO MINORS ACT
329 KENT DR
COCOA BEACH FL  32931-3819

SHEILA T TORBERT
743 E PHILADELPHIA
YOUNGSTOWN OH  44502-2453

SHEILA W TURNEY &
BERNADETTE T SARMIENTO JT TEN
2029 SOUTH 11TH AVE
MAYWOOD IL  60153-3113

SHEILA W TURNEY &
PAUL E TURNEY JT TEN
2029 SOUTH 11TH AVE
MAYWOOD IL  60153-3113

SHEILA WARD REX
21313 TALISMAN ST
TORRANCE CA  90503-5405

SHEILAH A FLYNN
310 LUPINE WAY
SHORT HILLS NJ  07078-2312

SHELBA G GRAVITT
2846 FRIENDSHIP RD
BUFORD GA  30519

SHELBY B HARVEY & KATHRYN
L HARVEY TRUSTEES U/A DTD
04/05/93 THE SHELBY B HARVEY
REVOCABLE LIVING TRUST
2727 CROWNPOINTE CIR 204
ANDERSON IN  46012-3263

SHELBY G TIPTON
1785 SUNSET DR
HAMILTON OH  45013-2234

SHELBY H ISHMAEL
12083 THORNRIDGE ST
BROOKSVILLE FL  34613-5523

SHELBY J HEADLEE
931 EAST CHESTNUT BOULEVARD
MOUNT VERNON OH  43050-2845

SHELBY J SMITH
13831 HALE RD
OBERLIN OH  44074

SHELBY L BERRY
2280 SANDPIPER DR
LAPEER MI  48446-9007

SHELBY M RICE
9145 RICHARDS DR
MENTOR OH  44060-1631

SHELBY O WOODS &
LOIS D WOODS JT TEN
1716 CONNOR LN
CLINTON MO  64735

SHELBY W TAYLOR
9917 OLD STATESVILLE ROAD
CHARLOTTE NC  28269-7666

SHELDON A SHERMAN &
GLORIA J SHERMAN JT TEN
3029 W TREMONT ST
ALLENTOWN PA  18104-3540

SHELDON B SMALL
CUST EVAN S SMALL
UGMA NY
76 CEDARHURST AVE
LAWRENCE NY  11559

SHELBY J GAULT
4116 FAITH CHURCH ROAD
INDIAN TRAIL NC  28079-8563

SHELBY J HOLLISTER
746 BELDING ST
CRYSTAL MI  48818

SHELBY JAMES BARNES
29743 TRACEY'S WAY
EASTON MD  21601

SHELBY L PAYNE
916 MULBERRY ST
BELTON MO  64012-4811

SHELBY MANUS
TR UA 8/8/00 SHELBY MANUS LIVING
TRUST
22311 COLUMBIA
DEARBORN MI  48124

SHELBY PICKETT GROSZ
3015 DELILLE ST
CHALMETTE LA  70043-3009

SHELBY WILHELM &
GEORGE J WILHELM JT TEN
2124 CINNAMON CT
AVON IN  46168-7335

SHELDON B BAXLA
1780 PIPER LN APT-101
DAYOTN OH  45440-5075

SHELDON B STONER &
NAOMI C STONER JT TEN
107 E SULLIVANVILLE RD
HORSEHEADS NY  14845-7231

SHELBY J GAULT &
BRIAN KEITH GAULT JT TEN
4116 FAITH CHURCH ROAD
INDIAN TRAIL NC  28079-8563

SHELBY J MEDLOCK
240 S SHIRLEY
PONTIAC MI  48342-3155

SHELBY JEAN BOWMAN
4272 BRIAR PL
DAYTON OH  45405-1813

SHELBY L SMITH
14451 MAC LANE
ARP TX  75750-9663

SHELBY MORRISON
1501 ARLINGTON RD
ARAB AL  35016

SHELBY S PACE
PO BOX 349
RIDGEWAY VA  24148

SHELDON A BERGER
CUST EVAN
BERGER UGMA NY
ATTN HARRIS MICHELS & ASSOCIATES
21 MADISON PLAZA-SUITE 152
MADISON NJ  07940-2354

SHELDON B RUBIN &
PAULETTE S RUBIN JT TEN
3134 TEMPLE LANE
WILMETTE IL  60091-2904

SHELDON C GARBER &
JOAN GARBER JT TEN
6539 W ALBERT AVE
MORTON GROVE IL  60053-1402

SHELDON D EZOR
CONCIERGE CLUB (GLEN POINTE)
UNIT 427
600 FRANK W BURR BLVD
TEANECK NJ  07666

SHELDON D GRIESER
13-602 WMS CO RD 2230
WEST UNITY OH  43570

SHELDON F COX
849 HARRISON AVE
BELOIT WI  53511-5531

SHELDON G IVERS
CUST KATHRYN JEAN IVERS UGMA MT
2808 BONITA DR
GREAT FALLS MT  59404-3742

SHELDON GOLDMAN
CUST
ANDREA L GOLDMAN UGMA MI
4320 MIDDLETON
BLOOMFIELD HILLS MI  48302-1629

SHELDON GOLDMAN
CUST
ILYSE M GOLDMAN UGMA MI
4320 MIDDLETON
BLOOMFIELD HILLS MI  48302-1629

SHELDON GOLDSHOLL &
ROCHELLE F GOLDSHOLL TEN COM
1555 WESTBURY
SHREVEPORT LA  71105-5031

SHELDON GOLLIN &
BARBARA GOLLIN
TR UA 05/24/78
SHELDON & BARBARA GOLLIN
18244 COASTLINE DR
MALIBU CA  90265-5704

SHELDON GORDON
53-46 FRANCIS LEWIS BLVD
BAYSIDE NY  11364-1633

SHELDON H CLARK
6 ORCHARD DR
HUDSON MA  01749-1853

SHELDON H SCHWARTZ &
ARTHUR SCHWARTZ JT TEN
5832 N KOLMAR AVE
CHICAGO IL  60646

SHELDON HODES
864 TIMBERHILL RD
HIGHLAND PARK IL  60035-5121

SHELDON HYMAN &
ADELL HYMAN TEN COM
TRUSTEES UA HYMAN FAMILY
TRUST DTD 09/25/90
1401 SAINT KITTS LANE
FOSTER CITY CA  94404

SHELDON JANS &
BARBARA JANS JT TEN
8814 BARRYMORE LN
BOYNTON BEACH FL  33437-2995

SHELDON JONES
107 E BRANSON
LA FONTAINE IN  46940-9155

SHELDON JONES &
MARSHA ANN JONES JT TEN
107 E BRANSON ST
LAFONTAINE IN  46940-9155

SHELDON K GINSBERG
2276 S DAYTON ST
DENVER CO  80231

SHELDON K HANSEN
3524 E ELMWOOD ST
MESA AZ  85213-6237

SHELDON L DOSIK
525 E 86TH ST 4EF
NEW YORK NY  10028-7512

SHELDON L LAZAR
CUST LISA
LAZAR UGMA CA
107 RICHARDSON DRIVE
MILL VALLEY CA  94941-2470

SHELDON L THORPE
82 S REAMSTOWN RD
STEVENS PA  17578-9592

SHELDON LANDAU &
MYRA LANDAU JT TEN
18 BRACKETT ROAD
NEWTON MA  02458-2612

SHELDON LERMAN
1509 EATON
BERKLEY MI  48072-2027

SHELDON LEVINE &
GLORIA LEVINE JT TEN
29 CRICKET LANE
STAMFORD CT  06903-2503

SHELDON NELSON
659 WESTMORLAND AVE
KINGSTON PA  18704-5323

SHELDON P COHEN
19-A HAMILL RD
BALTIMORE MD  21210-1754

SHELDON P MILGROM
1677 LEROY
FERNDALE MI  48220-3146

SHELDON PARKES DICKSON
20432 COACHWOOD
RIVERVIEW MI  48192-7908

SHELDON PINSKY
4755 NOBLE ST
BELLAIRE OH  43906-1456

SHELDON R WOOD
2343 E HILL RD
GRAND BLANC MI  48439-5059

SHELDON ROSS SLOAN
2 WOODLAND ROAD
NEW HARTFORD NY  13413-2119

SHELDON S NUSSBAUM
7750 OCEAN SUNSET DR
LAKE WORTH FL  33467

SHELDON S THOMAS
1803 LONGVIEW DR SW APT 39
DECATUR AL  35603-3004

SHELDON SCHUMER
7641 B LEXINGTON CLUB BLVD
DELRAY BEACH FL  33446-3444

SHELDON SHANE
220 DOLPHIN DR
WOODMERE NY  11598-1814

SHELDON STEVENS
CUST
MERYL HELENE STEVENS U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
33 BAYWIN DR
OCEANVIEW NJ  08230-1060

SHELDON SWITZER
372 RICHMOND ST W
TORONTO ON  M5V 1X6
CANADA

SHELDON WEISER
4333 ACACIA
SOUTH EUCLID OH  44121-3305

SHELDON WEISER &
HELEN WEISER JT TEN
4333 ACACIA
SOUTH EUCLID OH  44121-3305

SHELDON WILLIAM TUCKER
4037 WILMINGTON ROAD
SOUTH EUCLID OH  44121-2617

SHELDON Z KEEVAK &
BETTY A KEEVAK JT TEN
64 FIESTA CIRCLE
ST LOUIS MO  63146-5353

SHELDON ZONE
6 VINCENT CT
EAST BRUNSWICK NJ  08816-4426

SHELIA A REECE
1304 AUDUBON DR
BOWLING GREEN KY  42101-2724

SHELIA BAILEY
353 GARDEN AVE
MOUNT VERNON NY  10553-2013

SHELIA D JAY
440 CHEATHAM RD
ACWORTH GA  30101-7989

SHELIA D MC LEOD
3716 BUCKINGHAM
DETROIT MI  48224

SHELIA D MCCURRY &
RONALD K MCCURRY JT TEN
1981 CARPENTER BRIDGE RD
COLUMBIA TN  38401-7613

SHELIA L BOYLES
1002 BEVERLY ST NE
HARTSELLE AL  35640-1620

SHELIA L HANEY
4142 HOWE
WAYNE MI  48184-1880

SHELIA M HURST
1367 LAKE RIDGE CT
WATERFORD MI  48327-4161

SHELIA MCCARLEY
25775 JAY BEE WAY
ELKMONT AL  35620-3617

SHELIA MOONEY
236 PLYMOUTH RD
WILMINGTON DE  19803-3117

SHELIA R WILLIAMS
20207 ROGGE
DETROIT MI  48234-3092

SHELIA S AMBROSE
110 VISTA WOODS RD
STAFFORD VA  22556

SHELIA S WILSON
115 BENSON BLVD
MADISON AL  35758-8513

SHELLEY A KESSLER
3343 LOS PRADOS ST
SAN MATEO CA  94403-3043

SHELLEY A RISMA
CUST CAMERON RISMA UGMA MI
2014 BAIHLY SUMMIT DR SW
ROCHESTER MN  55902

SHELLEY A RISMA
CUST TYLER RISMA UTMA NH
2014 BAIHLY SUMMIT DR SW
ROCHESTER MN  55902-1332

SHELLEY ANN PANZARELLA
505 W 18TH ST APT 1
AUSTIN TX  78701-1244

SHELLEY C GORDON
42 EVELYN RD
WABAN MA  02468-1217

SHELLEY DRU MULLINS
BOX 1486
ARDMORE OK  73402-1486

SHELLEY G MERIDETH &
CARL A MERIDETH JT TEN
9075 NESBIT LAKES DRIVE
ALPHARETTA GA  30022-4041

SHELLEY H L LIN &
DINA LIN JT TEN
332 MINDANAO DR
REDWOOD CITY CA  94065-2808

SHELIAH J SNIPES &
TOMMIE SNIPES JT TEN
38930 VALLEY VIEW DRIVE
ROMULUS MI  48174

SHELLEY A RISMA
2014 BAIHLY SUMMIT DR SW
ROCHESTER MN  55902

SHELLEY A RISMA
CUST JUSTIN RISMA UGMA MI
2014 BAIHLEY SUMMIT DR SW
ROCHESTER MN  55902

SHELLEY A SIZEMORE
133 REYBOLD DR
DELAWARE CITY DE  19706

SHELLEY B PULLIAM &
RICHARD J PULLIAM JT TEN
703 W CAPITAL AVE
BELLEVUE MI  49021-1345

SHELLEY D VEVERKA
2022 WILBERT ST
SANDUSKY OH  44870-1975

SHELLEY FENTON ASH
111 BRENTWOOD DRIVE
PARKENSBURG WV  26104

SHELLEY GOLDMAN
230 NORTHGATE BLVD
JACKSON MS  39206-2617

SHELLEY HOLMES CAROE
BOX 1082
WASHINGTON CT  06793-0082

SHELLEY A CAIN
ATTN SHELLEY CONRY
34 BRADLEY DRIVE
HUDSON OH  44236-3035

SHELLEY A RISMA
CUST CAMERON
RISMA UTMA NH
2014 BAIHLY SUMMIT DR SW
ROCHESTER MN  55902-1332

SHELLEY A RISMA
CUST TYLER RISMA UGMA MI
2014 BAIHLEY SUMMIT DR SW
ROCHESTER MN  55902

SHELLEY A SWIFT & NANCY C
SWIFT TR INTER VIVOS
TRUST U/A DTD 09/16/85
SHELLEY A SWIFT
480 S 1100 E
BOUNTIFUL UT  84010-1929

SHELLEY C BEGLEY
2201 N COMANCHE DR 2030
CHANDLER AZ  85224-2361

SHELLEY DORREN MARKOWITZ
18 HEMLOCK DR
NORTH TARRYTOWN NY  10591-1030

SHELLEY G MERIDETH
9075 NESBIT LAKES DR
ALPHARETTA GA  30022-4041

SHELLEY GRING
6219 MOCKINGBIRD LANE
FLINT MI  48506-1605

SHELLEY J CASHION
PO BOX 5727
BRYAN TX  77805-5727

SHELLEY JOAN SMITH
4330 WINDEMERE
SAGINAW MI 48603-1267

SHELLEY L ALBAUM
110 OCEAN PARK BLVD 203
SANTA MONICA CA 90405-3559

SHELLEY L KENNEDY
3415 S CANAL EXT
NEWTON FALLS OH 44444-9479

SHELLEY M NORTH
374 MIDDLE STREET
BRAINTREE MA 02184

SHELLEY RISMA
CUST JUSTIN
RISMA UTMA NH
2014 BAIHLY SUMMMIT DR SW
ROCHESTER MN 55902-1332

SHELLIE COHEN &
MICHAEL COHEN JT TEN
11 DUDLEY LANE
DIX HILLS NY 11746

SHELLIE L PARKER & HELEN L
PARKER TR REV LIV TR DTD
09/19/89 U/A SHELLIE L PARKER &
HELEN L PARKER
2160 PHILLIPS RD
AUBURN HILLS MI 48326-2445

SHELLIE NASLUND WOOD &
BARRY D WOOD JT TEN
4720 47TH ST NW
WASHINGTON DC 20016-4439

SHELLEY K LUTZKER
40 FRANKLIN RD
SCARSDALE NY 10583-7560

SHELLEY L CRAWFORD
CUST MADISSON CRAWFORD
UTMA PA
155 YOUNGSTOWN-HUBBARD RD 7
HUBBARD OH 44425-1936

SHELLEY LAKE
1019 E FRONT ST
BLOOMINGTON IL 61701-4239

SHELLEY MOLONEY
151 DENMAN AVE
2229 CARINGBAH NSW ZZZZZ
AUSTRALIA

SHELLEY SUSAN LONDON
TR
ILAN LONDON MOSCOVITZ
IRREVOCABLE TRUST UA 12/27/85
4858 N LARKIN
MILWAUKEE WI 53217-6042

SHELLIE J CULLINS
4661 JOSLYN RD
ORION MI 48359-2235

SHELLIE L PARKER & HELEN L
PARKER TRUSTEES U/A DTD
09/19/89 SHELLIE L PARKER &
HELEN L PARKER LIVING TRUST
2160 PHILLIPS DR
AUBURN HILLS MI 48326-2445

SHELLIE RAE MURDOCK
325 COUNTRY VINEYARD DR
VALRICO FL 33594-3048

SHELLEY KARBER
4212 STANTON BLVD
PLANO TX 75093-6917

SHELLEY L HAZELL
1081 ANNA MARIA AVE
INNISFIL ON L9S 1W2
CANADA

SHELLEY M MCILVAIN
1109 N SOLVAY ST
DTROIT MI 48209-1910

SHELLEY R PETTIT
2017 N CHRISTY ST
FREMONT NE 68025-2860

SHELLEY VLAOVICH
TR
BETTY J PHILLIPS TRUST 1996
U/A DTD 08/19/96
940 WILD WEST DR
HENDERSON NV 89002

SHELLIE L PARKER &
HELEN L PARKER
TR UA 09/19/89
SHELLIE L PARKER & HELEN L
PARKER REV LIV TR
2160 PHILLIPS DR
AUBURN HILLS MI 48326-2445

SHELLIE L SMITH
16620 MARLOWE
DETROIT MI 48235-4512

SHELLIE SCHOENWETTER
CUST TODD EVAN SCHOENWETTER
UGMA NJ
BOX 3866
CHERRY HILL NJ 08034-0598

SHELLY A KOMOREK
109 HILLVIEW DRIVE
HUBBARD OH  44425

SHELLY A RICE
22110 PEMBROKE
DETROIT MI  48219-1214

SHELLY B MANNING
7234 VELVET OAKS CT
JACKSONVILLE FL  32277-9700

SHELLY C BOTNER
CUST RICHARD
BOTNER UGMA CA
46620 SENTINEL DRIVE
FREMONT CA  94539-6947

SHELLY E APPELHANS
566 S MEDWAY CARLISLE RD
NEW CARLISLE OH  45344

SHELLY JONES
CUST CAROLINE CHRISTINE FOX
UGMA MI
2401 N TRAIL RD
MIDLAND MI  48642-8841

SHELLY K WALKER BACCI
3570 SUNNYDALE CT
SAN JOSE CA  95117-2951

SHELLY LOUISE ELLINWOOD
3415 HIGH RIDGE RD
LIMA OH  45805-4011

SHELLY M BARTMAN
269 HARTSDALE RD
ROCHESTER NY  14622-2031

SHELLY M LIPSETT
CUST
ROBIN LYNN LIPSETT U/THE NY
U-G-M-A
33 BONNIE BROOK RD
WESTPORT CT  06880-1507

SHELLY M LORING
3727 HARRISON AVE
ASTORIA OR  97103-2522

SHELLY MONCRIEF JR
37328 KINGSBURN CT
LIVONIA MI  48152-4072

SHELLY R SCHWENKNER
3438 ROYAL RD
JANESVILLE WI  53546-2212

SHELLY RUMLER
CUST HANNA GRACE RUMLER
UTMA IL
3402 35TH AVE
MOLINE IL  61265-5353

SHELLY RUMLER
CUST MOLLY ELIZABETH RUMLER
UTMA IL
3402 35TH AVE
MOLINE IL  61265-5353

SHELLY RUMLER
CUST REBECCA ANN RUMLER
UTMA IL
3402 35TH AVE
MOLINE IL  61265-5353

SHELLY SABAUGH BELL
CUST KIMBERLY K BELL UGMA MI
6268 NORTH MAPLE
ANN ARBOR MI  48105-8900

SHELLY SHAPIRO
CUST JAMIE K SHAPIRO UGMA CA
5104 WILDERNESS LANE
CULVER CITY CA  90230-4338

SHELLY SHAPIRO
CUST MICHELLE
K SHAPIRO UTMA CA
5104 WILDERNESS D LANE
CULVER CITY CA  90230-4338

SHELTON E THORNTON
793 MASSEY RD
NEWTON GROVE NC  28366-8051

SHELTON HUNT SHEARON
BOX 58085
FAYETTEVILLE NC  28305-8085

SHELTON JONES
5326 MILL WHEEL COURT
GRAND BLANC MI  48439-4225

SHELVA J SPENCE
BOX 128
LINDSIDE WV  24951-0128

SHELVIE J SINGLETON
128 W RANKIN ST
FLINT MI  48505-4122

SHELVIE S FOUST
795 MORNING RIDE DRIVE
COLUMBUS NC  28722

SHEPHERD C SNYDER
PO BOX 38289
BALTIMORE MD  21231

SHEPHERD L COLLINS
1133 N MULBERRY
OTTAWA KS  66067-1526

SHEPPARD DEAN
1001 NICK DAVIS RD
MADISON AL  35757-8413

SHEREE A JAMES
24 HULL DR
PLANTSVILLE CT  06479-1410

SHEREE L EDWARDS
1327 STATE ROUTE 305
CORTLAND OH  44410

SHERI A GEBE
1448 SPRING LANE
CLEARWATER FL  33755

SHERI ERB
764 JAMESTOWN COURT
HUDSON OH  44236

SHERI KURLAND
CUST RACHEL KURLAND
UTMA IL
7141 N KEDZIE AVE
APT 206
CHICAGO IL  60645

SHERI L HOLBROOK
38042 WESTVALE
ROMULUS MI  48174-1045

SHERI LEE KENNY
46275 STERRITT ST
UTICA MI  48317-5842

SHERI M QUICK
C/O SHERI M YANIK
60877 PENNINGTON WAY
ROCHESTER MI  48306-2069

SHERALYN P STOHLER
BOX NO 112
MARKLEVILLE IN  46056

SHEREE EVANS GORHAM &
ROBERT W EVANS JT TEN
1502 ECHO TRAIL
LOUISVILLE KY  40245-4048

SHEREE LYNN MCCONVILLE
2514 WALKER WAY
CHELSEA MI  48118

SHERI C CIRAULO
14254 LACAVERA
STERLING HEIGHTS MI  48313-5441

SHERI GOODING ORTEGA
1731 DEMILO DR
HOUSTON TX  77018

SHERI L DEITCH
110 WOODSTOCK DR
NEWTOWN PA  18940-1000

SHERI L ODOM
2508 S STATE ROAD
DAVISON MI  48423-8601

SHERI LYNN CARPENTER &
MICHELLE ANN WEISS
TR UA 05/01/95 SOUBLIERE DAUGHTERS
TRUST
C/O FLORENCE SOUBLIERE
27795 DEQUINDRE #228
MADISON HEIGHTS MI  48071

SHERI S MYERS
6272 CRUXTEN DR
HUBER HEIGHTS OH  45424-3743

SHERAN A PRATHER
TR UA 04/27/91 SHERAN A
PRATHER TRUST
3065 AMBER LANE
DALLAS TX  75234

SHEREE J GARNER
1545 JOHN HIX
WESTLAND MI  48186-3769

SHEREE M GENOW
CUST JEFFREY R GENOW UGMA MI
BOX 421
LINWOOD MI  48634-0421

SHERI D GANT
4451 PRISCILLA AVE
INDIANAPOLIS IN  46226

SHERI J HASTINGS
11441 MEADOWVIEW LANE
PACOIMA CA  91331-1400

SHERI L HARVEY
4882 GENESEE RD
LAPEER MI  48446

SHERI L PEEBLES
C/O SHERI LYNN MYERS
3353 FAIRWAY DR
BAY CITY MI  48706-3372

SHERI LYNN JONES U/GDNSHP OF
DONNA LEE JONES
230 HIBISCUS DR
MIAMI SPRINGS FL  33166-5235

SHERI SPUNT
1182 ISLAND PL E
MEMPHIS TN  38103-8898

SHERIAN D RICHARDSON
31335 VIA NORTE
TEMECULU CA 92591-1760

SHERIDAN HARVEY
8409 SCIOTO DARBY
HILLIARD OH 43026-9396

SHERIDAN A HYDE
C/O SHERIDAN O'BRIEN
24836 NIPPERSINK
ROUND LAKE IL 60073-9757

SHERIDAN G DEWSBURY
1018 W WALNUT STREET
BOX 114
SUMMITTVILLE IN 46070-9616

SHERIDAN G SNYDER
CUST SHERIDAN D SNYDER UGMA CT
1500 WEST AVE
ROCHMOND VA 23220-3722

SHERIDAN G SNYDER
CUST SHERIDAN D SNYDER UGMA NY
1500 WEST AVE
RICHMOND VA 23220-3722

SHERIDAN HARVEY
110 6TH ST SE
WASHINGTON DC 20003-1128

SHERIDAN L MC COY
3120 WINTERGREEN ROAD
COVE CITY NC 28523-9208

SHERIDAN S STEELE
29 WOODWARD HTS
BAR HARBOR ME 04609

SHERIDAN W HALE
850-7 HILLS RANCH RD
WALNUT CREEK CA 94598

SHERIE JOHNSON
3552 BRAME AVE
JACKSON MS 39213-5702

SHERIL R SMITH
225 CENTRAL AVE SW APT 1513
ATLANTA GA 30303-3663

SHERILL D JACKSON
1626 POWELL LN
LEWISBURG TN 37091

SHERILL D WATSON
105 PICKETT LOT 284
COLUMBIA TN 38401-6608

SHERILY J ALFORD
1336 BANCROFT ST
DAYTON OH 45408-1810

SHERILYNN J PERELLI
826 HIDDEN RAVINES DR
BIRMINGHAM MI 48009-1682

SHERL C POLLEY
2173 S CENTER RD APT 233
BURTON MI 48519

SHERL M JOHNSON
BOX 948
TWAIN HARTE CA 95383-0948

SHERLANE G SKINNER
17515 NORTHRIDGE
RENO NV 89506-8042

SHERLE ASHWORTH
7508 ROAD 151
PAULDING OH 45879-9715

SHERLEE LAND
SYLVANLEIGH
PURCHASE NY 10577

SHERLEY H YOUNG
218 FERN RIDGE DRIVE
CHARLESTON WV 25302-4717

SHERLEY JONES RICHTER
1110 FRIAR TUCK RD
STARKVILLE MS 39759-4004

SHERLEY SMITH
PO BOX 655
WAXAHACHIE TX 75168-0655

SHERLIE M PERRYMAN
119 KELLOGG ST
SYRACUSE NY 13204-3621

SHERLY A TISBY
29818 RAMBLING RD
SOUTHFIELD MI 48076-5727

SHERLY LAYONDA EDWARDS
30856 PALMER
MADISON HTS MI 48071-5119

SHERMA R MULDER
372 SUMMERLIN DR
HOLLAND MI 49423-9174

SHERMAN A CHAMBERLAIN
06730 FERRY AVE
CHARLEVOIX MI 49270

SHERMAN A CHASE
1631 LAWRENCE ST
RAHWAY NJ 07065-5144

SHERMAN A SADLER
3840 E ROBINSON ROAD PMB 115
BUFFALO NY 14228-2001

SHERMAN ARNETT
HC 61 BOX 77
SALYERSVILLE KY 41465-9158

SHERMAN B HENDERSON
2961 HWY 55 E
EVA AL 35621

SHERMAN BOXER & LEE BOXER
TR
UW DAVID H BOXER
FBO LIFE INCOME TRUST
POST OFFICE BOX 344
RADIO CITY STA
NEW YORK NY 10101-0344

SHERMAN C ALLEN
87 DUNLAP CIR
OXFORD MI 48371-5209

SHERMAN A GILLETTE
145 SW LEAH COURT
FORT WHITE FL 32038

SHERMAN C JORGENSON
3888 HIGHWAY 5
MOUNTAIN HOME AR 72653

SHERMAN C KELLEY
220 WEDGEWOOD DRIVE
CHARLOTTE MI 48813

SHERMAN C POTTER
11 SHERWOOD LANE
GREEN BROOK NJ 08812-2118

SHERMAN C YEAGER
527 COUNTY LINE RD
LAKE MILTON OH 44429-9581

SHERMAN CAMPBELL JR
1014 BELLAIR CT
NILES OH 44446-1067

SHERMAN CLIFTON
6444 GARDEN DRIVE
MT MORRIS MI 48458-2337

SHERMAN D FREEZE &
FLORENCE G FREEZE JT TEN
391 E 53RD S
MURRAY UT 84107-6019

SHERMAN D GRIM
40205 BLACOW RD
FREMONT CA 94538-2543

SHERMAN D STOVER
C/O UNION COUNTY DEPARTMENT OF
FAMILY AND CHILDREN SERVICES
BOX 220
BLAIRSVILLE GA 30514-0220

SHERMAN E BYRD
31 SPRINGWOOD CIR
WILLIFORD AR 72482-7032

SHERMAN E JOHNSEN & KATHRYN
P JOHNSEN TRUSTEES LIVING TRUST DTD
12/18/90 U/A
SHERMAN E JOHNSEN
5311 W COUNTY ROAD 950S
REELSVILLE IN 46171

SHERMAN E KENNELL &
DIANE SUE BUCHANAN KENNELL JT TEN
24581 CR N
CORTEZ CO 81321

SHERMAN E SCHRAFT
2361 16TH ST NE
NAPLES FL 34120-3475

SHERMAN F SYLVIA &
HILDEGARDE SYLVIA JT TEN
5 JOHNSON ST
PROVINCETOWN MA 02657-2311

SHERMAN F WHISMAN
4567 DARTMOUTH
SAGINAW MI 48603-6212

SHERMAN G KELLEY
1905 LEE RD SW 177
OPELIKA AL 36801

SHERMAN G UPCHURCH
3600 LILAC LANE
MUNCIE IN 47302-5734

SHERMAN GARON &
DONALD F GARON JT TEN
10411 CEDAR LAKE RD 201
MINNETONKA MN 55305-3281

SHERMAN GARON &
LORRAINE S GARON JT TEN
APT 201
10411 CEDAR LAKE ROAD
MINNETONKA MN  55305-3281

SHERMAN GOODPASTER JR
BOX 87
OWINGSVILLE KY  40360-0087

SHERMAN GRIGGS
4884 LASQUETI WAY
NAPLES FL  34119

SHERMAN GRIGGS &
SARAH F GRIGGS JT TEN
4884 LASQUETI WAY
NAPLES FL  34119

SHERMAN H SALE &
DEANNA M SALE JT TEN
4661 LAKESIDE CLUB BLVD APT B1
FORT MYERS FL  33905

SHERMAN H THOMAS &
RUTH M THOMAS
TR SHERMAN H
THOMAS & RUTH M THOMAS REVOCABLE
LIVING TRUST UA 10/24/96
27214 THOMAS AVE
WARREN MI  48092-3585

SHERMAN HENRY MCDONALD
ATTN SHARON MCDONALD
1809 MARTIN LUTHER KING ST
FLINT MI  48503

SHERMAN HIRSCHMAN &
AUDREY HIRSCHMAN JT TEN
340 WOODLAKE WYNDE
OLDSMAR FL  34677-2190

SHERMAN I ROBERTS
1633 HIGH MEADOWS DRIVE
CHOCTAW OK  73020-6611

SHERMAN JACKSON JR
6605 BELLTREE LANE
FLINT MI  48504-1649

SHERMAN JACKSON JR &
FREDRITHA JACKSON JT TEN
6605 BELLTREE LN
FLINT MI  48504-1649

SHERMAN K STEIN &
HADASSAH D STEIN JT TEN
1118 BUCKNELL DR
DAVIS CA  95616-1715

SHERMAN KENNEDY
1748 E 84TH
CHICAGO IL  60617

SHERMAN L DEBOARD
2306 WATERBAR DRIVE
INDIANAPOLIS IN  46234-1051

SHERMAN L HARDAWAY
3535 KIRBY RD APT C-215
MEMPHIS TN  38115-3712

SHERMAN L KIDD
90 SANFORD ST
PAINESVILLE OH  44077-3063

SHERMAN L LUNA
4376 DUFFIELD RD
LENNON MI  48449-9419

SHERMAN L LUNA &
LINDA F LUNA JT TEN
4376 DUFFIELD
LENNON MI  48449-9419

SHERMAN L ROBERTS
205 N ROLLING ROAD
SPRINGFIELD PA  19064-1436

SHERMAN L WONG
TR SHERMAN L WONG TRUST
UA 10/31/94
1083 57TH ST
OAKLAND CA  94608-2744

SHERMAN L WOODS
1160 E OUTER DR
SAGINAW MI  48601-5200

SHERMAN LEIN &
LOIS LEIN JT TEN
10526 STONEBRIDGE BLVD
BOCA RATON FL  33498-6451

SHERMAN M LIGHTNER
915 LANCE AVE
BALTO MD  21221-5221

SHERMAN MC DANIEL
2531 PARKER ST
DETROIT MI  48214-1891

SHERMAN P GESBEN
APT 2E
211 E 18TH STREET
NEW YORK NY  10003-3645

SHERMAN RIESEL
102-25-67TH DR
FOREST HILLS NY  11375

SHERMAN S JEWETT &
DIANE JEWETT JT TEN
6330 W QUAKER RD
ORCHARD PARK NY  14127-2328

SHERMAN SMITH
377 WINFIELD RD
HAUGHTON LA 71037-7564

SHERMAN SMITH JR
BOX 589
PERRYOPOLIS PA 15473-0589

SHERMAN STEPHENS
305 W 10TH
NEWPORT KY 41071-1501

SHERMAN W CHEVALIER
3448 SOUTHGATE DR
FLINT MI 48507-3223

SHERON M DAMANI
778 GLENRIDGE RD
SPARTANBURG SC 29301

SHERRAL A SYKES
238 CLEMSON ST
HENDERSON NV 89074-5484

SHERRALYN A PETERSON
2024 S WABASH AVE APT 601
CHICAGO IL 60616-2285

SHERREE SUSAN HAGYMASI
10687 FINN DR
NEW MARKET MD 21774-6241

SHERREE SUSAN HAGYMASI
CUST ADAM SCOTT HAGYMASI UTMA NJ
57B HOPEWELL LN
SICKLERVILLE NJ 08081-2543

SHERREE SUSAN HAGYMASI
CUST ERIC JON HAGYMASI UTMA NJ
222 OAK CREEK CIR
EAST WINDSOR NJ 08520-2326

SHERREL A RUTTER
17174 BENTLER
DETROIT MI 48219-3952

SHERREL L CRAWFORD
2727 PRINCETON AVE
EDMOND OK 73034-4104

SHERRELL GLANTZ
C/O SHERRELL TROEGER
71 MANCHESTER LANE
STONY BROOK NY 11790-2824

SHERRI A FENZL
21213 SHELBY LANE
BELTON MO 64012

SHERRI A LA TOURETTE
55 OXFORD STREET
BRIDGETON NJ 08302

SHERRI A SCHARDIEN
30 APPLE TREE LN
BASKING RIDGE NJ 07920-1104

SHERRI BRANDI GILBERT
BOX 33
KAMPSVILLE IL 62053-0033

SHERRI E PITTARD
10220 JOHNNYCAKE RDG RD
CONCORD TWP OH 44077-2104

SHERRI E SCHWEITZER
8089 WEST COUNTY ROAD 00NS
KOKOMO IN 46901

SHERRI EISENBERGER
40 BRIAR CIFF DR
MONSEY NY 10952-2505

SHERRI HOLLIDAY
1026 URF RD
COWLESVILLE NY 14037

SHERRI J TRIMBLE
15752 FREELAND
DETROIT MI 48227-2915

SHERRI K TROUTMAN
CUST TYLER JEREMY TROUTMAN UNDER
THE PA
U-G-M-A
BOX 489
N MOORE ST
ELIZABETHVILLE PA 17023-0489

SHERRI L ALLISON
5019 YELLOWSTONE PARK DR
FREMONT CA 94538-5951

SHERRI L BROWN
26015 CHERRYHILLS BLVD
SUN CITY CA 92586

SHERRI L HASTINGS
12206 SINDIANAPOLIS RD LOT 82
YODER IN 46798

SHERRI L LEWIS
199 HAMLET CIR
GOOSE CREEK SC 29445-7117

SHERRI L PARISH
94 LINDEN BLVD
MASON MI 48854

SHERRI L PROVERBS &
THOMAS L PROVERBS JT TEN
4397 HELSEY FUSSELMAN RD
SOUTHINGTON OH 44470

SHERRI L ROSS
63 GINGER
WESTLAND MI 48186-6808

SHERRI L WEIDEMANN
608 LORING AVE
BEL AIR MD 21014

SHERRI LEE PINCH
335 GREENLEAF
HOUGHTON LAKE MI 48629-8952

SHERRI P PRICE
401 GROVETHORN RD
BALTIMORE MD 21220-4932

SHERRI SIMPER HAVER
3151 MCLAWS ROAD
HOLBROOK AZ 86025-3318

SHERRI Y HOUSE
2773 56TH ST SW
WYOMING MI 49418-8708

SHERRIE A MC GURK
120 WESTSIDE LANE
MIDDLETOWN DE 19709-8030

SHERRIE A SMITH
14 WOODLAWN N AVE
BATTLE CREEK MI 49017-1540

SHERRIE ANN CEICYS
23482 QUAIL HOLLOW
WESTLAKE OH 44145-4365

SHERRIE BARONE & JOHN H
TESCH TRUSTEES U/A DTD
07/11/90 TESCH TRUST
6909 CHILI-RIGA CENTER RD
CHURCHVILLE NY 14428-9547

SHERRIE E BOURNE STRADTMAN
20841 SUN MEADOW TRAIL
STRONGSVILLE OH 44149-5858

SHERRIE E MAY
98 WAVERLY ST N
OSHAWA ON L1J 8G5
CANADA

SHERRIE E MAY
98 WAVERLY ST N
OSHAWA ON L1J 8G5
CANADA

SHERRIE H STONE
1530 MOUNT VERNON RD
CHARLESTON WV 25314-2534

SHERRIE J KORN
CUST ADAM B KORN UGMA NY
187 ROXBURY PARK
EAST AMHERST NY 14051

SHERRIE J KORN
CUST ERICA N
KORN UGMA NY
187 ROXBURY PARK
EAST AMHERST NY 14051

SHERRIE L ENDERSBE
2694 S GARFIELD RD
AUBURN MI 48611-9721

SHERRIE L FOESS
603 E SHERIDAN RD
LANSING MI 48906-1903

SHERRIE L KING
10171 GUILFORD RD
SEVILLE OH 44273-9348

SHERRIE L KRUG
13264 CRANE RIDGE DR
FENTON MI 48430-1003

SHERRIE L LEWIS
2271 MORRISH ST
BURTON MI 48519-1053

SHERRIE L SIMMONS
11305 LAGRANGE RD
ELRYA OH 44035-7947

SHERRIE L SNODGRASS
606 W 33RD ST
CONNERSVILLE IN 47331-2532

SHERRIE P GOLDBLATT BRANDON
5113 LONG MEADOW CIRCLE
GREENWOOD VILLAGE CO 80111

SHERRIE S GOOD
9721-102 CENTRAL PARK DR
FORT MYERS FL 33919

SHERRIEL D REID
4114 BETHUY ROAD
RICHMOND MI 48064-2301

SHERRIL FORD
115 CENTER ST
WOLCOTT CT 06716-2036

SHERRIL G MILLER &
JAMES C MILLER JT TEN
102 PLANTATION DR
NEW BERN NC 28562-9508

SHERRIL L HAYNES
7171 BUFFALO SPEEDWAY #1531
HOUSTON TX 77025

SHERRILL A LAYTON
53 COLBY ST
SPENCERPORT NY 14559-2206

SHERRILL B HART
17 BIRCH HILL RD
ASHLAND MA 01721-1125

SHERRILL C JACOTEL
5117 SE 55TH ST
OKLAHOMA CITY OK 73135-4407

SHERRILL J BUSH
3910 HAWKEYE PLAZA
LAKE HAVASU CITY AZ 86406

SHERRILL J WEISERBURGER
808 MICHIGAN AVE
OWOSSO MI 48867-4415

SHERRILL L ZARLENGO
38835 N 31ST AVE
DESERT HILLS AZ 85086-8371

SHERRILL M ULLIUS
4820 HILLSIDE RD
WEST BEND WI 53095-9254

SHERRILL MICHAEL BRODRICK
667 GOLF COURSE DR
FT WALTON BEACH FL 32547

SHERRILL STEPHENS &
ETTA M STEPHENS JT TEN
427 CHAPEL DR
SPRINGBORO OH 45066-8835

SHERRION WATSON
5403 SHALLOW CREEK
MIDLOTHIAN TX 76065

SHERRITT K BURGER &
A WILLIAM BURGER JT TEN
1319 SPURCE DR
CARMEL IN 46033

SHERRON F RICHARDSON &
BRUCE RICHARDSON JT TEN
220 HARRISON AVE
BUFFALO NY 14223-1609

SHERRON J LAPRATT
1541 BEVERLY BLVD
WALLED LAKE MI 48390-2521

SHERRON L MARKS
BOX 344
CANDOR NC 27229-0344

SHERRON M WILHELM
13230 SUNSET CANYON DR NE
ALBUQUERQUE NM 87111-4220

SHERRY A BRACY
9660 TOWNER ROAD
PORTLAND MI 48875-9481

SHERRY A BRAY
5464 COUNTRY LANE
FLINT MI 48506-1011

SHERRY A CHROMZACK
1 S 254 ADDISON AVE
LOMBARD IL 60148

SHERRY A CLINARD
3651 LAKEVIEW DR
HIGHLAND MI 48356-2379

SHERRY A COATES
33755 CADILLAC
FARMINGTON HILLS MI 48335-4737

SHERRY A HACKMER
6604 DYSINGER RD 17
LOCKPORT NY 14094

SHERRY A LETSON
917 EDGEWOOD ST SW
DECATUR AL 35601-5649

SHERRY A LETSON &
BILLY R LETSON JT TEN
917 EDGEWOOD ST SW
DECATUR AL 35601-5649

SHERRY A OCELNIK
1178 SOUTH BLVD E
TROY MI  48098-1064

SHERRY A STANDEN
2050 NE 39TH ST APT E111
LGHTHSE POINT FL  33064-0914

SHERRY BIESECKER
6164 E 400 S
KOKOMO IN  46902-9212

SHERRY BRAY INDEPENDENT
PERSONAL REPRESENTATIVE OF
THE ESTATE OF RICHARD L
RUSSELL
5457 COUNTRY LANE
FLINT MI  48506-1019

SHERRY D KAYE
33000 COVINGTON CLUB DR
APT 46
FARMINGTON HILLS MI  48334-1651

SHERRY D SIEGEL
5504 WHITE SANDS COVE
LAKE WORTH FL  33467

SHERRY E BARKER
103 E PEASE AVE
DAYTON OH  45449-1460

SHERRY E VAUGHAN
6808 TREASURER ROAD
MAYVILLE MI  48744-9562

SHERRY F STANLEY
28101 GREATER MACK
ST CHAIR SHORES MI  48081

SHERRY A ROSSELOT
247 VALENCIA RD
DEBARY FL 32713 32713
DEBARY FL  32713

SHERRY ANN HOBSON
6054 BRAINARD DR
SYLVANIA OH  43560

SHERRY BISHOP-SMITH
708 W STATUE CRT
FRANKLIN TN  37067-5638

SHERRY CHRISTENSEN
1611 BAYBERRY LN
SYCAMORE IL  60178-2713

SHERRY D KELLEY
804 ECHO LANE
KOKOMO IN  46902

SHERRY DAHLGREN
8225 FOREGO RD LUB DR
PALM BCH GDNS FL  33418-7741

SHERRY E DORN
BOX 509
CALDER ID  83808-0509

SHERRY ELLEN GENTILE
412 LEONARD ST
SOUTH AMHERST OH  44001-2918

SHERRY FREEMAN &
NORMAN E FREEMAN JT TEN
11453 NORA DR
FENTON MI  48430-8702

SHERRY A SHANNON
1 S 254 ADDISON AVE
LOMBARD IL  60148

SHERRY ARNDT
10301 LEHRING RD
BYRON MI  48418-9171

SHERRY BOROW SIEGEL
5504 WHITE SANDS COVE
LAKE WORTH FL  33467

SHERRY D HERNANDEZ
1625 BERKELEY DR
LANSING MI  48910-1124

SHERRY D RATLEY
4723 RANDLIN DRIVE
CULLEOKA TN  38451-3116

SHERRY DZIADON
425 ELM PLACE
PRINCETON IL  61356-1418

SHERRY E SNYDER
1351 6TH ST
MARTIN MI  49070-9750

SHERRY F PAYNE
RR 4 BOX 165
OKEMAH OK  74859-9335

SHERRY FULLER FRYAR JACKSON
2107 CHELTENHAM BLVD
GREENSBORO NC  27407

SHERRY GAIL SELEVAN
403 G STREET N E
WASHINGTON DC  20002-4301

SHERRY HYDEN
5208 HEADGATES RD
HAMILTON OH  45011-2041

SHERRY JOHNSTON RHODENBAUGH
5 BEACON DR
SALEM SC  29676-4318

SHERRY L BALUTIS
8050 APPLETON ST
DEARBORN HEIGHTS MI  48127-1402

SHERRY L BOST
422 FALCON AVENUE
EDGEWATER FL  32141

SHERRY L CHILCOTE
6128 EDGAR RD
SIX LAKES MI  48886-9757

SHERRY L DUNSFORD
2120 24TH ST
BEDFORD IN  47421-4712

SHERRY L GRAY
315 13TH AVENUE NW
DECATUR AL  35601-2025

SHERRY L HANSEN
7 CLEARWATER CT
FOUR SEASON MO  65049-9228

SHERRY GAUNT
450 MEADOWFIELD TRL
LAWRENCEVILLE GA  30043-5437

SHERRY J ARNOLD ADM U/W
DONALD F MCBRIDE
372 LEROY AVE
BUFFALO NY  14214-2521

SHERRY K CHENEY
2513 WEATHERFORD DR
NORMAN OK  73071-7025

SHERRY L BARRONS
CUST ALEX C BARRONS
UGMA MI
2106 S RINGLE RD
VASSAR MI  48768-9729

SHERRY L BRANDEL
4205 WINTERWOOD
SAGINAW MI  48603-8639

SHERRY L DAVID
4074 OTIS DR
DAYTON OH  45416-2038

SHERRY L FEDOLAK
CUST NICOLE E STACY
UTMA MI
38930 HAMON
HARRISON TWP MI  48045

SHERRY L GUTKOWSKI
9385 VAN CLEVE ROAD
VASSAR MI  48768-9497

SHERRY L JARRELL-BERCU
9443 TRINKLE RD
DEXTER MI  48130-9440

SHERRY HSIEH &
YESHU WANG TEN COM
17 BROMLEIGH WAY
MORRIS PLAINS NJ  07950-1602

SHERRY J LUND &
STEVEN LUND JT TEN
6522 DAVISON ROAD
BURTON MI  48509-1614

SHERRY KILGORE
1119 S JOHN HIX ST
WESTLAND MI  48186-3742

SHERRY L BOLLMAN
7926 BROOKWOOD DR
CLARKSTON MI  48348-4470

SHERRY L BRANDIMORE &
GARY E BRANDIMORE JT TEN
1169 BRISSETTE BEACH RD
KAWKAWLIN MI  48631-9454

SHERRY L DAVIS
4224 WIEUCA OVERLOOK NE
ATLANTA GA  30342-3447

SHERRY L FERGUSON
2205 PLANTATION LN
MARTINSVILLE IN  46151-7235

SHERRY L HANKINS &
MICHAEL J HANKINS JT TEN
1555 WILDWOOD LN
ELGIN SC  29045-8928

SHERRY L KEELER &
RICHARD W KEELER JT TEN
6461 CHESANING ROAD
CHESANING MI  48616-8416

SHERRY L LAND
2464 TAM-O-SHANTER RD
KOKOMO IN  46902-3107

SHERRY L MORGAN
125 S HICKORY LANE
KOKOMO IN  46901-3934

SHERRY L MORSE
CUST DANIEL T MORSE
UGMA NY
2148 BAKER RD
PENN YAN NY  14527-9527

SHERRY L MOZINGO
5131 RAYMOND AVE
BURTON MI  48509-1933

SHERRY L TURNPAUGH
160 3RD ST NW
NAPLES FL  34120-2013

SHERRY L VOGEL
702 SW 201 RD
DEEPWATER MO  64740

SHERRY L WAGNER
CUST BRETT M
WAGNER UTMA OH
2132 RAGAN WOODS DR
TOLEDO OH  43614-1009

SHERRY L WARD
1086 PINECREST DR
WHITE LAKE MI  48386-3650

SHERRY L WASHINGTON
6985 BELLAGLADE DR
DAYTON OH  45424

SHERRY L WHITE
10592 GILLETTE
OVERLAND PARK KS  66215-2158

SHERRY LYNN MOORE
10206 W 88TH TER
OVERLAND PARK KS  66212-4612

SHERRY M AWAD
5770 CALICO LANE
CANFIELD OH  44406-9718

SHERRY M BARTLETT
120 NW 5TH ST
OAK ISLAND NC  28465

SHERRY M DE LA CRUZ
14718 S HAWTHORNE COURT
LOCKPORT IL  60441-9300

SHERRY M DE LA CRUZ &
MARCEL M DE LA CRUZ JT TEN
14718 S HAWTHORNE COURT
LOCKPORT IL  60441-9300

SHERRY M MARCONE
97 BENNETT AVE
NORTH EAST MD  21901

SHERRY M REIMER
789 ROUTE 353
CATTARAUGUS NY  14719

SHERRY MEADOR BOITNOTT
3732 RED HILL RD
CHARLOTTESVILLE VA  22903-7916

SHERRY MORGAN
3210 COLLIER DR
DECATUR AL  35603-5428

SHERRY OCELNIK
1178 E SOUTH BLVD
TROY MI  48085-1064

SHERRY OFFUTT
435 NAVAJO LN W
LAKE QUIVIRA KS  66217

SHERRY OLAN BERNER
311 A E 51ST ST
NEW YORK NY  10022-6748

SHERRY PRUGH
110 VIOLA CT
ROLLING MEADOWS IL  60008-2240

SHERRY R CULLISON
2379 SHAWNEE TRL
YOUNGSTOWN OH  44511-1371

SHERRY R LARSON
208 EAST MAIN STREET APT 1
LEBANON OH  45036

SHERRY R PORTER
1427 CENTER AVE
JANESVILLE WI  53546-2436

SHERRY REISNER
75-24 188TH STREET
FRESH MEADOWS NY  11366-1703

SHERRY S HAYES
1618 14 AVE W
BRADENTON FL 34205-6552

SHERRY S VAN OCHTEN
247 WEST LAKE SHORE DR
TOWER LAKES IL 60010

SHERRY SINGER
3090 MORINGVIEW TERRACE
BLOOMFIELD HILLS MI 48301-2552

SHERRY STAFIEJ
8909 ROYAL RIDGE
LAUREL MD 20708-2461

SHERRY TURNPAUGH
811 LOGAN BLVD N
NAPLES FL 34119-1420

SHERRY V MERRITT
7372 REDWOOD DR
HUBBARD OH 44425-8711

SHERRY VERSPRILLE
C/O THOMAS
2395 BRYTON DRIVE
POWELL OH 43065-7405

SHERRY W STEINER
2133 PITTSFIELD STREET
KETTERING OH 45420-2130

SHERRY WADE GERVIN
18 MINOT AVE
ACTON MA 01720-4507

SHERRY WOOLF
10550 LEMARIE DR
CINCINNATI OH 45241-3016

SHERRYL HURWITZ
CUST SCOTT R HURWITZ U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
45 HEMLOCK DR
NATICK MA 01760-3134

SHERRYL KORNMAN KOHR
9705 DANSK COURT
FAIRFAX VA 22032-1729

SHERRYL L BABB
BOX 1316
WAINSCOLT NY 11975-1316

SHERWIN GEORGALAS
CUST HELEN ANN GEORGALAS
U/THE PA UNIFORM GIFTS TO
MINORS ACT
42 MAC LEAN RD
CLIFTON NJ 07013-4027

SHERWIN H LA BELL
24422 ROANOKE
OAK PARK MI 48237-1839

SHERWIN I YELLEN
8951 N KENTON
SKOKIE IL 60076-1822

SHERWIN J SINGER &
BARBARA J SINGER TEN COM
TRS THE
JENNIE SINGER TRUST U/A DTD 5/14/86
42 NORTHMOOR PL
COLUMBUS OH 43214

SHERWIN J SNOEYINK &
ARLENE M SNOEYINK JT TEN
1228 W GENEVA DR
DEWITT MI 48820-8780

SHERWIN K ERNSTING
8442 HAYER HILL RD
SPARTA IL 62286-3422

SHERWIN L OLSON
1108 LEAWOOD DR
ELGIN IL 60120-4308

SHERWIN RICHARD FRIEDMAN
APT 6206
132 E DELAWARE
CHICAGO IL 60611-1428

SHERWIN W KEITH & FLORA A
KEITH TRUSTEES UA KEITH
FAMILY LIVING TRUST DTD
10/23/1992
29770 MALVINA
WARREN MI 48093-3763

SHERWIN YELLEN &
FLORENCE BYER JT TEN
8951 N KENTON
SKOKIE IL 60076-1822

SHERWOOD B LARSEN
4402 SOUNDVIEW DR W
TACOMA WA 98466-1117

SHERWOOD BARNETTE
CUST ANDREW THOMAS BARNETTE UGMA
PA
2003 RIDGE RD
JEANNETTE PA  15644-4413

SHERWOOD C MCINTYRE JR
1404 PINEHURST
EDMOND OK  73034

SHERWOOD INC
2000 240 MAIN STREET EAST
HAMILTON ON  L8N 1H5
CANADA

SHERWOOD LEUNG
14 WILTSHIRE WAY
SCHENECTADY NY  12309-4940

SHERYL A CHIODINI
4462 STATE RD JJ
FULTON MO  65251-5047

SHERYL A MELTON
6817 ELK CANYON DR
OKLAHOMA CITY OK  73162-6637

SHERYL A SCHNUERINGER
2449 PAULINE DR
WATERFORD MI  48329-3763

SHERYL BAN
854 S W 17TH ST
CAPE CORAL FL  33991

SHERYL D MEADE &
LEROY MEADE JT TEN
11738 TAMARINA COURT
PINCKNEY MI  48169-9536

SHERWOOD BARNETTE
CUST JILL
ELIZABETH BARNETTE UGMA PA
2003 RIDGE RD
JEANNETTE PA  15644-4413

SHERWOOD G OKLEJAS
CUST PRESTON G OKLEJAS UTMA CA
215 SOUTH EUCLID
ANAHEIM CA  92802-1013

SHERWOOD J ANDERSON
105 PARTRIDGE DR
SOUTHINGTON CT  06489-4018

SHERWOOD SKILLMAN
2012 WESTOVER TERRACE
BURLINGTON NC  27215-4556

SHERYL A DIEZ &
CHARLES F DIEZ JT TEN
48656 JEROME
SHELBY TWP MI  48315-4048

SHERYL A OWENS
3419 DALEVIEW DRIVE
ANN ARBOR MI  48105

SHERYL A WITKOVSKY
115 S ALEXANDER
SAGINAW MI  48602-3009

SHERYL CAMPBELL
67480 RACHAEL LANE
WASHINGTON MI  48095

SHERYL D MORRIS
151 MEADOWCREST DR
SOMERSET KY  42503

SHERWOOD BARNETTE
CUST SHELLY RUTH BARNETTE UGMA PA
2003 RIDGE RD
JEANNETTE PA  15644-4413

SHERWOOD HARRIS &
RUTH H HARRIS JT TEN
629 QUINTON ROAD
SALEM NJ  08079-1213

SHERWOOD L BESTRY
STE 100
10 JOHN JAMES AUDUBON PKWY
AMHERST NY  14228-1149

SHERWYN L WEISS &
LILLIAN WEISS JT TEN
6770 SW 122ND DR
MIAMI FL  33156-5459

SHERYL A KEMPERS
3310 360TH ST
SIOUX CENTER IA  51250-7548

SHERYL A PFEIL
3154 S DORCHESTER RD
COLUMBUS OH  43221-2637

SHERYL ANN KUDER
114 N W CALISTA COURT
GRIMES IA  50111

SHERYL D MC LANE
1249 W DAVID KEMPF COURT
SALINE MI  48176-9478

SHERYL D THOMPSON
4709 CRESTBROOK LN
FLINT MI  48507-2285

SHERYL E ADAIR
C/O GALLIMORE
640 FOREST STREET
EATON RAPIDS MI 48827-1524

SHERYL FERRARO BARCIC
MILLBROOK RD
NEW VERNON NJ 07976

SHERYL HUFF DAVIS
CUST KLAIRE MAXWELL DAVIS UGMA TX
15183 ERICK KYLE DR
HUNTERSVILLE NC 28078-6167

SHERYL J NATHANSON &
GREGG A NATHANSON JT TEN
34452 OLD TIMBER RD
FARMINGTON HILLS MI 48331

SHERYL K FREUDENBURG &
L W EHRETT JT TEN
11731 PARKSHIRE DRIVE
ST LOUIS MO 63126

SHERYL L COLYER
135 W 70TH ST APT 8H
NEW YORK NY 10023

SHERYL L MOTT
14274 NORTHLAWN ST
DETROIT MI 48238-2439

SHERYL L TURNER
1777 STATE ROUTE 309
CALEDONIA OH 43314

SHERYL M BARBER
2531 BAYSIDE
WATERFORD MI 48329-2901

SHERYL EKELY
1364 BUSH CREEK
GRAND BLANC MI 48439-2300

SHERYL G LAWTON &
BETTY T LAWTON JT TEN
217 ORANGEWOOD DR
LAFAYETTE LA 70503-5126

SHERYL J GERK
BOX 1252
MASON CITY IA 50402-1252

SHERYL J SINGER
34452 OLD TIMBER RD
FARMINGTON HILLS MI 48331

SHERYL KEATING
88 KRAMERS POND RD
PUTNAM VALLEY NY 10579-2610

SHERYL L FORD
1307 EAST 78TH ST
KANSAS CITY MO 64131-1966

SHERYL L SHADE
2966 PEBBLESTONE DR
HUDSONVILLE MI 49426

SHERYL LYNN GOLD
7100 BLACK ROCK CT
COLUMBIA MD 21046-1465

SHERYL M BEELS
26671 OAK
ROSEVILLE MI 48066-3563

SHERYL F WOODRICH &
WINIFRED M WOODRICH JT TEN
309 SCHILLMAN PL
FLUSHING MI 48433-1567

SHERYL H CARLS &
RUSSELL W CARLS JT TEN
28 BONES PLACE
LEXINGTON VA 24450-3946

SHERYL J MYERS
880 ABBINGTON LANE
CRYSTAL LAKE IL 60014-7816

SHERYL JABLON MENACKER
191 SAVAGE DR
HOLLAND PA 18966-2258

SHERYL KOOMER
26 DEVON DR W
PISCATAWAY NJ 08854-5216

SHERYL L KNIGHT
4714 ALBERMARLE
WASHINGTON DC 20016-2038

SHERYL L TOCZEK
ATTN SHERYL L WOZNIAK
9377 JUNIPER PL
CLARENCE CNTR NY 14032-9135

SHERYL LYNN SILVERMAN
7100 BLACK ROCK COURT
COLUMBIA MD 21046-1465

SHERYL M RIZE
5533 DEER RUN LN
DEXTER MI 48130-9357

SHERYL M UNTRIF
3009 SW MC DANIELS AVE
BLUE SPRINGS MO  64015-3378

SHERYL S LARSEN
6100 LEE AVENUE NORTH
BROOKLYN CENTER MN  55429-2476

SHERYL WEBB
301 FOURTH ST
CUMMING IA  50061

SHERYLL MALIK
CUST CHARLES H
SNYDER III UNDER UNIFORM
GIFTS ACT MI
4226 FALCON DR
FLINT MI  48532-4333

SHEW LEONG HOM
172 92ND ST
BROOKLYN NY  11209-6208

SHIELA A YOUNG
1901 N GLASSCOCK RD 38-D
MISSION TX  78572

SHIFRA JAKUBOWICZ &
LYNN JAKUBOWICZ JT TEN
23 ELM WAY ST
PROVIDENCE RI  02906-4709

SHIGEKO S MCMAHAN
270 COSKY DR
MARINA CA  93933-2313

SHIGEUYKI DOI &
YOSHIKO DOI JT TEN
377 BROOKSIDE DRIVE
RICHMOND CA  94801-1301

SHERYL RYAN
CUST DANIEL
RYAN UGMA MI
22837 NEWBERRY
ST CLAIR SHORES MI  48080-1924

SHERYL W HEIT
4000 BAUGHMAN GRANT
NEW ALBANY OH  43054

SHERYL WINGERT NOVALANY
3149 EDGEWOOD AVE NORTH
CRYSTAL MN  55427-3018

SHEVAWN D TANKERSLEY
3125 RIVER RIDGE
ST CHARLES MO  63303-6068

SHIAO-WEI SHEN &
FUN-DEE SHEN JT TEN
18420 TRANQUIL LANE
OLNEY MD  20832-1831

SHIELA ANTHONY BEIMS
BOX 38
HERNDON KS  67739-0038

SHIGEKI YAMAMOTO
12020 WILSHIRE BLVD
LOS ANGELES CA  90025-1202

SHIGEO HIKIJI
516 MANANAI PLACE V
HONOLULU HI  96818-5338

SHILA M VANDERWALT
C/O SHILA M WILEY
9614 OVERBROOK ROAD
LEAWOOD KS  66206-2308

SHERYL RYAN
CUST KELLY
RYAN UGMA MI
22837 NEWBERRY
ST CLAIR SHORES MI  48080-1924

SHERYL WALPER BRAUN
226 ROCKHILL CT
MARCO ISLAND FL  34145-3830

SHERYLE L TERSIGNI &
FRANK J TERSIGNI JT TEN
800 LENOX NEW LYME RD
JEFFERSON OH  44047-8576

SHEW GONG HONG &
FRANCES HONG JT TEN
302 W SWAIN RD
STOCKTON CA  95207-3823

SHIELA A LUTTAZI
18 PARK AVE
HYANNIS PARK
WEST YARMOUTH MA  02673-8277

SHIEN-BIAU WOO
TR
SHIEN-BIAU WOOD REVOCABLE TRUST UA
10/24/1996
CHRISTIANSTEAD
5 FARMHOUSE RD
NEWARK DE  19711-7458

SHIGEKO S MC MAHAN
270 COSKY DR
MARINA CA  93933-2313

SHIGERU KANAI
5230 E FLORIDA AVE
DENVER CO  80222-3543

SHILLA MARKAKIS
451D LAS CASITAS
SANTA ROSA CA  95403

SHILOH FIELDS
TR LIVING
TRUST DTD 01/16/91 U/A F/B/O
SHILOH FIELDS
425 E FRIENDSHIP ST
MEDINA OH  44256-1912

SHIMON GLUSKA &
PAULA GLUSKA JT TEN
78 SHRUB HOLLOW RD
ROSLYN NY  11576-3110

SHIOW-JUL IN
2829 CHINOOK LN
KETTERING OH  45420-3828

SHIRA H FISCHER
21 BARTLETT CRESCENT
BROOKLINE MA  02446-2208

SHIREEN SMITH
1010 RUSH-SCOTTSVILLE RD
RUSH NY  14543-9782

SHIRL C RIGGS JR
7 HILL VALLEY DR
LANCASTER NY  14086-1054

SHIRL HOWARD HARRELSON
31 SUNRISE DR
WARRENTON MO  63383

SHIRLE F CARLE
20011 WEST OAKHAVEN CIRCLE
MIAMI FL  33179-2835

SHIRLEE ELSTON
CUST DAVE
ELSTON U/THE CONNECTICUT U-G-M-A
10618 CUSHDON AVE
LOS ANGELES CA  90064-3317

SHILPA J PATEL
632 22ND AVE SO
BIRMINGHAM AL  35205-6432

SHIMON PASKOW &
CAROL P PASKOW JT TEN
42 VERDE VISTA DR
THOUSAND OAKS CA  91360-2645

SHIPPENSBURG EPISCOPAL HOME
FOR THE AGED
206 EAST BURD ST
SHIPPENSBURG PA  17257-1402

SHIRAH POLLOCK
143 ORCHARD
DELMAR NY  12054-1617

SHIRELLE G MASON
400 WALLINGFORD AVE
MEDIA PA  19063-3912

SHIRL E HARTLE
677 PINE COVE
JACKSON MS  39272-9436

SHIRL S BOWMAN &
IDA MAE BOWMAN JT TEN
6451 LUPINE DR
INDIANAPOLIS IN  46224-2046

SHIRLEE A DUGGAN
1034 LAKESHORE RDW
ST CATHERINES ON  L2R 6P9
CANADA

SHIRLEE FINKEL
CUST MARC R FINKEL U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
911 MOYER ROAD
YARDLEY PA  19067-3018

SHIMON GALITZER &
JUNE L GALITZER JT TEN
16/12 CHAI TAIB ST
HAR NOF
JERUSALEM ZZZZZ
ISRAEL

SHIN-CHOU DAY
764 S HAWTHORNE ST
ELMHURST IL  60126-4713

SHIRA BETH TEGER &
JANELLE M KONSTAM JT TEN
25350 KINGSHIRE
SOUTHFIELD MI  48075

SHIRAZ ALHARAZI
BOX 2024
SQUARE ONE
MISSISSAUGA ON  L5B 3C6
CANADA

SHIRELY M BABEY
396 LONG POND RD
ROCHESTR NY  14612-1602

SHIRL H BUNTING
THE BUNTING FAMILY TRUST
UA 08/05/97
233 EAST 1250 NORTH
BOUNTIFUL UT  84010-4523

SHIRLA D MC LARTY &
KIMBERLY L BROOKS JT TEN
211 CRESCENT BLVD
WATERFORD MI  48327

SHIRLEE C BURNS
38949 LANSE CREUSE RD
HARRISON TWP MI  48045-2064

SHIRLEE J MCMAHON &
TIMOTHY R MCMAHON
TR THE MCMAHON FAMILY TRUST
UA 10/01/98
1617 MOHICAN RD
STOW OH  44224-3217

SHIRLEE KOBLIN
1546 OAK GROVE DRIVE
WALLED LAKE MI  48390-3740

SHIRLEE M BREWER
16319 NEW BREMEN RD
STE GENEVIEVE MO  63670-8730

SHIRLEE M HEIBECK
121 N BLAIR
ROYAL OAK MI  48067-2001

SHIRLEE MARTIN
27602 VALLEY RUN DR
WILMINGTON DE  19810-1943

SHIRLEE V SWOPE
1610 REYNOLDS RD LOT 46
LAKELAND FL  33801-6959

SHIRLEE WENZEL
230 W DELAWARE AVE
PENNINGTON NJ  08534-1603

SHIRLEEN GOLDSMITH
BOX 273
MANSFIELD OH  44901-0273

SHIRLENE FRECH
860 RIDGELINE DRIVE
BOYING CITY MI  49712-8727

SHIRLENE FRECH &
GERHARD FRECH
TR SHIRLENE FRECH LIVING TRUST
UA 02/11/99
860 RIDGELINE DRIVE
BOYING CITY MI  49712-8727

SHIRLENE MARTIN
1539 HIGHWAY 7 SOUTH
DEMA KY  41859-9006

SHIRLENE R WELSH
23353 HUGHES
HAZEL PARK MI  48030-1528

SHIRLENE WILSON
7188 BASSETT DR
JONESBORO GA  30236

SHIRLEY A AGNESS &
ROBERT E AGNESS JT TEN
608 JUANITA CT
LADY LAKE FL  32159-9267

SHIRLEY A ALLEN
3218 BROWNELL BLVD
FLINT MI  48504-3812

SHIRLEY A ATKINS
1307 SOMEREST DRIVE
ATHENS AL  35611-4129

SHIRLEY A BARLOW
72 BARLOW TRAIL
LUZERNE MI  48636

SHIRLEY A BARRELLS
26377 BRUSH
MADISON HEIGHTS MI  48071-3516

SHIRLEY A BARRELLS &
BENJAMIN L BARRELLS JT TEN
26377 BRUSH
MADISON HGTS MI  48071-3516

SHIRLEY A BATES
161 EAST MARLEY RD
JAMESTOWN PA  16134-9528

SHIRLEY A BAZZELL &
RICHARD A BAZZELL JT TEN
6044 BROBECK ST
FLINT MI  48532-4006

SHIRLEY A BEAUDOIN &
MARK J STROMBERG &
CHRIS D STROMBERG JT TEN
5218 S EMPORIA WAY
GREENWOOD VILLAGE CO  80111-3632

SHIRLEY A BEEMAN
10650 JOLEA AVE
BONITA SPRINGS FL  34135-6797

SHIRLEY A BELL &
JAMES M BELL JT TEN
18471 DEERBRUSH AVE
LAKE OSWEGO OR  97035

SHIRLEY A BENDALL &
WILLIAM BENDALL JT TEN
3956 SUNSET DR
HILLSDALE MI  49242-9686

SHIRLEY A BERRY
2484 W WILDERNESS WAY
BALDWIN MI  49304-8540

SHIRLEY A BICKHAM
46025 DIJON
MACOMB MI  48044-3695

SHIRLEY A BISHOP
BOX 481
CLIO MI  48420-0481

SHIRLEY A BLAIR
3613 CHESTERFIELD WAY
W LAFAYETTE IN  47906-8712

SHIRLEY A BONDS
9625 SKIP JACK COVE
FORT WAYNE IN  46835-9601

SHIRLEY A BROWN
1000 N HARMON
DANVILLE IL  61832-3818

SHIRLEY A BRUNETTE
TR UA 04/01/93 SHIRLEY A
BRUNETTE LIVING TRUST
1953 WEXFORD CIRCLE
WHEATON IL  60187-6165

SHIRLEY A CAMPAU
TR
SHIRLEY A CAMPAU REVOCABLE
LIVING TRUST UA 06/09/98
35949 CADRE STREET
CLINTON TOWNSHIP MI  48035-2906

SHIRLEY A CLINE
STATE ROUTE 314
MANSFIELD OH  44903

SHIRLEY A CONROY &
THOMAS ROBERT CONROY JT TEN
971 WOODRIDGE HILLS DR
BRIGHTON MI  48116-2405

SHIRLEY A CONWAY
CUST THOMAS
J CONWAY UGMA OH
649 NILES CORTLAND NE
WARREN OH  44484-1947

SHIRLEY A COOK
R R 3
DORCHESTER ON  M0L 1G0
CANADA

SHIRLEY A BODINE
TR SHIRLEY A BODINE TRUST
UA 07/28/94
601 CAMELOT DRIVE
BEL AIR MD  21015-5828

SHIRLEY A BRAY
5464 COUNTRY LANE
FLINT MI  48506-1011

SHIRLEY A BROWN
4484 SHELBY BASIN ROAD
MEDINA NY  14103-9513

SHIRLEY A BUCKLAND
1018 W MARKET
BLUFFTON IN  46714-1732

SHIRLEY A CHAMBERS
9406 GROFFS MILL DR
OWINGS MILLS MD  21117-4888

SHIRLEY A COGAN
1508 N HUNTING HORN TURN
GLEN MILLS PA  19342-2248

SHIRLEY A CONWAY
649 NILES-CORTLAND ROAD N E
WARREN OH  44484-1947

SHIRLEY A COOK
2282 COWPATH ROAD
DORCHESTER ON  N0L 1G6
CANADA

SHIRLEY A COOK
R R 3
DORCHESTER ON  N0L 1G6
CANADA

SHIRLEY A BOLES
4138 RYAN CT
KOKOMO IN  46902-4491

SHIRLEY A BROOME
4460 S 108TH ST
FRANKSVILLE WI  53126-9109

SHIRLEY A BROWN &
ROBERT E BROWN JT TEN
2297 N E CENTER CIRCLE
JENSEN BEACH FL  34957-5548

SHIRLEY A BUZZARD &
JOANN C BUZZARD JT TEN
BOX 225
HARTLAND MI  48353-0225

SHIRLEY A CHMELOVSKY
1215 PULLMAN DR
SPARKS NV  89434-4044

SHIRLEY A COLEY
6159 OAK TRAIL DRIVE
WEST BLOOMFIELD MI  48322

SHIRLEY A CONWAY
CUST ROBERT
J CONWAY UGMA OH
649 NILES CORTLAND NE
WARREN OH  44484-1947

SHIRLEY A COOK
3409 CAMBREY
LANSING MI  48906-3512

SHIRLEY A COOK
RR 3
DORCHESTER ON  N0L 1G0
CANADA

SHIRLEY A COOPER
1740 WATERBURY DRIVE SE
KENTWOOD MI 49508

SHIRLEY A COTE PERSONAL
REPRESENTATIVE OF ESTATE
OF JOSEPH BABIN
ATTN S HIRSCHMAN
137 CARLOS AVE
ROSCOMMON MI 48653

SHIRLEY A CUBBERLEY
282 MAIN ST
GROVEVILLE NJ 08620-2324

SHIRLEY A DAVIS
CUST STEPHEN
T DAVIS UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
14846 STATE HIGHWAY Y
KENNETT MO 63857-8121

SHIRLEY A DENKER &
RACHELL N STOTTS JT TEN
4497 OLD CARRIAGE RD
FLINT MI 48507-5621

SHIRLEY A DOWLING
360-23RD ST
SANTA MONICA CA 90402-2514

SHIRLEY A ENGLISH
6376 RUSTIC RIDGE TRAIL
GRAND BLANC MI 48439-4957

SHIRLEY A FIELD &
ALLEN D FIELD JT TEN
20191 EVERGLADES LANE
HUNTINGTON BEACH CA 92646-5323

SHIRLEY A FURTNER
22 ANDONY LANE
ROCHESTER NY 14624-4335

SHIRLEY A CORRIE
9829 S NORMANDY
OAKLAWN IL 60453-2134

SHIRLEY A COY
1460 KEMPEE AVE
HOLT MI 48842-9512

SHIRLEY A CUMMINGS
C/O SHIRLEY A RILEY
8307 DEERFIELD DR
PARMA OH 44129-4334

SHIRLEY A DEES
3219 DALMELLINGTON CT
CINCINNATI OH 45251

SHIRLEY A DIXON-WALKER
1615 WINONA
FLINT MI 48504-2959

SHIRLEY A DUNN &
ROBERT A DUNN JR &
JONATHAN R DUNN SR &
TERRY LOUIS DUNN SR JT TEN
17301 RUSSELL
ALLEN PARK MI 48101-2850

SHIRLEY A ERDMAN
4935 RIVER HEIGHTS DRIVE
MANITOWOC WI 54220-1033

SHIRLEY A FOX
4906 N ST RD 9
ANDERSON IN 46012-1038

SHIRLEY A GALLAGHER
4936 N MULLIGAN AVE
CHICAGO IL 60630-2924

SHIRLEY A COSTELLO
35608 SAXONY
STERLING HT MI 48310-5187

SHIRLEY A CRAWFORD
TR
SHIRLEY A CRAWFORD TR DTD
7/2/1974
5407 S 1410 E
SALT LAKE CITY UT 84117-7359

SHIRLEY A DAUP
BOX 607
HIGGINS LAKE MI 48627

SHIRLEY A DEFAZIO &
DOMINICK J DEFAZIO
TR SHIRLEY A DEFAZIO LIVING TRUST
UA 12/22/94
4161 SNOAL LN
SHELBY TOWNSHIP MI 48316-1450

SHIRLEY A DOWLING
1393 WINFIELD DR
SWARTZ CREEK MI 48473

SHIRLEY A EASTMAN
18610 EXCELSIOR BLVD
MINNETONKA MN 55345-3119

SHIRLEY A EVANS &
HARRY W EVANS JT TEN
RR 03 BOX 152-E
BRUCETON MILLS WV 26525-9637

SHIRLEY A FRANCHI
608 N MAY ST
THUNDER BAY ON P7C 3R8
CANADA

SHIRLEY A GARRETT
TR SHIRLEY A GARRETT LVG TRUST
UA 7/7/98
10431 SARAH ST
TOLUCA LAKE CA 91602-1511

SHIRLEY A GHERE
5420 W 35TH ST
INDIANAPOLIS IN  46224-1916

SHIRLEY A GILBOE
1477 LONG POND RD
ROCHESTER NY  14626

SHIRLEY A GLENN
16760 WINTHROP
DETROIT MI  48235-3622

SHIRLEY A GLOSS SOLER &
PEDRO PEREZ SOLER JT TEN
622 CROWN RIDGE DR
COLORADO SPRINGS CO  80904-1728

SHIRLEY A GOMEZ
3643 TRENTON CT
FREEMONT CA  94538-5533

SHIRLEY A GONZALES
1175 EMERSON ST APT 20
LAKE ODESSA MI  48849-1144

SHIRLEY A GORNEY
612 WEBB DRIVE
BAY CITY MI  48706-3529

SHIRLEY A GOSS
C/O SHIRLEY A COTTRELL
3891 CULLEN ROAD
BOX 62
HARTLAND MI  48353

SHIRLEY A GOTSHALL
301 GOODRICH AVE
SYRACUSE NY  13210-3729

SHIRLEY A GRAHAM-THOMAS
6101 HALIFAX DR
LANSING MI  48911-6406

SHIRLEY A GREIDER
3957 W NATIONAL ROAD
CLAYTON OH  45315-9730

SHIRLEY A GRIFFIN
34193 SUMMER HILL LANE
NEW BALTIMORE MI  48047-4180

SHIRLEY A HALINKA
107 GRACE ST
BELLE VERNON PA  15012-2313

SHIRLEY A HALL
5356 SANDY STREAM DR
STONE MOUNTAIN GA  30087-3638

SHIRLEY A HALLER
1467 SEVILLE 2
GREEN BAY WI  54302-5545

SHIRLEY A HATFIELD
60 OSPREY RD
BECKLEY WV  25801-3684

SHIRLEY A HINES
2983 W PHILADELPHIA
DETROIT MI  48206-2382

SHIRLEY A HOFFMAN
1531 VISTA RIDGE DR
MIAMISBURG OH  43342

SHIRLEY A HOFFMAN &
THOMAS R HOFFMAN TEN ENT
7855 SKYLINE DR
HARRISBURG PA  17112-3849

SHIRLEY A HOUSER TOD
JOSEPH F HOUSER
SUBJECT TO STA TOD RULES
326 BUCKSTRAIL LANE
LIGONIER PA  15658

SHIRLEY A HOWARD
1250 NORTH HARBISON AVE
INDIANAPOLOS IN  46219

SHIRLEY A HOWARD &
ROBERT M HOWARD
TR
UW ROBERT B HOWARD
14909 JEFFERSON LANE
OKLAHOMA CITY OK  73134-1830

SHIRLEY A JACKSON
8003 E 118TH TERR
KANSAS CITY MO  64134-4056

SHIRLEY A JACKSON &
DONALD R JACKSON JT TEN
5428 EDGELAWN DR SE
KENTWOOD MI  49508-6041

SHIRLEY A JACOBS
846 ST JAMES PARK AVE
MONROE MI  48161

SHIRLEY A JOHNSTON
63 CLIFF ROAD
WELLESLEY MA  02481-3010

SHIRLEY A JONES
103 CHICKASAW POINT
TEN MILE TN  37880-2940

SHIRLEY A JONES
1204 SUNNYSIDE DR
CADILAC MI 49601-8737

SHIRLEY A JONES
8187 HORTON HIGHWAY
COLLEGE GROVE TN 37046-9182

SHIRLEY A JONES
9143 WOODGREEN WAY
JONESBORO GA 30238

SHIRLEY A JORDAN
2211
524 BROKEN BOW TRL
INDIANAPOLIS IN 46214-2787

SHIRLEY A KARACZEWSKI
4036 COTTONWOOD COURT
LEWISBURG TN 37091-6693

SHIRLEY A KAWULICH
TR UA 07/16/04
THE SHIRLEY A KAWULICH LIVING
TRUST
122 DUTCHTOWN ROAD
BUTLER PA 16002

SHIRLEY A KEITH
721 CASSIE DR
JOLIET IL 60435

SHIRLEY A KELLY
332 DEXTER TERRACE
TONAWANDA NY 14150-4746

SHIRLEY A KING
383 MAIN ST
LAUREL MD 20707-4132

SHIRLEY A KOEBBE &
LAWRENCE R KOEBBE JR JT TEN
4705 STILWELL
WARREN MI 48092-2306

SHIRLEY A KOZLOSKI
6441 BRIAN CIRCLE LANE
BURTON MI 48509-1376

SHIRLEY A LA FOND &
DARRELL C LA FOND
TR LA FOND FAM TRUST
UA 12/09/88
42139 CAMINO SANTA BARBARA
FREMONT CA 94539-4707

SHIRLEY A LAKE
15604 PEYTON CT
BOWIE MD 20716

SHIRLEY A LARSON
2194 HAMPSHIRE PIKE
COLUMBIA TN 38401-7199

SHIRLEY A LAVIOLETTE
2855 E LAKE DR
LUPTON MI 48635-8709

SHIRLEY A LEATHERS
5379 N STATE RD 39
LIZTON IN 46149-9527

SHIRLEY A LECROY
4008 TERRYWAY
DEL CITY OK 73115-2838

SHIRLEY A LEMMONS
937 NELSON HOLLOW DR
SOMERVILLE AL 35670-5713

SHIRLEY A LLOYD
ATTN SHIRLEY A HORCHLER
34 SPRINGLAKE DR
NEWARK DE 19711-6742

SHIRLEY A LONSINGER
903 PIERCE AVE
SHARPSVILLE PA 16150-2016

SHIRLEY A LYLES
17323 WALL
MELVINDALE MI 48122-1288

SHIRLEY A LYONS
7511 WATERMARK DR
ALLENDALE MI 49401

SHIRLEY A MARKS
6820 SIMPSON
N HOLLYWOOD CA 91605-6114

SHIRLEY A MARSHALL
8527 FARM GATEPATH
CLAY NY 13041

SHIRLEY A MARTIS
107 POND ST
STONEHAM MA 02180-2804

SHIRLEY A MAY
357 MEADOWLARK RD
MONTGOMERY CY MO 63361-4306

SHIRLEY A MC ELHERAN
438 ESTATE DR
SHERWOOD PARK ALTO T8B 1L8
CANADA

SHIRLEY A MC KIERNAN
17 ROCKBROOK DR
CAMDEN ME 04843-1616

SHIRLEY A MCMAHON &
J MICHAEL MCMAHON JT TEN
4060 WEST LAKE DRIVE
CORTLAND OH 44410-9224

SHIRLEY A MCMEEKIN
TR LIVING TRUST 07/14/92
U/A SHIRLEY A MCKEEKIN
18323 UNIVERSITY PARK
LIVONIA MI 48152-2627

SHIRLEY A MEINTS
G 4126 W COURT
FLINT MI 48532

SHIRLEY A MEREIDER
21295 HILL RD
SEAFORD DE 19973-4907

SHIRLEY A MICHEL
CUST DAVID MICHEL U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
37639 ARLINGTON DR
WILLOUGHBY OH 44094-5716

SHIRLEY A MILLINER
14915 FORRER
DETROIT MI 48227-2293

SHIRLEY A MINTON &
JERILYNN K MC CLELLAN JT TEN
5070 WATERFORD RD
CLARKSTON MI 48346-3459

SHIRLEY A MITCHELL
2371 CANNADAY FLAT RD
HECTOR AR 72843

SHIRLEY A MOODY
721 FRANKLIN SE
GRAND RAPIDS MI 49507-1306

SHIRLEY A MORAN
20729 SHANNON
TAYLOR MI 48180-2932

SHIRLEY A MORGAN
BOX 3462
WARREN OH 44485-0462

SHIRLEY A MULLER
19 BOEMHURST AVE
SAYREVILLE NJ 08872

SHIRLEY A MUNSELLE
4726 BENTREE AVE
LONG BEACH CA 90807-1006

SHIRLEY A MUNSELLE
TR UA 12/09/99
SHIRLEY AILEEN MUNSELLE SEPERATE
PROPERTY TRUST
4726 BENTREE AVE
LONG BEACH CA 90807-1006

SHIRLEY A NELESEN
2434 N 7TH ST
SHEBOYGAN WI 53083-4927

SHIRLEY A NELSON
6599 SALES RD
WAYNESVILLE OH 45068-9109

SHIRLEY A NEWCOMB
13 LITTLE RIVER LANE
MIDDLETOWN CT 06457-6309

SHIRLEY A NOVAK TOD
JEFFREY M NOVAK
16303 EMERALD AVE
HARVEY IL 60426-5937

SHIRLEY A NOVAK TOD
KIMBERLY A KARRSON
16303 EMERALD AVE
HARVEY IL 60426-5937

SHIRLEY A NUTTER
1060 FORMAN RD
AUSTINBURG OH 44010-9727

SHIRLEY A ONDRIAS
2960 E HOWE RD
DEWITT MI 48820-8477

SHIRLEY A OPPENHEIM
2516 BURGUNDY LANE
NORTHBROOK IL 60062-7026

SHIRLEY A OVERBAUGH
BOX 322
BREWERTON NY 13029-0322

SHIRLEY A PACELLA
29715 BONNIE DRIVE
WARREN MI 48093-3551

SHIRLEY A PACELLA &
DERIGI PACELLA JT TEN
29715 BONNIE
WARREN MI 48093-3551

SHIRLEY A PARKER
6251 EVERGREEN DR
NEWAYGO MI 49337-9797

SHIRLEY A PARTIN
ATTN SHIRLEY A DOTSON
3042 FIVE SPRINGS RD
DALTON GA  30721-4929

SHIRLEY A PEACH
1203 BERRY DR
MT CARMEL IL  62863-2404

SHIRLEY A POLASKI
TR
SHIRLEY A POLASKI REVOCABLE
LIVING TRUST U/A DTD 12/07/04
22512 RAYMOND AVE
ST CLAIRSHORES MI  48082

SHIRLEY A POWELL
TR SHIRLEY A POWELL TRUST
UA 10/13/97
1826 W K ST LOT 102
AVON PARK FL  33825

SHIRLEY A RAFFETY
272 KENSINGTON ST
MISSOULA MT  59801-5728

SHIRLEY A RAUTIO
3490 SUBURBAN DR
BEAVER CREEK OH  45432-2721

SHIRLEY A RILEY
8307 DEERFIELD DRIVE
PARMA OH  44129-4334

SHIRLEY A ROBINSON &
LESTER E ROBINSON JT TEN
202 BRYANT LN
WILLIAMSBURG OH  45176

SHIRLEY A SANDERS
BOX 310361
FLINT MI  48531-0361

SHIRLEY A PARTIN &
STANLEY A PARTIN &
STEVEN A PARTIN JT TEN
204 WEST NINTH
BOX 333
PORTAGEVILLE MO  63873-0333

SHIRLEY A PECHTER
3405 BAKER BLVD
ALTOONA PA  16602-1825

SHIRLEY A PORTER
TR SHIRLEY A PORTE REVOCABLE LIVING
TRUST U/A
DTD 6/29/02
7646 BUCKINGHAM
ALLEN PARK MI  48101

SHIRLEY A RADER
122 KINGSWOOD RD
NEWARK DE  19713-3055

SHIRLEY A RANSPACH
5137 GERALD
WARREN MI  48092-3411

SHIRLEY A REDMAN
4930 BALLENTINE ROAD
BATH MI  48808-9424

SHIRLEY A RINEER
1308 BIGGS RD
WILMINGTON DE  19805-1312

SHIRLEY A ROWAN
89 CRESTVIEW
DALY CITY CA  94015-4502

SHIRLEY A SAUNDERS
37282 HARVEST DR
AVON OH  44011-2801

SHIRLEY A PASCOE
34 WOODBURY ST
WILKES BARRE PA  18702-3308

SHIRLEY A PETZOLD
8916 IRISH RD
MILLINGTON MI  48746-9433

SHIRLEY A POWELL
111 CENTERWOOD LANE
DAYTON OH  45429-2201

SHIRLEY A RADOW
1200 HILLCREST COURT SOUTH
APT 204 BLDG 6
HOLLYWOOD FL  33021-7829

SHIRLEY A RASCH
14393 N VASSAR RD
MILLINGTON MI  48746-9229

SHIRLEY A RILEY
7225 HIDDEN VALLEY DR
LAMBERTVILLE MI  48144-9444

SHIRLEY A RINKER
5353 BIRCHBEND CT
DAYTON OH  45415-2801

SHIRLEY A RYAN
206 SAINT IVES NORTH
LANSING MI  48906-1512

SHIRLEY A SCHIMWEG
TR SHIRLEY A SCHIMWEG LIVING TRUST
UA 10/02/91
6 ROSEBURY COURT
SAINT PETERS MO  63376-7758

SHIRLEY A SCHOUW
1978 92ND ST
BYRON CENTER MI 49315-8829

SHIRLEY A SCHROCK
3520 FORT
WATERFORD MI 48328-1329

SHIRLEY A SCHULTZ
4020 S 575 E
BRINGHURST IN 46913-9449

SHIRLEY A SECORA
9283 HILL RD
SWARTZ CREEK MI 48473-1013

SHIRLEY A SHAFFER
6879 LOUD DR
OSCODA MI 48750-9642

SHIRLEY A SMILLIE
ATTN SHIRLEY A CALLAGHAN
22805 DALE
EAST POINTE MI 48021-1514

SHIRLEY A SMILLIE &
BESSIE L SMILLIE JT TEN
ATTN SHIRLEY A CALLAGHAN
22805 DALE
EASTPOINTE MI 48021-1514

SHIRLEY A SMITH
3894 TEXAS PIKE
SPENCER IN 47460

SHIRLEY A SMITH
8420 GERMANTOWN PIKE
GERMANTOWN OH 45327-9337

SHIRLEY A SODARO
875 PARKSIDE AVE
BUFFALO NY 14216-2013

SHIRLEY A SOLOMON
255 CARDINAL
COMMERCE TOWNSHIP MI 48382-4026

SHIRLEY A SOUTHLAND
2437 LEFFINGWELL NE
GRAND RAPIDS MI 49525-3901

SHIRLEY A STAFFORD &
SCOTT R SWATZELL JT TEN
1520 N ANDREWS DR
THOMASVILLE AL 36784

SHIRLEY A STANLEY
1512 WINCHESTER ST
FREDERICKSBURG VA 22401
FREERICKSBURG VA 22401-3655

SHIRLEY A STANLEY
CUST SHELDEN A STANLEY UGMA MI
3350 SHERBOURNE
DETROIT MI 48221-1817

SHIRLEY A STANLEY
CUST SHERELL A STANLEY UGMA MI
3350 SHERBOURNE
DETROIT MI 48221-1817

SHIRLEY A STANLEY
CUST STEVEN A STANLEY UGMA MI
3350 SHERBOURNE
DETROIT MI 48221-1817

SHIRLEY A STANTON
145 WHITWORTH ST
THOUSAND OAKS CA 91360-1824

SHIRLEY A STEWART
7904 EAST 162ND TERRACE
BELTON MO 64012-5426

SHIRLEY A STILES
RT 3 BOX 485
MEEKER OK 74855-9412

SHIRLEY A SYLVAIN
1620 CHEYENNE TRAIL
MAITLAND FL 32751-4916

SHIRLEY A TAYLOR
18269 FENMORE
DETROIT MI 48235-3254

SHIRLEY A TOEPLER
411 S OLD WOODWARD
APT 922
BIRMINGHAM MI 48009

SHIRLEY A TREPKOWSKI &
GILBERT J TREPKOWSKI JT TEN
2960 WEISS
SAGINAW MI 48602-3561

SHIRLEY A VANCE &
RICHARD B VANCE JT TEN
600 PARK AVE
CHARLEVOIX MI 49720

SHIRLEY A VICKS
200 GENERAL ROBERTS DR
COLUMBIA TN 38401-2234

SHIRLEY A WARD
935 N BETTY LN
PERU IN 46970

SHIRLEY A WASSERMAN &
BONNIE L WASSERMAN JT TEN
8523 THACKERY ST #2107
DALLAS TX  75225

SHIRLEY A WHITAKER
1823 PARTRIDGE BERRY DR
FLORISSANT MO  63031-1048

SHIRLEY A WICKER
408 ASTOR AVENUE
WEST CARROLLTON OH  45449-2004

SHIRLEY A WILLIAMS
44873 ST RT 162
WELLINGTON OH  44090-9005

SHIRLEY A WILSON
5108 HUNTINGTON DR
CARMEL IN  46033-5947

SHIRLEY A WORTH
2292 ELKHORN COURT
SAN JOSE CA  95125

SHIRLEY ANN AMACHER
2557 NIAGARA RD
NIAGARA FALLS NY  14304-2020

SHIRLEY ANN BRANDT
1765 MANCHESTER DR
LAPEER MI  48446-9797

SHIRLEY ANN COOK
24807 BOTKINS ROAD
HOCKLEY TX  77447-7051

SHIRLEY A WCISEL
5010 RIDGE TRL S
CLARKSON MI  48348-2180

SHIRLEY A WHITING
BOX 117
CLAYTON OH  45315-0117

SHIRLEY A WIESENMEYER
3166 DEVONSHIRE DR
ROCK HILL SC  29732

SHIRLEY A WILLIAMS
943 BURLEIGH AVENUE
DAYTON OH  45407-1208

SHIRLEY A WINCENTSEN
3965 DAVIS AVE
MODESTO CA  95357-1622

SHIRLEY A YOUNG
BOX 134
FOUNTAINVILLE PA  18923-0134

SHIRLEY ANN BAMBRICK
8845 GIANT CITY RD
CARBONDALE IL  62901-5097

SHIRLEY ANN CARLSON
855 E SILVER SPRING DR
WHITEFISH BAY WI  53217-5233

SHIRLEY ANN CRAWFORD
TR UA 12/18/91 THE
CHRISTOPHER WM CRAWFORD
TRUST
5407 SOUTH 1410 EAST
SALT LAKE CITY UT  84117-7359

SHIRLEY A WEAVER
19332 BURGESS
DETROIT MI  48219-1887

SHIRLEY A WHITTLER
4119 PITTMAN ROAD
KANSAS CITY MO  64133

SHIRLEY A WILLIAMS
408 FRANCES RD
LEE'S SUMMIT MO  64063-1916

SHIRLEY A WILLIAMS
CUST STEPHANIE A WILLIAMS
UGMA MI
515 CYNTYHIA
FLUSHING MI  48433-2181

SHIRLEY A WOLDT
2105 3RD ST
BROOKINGS SD  57006-2408

SHIRLEY ABRAMS
810 N WEBSTER AVE
SCRANTON PA  18510-1308

SHIRLEY ANN BORDER &
REBECCAH M BORDER JT TEN
10499 RENE DR
CLIO MI  48420

SHIRLEY ANN CHAPMAN
305 COUNTY RD 151
ABILENE TX  79601-7825

SHIRLEY ANN CRAWFORD
TR UA 12/18/91 THE NANCY
ANN CRAWFORD TRUST
5407 SOUTH 1410 E
SALT LAKE CITY UT  84117-7359

SHIRLEY ANN DEYETT
63 NASHUA RD
WINDHAM NH 03087-1406

SHIRLEY ANN ENGLISH
1825 HEATHERDOWNS BLVD
TOLEDO OH 43614

SHIRLEY ANN ESQUIBEL &
GILBERT BERNARD ESQUIBEL JT TEN
6368 WOODMAN DR
OROVILLE CA 95966-3844

SHIRLEY ANN GRUNDER
438 N MARKET ST
MINERVA OH 44657-1447

SHIRLEY ANN HASEK
4805 ROYALTON ROAD
CLEVELAND OH 44133-4079

SHIRLEY ANN HEIM
BOX 476
CANAL FULTON OH 44614-0476

SHIRLEY ANN MC GRATH
13340 FLORAL LANE
ANCHORAGE AK 99516-3143

SHIRLEY ANN MENAPACE &
MICHAEL J MENAPACE JT TEN
6835 MOWER ROAD
SAGINAW MI 48601-9782

SHIRLEY ANN MICKEL
361 ROSLYN ST
BUFFALO NY 14215-3520

SHIRLEY ANN MOSSER &
STRATTON MOSSER TEN ENT
905 CALLOWHILL RD
PERKASIE PA 18944-3310

SHIRLEY ANN PATTON
4199 UNGER RD
JAMESTOWN PA 16134-4447

SHIRLEY ANN RALSTON
1145 W 8TH ST
NEW RICHMOND WI 54017-1470

SHIRLEY ANN RINEY
130 ADAMS LA
ELIZABETHTOWN KY 42701

SHIRLEY ANN SELBY
CUST MISS LORI JEAN
SELBY U/THE MICH UNIFORM
GIFTS TO MINORS ACT
3660 SHORELINE DRIVE
LUPTON MI 48635-9625

SHIRLEY ANN SLOAN
PO BOX 658
REDOAK GA 30272

SHIRLEY ANN SMITH
TR 1997 SHIRLEY ANN SMITH TRUST
UA 03/18/97
16787 FAN PALM LN
RIVERSIDE CA 92503

SHIRLEY ANN WENDRYCH
15404 W SKYVIEW WAY
SUPRISE AZ 85374

SHIRLEY ANN WHITE
1155 BURNING BUSH DRIVE
LOGANVILLE GA 30052-2771

SHIRLEY ANN YAUS
31 EAST WREN CIRCLE
KETTERING OH 45420-2951

SHIRLEY ANN ZIMMERMAN
FULLER
365 SABAL AVE
MERITT ISLAND FL 32953

SHIRLEY ANNE CONNELL
465 LABRADOR DR
OSHAWA ON L1H 7G1
CANADA

SHIRLEY ANNE DAVIS
PO BOX 1145
ELKHART KS 67950

SHIRLEY ANNE LLOYD
613 OLD FORT ROAD
WINCHESTER VA 22601-2915

SHIRLEY B DUNLAP &
WILLARD F DUNLAP JT TEN
584 PLEASANT ST
MILTON MA 02186-4818

SHIRLEY B FISCHER
6336 COMMANDER RD
RICHMOND VA 23224-4406

SHIRLEY B HADLEY
324 SO PARK
LA GRANGE IL 60525-2127

SHIRLEY B HILL
4530 MELWOOD ROAD
LEECHBURG PA 15656-8371

SHIRLEY B LEVY
TR REVOCABLE TRUST 08/28/85
U/A F/B/O SHIRLEY B LEVY
5487-C PASEO DEL LAGO W
LAGUNA HILLS CA  92653-2634

SHIRLEY B LILENTHAL
47832 XERXES RD
ISLE MN  56342-9684

SHIRLEY B LOOS
TR
ALLAN W LOOS CREDIT SHELTER
TRUST UA 06/07/77
6315 ROSEFINCH COURT
UNIT 102
BRADENTON FL  34202-5163

SHIRLEY B LOOS
TR
SHIRLEY B LOOS ET AL DTD
6/7/1977
6315 ROSEFINCH COURT
UNIT 102
BRADENTON FL  34202-5163

SHIRLEY B LYNCH
TR
SHIRLEY B LYNCH TRUST FUND
UA 09/01/15
332 E CAYUGA AVE
ELMHURST IL  60126-4554

SHIRLEY B MANZ
2131 25TH ST
GREELEY CO  80631-8142

SHIRLEY B MCFADDEN
1310 STEVE CT
LAWRENCEVILLE GA  30043-5816

SHIRLEY B MULLIGER
414 NORTH DRIVE
ROCHESTER NY  14612-1210

SHIRLEY B NITZ
295 S CRANBROOK
BIRMINGHAM MI  48009-1506

SHIRLEY B SMITH
10800 REECK ROAD
ALLEN PARK MI  48101-1133

SHIRLEY B SOLOMON
31 CONEFLOWER LN
WEST WINDSOR NJ  08550-2410

SHIRLEY B SPAIN
5905 CARTER STREET
HUBBARD OH  44425-2318

SHIRLEY B STRATTON
424 W MELROSE APT 10-B
CHICAGO IL  60657-3863

SHIRLEY B TURNER
756 LANDFALL DR
ROCK HILL SC  29732-9437

SHIRLEY B UPPLEGGER
TR
SHIRLEY B UPPLEGGER LIVING TRUST
UA 03/08/99
41723 BEDFORD DR
CANTON MI  48187-3705

SHIRLEY B VAUGHAN
1209 APACHE
WICHITA KS  67207-2805

SHIRLEY B WITRICK
6059 DONNYBROOK DR
CENTERVILLE OH  45459-1847

SHIRLEY BAMBURAK
77 FANWOOD DR
SAYREVILLE NJ  08872-1843

SHIRLEY BARRES
G-3627 CONCORD ST
FLINT MI  48504-6514

SHIRLEY BAUMANN MUELLER
TR SHIRLEY BAUMANN MUELLER TRUST
UA 07/15/98
7445 W SEMINOLE
CHICAGO IL  60631-3061

SHIRLEY BEBEE
459 LAWRENCE
PORTLAND MI  48875-1635

SHIRLEY BERGMAN
61 THE GLADE
SYOSSET NY  11791-4309

SHIRLEY BERKOVITZ
501 LOTUS LN
GLENVIEW IL  60025-4559

SHIRLEY BERKOVITZ &
S MAYER BERKOVITZ JT TEN
501 LOTUS LANE
GLENVIEW IL  60025-4559

SHIRLEY BERRY WARINNER
8211 SHANNON HILL ROAD
RICHMOND VA  23229

SHIRLEY BEYERS
2091 NEBRASKA DR
XENIA OH  45385-4674

SHIRLEY BINGHAM &
LAWRENCE BINGHAM JT TEN
128 GREENWOOD RD
FAIRFIELD GLADE TN  38558-8738

SHIRLEY BIRD MURPHY
352 CHALFONTE
GROSSE POINTE MI  48236-2929

SHIRLEY BLAIR
311 EAST ST
WARREN PA  16365-2321

SHIRLEY BONDS
UA 10/30/2001
SHIRLEY BONDS LIVING TRUST
702 N PROSPECT
COLORADO SPGS CO  80903

SHIRLEY BROHAWN
2612 WILLOW AVE
BALTIMORE MD  21227-2937

SHIRLEY BROWN
30048 PARKWOOD
INKSTER MI  48141-3805

SHIRLEY BUCHANAN
179 SAVANNAH CIR
BATAVIA OH  45103

SHIRLEY BUNNELL
BOX 188
NORWELL MA  02061-0188

SHIRLEY BURKETT
1320 NE 50TH PLACE
DES MOINES IA  50313-1926

SHIRLEY BYERS
7600 MAIN ST
SYKESVILLE MD  21784-7316

SHIRLEY C BARNES
407 W 34TH ST
WILMINGTON DE  19802-2634

SHIRLEY C CARY &
J RICHARD CARY JT TEN
713 WARREN RD
LUTZ FL  33549-4547

SHIRLEY C CASPER
194 BRUSH HILL RD
CARBONDALE IL  62901-5734

SHIRLEY C COLES
820 TIBBETS WICK RD
GIRARD OH  44420-1151

SHIRLEY C CULTON
2048 CHASE AVE
WAYNESBORO VA  22980-1715

SHIRLEY C GAZZILLO
421 NIGHTHAWK DRIVE
LAKELAND FL  33813

SHIRLEY C GRIMES
709 W UNIVERSITY PKWY
BALT MD  21210-2909

SHIRLEY C HANSEN
21534 SAN PABLO
MISSION VIEJO CA  92692-5906

SHIRLEY C HAWKINS
1601 MULBERRY LANE
FLINT MI  48507-5340

SHIRLEY C HEALY
2555 SACKETT AVE
CUYAHOGA FALLS OH  44223-1038

SHIRLEY C KRAFT
120 DUNBAR RD
HILTON NY  14468-9175

SHIRLEY C MARTIN
1005 CLIFF SWALLOW DR
GRANBURY TX  76048

SHIRLEY C MURDOCK
3461 E HAWSER ST
TUCSON AZ  85739-8896

SHIRLEY C NELSON
TR U/A
DTD 08/06/75 OF SHIRLEY C
NELSON TRUST
5970 WHITEFIELD DRIVE
TROY MI  48098-5100

SHIRLEY C RAWLINS
309 MONROE ST
S CHARLESTON WV  25303

SHIRLEY C RICHA &
CAROL K NECKEL JT TEN
BLDG 14 APT 201
38986 POLO CLUB DRIVE
BULDING 19 APT 106
FARMINGTON HILLS MI  48335

SHIRLEY C RICHA &
CRAIG F RICHA JT TEN
BLDG 14 APT 201
38986 POLO CLUB DRIVE
BULDING 19 APT 106
FARMINGTON HILLS MI  48335

SHIRLEY C STARKEY TOD
CYNTHIA MARY ARNOLD &
MICHAEL JOHN STARKEY
11165 STANWICK COURT
ST LOUIS MO  63126-3431

SHIRLEY C WILLIS
558 LITCHELL RD
SALEM VA  24153-1410

SHIRLEY CARL KIMMERLING &
MARY HELEN KIMMERLING JT TEN
1400 E 8TH ST
ANDERSON IN  46012-4106

SHIRLEY CARSON
663 LIBERTY RD
YOUNGSTOWN OH  44505-4258

SHIRLEY CHALNICK
1010 COUNTRY CLUB DRIVE
APT 303
MARGATE FL  33063-3266

SHIRLEY CLAPPER
175 BOXWOOD DR
FRANKLIN TN  37069-6976

SHIRLEY COLE
822 FLEETWOOD
SAGINAW MI  48604-2111

SHIRLEY COLLING
9463 CHERRY ST
FOSTORIA MI  48435

SHIRLEY CONNOR
61 M L KING JR BLVD SO
PONTIAC MI  48342-2925

SHIRLEY COOPER
BOX 503
WINDSOR NC  27983-0503

SHIRLEY CORBIN
TR
SHIRLEY E CORBIN REVOCABLE TRUST UA
11/12/1997
731 FRANCIS DR
ANDERSON IN  46013-1615

SHIRLEY CRAIGO BROIHIER
2832 SANDRA TER
ST JOSEPH MI  49085-3126

SHIRLEY CROOM
7156 SOUTH ARTESIAN
CHICAGO IL  60629-1426

SHIRLEY D ADAMS &
KELLY L STONE &
OWEN ED ADAMS JR JT TEN
832 BAY CLIFF RD
GULF BREEZE FL  32561-4810

SHIRLEY D ALFORD
2592 ORDINATE DR
FAIRFIELD OH  45014-4912

SHIRLEY D BOURNE
12010 98TH AVE NE 108
KIRLAND WA  98034-4255

SHIRLEY D BROWN
2415 MELODY LN
BURTON MI  48509-1155

SHIRLEY D CALDWELL
191 SAINT MARKS DR
STOCKBREDGE GA  30281-1090

SHIRLEY D CHAPMAN
5592 STANLEY RD
COLUMBIAVILLE MI  48421-8912

SHIRLEY D COMBS
6415 WOODVIEW CIRCLE
LEAVITTSBURG OH  44430-9436

SHIRLEY D GUASTELLA
3410 GULF SHORE BLVD N APT 401
NAPLES FL  34103-3648

SHIRLEY D HANOVER
70 RANDALL TERR
HAMBURG NY  14075-5313

SHIRLEY D HARDY
10014 GRAND VIEW SUMMIT DR
BAKERSFIELD CA  93311-3228

SHIRLEY D HOSENEY
60812 WASCHULL DR
WASHINGTON MI  48094-2335

SHIRLEY D HULSE
2212 MCKINLEY COURT
AMES IA  50010-4508

SHIRLEY D LAWSON
5149 ALTRIM RD
DAYTON OH  45418-2017

SHIRLEY D REECE
BOX 11355
DETROIT MI  48211-0355

SHIRLEY D SECRIST
5228 SILVERDOME DR
DAYTON OH  45414

SHIRLEY D STAUDT
TR UA 5/19/00
THE SHIRLEY D STAUDT REVOCABLE TRUS
140 ARBOR DR
MYERSTOWN PA  17067

SHIRLEY D WARDEN
48 BELGREEN AVE
AGINCOURT ON  M1S 1G4
CANADA

SHIRLEY D WRIGHT
1848 POINT DR
COMMERCE MI  48382-2275

SHIRLEY DEAN
10 KIRK RD
GLOUCESTER MA  01930-1818

SHIRLEY DELIGHT MAYFIELD
28112 CAMELLIA CT
LAGUNA NIGUEL CA  92677-7071

SHIRLEY DENBRAVEN
10534 LAFOLETTE
BRIGHTON MI  48114-9623

SHIRLEY DEUTSCH AS
CUSTODIAN FOR LAWRENCE
DEUTSCH UNDER THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
3266 SOL VISTA
FALLBROOK CA  92028-2664

SHIRLEY DRAPER
25345 STONY CROFT
SOUTHFIELD MI  48034-2720

SHIRLEY E ARNOLD
317 RETFORD AVE
STATEN ISLAND NY  10312-6105

SHIRLEY E BARTHOLOMEW
991 HUMPHREY AVENUE
BIRMINGHAM MI  48009-3641

SHIRLEY E BOJANOWSKI
TR THE
SHIRLEY E BOJANOWSKI REVOCABLE LIVI
TRUST U/A DTD 7/02/01
1315 NEW WORLD AVENUE
LANTANA FL  33462-1409

SHIRLEY E CONLEY
290 9TH AVE SW APT 210
FOREST LAKE MN  55025

SHIRLEY E EBBERT
ATTN SHIRLEY E CORBIN
731 FRANCIS DR
ANDERSON IN  46013-1615

SHIRLEY E FLAGG
412 MAIN ROAD
GILL MA  01354

SHIRLEY E GALLAGHER
7783 E FLEDGLING DRIVE
SCOTTSDALE AZ  85255

SHIRLEY E JOHNSON
297 BOSTON RD
SUTTON MA  01590-2404

SHIRLEY E KLIGER
2092 SOUTHWEST PARK DR
BOYNTON BEACH FL  33426-5441

SHIRLEY E KNAPP &
BRUCE C KNAPP JT TEN
30401 RAMBLEWOOD CLUB DR
FARMINGTON HILLS MI  48331-1247

SHIRLEY E KNAPP &
THOMAS W KNAPP JT TEN
1086 RIO VISTA DR
PACIFICA CA  94044-4126

SHIRLEY E MARCINIAK
26126 WARRINGTON
DEARBORN HTS MI  48127-2954

SHIRLEY E PAMPUS
4 LYNN ST
LAMRA CO  81052-3896

SHIRLEY E ROBY &
FREDERICK B ENGLISH JT TEN
105 ALLEN AVE
LAUREL DE  19956

SHIRLEY E ROYAL &
PETER H SCHLESS JT TEN
16 PINE ST
SARANAC LAKE NY  12983-1917

SHIRLEY E SCHWARTZ
348 EIGHT STREET
ANN HARBOUR MI  48103-4326

SHIRLEY E SIMONS
14061 ERDMAN RD
ARCADIA MI 49613-9623

SHIRLEY E SNYDER
905 WINDSOR RD
VIRGINIA BEACH VA 23451-3747

SHIRLEY E WATTS
TR SHIRLEY E WATTS TRUST
UA 02/09/98
56 SPRINGVIEW DR
LYNN MA 01904-2034

SHIRLEY ELAINE BALEJA
1525 SARAH LN
WESTLAND MI 48186-9344

SHIRLEY ELLEN BLACKSTOCK
BOX 9
ZEPHYR ON L0E 1T0
CANADA

SHIRLEY F CONKLIN
9411 SWEET POTATO RIDGE RD
BROOKVILLE OH 45309-9610

SHIRLEY F DERDIGER
CUST JAN ALAN DERDIGER U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
247 FORESTWAY DR
DEERFIELD IL 60015-4809

SHIRLEY F NICOLETTI
5584 WALLACE BLVD
N RIDGEVILLE OH 44039-1936

SHIRLEY FEFEL
1842 VINTON RD
ROYAL OAK MI 48067

SHIRLEY E SIMPSON
1181 VANDERBLIT DR
EUSTIS FL 32726-5259

SHIRLEY E STINEBAUGH
5021 TENNY ST
LANSING MI 48910-5344

SHIRLEY E WINTER &
WALTER E WINTER
TR
SHIRLEY E WINTER REVOCABLE
LIVING TRUST UA 04/06/98
14707 NORTHVILLE RD APT 101
PLYMOUTH MI 48170

SHIRLEY ELAINE HASHEIDER
S 9652 CTY C
SAUK CITY WI 53583

SHIRLEY ESKO
TR ESKO TRUST
UA 06/29/90
6837 BIANCA AVE
VAN NUYS CA 91406-4323

SHIRLEY F DAVIS
7701 BARN HILL RD
MERIDIAN MS 39305-9785

SHIRLEY F FORD
3263 CHANDLER RD
GOOD HOPE GA 30641

SHIRLEY F SMITH
203 CLARKE RD
PERRYOPOLIS PA 15473-1253

SHIRLEY FODOR
21373 SNOWFLOWER DR
ROCKY RIVER OH 44116

SHIRLEY E SMITH
822 TRENT LANE
LOVELL HILLS
KNOXVILLE TN 37922-4197

SHIRLEY E SURREC
525 N 8TH ST
JEANNETTE PA 15644-1318

SHIRLEY EDNA CUMMINGS MOYER
820 DEERFIELD LANE
BRYN MAWR PA 19010-1809

SHIRLEY ELEANOR PECHTER
3405 BAKER BOULEVARD
ALTOONA PA 16602-1825

SHIRLEY F ARRA
BOX 754
CAPE NEDDICK ME 03902-0754

SHIRLEY F DELUCA
9480 S HIGH WAY 69
CAMERON MO 64429

SHIRLEY F HARDIN
52 BROOKS RD
PHENIX CITY AL 36870

SHIRLEY F WERST
17945 BUCKLAND RIVER RD
WAPAKONETA OH 45895

SHIRLEY FRACASSO
883 WEST WOODS RD
HAMDEN CT 06518

SHIRLEY FRANCES FLAX
377 SOUTH HARRISON ST
APT 20A
EAST ORANGE NJ  07018-1213

SHIRLEY G HANNA
CUST LUCY W
HANNA UNDER THE NEW HAMPSHIRE
U-G-M-L
248 WILLIAMS ST
PROVIDENCE RI  02906-3049

SHIRLEY G MARKS
585 TRIANON
HOUSTON TX  77024-4619

SHIRLEY G RINEHART
2012 SOUTHWAY BLVD E
KOKOMO IN  46902-4563

SHIRLEY G WILLIAMS
422 RTE 245
RUSHVILLE NY  14544

SHIRLEY GEORGE &
WENDELL GEORGE JT TEN
21162 PARKLANE
FARMINGTON HILLS MI  48335

SHIRLEY GILLIAM
17121 HILLSBORO RD
CLEVELAND OH  44112-1560

SHIRLEY GOODMAN TROTH
7316 N SHORE DRIVE
HARTSBURG MO  65039-9634

SHIRLEY GREEN
BOX 214256
AUBURN HILLS MI  48321-4256

SHIRLEY G FLOYT
BOX 368
CLIFTON IL  60927-0368

SHIRLEY G HUMPHREY &
LOUISE V HUMPHREY JT TEN
BOX 787
MT HOPE WV  25880-0787

SHIRLEY G OBERMILLER
4283 MONITOR RD
BAY CITY MI  48706-9211

SHIRLEY G TIGNER
1836 SOUTH REESE ROAD
REESE MI  48757-9721

SHIRLEY GEFFNER
CUST
JACK GEFFNER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
28 CROWN ST
SYOSSET NY  11791-6812

SHIRLEY GIBBONS
316 E FIRST STREET
PRATT KS  67124-2001

SHIRLEY GLASS &
HELEN V GLASS JT TEN
37581 CHARTER OAKS
CLINTON TWP MI  48036-4406

SHIRLEY GOULDNER
195 MOWERSON PLACE
MAHWAH NJ  07430-3223

SHIRLEY GREEN DOUGLAS GREEN &
CHARLENE KELLY JT TEN
8517 S KILBOURN AVE
CHICAGO IL  60652-3534

SHIRLEY G HANNA
656 WEST ST
KEENE NH  03431-2148

SHIRLEY G JENNER
4376 FOGESON DR
CORAL MI  49322-9780

SHIRLEY G RADFORD
611 DIXIE BEELINE HWY
PEMBROKE KY  42266-9797

SHIRLEY G WHITMAN &
HAROLD E WHITMAN JT TEN
4413 F SPICEWOOD DRIVE
BRADENTON FL  34208-9033

SHIRLEY GENE CARMICHAEL
467 COL THOMAS HEYWARD RD
BLUFFTON SC  29909

SHIRLEY GIBBS
233 LEVON OWENS DR
TERRY MS  39170-9239

SHIRLEY GOCKEL &
ROBERT E GOCKEL JT TEN
7571-2 MONTEREY BAY
MENTOR ON THE LAKE OH  44060

SHIRLEY GRAY
1556 S CENTRAL ST EXT
GROVE CITY PA  16127

SHIRLEY GRENZKE EMERY
TRUSTEE F/B/O SHIRLEY
GRENZKE EMERY U/A/D 05/25/82
1306 PELHAM RD APT 270
GREENVILLE SC  29615-3625

SHIRLEY GRINDROD
7295 REDONDO CT
CINCINNATI OH  45243-1249

SHIRLEY GUYLENE HEGARTY
4229 POMONA WAY
LIVERMORE CA  94550-3473

SHIRLEY H BARNES
2830 PORTABELLA LN
CUMMING GA  30041-7426

SHIRLEY H BRYANT
8334 CROSSLEY RD
SPRINGBORO OH  45066-9362

SHIRLEY H GARLINGTON
BOX 1739
CONWAY AR  72033-1739

SHIRLEY H HAMMON
700 SAN MARCUS DR
CARSON CITY NV  89703-4949

SHIRLEY H KEATING &
VINCENT P KEATING JT TEN
2251 S FORT APACHE RD
APT 2126
LAS VEGAS NV  89117-5767

SHIRLEY H LUDWIN
R D 1
TABERG NY  13471-9801

SHIRLEY H POTTER
2514 BEECH ST
GIRARD OH  44420-3103

SHIRLEY H PURVIS
100 PAVILION DR
BRANDON MS  39042

SHIRLEY H SILVEY
RR 4 BOX 117A
SNEEDVILLE TN  37869-9339

SHIRLEY H SNOVER
16 COOPER DR
APALACHIN NY  13732

SHIRLEY H STANTIAL
1401 STATE RD NW
WARREN OH  44481-9132

SHIRLEY H VANSLYKE
3931 COUNTY LINE RD N W
SOUTHINGTON OH  44470

SHIRLEY H WILKE
3389 VINEYARD HILL DRIVE
ROCHESTER HILLS MI  48306-2264

SHIRLEY HAFEY
2700 BOULDER LN
CHARLOTTE NC  28269-2705

SHIRLEY HAMMONDS
55 EAST ADAMS DR
CAHOKIA IL  62206-3131

SHIRLEY HARDY
300 FAIRVIEW LANE
ROSCOMMON MI  48653

SHIRLEY HARPST
204 W WINDRIDGE RD
GREENVILLE PA  16125-1236

SHIRLEY HASH
29119 RAYBURN
LIVONIA MI  48154-3854

SHIRLEY HAUSNER LEVIN
7046 CATHEDRAL DR
BLOOMFIELD TWP MI  48301-3728

SHIRLEY HELLER
2778 KATHLEEN TERRACE
UNION NJ  07083-4115

SHIRLEY HILL
1465 LODGE POLE DR
HEMET CA  92545-6501

SHIRLEY HILL SIEVERT
1409 MARLIN AVE
FOSTER CITY CA  94404-1448

SHIRLEY HOELZER
1303 S WIGGINS AVE
SPRINGFIELD IL  62704-3365

SHIRLEY I BENNER
7050-84TH ST
CALEDONIA MI  49316-9527

SHIRLEY I DORNINK
2145 S VAN BROCKLYN RD
FREEPORT IL  61032-9204

SHIRLEY I DUTCHER
9085 LISCOM RD
GOODRICH MI  48438

SHIRLEY I GRANAMAN
SPERRY IA  52650

SHIRLEY I HANSEN
C/O S I DEHELEAN
2050 EDGEWOOD BLVD
BERKLEY MI  48072-1882

SHIRLEY I LEWIS
1941 WEST 59TH ST
INDIANAPOLIS IN  46228-1837

SHIRLEY I O'CONNOR
184 YEAGER DRIVE
CHEEKTOWAGA NY  14225-1777

SHIRLEY I WILLIAMS
ONE TOWNE SQUARE SUITE 800
SOUTHFIELD MI  48076

SHIRLEY I WORTHMAN
TR U/A
DTD 11/21/85 SHIRLEY I
WORTHMAN TRUST
54 KERBY ROAD
GROSSE POINTE FARM MI
48236-3162

SHIRLEY IRENE WORTHMAN
TR UA 04/13/79
THEODORE WORTHMAN TRUST
54 KERBY AVE
GROSSE POINTE FARM MI  48236

SHIRLEY J ACKERMAN
8100 VINTON
SPARTA MI  49345-9417

SHIRLEY J ARNT
BOX 3287
WICKENBURG AZ  85358-3287

SHIRLEY J ASHLEY
CUST MATTHEW H ASHLEY UGMA NJ
BOX 23
TYLER HILL PA  18469

SHIRLEY J BANKERT
PARK ROAD
JOHNSBURG NY  12843

SHIRLEY J BELL
CUST KATHLEEN A BELL U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
5053 KINGS POND CT
PROVIDENCE FRG VA  23140-4452

SHIRLEY J BROWN
BOX 1415
PENSACOLA FL  32596-1415

SHIRLEY J BROWNEWELL
TR UA 10/02/92
DONALD A BROWNEWELL LIVING TRUST
5229 EAST BLVD NW
CANTON OH  44718-1644

SHIRLEY J BROWNRIDGE &
ROBERT J BROWNRIDGE JT TEN
115 W CHESTNUT
BRECKENRIDGE MI  48615-9577

SHIRLEY J BRUCE
526 S 71ST E AVE
TULSA OK  74112-4440

SHIRLEY J BYARS
212 W CORNELL AVE
PONTIAC MI  48340-2724

SHIRLEY J DISBRO
2810 ALFRED AVE
LANSING MI  48906-2501

SHIRLEY J DISBRO &
LISA J WOODARD &
LAURA A CHARLES JT TEN
2810 ALFRED AVE
LANSING MI  48906-2501

SHIRLEY J DRETZEL & JOHN B
DRETZEL & LORI B DRETZEL &
BEVERLY D DRETZEL JT TEN
17333 GAR HIGHWAY
MONTVILLE OH  44064-9704

SHIRLEY J DZOMBA
34731 PETTIBONE ROAD
SOLON OH  44139-5025

SHIRLEY J ELLIS
8607 S HAYES AVE
SANDUSKY OH  44870-9715

SHIRLEY J ESPHORST
760 ROCKRIDGE DR
MANCHESTER MO  63021

SHIRLEY J EWING &
NICHOLAS C EWING JT TEN
2149 RUSSET
TROY MI  48098-5220

SHIRLEY J GARNER
15858 SNOWDEN
DETROIT MI  48227-3364

SHIRLEY J GARNER
424 S WASHINGTON AVE
CRESTLINE OH  44827

SHIRLEY J GEORGE
BOX 912
QUECHEE VT 05059-0912

SHIRLEY J GEORGE &
PAMELA G STONE JT TEN
13015 JONES ST
LAVONIA GA 30553

SHIRLEY J GIVINGS
205 SHADYBROOK COURT
MIDWEST CITY OK 73110-3457

SHIRLEY J HANEY
506 SYLVER FOX CT
INDIANAPOLIS IN 46217

SHIRLEY J HARDIN
7400 COUNTY FARM RD
GREENVILLE MI 48838-8715

SHIRLEY J HAYES
1021 E FILMORE
HARLINGEN TX 78550-7253

SHIRLEY J HEITLAND
2701 FREDERICA APT 3201
OWENSBORO KY 42301-3422

SHIRLEY J HOFFMAN
9251 CENTRAL AVE
INDIANAPOLIS IN 46240-1020

SHIRLEY J HUND
TR SHIRLEY J HUND TRUST
UA 02/06/98
33509 TWICKINGHAM
STERLING HEIGHTS MI 48310-6432

SHIRLEY J JACKSON &
JANET A HINBERN JEFFREY L JACKSON
JT TEN
32430 CLOVERDALE ST
FARMINGTON MI 48336

SHIRLEY J JENKINS
181 HEBARD ST
ROCHESTER NY 14605-2321

SHIRLEY J KRAMER
37639 LOIS DR
STERLING HEIGHTS MI 48310-3569

SHIRLEY J KROL
2933 ROUND TREE DR
TROY MI 48083-2350

SHIRLEY J KRUPKA
TR SHIRLEY J KRUPKA REV TRUST
UA 12/31/97
2711 CHURCHILL LANE APT#5
SAGINAW MI 48603

SHIRLEY J LANDSPARGER
66 CRAWFORD
APT 4B
OXFORD MI 48371

SHIRLEY J LANE
APT E
1339 FRANKLIN ST
SANTA MONICA CA 90404-2676

SHIRLEY J LENTS
6001 HACKBERRY CT
FRISCO TX 75034-5134

SHIRLEY J LLOYD
6088 WOODMOOR DR
BURTON MI 48509-1651

SHIRLEY J LOFGREN
TR SHIRLEY J LOFGREN TRUST
UA 03/28/96
4106-26TH AVE
ROCK ISLAND IL 61201-5719

SHIRLEY J MACDONALD
17527 IDA WEST
PETERSBURG MI 49270-9564

SHIRLEY J MALLOY
1622 KRIEBEL MILL ROAD
COLLEGEVILLE PA 19426-1430

SHIRLEY J MC PHAIL &
JAMES A MC PHAIL JT TEN
9728 BLOOMSBURY CIRCLE
NORTHVILLE MI 48167-8602

SHIRLEY J MCNATT
8803 AL HIGHWAY 24
MOULTON AL 35650-6719

SHIRLEY J MESSER SMITH
4 HICKORY COURT
PARK FOREST IL 60466-1017

SHIRLEY J MILLER
31230 FAIRFIELD
WARREN MI 48088-1845

SHIRLEY J MONTGOMERY
4830 FREE PIKE
DAYTON OH 45416-1113

SHIRLEY J NEAGLEY
5615 AYERS RD
WALBRIDGE OH 43465-9671

SHIRLEY J PASTORE
2797 BROUGHTON CR NW
NORTH CANTON OH  44720

SHIRLEY J PRATER
5056 DELAND RD
FLUSHING MI  48433-1308

SHIRLEY J REDMAN
26209 HOPKINS
INKSTER MI  48141-3222

SHIRLEY J REDUS
2087 LINDSAY S LN
ATHENS AL  35613-8004

SHIRLEY J RICHARDS
226 HIGH STREET
PEEKSKILL NY  10566-2812

SHIRLEY J RUNIONS
250 JOSEPH DRIVE
TONAWANDA NY  14150-6267

SHIRLEY J SEYFERT
41702 CLAYTON ST
CLINTON TOWNSHIP MI  48038-1832

SHIRLEY J SHEPHERD
6276 ABBOTT ROAD
EAST LANSING MI  48823-1414

SHIRLEY J SLAYTON
1419 S PACKARD
BURTON MI  48509-2411

SHIRLEY J SMITH
BOX 6355
MICO TX  78056

SHIRLEY J SMITH
BOX 9
HARRISONVILLE MO  64701-0009

SHIRLEY J STEWART
3811 S HOGAN DR
LORAIN OH  44053

SHIRLEY J STOCK
TR SHIRLEY J STOCK TRUST
UA 03/19/03
21 AVIEMORE DR
MASON MI  48854

SHIRLEY J TAYLOR
20717 HAGGERTY
BELLEVILLE MI  48111-8736

SHIRLEY J VAUGHN
4313 MAINES
FLINT MI  48505-3632

SHIRLEY J VOYTEK
59530 SUNRIDGE DRIVE
NEW HUDSON MI  48165-9665

SHIRLEY J WALKER
1330 ARIZONA
DALLAS TX  75216-1024

SHIRLEY J WALLWORK
C/O HASSELL
131 ROBINHOOD CIR
HENDERSONVILLE TN  37075-4813

SHIRLEY J WHITE
5890 CHERRYWOOD DRIVE
YOUNGSTOWN OH  44512-3986

SHIRLEY J WHITNEY &
STEWART A WHITNEY JT TEN
10442 LINWOOD RD
PAVILION NY  14486-9601

SHIRLEY J WIERCIOCH
C/O SHIRLEY ANDERSON
13380 SUPERIOR
SOUTHGATE MI  48195-1206

SHIRLEY J WILLIAMS
1809 W HOME AVE
FLINT MI  48504-1688

SHIRLEY J WILLIAMS
3750 WILLIAMSON ROAD
SAGINAW MI  48601-5835

SHIRLEY J WILLIAMS
3750 WILLIAMSON ROAD
SAGINAW MI  48601-5835

SHIRLEY J WISELEY
4014 E 53 ST LOT 227
MT MORRIS MI  48458-9420

SHIRLEY J WYNN CONS
JOLEATHA J WYNN
236 RIVERFOREST DR
INMAN SC  29349-9133

SHIRLEY J YOUNG
7200 LANTERN RD
INDIANALPOLIS IN  46256-2116

SHIRLEY JANE HYATT
C/O LAWRENCE F EDMISTEN JR
10533 KLING ST
NO HOLLYWOOD CA  91602-1531

SHIRLEY JEAN LONG
5657 BRUNSWICK DR
WATERFORD MI  48327-2512

SHIRLEY JEAN RIBLE
119 HARROW COURT
NEPTUNE NJ  07753-4329

SHIRLEY JO PEELER
4538 CROFTSHIRE DR
DAYTON OH  45440-1703

SHIRLEY K COLLIER
B311
1400 WAVERLY ROAD
GLADWYNE PA  19035-1268

SHIRLEY K LIGHT
7179 FITCH ROAD
OLMSTED TOWNSHIP OH  44138-1203

SHIRLEY K SCHULTZ
4615 TOLLAND AVE
HOLT MI  48842-1127

SHIRLEY K STOMOFF
579 JUDITH DR
TIPP CITY OH  45371

SHIRLEY KANOFSKY
41 FOURTH ST
GLENS FALLS NY  12801-4217

SHIRLEY JEAN BARTH
275 ABDON DR
VERSAILLES IN  47042

SHIRLEY JEAN NORTHRUP &
LEO V NORTHRUP JT TEN
4220 ROOSEVELT
DEARBORN HTS MI  48125

SHIRLEY JEAN SCOTT
8959 KISER POINTE
INDIANAPOLIS IN  46256-4368

SHIRLEY JOHNSON
UNITED STATES
194 MASON
ORANGEBURG SC  29118-3226

SHIRLEY K COX
28B BLUE LAKE DRIVE
HUFFMAN TX  77336

SHIRLEY K MOYER
6220 ST RD 45 BOX 178
BRISTOLVILLE OH  44402-0178

SHIRLEY K SCHULTZ &
EUGENE J SCHULTZ JT TEN
4615 TOLLAND
HOLT MI  48842-1127

SHIRLEY K STOMOFF &
LYNN STOMOFF TEN COM
MEYERS TRS U/A DTD 4/16/88 THE
CHARLES L STOMOFF REVOCABLE LIVING
TRUST
PO BOX 910
PIQUA OH  45356

SHIRLEY KASTENS
TR SHIRLEY KASTENS TRUST
UA 07/15/99
3946 LENOX DR
DAYTON OH  45429-1542

SHIRLEY JEAN BURTOFT
2502 PIERCE ST
FLINT MI  48503-2835

SHIRLEY JEAN PORTH &
GEORGE PORTH JT TEN
101 N PINE STREET
GARDNER IL  60424-6256

SHIRLEY JEANNE KEELEY
232 DRAKE RD
NEW WILMNGTN PA  16142-2632

SHIRLEY K BROWN
231 SOUTH PROSPECT
CLARENDON HILLS IL  60514-1424

SHIRLEY K HOMAN &
KENNETH L HOMAN JT TEN
118 QINTON HANCOCKS BRIDGE RD
SALEMQ NJ  08079-3221

SHIRLEY K NOTORANGELO
158 CLEVELAND DR
CROTON-ON-HUDSON NY  10520-2750

SHIRLEY K SIAS
ATTN SHIRLEY K MARVIN
18596 HWY Y
WILLOW SPRINGS MO  65793-8949

SHIRLEY KAMPE &
MICHAEL KAMPE &
JOANN QUIRK JT TEN
2710 CHERRY BUD COURT
ST LOUIS MO  63129

SHIRLEY KAY BRYSON
TR
SHIRLEY KAY BRYSON REVOCABLE TRUST
U/A DTD 08/14/2000
6684 OTTERBEIN ITHACA RD
ARCANUM OH  45304-9414

SHIRLEY KENNEY &
RICHARD KENNEY JT TEN
16 SALISBURY ST
REHOBOTH MA  02769

SHIRLEY KRAUSE
6464 BYRON HOLLY ROAD
BYRON NY  14422-9518

SHIRLEY L ABEL
12321 NEEDLEPINE TERRACE
SILVER SPRING MD  20904

SHIRLEY L BENHART
108 E MICHIGAN ST
THREE OAKS MI  49128-1302

SHIRLEY L COHEN
TR
SHIRLEY L COHEN REVOCABLE TRUST UA
3/12/1997
7933 BROADMOOR PINES BLVD
SARASOTA FL  34243-4621

SHIRLEY L ELLING TOD
JAMES LEE ELLING &
BRENDA SUE ELLING &
KELLY RENEE ELLING JT TEN
RT 1 BOX 110
CONCORDIA MO  64020-9728

SHIRLEY L HASLIP
11660 ANDERSONVILLE ROAD
DAVISBURG MI  48350-3000

SHIRLEY L KLEIN
5647-186TH ST
FLUSHING NY  11365-2222

SHIRLEY L O'DAY
1112 BLANCHARD
DOWNERS GROVE IL  60516-1365

SHIRLEY KLUG
14730 HOLMUR
DETROIT MI  48238-2140

SHIRLEY KRUG
11403 DUNBREATH
HOUSTON TX  77024-2712

SHIRLEY L ABEL & ERROL A KRASS
TR
EILEEN LAFER TRUST U/W GLADYS
LEWIS
12321 NEEDLEPINE TERRACE
SILVER SPRING MD  20904

SHIRLEY L BUSHEY
2516 EASTGATE LANE
BLOOMINGTON IN  47408-4218

SHIRLEY L CORWIN
3105 ELLEN
LANSING MI  48910

SHIRLEY L EVERETT
386 S OAKLAND AVE
SHARON PA  16146-4050

SHIRLEY L HILL
BOX 6737
HOLYOKE MA  01041-6737

SHIRLEY L NESTICH
4173 NOTTINGHAM AVE
YOUNGSTOWN OH  44511

SHIRLEY L ORDWAY
953 PINEDALE AVE
LAS CRUCES NM  88005-1070

SHIRLEY KRASOUSKY &
EDWARD KRASOUSKY TEN ENT
313-6TH AVE
CARNEGIE PA  15106-2309

SHIRLEY KRUSE
24410 PRAIRIE LANE
WARREN MI  48089-4758

SHIRLEY L AUSTIN
82 RACE ST
TRENTON NJ  08638-4220

SHIRLEY L CHECK
3350 CANFIELD NILES RD
CANFIELD OH  44406

SHIRLEY L DROUSE
5174 S MELITA ROAD
STANDISH MI  48658

SHIRLEY L FREEBOROUGH &
ERNEST F FREEBOROUGH JT TEN
9201 WILLOWCREST CT
FORT MYERS FL  33908-6223

SHIRLEY L KEINATH
TR UA 03/16/94 KEINATH
LIVING TRUST
10645 HOLLAND ROAD
FRANKENMUTH MI  48734-9123

SHIRLEY L NEWMAN
7047 GULLEY
DEARBORN MI  48127

SHIRLEY L OUTLAW
4401 N EMERSON
INDIANAPOLIS IN  46226-3217

SHIRLEY L ROGERS
521 EDEN DOWNS ROAD
JACKSON MS  39209-9620

SHIRLEY L SPENCER
TR SHIRLEY L SPENCER TRUST
UA 10/24/96
4425 BLACKBEARD RD
VIRGINIA BEACH VA  23455-2125

SHIRLEY L UMBLEBY
425 DEERWOOD AVENUE E
GAHANNA OH  43230-2008

SHIRLEY L WILLIS
378 GULF BREEZE BLVD
VENICE FL  34293-7211

SHIRLEY L ZALUD &
DONALD J ZALUD JT TEN
35401 HANNA RD
WILLOUGHBY HILLS OH  44094-8425

SHIRLEY LEE
8200 N SAINT MARTINS ST
DETROIT MI  48221

SHIRLEY LICHTMAN
PO BOX 3531
WOODBRIDGE CT  06525

SHIRLEY LONG COLLINS
3208 ALBERT DR
TALLAHASSEE FL  32309

SHIRLEY LORIOT
5120 WOODMARK DR
FORT WAYNE IN  46815-6000

SHIRLEY L RUSSELL
TR
SHIRLEY L RUSSELL REVOCABLE TRUST 2
U/A DTD 12/17/02
102 LAKE DR
NORTHVILLE NY  12134

SHIRLEY L STORY &
DONALD G STORY JT TEN
190 W CONTINENTAL RD #220-183
GREEN VALLEY AZ  85614

SHIRLEY L WATKINS
911 SUNRISE CIRCLE
MUSCATINE IA  52761-3626

SHIRLEY L WORTZMAN
CUST HARRY N WORTZMAN U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
309 ELLICOTT ST
BATAVIA NY  14020-3601

SHIRLEY LANNINGHAM
965 COUNTY RD 1490
CULLMAN AL  35058-1524

SHIRLEY LEICHTER
CUST JAMES LEICHTER UGMA IL
5 KALEIGH CT
S BARRINGTON IL  60010

SHIRLEY LIGHT
3310 N LEISURE WORLD BLVD
APT 526
SILVER SPRINGS MD  20902

SHIRLEY LOO
CUST ANDREW SAM
LOO UGMA AZ
1522 8TH AVENUE
YUMA AZ  85364-4512

SHIRLEY LUDWIG
2862 HOMESTEAD DR
OSHKOSH WI  54904-7411

SHIRLEY L SCIBIOR
16444 FAIRWAY
LIVONIA MI  48154

SHIRLEY L STUART
4 ACACIA CT
ORMOND BEACH FL  32174-3420

SHIRLEY L WHITNEY
BOX 140
NORTH GRANVILLE NY  12854-0140

SHIRLEY L WORTZMAN
CUST MARILYN E WORTZMAN U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
19 DOWITCHER WAY
SAN RAFAEL CA  94901-8407

SHIRLEY LAWRENCE
444 CO RD 275 E
SIGEL IL  62462-2026

SHIRLEY LEVENTHAL
1604 HARKNESS ST
MANHATTAN BCH CA  90266-4226

SHIRLEY LOIS BOEHME
1811-24TH ST
ORANGE TX  77630-3106

SHIRLEY LOO
CUST DAVID JON
LOO UGMA AZ
1522 8TH AVENUE
YUMA AZ  85364-4512

SHIRLEY LURTSEMA &
ROBERT R LURTSEMA JT TEN
1465 CAPRICE
JENISON MI  49428-9460

SHIRLEY LURTSEMA &
THOMAS LURTSEMA JT TEN
1465 CAPRICE
JENISON MI  49428-9460

SHIRLEY M ANDERSEN
8008 BASS LAKE RD #231
MINNEAPOLIS MN  55428-3118

SHIRLEY M BELL
426 HUNTINGTON LA
ELMHURST IL  60126-3650

SHIRLEY M BOND
BOX 334
WASHINGTON MI  48094-0334

SHIRLEY M BROWIAK
10629 ST MICHAEL LANE
ST ANN MO  63074-2604

SHIRLEY M CASNER
500 W JOLLY RD
LANSING MI  48910-6606

SHIRLEY M CHRISTIANSEN
704 MORVEN TERR
SEA GIRT NJ  08750-3205

SHIRLEY M COEY TR
UA 08/06/2005
SHIRLEY M COEY TRUST
1276 WILDGOOSE WAY
CENTERVILLE OH  45459

SHIRLEY M COLEY
1524 BOWER ST 2FL
LINDNE NJ  07036-2506

SHIRLEY M AKERS &
SARAH E AKERS
TR SHIRLEY M AKERS LIVING TRUST
UA 06/21/99
210 QUIET CT
HOUGHTON LAKE MI  48629-9364

SHIRLEY M BAKER
1029 MAYFIELD DR
TROY OH  45373-1812

SHIRLEY M BENSON
5248 ROYAL VALE LN
DEARBORN MI  48126-4303

SHIRLEY M BOOMER
5565 MAIN ST
DRYDEN MI  48428

SHIRLEY M BROWN
252 BRUCE ST
SYRACUSE NY  13224-1011

SHIRLEY M CAYLOR &
DONALD G CAPP JT TEN
326 MT JACKSON AVE
CHESTERTON IN  46304-9318

SHIRLEY M CHUBB
33 MCDONALD RD
HOGANSBURG NY  13655-2127

SHIRLEY M COLE
4723 RUSSELL ROAD
CEDAR SPRINGS MI  49319-9174

SHIRLEY M COLLINS &
BETHANY M COLLINS JT TEN
1191 REX AVE
FLINT MI  48505-1638

SHIRLEY M ALLISON
3057 CARTER CIRCLE
DENVER CO  80222-7401

SHIRLEY M BARDEEN AS
CUSTODIAN FOR JAMES A
BARDEEN U/THE CAL UNIFORM
GIFTS TO MINORS ACT
1110 N CIRCLE DRIVE
LA HABRA CA  90631-2728

SHIRLEY M BOCKOFF
4127 FOXPOINTE DR
WEST BLOOMFIELD MI  48323-2608

SHIRLEY M BRENNAN
401 LITTLETOWN QUARTER
WILLIAMSBURG VA  23185-5520

SHIRLEY M BROWN
56 N EDITH
PONTIAC MI  48342-2935

SHIRLEY M CHRISTIAN
C/O SHIRLEY A VAUGHN
8420 CITY RD 272
TERRELL TX  75160

SHIRLEY M CIARLO &
ALFONSO P CIARLO JT TEN
921 BARLEY DR BOX 4148
WILM DE  19807-2531

SHIRLEY M COLE
822 FLEETWOOD
SAGINAW MI  48604-2111

SHIRLEY M DARBY
4026 SHELBOURNE DR
YOUNGSTOWN OH  44511-3351

SHIRLEY M DITMORE
2221 N 0HIO
KOKOMO IN  46901

SHIRLEY M FARLEY
ROUTE 3 BOX 49
WEIMAR TX  78962-9802

SHIRLEY M HAAS
40178 SANTA TERESA COMMON
FREMONT CA  94539-3629

SHIRLEY M HAYDEN
15 STANDISH RD
LOCKPORT NY  14094-3314

SHIRLEY M HIRSCHENBERGER
4040 FOXCRAFT DR
TRAVERSE CITY MI  49684-8603

SHIRLEY M JENSEN
17404 N 99TH AVE #328
SUN CITY AZ  85373-2034

SHIRLEY M KARAGEORGE
7784 HOLDERMAN ST
LEWIS CENTER OH  43035-6003

SHIRLEY M KIMMINS &
JOHN B KIMMINS JT TEN
3649 SNAKE SMITH RD
GOLDEN MS  38847

SHIRLEY M KOON
678 BAYSHORE DR
S S H R
BOLVIA NC  28422-7766

SHIRLEY M MESSER
11238 MCDOWELL DR
INDIANAPOLIS IN  46229

SHIRLEY M FOLMSBEE
83 CHRISTIANA ST N
TONAWANDA NY  14120-5403

SHIRLEY M HADDEN
12222 ST ANDREWS WAY
FENTON MI  48430-8890

SHIRLEY M HELTENEN
TR SHIRLEY M HELTENEN LIV TRUST
UA 05/05/99
14171 WACOUSTA RD
GRAND LEDGE MI  48837-8234

SHIRLEY M HOWARD
1349 DEVONSHIRE
GROSSE POINTE PARK MI
48230-1157

SHIRLEY M JENSEN
TR UA 12/20/05
SHIRLEY JENSEN TRUST
17404 N 99TH AVE 328
SUN CITY AZ  85373-2034

SHIRLEY M KASTNER
TR SHIRLEY M KASTNER TRUST
UA 03/12/98
1137 FAIR OAKS DRIVE
BURTON MI  48529-1910

SHIRLEY M KIMMINS &
WILLIAM A KIMMINS JT TEN
3649 ALICE HALL RD
GOLDEN MS  38847

SHIRLEY M KRAMER
TR SHIRLEY M KRAMER TRUST
UA 09/09/98
1818 HIGHBURY LN
AURORA IL  60502-6791

SHIRLEY M EVANS
357 ROBBIE LANE
FLINT MI  48505-2136

SHIRLEY M GIRLING
9405 KIRBY RD
WINDSOR ON  N8R 1K1
CANADA

SHIRLEY M HARTFORD
2470 FISH LAKE RD
LEWISTON MI  49756-9118

SHIRLEY M HERMAN
1425 PHILADELPHIA AVE APT 116
CHAMBERSBURG PA  17201-1391

SHIRLEY M HUNROE
14649 HUFF RD
LIVONIA MI  48154-4967

SHIRLEY M JORDAN
738 PAS TRAIL
HUFFMAN TX  77336-4448

SHIRLEY M KENNEDY
815 PORTAGE-EASTERLY RD
CORTLAND OH  44410-9558

SHIRLEY M KOCH
523 DOLPHIN DR W
HIGHLAND IL  62249-1723

SHIRLEY M KYRIAKIDES
960 LEDYARD
PONTIAC MI  48054

SHIRLEY M LANDRUM
1801 S ARMSTRONG ST
KOKOMO IN  46902

SHIRLEY M MASSMAN
3706 WEISS STREET
SAGINAW MI  48602-3329

SHIRLEY M MCGREGOR &
WILLIAM B MCGREGOR JT TEN
12182 NUTMEG CT
N ROYALTON OH  44133-2863

SHIRLEY M MITCHELL &
JOHN P MITCHELL JT TEN
7696 NATIONAL PIKE
UNIONTOWN PA  15401-5107

SHIRLEY M MURRAY
417 WEST 75TH PLACE
MERRILLVILLE IN  46410-4601

SHIRLEY M NICKEL
8442-110TH AVE
OTTUMWA IA  52501-8372

SHIRLEY M OPP
17302 DOYLE RD
STOCKBRIDGE MI  49285-9307

SHIRLEY M PARK
BOX 54902
CINCINNATI OH  45254-0902

SHIRLEY M PICKENS
4551 NORTH 30TH STREET
MILWAUKEE WI  53209-6049

SHIRLEY M LINCOLN &
SCOTT T LINCOLN JT TEN
294 NOTCH ROAD
NORTH ADAMS MA  01247-3617

SHIRLEY M MC EWAN
640 GROVE AVENUE
BOX 230
CLEVELAND TN  37311

SHIRLEY M MILLER
TR SHIRLEY M MILLER TRUST
UA 10/19/97
PO BOX 1452
TORRANCE CA  90505

SHIRLEY M MONTGOMERY
PO BOX 431
CORTLAND OH  44410

SHIRLEY M NAPIER
TR U/A
SHIRLEY M NAPIER TRUST DTD
11/21/1988
2560 KEKAA DR UNIT D202
LAHAINA HI  96761

SHIRLEY M OAKES
117 HUTCHINGS ROAD
ROCHESTER NY  14624-1019

SHIRLEY M PANDOLFI PER REP
EST PAUL J PANDOLFI
627 BLACK GATES RD
WILMINGTON DE  19803

SHIRLEY M PETCAVAGE &
PETER C PETCAVAGE JT TEN
9039 APPLETON
REDFORD MI  48239-1235

SHIRLEY M PORTER
49550 JUDD ROAD
BELLEVILLE MI  48111-8618

SHIRLEY M LUNDBLAD
919 N YORK
DEARBORN MI  48128-1788

SHIRLEY M MCEWAN &
JAMES E MCEWAN JT TEN
640 GROVE AVENUE
BOX 230
CLEVELAND TN  37311

SHIRLEY M MITCHELL
7696 NATIONAL PIKE
UNIONTOWN PA  15401-5107

SHIRLEY M MRUS
2792 CRESTWOOD DR NW
WARREN OH  44485-1227

SHIRLEY M NEFF &
RONALD L NEFF JT TEN
2340 WEST DRIVE
WEST PALM BEACH FL  33409-6169

SHIRLEY M OHALLORAN
CUST STANLEY J OHALLORAN
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
6492 S CEDAR ST
LITTLETON CO  80120-3212

SHIRLEY M PARIS
ATTN SHIRLEY M PARIS-ROE
909 AUTUMN RIDGE LANE
FORT WAYNE IN  46804

SHIRLEY M PETE
49251 GARFIELD RD
OBERLIN OH  44074-9692

SHIRLEY M QUIRK & PAMELA J QUIRK
TR EDWARD H QUIRK REVOCABLE TRUST
U/A DTE 11/9/91IRK
210 TURNBERRY CIRCLE SW
CANTON OH  44709

SHIRLEY M RAGSDALE
3981 CEDER CREEK RD
SLINGER WI 53086-9797

SHIRLEY M ROBERTS
5917 N LAFAYETTE ST
DEARBORN HGTS MI 48127-3151

SHIRLEY M ROSS
1620 W ILES AVE
SPRINGFIELD IL 62704-4831

SHIRLEY M SANGER
2720 HANOVER
DALLAS TX 75225-7922

SHIRLEY M SCHLORFF &
ROBERT F SCHLORFF JT TEN
3307 PORT AUSTIN RD
PORT AUSTIN MI 48467-9629

SHIRLEY M SCHUNER
11831 TELEGRAPH ROAD
MEDINA NY 14103

SHIRLEY M SMITH
312 N 1ST
MILBANK SD 57252-1210

SHIRLEY M STERNBERG
19737 BENTLER
DETROIT MI 48219-1917

SHIRLEY M THIELK
326 GAULT STREET E
SANTA CRUZ CA 95062-2223

SHIRLEY M REDDICK
CUST STEPHANIE-LOUISE REDDICK
UGMA TX
2801 HIGHCREST DR
GRAPEVINE TX 76051-7125

SHIRLEY M ROBINSON
353 S 27TH ST
SAGINAW MI 48601

SHIRLEY M ROSS
1620 W ILES AVE
SPRINGFIELD IL 62704-4831

SHIRLEY M SANGER &
JOHN H SANGER &
ROBERT C SANGER
TR UW JOSEPH L SANGER FAM TRUST UA
11/22/1991
2720 HANOVER AVE
DALLAS TX 75225-7922

SHIRLEY M SCHMIDT &
BENNO A SCHMIDT JT TEN
22483 MAPLE
FARMINGTON MI 48336-4038

SHIRLEY M SCOTT
BOX 207
NEWAYGO MI 49337-0207

SHIRLEY M SMITH
7409 PENINSULA DR
TRAVERSE CITY MI 49686-1777

SHIRLEY M STUBITSCH
TR SHIRLEY M STUBITSCH TRUST
UA 09/16/94
4841 W 105TH ST
OAK LAWN IL 60453-5226

SHIRLEY M TRUNDLE
11301 N W CROOKED ROAD
PARKVILLE MO 64152-3167

SHIRLEY M RIGG
8569 HERBERT
SAGINAW MI 48609-9461

SHIRLEY M ROBINSON
7955 LA COSA DRIVE
DALLAS TX 75248-4439

SHIRLEY M RYAN
1 FAIRWOOD DR
LAKEWOOD NY 14750

SHIRLEY M SCHAEFER
1459 WEATHERFIELD CT
DAYTON OH 45459-6205

SHIRLEY M SCHOVAN
4530 SEDUM GLEN
WATERFORD MI 48328-1155

SHIRLEY M SHADE
TR UA 1989 MOORE FAMILY TRUST
9/26/1989
1110 CIRCLE DR
LA HABRA CA 90631-2728

SHIRLEY M SMITH &
JOSEPH B SMITH JT TEN
4811 BEARD RD
BYRON MI 48418-8920

SHIRLEY M SWIATEK
34738 UNIVERSITY
WESTLAND MI 48185-3669

SHIRLEY M TUBBS
649 NICHOLS DRIVE
AUBURN HILLS MI 48326-3825

SHIRLEY M WALKER
132 HILLCREST AVE
PLAINFIELD NJ 07062-1525

SHIRLEY M WALTERLIN
TR
LEROY E WALTERLIN & SHIRLEY
WALTERLIN TRUST
UA 04/12/92
W162 N11670 PARK AVE
GERMANTOWN WI 53022-2530

SHIRLEY M WEAVER
20601 CAPELLO DR
VENICE FL 34292

SHIRLEY M WEIL
20 COLONY DRIVE WEST
WEST ORANGE NJ 07052-4617

SHIRLEY M WETEKAMP
16198 SEARGENT RD
WILLOW SPRINGS MO 65793

SHIRLEY M WILFORD
3447 MILLIGAN RD
MANSFIELD OH 44906-1018

SHIRLEY M YAGGE
411 HOWELL PKWY
MEDINA NY 14103-1015

SHIRLEY MAE KERN
2313 18TH RD
WASHINGTON KS 66968-8661

SHIRLEY MAE KIEL &
RICHARD L WALTERS JT TEN
4510 S GRAND
ST LOUIS MO 63111-1039

SHIRLEY MAE STOPPEL
13 CANTERBURY CT
BROOKFIELD CT 06804-2726

SHIRLEY MAE WALLNER
1506 FAWNVISTA LN
CINCINNATI OH 45246-2018

SHIRLEY MAE WILSON
2135 IDLETT HILL RD
NEW RICHMOND OH 45157-9664

SHIRLEY MAGNIER
2938 OLD DRAKE DR
JOHNS IS SC 29455-6236

SHIRLEY MALACH BOCKOFF &
REBECCA M SEXTON JT TEN
4127 FOXPOINTE DR
W BLOOMFIELD MI 48323-2608

SHIRLEY MALTZ
2331 MICKLE AVE
BRONX NY 10469-6311

SHIRLEY MARCILLE EPP & DOROTHY
LOU MERZ TRS FOR LARRY N MERZ
U/A WITH LOUIS J MERZ & DOROTHY
M MERZ DTD 10/10/66
1526 W PEPPER PL
MESA AZ 85201-7012

SHIRLEY MARCUS
APT 2-D
300 WEST 72ND ST
NEW YORK NY 10023-2662

SHIRLEY MARIE GEARTY
10411 BAR X TRAIL
HELOTES TX 78023-4039

SHIRLEY MARQUIS
1593 PROSPECT UPPER SANDUSKY N
MARION OH 43302-9497

SHIRLEY MASTRIAN
157 N WYOMING ST
HAZLETON PA 18201-5562

SHIRLEY MC CARTHY
470 ALLYNDALE DRIVE
STRATFORD CT 06614-4305

SHIRLEY MC COY
819 OAK ST
CONNERSVILLE IN 47331-1356

SHIRLEY MC INTIRE
5045 NORTHLAWN DR
MURRYSVILLE PA 15668-9423

SHIRLEY MC MAHON
32 LARDNER RD
BRISTOL CT 06010-3547

SHIRLEY MC NAMARA
50 PINE CREST DR
INDIANA PA 15701-1243

SHIRLEY MCMANUS
502 REDONDO DRIVE
APARTMENT 505
DOWNERS GROVE IL 60516-4586

SHIRLEY MEUX TERBRUEGGEN
11810 N LAKESIDE DR
JEROME MI 49249

SHIRLEY MILLER
43 ROYALSTON RD
WELLESLEY HLS MA  02481-1220

SHIRLEY MILLER
5554 AVONDALE PL
PITTSBURGH PA  15206-1469

SHIRLEY MILLER
73 WRIGHT RD
HENRIETTA NY  14467-9502

SHIRLEY MILLER
9338 MOUNT VERNON CIR
ALEXANDRIA VA  22309-3219

SHIRLEY MILLER &
MISS JOAN C MILLER JT TEN
APT 101
11685 MONTANA AVE
L A CA  90049-4632

SHIRLEY MILLER &
NANCY S FRANK &
JAMES L MILLER JT TEN
PO BOX 1501
MCHENRY IL  60051

SHIRLEY MOORE
8909 MAIN ST
HOMETOWN IL  60456-1104

SHIRLEY MORGAN
100 HERITAGE DR
LAKE WYLIE SC  29710-9237

SHIRLEY MORRISON GRAEBERT
5151 NORTH A1A UNIT 304
VERO BEACH FL  32963-1173

SHIRLEY MULLER &
CHARLES MULLER JT TEN
1722 WILLOW CIRCLE DRIVE
CREST HILL IL  60435-2088

SHIRLEY N WHITNEY
1975 178TH AVE NE
BELLEVUE WA  98008-3255

SHIRLEY N WILLIAMS
6206 FM 1833
ROBSTOWN TX  78380-9244

SHIRLEY NALTY FARRELL
170 HIGH ST
HASTINGS HDSN NY  10706

SHIRLEY NEWBERRY &
JEFFREY T NEWBERRY JT TEN
506 N 160 EAST
MENDON UT  84325

SHIRLEY NOLAN &
MICHAEL NOLAN JT TEN
924 WEST STREET
LANSING MI  48915-1039

SHIRLEY O HARTWICK JR
901 FORCE
ATTICA MI  48412

SHIRLEY O PRIESTER
TR UA 10/29/93 PRIESTER
REVOCABLE TRUST
1309 DEL VALE AVE
MODESTO CA  95350-4755

SHIRLEY OBRIEN
1367 EASTLAND AVE
WARREN OH  44484-4547

SHIRLEY O'BRIEN
1610 GREENHAVEN LANE
CHICO CA  95926-3133

SHIRLEY OWEN SULEWSKI &
EDWARD SULEWSKI JT TEN
5540 LINDENSHIRE LANE
DALLAS TX  75230-2138

SHIRLEY P ADAMS
72 SIPPRELLE DR
PARACHUTE CO  81635

SHIRLEY P ALLAN
26 MARVIN AVE
BRANTFORD ON  N3S 3C4
CANADA

SHIRLEY P BURNETT
CUST MARK P BURNETT
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
5217 WHISPERING OAK
WEST BLOOMFIELD MI  48322-3930

SHIRLEY P COBB
TR SHIRLEY P COBB REVOCABLE TRUST
UA 02/09/99
R R 2 BOX 28 1
WOODSVILLE NH  03785-9503

SHIRLEY P FULLER
14 CROSSLAND DRIVE
CONYERS GA  30012-3136

SHIRLEY P HICKS
2880 OLT RD
DAYTON OH  45418

SHIRLEY P JONES
3101 MONROE VILLAGE
MONROE TWP NJ  08831

SHIRLEY P KEAYS
115 GLOVERS ROAD
OSHAWA ON  L1G 3Y1
CANADA

SHIRLEY P SECOVITCH
7597 DRAKE-STATE LINE
BURGHILL OH  44404-9726

SHIRLEY PELLEGROM
306 OAKLANE DR
ROCHESTER HILLS MI  48306-3431

SHIRLEY PIKE-KEENAN
CUST MICHELLE A PIKE UGMA PA
113 EVERGREEN MAGNOLIA AVE
GOOSE CREEK SC  29445-3643

SHIRLEY R BERGER
CUST TOBY E BERGER A MINOR
U/THE LAWS OF GEORGIA
5220 S W 109 AVENUE
FORT LAUDERDALE FL  33328-4728

SHIRLEY R CRAIN
BOX 427
CUERO TX  77954-0427

SHIRLEY R HODGSON
145 DEAVER ROAD
ELKTON MD  21921-4402

SHIRLEY R M LIGHTLE
TR UA 05/18/93 THE SHIRLEY
R M LIGHTLE LIVING TRUST
20518 CHALON DR
ST CLAIR SHORES MI  48080-2234

SHIRLEY R PETER
4449 N COUNTRY Y
CHILTON WI  53014

SHIRLEY P MAURER
BOX 1046
BLAIRSVILLE GA  30514-1046

SHIRLEY P SHIVE
7917 W WASHINGTON
BELLEVILLE IL  62223-2317

SHIRLEY PETRICK
409 TAYLOR ST
SANDUSKY OH  44870-3438

SHIRLEY PLENINGER
5439 MAPLEWOOD MEADOWS AVE
GRAND BLANC MI  48439-3508

SHIRLEY R CEASAR
C/O CAREY LYNN MURPHY POA
3966 LAWLEY AVE
WATERFORD MI  48328-4052

SHIRLEY R FREER
RD 1 BOX 569
PORT ALLEGANY PA  16743-9449

SHIRLEY R LINNE
27420 NORTH 44TH ST
CAVE CREEK AZ  85331-6620

SHIRLEY R MANN
DOMINION RD 1372
GERRARDSTOWN WV  25420

SHIRLEY R RASINOWICH
10808-27TH AVE S
BURNSVILLE MN  55337-1008

SHIRLEY P MCMASTERS
443 EVERETT HULL RD
CORTLAND OH  44410-9505

SHIRLEY P WILLIAMS
734 N OAKWOOD AVE
OCONOMOWOC WI  53066-2845

SHIRLEY PIKE-KEENAN
CUST JENNIFER E PIKE UGMA PA
230 RUSSELL DR
VERONA PA  15147-3536

SHIRLEY PONCET WAGNER
61283 BRITTANY DRIVE
LACOMBE LA  70445-2817

SHIRLEY R CLARK
2800 S UNIVERSITY BLVD 35
DENVER CO  80210-6059

SHIRLEY R HANSEL
16101 315TH AVE
WASECA MN  56093-5720

SHIRLEY R LUECKING
4816 NORTH 51ST
MILWAUKEE WI  53218-4301

SHIRLEY R MITCHELL
1608 VINEWOOD ST
FT WORTH TX  76112-2948

SHIRLEY R ROBINSON
3330 E DONALD AVE
CUDAHY WI  53110-3443

SHIRLEY R ST MICHEL
541 KENILWORTH DR
GALVESTON IN  46932

SHIRLEY B THOMPSON
343 FREEDOM BLVD
WEST BRANDYWINE PA  19320-1556

SHIRLEY R WALTON
3425 COUNTY RD 9
BELLEFONTAINE OH  43311-9586

SHIRLEY R WATSON
1105 W BRANDON AVE
MARION IN  46952-1506

SHIRLEY R WILIMITIS
424 WESTBROOK RD
DAYTON OH  45415-2244

SHIRLEY R WOHLWEND
CUST JENNIFER CHRISTINE WOHLWEND
UGMA MO
5509 RHODES
ST LOUIS MO  63109-3565

SHIRLEY RENWICK
40 PARKWAY PLACE
HOUSTON TX  77040

SHIRLEY RESNICK
5626 VENTURA CANYON AVE
VAN NUYS CA  91401-4530

SHIRLEY ROCKSTROH
115 MAPLE DR
LEBANON IN  46052-1113

SHIRLEY ROSE
2468 WILL-JO LN
FLINT MI  48507-3555

SHIRLEY ROTH
6529 HIGHBURY ROAD
HUBER HEIGHTS OH  45424-3016

SHIRLEY ROTHMAN
10
144 W 16TH ST
NEW YORK NY  10011-6262

SHIRLEY RUTH PRICE
4162 ROSAS AVE
SARASOTA FL  34233

SHIRLEY RYAN
5601 WELLESLEY AVENUE
NORTH OLMSTED OH  44070-3955

SHIRLEY S ALLAN
149 INDIAN HILL RD
BOALSBURG PA  16827-1623

SHIRLEY S CREED-WIELAND &
DEAN BRADLEY CREED JT TEN
4012 HARLESTON GREEN
MT PLEASANT SC  29466-6953

SHIRLEY S DURANDETTO
239 SIEGFRIED DR
BUFFALO NY  14221-4457

SHIRLEY S EWERT
211 PRINTERS ALLEY
NASHVILLE TN  37201

SHIRLEY S HAND
4012 MIDWAY AVE
DAYTON OH  45417-1310

SHIRLEY S HUDDLESTON
8298 HWY N
O'FALLON MO  63366-4059

SHIRLEY S HUFFMAN
2435 BELVO RD
MIAMISBURG OH  45342-3909

SHIRLEY S JONES
6641 RIVER VEIW DR
NASHVILLE TN  37209-5624

SHIRLEY S KERN
6842 SALEM AVE
CLAYTON OH  45315-8953

SHIRLEY S MONTICELLI &
ROBERT A MONTICELLI JT TEN
3 CONAUISTA LANE
HOT SPRINGS VLG AR  71909-7926

SHIRLEY S MURESAN
5906 NORTH PARK AVENUE
BRISTOLVILLE OH  44402

SHIRLEY S NICELY
9 WARREN DRIVE
DALLAS PA  18612-9505

SHIRLEY S REEL
4577 E 200S
ANDERSON IN  46017-9780

SHIRLEY S TENITY
CUST LINDA ANN TENITY UGMA NY
PO BOX 1465
AUBURN NY  13021-1048

SHIRLEY S WEIL
2347 WILDERNESS HILL
SAN ANTONIO TX  78231-1838

SHIRLEY SCHALMAN
CUST
CARLA ANN SCHALMAN U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
11109 MC DONALD ST
CULVER CITY CA  90230-5367

SHIRLEY SCHANEN GRUEN
415 N LAKE ST 4
PORT WASHINGTON WI  53074

SHIRLEY SCHESSLER
15-54-202ND ST
BAYSIDE NY  11360-1028

SHIRLEY SELTON
68-36 108TH ST A27
FOREST HILLS NY  11375-3349

SHIRLEY SHAPIRO
333 CHATHAM CIRCLE
WARWICK RI  02886-1759

SHIRLEY SHAREFF
TR SHIRLEY SHAREFF LIVING TRUST
UA 06/25/92
2004 GRAMADA DR APT K-3
COCONUT CREEK FL  33066-1156

SHIRLEY SHIFRIN
7 BLOOMINGDALE DR APT 201
HILLSBOROUGH NJ  08844-5039

SHIRLEY SILVER
95 WILD DUCK RD
STAMFORD CT  06903-3628

SHIRLEY SINGLETON
2213 QUATMAN
NORWOOD OH  45212-1115

SHIRLEY SMITH &
KENNETH L SMITH JT TEN
2221 N ROJO
HOBBS NM  88240-2811

SHIRLEY SMITH GREEN
3 CAIN ST NE
DECATUR AL  35601-1707

SHIRLEY SMITH ROGERS &
RANDALL ROGERS JT TEN
204 NORTH BAY DR
BULLARD TX  75757-9398

SHIRLEY SOLBERG
86 N PARK AVE
APT 105
FOND DU LAC WI  54935-3567

SHIRLEY SORKOW
5807 TOPANGA CANYON BLVD M304
WOODLAND HILLS CA  91367-4666

SHIRLEY SPAETH
3 MOUNTAINVIEW CT
DEMAREST NJ  07627-1914

SHIRLEY SPILLMAN
CUST DANIEL J SPILLMAN UGMA IL
418 W MADISON ST
PARIS IL  61944-2045

SHIRLEY ST MICHEL
BOX 120
GALVESTON IN  46932-0120

SHIRLEY STEFFLRE
3218 OCOTILLO DR
LAUGHLIN NV  89029-0837

SHIRLEY STEINMAN
161 LAWRENCE ST
MOUNT VERNON NY  10552-2006

SHIRLEY STERLING
1904 BEECHWOOD BLVD
LAFAYETTE IN  47905-4178

SHIRLEY STRICKLAND MASON
3421 RIVER RHONE LN
COLUMBUS OH  43221-1536

SHIRLEY T BIRD
RD 2 BOX B-7
POST MOBILE HOME PARK
APALACHIN NY  13732

SHIRLEY T BLAIZE
4 WIND RIDGE
ANDERSON IN  46011-1228

SHIRLEY T HUMPHREY
772 DEL MAR ST
FAIRFIELD CA  94533-1621

SHIRLEY T LEMAY
157 PROSPECT ST
NANUET NY  10954-2417

SHIRLEY T MEDA
754 BRIARCLIFF RD
GROSSE POINTE WOOD MI
48236-1122

SHIRLEY TANENHAUS
BOX 1824
BINGHAMTON NY  13902-1824

SHIRLEY TOMAYKO
TR REVOCABLE TRUST 11/11/87
U-A SHIRLEY TOMAYKO
54455 NOTTINGHAM LANE
SHELBY TWSP MI  48315-1522

SHIRLEY UTTER
2369 WILLIAMSTOWN COURT
BLOOMFIELD HILLS MI  48304-1453

SHIRLEY V FITZSIMMONS
1825 HAPPY HOLLOW RD
OLEAN NY  14760-9304

SHIRLEY W BELCHER
497 WESTVIEW BLVD
MANSFIELD OH  44907-2339

SHIRLEY W BROWN
101 OKEMA PL
LOUDON TN  37774-2117

SHIRLEY W CASWELL
2686 ESCONDIDO RD
WATERFORD MI  48329-2517

SHIRLEY W FURTNER
22 ANDONY LANE
ROCHESTER NY  14624-4335

SHIRLEY J NORDFORS
20 PUNCH BOWL RD
CONVENT STATION NJ  07960-6111

SHIRLEY TAYLOR PAGEL
18 LINCOLN ST
LINCOLN ME  04457-1421

SHIRLEY TUDOR
5796 CAMPBELL BLVD
LOCKPORT NY  14094

SHIRLEY V BLACKWELL
1406 LEE DR
FARMVILLE VA  23901-2344

SHIRLEY V GALLERT
1410 PARKWAY DR
VICKSBURG MS  39180

SHIRLEY W BELCHER &
IRENE V BELCHER JT TEN
497 WESTVIEW BLVD
MANSFIELD OH  44907-2339

SHIRLEY W BROWN
388 LEEWARD WAY
LENOIR CITY TN  37772

SHIRLEY W DONAGHUE &
MICHAEL M DONAGHUE JT TEN
4817 ALLENSHAW DRIVE
RICHMOND VA  23231-2801

SHIRLEY W HART
491 GROSVENOR RD
ROCHESTER NY  14610-3340

SHIRLEY T Y LAI
2317 GEORGETOWN BLVD
ANN ARBOR MI  48105-2942

SHIRLEY THOMAS ALLEN
6790 ARBOR MEADOWS DR
CHESTER VA  23831-7831

SHIRLEY U BASSETT
112 PINECREST DR
PAWTUCKET RI  02861-1524

SHIRLEY V DIMAGGIO &
GARY C DIMAGGIO JT TEN
8065 BUCKINGHAM
ALLEN PARK MI  48101-2233

SHIRLEY VAN LUE MATTA
242 GLENDALE DR
METAIRIE LA  70001-5526

SHIRLEY W BOLDUC
32 SILVERMOUNT
WATERVILLE ME  04901-5819

SHIRLEY W BUSWELL
TR SHIRLEY W BUSWELL TRUST
UA 12/26/95
12898 HAMPTON LAKES CIRCLE
BOYNTON BEACH FL  33436-8203

SHIRLEY W FERGUSON
439 MITCHELL DR
LOS OSOS CA  93402-2023

SHIRLEY W HASSELL
131 ROBINHOOD CIR
HENDERSONVILLE TN  37075-4813

SHIRLEY W JAMES
3691 A CURTIS S E
WARREN OH  44484-3608

SHIRLEY W JOHNSTON
842 RIDGE RD N E
VIENNA OH  44473-9735

SHIRLEY W LEVESQUE
20440 TALON TRCE
ESTERO FL  33928-3028

SHIRLEY W OGLESBY
816 N AUGUSTA AVE
WAYCROSS GA  31503-5906

SHIRLEY W OGLESBY &
WARREN L OGLESBY JR JT TEN
816 N AUGUSTA AVE
WAYCROSS GA  31503-5906

SHIRLEY W REED
1 WIER AVE
HILLCREST
WILMINGTON DE  19809-3147

SHIRLEY W REED
1 WIER AVE
HILLCREST
WILMINGTON DE  19809-3147

SHIRLEY W SULLIVAN
9140 WREN HILL DRIVE
LAKELAND TN  38002-8105

SHIRLEY W SWENSON &
LESTER E SWENSON JR JT TEN
2961 INDUSTRIAL ROAD 672
LAS VEGAS NV  89109-1188

SHIRLEY WAGER
4415 GILBERT STREET
COLUMBIAVILLE MI  48421-9125

SHIRLEY WAGGONER MIXSON
6977-14TH AVENUE NORTH
SAINT PETERSBURG FL  33710-5323

SHIRLEY WAREHIME
113 MEADOW DR
HELENA MT  59601-0147

SHIRLEY WEISS
13408 BEDFORD MEWS COURT
WELLINGTON
WEST PALM BEACH FL  33414-7703

SHIRLEY WILLIAMS
108 CHINN DR
CANTON MS  39046-5303

SHIRLEY WILLITS SCHROEDER
TR UA 06/28/91
SHIRLEY WILLITS SCHROEDER
LIVING TRUST
135 OAK RIDGE DR
CARO MI  48723-1214

SHIRLEY WILSON GUNN
490 S PERU
CICERO IN  46034-9605

SHIRLEY WOLFSON
CUST
GLORIA LEE WOLFSON A MINOR
U/THE CALIF GIFTS OF SEC TO
MINORS ACT
4958 ALCOVE AVE
NORTH HOLLYWOOD CA  91607-3324

SHIRLEY WOLFSON
CUST
MARILYN HOPE WOLFSON A MINOR
UNDER GIFTS OF SEC TO
MINORS ACT
4958 ALCOVE AVE
NORTH HOLLYWOOD CA  91607-3324

SHIRLEY WOOD LAITON
30 BEACH ST
MASSENA NY  13662-1337

SHIRLEY WORSEK
CUST ALYCE MARIE WORSEK UGMA IL
1831 E MISSION HILLS ROAD
NORTHBROOK IL  60062-5726

SHIRLEY WORSEK
CUST KAREN WENDY WORSEK UGMA IL
3740 N LAKESHORE UNIT 8B
CHICAGO IL  60613-4202

SHIRLEY Y HARTZ
CREEKWOOD VILLAGE
1092 CLUBHOUSE COURT
SCHWENKSVILLE PA  19473

SHIRLEY Y ROSS
5430 HERNER COUNTY LINE RD
SOUTHINGTON OH  44470-9586

SHIRLEY Y SHINGLEDECKER
414 SERIFF RD
LIMA OH  45805

SHIRLEY Y SMITH
20 E SANTA INEZ AVENUE 9
SAN MATEO CA  94401-2581

SHIRLEY Y TAMAI
TR SHIRLEY Y TAMAI TRUST
UA 03/12/96
45 088 NAMOKU ST
KANEOHE HI  96744-5336

SHIRLEY YORKER
14602 EARLHAM COURT
WOODBRIDGE VA  22193-2752

SHIRLEY YORKER &
GRACE HAWES JT TEN
14602 EARLHAM CT
WOODBRIDGE VA  22193-2752

SHIRLEY ZIMMET
70-20 108TH STREET
APT 12M
FOREST HILLS NY  11375

SHIRLY E DAVIS JR
RT 1 BOX 148
BRISTOL WV  26332-9615

SHIU KEE LEE
APT 19-J
10 CONFUCIUS PLAZA
N Y NY  10002-6721

SHIZU Y PEFFER
974 TOWNSHIP RD 823
ASHLAND OH  44805

SHIZUKO BURNS
8238 BEECHER RD
FLUSHING MI  48433-9401

SHNAYER KLEIN &
ETTIE KLEIN JT TEN
1711 43RD ST
BROOKLYN NY  11204-1047

SHOICHI R BROWN
IM KLEINTELD 8
6240 KOENIGSTEIN/TS ZZZZZ
GERMANY

SHON SEDRICK FANIEL
4165 ATWOODLA
BRIDGEPORT MI  48722

SHIRLEY YOUNG
PO BOX 4533
NEW YORK NY  10163-4533

SHIRLEY ZIMMET
70-20 108TH STREET
APT 12M
FOREST HILLS NY  11375

SHIRO AOCHI
23672 STRATTON CT
HAYWARD CA  94541-4431

SHIU KWONG TAM &
VIVIEN WAI WAN TAM JT TEN
7408 OLD FOX TRAIL
RALEIGH NC  27613-3524

SHIZUE TAKAKI
4109 PUAOLE ST
LIHUE HI  96766-1409

SHIZUYO KIMURA
2390 SILVERBROOKE ST
KINGSBURG CA  93631-2741

SHOFNER'S LUTHERAN CHAPEL INC
615 N MAIN ST
SHELBYVILLE TN  37160-3210

SHOLOM S ROSEN &
JANE E ROSEN JT TEN
10 WEST 86TH ST
NEW YORK NY  10024-3606

SHONDA D CRYER
17700 MCCRACKEN ROAD
MAPLE HEIGHTS OH  44137-1439

SHIRLEY ZIKI
975 HOLBROOK CIR
FORT WALTON BEACH FL  32547-6733

SHIRLIE M CALLAHAN
110 BALBOA CT
NEW BERN NC  28560-8418

SHIRO TAKATA &
CLARA O TAKATA JT TEN
BOX 707
KAPAAU HI  96755-0707

SHIZU TIBBETTS &
TERI L TIBBETTS &
TOMI L TIBBETTS JT TEN
4605 SNOWPOINT COURT
LAS VEGAS NV  89130

SHIZUE USHIJIMA
1901 YOUNG ST
HONOLULU HI  96826-2115

SHMUEL ERDE
CUST JONATHAN ERDE
UTMA CA
1112 SAN YSIDRO DR
BEVERLEY HILLS CA  90210-2103

SHOGHIK KARAMANLIAN
80 CAIRNSIDE CRES
NORTH YORK ON  M2J 3M8
CANADA

SHON NING CHAN &
WAI FONG CHAN JT TEN
90 GOLD ST APT 4D
NEW YORK NY  10038-1874

SHOREWOOD BIBLE CHURCH
BOX 97
BLOOMINGDALE IL  60108-0097

SHOSHANA B TANCER
5101 N 35 ST
PHOENIX AZ  85018-1541

SHREYAS B SHAH
3374 SHAKESPEARE
TROY MI  48084-1487

SHRILEY M DAVIS
ATTN SHIRLEY M BATES
6403 MOUNTIAIN LAKE CT
ARLINGTON TX  76016-2525

SHRYL L JAFFA
ATTN SHERYL BAUER
14008 FOREST CREST DR
CHESTERFIELD MO  63017-3242

SHUCK SEID
170 PARK ROW 22C
N Y NY  10038-1157

SHUICHI TANAKA & MOIRA H
TANAKA TR U/A DTD
05/15/90 TANAKA FAMILY TRUST
87 MELANI ST
HILO HI  96720-2739

SHULAMITH COHN
76-51 173 STREET
FLUSHING NY  11366-1431

SHUNG H SUNG
4178 DREXEL
TROY MI  48098-4310

SI ROBINS
8294 CRABAPPLE AVE NE
CANTON OH  44721-1717

SHOU SHIN YANG
11 TWIN BORO LANE
BERGENFIELD NJ  07621-1245

SHRIKANT M JOSHI
54 RAPHAEL COURT
WILLIAMSVILLE NY  14221-2772

SHRINE RACOMA AS
CUSTODIAN FOR SHAWN M RACOMA
U/THE HAWAII UNIFORM GIFTS
TO MINORS ACT
66 LAURIE MEADOWS DR 4
SAN MATEO CA  94403-5305

SHU T WANG
46849 GUNNERY DRIVE
CANTON MI  48187-1691

SHUHSING SHIH
1624 MAINE ST
QUINCY IL  62301-4265

SHUK WAH MA
5510 DEERHORN LANE
NORTH VANCOUVER BC
CANADA

SHU-MING CHIOU
3210 HARVARD
BUTTE MT  59701-4552

SHU-NUNG FUNG
TR FUNG LIVING TRUST
UA 10/26/87
2822 CASTLE HEIGHTS AVE
LOS ANGELES CA  90034-1837

SIAO YIN YOH
36-B STARKEL RD
WEST HARTFORD CT  06117-2433

SHOZO TAKETA &
MILDRED L TAKETA JT TEN
65 WAIAKEA PL
HILO HI  96720-3700

SHRIKRISHN A RATNAPARKHI
710 WILLOW CREEK DR
AMHERST OH  44001-2000

SHRINE RACOMA AS
CUSTODIAN FOR TAMMY T RACOMA
U/THE HAWAII UNIFORM GIFTS
TO MINORS ACT
66 LAURIE MEADOWS DR
SAN MATEO CA  94403-5300

SHUBHA V MANTRI
22506 DOWNDALE CIRCLE
KATY TX  77450-8248

SHUI YIU WOO
1414-15TH AVE
SAN FRANCISCO CA  94122-3508

SHUKLA GHOSH
S IV SUNBREEZE TOWER III
FLAT NO 301
VAISHALI GHAZIABAD 201010
INDIA

SHUN WANG LEE &
LIYUN LEE JT TEN
1019 FALCON DR
TROY MI  48098-2018

SHUREEN D NYVOLD
13317 DARNELL AVE
PT CHARLOTTE FL  33981

SIBERIO C RAMIREZ
14050 TOURMALINE DR
RENO NV  89511-9609

SIBGJORNN T ROYNESTAD
357 TICKLE RD
WESTPORT MA  02790-4722

SIBYL PLESSINGER
C/O LUTHER SOCIAL SERVICE
SIBYL PLESSINGER 590 PARK STREET
SUITE 310
ST PAUL MN  55103

SIBYLE COFFEY
5510 68TH ST
LUBBOCK TX  79424-1408

SID H ISBILL
BOX 206
WAYNE OK  73095-0206

SIDELLE STILLER
TR SIDELLE STILLER TRUST
UA 04/08/96
5720A PRINCESS PLAM COURT
DELRAY BEACH FL  33484-2074

SIDNEY A GATES JR
758 MCCLURE DRIVE
AUGUSTA GA  30909-3208

SIDNEY A HOWELL
BOX 635
CLARKSON NY  14430-0635

SIDNEY A MAULDIN &
ETHEL B MAULDIN JT TEN
BOX 141
HIGH ROLLS NM  88325-0141

SIDNEY A SHORE &
DEBORAH A SHORE JT TEN
384 MAPLE PT DRIVE
LANGHORE PA  19047-1412

SIBYL C JACOBSON
510 E 23RD ST APT 4B
NEW YORK NY  10010-5016

SIBYL R COLLISON
8 VALLEY VIEW DR
CHESTA NJ  07930-2835

SID A SHAHROKNI &
JALEH SHAHROKNI JT TEN
901 BUENTIEMPO
CHULA VISTA CA  91910-6568

SID H KURNETZ &
RUBEN KURNETZ JT TEN
211 E MERRILL ST APT 602
BIRMINGHAM MI  48009-6141

SIDNEY A DEITCH &
EDITH W DEITCH JT TEN
6580 WHYSALL RD
BLOOMFIELD HILLS MI  48301-2849

SIDNEY A HARPER
713 S 24TH AVE
BELLWOOD IL  60104-1930

SIDNEY A KILSHEIMER
1607 WESTERN DR
W LAFAYETTE IN  47906-2235

SIDNEY A MAULDIN JR
BOX 141 MOUNTAIN PARK
HIGH ROLLS NM  88325-0141

SIDNEY A SIDOR &
MARGARET E SIDOR JT TEN
2665 CEDARVUE DR
PITTSBURGH PA  15241-2911

SIBYL K WOOD
ATTN SIBYL K BORDEN
1846 LENAPE UNIONVILLE RD
WEST CHESTER PA  19382-6922

SIBYL V TOWNES
2811 EASTGROVE LANE
HOUSTON TX  77027-5209

SID D DANENHAUER & LESLEY J
DANENHAUER TRUSTEES U/A DTD
09/26/90 THE DANENHAUSER
TRUST
1236 ADAIR ST
SAN MARINO CA  91108-1805

SID W DEERMAN
PO BOX 635
JACKSONVILLE AL  36265

SIDNEY A DUFFIN &
CAROLYN W DUFFIN
TR UA 05/23/94
SIDNEY A DUFFIN & CAROLYN W
DUFFIN REV LIV TR
7406 LEDBETTER RD
ARLINGTON TX  76001-6904

SIDNEY A HEATLY
P O BOX 836155
RICHARDSON TX  75083-6155

SIDNEY A KILSHEIMER
1607 WESTERN DR
W LAFAYETTE IN  47906-2235

SIDNEY A RAYON
10403 DUPREY STREET
DETROIT MI  48224-1225

SIDNEY ALLEN SIGLER
17315 SUPERIOR ST
NORTHRIDGE CA  91325-1834

SIDNEY B ABSTON
1127 KENNEBEC
GRAND BLANC MI  48439-4841

SIDNEY B SCHIMMEL
184 W BROAD ST
BERGENFIELD NJ  07621-2802

SIDNEY B WILLIAMS
111 CALVERT
DETROIT MI  48202-1203

SIDNEY BARISH &
RITA BARISH JT TEN
4059 PINEHURST
WEST BLOOMFIELD MI  48322-2257

SIDNEY BRENNER
83-44 LEFFERTS BLVD
APT 5G
KEW GARDENS NY  11415-2561

SIDNEY C BECKER
1482 44TH ST
LOS ALAMOS NM  87544-1932

SIDNEY C BECKER &
CAROL J BECKER JT TEN
1482 44TH ST
LOS ALAMOS NM  87544-1932

SIDNEY C DEATHRIDGE
264 FRISBEE HILL RD
HILTON NY  14468

SIDNEY C GRIFFIN
225 HARPER AVE
DETROIT MI  48202-3533

SIDNEY C KENSETH &
DIANNE S KENSETH
TR UA 08/26/93
SIDNEY C KENSETH & DIANNE S
KENSETH REV LIV TR
21 PINE CONE COURT
EDGERTON WI  53534-2424

SIDNEY CARTER
192 EARLMOOR BLVD
PONTIAC MI  48341-2746

SIDNEY CHEW &
KAM WING LEE CHEW JT TEN
SOCIETY HILL
130 CHERRY ST
JERSEY CITY NJ  07305-4866

SIDNEY CHIN
22 LEA ANN TERRACE
WANTAGH NY  11793-2123

SIDNEY CHRYSTAL &
ROSELYN CHRYSTAL JT TEN
2393 CORAL LEAF ROAD
TOMS RIVER NJ  08755-1801

SIDNEY D BLACKMAN
TR
SIDNEY D BLACKMAN REVOCABLE
LIVING TRUST U/A 05/06/96
6297 RAMWYCK COURT
WEST BLOOMFIELD MI  48322-2252

SIDNEY D CAUSEY
50 JENDALE COURT
ST LOUIS MO  63136

SIDNEY D CLAY
96 ELDER ST
FAIRBURN GA  30213-1148

SIDNEY D JOHNSON JR
2430 KINGS CHURCH RD
TAYLORSVILLE KY  40071-7500

SIDNEY DAY
2437 ORCHID
VILLA HILLS KY  41017-1144

SIDNEY E CHANEY &
LORRAINE CHANEY JT TEN
1489 ASTER CT
WINTER PARK FL  32792-6255

SIDNEY E WATERMAN
515 E JEFFERSON
GRAND LEDGE MI  48837-1751

SIDNEY EFFROSS
2111 ACACIA PARK DR APT 120
LYNDHURST OH  44124-3843

SIDNEY EPSTEIN &
ANNABELLE EPSTEIN JT TEN
5606 POCUSSET ST
PITTSBURGH PA  15217-2217

SIDNEY F KNOWLES
10201 N W 48TH MANOR
CORAL SPRINGS FL  33076-1719

SIDNEY FELD &
RENEE FELD JT TEN
APT 103
8220 SW 24TH ST
NORTH LAUDERDALE FL  33068-5186

SIDNEY FELIX &
BERNICE G FELIX JT TEN
APT 414
SUTTON TERRACE
50 BELMONT AVE
BALA-CYNWYD PA  19004-2427

SIDNEY G STAROBIN
CUST SUZANNE STAROBIN U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
17 AUTUMN LANE
NATICK MA  01760

SIDNEY G WICKS
294 WILDWOOD PARK
WINNIPEG MB  R3T 0E5
CANADA

SIDNEY GOODSTEIN
10374 B QUAILWOOD LANE
BOYNTON BEACH FL  33436

SIDNEY H CUSHING &
HILDA A CUSHING JT TEN
ATTN ROBERT D CUSHING
BOX 225
FRAMINGHAM MA  01704-0225

SIDNEY HECHTMAN
1591 NE MIAMI GARDENS DR 115
N MIAMI BEACH FL  33179-4811

SIDNEY J MAFFEI
506 KLOCKNER ROAD
TRENTON NJ  08619-2822

SIDNEY J WALTON &
DORENE I WALTON JT TEN
3022 KEITH DR
FLINT MI  48507-1206

SIDNEY FREEMAN
CUST
ROBERT G FREEMAN U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
13 HOLLY LN
BEVERLY MA  01915-1572

SIDNEY G WALTON
4296 LOWER RIVER RD
YOUNGSTOWN NY  14174-9753

SIDNEY GILL
1241 S BEATRICE
DETROIT MI  48217-1604

SIDNEY GOTTLIEB
10 OAKWOOD CIRCLE
ROSLYN NY  11576-1428

SIDNEY H RUSKOW &
JEANETTE RUSKOW JT TEN
8701 MESA RD 54
SANTEE CA  92071-3629

SIDNEY J BRUCE
RR2 BOX 194
EWING VA  24248-9500

SIDNEY J SHAKINIS
110 N WALKER RD
MUSKEGON MI  49442-1543

SIDNEY JACKS &
MAXINE S JACKS JT TEN
BOX 11492
ST LOUIS MO  63105-0292

SIDNEY G HICKS
8505 VALLEY HILL CT
RANDALLSTOWN MD  21133-4820

SIDNEY G WEYCKER
3103 EASTGATE DR
BURTON MI  48519-1552

SIDNEY GLAZER &
JEAN GLAZER JT TEN
73 CHASE ROAD NORTH
SCARSDALE NY  10583-2932

SIDNEY H BLACKMER &
STEVEN L BLACKMER &
DAVID A BLACKMER JT TEN
1518 CLANCY
FLINT MI  48503-3370

SIDNEY HATCHL
2340 N FAIRMONT
SANTA ANA CA  92706-2008

SIDNEY J HOFFMAN
5923 SHARON VIEW RD
CHARLOTTE NC  28226-6845

SIDNEY J SIMON
6511 CROWMWELL CRES
REGO PARK NY  11374

SIDNEY KITTREDGE
KITTREDGE HOTEL & REST SUPPLY
CO
66 THE LAURELS
ENFIELD CT  06082

SIDNEY KRAUSER
BOX 2931
NEW HAVEN CT  06515-0031

SIDNEY L FULLWOOD
G-6469 FENTON ROAD
FLINT MI  48507

SIDNEY L HARLIN
480 CROUSE ST
AKRON OH  44311-1834

SIDNEY L KAHN III
CUST SUSAN
LANI KAHN UNDER THE FLORIDA
GIFTS TO MINORS ACT
10615 S W 53 AVENUE
MIAMI FL  33156-4203

SIDNEY L PERRY &
HOPE W PERRY
TR PERRY FAM TRUST
UA 06/15/96
5145 KELVIN AVE
WOODLAND HILLS CA  91364-3412

SIDNEY L STEPP
660 JULI DR
SOUTH ELGIN IL  60177-1080

SIDNEY LADENSON
CUST
MELISSA ANNE LADENSON U/THE
PA UNIFORM GIFTS TO MINORS
ACT
1722 MITCHELL 25
TUSTIN CA  92780-6365

SIDNEY LASH
TR SIDNEY LASH TRUST
UA 11/01/89
BOX S
69 E DEWEY AVE
WHARTON NJ  07885-0518

SIDNEY KRENTZEL
100-22 ALDRICH ST
BRONX NY  10475-4532

SIDNEY L FULLWOOD
G-6469 FENTON ROAD
FLINT MI  48507

SIDNEY L HEARD JR
7912 DORCHESTER
CHICAGO IL  60619-3409

SIDNEY L KAHN III &
SUSAN M KAHN JT TEN
10615 S W 53 AVENUE
MIAMI FL  33156-4203

SIDNEY L PURDLE
TR SIDNEY L PURDLE FAMILY TRUST
UA 1/13/00
15508 S VISALIA AVE
COMPTON CA  90220-3337

SIDNEY L WEISER
BOX 655
PANGBURN AR  72121-0655

SIDNEY LAMBERT
0131 CARMEL NEW HOPE RD
JAYESS MS  39641-3648

SIDNEY LAURENS &
ALMA J LAURENS JT TEN
4652 UNION FLAT CREEK RD
ENDICOTT WA  99125

SIDNEY L FOUTS & ZELMA E
FOUTS CO-TRUSTEES UA FOUTS
FAMILY TRUST DTD 07/03/91
6420 BRIDGEWOOD
SANTA ROSA CA  95409-2608

SIDNEY L GWINN
2160 KINSMAN RD NW
N BLOOMFIELD OH  44450-9524

SIDNEY L KAHN III
CUST SIDNEY LOWELL KAHN UNDER THE
FLORIDA GIFTS TO MINORS ACT
10615 S W 53 AVENUE
MIAMI FL  33156-4203

SIDNEY L MORAN
R D 2
BOX 2411A
CREEK ROAD
MOUNT HOLLY NJ  08060

SIDNEY L SALTZSTEIN & SALLY
FREUND SALTZSTEIN TR
U/A DTD 05/07/93
SALTZSTEIN FAMILY TRUST
11384 LORENA LANE
EL CAJON CA  92020-8235

SIDNEY LA POOK
295 CENTRAL PARK WEST
APT 15E
NEW YORK NY  10024-3056

SIDNEY LAMBERT
131 CARMEL NEW HOPE RD
JAYESS MS  39641-3648

SIDNEY LEHRER &
ELAINE LEHRER JT TEN
100 BOUCKHART
AVE
ROCHESTER NY  14622-2106

SIDNEY LICHTENSTEIN & KITTY
LICHTENSTEIN TRS SIDNEY LICHTENSTEIN
&
KITTY LICHTENSTEIN LIVING TRUST
U/A DTD 07/23/02
75-24 BELL BLVD APT 4D
BAYSIDE NY  11364

SIDNEY M JETT JR
215 PARK END DR
DAYTON OH  45415-3532

SIDNEY M SCHWARTZ
CUST DAVID A SCHWARTZ UGMA MA
54 REDWOOD RD
NEWTON MA  02459-3126

SIDNEY MARKOWITZ
811 JACKSON ST
DICKSON CITY PA  18519-1442

SIDNEY MOCHAN
APT A1506
1655 FLATBUSHAVENUE
BROOKLYN NY  11210-3299

SIDNEY MORTON BLAIR
561 OLD BRIDGE RD
NORTHPORT NY  11768-3322

SIDNEY NISSEN &
EDITH NISSEN JT TEN
APT 208
14307 BEDFORD DRIVE
DELRAY BEACH FL  33446-2562

SIDNEY PODBER &
RUTH PODBER JT TEN
15-38 BELL BLVD
BAYSIDE NY  11360

SIDNEY M BROUSE
TR U/A
DTD 05/25/93 SIDNEY M BROUSE
TRUST
3632 E 48TH ST
TULSA OK  74135-1927

SIDNEY M MILLET
CUST LORI B
MILLET UGMA NJ
1 INDIAN HILL RD
FREEHOLD NJ  07728-2903

SIDNEY M STIEFEL
TR U/A
DTD 10/27/92 SIDNEY M
STIEFEL LIVING TRUST
808 PEARL ST
OTTAWA IL  61350-3050

SIDNEY MASLOWSKY
CUST AMY
PATRICE MASLOWSKY UGMA IL
4858 IMPERIAL DR
RICHTON PARK IL  60471-1742

SIDNEY MOCHAN
APT A1506
1655 FLATBUSHAVENUE
BROOKLYN NY  11210-3299

SIDNEY N BUSIS &
SYLVIA A BUSIS JT TEN
146 HARTWOOD DRIVE
PITTSBURGH PA  15208-2702

SIDNEY O BROWN
100 E 36TH ST
WILMINGTON DE  19802-2318

SIDNEY PULLIN
BOX 253
REFUGIO TX  78377-0253

SIDNEY M FORD III
PO BOX 152
LEBANON TN  37088-0152

SIDNEY M MILLET
CUST NANCI K
MILLET UGMA NJ
1 INDIAN HILL RD
FREEHOLD NJ  07728-2903

SIDNEY MARCUS
CUST
CHARLES MARCUS U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
7170 LE CHALET BLVD
BOYNTON BEACH FL  33437-5032

SIDNEY MATHIOUS
BOX 188
CARROLLTON MI  48724-0188

SIDNEY MORSE &
DOROTHY MORSE
TR UA 08/12/92
THE SIDNEY MORSE & DOROTHY
MORSE REVOCABLE TRUST
1903 BERMUDA CIRCLE APT K-1
COCONUT CREEK FL  33066-2811

SIDNEY N CROHL
191 WESTWOOD AVE
STATEN ISLAND NY  10314-5414

SIDNEY P MUDD JR
CORNER STONE CONCEPTS
SUITE 1A 22-28 SAI WAN HO ST
SHAUKEIWEAN ZZZZZ
HONG KONG

SIDNEY R BONVALLET
27565 SPRING VALLEY DR
FARMINGTON HL MI  48336-3873

SIDNEY R CHASE
BOX 502
WORCESTER NY  12197-0502

SIDNEY ROSENBERG
15 WHEATLEY RD
GLEN HEAD NY  11545-2905

SIDNEY S LECHTER &
MAXIE ELLEN LECHTER JT TEN
8774 E VIA DE BELLAZA
SCOTTSDALE AZ  85258-4039

SIDNEY SACKS
C/O SACKS JEWELERS
33 N SAGINAW
PONTIAC MI  48342-2153

SIDNEY SELMAN
TR SELMAN LIVING TRUST
UA 05/30/01
1342 S MAYFAIR AVE
DALY CITY CA  94015

SIDNEY SUTTON MASSIE
6 N 6TH STREET
APT 604
YAKIMA WA  98901-4537

SIDNEY W BROWN &
HAZEL D BROWN JT TEN
3170 MEADOW LANE NE
WARREN OH  44483-2634

SIDNEY W STEVENS
BOX 1627
BESSEMER AL  35021-1627

SIDNEY R FLEMING
492 MEATHOUSE RD
CAHABA KY  41511

SIDNEY ROTHENBERG &
GLORIA ROTHENBERG JT TEN
13 LARKIN ST
HUNTINGTON STATION NY  11746

SIDNEY S SCHREIBER
40 SAGE TERRACE
SCARSDALE NY  10583-2050

SIDNEY SEIDENBERG &
EDITH SEIDENBERG JT TEN
79 LAKE SHORE DRIVE
ROCKAWAY NJ  07866-1405

SIDNEY SHACKLETON
76 BATER RD
COLDWATER MI  49036-9360

SIDNEY T FAULKNER &
CAROLE L FAULKNER JT TEN
4134 ALBRIGHT RD
KOKOMO IN  46902

SIDNEY W LONG
3591 BOULDER CIRCLE
ELLENWOOD GA  30294-1073

SIDNEY W WYLIE
2216 COUNTRY LANE
YOUNGSTOWN OH  44514-1510

SIDNEY R JOLIVETTE & GLADYS
I JOLIVETTE CO-TRUSTEES
UNDER THE DECLARATION OF
TRUST DTD 07/26/94
50-255 DORAL STREET
LA QUINTA CA  92253-5814

SIDNEY S BUSWELL &
ROSE MARY BUSWELL JT TEN
1867 GLENBROOK LANE
LINCOLN CA  95648-8735

SIDNEY SACKMAN
TR U/A
DTD 04/26/90 F/B/O SIDNEY
SACKMAN TRUST
UNIT A 403
2659 CARAMBOLA CIRCLE N
COCONUT CREEK FL  33066-2415

SIDNEY SEIGEL &
DONNA J SEIGEL JT TEN
2015 SHORE PKWY
BROOKLYN NY  11214-6817

SIDNEY SHAENFIELD
2538 W KINGS HWY
SAN ANTONIO TX  78228-5147

SIDNEY T WILLIAMS
115 REDBUD LANE
GREENVILLE AL  36037-1317

SIDNEY W SCHIEVER &
JOAN SCHIEVER JT TEN
100 JOSHUA DR
HARMONY PA  16037-8816

SIDNEY WALDO WHITEHEART
BOX 826
CLEMMONS NC  27012-0826

SIDNEY WEEN
CUST
JEFFREY WEEN A MINOR U/ART
8-A OF THE PERS PROP LAW OF
N Y
275 GREENWICH ST APT 4B
NEW YORK NY  10007-2151

SIDNEY Z HENTELEFF
TR HENTELEFF LIVING TRUST
UA 06/27/95
6337 W DESERT COVE AVE
GLENDALE AZ  85304-3655

SIEDA M BUSS
1382 NEWTOWN LANGHORNE RD
NEWTOWN PA  18940-2401

SIEGFRIED C RINGWALD
TR UA 09/02/92 SIEGFRIED C
RINGWALD TRUST
11428 ARESTIA BLVD
ARTESIA CA  90701-3800

SIEGFRIED KOSOWICZ
8365 PLOVER DRIVE
KALAMAZOO MI  49009-4514

SIEGFRIED RIMATZKI
3555 CEDAR ST
SPRUCE MI  48762

SIEGFRIED W HAENSEL
3 BROOKVIEW TERRACE
ORCHARD PARK NY  14127-1714

SIERRA S BESS
2103 JANET DRIVE
PHENIX CITY AL  36867-1529

SIGEL JOHNSON
RR 3 BOX 125C
MOUNT VERNON KY  40456-8816

SIDNEY WEST JR
8412 CATHEDRAL FOREST DR
FAIRFAX STATION VA  22039

SIDNEY ZIMBERG &
JANET ZIMBERG JT TEN
BOX 731
DAVIDSON NC  28036-0731

SIEGBERT S LEWIN
ATTN REMKE
F314
5125 N 40TH ST
PHOENIX AZ  85018-9136

SIEGFRIED GOHRMANN
1145 DOLANEBLVD
WHITE LAKE MI  48383-2405

SIEGFRIED NASER
REHNOCKEN 68
D 58456 WITTEN
REPL OF ZZZZZ
GERMANY

SIEGFRIED S HECKER
117 RIM ROAD
LOS ALAMOS NM  87544-2967

SIEGRIED HERZFELD &
BRUNA HERZFELD JT TEN
895 WEST END AVENUE 5D
NEW YORK NY  10025-3596

SIERRA S BESS &
HOSEA C BESS JT TEN
2103 JANET DRIVE
PHENIX CITY AL  36867-1529

SIGMUND A LIPKA
5 PARK LANE
CNCL
S10
WALLINGFORD CT  06492-5226

SIDNEY WORSTADT &
HANNAH WORSTADT JT TEN
7410 GRANVILLE AVE
BAYTON BEACH FL  33437

SIDONIA M DALBY
51 FORBES AVE
NORTHAMPTON MA  01060-2803

SIEGEL R COON
BOX 1
COMFORT WV  25049-0001

SIEGFRIED HERZFELD &
BRUNA HERZFELD JT TEN
895 WEST END AVE
NEW YORK NY  10025-3500

SIEGFRIED RADLINGER
17740 PARKRIDGE DR
RIVERVIEW MI  48192-8144

SIEGFRIED T KIRCHHOFF
22 DEER RUN HOLLOW
CLIFTON PARK NY  12065-5663

SIENNA P WALTON
25 HALL ST
BARRE VT  05641-3532

SIG SHORE
3318 W DEVON
LINCOLNWOOD IL  60712-1302

SIGMUND B PFEIFFER
28 SUNCREST ROAD
ANDOVER MA  01810-5719

SIGMUND BOROWICZ &
GLORIA J BOROWICZ JT TEN
7793 CLAYBURN
DETROIT MI  48228-3535

SIGMUND J CZAJKOWSKI
112 WAVERLY RD
WILMINGTON DE  19803-3021

SIGMUND KLOSE &
ANNE M KLOSE JT TEN
6 COVENTRY CIRCLE
FLEMINGTON NJ  08822-1825

SIGNE L HOLTZ
716 BRUCE COURT
MADISON WI  53705-3310

SIGRID JOHNSON ERICKSON
406 S PLEASANT
GEORGETOWN OH  45121-1555

SIGRUM DIANNE HUGHSON
78 HOMAN ST
LONDON ON  N5Z 1A8
CANADA

SILAS B BAXTER
2210 IRWIN BRIDGE RD
CONYERS GA  30012-3212

SILAS E DEAN
1814 NORTH BELLEVIEW
BELLBROOK OH  45305-1306

SILAS JOHANSEN
1116 140TH ST
HAMPTON IA  50441-7564

SIGMUND COHEN &
LOUISE C COHEN TEN ENT
8415 BELLONA LANE APT 602
BALTIMORE MD  21204-2070

SIGMUND KELLER
37529 HURON POINT DR
HARRISON TOWNSHIP MI  48045-2822

SIGMUND KURKOWSKI JR
2121 SHADOWBROOK CIR
HARLINGEN TX  78550-3973

SIGRETT K OLISON
3632 MARBLE DR
INDIANAPOLIS IN  46227-8067

SIGRID WOOLLEY
11830 SOPHIA DR 3306
TEMPLE TERRBCE FL  33637-8410

SIGURD MOEN &
MURIEL MOEN JT TEN
13330 W BLUE BONNET DR
SUN CITY WEST AZ  85375-2536

SILAS B LANGFITT III
SILAS BENTON LANGFITT III REV TRUST
UA 01/27/00
906 KENREED DR
THOMASVILLE NC  27360-2619

SILAS J BELL JR
34095 ALTA BONNY NOOK RD
BOX 899
ALTA CA  95701-0899

SILAS L WATSON
1144 W 103RD PL
CHICAGO IL  60643-2331

SIGMUND G LAPINSKI
5685 W 202 TERR
STILWELL KS  66085-9080

SIGMUND KIKOLER & DOROTHY J
KIKOLER TR OF THE SIGMUND
KIKOLER TR U/A DTD 12/29/75
2746 NORMA CT
GLENVIEW IL  60025-4661
SIGNE CARTER
RT 3 2 EAGLE ST
ISHPEMING MI  49849-9227

SIGRID H MUNCH
2009 GREENBRIAR DR
MANSFIELD OH  44907-3017

SIGRIED L FERNANDEZ EX
EST JOSEPH FERNANDEZ
17306 VIA ANNETTE
SAN LEANDRO CA  94580-2604

SIHAM B EL-KHOURI
2109 COOPER
LANSING MI  48910-2464

SILAS B RAGSDALE JR
C/O CAMP STEWART FOR BOYS
612 FM 1340
HUNT TX  78024-3024

SILAS J KEYSER &
MOLLIE B KEYSER JT TEN
PO BOX 215
NORTHFIELD NJ  08225

SILAS N SHIFFLETT
BOX 46
MIDDLETOWN VA  22645-0046

SILAS O BRAZIL
1341 56 ST
SACRAMENTO CA  95819-4122

SILAS OWSLEY JR
90 WEST STATE ST
SPRINGBORO OH  45066-1238

SILAS P HISCOCK
BOX 612
BRIDGEHAMPTON NY  11932-0612

SILAS P WOODS
414 TIMBERVIEW
ARLINGTON TX  76014-2120

SILAS V WHITMORE JR
1539 HIGHWAY 371 W
NASHVILLE AR  71852

SILAS W DAVIS JR
9917 PARK WALK WEST
CHARLOTTE NC  28269-8633

SILAS WILLIAMS III
4300 KNOB RD
RICHMOND VA  23235

SILAS WILSON JR
1016 HILLWOOD DRIVE
DECATUR AL  35601-3955

SILIO STROUGO
28112 NEWPORT WAY E
LAGUNA NIGUEL CA  92677

SILLISSA MARTIN
3966 HWY 52 ALT
CHATSWORTH GA  30705-7708

SILVANA ANDRIX
1308 FOWLER DR
COLUMBUS OH  43224-1142

SILVANA F VOLPE
5 CENTRAL AVENUE
WILMINGTON DE  19805-2409

SILVANO DI STEFANO
7 PETRO DR
WILMINGTON DE  19804-3716

SILVANO G CAMPAGNA
5905 CADY ST
LASALLE ON  N9H 2L2
CANADA

SILVANO POCCI
8422 S 83RD AVE
HICKORY HILLS IL  60457-1103

SILVERIO A AVILA
BOX 396
SABINAL TX  78881-0396

SILVERIUS F GALVAN &
DOROTH D GALVAN JT TEN
919 ATLANTIC AVE
POINT PLEASANT NJ  08742-2918

SILVESTER HOLLINSWORTH
524 5TH AVE
MAMARONECK NY  10543-2006

SILVESTRE A TANGALAN JR
4628-SOUTH FRONTENAC STREET
SEATTLE WA  98118-3656

SILVESTRE BUSTAMANTE
1965 PALMS
DETROIT MI  48209-1643

SILVESTRE GUERRERO
4521 S SPRINGFIELD
CHICAGO IL  60632-4041

SILVESTRE MORENO JR
145 LAS PALMAS DR
MERCEDES TX  78570-4307

SILVIA BOCCIA
1005 HAMILTON BLVD
SOUTH PLAINFIELD NJ  07080-2713

SILVIA DAVIS
C/O SILVIA DAVIS BOSCOE
APT 802
22 S ADAMS
DENVER CO  80209-2918

SILVIA FRANZONI
CUST STEPHEN FRANZONI UGMA NY
1180 NEON WAY #4
LOUISVILLE KY  40204

SILVIA G ALLEN
11 FLOWER LANE
GREAT NECK NY  11024-1614

SILVIA P MATTHEWS
15760 E MUSTANG DRIVE
FOUNTAIN HILLS AZ  85268-5314

SILVIA YEE LITT &
GEORGE YEE LITT JT TEN
26 WHITEHEAD RD
BRIDGEWATER NJ  08807-7042

SILVIE D CRAWFORD
18424 MORGANTON HWY
MORGANTON GA  30560-4442

SILVINO M VALERIANO &
WALTER VALERIANO JT TEN
189 THOMPSON ST
NEW HAVEN CT  06511-1840

SILVIO CISCATO &
CARMEL CISCATO JT TEN
224 CHERRY
SO CHICAGO HEIGHTS IL
60411-5306

SILVIO DERUBEIS
8025 CRESTVIEW DR
NIAGARA FALLS NY  14304-1457

SILVIO MUGLIA & CARMELA MUGLIA
TR MUGLIA LIVING TRUST UA 4/28/98
5846 MURFIELD DR
ROCHESTER MI  48306

SILVIO PELOSI
CUST
DONNA LYNNE PELOSI A MINOR
U/P L 55 CHAPTER 139 OF THE
LAWS OF N J
6512 RIVER TWEED LN
ALEXANDRIA VA  22312-3138

SILVIO YOULA EX
UW BENJAMIN F HABER
90 BROAD ST STE 1700
NEW YORK NY  10004-2205

SILVIS D MASESSA
36 RANCH DRIVE
SHIRLEY NY  11967

SIM GALINSON & RICKIE
GALINSON TRUSTEES U/A DTD
8/24/1967
3051 MC CONNELL DR
LOS ANGELES CA  90064-4639

SIM LANGDON
640 VINNEDGE AVE
FAIRFIELD OH  45014-1724

SIMCHA B WERNER
4 PHYLLIS TERR
MONSEY NY  10952-2724

SIME PAVLOVIC
23 FAIRWAY DR
OLD BETHPAGE NY  11804-1742

SIME STAVRESKI
44063 YORKSHIRE
CANTON MI  48187-2859

SIMEON A GRAY JR &
JOYCE B GRAY JT TEN
418 LIBERTY ST
WAYNESBORO GA  30830-1501

SIMEON E BLAGG &
IDA M BLAGG
TR UA 05/25/94
THE SIMEON E BLAGG TRUST 1
23644 OAK STREET
DEARBORN MI  48128-1217

SIMEON J GLAZIER JR
517 N OXBOW DRIVE
WICKENBURG AZ  85390-1388

SIMEON M BERMAN
334 MARLBOROUGH RD
BROOKLYN NY  11226-4512

SIMEON R MILLER
4309 CONCEPT CT
LANHAM MD  20706-1900

SIMEON VANA &
KATIE KILBOURNE LEVINE
TR UA 01/28/92
MARTHA FLORENCE KILBOURNE REV TR
BOX 38
POINT WASHINGTON FL  32454-0038

SIMEON W WILLIFORD
1808 ADELINE ST
HATTIESBURG MS  39401-7403

SIMEY L COMPTON JR
5556 SUNNYSIDE
TOLEDO OH  43612-3629

SIMION BULE
1260 BISHOP RD
SALINE MI  48176-9454

SIMMIE L COLEMAN &
JEANIE L COLEMAN JT TEN
3906 DOVER RD
BOARDMAN OH  44511-3510

SIMMIE L GORDON
16297 NW 100TH AVENUE
REDDICK FL  32686-3035

SIMON BREWSTER IV
482 PRESTON ROAD
NORWICH CT  06360-9703

SIMON GIROUARD
26 DE VINCENNES
ST ETIENNE QC  G6J 1C3
CANADA

SIMON HERNANDEZ JR
10010 E WOOD AVE
APACHE JUNCTION AZ  85220-4458

SIMON J SARKIS
7060 LOCKWOOD BLVD
YOUNGSTOWN OH  44512-4015

SIMON KLEINMAN & PHYLLIS M
KLEINMAN TR KLEINMAN
FAMILY LIVING TRUST U/A
DTD 07/19/77
14636 PLACIDA COURT
SARATOGA CA  95070-5739

SIMON LEDBETTER
9291 OTSEGO
DETROIT MI  48204-1703

SIMON P OWENS JR
15440 STAHELIN
DETROIT MI  48223-2225

SIMON R BENNETT
14 DAVIS AVENUE
ALBANY NY  12203-2308

SIMMIE N FREEMAN
5006 COLWYCK DR
RICHMOND VA  23223-5913

SIMON CALDERON
729 CHICAGO AVE
LANSING MI  48915-2028

SIMON GONZALES
2028 WALNUT RD
AUBURN HILLS MI  48326-2548

SIMON HERNANDEZ JR &
MARTHA T HERNANDEZ JT TEN
10010 E WOOD AVENUE
APACHE JCT AZ  85220-4458

SIMON JACKSON
1426 COLERICK ST
FORT WAYNE IN  46806-1245

SIMON L BROOM
11132 BLUE SKY DR
HASLET TX  76052-3229

SIMON MARDIROSIAN &
VIRGINIA MARDIROSIAN JT TEN
1470 RT 113
PERKASIE PA  18944-3560

SIMON PAHIGIAN
BOX 1074
E DENNIS MA  02641-1074

SIMON R HERNANDEZ
12039 36TH STREET
LOWELL MI  49331-9509

SIMON B FARRAR
6527 SHADYBROOK LANE 3135
DALLAS TX  75206-1256

SIMON GERMAN
7737 KLEIN DR
MIDDLEBURG HT OH  44130-7124

SIMON HARRY MCCULLOUGH
CUST MARK MCCULLOUGH
UTMA IN
2568 E BASE RD
GREENSBURG IN  47240-8118

SIMON J KOURY
3035 CANFIELD RD 5
YOUNGSTOWN OH  44511-2847

SIMON JOSEPH SAGONDA
1621 SQUIRREL TREE PL
EDMOND OK  73034-4925

SIMON L CAIN
4901 KLINGLE ST NW
WASHINGTON DC  20016-2651

SIMON P JOHNSON
5007 SPRINGHILL
BUFORD GA  30518-4673

SIMON PAUL KAMALAY
14540 EUCLID
ALLEN PARK MI  48101-2928

SIMON ROTH &
JEANINE M ROTH JT TEN
3150 SOFT BREEZES DR 2018
LAS VEGAS NV  89128-7841

SIMON S PANIK
15303 PENNSYLVANIA
ALLEN PARK MI  48101-1381

SIMON STEMER
CUST ROSALIE
STEMER U/THE ILLINOIS U-G-M-A
71 CANFIELD DR
71 CANFIELD DRIVE
STAMFORD CT  06902-1324

SIMON YAMPOLSKI
8 DARTMOUTH DR
FRAMINGHAM MA  01701-3005

SIMONE DONALD
CUST ERIC PERKINS
UTMA MI
8129 ROBSON
DETROIT MI  48228

SIMONE H HANI
250 E 35TH STREET
APT 4C
NEW YORK NY  10016-4247

SIMONE P MALLETTE
7272 N PENNSYLVANIA STREET
INDIANAPOLIS IN  46240

SIMONE S BROOKENS
1453 MONTEREY LANE
JANESVILLE WI  53546-5568

SIMPSON M CALHOUN
2385 WOOD LENHART ROAD
LEAVITTSBURG OH  44430-9736

SINA E RYTSIS &
N JOEL RYTSIS JT TEN
102
1098 MELODY LN
ROSEVILLE CA  95678-5138

SIMON S RODRIGUEZ
1710 S WASHTENAW AVE
CHICAGO IL  60608-1717

SIMON W BOOZER
2939 BRANNEN'S BRIDGE ROAD
SYLVANIA GA  30467-3003

SIMONE ABBATE
170 ALBERT ST
ROCHESTER NY  14606-5530

SIMONE F DAVIS
1917 E 4TH ST
ANDERSON IN  46012-3516

SIMONE K HARMAN &
LINDA L LIMPERT JT TEN
1037 SWEET JASMINE DRIVE
TRINITY FL  34655

SIMONE R GILLOGLY
TR UA 06/25/03
SIMONE R GILLOGLY TRUST
306 N PALISADE DR
SANTA MARIA CA  93454

SIMONE TITTENSOR
TR SIMONE TITTENSOR TRUST
UA 04/06/96
4506 NEW DUPELL WAY
LAS VEGAS NV  89147-8528

SIMS K KOCHI
111 BROWNE ST 2
BROOKLINE MA  02446-7007

SINAIDA DAVIDOW &
MARINA SCHAUT JT TEN
17531 ST MARYS
DETROIT MI  48235-3174

SIMON STANLEY HOMA JR
33 ST FLORIAN ST
BUFFALO NY  14207-2320

SIMON W PARSONS
5989 DIALTON RD
SPRINGFIELD OH  45502-9668

SIMONE B MAURO
57127 WILLOW WAY
WASHINGTON MI  48094-4207

SIMONE F GORDON JR
CUST WILLIAM GORDON III UGMA TX
2 CRESCENT PLACE
LUBBOCK TX  79416-3118

SIMONE M LAROSE &
BERNARD A LAROSE JT TEN
30 FOREST ST
BIDDEFORD ME  04005-4125

SIMONE ROUQUETTE
TR UNDER AGREEMENT 12/14/89
BENEFIT OF SIMONE
ROUQUETTE
2222 FRANCISCO ST
SAN FRANCISCO CA  94123-1910

SIMONNE C HARTLEY
8 HANLEY FARM
WARREN RI  02885-4376

SIN CHOU FAN &
DO WAN FAN JT TEN
20085 GILL RD
LIVONIA MI  48152-1119

SINCLAIR O BRINGE
18 E PARK
KANSAS CITY MO  64119-3240

SINCLAIR T KEAYS
7812 WILSON CRESCENT
NIAGARA FALLS ON  L2G 4S4
CANADA

SINISSIPPI 4-H CLUB
ATTN PAT HAHN
GEN LEADER
422 S LAKE ST
HUSTISFORD WI  53034-9711

SIRCE ELLIOTT
999 ELLIOTT RD
MCDONOUGH GA  30252-2625

SIROUHI KEMSUZIAN
2007 CRESTHILL
ROYAL OAK MI  48073-1966

SISTER MARIE HAROLD GRADY
8 SUMMIT AVE
HALEDON NJ  07508-1322

SISTER SERVANTS OF THE HOLY
GHOST OF PERPETUAL ADORATION
OF MOUNT GRACE CONVENT
1438 E WARNE AVE
ST LOUIS MO  63107-1015

SITAMAHA L KORRAPATI
619 W HAVEN AVE
FOSTORIA OH  44830-1556

SIU KEE CHAN &
KAM FONG CHAN JT TEN
125 REGAL COURT
MONROEVILLE PA  15146-4735

SIUHUNG FAN &
JARIYA FAN JT TEN
211 E LIME ST
LAKELAND FL  33801-4607

SINDA SUE HARRISON
1034 AZEL AVE
HAMILTON OH  45013-2306

SIOBHAN M PASS &
LEONARD T PASS JT TEN
14 NEHANTIC TRAIL
OLD SAYBROOK CT  06475-4415

SIRETHA H GENTRY
5104 PASEO B
KANSAS CITY MO  64110-2642

SISSY HARTWICK
6200 SPRINGVILLE HWY
ONSTED MI  49265-9530

SISTER MARY A MEEHAN
C/O JOHN F RYAN
500 MANILLA AVE APT 7S
JERSEY CITY  07302

SISTERS OF ST FRANCIS
XAVIER
37179 MORAVIAN DR
CLINTON TWSP MI  48036-3600

SITAMAHA L KORRAPATI
CUST VISWANT KORRAPATI UTMA OH
619 WESTHAVEN
FOSTORIA OH  44830-1556

SIU SAU DON
2223 SOUTH PRINCETON AVE 1ME
CHICAGO IL  60616-1574

SIV P HARVEY
99 MAPLE ST
ELLINGTON CT  06029-3351

SINGKWAN LI
69 HAWTHORNE
GROSSE POINTE MI  48236-1410

SIPRA M SARKAR
2160 CLINTONVIEW CIRCLE
ROCHESTER HILLS MI  48309-2986

SIRLEE GASKIN
127 BUTLER AVE
BUFFALO NY  14208-1620

SISTER JOAN M VITTENGL
821 FARLOW AVENUE
RAPID CITY SD  57701

SISTER MARY ADONIA
36800 SCHOOLCRAFT RD
LIVONIA MI  48150

SISTO CERVANTES
BOX 409
CHARLOTTE MI  48813-0409

SIU CHING D LUI
91 TUTTLE RD
WATCHUNG NJ  07069-6114

SIU Y LEUNG
346 1ST AVE
DALY CITY CA  94014-2902

SIV-KOST ENTERPRISES LLC
BOX 1452
SAGINAW MI  48605-1452

SIXTO PEREIRO
14349 SW 11 TER
MIAMI FL  33184-3216

SJJ LEGGETT FAMILY LLC
C/O JILL L PHILLIPS MBR
1010 N NORTH ST
WASHINGTON COURT HOUSE OH  43160

SKILER A WESLEY
TR UA 02/09/98
SKILER A WESLEY TRUST
4133 FOREST AVE
NORWOOD OH  45212

SLAVE A CVETKOVSKI
4013 STANLEY
ALLEN PARK MI  48101-3527

SLAVIE J HOFRICHTER
2314 S CUYLER
BERWYN IL  60402-2410

SLAVIE JULIE HOFRICHTER
2314 S CUYLER
BERWYN IL  60402-2410

SLAVKO MARASOVIC
11410 MILDRED CT
WILLOW SPRINGS IL  60480-1011

SLAVKO MARINKOVSKI
7089 WARNER RD
SALINE MI  48176-9081

SLAVKO RISTICH
28 LEXINGTON PARKWAY
ROCHESTER NY  14624-4246

SLAVKO RISTICH &
BONA RISTICH JT TEN
28 LEXINGTON PKWY
ROCHESTER NY  14624-4246

SLECUK T SAHIN
PO BOX 929
NORTH FALMOUTH MA  02556

SLEIMAN N SAAD
7741 E MORROW CIRCLE
DEARBORN MI  48126-1239

SLOAN P MC CORMICK
TR
SHARON A WELDON U/W CONRAD F
BAUMBACH
5020 E BALCH
FRESNO CA  93727-3907

SLONE PATRICIA ISSELHARD
420 E OHIO APT 9D
CHICAGO IL 60611 60611  60611

SLUTSKY-PELTZ PLUMBING AND
HEATING CO INC
844 SOUTH RUSH ST
SOUTH BEND IN  46601-3244

SLYDE B SLOCUMB
BOX 354
DOERUN GA  31744-0354

SMILEY WILBON &
BETTYE WILBON JT TEN
3094 CRESSING PL
COLUMBUS OH  43227-1836

SMITH BARNEY
TR CAROLYN M BECK IRA
UA 05/26/98
10378 BRISTLECONE DR
FISHERS IN  46038-4029

SMITH BARNEY
TR KENNETH R HARPER IRA
PO BOX 325
BIRCH RUN MI  48415-0325

SMITH BARNEY INC
333 W 34TH ST 3RD FL
NEW YORK NY  10001-2402

SMITH BARNEY INC
CUST JEANNE G ALBANO
UGMA
388 GREENWICH ST
NEW YORK NY  10013-2375

SMITH BARNEY INC
TR LOIS E ADAMS IRA
UA 10/28/96
2612 MISSOURI
FLINT MI  48506-3893

SMITH BARNEY TRUST
TR MARK GOLDAMMER IRA
5404 AMBER DRIVE
E LANSING MI  48823

SMITH FAMILY TREASURE CHEST
A PARTNERSHIP
C/O REGINA SMITH
9531 BRAMELL
DETROIT MI  48239-1301

SMITH HIGHTOWER
2985 OAKMAN BLVD
DETROIT MI  48238

SMITH M MOORE
442 S 4TH
SAGINAW MI  48601-2128

SMITH R CATO
7401 MANCHESTER
KANSAS CITY MO  64133-6253

SMITH-BEHLER FAMILY LIMITED
PARTNERSHIP
C/O MARY JO SMITH
5129 MT PLEASANT CENTER ST
GREENWOOD IN  46142

SMRITI GHOSH
1366 SHERBORN CT
ROCHESTER MI  48306-3753

SNEHAL KHATRI
526 WILLOW OAKS CIRCLE
VESTAVIA HILLS AL  35226

SNOW FUNERAL HOME
3775 N CENTER ROAD
SAGINAW MI  48603-1915

SNOW GATORS LTD
12072 94TH ST
LARGO FL  33773-4303

SNOWDEN C HALL III
BOX 4242
CHARLOTTESVILLE VA  22905-4242

SOCHUN W CHIN &
SUSAN C MELVIN &
DORIS CHIN JT TEN
3225 W HIRSCH ST
CHICAGO IL  60651-2421

SOCIETE DE BANQUE SUISSE
C/O UBS AG
PRIVATE BANKING/ASSET SERVICES
10 EAST 50TH STREET 32ND FLOOR
NEW YORK NY  10022-6831

SOCIETY FOR ANIMAL
PROTECTIVE LEGISLATION
BOX 3719
WASH DC  20007-0219

SOCORRO A JOVA
7258 RUTHERFORD
DETROIT MI  48228-3651

SOCORRO M CABRERA
11901 JESSICA LN 64F
RAYTOWN MO  64138-2639

SOCRATES PAPADOPOULOS
CUST DEMETRIOS S PAPADOPOULOS
UGMA OH
11105 PLEASANT VALLEY RD
TARMA OH  44130-5168

SODDIE OKAMOTO
TR TOSH NOMURA REVOCABLE TRUST UA
11/16/1994
3055 BLENKARNE DR
CARLSBAD CA  92008

SOEURETTE LANAMAN
4800 COACH HILL DR
GREENVILLE SC  29615-3810

SOFIA F MARTINEZ
6650 ROYAL PALM BLVD APT 206
MARGATE FL  33063-2182

SOFIA LUBIENIECKI
31143 BERONA DR
FARMINGTON HILLS MI  48331

SOFIA MARTINEZ
431 CLAY ST
FILLMORE CA  93015-1517

SOFIA VILLARREAL
120 LINCOLN
LAREDO TX  78040-6106

SOFIE HILLMAN
34-40-79TH ST
JACKSON HEIGHTS NY  11372-2627

SOFIE KRUMPHOLZ
TR SOFIE KRUMPHOLZ TRUST
UA 02/26/98
14634 TERMINAL AVENUE
CLEVELAND OH  44135-2040

SOFIO SALEMI
25 DRAYLA ST
BRISTOL CT  06010-7738

SOKHOM PHANN
1449 REDFIELD RD
BEL AIR MD  21015-5759

SOKRATIS TOGRIDIS
111 STRAWBERRY HILL AVE
EAST NORWALK CT  06851-5938

SOL A JAFFA
BOX 31873
CHARLOTTE NC  28231-1873

SOL ALTER & ELAINE
ALTER
BOX 416
WAINSCOTT NY  11975-0416

SOL COHEN
64-11 99TH STREET
FOREST HILLS NY  11374-2654

SOL FARBSTEIN
834 LINDY LANE
BALA CYNWYD PA  19004

SOL FREEDMAN
400 PARADISE RD
SWAMPSCOTT MA  01907-1320

SOL ISRAEL
4466 WEST PINE
ST LOUIS MO  63108-2357

SOL J YARBROUGH
8945 SORRENTO
DETROIT MI  48228-2671

SOL LEV &
RONALD A LEV JT TEN
4015 N TERRAMERE AVE
ARLINGTON HTS IL  60004-1357

SOL LEVY &
MOLLY S LEVY JT TEN
3 PURSUIT #243
ALISO VIEJO CA  92656

SOL MAIKEN &
SANDRA MAIKEN JT TEN
2354 BROOKLAND DR NE
CEDAR RAPIDS IA  52402-2748

SOL MALLIS &
MILDRED MALLIS JT TEN
79-25-150TH ST
KEW GARDENS HILLS NY  11367-3812

SOL R MAIKON
CUST MARC S MAIKON UGMA IA
2354 BROOKLAND DR NE
CEDAR RAPIDS IA  52402-2748

SOL SCHARFSTEIN
28 NORTH DR
LIVINGSTON NJ  07039-3508

SOL SCHWARTZ
C/O P C M CO
1431 FERRY AVE
CAMDEN NJ  08104-1307

SOL SPIELBERG
1443 MERRIMAN LANE
ATLANTA GA  30324-3226

SOL SPIELFOGEL
101 HUSSON RD
MILFORD PA  18337

SOL WASSERMAN &
SHERRI WASSERMAN &
DEBRA GOLDMAN JT TEN
7841 NORTH KARLOV
SKOKIE IL  60076-3544

SOL WEINBERGER
4417-14TH AVE
BROOKLYN NY  11219-2105

SOL YELLIN
CUST
NEIL YELLIN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
13 HUNTING LN
C/O C SHAPIRO
WESTPORT CT  06880-4128

SOLANO G TREVINO
26593 MOCINE AVE
HAYWARD CA  94544-3437

SOLAR MILTON FLOYD
17325 SANTA BARBARA
DETROIT MI  48221-2526

SOLAYAPPA ALAGAPPAN
10430 POPKINS COURT
WOODSTOCK MD  21163-1316

SOLEDA H JUHAN
PO BOX 617
SALLEY SC  29137

SOLEDAD M HERNANDEZ
626 O'MELVENY ST
SAN FERNANDO CA  91340-4230

SOLLY OFFMAN &
PATRICIA OFFMAN JT TEN
29 ABEEL ST
YONKERS NY  10705-3448

SOLOMAN A BRUCK
7040 BIANCA AVE
VAN NUTS CA  91406-3512

SOLOMON BRANCH
10877 OLD DAYTON ROAD
NEW LEBANON OH  45345-9688

SOLOMON BRASWELL
21915 SUSSEX
OAK PARK MI  48237-3511

SOLOMON DEWICK
1510-56TH ST
BROOKLYN NY  11219-4737

SOLOMON H GREENBERG
7913 6TH AVE
BROOKLYN NY  11209-4005

SOLOMON H GRUSKIN &
GERTRUDE R GRUSKIN JT TEN
801 LEXINGTON AVE APT 1F
LAKEWOOD NJ  08701

SOLOMON HORN &
BERNIECE M HORN JT TEN
PO BOX 33
LENNON MI 48449-0033

SOLOMON M BECKER &
DOLORES A BECKER JT TEN
854 BELLAIRE RD
ELIZABETHTOWN PA 17022-8301

SOLOMON MCCULLOUGH JR
143-79 228TH ST
ROSEDALE NY 11413-3654

SOLOMON P WHITE JR
BOX 430732
PONTIAC MI 48343-0732

SOLOMON PACKER
35 HARLAN DRIVE
NEW ROCHELLE NY 10804-1118

SOLOMON POGARSKY
430 E 6TH ST
NEW YORK NY 10009-6421

SOLOMON ROBERT MILLER
4920 E GREGORY RD
EATON IN 47338-8736

SOLOMON ROSENBLATT
CUST ZACHARY SETH ROSENBLATT
UGMA MI
1675 STANDISH COURT
BLOOMFIELD HILLS MI 48302-1347

SOLOMON SALTIEL
CUST
MARTIN SALTIEL U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1185 ROCKY RIDGE
FLINT MI 48532-2126

SOLOMON SIMS JR
2958 BALDWIN
DETROIT MI 48214-1702

SOLOMON SMITH BARNEY
TR MILDRED R COLLETTE IRA
720 W 600 S
ATLANTA IN 46031

SOLOMON SMITH BARNEY FBO
WAYNE COLLETT
720 W 600 S
ATLANTA IN 46031

SOLOMON W BRUNSON
1214 LILLIAN DRIVE
FLINT MI 48505-2560

SOLON GEBBY JR
718 BRADFORD CIR
INDIANAPOLIS IN 46214-2564

SOLON GEBBY JR &
ELEANOR JEAN GEBBY JT TEN
718 BRADFORD CIR
INDIANAPOLIS IN 46214-2564

SOLVEIG A JOHANSEN
262 WASHINGTON ST
BELMONT MA 02478-4506

SOLVEIG MORTENSEN
30 ANGUILLA LA
TOMS RIVER NJ 08757-4637

SOLVEIG PERRY
C/O MICHELLE MIRELES
960 ROSEA COURT
NAPLES FL 34104-4472

SOLVEIG PERRY
CUST
GEIR PERRY A MINOR UNDER THE
MASSACHUSETTS U-G-M-A
C/O MICHELLE MIRELES
960 ROSEA COURT
NAPLES FL 34104-4472

SOMABHAI GAPALJI PATEL TOD
URMALI S PATEL SUBJECT TO STA
RULES
1950 BARNES CT
TROY MI 48098-4346

SON M DO
1112 DOVER DR
COLUMBIA TN 38401-8892

SON VAN TRAN
115 HIGHLAND AVE UNIT 2
JERSEY CITY NJ 07306-5853

SONA A HAYDON
428 OAKLEY DRIVE
ST LOUIS MO 63105-2018

SONA F FARMER
6230 ADAIR COURT
BROOK PARK OH 44142

SONA T BARRETT
2150 CENTER AVE APT 6F
FORT LEE NJ  07024-5802

SONAL R HAZARIWALA
16 SEA LANE
SAVANNAH GA  31419-9553

SONDRA A DUNCAN
6850 W ST RTE 55
LUDLOW FALLS OH  45339

SONDRA A MANGUN
814 TIMBER PL
NEW LENOX IL  60451-2495

SONDRA A SLOATH
BOX 437
KURE BEACH NC  28449-0437

SONDRA DOHERTY
11930 BAYSHORE DR
505
MIAMI FL  33181-2930

SONDRA E KULBACK
TR SONDRA E KULBACK LIVING TRUST
UA 12/26/96
2070 ALPWOODS LN
DAYTON OH  45459-1204

SONDRA FUCHS
CUST STEVEN
FUCHS UGMA NY
2422 E 72ND STREET
BROOKLYN NY  11234-6620

SONDRA J LEEDS
2122 W MINNESOTA
INDIANAPOLIS IN  46221-1840

SONDRA J PLATTO
147 45 75TH AVENUE
APT 2H
FLUSHING NY  11367-2900

SONDRA J WAKEFIELD
CUST JEFFREY A KENNY
UGMA CA
17211 N SUNNYVALE CT
NINE MILE FLS WA  99026

SONDRA J WAKEFIELD
CUST JOSEPH E KENNY
UGMA CA
17211 N SUNNYVALE CT
NINE MILE FLS WA  99026-9332

SONDRA K CREASEY
11149 BROOKSHIRE
GRAND BLANCE MI  48439

SONDRA K MOORE
320 W LONGVIEW AVE
MANSFIELD OH  44903-4151

SONDRA K RYMER
5239 MILLCREEK RD
KETTERING OH  45440-2531

SONDRA K SHINNAMON
1845 LONGEST DR
FRANKLIN IN  46131-9476

SONDRA L COGAN
13 SADDLEHORN DR
CHERRY HILL NJ  08003-5167

SONDRA L DREYSTADT
38 PAMMYS PATH
NORTH EASTON MA  02356-2123

SONDRA L DREYSTADT
CUST KURT J DREYSTADT UGMA MA
38 PAMMYS PATH
NORTH EASTON MA  02356-2123

SONDRA L SHAFER
78 SHERBROOK RD
MANSFIELD OH  44907-2448

SONDRA M COONEY
384 BURR OAK DR
KENT OH  44240-2623

SONDRA M COX
5000 EAST END AVE
CHICAGO IL  60615-3140

SONDRA M KOSTELAC &
JEROME C KOSTELAC JT TEN
12400 MERION DRIVE
KANSAS CITY KS  66109-4248

SONDRA S KUNTZ
CUST
MICHAEL F KUNTZ U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
211 TEXAS LANE
ITHACA NY  14850-1758

SONDRA S ROGERS
526 STEPHENS ROAD
LAKE CITY TN  37769-6119

SONDRA S WALKER
348 HIGHLAND LAKES DR
RICHMOND KY  40475

SONEQUA M HORRELL
17964 N ARRIBA DR
SURPRISE AZ  85374

SONG H CHOE
8332 STRAWBERRY LN
CHARLOTTE NC  28277-2573

SONIA ANCOLI-ISRAEL
4280 ARGUELLO ST 9
SAN DIEGO CA  92103-1506

SONIA CHERNUS
CUST CHRISTINA ALAGONIA
UTMA NJ
2517 BOOK FLOWER LANE
STRASBURG PA  17579

SONIA DANIEL
TR SONIA DANIEL LIVING TRUST
UA 07/07/95
220 WATERMELON HILL RD
MAHOPAC NY  10541-4441

SONIA FEINBERG
CUST LEE A FEINBERG UGMA SC
4250 SW 11TH ST
MIAMI FL  33134-2707

SONIA GREENBERG
277 VAN CORTLAND AVE E
BRONX NY  10467-3011

SONIA HYMAN
CUST
ELISA FRAN HYMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
345 EIGHTH AVE APT 1-F
NEW YORK NY  10001-4853

SONIA I ELYATEEM
1327 LAKE VALLEY DR
FENTON MI  48430-1244

SONIA J APOSTOLU
91 KRYSTAL DRIVE
SOMERS NY  10589-3036

SONIA J NEWLAND
171 CREEKWOOD CIRCLE
LINDEN MI  48451

SONIA JURASITS
73 OLEANDER DR
NORTHPORT NY  11768-3467

SONIA L FLAGG
G-3237 ARLENE AVENUE
FLINT MI  48532

SONIA L HONCE &
JOSEPH HONCE III JT TEN
6729 WESTAWAY
TROY MI  48098-1508

SONIA M RADBONE
108 KENNEDY AVENUE
TORONTO ON  M6S 2X9
CANADA

SONIA M SHIKANY
TR UA 02/01/84
SONIA M SHIKANY
10596 HICKORY KNOLL COURT
BRIGHTON MI  48114

SONIA MARSHAK
CUST
AMY DIANE MARSHAK U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
780 38TH ST
BOULDER CO  80303-2507

SONIA MAYER
48 MARILYN PL
CLIFTON NJ  07011-3009

SONIA PENNA
9511 NW 67TH PLACE
PARKLAND FL  33076

SONIA RODRIGUEZ
CALLE 3 3
RADIOVILLE
ARECIBO PR  00612

SONIA RUBIN
12 WINDSONG COURT
PIKESVILLE MD  21208

SONIA SANDBERG
660 THWAITES PL
BRONX NY  10467-7921

SONIA YOUNG
CUST JOSEPH W CHEN
UGMA NY
10 HILLBROOK CIR
PITTSFORD NY  14534-1002

SONIA YOUNG
CUST JOSEPH W CHEN UGMA NY
10 HILLBROOK CIR
PITTSFORD NY  14534-1002

SONJA A BARGA
119 S THIRD ST
TIPP CITY OH  45371-1721

SONJA A DAHL INTER VIVOS
TRUST SONJA A DAHL TRUSTEE
DTD 07/19/83
1176 E SPRUCE RD
SPRUCE MI  48762-9714

SONJA ECHT
1130
500 BAYVIEW DR
NORTH MIAMI BEACH FL  33160-4749

SONJA JADWIN &
DAVID JADWIN JT TEN
714 W MAPLEWOOD AVE
FULLERTON CA  92832-2624

SONJA MARIE MAGNOTTA
918 COMFORT ST
LANSING MI  48915-1305

SONJA R BRUNDAGE
926 HILLSIDE AVE
ROCHESTER NY  14618-1244

SONNY B MURPHY
BOX 307
PALO PINTO TX  76484-0307

SONNY R PARKER
4971 OLD ORR RD
FLOWERY BRCH GA  30542-3442

SONYA D FORD
4738 N MICHIGAN ROAD
DIMONDALE MI  48821

SONYA L GORDON
TR MAXWELL LIVSHIN TRUST
UA 03/26/91
PO BOX 30691
BETHESDA MD  20824-0691

SONJA A MATUSKOPERS REP
EST STANLEY RUSER
15432 W M36
PINCKNEY MI  48169-9721

SONJA G HATCH
4814 PINELLAS DR
HALE MI  48739-8929

SONJA K DAVIS &
LAURENCE A DAVIS JT TEN
12825 DOW RD
SUNFIELD MI  48890-9754

SONJA MIRANDA
136 HELENA DR
STRUTHERS OH  44471-1512

SONJA W DAVIS
1721 BRIER STREET
WARREN OH  44484-5312

SONNY L HARGARTHER
2634 WISNER
FLINT MI  48504-7143

SONUHOR ALI
5523 LODEWYCK
DETROIT MI  48224-1307

SONYA DALTON &
JOHN SEBOK JT TEN
8701 BLIND PASS RD 210
ST PETERSBURG BCH FL  33706-1467

SONYA L LOPEZ
277 N 16TH STREET
SAN JOSE CA  95112-1843

SONJA C GLAZER
CUST
ILENE GLAZER U/THE TEXAS
UNIFORM GIFTS TO MINORS ACT
835 MARSCILLES DRIVE N W
ATLANTA GA  30327-4343

SONJA J MILLER &
MICHAEL A MILLER JT TEN
3337 FIELD RD APT 17
CLIO MI  48420-1180

SONJA K MCDUFFIE
BOX 71
OAKFORD IN  46965-0071

SONJA P ITSON
531 MERIDIAN WAY
CARLSBAD CA  92009-5407

SONJIA D BABER
6046 CENTRAL AVE
NEWARK CA  94560-4302

SONNY R EMERICH
BOX 209
WESTFIELD IN  46074-0209

SONYA A DOOLITTLE
6725 N CLUB CIRCLE
SHREVEPORT LA  71107-8629

SONYA FRANKLIN
PO BOX 4329
CHICAGO IL  60680-4329

SONYA LASRIS
TR SONYA J LASRIS TRUST
UA 02/06/91
1406 RIVERBIRCH LN
JACKSONVILLE FL  32207-7546

SONYA M BOTBYL &
DAVID I BOTHYL JT TEN
355 LIGHTHOUSE WAY SOUTH
MANISTEE MI  49660-1588

SONYA M SUMMERFIELD &
WILLIAM M SUMMERFIELD JT TEN
11119 E STANLEY RD
DAVISON MI  48423-9308

SONYA SIEDLACZEK
7656 WOLF ROAD
BURR RIDGE IL  60525-5141

SONYA W SELLERS
20324 SELLERS LANE
FOLEY AL  36535-3055

SOOK LING LAI
162 MOTT STREET APT 10
NEW YORK NY  10013-5429

SOP C KIM
121 SAW MILL RUN DR
CAMFIELD OH  44406-8621

SOPHIA BERNHART TOD
RANDALL JOHNATHAN BERNHART
SUBJECT TO STA TOD RULES
3647 CANYON DR
SAGINAW MI  48603

SOPHIA G DODGE &
DAVID C DODGE JT TEN
30 DEVONSHIRE ST
PORTLAND ME  04103-4430

SOPHIA KAY LIMBACH &
ALEXANDER DEMETRIUS
KATEMOPOULAS JT TEN
310 ARBALLO DRIVE 9 E
SAN FRANCISCO CA  94132-2169

SONYA M NEER
8 SPRINGWOOD DR
PRINCETON JUNCTION NJ
08550-1312

SONYA R WILLOUGHBY
1959 E STOLL RD
LANSING MI  48906-1075

SONYA VITA GREENE
30 STONER AVENUE
APT 3PQ
GREAT NECK NY  11021-2117

SONYA Z PORTER
5314 SW 23RD ST
TOPEKA KS  66614-1605

SOON C PARK
23990 HICKORY GROVE
NOVI MI  48375-3164

SOPHIA A BETZ
TR UNDER THE
SOPHIA A BETZ TRUST DTD
9/16/1985
5807 N OZARK
CHICAGO IL  60631-2285

SOPHIA BROWN
4 STRATFORD RD
WHEELING WV  26003

SOPHIA HARRIS
6160 CAMBRIDGE
DEARBORN HGTS MI  48127-2802

SOPHIA L SELZAK
CUST
THEODORE SELZAK A MINOR
U/P L 55 CHAPTER 139 OF THE
LAWS OF NEW JERSEY
11 ROCKINGHAM PL
GLEN ROCK NJ  07452-1805

SONYA M SUMMERFIELD
11119 E STANLEY RD
DAVISON MI  48423-9308

SONYA S ANDERSON
11909 ANTIBELLUM DR
CHARLOTTE NC  28273

SONYA W LAMPKIN
4033 RANDOLPH ST
SAGINAW MI  48601-4244

SOOK H CHO
32 WINDMILL ROAD
PITTSFORD NY  14534-3135

SOON O JOHNSON
6426 ROUNDS ROAD
NEWFANE NY  14108-9732

SOPHIA A WELLER
ADMINISTRATRIX OF THE ESTATE
OF STANLEY E WELLER
BOX 61
WICKATUNK NJ  07765-0061

SOPHIA E M HEATH
1804 COLLEGE DRIVE
VICTORIA TX  77901-4214

SOPHIA KAROULLAS
598C S GULPH CT
KING OF PRUSSIA PA  19406-3424

SOPHIA L SLEZAK
336 RALEIGH RD
JACKSONVILLE FL  32225-6557

SOPHIA LORETTA GATES
APT 605
333 SIMCOE ST N
OSHAWA ON  L1G 4T2
CANADA

SOPHIA MARIE KOVAL
19307 SUMPTER RD
CLEVELAND OH  44128-4328

SOPHIA PROKOPCHUK
5658 MOHICAN DR E
STEVENSVILLE MI  49127-9643

SOPHIA RYZOWICZ
126 MAIN ST
GARFIELD NJ  07026-2523

SOPHIA ZATKOFF
PO BOX 218
ST CLR SHORES MI  48080-0218

SOPHIE ADDIE
TR SOPHIE
ADDIE FAMILY TRUST DTD
5/6/1986
743 COMMUNITY DRIVE
LA GRANGE PARKS IL  60526-1556

SOPHIE B DONAGHY
707 PENNSTONE RD
BRYN MAWR PA  19010-2912

SOPHIE BORYS &
LENORA SPIVAK &
CAROL CONOFRY JT TEN
ATTN SPIVAK
1661 OLD COUNTRY RD 326
RIVERHEAD NY  11901-4426

SOPHIA LOUTRARIS
409 BELMONT AVE
ASBURY PARK NJ  07712-4705

SOPHIA MARVAR
3670 SCHIRTZINGER RD
HILLIARD OH  43026-2509

SOPHIA R VELLA & ANTHONY VELLA &
MICHELLE VELLA
TR VELLA FAMILYTRUST UA 11/04/98
1039 PROMINADE ST
HERCULES CA  94547

SOPHIA SOBIECHOWSKI
TR UA 12/08/92 SOPHIA
SOBIECHOWSKI REVOCABLE
LIVING TRUST
50113 HELFER BLVD
WIXOM MI  48393-3227

SOPHIE A KULACZ &
KAREN A TUTT JT TEN
1319 CAMBRIDGE DRIVE
VENICE FL  34293

SOPHIE AFTEL
109 TWEEDBROOK LANE
HOLLYWOOD FL  33021-2900

SOPHIE B ROMACK
6430 WOODVIEW CIRCLE N W
LEAVITTSBURG OH  44430-9436

SOPHIE BRUDZINSKI
7727 HOMER AVE
HUDSON FL  34667-1228

SOPHIA M FLEER
7821 LONESOME PINE LANE
BETHESDA MD  20817-6938

SOPHIA PRODROMOU
20 EL CERRITO AVE
SAN ANSELMO CA  94960-1701

SOPHIA RENDZIPERIS &
JOHN RENDZIPERIS JT TEN
2939 SHAWNEE LANE
WATERFORD MI  48329-4338

SOPHIA SONIA HAZEN
1143 WHITEFIELD AVE
DEARBORN HEIGHTS MI  48127-3418

SOPHIE A SLEINSKY
6066 FIRWOOD
MENTOR-ON-THE-LAKE OH
44060-2934

SOPHIE ANKELES
CUST
DAVID L ANKELES A MINOR
U/SEC 2918D 55 SUPP TO THE
GENERAL STAT OF CONN
7 WHEATLAND ST
PEABODY MA  01960-2805

SOPHIE BARCEWICZ &
REGINA BARCEWICZ JANE BARCEWICZ
TR UA 02/14/03 SOPHIE BARCEWICZ
LIVING
TRUST
5243 SAFFRON DR
TROY MI  48085

SOPHIE C BERT
16891 GARDENIA NORTH
FRASER MI  48026-3532

SOPHIE C FISHER
5423 S DYEWOOD DRIVE
FLINT MI 48532-3328

SOPHIE CLARK
6640 PEARL RD
PARMA HEIGHTS OH 44130

SOPHIE E DOLL
319 FORSGATE RD SUITE 339
MONROE TOWNSHIP NJ 08831

SOPHIE FRYZEL &
PAUL FRYZEL JT TEN
3024 N SEVEN MILE ROAD
PINCONNING MI 48650-8703

SOPHIE H GUZDEK
725 SENECA ST
LEWISTON NY 14092-1718

SOPHIE I GAMBLE
7835 WOODVILLE DR SE
ALTO MI 49302

SOPHIE JAROSZYNSKI &
LOTTIE BOISVENUE JT TEN
5784 CLIFFISIDE
TROY MI 48085

SOPHIE KOMATOWSKI
TR U/A DTD 1/28/2
EDWARD J KOMATOWSKI 2000 FAMILY TRU
7005 W CORNELIA AVE
CHICAGO IL 60634

SOPHIE M GONTARSKI
4327 BRANDON RIDGE DR
VALRICO FL 33594

SOPHIE C SCHMIDT
232 MORNING SIDE DR E
BRISTOL CT 06010-4548

SOPHIE DIETERLY
C/O GREGORY DIETERLY
1924 S COUNTY RD 850 W
RUSSIAVILLE IN 46979

SOPHIE E KANSER &
DEBORAH COSTANZA
TR SOPHIE E KANSER LIVING TRUST
UA 05/24/99
6800 OAKTON COURT
NILES IL 60714-3013

SOPHIE GREEN
APT 10-E
510 E 23RD ST
N Y NY 10010-5014

SOPHIE HEADFORD
BOX 448
LUMSDEN SK S0G 3C0
CANADA

SOPHIE I KOENIG
1409 BERRYWOOD LANE
FLINT MI 48507-5346

SOPHIE K MULLIN
116 BURDICK MEDBURY RD
NORWICH NY 13815

SOPHIE LETITIA CLAIRE
BRYANT
THE BOUNDS
HERNHILL FAVERSHAM BOUGHTON
KENT KT12 Q3E
UNITED KINGDOM

SOPHIE M HABERSKI & SHIRLEY
JULIN & MARYANN ZINK & JOANN
WELLS JT TEN
17054 VERONICA
E DETROIT MI 48021-3040

SOPHIE CHOPELAS ANGELO
CHOPELAS JR & PAMELA
CHOPELAS JT TEN
ATTN PAMELA KOVALIC
9932 S COOK AVENUE
OAK LAWN IL 60453-3831

SOPHIE E BLONSKI
645 ESTATE DR
SHERWOOD PARK AB T8B 1M4
CANADA

SOPHIE FOX
93 BLUFF RD
BATH ME 04530

SOPHIE GUISE
319 FORSGATE RD SUITE 339
MONROE TOWNSHIP NJ 08831

SOPHIE HUSTER
299 SUSSEX ST
PATERSON NJ 07503-2449

SOPHIE J RIBEREAU
ATTN H B TOTAL
2948 SANDPIPER PL
CLEARWATER FL 33762-3058

SOPHIE KOLTIS
W 9157 PINE RD
THORP WI 54771

SOPHIE LUCARELLI
76 RENAISSANCE DR
CLIFTON NJ 07013-2133

SOPHIE M HOLT &
SALLY A PERKINS &
JOHN J HOLT JT TEN
9472 RIDGE RD
GOODRICH MI 48438-9480

SOPHIE M KROSLAK
207 ROSE HILL AVE
NEW ROCHELLE NY  10804-3117

SOPHIE M LEONARD
15 EDGEWATER DRIVE
WELLESLEY HILLS MA  02481-1617

SOPHIE M VEROSTICK
6016 MAYBURN
DEARBORN HEIGHTS MI  48127-3238

SOPHIE MANZO
302 RUSHMORE AVE
CARLE PLACE NY  11514-1438

SOPHIE MAYER
2 SUNNYSIDE DR
YONKERS NY  10705-1762

SOPHIE NELSON
P OBOX 867
NESKOWIN OR  97149

SOPHIE NEUMEIER &
RICHARD NEUMEIER JT TEN
86-20-133RD AVE
OZONE PARK NY  11417-1934

SOPHIE NOVAK TOD
TIM NEAGLE
SUBJECT TO STA TOD RULES
100 DANBURY RD
APT 1H
RIDGEFIELD CT  06877-4116

SOPHIE P BUREY
2440 ATTICA ROAD
DARIEN CENTER NY  14040-9756

SOPHIE PRASEK EXEC E/O FRANK
PRASEK
ATTN RICHARD JENSEN
11 EVELYN ROAD
PLAINVIEW NY  11803-4804

SOPHIE QUERENGAESSER
MIERENDORFFSTRASSE 14
64625 BENSHEIM 3
AUERBACH
REPL OF ZZZZZ
GERMANY

SOPHIE R DONLEY
433 CHANTICLEER TRAIL
LANSING MI  48917-3012

SOPHIE REGENSBURGER
APT 6-D
802 W 190TH ST
NEW YORK NY  10040-3941

SOPHIE SCHAPPI
2592 CLUBHOUSE CIRCLE APT 103
SARASOTA FL  34232-3556

SOPHIE SCRIFFIN
24635 PARK MIRAMAR
CALABASAS CA  91302-1455

SOPHIE SHREVE TOD
CHARLES FREDERICK SHREVE
SUBJECT TO STA TOD RULES
4139 DORAN
FLINT MI  48504

SOPHIE SHREVE TOD
KATHERINE ANN ALLEN
SUBJECT TO STA TOD RULES
3231 W RIDGEWAY
FLINT MI  48504

SOPHIE SHREVE TOD
SUSAN MARIE LINN
SUBJECT TO STA TOD RULES
1336 WILLIAMSBURG
FLINT MI  48507

SOPHIE SMITH
12 ELM PARK PLACE
ST CATHARINES ON  L2M 1L3
CANADA

SOPHIE T ANDRITSOS
2243 SOUTH 59TH STREET
WEST ALLIS WI  53219-2105

SOPHIE T PERZANOWSKI &
CHESTER B PERZANOWSKI JT TEN
28243 RALEIGH CRESCENT
CHESTERFIELD MI  48051-2303

SOPHIE V HALL
168 WATERVIEW DRIVE
DUNSVILLE VA  22454

SOPHIE V STEINBERG
TR SOPHIE V STEINBERG LIVING TRUST
UA 01/12/98
5371 FERN AVENUE
GRAND BLANC MI  48439-4321

SOPHIE VISMIN
47 GLENDALE AVE
BROCKTON MA  02301-7028

SOPHIE W BIDDY JOSEPH H
BIDDY & ROSEMARY XIQUES
TR U/A DTD 12-2-91 SOPHIE
W BIDDY TRUST
17 LONGRIDGE TRL
PUTNAM VALLEY NY  10579-1416

SOPHIE ZELENKA
TR UA 12/13/01
THE SOPHIE ZELENKA REVOCABLE LIVING
TRUST
20033 RIPPLING LANE
NORTHVILLE MI  48167-1904

SOPHY P BURKHOLDER
3104 RYPENS DR N W
GRAND RAPIDS MI  49504-2440

SOREN T PEDERSEN &
TANYA M PEDERSEN JT TEN
13675 WHITE LAKE RD
FENTON MI  48430

SOSTENEZ R PEREZ JR
9291 SAGINAW ROAD BOX 164
RICHVILLE MI  48758-0164

SOTERO P COVARRUBIAS
7203 PLAZA DEL SOL DRIVE
HOUSTON TX  77083-3214

SOTIRIOS A ELIOPOULOS
4921 LOCKHAVEN AVE
EAGLE ROCK CA  90041-1811

SOUTH TRUST BANK FBO
LARY E PARKER
11672 UNION GROVE RD
UNION GROVE AL  35175

SOUTHERN CALIFORNIA ASSOC
OF SEVENTH DAY ADVENTISTS TR
LILY CHING TRUST UA 12/29/77
BOX 5005
WESTLAKE VILLAGE CA  91359-5005

SOPHIE Z SARIBALAS
7298 BROOKWOOD DR AP 108
BROOKFIELD OH  44403-9718

SOPHRONIA WILLIAMS
3070 COLEMAN AVE
JACKSON MS  39213-5801

SORAB KOTWAL
2306-55 ELM DR W
MISSISSAUGA ON  L5B 3Z3
CANADA

SORIANO SANTOME
4707 EBENEZER RD
BALTO MD  21236-1908

SOSTI RANOLDO &
MARY RANOLDO JT TEN
47 FENIMORE ROAD
MEDFORD NJ  08055-9517

SOTEROULLA R KARACOSTAS
221-51 59TH AVE
BAYSIDE NY  11364-1929

SOULE E COTTEN &
CATHERINE H COTTEN JT TEN
1514 LINDENWOOD DR
ORANGE TX  77630-2812

SOUTH WATER STREET LIMITED
PARTNERSHIP
C/O BARBARA HARRIS
248 BOWEN STREET
PROVIDENCE RI  02906-2240

SOPHIE ZEBROWSKI &
CALIX J ZEBROWSKI JT TEN
3407 75TH ST
KENOSHA WI  53142-7222

SOPHY A ROMAN
238 STREET RD C108
SOUTHAMPTON PA  18966

SORAB KOTWAL
2306-55 ELM DR W
MISSISSAUGA ON  L5B 3Z3
CANADA

SOSAMMA MATHEW
6904 BRIARCREEK DR
OKLAHOMA CITY OK  73162-7214

SO-TEI HUANG
25 LA TOURS
OAKBROOK IL  60523

SOTIR DIMITRY
8001 HIDDEN SHORES
FENTON MI  48430-9074

SOUTH EASTON CEMETERY CORP
C/O CHERYL MACUCH
69 DEPOT ST
SOUTH EASTON MA  02375-1162

SOUTHERN CAL DRIP'S
1617 CARVER STREET
REDONDO BEACH CA  90278-2817

SOUTHMINSTER PRESBYTERIAN CHURCH
AT
PRUDENTIAL SECURITIES
ACCT NO TBU-952664
ATTN ALBERT L SCHUCK
2300 KETTERING TOUR
DAYTON OH  45423

SPANGLER BROTHERS PARTNERSHIP
BOX 61
SHELBY NC  28151-0061

SPARTAN P CASABIANCA
100 DEHAVEN DR
APT 208
YONKERS NY  10703-1254

SPECTOR HOLDINGS LP
3839-26TH ST
ROCK ISLAND IL  61201-6972

SPENCER B ZEILSTORFF &
GERALDINE ZEILSTORFF JT TEN
21012 BAFFIN AVE
PORT CHARLOTTE FL  33954-3016

SPENCER D DICKEY
15224 AUBREY AVE
SPRINGHILL FL  34610-1207

SPENCER E LEPPER
632 CASTLE DR
PARADISE CA  95969-3010

SPENCER F WEBB
2454 DURHAM DR
SAGINAW MI  48609-9235

SPENCER H BREWSTER JR
ROCK LANDING RD
HADDAM NECK CT  06424

SOUTHWEST PLASTIC SURGEONS LTD
C/O JOHN N SIMONS
7101 EAST JACKRABBIT ROAD
PARADISE VALLEY AZ  85253-5927

SPARKLE CORPORATION
BOX 24
PERRY HALL MD  21128-0024

SPCS INC
BOX 220
DENVER CO  80201-0220

SPENCER A FRENCHMAN
3 DEMAR RD
LEXINGTON MA  02420-1301

SPENCER C CHEN
CUST
SPENCER H CHEN UGMA TN
52 SAN SIMEON
LAGUNA MIGUEL CA  92677-7950

SPENCER DANIEL FAWCETT DUNCAN
2661 FOURTH AVE SE
SALMON ARM BC
V1E 1K7 CAN  ZZZZZ

SPENCER E MOOREFIELD
2701 CULBERTSON
ROCHESTER MI  48307-4615

SPENCER GOROFF
CUST JODI
PAIGE GOROFF UGMA NY
11 MELISSA COURT
DIX HILLS NY  11746-5920

SPENCER H WICKHAM
1905 CRESCENT DR
WALL NJ  07719-9730

SPALDING MC INTOSH JR
81 FOREST HILL DR
BREVARD NC  28712

SPARKY E OWENS
527 OAKWOOD DR
GREENWOOD IN  46142-2049

SPECIALS INC
ATTN ROBERT SILVER
BOX 514
WESTFIELD MA  01086-0514

SPENCER B LOWE
7050 CYPRESS BRIDGE DRIVE S
PONTEVEDRA BEACH FL  32082

SPENCER C SLAUGHTER &
ANNETTE WEATHINGTON JT TEN
2530 BERRYESSA RD
SAN JOSE CA  95132-2903

SPENCER E LANCE &
ALDEN S LANCE JT TEN
415 WEST MAIN
SAVANNAH MO  64485

SPENCER F HESS & ELIZABETH
MAE HESS TR
HESS LIVING TRUST
UA 09/19/00
2300 MASONIC WAY APT 217
FOREST GROVE OR  97116

SPENCER GRANT SILVERSTEIN
145 SCOTT DR
WATCHUNG NJ  07069-6301

SPENCER HELMS &
NEVA HELMS JT TEN
11596 NIAGRA DR
MIRA LOMA CA  91752

SPENCER HICKS
804 LONGVALE DR
DAYTON OH 45427-2225

SPENCER J DOGGETT
65671 DEQUINDRE RD
OAKLAND MI 48363-2517

SPENCER KIPPING
3247 STATE RT 156
WATERLOO IL 62298-6309

SPENCER M LOVETTE
31 LALLI DR
KATONAH NY 10536-3134

SPENCER NETH
CUST SAMUEL R
NETH UGMA OH
2542 STRATFORD
CLEVELAND HEIGHTS OH 44118-4040

SPENCER RAPHAEL JAFFE
CHARITABLE FOUNDATION
43 LAWRENCE AVE
LAWRENCE NY 11559-1446

SPENCER THOMAS
1010 S 12TH ST
GADSDEN AL 35901-3811

SPERO STATHOPOULOS
2539 ROUNDTABLE EAST
CANTON MI 48188-1934

SPINY RIDGE PROPERTIES
ATTN PAUL F WOOLVERTON
1817 SPINY RIDGE CT
RALEIGH NC 27612-1753

SPENCER HOWELL
HAUPTSTRASSE 56
67677 ENKENBACH-ALSENBORN ZZZZZ
GERMANY

SPENCER J MACHESNEY &
PATRICIA R MACHESNEY JT TEN
25206 INKSTER RD
SOUTHFIELD MI 48034

SPENCER KREGER
770 VIEWMONT AVE
JOHNSTOWN PA 15905-1636

SPENCER NETH
CUST ADAM S
NETH UGMA OH
2542 STRATFORD
CLEVELAND HEIGHTS OH 44118-4040

SPENCER R DAVIS & RITA R DAVIS JT
T
412 W DARTMOUTH RD
KANSAS CITY MO 64113

SPENCER T HELLEMS
914 EDISON AVENUE
LANSING MI 48910-3340

SPENSER BANNON
898 SW 9TH TERR
BOCA RATON FL 33486-5460

SPEROS KOULOURAS
CUST SPEROS P
KOULOURAS U/THE MICH U-G-M-A
34 WALNUT STREET
LOS GATOS CA 95030-5837

SPIRO D MELLIS
608 KING RICHARD LN
MODESTO CA 95350-1503

SPENCER J COUTURIER
42 SPRING WATER CT
WENTZVILLE MO 63385-4641

SPENCER J MC LAUGHLIN
205 GRAYSON DRIVE
NORWICH NY 13815-3326

SPENCER M CRUMP JR
BOX 38
CORONA DEL MAR CA 92625-0038

SPENCER NETH
CUST ALEXANDER M NETH UGMA OH
11075 EAST BLVD
CLEVELAND OH 44106-5409

SPENCER R KONICOV
1115 EGAN CRT
CINCINNATI OH 45229-1149

SPENCER TAIT &
BONNIE M TAIT JT TEN
142 OSPREY PLACE
BRUNSWICK GA 31525-4610

SPERO A PETRO
110 GUYGRACE LN
WEBSTER NY 14580-2252

SPINY RIDGE PROPERTIES
A PARTNERSHIP
PAUL F WOOLVERTON
1817 SPINY RIDGE COURT
RALEIGH NC 27612-1753

SPIROS G VILLIS
10433 S 82ND COURT
PALOS HILLS IL 60465-1844

SPIROS P COCOVES
7955 DORR STREET
TOLEDO OH 43617-1763

SPRING CITY LODGE NO 553 F &
A M TEN COM
263 BROAD STREET
SPRING CITY PA 19475-1702

SPRING DAWN PRIOR
16 HOPE STREET
LODI NJ 07644-2412

SPRING N DODGE-WHITE
10225 REDBUD DRIVE
HASLETT MI 48840

SPURGEON D JOHNSON
6721 N MONROE ST
MONROE MI 48162-9462

SPYROS J MARTHAKIS &
CONNIE MARTHAKIS JT TEN
1657 CAMELLIA DR
MUNSTER IN 46321-3901

SPYROS T FOUNDOPOULOS
1809 N 78TH TERR
KANSAS CITY KS 66112-2018

SPYROS T FOUNDOPOULOS &
MARLYN J FOUNDOPOULOS JT TEN
1809 NORTH 78TH ST TERRACE
KANSAS CITY KS 66112-2018

SQUIRE HOLMON
3424 CLARA AVE
ST LOUIS MO 63120-1619

SQUIRE I KITTLE
3280 BONAIR ST
WARREN OH 44485-1301

SRINIVAS ARAVABHUMI
213 HAZELTINE CIRCLE
BLUE BELL PA 19422-3261

SRIRAM DAVALOOR
OXFORD INTERNATIONAL
6526 CHERRY TREE LANE
ATLANTA GA 30328-3319

SSB FBO
ROBERT C PRACH
28748 COUZENS
MADISON HEIGHTS MI 48071-2981

ST ANTHONYS EASTERN ORTHODOX
CATHOLIC CHURCH
385 IVY LANE
BERGENFIELD NJ 07621

ST AUGUSTINE REGIONAL SCHOOL
TUITION SCHOLARSHIP
1337 ASBURY AVENUE
OCEAN CITY NJ 08226

ST BENEDICTS CHARITABLE
SOCIETY
1663 BRISTOL PIKE
BENSALEM PA 19020-5702

ST BRIGID CATHOLIC CHURCH
5214 S WESTERN AVE
LOS ANGELES CA 90062-2701

ST CLAIR GRIFFIS
1992 JACKSON ST
LAWTEY FL 32058-3853

ST CLAIR J BERGERON JR
1437 BON DURANT DR
BATON ROUGE LA 70806-8655

ST FRANCIS XAVIER
CATHOLIC CHURCH
250 BROWN ST SE
GRAND RAPIDS MI 49507-2502

ST GEORGE ORTHODOX CHURCH
BOX 713
NIAGARA FALLS NY 14302-0713

ST GEORGES COUNCIL
C/O RICHARD M CLARK TRUSTEE
BOX 4106
SCHENECTADY NY 12304-0106

ST GEORGE'S ROMAN CATHOLIC
CHURCH SOCIETY
74 OLD GLENWOOD RD
WEST FALLS NY 14170-9704

ST GEORGES SYRIAN GREEK
ORTHODOX CHURCH
BOX 713
NIAGARA FALLS NY 14302-0713

ST HYACINTHS COLLEGE AND
SEMINARY
GRANBY MA 01033

ST JAMES PLACE OF BATON
ROUGE
333 LEE DRIVE
BATON ROUGE LA 70808-4980

ST JOHNS ASSEMBLY 28
ARTISANS ORD OF MUTUAL
PROTECTION
ATT ROBERT G NOBLE
3427 VISTA ST
PHILADELPHIA PA 19136-3822

ST JOHNS COMMANDERY 01-K T
818 MARKET STREET
WILMINGTON DE  19808

ST JOHNS GREEK
ORTHODOX CHURCH
2215 CHAPLINE ST
WHEELING WV  26003-3842

ST JOSEPHS HOME OF ST
THERESA
1214 KAVANAUGH PLACE
WAUWATOSA WI  53213-2506

ST JOSEPHS SCHOOL FOR THE
DEAF
1000 HUTCHINSON RIVER PKWY
BRONX NY  10465-1820

ST MARGARETS HOSPITAL FOR
WOMEN INC
90 CUSHING AVE
DORCHESTER MA  02125-2028

ST MARY CONGREGATION
225 S HARTWELL AVE
WAUKESHA WI  53186-6319

ST MARYS ROMAN CATHOLIC
CHURCH
232 SENECA NE
WARREN OH  44481-1228

ST MATTHEWS & ST JOSEPHS
EPISCOPAL CHURCH
8850 WOODWARD
DETROIT MI  48202-2137

ST MICHAEL BYZANTINE
CATHOLIC CHURCH
557 WEST 57TH AVENUE
MERRILLVILLE IN  46410-2540

ST JOHNS CONFERENCE OF THE
SOCIETY OF ST VINCENT DE
PAUL OF CANTON MASS
ATTN EDWARD P GILMORE
9 ADRIENNE DRIVE
CANTON MA  02021-1613

ST JOHNS SCHOOL
ATTN JOANN JOHNSON
2401 CLAREMONT LANE
HOUSTON TX  77019

ST JOSEPHS HOSPITAL
16TH ST & GIRARD AVE
PHILA PA  19130

ST JUDE HOUSE OF CROWN POINT
12490 MARSHALL STREET
CROWN POINT IN  46307-4856

ST MARK LUTHERAN CHURCH
5073 DALY BLVD
FLINT MI  48506

ST MARYS CATHOLIC CHURCH
390 FULTON ST
ELGIN IL  60120-6559

ST MARY'S ROMAN CATHOLIC
CHURCH
31 ELM ST
COOPERSTOWN NY  13326-1213

ST MATTHEWS CATHOLIC CHURCH
C/O REV F H TAGGAART O S A
ST MATTHEW'S
706 BEACH ST
FLINT MI  48502-1105

ST NICHOLAS GREEK OROTHODOX
CHURCH
BOX 264
JAMESTOWN NY  14702-0264

ST JOHNS EVANGELICAL
LUTHERAN CHURCH
ATTN TREASURER
PIGEON MI  48755

ST JOSEPHS CATHOLIC CHURCH
GRATIOT WI  53541

ST JOSEPHS ROMAN CATHOLIC
CHURCH
1100 WALNUT ST
ASHLAND PA  17921-1845

ST LUKES A M E ZION CHURCH
OF BUFFALO NEW YORK
314-326 E FERRY ST
BUFFALO NY  14208-1503

ST MARKS CEMETERY
ASSOCIATION INC
C/O GLADY BARNETT
11123 ROUTE 338
KNOX PA  16232-6651

ST MARY'S CATHOLIC CHURCH
47 SYRACUSE ST
BALDWINSVILLE NY  13027-2930

ST MATTHEW PARISH
C/O REV FREDERICK H TAGGART OSA
706 BEACH ST
FLINT MI  48502-1105

ST MATTHEWS EPISCOPAL
CHURCH
BOX 257
BATH NC  27808-0257

ST PATRICKS CEMETERY
PO BOX 40
BATTLE CREEK NE  68715-0040

ST PAULS LUTHERAN CHURCH
104 N MAIN ST
BOX 26
ROSEVILLE OH  43777-1254

ST PAULS METHODIST CHURCH
7558 AMBOY RD
STATEN ISLAND NY  10307-1415

ST PAULS UNITED CHURCH OF
CHRIST
RINGTOWN PA  17967

ST PETER & PAUL ORTHODOX
CHURCH
44 BENZINGER ST
BUFFALO NY  14206-1402

ST PETERS EPISCOPAL CHURCH
OF CAMBRIDGE MASS
BOX 390390
CAMBRIDGE MA  02139-0004

ST PETER'S EPISCOPAL CHURCH
125 S BROADWAY
NEW ULM MN  56073-3114

ST PIERRE AUTOMOBILE AUCTION LTD
1600 NORMAN ST
LACHINE PROVINCE OF QC  H8S 1A9
CANADA

ST SCHOLASTICA CHURCH
17320 ROSEMONT
DETROIT MI  48219-4175

ST STANISLAUS MEDICAL AND
REHABILITATION CENTER
147 NEWPORT ST
NANTICOKE PA  18634-1327

ST STEPHEN CHURCH
210 REED STREET
OIL CITY PA  16301-2702

ST THOMAS EPISCOPAL CHURCH
BOX 608
RAWLINS WY  82301-0608

ST THOMAS MORE CHURCH
421 MONROE
KALAMAZOO MI  49006-4437

ST THOMAS MORE PARISH
10935 S MILITARY TRAIL
BOYNTON BCH FL  33436-4815

ST TICKHON MONASTERY
SOUTH CANAAN PA  18459

STABER WILLIAM REESE
APT 307
6302 MINERAL POINT ROAD
MADISON WI  53705-4365

STACEE Y TRULOVE
1423 N 61ST PL
MESA AZ  85205-4502

STACEY A CALLAN &
CHRISTOPHER J CALLAN JT TEN
1043 BIRD SONG LANE
MILFORD MI  48381

STACEY A KETCHAM
1725 SE HAWTHORNE RIDGE DR
WAUKEE IA  50263-8188

STACEY ANDREW
102 MYRTLE LN
ROCKPORT TX  78382

STACEY ANN PROVENZA
2150 E ERIE AVE
LORAIN OH  44052-2316

STACEY BETH COOPER
101 SUNRIDGE DR
PITTSBURGH PA  15234

STACEY CARTON &
MICHAEL CARTON JT TEN
12 CAMELOT DR
EAST BRUNSWICK NJ  08816-3620

STACEY D MERRITT
377 W ONONDAGA ST APT 306
SYRACUSE NY  13202

STACEY D MOULTRIE &
JIMMIE J MOULTRIE JT TEN
1521 DILLON
SAGINAW MI  48601-1329

STACEY E NATHANSON
CUST MELISSA JO NATHANSON UGMA NY
26 KIRKWOOD AVE
MERRICK NY  11566-4328

STACEY F SLEIK &
JOAN M EVANS JT TEN
BOX 110
6251 OLD DOMINION DRIVE
MCLEAN VA  22101

STACEY J BORZILLERI
265 STOTTLE RD
SCOTTSVILLE NY  14546-9601

STACEY KERREOS
2355 BAY ST
SAN FRANCISCO CA  94123-1875

STACEY L BLUMKE
1700 PEET RD # M57
NEW LOTHROP MI  48460-9613

STACEY L CRUM
8 KENNEDY DR
CALDWELL OH  43724-9004

STACEY L DRIVER
ATTN STACEY L THACKERSON
45722 FOUNTAIN VIEW DR
CANTON MI  48188-3083

STACEY L THACKERSON
1404 LIZZY COURT
KELLER  76248

STACEY LYNN GUALANDI
2222 BEACHWOOD APT 104
HOLLYWOOD CA  90068-2990

STACEY M LEISURE
2035 SOUTH K ST
ELWOOD IN  46036-2921

STACEY M SICKENDICK
400 MONITOR WAY
SAINT CHARLES MO  63303-8436

STACEY MCWILLIAMS
6541 FALLWOOD CIRCLE
ENGLEWOOD OH  45322-3606

STACEY P DICK
21770 MAPLEWOOD
SOUTHFIELD MI  48034-3602

STACEY R CANTER
BOX 966
ARDMORE TN  38449-0966

STACEY S PETERSON
BOX 8
GROVE CITY MN  56243-0008

STACEY SHAHEEN
5387 WHITEHALL COURT
FLUSHING MI  48433-2452

STACEY STERN &
SALVATORE LOMBARDO JT TEN
670 HEMPSTEAD AVE
WEST HEMPSTEAD NY  11552-2913

STACEY V WITT
CUST BLAKE ARTHUR WITT
UTMA WA
355 BOSTON STREET
SEATTLE WA  98109-2340

STACEY VOGT WITT
CUST NOELL MAGNOLIA WITT
UTMA WA
355 BOSTON ST
SEATTLE WA  98109-2340

STACEY VOGT WITT
CUST NOELL MAGNOLIA WITT
UTMA WA
355 BOSTON STREET
SEATTLE WA  98109-2340

STACI M DODGE
1110 27 AVE W
BRADENTON FL  34205-6914

STACI M OGLE
116 TELFORD DR
TROY MI  48085-1583

STACI R POWERS
8481 ROSSMAN
DIMONDALE MI  48821-9715

STACI SCHENK
5767 PEMBERTON DR
BROOKPARK OH  44142-2533

STACIA APOSTOLOS
CUST DENNIS APOSTOLOS A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
11619 SW 50 CIRCLE
OCALA FL  34476

STACIA COBB COOPER
413 BROOKGREEN DRIVE
CHAPEL HILL NC  27516

STACIA COOK
53 CLINTON ST
MERIDEN CT  06450-4516

STACIA G OSTROW
APT 9B
300 MERCER ST
NEW YORK NY  10003-6734

STACIA G PLEWA
312
910 RIDGE RD
MUNSTER IN  46321-1733

STACIE A SOULE
802 BROADWAY
NEW YORK NY  10003

STACIE C LINK
5841 RIDGEMOOR DR
SAN DIEGO CA  92120-3917

STACIE L YOST
C/O OF STACIE L HIGGINS
2106 CENTRAL AVE
NEBRASKA NE  68410-2151

STACY BOKROS
965 HAGER DR
APT 102
PETOSKEY MI  49770-8745

STACY CURCHACK
CUST JOCELYN T CURCHACK
UGMA NY
8 FROG ROCK ROAD
ARMONK NY  10504-1012

STACY E MCINTIRE
7330 W 320 S
RUSSIAVILLE IN  46979-9715

STACY HALLMAN
126 CRESCENT DR
CHALFONT PA  18914

STACY J EDWARDS
1605 WOODFIELD COURT
ALBANY GA  31721

STACY L CAMERON
816 S PARK
SPRINGFIELD IL  62704

STACY L RYGIEWICZ
2607 76TH ST
FRANKSVILLE WI  53126-9540

STACIE J SKRITCH FX EST
ELIZABETH G DIXON
1800 WALZ ST
PITTSBURGH PA  15212

STACY A ROBERTS &
ROSS M ROBERTS JT TEN
340 NW 87TH ST
SEATLE WA  98117-3129

STACY C PRONKO
C/O EMIRATES AIRBUS AIRLINES (FC140
DUBAI ZZZZZ
UNITED ARAB EMIRATES

STACY D MCCART
105 MOCASSIN GAP RD
JACKSON GA  30233-2856

STACY E THOMPSON &
MARGARET E THOMPSON JT TEN
7777 SHERRY LN
BROWNSBURG IN  46112-8418

STACY HAWKINS JR
C/O GRETCHEN L HAWKINS
2304 BUNKER HILL CIRCLE
PLANO TX  75075

STACY JEAN MAR
4505 CROWN KNOLL CIRCLE
FLOWER MOUND TX  75028

STACY L JACKSON
325 SUGAR MAPLE LN
MANSFIELD OH  44903-6603

STACY L WOODALL
603 LIVE OAK DR
MANSFIELD TX  76063-2119

STACIE L BRANDT
3144 HOMEWOOD AVE
STEUBENVILLE OH  43952-2322

STACY ALABARDO
500 WEST 43 STREET #15E
NEW YORK NY  10036

STACY CAMERON
816 S PARK
SPRINGFIELD IL  62704-2334

STACY DEAN CRIM
4703 LANDING COURT
RICHMOND VA  23236

STACY ELLEN FISHER
25409 N 45TH DR
GLENDALE AZ  85310-2243

STACY I CAZABON
1787 S MILFORD
MILFORD MI  48381-2774

STACY L BUCHOWSKI
RD 3 BOX 56
VOLANT PA  16156-8809

STACY L MATTSON
CUST JAMIE A MATTSON
UTMA PA
750 LONGDON RD
ERIE PA  16509

STACY LEE WEDEWART
ATTN STACY LEE REVITTE
1107 E COURTLAND PL
WHITEFISH BAY WI  53211-1162

STACY MARIE DOUGAN
281 N SAGE LAKE
HALE MI
FLINT MI  48739

STACY MOORE
1051 WOODBINE WAY
SAN JOSE CA  95117-2965

STACY P SWIATKOWSKI
8503 RAVINE DRIVE
WESTLAND MI  48185-1145

STACY RUTER
CUST RYAN S RUTER UGMA PA
416 BURROWS RD
COUDERSPORT PA  16915-8038

STAFFORD FRAZIER
BOX 573
WELLFLEET MA  02667-0573

STAMATIOS PAPAKONSTANTINOU
4140 VILLAGER DR
ORION MI  48359-1886

STAN E YOUNG
6062 TURNER HILL RD
WOODSTOCK GA  30188-1985

STAN J MC CALLUM
303 OAKMONT DR
ANDERSON SC  29621

STAN SHRODE
R R 3
BARRHEAD AB  T0G 0E0
CANADA

STACY MALISON &
JOHN MATTSON JT TEN
750 LANGDON ROAD
ERIE PA  16509

STACY N FRESCH
TR U/A DTD 07/25/200
JOHN J BARRY & MICHELLE L BARRY TRU
305 ABINGDON CT
O'FALLON MO  63366-6781

STACY PRALL BREEN
863 MIDDLE DR
WOODRUFF PL
INDIANAPOLIS IN  46201

STACY S COOK
660 HAYWOOD DRIVE N W
CLEVELAND TN  37312-3923

STAFFORD STEWART JR
562 GEORGETOWN AVE
ELYRIA OH  44035-3856

STAN AUSBY
7843 CARRIE
DETROIT MI  48211-1701

STAN FRANK
C/O FRANK EASTERN CO
80-12 153 AVE
HOWARD BEACH NY  11414

STAN R BAROSKI
4085 FOUR LAKES AVE
LINDEN MI  48451-9480

STAN T MAZUR
5138 OGDEN
DETROIT MI  48210-2067

STACY MCWILLIAMS
7195 FIELDSTONE CT H
CINCINNATI OH  45241-3413

STACY N GANDER
51 PHONIEX AVE
MORRISTOWN NJ  07960

STACY ROBERTS
4217 56TH ST
HOLLAND MI  49423-9318

STADDIE EDWARDS
212 S HIGHPOINT DR APT 104
ROMEOVILLE IL  60446-4921

STAGER ENTERPRISES INC
ATTN PHIL STAGER
BOX 296
PORTAGE PA  15946-0296

STAN C KARWOWSKI
80 CHADBURN ST
OSHWAWA ON  L1H 5V1
CANADA

STAN H FARLOW
509 S CHICAGO
CHAMPAIGN IL  61821-3951

STAN RUBENS
9069 LIVING ROSE ST
LAS VEGAS NV  89123

STAN W SCHWARTZ
3519 GRANT ST
LEES SUMMIT MO  64064-2008

STANA E PIAZZA
1140 REVERE POINT RD
VIRGINIA BEACH VA  23455

STANFORD E REYNOLDS
1751 PARKER RD
ST LOUIS MO  63138-1910

STANFORD PERRY
24 HALLIGAN AVENUE
SHELBURNE FALLS MA  01370-1231

STANISLAUS A MOSKAL &
SHIRLEY R MOSKAL JT TEN
2310 BLUEBIRD LANE
ROLLING MEADOWS IL  60008-1516

STANISLAV BOHAC
5-1241 HAMILTON RD EAST
LONDON ON  N5W 6B3
CANADA

STANISLAW GASIORKIEWICZ
3931 OLIVER
HAMTRAMCK MI  48211-1592

STANISLAW P DOMAGALA
722 CLARIDGE DRIVE
ARLINGTON TX  76018-2307

STANISLAW T KRZYZANOWSKI
26757 WILSON DR
DEARBORN HTS MI  48127

STANLEA K CUNEAZ &
LAWRENCE A CUNEAZ JT TEN
2339 FISHER RD
STERLING HTS MI  48310-2833

STANAFORTH TAYLOR HOPKINS
III
10814 HARDING RD
LAUREL MD  20723-1289

STANFORD E WENTZ
BOX 577
KEEGO HARBOR MI  48320-0577

STANFORT SMITH
1466 E MADGE
HAZEL PARK MI  48030-2114

STANISLAUSW KAFTAN
3492 65TH ST
SAUGATUCK MI  49453

STANISLAV JANEZIC
8118 W COLDSPRING RD
GREENFIELD WI  53220-2825

STANISLAW M GOLDYN
1011 S WATER
BAY CITY MI  48708-7078

STANISLAW R TUREK
45427 EMBASSY COURT
CANTON TWP MI  48187-1540

STANISLAWA PASEK
410 GRAND ST
TRENTON NJ  08611-2608

STANLEY A BELL &
JENNIE C BELL JT TEN
3403 LINDI CT
CARMICHAEL CA  95608-3970

STANEB
C/O UNCLAIMED PROPERTY DIV
BOX 94788
CAPITOL BLDG
LINCOLN NE  68509-4788

STANFORD H PUCKETT
PO BOX 1901
BUFORD GA  30515

STANHOPE SCOTT GODDARD III
CUST CHRISTOPHER GODDARD
UTMA CO
2635 MAPLETON AVE #92
BOULDER CO  80304

STANISLAV BOHAC
5-1241 HAMILTON RD E
LONDON ON  N5W 6B3
CANADA

STANISLAW CZARNIK
41474 HAGGERTY WOODS COURT
CANTON MI  48187-3780

STANISLAW M IWANSKI
5523 SOUTH SUNNYLANE ROAD
APT 6
OKLAHOMA CITY OK  73135-2438

STANISLAW R TUREK &
PAMELA M TUREK JT TEN
45427 EMBASSY CT
CANTON MI  48187-1540

STANISLAWA PIATKOWSKI RAGER &
ROBERT BRUCE RAGER JT TEN
142 INDIAN MILL COURT
HEATH OH  43056-6111

STANLEY A BERGSTROM &
LILA C BERGSTROM JT TEN
3107 MELODY LN
SIMI VALLEY CA  93063-1558

STANLEY A BOJANEK
C/O CINDY A WAGNER POA
81 PIERCE ST
BUFFALO NY  14206-3321

STANLEY A CARDINAL
7136 MILLER RD
SWARTZ CREEK MI  48473-1534

STANLEY A COHOON
436 GARY RAY DR
DAVISON MI  48423

STANLEY A DICK
11205 E 241 ST
CICERO IN  46034-9711

STANLEY A ELDRIDGE
BX 103
KNIGHTSVILLE IN  47857-0103

STANLEY A EMPIE
BOX 97
CEDAR SPRINGS MI  49319-0097

STANLEY A FIERMONTE &
JOSEPHINE FIERMONTE JT TEN
24-A RUSSELL ST
MALDEN MA  02148-5407

STANLEY A GILBERTSON
38496 EMERALD LANE NO
WESTLAND MI  48185-7635

STANLEY A GOLEMBESKI &
MARY D GOLEMBESKI JT TEN
3540 RIVERSIDE DR
AUBURN HEIGHTS MI  48326-4309

STANLEY A JACKNEWITZ &
ESTHER JACKNEWITZ
TR JACKNEWITZ LIVING TRUST
UA 07/14/98
14009 TOWN FARM ROAD
UPPER MARLBORO MD  20774-8537

STANLEY A JAMROG & CATHERINE
E JAMROG TRUSTEES UNDER
DECLARATION OF TRUST DTD
6/16/1993
2310 26TH STREET
BAY CITY MI  48708-3803

STANLEY A JONES
84 W SPRINGFIELD ST
FRANKFORT OH  45628

STANLEY A KAKIS &
ANNASTACIA KAKIS JT TEN
3900 W BRYN MAWR 510
CHICAGO IL  60659-3140

STANLEY A KERN
1026 E 450 RD
LAWRENCE KS  66047-9503

STANLEY A KERN &
FRANCES P KERN JT TEN
1026 E 450 RD
LAWRENCE KS  66047-9503

STANLEY A KOTLA
151 RICE ROAD
ELMA NY  14059-9576

STANLEY A LEVIN
2442 N SHADETREE LANE
TUCSON AZ  85715

STANLEY A LINDER
TR LIVING TRUST 06/26/91
U/A STANLEY A LINDER
4355 GEORGETOWN SQ APT 304
ATLANTA GA  30338-6246

STANLEY A MODEL
19 BRADFORD AVE
WEST ORANGE NJ  07052-3914

STANLEY A MONK
821 FRANK ST
FLINT MI  48504-4858

STANLEY A NELSON
23793 BATTELLE
HAZEL PARK MI  48030-1422

STANLEY A NUMMER
6682 WHILES BRIDGE RD
BELDING MI  48809-9241

STANLEY A PIOTROWSKI JR
1196 84TH ST SE
BYRON CENTER MI  49315-8788

STANLEY A RAMSEY
BOX 2341
FLORISSANT MO  63032-2341

STANLEY A ROMANEK
2571 PRIVADA DR
THE VILLAGES FL  32162

STANLEY A SALOMONS
5083 GAVIOTA AVE
ENCINO CA  91436-1426

STANLEY A SCHEIDER &
RITA C SCHNEIDER JT TEN
CODY NE  69211

STANLEY A SWIGERT
9243 SCHLOTTMAN RD
LOVELAND OH  45140-9772

STANLEY A TUCHOLSKI
2900 N COURSE DR APT 704
POMPANO BEACH FL  33069-3863

STANLEY A ZUROWSKI
6186 HARDING DR
BROOKPARK OH  44142-3032

STANLEY ALFONSE TURKIEWICZ
91 EVERGREEN PL APT B
CHEEKTOWAGA NY  14225-3309

STANLEY ALLAN JAMES
5981 MURIEL LN
ST ANNE IL  60964

STANLEY ALLEN CUMMINS
6499 MEMORY LN
CINCINNATI OH  45239

STANLEY ALPERT
131 LANCASTER RD
FREEHOLD NJ  07728-3110

STANLEY ANTHONY
339 EAST MCMURRAY ROAD
MCMURRAY PA  15317-2911

STANLEY ANTHONY SMITH
CUST ALEXANDER MORGAN SMITH UTMA
VA
2032 SUNSET PT
VIRGINIA BEACH VA  23454-1444

STANLEY ANTHONY SMITH
CUST ZACHARY CAUT HORN SMITH
UTMA VA
1513 HIDDEN CV
VIRGINIA BEACH VA  23454-1417

STANLEY ANTHONY ZIELONKA
1433 SW BARGELLO AVE
PORT SAINT LUCIE FL  34953-4745

STANLEY ARANOFF
TR U/A
DTD 07/13/89 LEONA J ARANOFF
TRUST
2399-1B VIA MARIPOSA WEST
LAGUNA HILLS CA  92653-2008

STANLEY B BROWER
557 ST RTE 503 S
WEST ALEXANDRIA OH  45381

STANLEY B FOWLER
11252 DENTON HILL RD
FENTON MI  48430

STANLEY B FOWLER &
ANN F FOWLER JT TEN
11252 DENTON HILL RD
FENTON MI  48430

STANLEY B GEHRI
1420 STRATFORD DR
BELOIT WI  53511-1400

STANLEY B GEORGE &
ETHEL F GEORGE JT TEN
88 GEORGE RD
LENHARTSVILLE PA  19534-9696

STANLEY B HONEYCUTT
1610 SHELDON
CANTON MI  48187-3173

STANLEY B JAJO
1123 DOWAGIAC
MT MORRIS MI  48458-2579

STANLEY B KAPANOWSKI &
WINIFRED R KAPANOWSKI JT TEN
1002 E 14 MILE RD
ROYAL OAK MI  48073

STANLEY B KENWARD
TR KENWARD REVOCABLE LIVING TRUST
UA 01/24/97
1700 4TH STREET
MONONGAHELA PA  15063-1209

STANLEY B SCHNITZER &
RHODA SCHNITZER JT TEN
8 CRIPPS LANE
VALLEY STREAM NY  11581-1411

STANLEY B SEGELBAUM
9225 MEDICINE LAKE RD #111
GODLEN VALLEY MN  55427

STANLEY B WASSINGER &
MARION WASSINGER JT TEN
27-05 160 YH ST
FLUSHING NY  11358-1032

STANLEY B YOUNG & ELIZABETH
B YOUNG TRUSTEES U/A DTD
12/20/90 STANLEY B YOUNG &
ELIZABETH B YOUNG
901 BELLWOOD LANE
ROSEBURG OR  97470-9299

STANLEY BARASH
49 W 12 STREET
NEW YORK NY  10011-8562

STANLEY BARNETT
1136 INDIANA AVE
ANDERSON IN  46012-2359

STANLEY BARNUM JR
16614 RAINBOW LAKE ROAD
HOUSTON TX 77095-4064

STANLEY BAUER
618 HONEFIELD GLEN COURT
OFALLON MO 63366

STANLEY BEDNARZ
30721 PINTO DR
WARREN MI 48093-5060

STANLEY BELIZAR
14 WILLOW POND LANE
MILLER PLACE NY 11764-1540

STANLEY BELL
18 WESTWOOD CIRCLE
IRVINGTON NY 10533-1838

STANLEY BELL JR
29905 JOHN HAUK ST
GARDEN CITY MI 48135-2315

STANLEY BENNETT
6324 LAFLEUR
SHREVEPORT LA 71119-6215

STANLEY BIEGANOWSKI
16345 IMLAY CITY RD
CAPAC MI 48014-2205

STANLEY BIESIADA
835 ARBORDALE DR
KEYPORT NJ 07735-5204

STANLEY BLASKIEWICZ
28128 CLEMENTS CIR N
LIVONIA MI 48150-3277

STANLEY BLITZ
CUST ELIZABETH
BLITZ UTMA RI
205 ELMGROVE AVENUE
PROVIDENCE RI 02906-4234

STANLEY BLOCK
10 CLINTON ST
BROOKLYN NY 11201-2748

STANLEY BOROWSKI
401 KENNEDY DRIVE
LINDEN NJ 07036-4405

STANLEY BRODSKY &
MILDRED K BRODSKY JT TEN
296 CONTINENTAL DRIVE
NEW HYDE PARK NY 11040-1006

STANLEY BUIE
PO BOX 51128
JACKSONVILLE BEACH FL
32240-1128

STANLEY BUMBLE
7122 EASTWOOD ST
PHILADELPHIA PA 19149-1205

STANLEY BUTLER JR
156 E HUNT ST
ADRIAN MI 49221-2144

STANLEY C BARKER
2800 W NESTEL RD
PRUDENVILLE MI 48651

STANLEY C BECKER
7220 WATSON ROAD
SAINT LOUIS MO 63119-4404

STANLEY C BONK
2310 DAKOTA AVENUE
FLINT MI 48506-4905

STANLEY C BREEDLOVE
351 W COUNTY RD 1075 N
LIZTON IN 46149-9416

STANLEY C GREENE
29 S VAN LEAR ST
DAYTON OH 45403

STANLEY C HALL JR
8695 MILLER RD
CLARKSTON MI 48348-2543

STANLEY C KERBEL JR &
CHARLES P KERBEL TEN COM
8 PONDVILLE CT
AUBURN MA 01501

STANLEY C KROSKY &
DIANA M KROSKY JT TEN
6274 W FAIRLANE AVE
BROWN DEER WI 53223-3472

STANLEY C LARSON &
MARGUERITE R LARSON
TR UA 03/10/93
STANLEY C LARSON & MARGUERITE R
LARSON TR
2504 RUSK COURT
DELTONA FL 32738-6706

STANLEY C LUTTRELL
1007 W PRINCE RD #14
TUCSON AZ 85705-3166

STANLEY C MANEKE
10719 13 MILE ROAD
RODNEY MI 49342-9779

STANLEY C MILLSPAUGH
17 ROSSLIND ROAD
POUGHKEEPSIE NY 12601-5031

STANLEY C MOORE
CUST AMY
ELIZABETH MOORE UGMA MI
2841 LANSDOWNE
WATERFORD MI 48329-2947

STANLEY C OVJA
TR STANLEY C OVJA LIVING TRUST
UA 9/7/00
469 DAVIDSON ST
BRIDGEPORT CT 06605

STANLEY C PRATT
2822 LAUREL WIND BLVD
LWIS CENTER OH 43035 43035
43035

STANLEY C PRATT &
MADELYN F PRATT JT TEN
2822 LAUREL WIND BLVD
LEWIS CENTER OH 43035 43035
43035

STANLEY C REAVES
4258 W GRAND AVE
DETROIT MI 48238-2628

STANLEY C SAFFERMAN &
RITA R SAFFERMAN JT TEN
8601 ROAMING RIDGE WAY
UNIT 306
ODENTON MD 21113

STANLEY C SHOBE &
MARY G SHOBE JT TEN
801 W GREEN
CHAMPAIGN IL 61820-5016

STANLEY C SKINDZIER &
REGINA O SKINDZIER JT TEN
4463 BRIDGEMAN TRAIL
SWARTZ CREEK MI 48473-8805

STANLEY C SKRZEC
49 TYNE DR
NEW CASTLE DE 19720-2367

STANLEY C SLATES
3120 OAK DRIVE
STANTON MI 48888-9130

STANLEY C SWINFORD
21128 OVERDORF
NOBLESVILLE IN 46060-8834

STANLEY C TARRANT
TR THE STANLEY C TARRANT TRUST
UA 11/27/03
7533 GRAND RIVER AVENUE APT 124
BRIGHTON MI 48114

STANLEY C THEISEN
1129 ROBERTS BEND RD
BURNSIDE KY 42519-9544

STANLEY C THOMAS
9308 SIMMS ROAD
BALTIMORE MD 21234-1322

STANLEY C VISOTA & KATHERINE
T VISOTA CO-TTEES U/A DTD
09/20/94 STANLEY C VISOTA &
KATHERINE T VISOTA TRUST
261 EDISON PARK AVE NW
GRAND RAPIDS MI 49504-5905

STANLEY C WALKER & PATRICIA L
WALKER TR U/A DTD 01/31/94 THE
WALKER REV LIV TR
808 SE 46TH ST
CAPE CORAL FL 33904-8856

STANLEY C WHETSTINE
1395 LENVOIL RD
MARTINSVILLE IN 46151-7726

STANLEY C WHETSTINE &
CAROLYN J WHETSTINE JT TEN
1395 LENVOIL RD
MARTINSVILLE IN 46151-7726

STANLEY CARTER
1830 WHITE ST
NORTH BELLMORE NY 11710-2934

STANLEY CHEATHAM
21534 COUNTY RD 460
TRINITY AL 35673-3801

STANLEY CHLIBECKI
7467 MONTROSE
DETROIT MI 48228-3606

STANLEY CLARENCE SKINDZIER
4463 BRIDGEMAN TRAIL
SWARTZ CREEK MI 48473-8805

STANLEY CLINGERMAN
956 COUNTY ROUTE 45
CENTRAL SQUAR NY 13036-2209

STANLEY COBB
3600 VIRGINIA AVE SE
CHARLESTON WV 25304-1408

STANLEY COHEN
12-04 SAMPSON RD
FAIR LAWN NJ 07410-4244

STANLEY CRONK
204 PARK ROW
FLORA IN 46929-1129

STANLEY CZYLEK &
CAROL TORTURELLI JT TEN
9 MECHANIC ST
BAYONNE NJ 07002-4513

STANLEY D CARPENTER
3111 E US HWY 52
MORRISTOWN IN 46161-9782

STANLEY D HJELMSTAD &
ELOIS M HJELMSTAD JT TEN
10640 57TH PLACE NORTH
PLYMOUTH MN 55442-1665

STANLEY D KELLEY
4991 OLD FARM RD
SPRINGVILLE IN 47462-5435

STANLEY D MIDKIFF
5027 ROOSEVELT ROAD
DEXTER KY 42036

STANLEY D NOREIKA
143 SADDLE DR
FURLONG PA 18925-1017

STANLEY D OSOWSKI AS
CUSTODIAN FOR SUZANNE M
OSOWSKI U/THE MICH UNIFORM
GIFTS TO MINORS ACT
5372 GEORGETOWN RD
GRAND BLANC MI 48439-8773

STANLEY D SMITH
608 N 13TH ST
MIDDLETOWN IN 47356-1273

STANLEY CZUBA
519 THIRD AVE SE APT 203
MINNEAPOLIS MN 55414

STANLEY D ADAMS
408 WOODFORD ST
FREDERICKSBURG VA 22401-3109

STANLEY D EBERLY
342 S REAMSTOWN ROAD
EPHRATA PA 17522-9673

STANLEY D HOBBS
4324 BUENA VISTA
DETROIT MI 48238-3276

STANLEY D MAOURY &
HELEN LIGNOSE JT TEN
2710 COLT RUN RD
OAKTON VA 22124-1101

STANLEY D MILLER
1515 BULGER ROAD
AIKOL WV 25501-9527

STANLEY D OSOWSKI
5372 N GEORGETOWN RD
GRAND BLANC MI 48439-8773

STANLEY D SANTOS UNDER
GUARDIANSHIP OF IDA L
SANTOS
324 QUINCY ST
BROCKTON MA 02302-3421

STANLEY D SMITH &
DIANE M SMITH JT TEN
608 NORTH 13TH ST
MIDDLETOWN IN 47356-1273

STANLEY CZULI
48483 ARKONA
BELLEVILLE MI 48111-9603

STANLEY D BERLING &
MARGUERITE M BERLING JT TEN
8146 STARVIEW DRIVE
EL CAJON CA 92021-1749

STANLEY D HILES
2056 CLERMONT LAUREL RD 9
NEW RICHMOND OH 45157-9588

STANLEY D JOHNSON
10923 HOLLY TERR
HAGERSTOWN MD 21740-7804

STANLEY D MC GHEE
1486 PEBBLE BEACH DRIVE
PONTIAC MI 48340

STANLEY D MILLER
2025 ADAMS AVE
FLINT MI 48505-5033

STANLEY D OSOWSKI AS
CUSTODIAN FOR GALE I OSOWSKI
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
5372 GEORGETOWN RD
GRAND BLANC MI 48439-8773

STANLEY D SCOTT
105 PINEHURST GREEN WAY
GREENVILLE SC 29609-6958

STANLEY D SZCZEPANEK
48358 ROSEWOOD DRIVE
SHELBY TOWNSHIP MI 48315-4069

STANLEY D WILSON JR
561 WARWICK AVE
SAN LEANDRO CA 94577-1943

STANLEY DAVIDSON
9961 ABINGTON
DETROIT MI 48227-1003

STANLEY DRZEWICKI JR EUGENIA
DRZEWICKI &
THOMAS DRZEWICKI JT TEN
1805-28TH ST
BAY CITY MI 48708-8105

STANLEY E BROWN &
MARY E BROWN JT TEN
15 ALAMEDA DRIVE
CARPENTERSVILLE IL 60110-1120

STANLEY E DILLON
402 MINOR ST
MARTINSVILLE VA 24112-3813

STANLEY E FISHMAN
APT 508
2150 N LINCOLN PARK W
CHICAGO IL 60614-4610

STANLEY E HODGES JR &
JO ANN M HODGES JT TEN
7921 CASE DR
PLANO TX 75025-6002

STANLEY E JAMES &
JEAN M JAMES JT TEN
G-6025 LANCASTER DRIVE
FLINT MI 48532

STANLEY E KROL
RD 2 BOX 74
SCOTTDALE PA 15683-9504

STANLEY D ZIDEL &
MARILYN E ZIDEL JT TEN
38778 MONTEREY
STERLING HEIGHTS MI 48312-1352

STANLEY DEMBINSKI
6 LE MARC COURT
ROCHESTER NY 14618-5657

STANLEY DZIEDZIC
1408 MAIN ST
PITTSTON PA 18640-1434

STANLEY E COOK &
VIRGINIA B COOK JT TEN
10 HOWARD DRIVE
HAMDEN CT 06514

STANLEY E ELLISON
226 WILLOWBROOK TRL
BLUFFTON IN 46714-1017

STANLEY E HEIKELL
11276 JEWETT
WARREN MI 48089-1844

STANLEY E HUNDLEY
3136 MASSENA
COMMERCE TWP MI 48382-4633

STANLEY E KACZMARCZYK
ATTN IRENE KACZMARCZYK
418 THERESA AVE
BALTIMORE MD 21221-3346

STANLEY E KRZEMINSKI &
JEANETTE A KRZEMINSKI JT TEN
23312 COLONIAL COURT SOUTH
ST CLAIR SHORES MI 48080-2606

STANLEY DAVID &
LINDA J CHUN JT TEN
7071 W COMMERCIAL BLVD STE 2D
FT LAUDERDALE FL 33319

STANLEY DOBEK
2798 E MUNGER RD
TECUMSEH MI 49286-9724

STANLEY E BRETTSCHNEIDER
2 WINDING BROOK DR
LARCHMONT NY 10538-1018

STANLEY E CRUMP
BOX 211
WHITE PLAINS NY 10603-0211

STANLEY E FARMER &
IRENE C FARMER JT TEN
24500 N E LIBERTY DR
BATTLE GROUND WA 98604-5160

STANLEY E HIGH &
VELMA M HIGH JT TEN
6612 MACCORKLE AVE SE
CHARLESTON WV 25304-2924

STANLEY E HUSTON
BOX 99
EDGEWOOD NM 87015-0099

STANLEY E KOWALSKI
930 LARKSPUR
OAKLAND CA 94610

STANLEY E LIPKA &
DORIS M LIPKA JT TEN
24774 HILL
WARREN MI 48091-4458

STANLEY E MAC DONALD
2435 COUNTY ROAD #61
CENTER AL  35960

STANLEY E MCFARLIN
7505 WHIRLAWAY
BAKERSFIELD CA  93307-8963

STANLEY E NELSON & CYNTHIA A
NELSON TRUSTEES U/A DTD
10/28/93 NELSON FAMILY
LIVING TRUST
418 W MASSACHUSETTS STREET
HERNANDO FL  34442-8823

STANLEY E PENCIKOWSKI
5JEFFERY ROAD
BRISTOL CT  06010-2434

STANLEY E REASONS
7 TIMBERLINE
WARRENTON MO  63383-6141

STANLEY E SMIESZEK
1850 WESTOVER CT
MANSFIELD OH  44906-3370

STANLEY E TAYLOR
7910 COLLEGE STATION DR
WILLIAMSBURG KY  40769-1390

STANLEY E ZALEWSKI
23 LEDYARD ROAD
NEW BRITAIN CT  06053-3418

STANLEY F BRIDGEFORTH
26746 N CLAUDETTE ST #462
SANTA CLARITA CA  91351

STANLEY E MAHURIN
7180 ROSS RD
NEW CARLISLE OH  45344-8643

STANLEY E MERSON &
PHYLLIS M MERSON JT TEN
BOX 51740
LIGHTHOUSE POINT FL  33074-1740

STANLEY E NEWILL
307 E SPRUCE
SAULT SAINTE MARIE MI
49783-2134

STANLEY E PIELECHA JR
73 BRADWOOD ROAD
WEST SENECA NY  14224-4223

STANLEY E ROZNER &
CHARLOTTE E ROZNER JT TEN
27 PETUNIA CIRCLE
MATTESON IL  60443-1585

STANLEY E SZATKOWSKI
TR UA 1/20/04
STANLEY E SZATKOWSKI LIVING TRUST
8343 S KENNETH
CHICAGO IL  60652

STANLEY E VOGEL
1448 PINEWAY DRIVE NE
ATLANTA GA  30329

STANLEY E ZALEWSKI &
DOLORES A ZALEWSKI JT TEN
23 LEDYARD ROAD
NEW BRITAIN CT  06053-3418

STANLEY F FILIP
40058 CAPITOL
STERLING HTS MI  48313-5304

STANLEY E MARTINEZ &
ROSE W MARTINEZ JT TEN
BOX 710
CHINLE AZ  86503-0710

STANLEY E MUSZYNSKI JR
1302 CLAIRMONTE LANE
FRANKLIN TN  37064-2496

STANLEY E PATRYAK
2140 CENTER ST
APT 424
ASHLAND OH  44805-4379

STANLEY E PULLAM
9166 RIDGEWOOD DR
BATON ROUGE LA  70814-3048

STANLEY E SIREK
850 2ND ST N
WAHPETON ND  58075-3402

STANLEY E TAYLOR
7910 COLLEGE STATION DR
WILLIAMSBURG KY  40769-1390

STANLEY E WILLIAMS
16388 MARR RD
ALLENTON MI  48002-4003

STANLEY ERWIN JACOBS &
GOLDIE JACOBS JT TEN
138 SIGNAL HILL DR
ST LOUIS MO  63121-1202

STANLEY F GABRIEL
6820 SALLY LANE
EDINA MN  55439-1047

STANLEY F GOLDSTEIN
CUST JOHNATHAN IUSTER
GOLDSTEIN U/THE MO UNIFORM
GIFTS TO MINORS ACT
7 ARBOR RD
SAINT LOUIS MO  63132-4202

STANLEY F HAMILTON
11148 SENECA DR
BOISE ID  83709-3949

STANLEY F HARRISON
1811 BIRCHWOOD CT
FARIBAULT MN  55021-5524

STANLEY F HONDO
2159 NO LOREL AVENUE
CHICAGO IL  60639-3029

STANLEY F KRAMER III &
RHONDA KRAMER JT TEN
712 S W 14TH ST
FT LAUDERDALE FL  33315

STANLEY F LANCASTER
TR STANLEY F LANCASTER TRUST
UA 04/02/97
27131 KINDLEWOOD LANE
BONITA SPRINGS FL  34134

STANLEY F LEVINE
3 PARSONS CIRCLE
AIKEN SC  29803-4312

STANLEY F MONTGOMERY
65 WELLES DR N
NEWINGTON CT  06111-2618

STANLEY F MORRISSETT
10003 SHARON DR 98
MONTROSE MI  48457-9787

STANLEY F PARKER
6618 BLOOMFIELD LANE
WEST BLOOMFIELD MI  48322-3941

STANLEY F PARKER &
JOAN D PARKER JT TEN
6618 BLOOMFIELD LANE
W BLOOMFIELD MI  48322-3941

STANLEY F PAYNE
601 WARDS CORNER RD
LOVELAND OH  45140-9047

STANLEY F PISZCZEK
16955 SOUTH MEADOWS CIR
STRONGSVILLE OH  44136-6250

STANLEY F RICHMAN
9 JACKSON MANNOR COURT
PHOENIX MD  21131-1850

STANLEY F RICHMAN &
MARIE A RICHMAN JT TEN
9 JACKSON MANOR COURT
PHEONIX MD  21131-1850

STANLEY F ROBERTS
3502 SOUTHVIEW CIRCLE
GAINESVILLE GA  30506-3783

STANLEY F SKURA &
CAROLINE B SKURA JT TEN
2416 W PARRIS DRIVE CEDAR
CREST
WILMINGTON DE  19808-4512

STANLEY F STACHNIK
1220 MONTROSE
ROYAL OAK MI  48073-2721

STANLEY F THOMPSON & VERNA
THOMPSON TR
STANLEY F THOMPSON LIVING TRUST UA
6/9/1998
BOX 247
ALLEN PARK MI  48101-0247

STANLEY F TUCKER
APT 2-E
16850 S GLADES DRIVE
NORTH MIAMI BEACH FL  33162-2908

STANLEY F URANKAR
17829 ROSECLIFF ROAD
CLEVELAND OH  44119-1345

STANLEY F WATSON
BOX 8313
3756 BRIDLE PASS COURT
ANN ARBOR MI  48107-8313

STANLEY F WON
293 ANTHONY
GLEN ELLYN IL  60137-4454

STANLEY FIERIMONTE
24-A RUSSELL ST
MALDEN MA  02148-5407

STANLEY FIORE &
CAROLE D FIORE JT TEN
4651 FLEDGLING DR
TALLAHASSEE FL  32311

STANLEY FRACZEK
150 SWEETFIELD CIRCLE
YONKERS NY  10704-2612

STANLEY FRATANGELO & JOHN S
FRATANGELO SR & LOUISE
FRATANGELO JT TEN
25 WASHINGTON ST
CLYDE NY  14433-1120

STANLEY FREDERICO
120 JEFFERSON AVE
VALHALLA NY  10595-1820

STANLEY G FERNYHOUGH AND
JERRALEE G FERNYHOUGH
COMMUNITY PROPERTY
10008 RAINIER AVE S
SEATTLE WA  98178-2547

STANLEY G HULIK &
GENEVIEVE R HULIK JT TEN
6548 SHARON DRIVE
GARDEN CITY MI  48135-2024

STANLEY G NEHER & CAROLYN M
NEHER TR REVOCABLE LIVING TRUST U/A
DTD 03/06/86 F/B/O
NEHER
17245 COLONIAL PARK DR
MONUMENT CO  80132-8497

STANLEY GERSHBEIN
3410 GALT OCEAN DR
APT 1101 NORTH
FORT LAUDERDALE FL  33308-7044

STANLEY GOLDBERG &
SANDRA GOLDBERG JT TEN
3398 SO HIGHLAND DR
SALT LAKE CITY UT  84106-3315

STANLEY GREGORY JR
6378 GRANDMONT
DETROIT MI  48228-3820

STANLEY H CARSON &
MARGARET E CARSON JT TEN
6915 SPRINGBANK WAY
STONE MOUNTAIN GA  30087-5417

STANLEY H JENT
766 KOOGLE RD
MANSFIELD OH  44903-8710

STANLEY FRISCHLING &
PHYLLIS FRISCHLING JT TEN
46 CATHAY RD
EAST ROCKAWAY NY  11518-2227

STANLEY G GLICAS &
KATHLEEN M GLICAS JT TEN
2548 EASTON AVE
BETHLEHEM PA  18017-5039

STANLEY G MARKOROFF
4677 BAYARD ST
PITTSBURG PA  15213-2710

STANLEY G SMITH
4 REDWOOD STREET
BREVARD NC  28712-9560

STANLEY GLADYS
198 N MERRITT DR
MIDLAND MI  48640-9082

STANLEY GRAY JR
24 RENO RD
SHARON PA  16148-5106

STANLEY GRONCKI &
FRANCES GRONCKI JT TEN
228 CRANE ST
SCRANTON PA  18505-2950

STANLEY H GRAVES
TR UA 11/04/92
STANLEY H GRAVES TRUST
4007 MONITOR DR
HAMPTON VA  23669-4647

STANLEY H JEZ
15 BRAVER DRIVE
TRENTON NJ  08610-1307

STANLEY G COBB
50-A YORKTOWNE PARKWAY
WHITING NJ  08759-1638

STANLEY G HUGHES &
GLADYS HUGHES JT TEN
3026 WESTMINISTER RD
BETHLEHEM PA  18017-3333

STANLEY G NEHER & CAROLYN M
NEHER TR REV INTERVIVOS TR
U/T/D 03/06/86 FBO CO-TTEES
NEHER
17245 COLONIAL PARK DR
MONUMENT CO  80132-8497

STANLEY GAY
612 LINDA VISTA
PONTIAC MI  48342-1649

STANLEY GLASOFER
CUST LAURA
A GLASOFER UGMA TX
111 WELLESLEY DR
NEWPORT NEWS VA  23606-4031

STANLEY GREENE &
ESTELLE J M GREENE JT TEN
5450 SOUTHWEST 63RD COURT
MIAMI FL  33155-6466

STANLEY GULA
430 NEW ROAD
EAST AMHERST NY  14051-1320

STANLEY H HYMAN &
ROSALEA M HYMAN JT TEN
8604 PAPPAS WAY
ANNANDALE VA  22003-4536

STANLEY H KLAIN
CUST RONALD A KLAIN UGMA IN
3912 ROSEMARY ST
CHEVY CHASE MD  20815-4024

STANLEY H LEGUM
1420 SEABREEZE TRAIL
VIRGINIA BEACH VA  23452-4743

STANLEY H LEVY
5385 BYWOOD RD
BLOOMFIELD MI  48302-2701

STANLEY H LIPKA
1903 WARNER RD SE
HUBBARD OH  44425-2738

STANLEY H MARCUS
CUST RUSSELL F MARCUS UGMA NJ
36 COLEYTOWN RD
WESTPORT CT  06880-1525

STANLEY H MARTIN &
VIVIAN S MARTIN JT TEN
100 MCAULEY DR
APT 128
ROCHESTER NY  14610

STANLEY H OLIVER
BOX 180
BARRINGTON NH  03825-0180

STANLEY H PERRY
7590 SO STRAITS HWY
INDIAN RIVER MI  49749-9336

STANLEY H PERRY &
MARY N PERRY JT TEN
7590 SO STRAITS HWY
INDIAN RIVER MI  49749-9336

STANLEY H PREVIC
R D 1
BOX 71
SLICKVILLE PA  15684-9707

STANLEY H SKVARA JR &
DAVID L SKVARA JT TEN
4514 GRANTWOOD DRIVE
PARMA OH  44134-3754

STANLEY H SPURR
4390 WOODLAND AVE
NEWTON FALLS OH  44444-9742

STANLEY H SUPINSKI &
HELEN C SUPINSKI TEN ENT
421 BLUFF AVE
CANONSBURG PA  15317-3802

STANLEY H WELCH
3000 WELLAND DR
SAGINAW MI  48601-6914

STANLEY H WHEATER
7229 MCALPINE ST
LYONS FALLS NY  13368

STANLEY HOWARD
3095 GOLDEN FOX TRL
LEBANON OH  45036-8261

STANLEY I BIRNBAUM
BOX 4234
EAST HAMPTON NY  11937-0257

STANLEY I BUINICKI &
TERESA L PHELAN JT TEN
1159 STEAD SCHOOL RD
PAINTED POST NY  14870

STANLEY I FUJIYAMA
CUST ROBIN M FUJIYAMA U/THE
HAWAII UNIFORM GIFTS TO
MINORS ACT
3435 HARDING AVE
HONOLULU HI  96816-2410

STANLEY I OTAKE &
RUBY T OTAKE JT TEN
95-278 KUPUKU CIR
MILILANI HI  96789-1220

STANLEY I RESNICK
144 WENDY RD
TRUMBULL CT  06611-3438

STANLEY I SWEATT & NAIDEAN V
SWEATT TRUSTEES U/D/T DTD
4/17/1990
1642 VIA CAMINAR
LAKE SAN MARCOS CA  92069-7223

STANLEY I TEKAMP
2936 S PATTERSON BLVD
DAYTON OH  45419-1311

STANLEY I WOJCIK
12646 BENDER
STERLING HEIGHTS MI  48313-3302

STANLEY I ZWIRBLE
817 DAY HOLLOW RD
ENDICOTT NY  13760-2016

STANLEY J & HARRIET S SIBERA
TR
STANLEY J SIBERA REVOCABLE TRUST UA
4/18/1997
300 W STATE ST
PENDLETON IN  46064-1038

STANLEY J ADAMCEWICZ
112 GRATH CRESCENT
WHITBY ON  L1N 6N8
CANADA

STANLEY J BAJEK
31231 CHERRY HILL
WESTLAND MI  48186-5073

STANLEY J BICZAK
17976 RIVER HILL DR
MACOMB MI  48044-2781

STANLEY J BLASZCZYK
5853 EASTLAKE DRIVE
NEW PORT RICHEY FL  34653-4416

STANLEY J BOCK
10781 NW 20 CT
SUNRISE FL  33322-3425

STANLEY J BROWN
8837 BUHL
DETROIT MI  48214-1228

STANLEY J CHERRY JR
2761 MARGARET
MELVINDALE MI  48122-1833

STANLEY J CISLO & STEPHANIE
T CISLO TRS STANLEY J CISLO &
STEPHANIE T CISLO JOINT REVOCABLE
TRUST U/A DTD 03/13/2001
6242 WHITE OAK
WESTLAND MI  48185-9109

STANLEY J COSTELLO AS
CUSTODIAN FOR STANLEY
COSTELLO JR UNDER THE PA
UNIFORM GIFTS TO MINORS ACT
100 E HIGH ST
COALDALE PA  18218-1515

STANLEY J CROUCH
209 SOUTH MARSHALL
MIDDLETOWN OH  45044-5325

STANLEY J DIGARD
7575 W MAPLE AVE
HALE MI  48739

STANLEY J DUDA &
ROBERTA A DUDA JT TEN
18166 BRACKEN CIRCLE
PORT CHARLOTTE FL  33948-9306

STANLEY J DUDEK &
JOAN H DUDEK JT TEN
8651 RANDY
WESTLAND MI  48185-1757

STANLEY J FERRARO
64-04 60TH RD
MASPETH NY  11378-3433

STANLEY J FRAYER &
RICHARD W FRAYER JT TEN
139 DUNCAN AVENUE
OAKHILL WV  25901

STANLEY J GAJDA
3365 WYNNS MILL
METAMORA MI  48455-9628

STANLEY J GARBOWSKI
1 WOODS LANE
SAYREVILLE NJ  08872-1230

STANLEY J GILEWSKI
31723 NORRID CIRCLE
WARREN MI  48092-5005

STANLEY J GINDA
LOT 177
10701 N 99TH AVE
PEORIA AZ  85345-5444

STANLEY J GLAZ
397 WEIMAR ST
BUFFALO NY  14206-3225

STANLEY J GLINSKI
40119 CUCCI
STERLING HEIGHTS MI  48313-5378

STANLEY J GOLASKY &
ELIZABETH GOLASKY JT TEN
BOX 130
LEHIGH ACRES FL  33970-0130

STANLEY J GOLDA
1673 MOHAWK LANE
SCOTCH PLAINS NJ  07076-2541

STANLEY J GOLEMBOWSKI
1820 HAINES ROAD
ORWELL OH  44076

STANLEY J GONDEK
4213 CONNIE DR
STERLING HGTS MI  48310-3837

STANLEY J GORAL
30STRONG ST
WALLINGTON NJ  07057

STANLEY J GORCZYCA
161 OAK ST
SOUTH AMBOY NJ  08879-1013

STANLEY J GUNSEL
TR STANLEY J GUNSEL TRUST
UA 09/10/99
5263 WEST 52ND ST
PARMA OH  44134-1023

STANLEY J GURNEY &
MARY C GURNEY JT TEN
502 CHESTNUT ST
MEADVILLE PA  16335-4408

STANLEY J HINDS
23161 HILL STREET
WARREN MI  48091-4704

STANLEY J ISELER
3848 SMITHS CROSSING
FREELAND MI  48623-9442

STANLEY J JUGOVICH
6123 WEST 55TH ST
CHICAGO IL  60638-2607

STANLEY J KOPECK
60631 RUSSEL LANE
SOUTH LYON MI  48178

STANLEY J KRUPA JR
819 E GRAND RIVER AVE
WILLIAMSTON MI  48895-1537

STANLEY J LAFEBER &
ALBERTA L LAFEBER JT TEN
5127 WEST 13TH ST
INDIANAPOLIS IN  46224-6422

STANLEY J LONSKI &
LEOCADIA N LONSKI JT TEN
2208 SERRA DR
STERLING HEIGHTS MI  48310-5248

STANLEY J MARUSAK &
HELEN P MARUSAK JT TEN
10 KEARNEY DR
NEW MONMOUTH NJ  07748-1135

STANLEY J NAMULIK &
DOROTHY NAMULIK JT TEN
114 DONNA LEA BLVD
WILLIAMSVILLE NY  14221-3172

STANLEY J HINKLE &
JEANETTE E HINKLE JT TEN
2645 VALLEY OAKS DRIVE
WHITE LAKE MI  48383-3443

STANLEY J JABLONSKI
16 RUSTIC DR
WORCESTER MA  01609-1030

STANLEY J KALANDYK
7526 TERRI DR
WESTLAND MI  48185-1418

STANLEY J KORCZYK & LAURA M
KORCZYK TRUSTEES UA KORCZYK
FAMILY LIVING TRUST DTD
7/23/1992
22135 RIVER RIDGE TRL
FARMINGTON HILLS MI  48335-4668

STANLEY J KRYSZTOFIK &
DOLORES I KRYSZTOFIK JT TEN
419 WEGNER AVENUE
TRENTON NJ  08619-2927

STANLEY J LAZARZ
25210 ANNA
TAYLOR MI  48180-3242

STANLEY J MARCINKOWSKI
64-04 80TH AVE
RIDGEWOOD NY  11385-6825

STANLEY J MORGAN
12840 PARKRIDGE
SHELBY TOWNSHIP MI  48315-4660

STANLEY J NIEC
BOX 568441
ORLANDO FL  32856-8441

STANLEY J HOLLAND
1130 INDIAN MOUND DR
ANDERSON IN  46013-1203

STANLEY J JOSEFOVIC
14511 REDDINGTON AVE
MAPLE HGTS OH  44137-3215

STANLEY J KLOSINSKI
8593 COLUMBIA RD
ORWELL OH  44076-9704

STANLEY J KRUPA &
ALICE L KRUPA JT TEN
819 E GRANDRIVER
WILLIAMSTON MI  48895

STANLEY J KUTCHER
3245 WINFIELD AVE
INDIANAPOLIS IN  46222-1955

STANLEY J LIJANA JR
8967 OAK LEAF DR
STRONGSVILLE OH  44136-1858

STANLEY J MARTYNOWICZ
4903 NEWTON ROAD
HAMBURG NY  14075-5434

STANLEY J NAMULIK
114 DONNA LEA
WLLIAMSVILLE NY  14221-3172

STANLEY J OAKLEY
6753 OLEANDER CT
MIDDLETOWN OH  45044-8336

STANLEY J OLSZOWY
1428 12TH STREET
WYANDOTTE MI  48192-3334

STANLEY J OSETKOWSKI
1423 FORBES ST
NITONAWANDA NY  14120-1858

STANLEY J PIGGOTT
210 N HEYER ST
WESTPHALIA MI  48894

STANLEY J PIRUCKI
4729 SOUTHPOINTE PKWY
MONROE MI  48161

STANLEY J PIRUCKI &
CATHERINE J PIRUCKI JT TEN
3450 MURD ROAD
SYLVANIA OH  43560-9790

STANLEY J POBLOCKI
114 BROADMOOR
TONAWANDA NY  14150-5571

STANLEY J POKOJ &
FRANCES B POKOJ JT TEN
3731 W 83RD ST
CHICAGO IL  60652-2401

STANLEY J PUGH
2409 SARATOGA 40
KOKOMO IN  46902-2568

STANLEY J RECZKA
550 E HENRY ST
LINDEN NJ  07036-2859

STANLEY J REIMAN
CUST MARIAN D REIMAN UGMA NJ
3618 HILLSIDE TERR
FAIR LAWN NJ  07410-4235

STANLEY J ROBERTS
33 PAWNEE BOX 581
MILAN OH  44846-9764

STANLEY J ROGGE
6727 BUTLER ROAD
JANESVILLE WI  53545-9266

STANLEY J SADOWSKI
APT D
4 MIDLAND AVE
SPRINGFIELD PA  19064-2534

STANLEY J SCHULTZ JR
5091 CLYDESDALE LANE
SAGINAW MI  48603-2817

STANLEY J SCHULTZ JR &
JOYCE M SCHULTZ JT TEN
5091 CLYDESDALE LANE
SAGINAW MI  48603-2817

STANLEY J SHEWLAKOW
37 MORIAS AVENUE
MILLVILLE NJ  08332-4906

STANLEY J SIMPSON &
JOANNE M SIMPSON JT TEN
6415 SHAGBARK
TROY MI  48098-5232

STANLEY J SLOSBURG
10040 REGENCY CIRCLE
SUITE 200
OMAHA NE  68114-3734

STANLEY J STABRAWA &
VERONICA A STABRAWA JT TEN
8319 W 161ST PL
TINLEY PARK IL  60477-8279

STANLEY J STAFIEJ &
MONTEEN A STAFIEJ JT TEN
6925 FOXTHORNE DR
CANTON MI  48187-3019

STANLEY J STANONIS &
JEAN B STANONI
TR UA 8/13/93 THE STANONIS TRUST
6683 NORTHPOINT
TROY MI  48098-1421

STANLEY J STREAKS &
DOROTHY A STREAKS JT TEN
6 SADDLEWOOD COURT
HILTONHEAD ISLAND SC  29926-2607

STANLEY J SULEWSKI &
SOPHIA SULEWSKI JT TEN
130 CASCADE SPRING ROAD
HOHENWALD TN  38462-2016

STANLEY J SUTTON &
GWENDOLYN K SUTTON JT TEN
4844 HARBORD DR
OAKLAND CA  94618-2505

STANLEY J SWBONI
9167 BRIAR DR
STREETBORO OH  44241-5548

STANLEY J TATOL &
ALICE C TATOL JT TEN
9 MASONIC DR APT 9228
SPRINGFIELD OH  45504-5626

STANLEY J TRAMPUS
750 CHERITON DRIVE
HIGHLAND HEIGHTS OH  44143-3013

STANLEY J VICKERS
451 ZEKES POINT RD
TYNER KY  40486

STANLEY J WLODKOWSKI
2353 HERMIT'S GLENN
LOS ANGELES CA  90046-1439

STANLEY J ZIELINSKI
3624 E GARRISON RD RT 1
DURAND MI  48429-9801

STANLEY JARECKI
C/O WANDA JARECKI
2215 BELMONT
DEARBORN MI  48128-1424

STANLEY JEE TUN
1501 DIAMOND COUNTRY DR
RENO NV  89511-6151

STANLEY JOSEPH MATYAS
8 SARABEL CT
CHEEKTOWAGA NY  14225-5020

STANLEY K HUNTER
9447 DISCOVERY DRIVE WEST
INDIANAPOLIS IN  46250-3463

STANLEY K RICHARDSON
639 CHESTER TURNPIKE
CANDIA NH  03034-2206

STANLEY J WEILL
CUST IAN J
WEILL UTMA CO
19 CARRIAGE DR
WOODBRIDGE CT  06525-1212

STANLEY J WOJCIAK JR
2624 VERDE LANE
WINTER PARK FL  32792-2239

STANLEY J ZOMER
34 EVERETT ST
WILKES-BARRE PA  18705-3709

STANLEY JAROSIN & ELIZABETH
JAROSIN TR UNDER DECLARATION
OF TR DTD 11/09/82 ELIZABETH &
STANLEY JAROSIN
8857 GLENHAVEN ST
SAN DIEGO CA  92123-2211

STANLEY JOHN KUKAWKA & NANCY
JOAN KUKAWKA TRUSTEES UA
F/B/O KUKAWKA FAMILY TRUST
DTD 07/09/85
BOX 1070
VISTA CA  92085-1070

STANLEY JOSEPH PILARSKI
4815 HARLEM ROAD
AMHERST NY  14226-3812

STANLEY K KNIGHT
2574 ROCK CREEK RD
PLANO IL  60545-9547

STANLEY K SETAS
927 N HAGADORN ROAD
EAST LANSING MI  48823-2815

STANLEY J WINOWICZ JR
304 ADELINE ST
TRENTON NJ  08611-2512

STANLEY J YELLIN &
BENDER &
BILTON J BORNSTEIN EXS EST TEN COM
STELLY PRESSBURGER
C/O BORNS TEIN
241 CEDAR LANE
TEANECK NJ  07666

STANLEY J ZYNDA JR
154 WOODLAWN AVE
DEPEW NY  14043-3932

STANLEY JAROSIN & ELIZABETH
JAROSIN TRUSTEES UDT F/B/O
JAROSIN FAMILY TRUST DTD
11/9/1982
8857 GLENHAVEN ST
SAN DIEGO CA  92123-2211

STANLEY JOHNSON
5629 OAKRIDGE AVE 6
NEW PORT RICHEY FL  34652-3846

STANLEY JOSEPH ZIOBRO
33 WAVERLY PLACE
MONMOUTH JUNCTION NJ  08852-2703

STANLEY K LAWLER
645 ALEXANDRIA PIKE
ANDERSON IN  46012-2906

STANLEY KAI LASSEN II &
STUART A LASSEN JT TEN
258 MINGES HILLS DR
BATTLE CREEK MI  49015-3805

STANLEY KANE &
BARBARA KANE JT TEN
552 LINDNER PL
W HEMPSTEAD NY  11552-3141

STANLEY KAVEL
12 LOWBER RD
HERMINIE PA  15637-1220

STANLEY KLENK &
STEFANY O KLENK JT TEN
2447 YOSEMITE
SAGINAW MI  48603-3356

STANLEY KOSZELAK
250 MONTROSE AVE
KENMORE NY  14223-2933

STANLEY KOWAL
5701 S ASHLAND
COUNTRYSIDE IL  60525-3512

STANLEY KUCZBORSKI
298 SONIA ROAD
MADISON HEIGH MI  48071-2861

STANLEY L CHATLEN &
PATRICIA A CHATLEN JT TEN
3300 SUNDEW CT
ALPHARETTA GA  30005-4200

STANLEY L MANN
803 ORCHARD MANOR DR
BOONSBORO MD  21713-1144

STANLEY L PATCH
444 N FOURTH ST BOX 0386
MUSCODA WI  53573-9267

STANLEY KAPLAN
1209 E 22ND ST
BROOKLYN NY  11210-4514

STANLEY KEMPKE & CELIA C
KEMPKE CO-TRUSTEES UA KEMPKE
LOVING TRUST DTD 10/23/91
16026 S UNION
HARVEY IL  60426

STANLEY KNIGHTON
2124 ARGO DR
HAPEVILLE GA  30354-1526

STANLEY KOT &
JOSEPHINE KOT JT TEN
3300 GLASGOW DRIVE
LANSING MI  48911-1319

STANLEY KRAJKOWSKI
11 ARDMORE PL
SAGINAW MI  48602-3614

STANLEY KULESA &
VIRGINIA KULESA &
KEVIN T KULESA JT TEN
105 WANDER WAY
LAKE IN THE HILLS IL  60156-1337

STANLEY L DROZDOWSKI
613 MAIN STREET
STANTON DE  19804-3912

STANLEY L MOSES &
FRANCINE G MOSES JT TEN
10143 MANGROVE DR APT 301
BOYNTON BEACH FL  33437

STANLEY L PIRHONEN
8398 M-38
NISULA MI  49952

STANLEY KASZUBOWSKI
G-4077 W CARPENTER ROAD
FLINTN MI  48504

STANLEY KLEIN &
LINDA KLEIN JT TEN
6 PORTMORE LANE
FRAMINGHAM MA  01702-6157

STANLEY KOBYLAS &
KENNETH KOBYLAS JT TEN
27450 EL CAPTIAN
WARREN MI  48092-5103

STANLEY KOTOWSKI
8002 WHITTINGTON DR
PARMA OH  44129-4417

STANLEY KRAJKOWSKI &
ELIZABETH S KRAJKOWSKI JT TEN
11 ARDMORE PL
SAGINAW MI  48602-3614

STANLEY L CEBULA
200A LANDING LANE
ELKTON MD  21921-5225

STANLEY L KLIMASZEWSKI
3901 DOW CT
MIDLAND MI  48642-6030

STANLEY L NOWAK & MARIAN M
NOWAK TRUSTEES U/A DTD
09/07/90 NOWAK FAMILY TRUST
5540 CATHEDRAL OAK RD
SANTA BARBARA CA  93111-1406

STANLEY L PODWYS
3374 BREEZEWOOD TR
ORTONVILLE MI  48462-9231

STANLEY L RIES
4713 W 20TH ST
CICERO IL  60804-2514

STANLEY L SMITH
7464 SCHOOL AVE
BALTIMORE MD  21222-3116

STANLEY L STEFANOWSKI
5106 W20937 PATRICIA CT
MUSKEGO WI  53150

STANLEY L SWAFFORD
9939 FLOYD
OVERLAND PARK KS  66212-2450

STANLEY L SWAFFORD &
EVELYN M SWAFFORD JT TEN
9939 FLOYD
OVERLAND PARK KS  66212-2450

STANLEY L URBINE
8420 MYSTIC GREENS WAY
NAPLES FL  34113-0625

STANLEY L ZABEK & WANDA A
ZABEK TRUSTEES U/A DTD
10/19/91 ZABAK FAMILY TRUST
5421 SAN BELLA SERA COURT
LAS VAGA NV  89141

STANLEY LAMAR
109 MONTICELLO RD
WILMINGTON DE  19803-3006

STANLEY LAPETZ &
DOROTHY I LAPETZ JT TEN
406 EWINGVILLE RD
EWING NJ  08638-1539

STANLEY LATOSKY
3384 SANDALWOOD LANE
YOUNGSTOWN OH  44511-2549

STANLEY LAWRENCE COOK SR &
SALLY MARIE COOK
TR STANLEY LAWRENCE COOK SR TRUST
UA 02/14/90
6374 N KEEL DRIVE
HERNANDO FL  34442-2553

STANLEY LESNIAK
5905 TOLEDO
DETROIT MI  48209-1380

STANLEY LIGESKI &
HELEN T LIGESKI JT TEN
1986 CHURCHILL ROAD
TRENTON MI  48183-1749

STANLEY LIPKA &
DORIS LIPKA JT TEN
176 EDGE LAKE DR
WATERFORD MI  48327

STANLEY LONSKI
2208 SERRA
STERLING HTS MI  48310-5248

STANLEY LUBACH
533 MEADOW RD
CHALFONT PA  18914-1805

STANLEY LUBECK
501 WESLEY RD
SPRINGFIELD PA  19064-2012

STANLEY M ALOIAN
7553 MULBERRY HILL RD
BARNHART MO  63012

STANLEY M ANTCZAK &
JANINA ANTCZAK JT TEN
11243 LAKE FOREST DR
CHESTERLAND OH  44026-1334

STANLEY M BELCHER
497 WESTVIEW BLVD
MANSFIELD OH  44907-2339

STANLEY M BOHL
12009 W POND WAY
TAMPA FL  33635-6233

STANLEY M BOZEK
32407 RIDGEFIELD
WARREN MI  48093-1331

STANLEY M CLARK
8533 PITTSBURG RD
DURAND MI  48429-1572

STANLEY M EPSTEIN
BOX 64
WESTON MA  02493-0005

STANLEY M FAY
5020 MAYBEE RD
CLARKSTON MI  48346-4333

STANLEY M FIALKOWSKI
220 WEST JERSEY ST APT 8D
ELIZABETH NJ  07202-1340

STANLEY M FILIPKOWSKI
4401 NORFEN RD
BALTO MD  21227-4810

STANLEY M GLIBERT & LAVERNE
O GLIBERT TR THE GLIBERT
FAMILY 1980 TR U/A DTD
7/25/1980
10818 VALIENTE CT
SAN DIEGO CA  92124-2114

STANLEY M KOHLER &
NORMA KOHLER JT TEN
15 HIGHLAND AVENUE
SPRING VALLEY NY  10977-7212

STANLEY M MILOSTAN SR
4318 RHODES RD
RHODES MI  48652-9732

STANLEY M PRICE
2505 W EUCLID AVE
MUNCIE IN  47304-3014

STANLEY M SMITH
10020 DUNBARTON DR SE
HUNTSVILLE AL  35803-1214

STANLEY M TECOMA
BOX 196
NEW LEBANON OH  45345-0196

STANLEY M ZIPPER
27 OVERLOOK RD
ARLINGTON MA  02474-1462

STANLEY MAR &
SHOU-JAN W MAR JT TEN
542 OAKMONT
PORTERVILLE CA  93257-2150

STANLEY MASON
205 HENDERSON STREET
TALLULAH LA  71282-4110

STANLEY M HOWARD
6116 E HILLVIEW
MESA AZ  85205-4567

STANLEY M KULIK
14 WALKER ST
MAYNARD MA  01754-1718

STANLEY M MORRISSEY
6923 STONES THROW CIRCLE #4105
ST PETERSBURG FL  33710

STANLEY M ROGELL &
BARBARA A ROGELL JT TEN
425 ROYAL
ROYAL OAK MI  48073-2538

STANLEY M STEINMETZ &
CAROLINE M STEINMETZ JT TEN
128 WILTON PL
SAN RAMON CA  94583-2937

STANLEY M TOWNSEND
8 OAK DR
ABSECON NJ  08201-2007

STANLEY MAJKA
45037 PATRICK DRIVE
CANTON MI  48187-2552

STANLEY MARCUS
67 MILL POND ROAD
JACKSON NJ  08527

STANLEY MATUZEK &
IRENE A MATUZEK JT TEN
5 CROSS STREET
SOUTH GRAFTON MA  01560-1103

STANLEY M HUTT
20595 E 800 NORTH RD
GEORGETOWN IL  61846

STANLEY M MARTINO
61 S KINGMAN RD
SOUTH ORANGE NJ  07079-2649

STANLEY M PRAWDZIK
222 WEST TEAMON CIRCLE
GRIFFIN GA  30223-5823

STANLEY M SILVERSTEIN
BOX 137
STRATFORD CT  06615-0137

STANLEY M SUTPHIN JR
4172 ISLAND DR
N TOPSAIL BEACH NC  28460-8214

STANLEY M ZIELINSKY
2619 PINE RIDGE ROAD
WEST BLOOMFIELD MI  48324-1958

STANLEY MAKOTO JITSUMYO
5406 E BALCH
FRESNO CA  93727-4110

STANLEY MASLONA
5436 S KEDVALE
CHICAGO IL  60632-4232

STANLEY MEADE &
GRANT MEADE JT TEN
1244 ARBOR RD #454
WINSTON SALEM NC  27104

STANLEY MICHAEL MAZIARZ
119 MILLER ST
NO TONAWANDA NY  14120-6816

STANLEY MITCHELL
28766 AL HWY 251
ARDMORE AL  35739-8610

STANLEY MUNSELL &
LOUISE E MUNSELL JT TEN
1703 W BELFAST
MESA AZ  85201-6137

STANLEY N HENGESBACH
935 PRINCETON AVE
LANSING MI  48915-2159

STANLEY NELSON
306 STOUT RD
AMBLER PA  19002

STANLEY ONG
38775 JONQUIL DRIVE
NEWARK CA  94560-4942

STANLEY P BRATEK
S 4576VAN PEYMA ROAD
HAMBURG NY  14075-2513

STANLEY P HAWSE JR
221 BROOKSHIRE RD
WILMINGTON NC  28409-8005

STANLEY P OLECH
5594 IKE DIXON RD
CAMILLUS NY  13031-8614

STANLEY MICHALAK
30068 BALMORAL
GARDEN CITY MI  48135-2061

STANLEY MITTMAN &
ELAINE MITTMAN JT TEN
427 BEACH 138TH ST
BELLE HARBOR NY  11694-1341

STANLEY MURZYN JR
16502 WEST 79TH TERRACE
LENEXA KS  66219-1696

STANLEY NAGER
BOX 514 RADION CITY STATION
NEW YORK NY  10021-0011

STANLEY NOVAK JR &
ANN NOVAK JT TEN
311 W BALTUSROL CIR
PHOENIX AZ  85023-6205

STANLEY OPAS
CUST GARY OPAS UGMA NY
4 MELISSA CT
DIX HILLS NY  11746-5920

STANLEY P DILLARD
124 SQUIRREL TREE LANE
MT LAUREL NJ  08054-2112

STANLEY P HUEY JR &
MONINA C HUEY JT TEN
100 GREY BRIDGE ROW
CARY NC  27513-3452

STANLEY P PLASTEK
510 STENNING DR
HOCKESSIN DE  19707-9218

STANLEY MIGIEL
6933 ROCKDALE
DEARBORN MI  48127-2547

STANLEY MOORE
2160 MARSHALL TRAIL
SOUTH LAKE TAHOE CA  96150

STANLEY N FRANCO
2983 BRETBY
TROY MI  48098-2153

STANLEY NEEDLES &
SALLIE NEEDLES JT TEN
BRIAR HOUSE-C26
9302 OLD YORK RD
ELKINS PARK PA  19027

STANLEY O WRAY
1571 STRINGTOWN ROAD
GROVE CITY OH  43123-8912

STANLEY P BOBO &
ALICE M BOBO JT TEN
4189 ROLSTON ROAD
LINDEN MI  48451-9444

STANLEY P DYREK
227ELM STREET
MERIDEN CT  06450-5805

STANLEY P KACZMARCZYK
ALAN C KACZMARCZYK &
GARY C KACZMZRCZYK JT TEN
13690 HART
OAK PARK MI  48237-1120

STANLEY P PODHAJSKY
3817 CEDAR DR NE
NORTH LIBERTY IA  52317-9213

STANLEY P RUSZKOWSKI
48-45 207TH ST
BAYSIDE NY  11364-1112

STANLEY P STAWAS
103-14TH AVE
BROOKLYN PARK MD  21225-3406

STANLEY P STAWECKI
23366 TORREY ST
ARMADA MI  48005-4665

STANLEY P TABASSO &
LOUISE TABASSO JT TEN
8 CIRO COURT
CROSSGATES
WILMINGTON DE  19808-2307

STANLEY P TASKY &
FRANCES M TASKY JT TEN
59312 ROYAL OAK CT
WASHINGTON MI  48094

STANLEY P VITT & IRENE M
VITT TRUSTEES U/A DTD
09/24/92 THE STANLEY P VITT &
IRENE M VITT LIVING TRUST
135 EAST PALM LANE DRIVE
REDLANDS CA  92373

STANLEY P WOZNIAK &
MARION L WOZNIAK &
DOUGLAS S WOZNIAK JT TEN
G3313 MILLS ACRES
FLINT MI  48506

STANLEY PAGE
3815 MOHAWK
DETROIT MI  48208-1809

STANLEY PEKOSZ
404 ROSEWOOD TERRACE
LINDEN NJ  07036-5220

STANLEY PESSOK &
LORETTA PESSOK JT TEN
5489 N CAMINO DE LA CULEBRA
TUCSON AZ  85750-1467

STANLEY PIENIOZEK
8092 N STANDISH RD
BENTLEY MI  48613-8600

STANLEY PINKOS
8199 DEVON DR
SHELBY TOWNSHIP MI  48317

STANLEY PIORKOWSKI &
MARY PIORKOWSKI &
JESSE H SETTLE JT TEN
31756 RUSH
GARDEN CITY MI  48135-1758

STANLEY PLONKA &
ALICE PLONKA JT TEN
2788 ELLSWORTH
RICHMOND MI  48063-4403

STANLEY PONIATOWSKI &
REGINA PONIATOWSKI JT TEN
4 PARAMOUNT DR
SEYMOUR CT  06483-3018

STANLEY PROKOP
5405 WARREN ST
NAPLES FL  34113-8751

STANLEY R ADAMSKI
32553 DOWLAND DR
WARREN MI  48092

STANLEY R ASKIN
2 SURREY RD
MELROSE PARK PA  19027-2928

STANLEY R BATES
1070 LOCUST DRIVE
FARWELL MI  48622-9408

STANLEY R BATOR
10685 WEXFORD ST
UNIT 3
SAN DIEGO CA  92131

STANLEY R BRAGG
1149 S LAKE VALLEY DR
FENTON MI  48430-1243

STANLEY R COLDICOTT &
MARILYN C COLDICOTT JT TEN
45411 ABINGTON CIR
MACOMB MI  48042-5403

STANLEY R DENNIS AS
CUSTODIAN FOR ALAN R DENNIS
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
BOX 690304
QUINCY MA  02269-0304

STANLEY R DOLINSKI
5120 SCOTSMAN DR
DAYTON OH  45414-3636

STANLEY R EUBANKS
1855 SW 193RD CT
ALOHA OR  97006-2641

STANLEY R HALL
3857 REINWOOD DR
DAYTON OH  45414-2445

STANLEY R HASTINGS
TR STANLEY R HASTINGS TRUST
UA 04/21/83
6662 ESTERO BLVD
FT MYERS BEACH FL  33931-4568

STANLEY R HASTINGS
TR STANLEY R HASTINGS TRUST
UA 04/21/83
6662 ESTERO BLVD
FT MYERS BEACH FL  33931-4568

STANLEY R JOHNSON SR
1520 BREDELL
ST LOUIS MO  63117-2111

STANLEY R KIMMEL
337 LANELL LANE
BELLAIRE MI  49615

STANLEY R MATUSZCZAK
74 HUMMINGBIRD LN
CRAWFORDVILLE FL  32327

STANLEY R PANOSIAN
526 GREENWAY ROAD
ELMIRA NY  14905-1211

STANLEY R PRINGLE
2921 DUPONT STREET
FLINT MI  48504-2818

STANLEY R SPALDING
10085 CLAYTON RD
BELLEVILLE MI  48111-1220

STANLEY R TRIPP &
ELSA M TRIPP
TR TRIPP FAM LIVING TRUST
UA 08/28/96
3756 PINE RIDGE BLVD
BEVERLY HILLS FL  34465-2981

STANLEY R ZERKOWSKI &
MAUREEN ZERKOWSKI JT TEN
390 WEST COCOA BEACH CSWY UNIT # 32
COCOA BEACH FL  32931

STANLEY R HASTINGS
TR U/A
DTD 04/21/83 STANLEY R
HASTINGS TRUST
6662 ESTERO BLVD
FT MYERS BEACH FL  33931-4568

STANLEY R KAZMIERCZAK &
DOLORES C KAZMIERCZAK JT TEN
8400 LINDA
WARREN MI  48093-4920

STANLEY R LAMB
430 PARKER ST
PALMER MA  01069

STANLEY R MELVIN
31 TABOR CROSSING
LONGMEADOW MA  01106-1754

STANLEY R PASSMORE JR
PO BOX 1526
DEWEY AZ  86327

STANLEY R SANAK
R R 1
2850 E COGGINS
PINCONNING MI  48650-9750

STANLEY R STRAUSS
4956 SENTINEL DR
BETHESDA MD  20816-3594

STANLEY R WILMOTH
1351 RAVEN HILL ROAD
TAZEWEL TN  37879-6340

STANLEY RAK &
PATRICIA RAK JT TEN
18 BRIER RD
WHTHSE STA NJ  08889-3045

STANLEY R HOUGHTALING
9570 WISNER AVE
NEWAYGO MI  49337

STANLEY R KENAS
1409 B RANGER HIGHWAY
WEATHERFORD TX  76086-9214

STANLEY R MARSHALL
3263 LELAND RD
LAINGSBURG MI  48848-9682

STANLEY R OTLOWSKI
350 HEIBOR ROAD
ANDOVER CT  06232

STANLEY R PAYNE &
DOROTHY W PAYNE JT TEN
11403 STONEWOOD LANE
ROCKVILLE MD  20852-4542

STANLEY R SHARP
60 SPANISH CT
FT MYERS FL  33912-2101

STANLEY R THOMPSON
13202 WINDING VINE RUN
FORT WAYNE IN  46845

STANLEY R WRONSKI &
VIVIAN M WRONSKI JT TEN
21 COPLEY DR
METHUEN MA  01844-1744

STANLEY RENICK
CUST PAUL
WILLIAM RENICK UNDER THE
FLORIDA GIFTS TO MINORS ACT
26 BLOOMFIELD AVE
ISELIN NJ  08830-2140

STANLEY REPECKI
TR U/A DTD
07/29/93 THE STANLEY REPECKI
LIVING TRUST
160-06 24TH AVE
WHITESTONE NY 11357-3941

STANLEY RICHARD WACHOWICZ TOD
JOSEPH AARON WACHOWICZ SUBJECT TO
STATE TOD RULES
14700 W TOWNLINE RD
ST CHARLES MI 48655

STANLEY ROBERTS
25 CANTERBURY ROAD APT 2S
GREAT NECK NY 11021-2138

STANLEY ROGOSIN
CUST MATTHEW
ROGOSIN UGMA MD
C/O MATTHEW L ROGOSIN
4022 SANLEE RD
RANDALLSTOWN MD 21133-4027

STANLEY ROTHMAN
15 STACY COURT
CHESHIRE CT 06410-3825

STANLEY S KUTSUNAI &
KATHY M KUTSUNAI JT TEN
507 WAINAKU ST
HILO HI 96720-2115

STANLEY S SMITH
4070 CROSS RD
WHITE LAKE MI 48386-1204

STANLEY S WELSH &
THERESA C WELSH JT TEN
22 EDGEWATER DR
MATAWAN NJ 07747-3072

STANLEY SAKAL
C/O LEN SAKAL
18 PARK AVE
DANSVILLE NY 14437-1712

STANLEY RHODES
5 ARCHERS LN
WEST REDDING CT 06896-2214

STANLEY RICHARD WACHOWICZ TOD
ROSEANNE MARY WACHOWICZ SUBJECT TO
STA TOD RULES
14700 W TOWNLINE RD
ST CHARLES MI 48655

STANLEY ROBINSON
11 LAW CRES
RICHMOND HILL ON L4C 5K7
CANADA

STANLEY ROKICKI
22071 PLEASANT
EAST DETROIT MI 48021-2406

STANLEY RUBEN
BOX 643
TRUMBULL CT 06611-0643

STANLEY S LEVY JR
1015 MICHAEL DR
DE RIDDER LA 70634-5324

STANLEY S SWIERKOS
1134 TITUS AVE
ROCHESTER NY 14617-4036

STANLEY SABIN
2507 CLARKSVILLE RD
TRENTON KY 42286-9765

STANLEY SELL
1541 GREENWOOD DR
NORCROSS GA 30093-1434

STANLEY RICHARD WACHOWICZ TOD
DANIEL TODD WACHOWICZ SUBJECT TO
STA TOD RULES
14700 W TOWNLINE RD
ST CHARLES MI 48655

STANLEY RICHARD WACHOWICZ TOD PAULA
SUE COSSOU SUBJECT TO STA TOD
RULES
14700 W TOWNLINE RD
ST CHARLES MI 48655

STANLEY ROBINSON
21660 CARLETON WEST
BELLEVILLE MI 48111-9605

STANLEY ROSS PAYNE
1206 FLEETWOOD DR
LOOKOUT MOUNTAIN TN 37350

STANLEY S EWANIUK &
HENRIETTA M EWANIUK JT TEN
3536 W PARADISE LN
PHOENIX AZ 85053-3829

STANLEY S SELWACH
112 PLAXDALE ROAD
LIVERPOOL NY 13088-6024

STANLEY S WEHNER &
DORIS M WEHNER JT TEN
5975 WEST MICHIGAN B3
SAGINAW MI 48603

STANLEY SAJEWSKI 3RD &
MARYANN SAJEWSKI JT TEN
19111 W WARREN
DETROIT MI 48228-3344

STANLEY SEVILLA & LOIS
SEVILLA TR U/DECL OF TR DTD
7/25/1979
16606 MERIVALE LANE
PACIFIC PALISADES CA 90272-2236

STANLEY SHAPIRO
2062 SW 15TH PL
DEERFIELD BEACH FL  33442

STANLEY SHERWIN CHOW
CUST SHERWIN CURTIS CHOW UGMA CA
1470 N KENTER AVE
LOS ANGELES CA  90049-1322

STANLEY SNYDER
13190 OLD OAKS
FENTON MI  48430-9550

STANLEY SOLOMON
APT 9-A
160 E 65TH ST
NEW YORK NY  10021-6654

STANLEY STARK &
JOANNA W STARK JT TEN
930 LILAC
EAST LANSING MI  48823-5119

STANLEY SUJAK &
VERONICA A SUJAK JT TEN
G-4304 CALKINS ST
FLINT MI  48532

STANLEY T DUCHARME
1609 CALIFORNIA AVE
SCHENECTADY NY  12303-1007

STANLEY T KULCZYCKI
676 EMMONS BLVD
WYANDOTTE MI  48192-2406

STANLEY T SLOUGH
4223 DUCK CREEK WAY
ELLENTON FL  34222

STANLEY SHAPIRO &
CAROLYN SHAPIRO TEN ENT
1781 SW 23RD WAY
DEERFIELD BEACH FL  33442

STANLEY SHIFF
2370 WHITEHAVEN CR
OTTAWA ON  K2B 5H4
CANADA

STANLEY SOCHA &
MAUREEN A SOCHA JT TEN
66 WOODHOLLOW DRIVE
BRUNSWICK OH  44212-1217

STANLEY SPIEGEL
CUST NOAH SPIEGEL UGMA ME
121 WILLIAM ST
PORTLAND ME  04103-4840

STANLEY STOCKI
1407 TALLEY ROAD
WILMINGTON DE  19803-4706

STANLEY SWIDEREK
10585 STRAITS HWY
CHEBOYGAN MI  49721-9005

STANLEY T ELSEROAD JR &
JUNE B ELSEROAD JT TEN
5220 LOCKE LANE
VIRGINIA BEACH VA  23464-2636

STANLEY T OKOLOTKIEWICZ
243 JEPSON LANE
SOUTH MERIDEN CT  06451-5063

STANLEY T STACHOWICZ
5017 WOODLAND LANE
EAST CHINA MI  48054-4197

STANLEY SHERMAN &
ELISABETH SHERMAN JT TEN
3711 N E 88TH ST
VANCOUVER WA  98665-1071

STANLEY SIDORSKI & DOROTHY
SIDORSKI TRUSTEES U/A DTD
05/14/93 THE SIDORSKI LIVING TRUST
2417 MICHAEL DR
STERLING HTS MI  48310

STANLEY SOLOCINSKI
1104 ADELINE
DETROIT MI  48203-1553

STANLEY STAHL
CUST JOANNA M
STAHL UTMA NJ
1446 STARELING LANE
CHERRYHILL NJ  08003-2719

STANLEY STOLER &
ALICE STOLER JT TEN
164 SADDLEWOOD DR
HILLSDALE NJ  07642-1335

STANLEY SZYDLOWSKI
32 PARKWAY DRIVE
CLARK NJ  07066-1935

STANLEY T KANETAKE
228 KUULEI RD
KAILUA HI  96734-2720

STANLEY T SAMUELSON JR
4499 DETROIT
DEARBORN HTS MI  48125-3209

STANLEY T STACHOWICZ &
RITA STACHOWICZ JT TEN
5017 WOODLAND LANE
EAST CHINA MI  48054-4197

STANLEY T TONNESEN
74 LOWER NORTH SHORE RD
BRANCHVILLE NJ  07826

STANLEY TELLERMAN
23 ETHAN ALLEN CT
ORANGEBURG NY  10962-2722

STANLEY V ABERNATHY
3830 STATE RT 15
FREEBURG IL  62243-1910

STANLEY V DALZIEL SR
G-4464 W GRAND BLANC RD
SWARTZ CREEK MI  48473

STANLEY V LANTTA
H C R BOX 885
SAXON WI  54559

STANLEY W BEDNARSKI
21 ROCKY ROAD WEST
HARWINTON CT  06791-2913

STANLEY W BROWN
TR UA 03/06/97
STANLEY W BROWN TRUST
416 LEXINGTON RD
GROSSE POINTE MI  48236-2821

STANLEY W CAMPBELL
8234 PINEHURST DRIVE
PARMA OH  44129-6421

STANLEY W GOLASKI JR
279 BITTERSWEET DR
NEW WHITELAND IN  46184-1054

STANLEY J TUCKOWSKI
7394 MEADOW LANE
PARMA OH  44134-5917

STANLEY TUROVICH
8595 GALLANT FOX TRAIL
FLUSHING MI  48433-8804

STANLEY V BIACINDO
221 ADIRONDACK AVE
SPOTSWOOD NJ  08884-1305

STANLEY V JOHNSON
674 LOCK RD
DEERFIELD BCH FL  33442-3604

STANLEY V WISNIEWSKI
61 DAHLGREEN PLACE
NORTH TONAWANDA NY  14120

STANLEY W BLAKE
TR U/A
DTD 02/09/89 STANLEY W BLAKE
TRUST
2 S 237 BURNING TR
WHEATON IL  60187-1617

STANLEY W BRYAN
2650 LINN
CORPUS CHRISTI TX  78410-1521

STANLEY W CLARK &
ETHEL B CLARK JT TEN
RR5 BOX 5326
LAKE BUTLER FL  32054

STANLEY W KITTLESON
407 NORTH 8TH ST
MT HOREB WI  53572

STANLEY T WALUCK
ATTN PLYMTH MOBIL
207 VIKING DR
PLYMOUTH MA  02360-5416

STANLEY URANKAR
17829 ROSECLIFF RD
CLEVELAND OH  44119-1345

STANLEY V DALZIEL
4464 GRAND BLANC RD
SWARTZ CREEK MI  48473-9136

STANLEY V JORDAN
2001 MCCULLOUGH RD SE
BOGUE CHITTO MS  39629-9625

STANLEY VERNON RUESCH
215 STRANGEWAY AVE
LODI WI  53555-1309

STANLEY W BROWN
TR STANLEY W BROWN REV TRUST
UA 03/06/97
416 LEXINGTON
GROSSE POINTE FARM MI
48236-2821

STANLEY W BRYANT
511 LAUREL STREET
SMITHS GROVE KY  42171-8127

STANLEY W FILHART
657 S HILL
MESA AZ  85204-3601

STANLEY W KOZIATEK
BOX 145
OTISVILLE MI  48463-0145

STANLEY W KOZIATEK &
HELEN KOZIATEK JT TEN
BOX 145
OTISVILLE MI  48463-0145

STANLEY W SCHMIEDECKE
8231 VAN BUREN DR
PITTSBURGH PA  15237-4452

STANLEY W SMITH &
SHIRLEY N SMITH &
GARY A SMITH JT TEN
723 COUNTY ROAD 4235
BONHAM TX  75418

STANLEY W TURNER
3220 HWY 207
ROGERSVILLE AL  35652-4314

STANLEY W WENTA &
CLARA S WENTA JT TEN
213 W SHIAWASSEE
FENTON MI  48430-2092

STANLEY W WITKOWSKI
409 CHAMPLAIN AVE
RICHARDSON PARK
WILMINGTON DE  19804-2013

STANLEY W ZYWICKI
948 COUGHLAN DR
AUBURN HILLS MI  48326-3808

STANLEY WARGACKI
553 N 10TH ST
WEIRTON WV  26062-2452

STANLEY WEINSTEIN
STE 2690
ONE BISCAYNE TOWER
MIAMI FL  33140

STANLEY W PIORKOWSKI
RR1 BOX 1710
FRIENDSVILLE PA  18818

STANLEY W SCHRINER II &
NANCY L SCHRINER JT TEN
619 HIGHLAND DR
SAINT CLAIR MI  48079

STANLEY W SOBOTKA &
SHARON LOGSDON &
DAVID SOBOTKA JT TEN
704 E LA SALLE
ROYAL OAK MI  48073

STANLEY W VAUPEL
201 HILL AVE
NORTH AURORA IL  60542-1303

STANLEY W WENTA &
CLARA S WENTA JT TEN
213 W SHIAWASSEE
FENTON MI  48430-2092

STANLEY W WOJTOWICZ
8049 NICKLAUS DRIVE
ORLANDO FL  32825-8240

STANLEY W ZYWICKI &
LOUISE ZYWICKI JT TEN
948 COUGHLAN DR
AUBURN HILLS MI  48326-3808

STANLEY WATKINS &
DOROTHY WATKINS
TR WATKINS LIVING TRUST
UA 09/25/91
60 WEST 13TH ST 4C
NEW YORK NY  10011-7914

STANLEY WEISS
6 JUBILEE PLACE
MOONACHIE NJ  07074-1215

STANLEY W ROBERT &
BETTY J DEMKOV JT TEN
4632 DUBOIS BLVD
BROOKFIELD IL  60513-2257

STANLEY W SIGGS &
ELIZABETH B SIGGS JT TEN
7618 MOHAWK DRIVE
PRAIRIE VILLAGE KS  66208-4222

STANLEY W STEPHENSON
9 TOWN PUMP CIRCLE
SPENCERPORT NY  14559-9734

STANLEY W WELLS
5528 W POPLAR ST
PHILADELPHIA PA  19131-4918

STANLEY W WHITE &
MARTHA M WHITE JT TEN
6386 SOUTH MAIN ST
CLARKSTON MI  48346-2367

STANLEY W ZAPART
4301 S TRUMBULL AVENUE
CHICAGO IL  60632-3531

STANLEY WAGNER
BOX 608
MILLEDGEVILLE IL  61051-0608

STANLEY WEBER &
SANDRA WEBER JT TEN
17 MUSKET PL
EAST SETAUKET NY  11733

STANLEY WHITE ADKISSON
19017 PINON DRIVE
CEDAREDGE CO  81413-8267

STANLEY WIECHEC
1303 17TH ST
BAY CITY MI  48708-7339

STANLEY WINTERS
TR WINTERS FAMILY IRREVOCABLE TRUST
UA 06/30/97
1034 FOREST RD
SCHENECTADY NY  12303

STANLEY WROBLESKI &
SOPHIE M WROBLESKI JT TEN
7716 DOLPHIN
DETROIT MI  48239-1013

STANLEY Z GOLDBERG &
MARLOU GOLDBERG TEN ENT
ONE TRIMONT LANE 1900A
PITTSBURGH PA  15211-1278

STANLEY ZASADA
19 CHATEAU CT
DEPEW NY  14043-2909

STANLEY ZNIDARSIC
7445 JULIAN CT
MENTOR OH  44060-7138

STANOJE MILANOVIC
35313 WELLSTON AVE
STERLING HEIGHTS MI  48312-3767

STANY M ROBERSON
1925 BRISTOL AVE
WESTCHESTER IL  60154-4405

STARKS HAMILTON JR
545 PUBLIC AVE APT 615
BELOIT WI  53511-6363

STANLEY WIELGOSINSKI
2915 NORRIS AVENUE
PARMA OH  44134-3913

STANLEY WOLEBEN
1406 RIDGE RD
NORTHBROOK IL  60062-4628

STANLEY WYKOWSKI &
MARLYN J WYKOWSKI JT TEN
918 PARK PLAINE
PARK RIDGE IL  60068-2226

STANLEY Z MILLER
9834 WOODMAN AVE
ARLETA CA  91331-5047

STANLEY ZEWSKI
39 FAIR ST
NORTHAMPTON MA  01060

STANLEY ZUCKERMAN &
THEODORA ZUCKERMAN
TR STANLEY ZUCKERMAN TRUST
UA 04/15/92
39 SOUTH DR
GREAT NECK NY  11021-1960
STANTON B LANGWORTHY
1000 GLEN LAKE BLVD
PITMAN NJ  08071-1935

STAR FINANCIAL BANK
TR WILBUR G BAUER IRA
UA 10/04/95
722 W 575 S
PENDLETON IN  46064-9158
STARLEY L FULKERSON
7014 BLUFFS DR
DAYTON OH  45459-4230

STANLEY WILLIAM TOKARSKI
9480 WEST M AVE
KALAMAZOO MI  49009-9430

STANLEY WRIGHT
19460 PARK DRIVE APT 204
HARPER WOODS MI  48225-2343

STANLEY Y FONG &
ELAINE FONG COMMUNITY PROPERTY
2948 MONTCLAIRE ST
SACRAMENTO CA  95821-3815

STANLEY ZABOROWSKI
10645 S CENTRAL PARK AVE
CHICAGO IL  60655-3203

STANLEY ZIOLE
5234 CHASE RD
DEARBORN MI  48126-3100

STANLY SKALA &
OLGA S SKALA JT TEN
33624 CURCIO
STERLING HEIGHTS MI  48310-6317

STANWARD ZENO JR
9557 PRAIRIE
DETROIT MI  48204-2049

STAR OF BETHLEHEM LODGE A F
330 MAIN ST #141
WAKEFIELD MA  01880

STARLING J HOPKINS
2302 TUNSTILL RD SW
HARTSELLE AL  35640

STARR INVESTMENT PATENT &
TRADEMARK INC
ATTN LARRY A BLAKNEY
BOWLING GREEN STATION
104 EAST 40TH ST SUITE 701
NEW YORK NY  10016-1801

STARR L THOMPSON
4028 SE 1ST CT
CAPE CORAL FL  33904-8455

STARR L THOMPSON &
DOROTHY THOMPSON JT TEN
4028 SE 1ST CT
CAPE CORAL FL  33904-8455

STARR M PARSON
RR9 BOX 287
KOKOMO IN  46901-9465

STARR THATCHER KLEIN
217 ARROW RD
SIGNAL MOUNTAIN TN  37377-3008

STASH CIECIWA &
SUSAN CIECIWA JT TEN
10235 S BAY DR
LAINGSBURG MI  48848-9785

STASIA P COOK
53 CLINTON ST
MERIDEN CT  06450-4516

STASIA SULLIVAN
1028 MARTIN PLACE
ANN ARBOR MI  48104

STASIA SULLIVAN
CUST KEVIN G SULLIVAN UGMA MI
1028 MARTIN PL
ANN ARBOR MI  48104-3511

STASIA SULLIVAN
CUST MARGARET K SULLIVAN UGMA MI
1028 MARTIN PL
ANN ARBOR MI  48104-3511

STASIA SULLIVAN
CUST SHAWN F SULLIVAN UGMA MI
1028 MARTIN PL
ANN ARBOR MI  48104-3511

STASYS ERLINGIS &
MARY G ERLINGIS JT TEN
26228 WARRINGTON DR
DEARBORN HEIGHTS MI  48127-2924

STASYS KINDURYS
310 LAUREL TREE
SIMPSONVILLE SC  29681-5142

STATE 31-35 CORP
C/O DOROTHY STEWART
27 OCEAN AVE
JERSEY CITY NJ  07305-2414

STATE BANK OF GRAYMONT
TR
DORIS V KOCH TRUST 132
UA 01/01/97
BOX 47
GRAYMONT IL  61743-0047

STATE COUNCIL OF MD JUNIOR
ORDER UNITED AMERICAN
MECHANICS
25655 HIGNUTT RD
DENTON MD  21629-2456

STATE FARM LIFE INS CO FBO
JACQUELINE C WILLIAMS
4149 CENTRAL AVE
INDIANAPOLIS IN  46205

STATE OF ALABAMA
TREASURY DEPT
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST SUITE 636
MONTGOMERTY AL  36104-3703

STATE OF ALASKA
DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
333 WILLOUGHBY AVE 11TH FLOOR
JUNEAU AK  99811

STATE OF CALIFORNIA
STATE CONTROLLER
DIV OF UNCLAIMED PROPERTY
3301 C STREET STE 712
SACRAMENTO CA  95816

STATE OF CALIFORNIA FBO
SHIRLEY GILLIAM BUREAU OF
UNCLAIMED PROPERTY BOX
942850 SACRAMENTO CA  94250-5873

STATE OF HAWAII
DIRECTOR OF FINANCE
UNCLAIMED PROPERTY SECTION
CAPITOL DISTRICT NUMBER 1
205 SOUTH HOTEL ST RM 304
HONOLULU HI  96813

STATE OF LOUISIANA
DEPARTMENT OF REV & TAX
BOX 91010
BATON ROUGE LA  70821-9010

STATE OF LOUISIANA
DEPT OF REVENUE
UNCLAIMED PROPERTY
BOX 91010
BATON ROUGE LA  70821-9010

STATE OF LOUISIANA
SEC OF REVENUE & TAXATION
UNCLAIMED PROPERTY SECTION
BOX 91010
BATON ROUGE LA  70821-9010

STATE OF LOUISIANA
SECRETARY OF
REVENUE AND TAXATION
BOX 91010
BATON ROUGE LA  70821-9010

STATE OF LOUISIANA SECRETARY
OF REVENUE AND TAXATION
BOX 91010
BATON ROUGE LA  70821-9010

STATE OF MINNESOTA DEPT OF
COMMERCE
133 EAST 7TH STREET
ST PAUL MN  55101-2333

STATE OF MISSOURI
UNCLAIMED PROPERTY
ECTION
OFFICE OF MISSOURI STATE TREASURER
TRUMAN BLDG ROOM 770
301 WEST HIGH STREET  65102

STATE OF NORTH DAKOTA
ATTN ABANDONED PROPERTY DIV
STATE LAND DEPT
BOX 5523
BISMARCK ND  58506-5523

STATE OF OHIO
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
COLUMBUS OH  43215-6108

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 47489
OLYMPIA WA  98504-7489

STATE OF WASHINGTON
UNCLAIMED PROPERTY SECTION
BOX 448
OLYMPIA WA  98507-0448

STATE OF WEST VIRGINIA
OFFICE OF THE TREASURER DIV
OF UNCLAIMED PROPERTY
1900 KANAWKA BLVD EAST
CHARLESTON WV  25305

STATE OF WYOMING
STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVE STE 502
CHEYENNE WY  82002

STATE STREET BANK & TRUST
F-B-O ROBERT W BUTCHER U/A
DTD 06/22/82
STATE STREET BK FIRST TRUST
BOX 172227
DENVER CO  80217-2227

STATE STREET BANK & TRUST
TR ELIZABETH M MILLS
9602 SHEPHERD ROAD
ONSTED MI  49265-9524

STATE STREET BANK & TRUST
TR STEWART R MC ALVEY IRA
UA 05/19/95
2090 HAMILTON
HOLT MI  48842-1337

STATE TREASURER OF
SOUTH CAROLINA
UNCLAIMED PROPERTY
WADE HAMPTON BLDG
STATE COMPLEX ROOM 216
COLUMBIA SC  29211

STATE TREASURER OF TENNESSE
UNCLAIMED PROPERTY DIVISION
STATE TREASURERS OFFICE
11TH FLR
ANDREW JACKSON BLDG
NASHVILLE TN  37243

STATE TREASURER OF TEXAS
BOX 12608
CAPITOL STATION
AUSTIN TX  78711-2608

STATE TREASURER OF TEXAS
BOX 12608
CAPTIOL STATION
AUSTIN TX  78711-2608

STATE TREASURER OF TEXAS
UNCLAIMED PROPERTY DIVISION
BOX 12019
AUSTIN TX  78711-2019

STATE TREASURER OF THE STATE
OF MICHIGAN IN TR FOR
CLINTON VALLEY CENTER
BOX 15128
LANSING MI  48901-5128

STATEN ISLAND SAVINGS BANK
TR
THOMAS J QUINN IRREVOCABLE TRUST
UA 05/11/00
C/O STATEN ISLAND 1591 RICHMOND RD
STATEN ISLAND NY  10304

STAUNTON B RICHARDS
TR UA 5/11/06
STAUNTON B RICHARDS REVOCABLE LIVIN
TRUST
2361 LANDINGS CIRCLE
BRADENTON FL  34209

STAVROS D MITROPOULOS
11239 PATTY ANN
ROMEO MI  48065-5303

STCLAIR C WILLIAMS
210 FLINT PARK
FLINT MI  48505

STEADMAN A PARKER
TR STEADMAN A PARKER REVOCABLE
TRUST
UA 02/09/00
13040 FOREST BEACH SHORES
NORTHPORT MI  49670

STEAVE A BOYD JR
32380 BROWN
GARDEN CITY MI  48135-3245

STEAVEN A KRUTSINGER
1415 N SOMERSET AVE
INDIANAPOLIS IN  46222-2956

STEAVEN T WRIGLEY
1900 BLUE RIDGE BLVD LOT 171
KANSAS CITY MO  64126

STEELE BELLER JR
612 BEDFORD OAKS
SAINT LOUIS MO  63122-2508

STEFAN A NOWAK
618 97TH AVE N
NAPLES FL  34108-2281

STEFAN ANDRUSIK
2321 WEISS
SAGINAW MI  48602-3857

STEFAN BERSKI &
ROSALIA BERSKI JT TEN
29 HASTINGS RD
LAKEHURST NJ  08733-4026

STEFAN CZARNIECKI
582 BRANTLEY TERR WAY UNIT 105
ALTAMONTE SPRINGS FL  32714

STEFAN DEMSKO
1285 REAVIS BARRACKS ROAD
UNIT 1
ST LOUIS MO  63125-3262

STEFAN F POPIELCZYK SR
6905 COLLEEN DR
BOARDMAN OH  44512-3836

STEFAN FRANK JASINSKI &
HELEN JASINSKI JT TEN
42 NASSAU LANE
CHEEKTOWAGA NY  14225-4816

STEFAN G OFFENBACH
11808 W 99TH PL
OVERLAND PARK KS  66214-2431

STEFAN HALCZYSZAK
4402 WOODROW AVE
PARMA OH  44134-3842

STEFAN KARWOWSKI
1325 RT 82
HOPEWELL JNCT NY  12533-3301

STEFAN MACKO
5923 NEWPORT CRT SW
OLYMPIA WA  98512

STEFAN OTTENTHAL &
BARBARA OTTENTHAL JT TEN
3660 NEW BOSTON DRIVE
STERLING HEIGHTS  48314

STEFAN R SMITH
4115 LLOYD
KANSAS CITY KS  66103-3013

STEFANI A RIBARCHEK
1300 LOOKOUT DR
WAUKESHA WI  53186

STEFANIA PIENTAK
9944 PERE
LIVONIA MI  48150

STEFANIE A DELMONT
31 DONNA MARIA WAY
ORINDA CA  94563-4111

STEFANIE C SACCOMEN
2063 WICK-CAMPBELL RD
HUBBARD OH  44425-3141

STEFANIE FLORA
1580 STONEY CREEK DR
CHARLOTTESVILLE VA  22902-7238

STEFANIE G OLIVER
5521 COLUMBIA AVE
RICHMOND CA  94804-5627

STEFANIE J KESSLER-LARSON &
GREGORY L LARSON JT TEN
15 ESTY FARM ROAD
NEWTON MA  02459-3605

STEFANO FLAIM &
OLIVA FLAIM JT TEN
38020 TREGIOVO REVO
TRENTO ZZZZZ
ITALY

STEFEN G GRACE
454 COLONY KNOLL DR
SAN JOSE CA  95123-1446

STEFFAN DEMSKO &
MARGIE L DEMSKO JT TEN
1285 REAVIS BARRACKS ROAD
UNIT 1
SAINT LOUIS MO  63125-3262

STEFFANIE GRIFFIS MGH
2855 MAGNOLIA BLVD W
SEATTLE WA  98199

STEINA P WINFORD
5986 SLIPPERY ROCK DR
COLUMBUS OH  43229-2882

STELIO VORDONIS
143 CITY VIEW DR
ROCHESTER NY  14625-1307

STELIOS L BOURNIAS
196 OAK KNOLL S E
WARREN OH  44483-6035

STELIOS L BOURNIAS &
BARBARA K BOURNIAS JT TEN
196 OAK KNOLL SE
WARREN OH  44483-6035

STELLA A BENES &
ARLENE DRABEK JT TEN
809 LAKEVIEW LANE
C/O ARLENE DRABEK
BURR RIDGE IL  60521-5625

STELLA A BENES &
GEORGE J BENES JR JT TEN
C/O ARLENE DRABEK
809 LAKEVIEW LANE
BURR RIDGE IL  60521-5625

STELLA A CYPHERS &
CHERYL LYNN CYPHERS JT TEN
45226 JEANETTE ST
BELLEVILLE MI  48111-2479

STELLA A GALIK
5820 WEBSTER STREET
DOWNERS GROOVE IL  60516-1313

STELLA A GUNN-BYRNE & NANCY J
ANDREW TR CHARLES W BYRNE LIVING
TRUST UA 06/19/90
10150 TORRE AVE
APT 109
CUPERTINO CA  95014

STELLA A JARSULIC &
SUZAN LITTLEJOHN JT TEN
24535 JOHNSTON
EASTPOINTE MI  48021-1425

STELLA A MCKEE
62WILSON AVE
KEARNY NJ  07032-1941

STELLA A ROZMUS
7057 W BLVD
APT 155
BOARDMAN OH  44512-4323

STELLA A SZCZEPANIAK
8225 CREST VIEW DR
WILLOW SPGS IL  60480-1009

STELLA ANTOSZ
4765 P0ST RD
NEWPORT MI  48166

STELLA ARMSTRONG
3008 OKLAHOMA AVE
FLINT MI  48506-2933

STELLA B BUTLER
2010 PAUL STREET
FARRELL PA 16121 16121  16121

STELLA B HOUSE
BOX 422
MANCHESTER KY  40962-0422

STELLA B RONEWICZ
8262 WOODLAND SHORE DRIVE
BRIGHTON MI  48114-9313

STELLA BAUMANN
TR
STELLA BAUMANN REV LIV
TRUST UA 09/04/97
C/O KAREN LEVIN ALEXANDER
5737 OKEECHOBEE BLVD STE 201
WEST PALM BEACH FL  33417

STELLA BILLICK
609 OAK HILL RD
MIDDLETOWN NJ  07748-3223

STELLA C GREEN
601 MULDOON DR
LEXINGTON KY  40509-4525

STELLA C NEVANEN
3024 KETTERING HEIGHTS
FLINT MI  48507-4521

STELLA D CASWELL
4 SKYCREST DR
ROCHESTER NY  14616-1408

STELLA D GUST & ROSE M FISHER JT
TE
6532 LONGRIDGE AVE
VAN NUYS CA  91401-1321

STELLA D SERVAS
8 STAAL LANE
LODI NJ  07644-3000

STELLA DAY
8 LYNNHAVEN DR
DAYTON OH  45431-1920

STELLA DROZEK
6723 BUFFALO AVE APT 7
NIAGARA FALLS NY  14304-3973

STELLA F BENNETT
TOD STEVEN E BENNETT
765 NATURAL BRIDGE RD
HARTSELLE AL  35640-7132

STELLA FALCIONE
TR UW
OSCAR FALCIONE
617 SANDERLING CT
SECAUCUS NJ  07094-2221

STELLA G TERPENNING
1804 ROSEWOOD DR
GREENVILLE NC  27858-4448

STELLA G WAGNER &
KAREN W FACKLER JT TEN
15191 FORD RD APT 203
BERKSHIRE GARDENS
DEARBORN MI  48126-4654

STELLA GATTI FALCIONE
617 SANDERLING COURT
SECAUCUS NJ  07094-2221

STELLA H LAURENDEAU
TR UA 6/13/97
LAURENDEAU LIVING TRUST
33 BELLFLOWER ST
LEXINGTON MA  02421

STELLA J DI VENUTI
CUST ALBERT P DI VENUTI JR UGMA MA
4 NECTAR PL
NAHANT MA  01908-1576

STELLA DE PALMA
62 SIGOURNEY ST
BRISTOL CT  06010-6882

STELLA DUCKWORTH CARPENTER
1908 E 38TH ST
ANDERSON IN  46013-2113

STELLA F HEYERT
124 N ROUTE 303 APT 1
CONGERS NY  10920-1743

STELLA FARLINGER
2006 CHAMPAIGN
LINCOLN PARK MI  48146

STELLA G WAGNER &
HAROLD J WAGNER II JT TEN
15191 FORD RD APT 203
BERSHIRE GARDENS
DEABORN MI  48126-4654

STELLA GATENIO
C/O S GATENIO
99 SOUTH PARK AVE
ROCKVILLE CENTRE NY  11570-6145

STELLA GIANAS
35 SUMNER AVE APT 206
UNION NJ  07083

STELLA HUINKER
303 FRANKLIN ST
MONONA IA  52159

STELLA J FLIGGER
6292 BADGER DR N
LOCKPORT NY  14094-5919

STELLA DOLATA
424 LAKESIDE DR
ANGOLA NY  14006-9552

STELLA E VARGA
1424 DILLOWAY DR
MIDLAND MI  48640-2785

STELLA F VRASPIR
32 11TH AVE SOUTH 208
HOPKINS MN  55343-7531

STELLA G ROMEOS
1102 RIVER VALLEY
LAKE ORION MI  48362-3486

STELLA G WAGNER &
HEDWIG W GAUGER JT TEN
15191 FORD RD APT 203
BERKSHIRE GARDENS
DEARBORN MI  48126-4654

STELLA GATENIO &
SHIRLEY GATENIO JT TEN
99 SOUTH PARK AVENUE
ROCKVILLE CENTRE NY  11570-6145

STELLA H BRETZ &
LENNARD R BRETZ JT TEN
814-12TH ST
GALVESTON TX  77550-5033

STELLA J CHIKOSKY &
GERALDINE BENTLEY JT TEN
4411 PEBBLE BEACH DR
LEAGUE CITY TX  77573

STELLA J GUERRERO
ATTN STELLA JOYCE STALKER
933 LAKEWOOD DR
DUNEDIN FL  34698

STELLA J ROBINSON
7656 MANNING RD
MIAMISBURG OH  45342-1551

STELLA J SANDLIN
6902 SOUTHERN VISTA DR
ENON OH  45323-1544

STELLA J SCHLIESER
7090 COVENANT WOODS DR
RM B107
MECHANICSVLLE VA  23111-7028

STELLA JAKUBAITIS
7858 BRECKSVILLE RD
BRECKSVILLE OH  44141-1008

STELLA JEAN BROWN
1816 AMARILLO LN
KNOXVILLE TN  37922-6301

STELLA K LAMBING
5998 SOUTH PORTER RD
NORTH OLMSTED OH  44070-4926

STELLA KERBAUGH CROWLEY
833 W LEXINGTON AVE
DANVILLE KY  40422-1222

STELLA KOLODZIEJSKI
17 STEPHEN STREET
SOUTH RIVER NJ  08882-1140

STELLA KOZAK &
ARLENE MLOT &
KAREN HUDALLA &
EDWARD KOZAK JR JT TEN
2346 S HIGHLAND
BEKWYN IL  60402

STELLA KYRIAKIDES
1565 E 9TH ST
BROOKLYN NY  11230-6505

STELLA L BORING &
SUSAN RUTH BUTLER JT TEN
7318 SUN VALLEY DR
BELLVUEW NE  68157-2114

STELLA L MCCREA
PO BOX 82263
SOUTH FL FL  33082

STELLA L MERINGA
2471 STEFF ANN DR
ADRIAN MI  49221-1522

STELLA L POWELL
3575 MOORE
INKSTER MI  48141-3013

STELLA L SQUARE
14978 HWY 31 E
TYLER TX  75705-9767

STELLA LALIBERTE
13351 CANTERBURY
STERLING HEIGHTS MI  48312-3305

STELLA LAZARCZYK
10 GALLAVAN WAY
TRENTON NJ  08619-2702

STELLA LAZOWSKI
139 SO 10TH AVE
MANVILLE NJ  08835-1729

STELLA LESNIEWSKI &
MISS MARIAN A LESNIEWSKI JT TEN
832 GEARY ST
SIMPSON PA  18407-1206

STELLA LORBERBAUM
BOX 1406
DALTON GA  30722-1406

STELLA LOUISE BRYANT
3625 N FIRESTONE
HOFFMAN ESTATES IL  60195-1815

STELLA LUCILLE TUCKER
PO BOX 1416
LEWISBURG WV  24901

STELLA M AARON
103 MAPLE AVE
PITTSBURGH PA  15218-1521

STELLA M BAYLESS
757 ERNROE DR
DAYTON OH  45408-1507

STELLA M BILLINGTON
TR STELLA M BILLINGTON TRUST
UA 09/10/04
6670 CROOKS RD
TROY MI  48098

STELLA M BUDZANOSKI
CUST DIANA BUDZANOSKI U/THE
PA UNIFORM GIFTS TO MINORS
ACT
300 CENTRAL PARK WEST 9-H
NEW YORK NY  10024-1513

STELLA M BUDZANOSKI
CUST MARILYN BUDZANOSKI U/THE PA
U-G-M-A
APT 3A
872 WEST END AVE
NEW YORK NY  10025-4990

STELLA M DECINDIS EX EST
MARGARET M MAHONEY
697 BEACOM LANE
MERION STATION PA  19066

STELLA M HEIN
TR STELLA M HEIN TRUST
UA 11/08/96
5036 GLENHURST LN
NEW PORT RICHEY FL  34653-5026

STELLA M KWIATKOWSKI
91 HENRIETTA AVE
BUFFALO NY  14207-1623

STELLA M MISLIK & NANCY JO
QUADERER & GARY W MISLIK &
DANNY J MISLIK JT TEN
C/O STELLA M MISLIK
4208 WOODLAND
FLUSHING MI  48433-2356

STELLA M OVERHOLSER &
JAMES C OVERHOLSER JT TEN
1539 CLARK LAKE CO
BRIGHTON MI  48114-4908

STELLA M RUTLEDGE
7559 BYRON PLACE
CLAYTON MO  63105-2778

STELLA MARIE BRUNSON
APT 202
1900 NORTH CALVERT ST
ARLINGTON VA  22201-4100

STELLA MARY HUGGINS
28292 BRICK ROW DR
OXFORD MD  21654-1735

STELLA MAZIARZ &
RICHARD MAZIARZ JT TEN
23252 MILITARY
DEERBORN HEIGHTS MI  48127

STELLA M DEVERIX
9550 RATTALEE LK RD
CLARKSTON MI  48348-1530

STELLA M HOCKADAY &
PHYLLIS HOCKADAY GOODNER JT TEN
3959 HADJES DR 2121
LAKE WORTH FL  33467-3211

STELLA M MARS
33 CARDINAL LN
NORTH TONAWANDA NY  14120

STELLA M MOROF
TR STELLA M MOROF TRUST UA
10/9/1991
2719 INDIAN MOUND RD
BLOOMFIELD HILLS MI  48301-2271

STELLA M PARDELL & JOHN M
PARDELL CO-TTEES UNDER
AGREEMENT FOR STELLA PARDELL
DTD 08/25/87
2258 S LONG LAKE RD
FENTON MI  48430-1487

STELLA M WALKER
16147 ROSELAWN
DETROIT MI  48221-2957

STELLA MARSHALL
5200 N JENNINGS RD
FLINT MI  48504-1116

STELLA MAY BAYLIS &
ROBERT F BAYLIS JT TEN
1449 YUCCA ST
MEDFORD OR  97504-5428

STELLA MC NAIR
146-37-181ST ST
SPRINGFIELD GARDEN NY  11413

STELLA M GODZISZ
1660 JENNINGS MILL RD
APT 203
BOGART GA  30622-2529

STELLA M KLUCK
76 FORMAN ST
BUFFALO NY  14211-2029

STELLA M MARSHALL
408 ALLONBY DR
SCHAUMBURG IL  60194-4216

STELLA M OSBORNE &
RICHARD J OSBORNE JT TEN
15091 FORD RD APT 110
DEARBORN MI  48126-4644

STELLA M ROWE
9310 HUGGIN HOLLOW RD
MARTINSVILLE IN  46151-7681

STELLA MAE R SEAMANS
840 HALE ST
BEVERLY FARMS MA  01915-2216

STELLA MARTIN
995 CALEDONIA
CLEVELAND HTS OH  44112-2323

STELLA MAY HOWLAND &
REGINA M KEEFER JT TEN
4880 RAMSEY RD
OXFORD MI  48371-3907

STELLA NAGURSKI
3819 STANDISH NE
GRAND RAPIDS MI  49525-2223

STELLA OSTROWSKI &
FREDERICK OSTROWSKI JT TEN
339 E MANHATTAN BLVD
TOLEDO OH  43608

STELLA OSTROWSKI &
FREDERICK OSTROWSKI JT TEN
339 E MANHATTAN BLVD
TOLEDO OH  43608-1214

STELLA P TRAGAS &
ANGELO P TRAGAS JT TEN
707
6801 INDIAN CREEK DR
MIAMI FL  33141-3865

STELLA PISTRITTO
220 BOLTON CENTER RD
BOLTON CT  06043-7637

STELLA PLEKAN
61C NORTH GATE MANOR DR
ROCHESTER NY  14616

STELLA R BENNETT
TR REVOCABLE TRUST 12/02/88
U/A STELLA R BENNETT
8876 MERCEDES
REDFORD MI  48239-2314

STELLA R LONGIN
103 GRIFFIN DRIVE
HURLEY NY  12443-5309

STELLA R MORELAND &
CAROL A FORD JT TEN
APT 34
2325 ROCKWELL DR APT 213
MIDLAND MI  48612

STELLA R MORELAND &
ETHEL J HOENICKE JT TEN
APT 34
2325 ROCKWELL DR APT 213
MIDLAND MI  48642

STELLA R MORELAND &
ILENE L IBACH JT TEN
APT 34
2325 ROCKWELL DRIVE APT#213
MIDLAND MI 48642 48642  48642

STELLA RABNER
19 DONALD AVE
PASSAIC NJ  07055-1912

STELLA REGALSKI
8267 LOCHDALE
DEARBORN HGTS MI  48127-1234

STELLA ROCKOFF
759 E 10TH ST
BROOKLYN NY  11230-2347

STELLA ROGERS
TR U/A
DTD 10/20/80 STELLA ROGERS
TRUST
1238 CHARLESTON
NORTHVILLE MI  48167-1052

STELLA ROMANOWSKI
2010 WALNUT WAY
NOBLESVILLE IN  46060-9328

STELLA S QUIGLEY EX UW
MONA G SULLIVAN
215 TEXOMA DR
WHITESBORO TX  76273-1017

STELLA SARANDES
TR U/A
DTD 11/05/91 STELLA SARANDES
TRUST
5681 SCRIPPS ST
SAN DIEGO CA  92122-3207

STELLA SARANDES &
IRENE WILSON JT TEN
5681 SCRIPPS ST
SAN DIEGO CA  92122-3207

STELLA SHARPE
CUST JOSEPH SHARPE UGMA NJ
3604 WENDEL CT
BETHLEHEM PA  18020-1300

STELLA SUTAK &
PETER P SUTAK JT TEN
2032 E BUDER
BURTON MI  48529-1732

STELLA T KOWALCZYK
13118 KLINGER
DETROIT MI  48212-2318

STELLA T SUCHY
1840 CROMPOND RD
5C1
PEEKSKILL NY  10566

STELLA TEITELBAUM &
IRIS TEITELBAUM JT TEN
310 W CANDLEWYCK #1702
KALAMAZOO MI  49001

STELLA TESSIN &
JOHN TESSIN JT TEN
4816 HENRY DR
SAGINAW MI  48603-5630

STELLA TSANG CHOW
21 CHATHAM RD 8TH FLOOR
KOWLOON ZZZZZ
HONG KONG

STELLA V SCHAFFER
2991 HOFFMAN CIRCLE
WARREN OH  44483-3063

STELLA VALOPPI
22700 GARRISON 902
DEARBORN MI  48124-2025

STELLA WILHELMS
TR WILHELMS FAM TRUST
UA 06/12/95
PO BOX 16836
GOLDEN CO  80402

STELLA ZOLNA &
SUSAN JOYCE SLAVIK JT TEN
4331 N W 16TH STREET
122 BOXWOOD LANE
CONWAY SC  29526

STEPHAN A MALENICH &
PAULINE MALENICH JT TEN
3397 FARRAND RD
CLIO MI  48420

STEPHAN F DE BOER &
DIANE M B DE BOER JT TEN
6053 JAMES PLACE DR
TROY MI  48098-1893

STEPHAN J STANEK &
KATHLEEN F STANEK JT TEN
8975 KARI LN NW
BREMERTON WA  98311-9060

STEPHAN LESAK JR &
JANET S LESAK JT TEN
405 S DEBORAH LANE
MT PROSPECT IL  60056-2821

STEPHAN M WELLMAN
126 LINCOLN AVE
BEDFORD IN  47421-1650

STEPHAN P BLACKMER
23059 COHASSET ST
WEST HILLS CA  91307-1510

STEPHAN SOWA &
GRACE T SOWA JT TEN
8245 KINMORE
DEARBORN HEIGHTS MI  48127-1231

STELLA WOOD
5936 SPRINGPORT RD
EATON RAPIDS MI  48827-9066

STEN T LARKIN &
JUDITH R LARKIN
TR LARKIN LIVING TRUST
UA 01/31/97
907 N MORTON ST
COLFAX WA  99111-2128

STEPHAN A SELLERS
21 RIDGELINE DR
BROWNSBURG IN  46112-8833

STEPHAN GOZDZIALSKI
1010 HYDE PARK BLVD
CLEBURNE TX  76033

STEPHAN KAYAL
TR U/A
DTD 12/26/90 OF THE ROSE
KAYAL TRUST
153 WINTHROP STREET
MEDFORD MA  02155-4449

STEPHAN M KOENIG
PO BOX 775
NEWPORT RI  02840

STEPHAN M WHALEN
147 W GRAY ST 701
ELMIRA NY  14901-3020

STEPHAN P SZEWCZUK
2505 W ARBOR RD
ANN ARBOR MI  48103-9522

STEPHAN U GASSMAN
CUST GRANT
ERIC GASSMAN UGMA CA
10570 WYTON DR
LOS ANGELES CA  90024-2530

STELLA Z GELADINO
201 NEWELL AVENUE
BRISTOL CT  06010-5937

STENDEBACH & SON INC
PO DRAWER 639
THREE RIVERS TX  78071-0639

STEPHAN D INKER
613 BURGUNDY PLACE
YARDLEY PA  19067-4569

STEPHAN J RUSSO
82 HARP LN
SAYVILLE NY  11782-2226

STEPHAN LANCE FORSTOT
3070 D CHERRY CREEK SO DR
DENVER CO  80209-3221

STEPHAN M RHODES
6453 SOUTH DERBY DRIVE
COLUMBIA CITY IN  46725-9232

STEPHAN N EDOCS
40 WOLCOTT RD
FAIRLAWN OH  44313-4339

STEPHAN S BOZOKI &
ELVIRA R BOZOKI JT TEN
4166 SHERATON DR
FLINT MI  48532-3555

STEPHAN U GASSMAN
CUST ROYCE
ANDREA GASSMAN UGMA CA
10570 WYTON DR
LOS ANGELES CA  90024-2530

STEPHAN WOZNIAK &
ROSE MARIE WOZNIAK JT TEN
115 MAIN ST
WEST BROWNSVILLE PA  15417-2330

STEPHANI GAYLE RHOADES
8035 S PALMER ROAD
NEW CARLISLE OH  45344-9666

STEPHANIE A ARCH
205 SUNVIEW
ST CHARLES MI  48655-1013

STEPHANIE A HUNTER
2700 DOUBLE CHURCHES RD
APT 809
COLUMBUS GA  31909-2778

STEPHANIE A KOLB
572 SUNLIGHT DR
ROCHESTER HILLS MI  48309-1330

STEPHANIE A MIDDLETON
3835 VIRNGIA ST
KANSAS CITY MO  64109

STEPHANIE A SEDIQZAD
14700 CONNELL STREET
OVERLAND PARK KS  66221

STEPHANIE A SYKES
309 BROOKVILLE AVE
ISLIP NY  11751-1112

STEPHANIE ANN ADAMS
1812 N UNION ST
WILMINGTON DE  19806

STEPHANA GOSHEFF &
BORIS N GOSHEFF &
GEORGE N GOSHEFF JT TEN
3611 STALF CT
FT WAYNE IN  46818-1901

STEPHANIA F BIALECKI
17 ROSER ST
ROCHESTER NY  14621-2335

STEPHANIE A BECOTTE
465 KIRKWOOD
DALLAS TX  75218-1750

STEPHANIE A JOHNSON
30377 REMINGTON RD
CASTAIC CA  91384-3418

STEPHANIE A LEE
2172 YELLOW PINE AVE
COLUMBUS OH  43229-4622

STEPHANIE A OAKLEY
602 CREYTS RD
DIMONDALE MI  48821-9609

STEPHANIE A SEIDEL
336 BROWNSTONE DR
CINCINNATI OH  45241

STEPHANIE A WERTH
602 CREYTS
DIMONDALE MI  48821-9609

STEPHANIE ANN FEDERER
3416 KING GEORGE LANE
SEFFNER FL  33584

STEPHANA M FEETHAM
13092 MOHAWK DR
LINDEN MI  48451-9430

STEPHANIDA CHRISTIE
1225 ALDEBARAN DR
MC LEAN VA  22101

STEPHANIE A COX
10 TIMBERWOOD CT
STATFORD VA  22554-7861

STEPHANIE A KAMENSKY
CUST
JANET M KAMENSKY A MINOR U/ART
EIGHT-A OF PER PROP LAW OF NY
C/O JANET KAMENSKY GOLANKIEWICZ
21 COBB ROAD
BREWSTER NY  10509-4608

STEPHANIE A LEOCE
67 MYRTLE AVE
NEW WINDSOR NY  12553-6526

STEPHANIE A SANICK
248 WEST 73RD ST
NEW YORK NY  10023-2751

STEPHANIE A STATES
28 AUBURN DR
NEW CASTLE DE  19720-2360

STEPHANIE ALLEY MARTINS
1436 TARBOX ST
SAN DIEGO CA  92114

STEPHANIE ANN SAXON
10669 BLUE FLAX CT
NOBLESVILLE IN  46060-7535

STEPHANIE ANN WIEDMANN
MASSEY
10344 ESCADERA DRIVE
LAKESIDE CA  92040-2241

STEPHANIE BETH MINDLIN
640 W 231ST ST
RIVERDALE NY  10463-3256

STEPHANIE BRACCINI
48-22 42ND STREET
LONG ISLAND CITY NY  11104

STEPHANIE C ERON
248 EAST ZEDLER LANE
MEQUON WI  53092-6179

STEPHANIE C MOTSCHENBACHER
4453 HICKORYWOOD DR
OKEMOS MI  48864-3077

STEPHANIE COMPANIK
42 BRIARWOOD DR
SEYMOUR CT  06483-3045

STEPHANIE D RANDOLPH
PO BOX 420
CLARKSTON MI  48347

STEPHANIE DASTOLI
1310 CHURCHILL ST
RT 47
PITTSFIELD MA  01201-1230

STEPHANIE DIANE STEPHENS
6700 ESTADOS DR
PARKER TX  75002-6802

STEPHANIE B FRASER
79 COURT ST
NEW BEDFORD MA  02740-3902

STEPHANIE BETHEL
918 E 7TH ST
FLINT MI  48503

STEPHANIE BROWN
108 RACE ST
TRENTON NJ  08638-4222

STEPHANIE C HRYNKIW
3077 CHARD
WARREN MI  48092-3526

STEPHANIE C YU
40 CROWN RD
SOMERSET NJ  08873

STEPHANIE D EVERS
CUST MATTHEW D GLISSON
UTMA OR
12 EAST GREENVILLE DR
SILVERSPRINGS MD  20901-2903

STEPHANIE D THOMPSON
C/O STEPHANIE D THOMPSON
GHINGOLD
2524 HENRY STREET
AUGUSTA GA  30904-4677

STEPHANIE DAVIS
342 KILLARNEY BEACH RD
BAY CITY MI  48706-1185

STEPHANIE DIXON
P O BOX 753
CYNTHIANA KY  41031

STEPHANIE BASSETT GATELY
808 LEIGH MILL RD
GREAT FALLS VA  22066-2625

STEPHANIE BEUTELL
ATTN STEPHANIE ARGYRIS
228 KNOLL CREST AVE
BRICK TOWN NJ  08723-7563

STEPHANIE C ARCANGELI
3077 CHARD
WARREN MI  48092-3526

STEPHANIE C MEIER & GEORGE D
MEIER CO TRS
STEPHANIE G MEIER TRUST UA
12/19/1997
1520 SHERWOOD AVE SE
EAST GRAND RAPIDS MI  49506-5010

STEPHANIE CAROLINE BORTAK &
JEFFREY A BORTAK &
ANDREA A BORTAK JT TEN
1476 SWEET BOTTOM CIRCLE
MARIETTA GA  30064-5223

STEPHANIE D EVERS
CUST SHAWN M GLISSON
UTMA OR
12 EAST GREENVILLE DR
SILVERSPRINGS MD  20901-2903

STEPHANIE DAIGLE
138 BELLEVUE
LAKE ORION MI  48362-2704

STEPHANIE DEMAS
7 CHERRY BROOK LANE
SUFFIELD CT  06078

STEPHANIE DOOLEY WATERLAND
8355 MORNING STAR LN
WINDSOR CO  80550-2634

STEPHANIE E JANOWSKI &
JAMES F JANOWSKI JT TEN
1971 WEATHER HILL
DEXTER MI 48130-9592

STEPHANIE E LATOUR
23020 EDWARD
DEARBORN MI 48128-2305

STEPHANIE G LESNIEWSKI
14 CLOVER BEND
LA MARQUE TX 77568-4739

STEPHANIE GAIL COHEN
517 MAITLAND AVENUE
TEANECK NJ 07666-2920

STEPHANIE GIERTUGA
TR UA 07/01/91 F/B/O
STEPHANIE GIERTUGA
7437 PONDEROSA CT-APT 2
ORLAND PARK IL 60462-4397

STEPHANIE J WHITE
347 BIRCHMORE WALK
LAWRENCEVILLE GA 30044-4586

STEPHANIE K GLADDING
PO BOX 604
505 W HOMESTEAD ST
EDMORE MI 48829-0604

STEPHANIE K POTEBNYA &
ORR Y POTEBNYA JT TEN
16200 39TH NE
SEATTLE WA 98155-6720

STEPHANIE KLOSINSKI
715 BROCKMOOR LANE
BLOOMFIELD MI 48304-1416

STEPHANIE F KAUFMAN
420 CHESTNUT LANE
EAST MEADOW NY 11554-3716

STEPHANIE ELIZABETH HEDDEN
1204 TORO CANYON ROAD
SANTA BARBARA CA 93108-1650

STEPHANIE G SCHLAMB
CUST MOLLY K SCHLAMB UNDER THE
MO UNIF TRANSFERS TO MIONORS
LAW
9221 LADUE HILLS DR
ST LOUIS MO 63132-4320

STEPHANIE GAIL MENNITT
3657 SINGLETON TER
FREDERICK MD 21704

STEPHANIE H BACINE
611 MANCHESTER DR
MAPLE GLEN PA 19002-2888

STEPHANIE JEANNE HANNA
10658 NE VALLEY RD
BAINBRIDGE IS WA 98110-1339

STEPHANIE K GORDON
405 WHITE OAK DR
PERRY MI 48872-9177

STEPHANIE KARA VOGEL
5 EAST 22ND STREET APT 18T
NEW YORK NY 10010

STEPHANIE KRAJEWSKI
38184 ANN ARBOR TRAIL
LIVONIA MI 48150-2467

STEPHANIE E KOSS
53 MT BETHEL ROAD
WARREN NJ 07059-5606

STEPHANIE FORBES
2172 YELLOW PINE AVE
COLUMBUS OH 43229-4622

STEPHANIE G SCHLAMB
CUST PETER J SCHLAMB UNDER THE
MO TRANSFERS TO MINORS LAW
9221 LADUE HILLS DR
ST LOUIS MO 63132-4320

STEPHANIE GANSHAW
2105 GARNER ROAD
HARTSELLE AL 35640-3850

STEPHANIE HOWLAND
1526 E RIVERVIEW AVE
ORANGE CA 92865-1517

STEPHANIE K ARLT
95 ANCHORAGE DR
NEWPORT NEWS VA 23602-4941

STEPHANIE K MCKEEN
2762 CLARK PARKWAY
WESTLAKE OH 44145

STEPHANIE KING
66 FORDEN CRESCENT
WESTMOUNT QC H3Y 2Y4
CANADA

STEPHANIE L CARINCI
285 KATRINA ST
DE LEON SPGS FL 32130-3063

STEPHANIE L COLLINS
11 WILLOW STREET
YARMOUTH ME  04096

STEPHANIE L FENLON
1081 BELDEN RD
COLUMBUS OH  43229-5136

STEPHANIE L GRETKA
901 RIVER COURT
WYANDOTTE MI  48192-2677

STEPHANIE L HALEY
8703 DECOY LANE
WILMINGTON NC  28411-7698

STEPHANIE L HAMES
APT 127
2317 STARR RD
ROYAL OAK MI  48073-2261

STEPHANIE L HANSA
109 HILLCREST ST
S I NY  10308-3150

STEPHANIE L SIEMINSKI
TR
UW JOSEPH B SIEMINSKI
BOX 284
JAMESPORT NY  11947-0284

STEPHANIE L SOLOMON
24 SYCAMORE DR
ROSLYN NY  11576-1418

STEPHANIE L STOUFFER
R R 1 BOX 196
BELMONT VT  05730-9705

STEPHANIE L TAYLOR
3139 BAYLIS DR
ANN ARBOR MI  48108-1709

STEPHANIE LEGANT
PATTESON
605 SHARON DRIVE
JOHNSON CITY TN  37604-1930

STEPHANIE LINDSTROM
5965 SMITH ROAD
HAMBURG NY  14075-6138

STEPHANIE LOUISE STONE
186 SYLVAN HTS
SYLVA NC  28779-2542

STEPHANIE LYNN CLEMENT
1063 PARK ESTATES COURT
PIERRE PART LA  70339-4236

STEPHANIE LYNN MANENT
1209 PASEO DEL PLATA
TEMPLE TX  76502-3435

STEPHANIE LYNN POULOS
813 N ELMORE
PARK RIDGE IL  60068-2714

STEPHANIE LYNNE CARROLL
BOX 687
KASILOF AK  99610-0687

STEPHANIE M BONEBRAKE &
MARGO K BONEBRAKE JT TEN
2539 OAK ST
RIVER GROVE IL  60171-1605

STEPHANIE M BRUCE
747 JAMAICA BLVD
HOLIDAY CITY AT BERKELEY
TOMS RIVER NJ  08757-3712

STEPHANIE M CIMINO
27 ABBY LANE
ROCHESTER NY  14606-4925

STEPHANIE M CROFT
215 N MAIN ST
YOUNGSTOWN OH  44515-2817

STEPHANIE M FRANCHI
7238 CASCADE RD SE
GRAND RAPIDS MI  49546-7309

STEPHANIE M HEFFERNON
5100 W 161ST ST
OVERLAND PARK KS  66085-8971

STEPHANIE M STEWART
60 CAPILANO DRIVE
NOVATO CA  94949-5848

STEPHANIE MALESKI &
ANNETTE GRAUS JT TEN
15929 NEW BEDFORD DR
CLINTON TOWNSHIP MI  48038-1043

STEPHANIE MALESKI &
MARGARET ZLOTO JT TEN
15929 NEW BEDFORD DR
CLINTON TOWNSHIP MI  48038-1043

STEPHANIE MALESKI &
MARSHA TERRY JT TEN
15929 NEW BEDFORD DR
CLINTON TOWNSHIP MI  48038-1043

STEPHANIE MARIE SCHNATZ
17 TALLOW CT
BALTIMORE MD  21244-2516

STEPHANIE NIEDERKLEIN
RR 1 BOX 59T
O'NEILL NE  68763-1774

STEPHANIE R BITNER
55 BYRON DR
SMITHBURG MD  21783-1565

STEPHANIE R KLEIN
CUST GREGORY R KLEIN UGMA CA
18623 CELTIC
NORTHRIDGE CA  91326-2707

STEPHANIE R THOMPSON
3811-10TH STREET
ECORSE MI  48229-1614

STEPHANIE ROSENBLATT
345 W 58TH ST APT 2-A
NEW YORK NY  10019-1130

STEPHANIE S ARVIN
CUST CHRISTOPHER HUNTER ARVIN
UTMA VA
10817 MILLINGTON LANE
RICHMOND VA  23233

STEPHANIE SAVICH
ATTN STEPHANIE A GALGOZY
BOX 4083
AUSTINTOWN OH  44515-0083

STEPHANIE T TAKEUCHI
1810 VIA ARECENA
CAMARILLO CA  93010

STEPHANIE MILTIMORE
6131 BEACH RD
TROY MI  48098-2226

STEPHANIE ODEN
2502 W CARTER ST
KOKOMO IN  46901-7076

STEPHANIE R EDWARDS
137 CARR
PONTIAC MI  48342-1768

STEPHANIE R KLEIN
CUST JENNIFER KLEIN UGMA CA
18623 CELTIC
NORTHRIDGE CA  91326-2707

STEPHANIE RAY OLSON
3411 HABERSHOM RD NW
ATLANTA GA  30305-1158

STEPHANIE ROZANSKI
26 FRUIT ST
PERRY NY  14530-1233

STEPHANIE S COX
13224 BALTA COURT
CHESTERFIELD VA  23838-2932

STEPHANIE SIEMINSKI
BOX 284
JAMESPORT NY  11947-0284

STEPHANIE T WALCHAK &
MARK K WALCHAK JT TEN
18050 SOUTH TAMIANI TRAIL
COACH LIGHT MANOR 169
ATTN STEPHANIE HATHAWAY
FORT MYERS FL  33908-4658

STEPHANIE MORIN &
FRANCES MORIN WEST JT TEN
315 DESPLAINES AVE
RIVERSIDE IL  60546-1849

STEPHANIE PARFET LADD
TRUSTEE STEPHANIE PARFET
LADD TRUST U/A DTD 06/11/86
23871 WILLOW'S DRIVE
VILLA 147
LAGUNA HILLS CA  92653
STEPHANIE R GAMMON
24 WESTON RD
READING MA  01867-2045

STEPHANIE R SPISZ
18244 DEERING
LIVONIA MI  48152-3708

STEPHANIE RENA BLAIR
BOX 23026
NASHVILLE TN  37202-3026

STEPHANIE RUSS
12 LYSILOMA CT
HOMOSASSA FL  34446-3812

STEPHANIE S STANICK
4402 S VERONA CIRCLE
ROYAL OAK MI  48073-6333

STEPHANIE SUE GRUBER &
DANIEL L GRUBER JT TEN
4524 WILLIAM ST
OMAHA NE  68106

STEPHANIE TAN
225 NE 2ND ST
BOCA RATON FL  33432-4001

STEPHANNIE BARTOS
211 BONBROOK RD
CUMBERLAND VA  23040-2002

STEPHANY E PODOLAN
501 NINTH ST
ROYAL OAK MI  48067

STEPHANY E PODOLAN &
THOMAS J PODOLAN JT TEN
4315 E SHORE DR
GRAWN MI  49637

STEPHANY KRYSZTOPANIEC
7442 RUTLAND
DETROIT MI  48228-3545

STEPHEN A ARLAK &
HELEN ARLAK JT TEN
303 HIGHLAND ST
LEONIA  07605-1814

STEPHEN A BAKER
48 MEROKE TRAIL
WADING RIVER NY  11792

STEPHEN A BILBEY &
BERTHA M BILBEY JT TEN
665 CAMERON AVE
PONTIAC MI  48340-3203

STEPHEN A BILBREY &
MARY L DULISCH JT TEN
12948 E INGLEWOOD ST
MOORPARK CA  93021-2197

STEPHEN A BROERSMA
CUST COREY A BROERSMA UGMA MI
17780 MAPLEWOOD
GRAND HAVEN MI  49417-9365

STEPHEN A BROERSMA
CUST JAIME L BROERSMA UGMA MI
17780 MAPLEWOOD
GRAND HAVEN MI  49417-9365

STEPHEN A BROERSMA
CUST TREVOR M BROERSMA UGMA MI
17780 MAPLEWOOD
GRAND HAVEN MI  49417-9365

STEPHEN A CARUSO
9 IVY CT
EAST HANOVER NJ  07936-2909

STEPHEN A CHCIUK &
WANDA A CHCIUK JT TEN
22536 SOCIA
SAINT CLAIR SHORES MI
48082-2497

STEPHEN A CHCIUK &
WANDA A CHCIUK JT TEN
22536 SOCIA
SAINT CLAIR SHORES MI
48082-2497

STEPHEN A COMMESSO &
MELISSA N COMMESSO JT TEN
116 SOUTHWEST WAY
CAMILLUS NY  13031-1209

STEPHEN A DANA
BOX 38
WAYNE PA  19087-0038

STEPHEN A DANA
TR HELEN M DANA TRUST
FBO HELEN M DANA
UA 02/14/94
BOX 38
WAYNE PA  19087-0038

STEPHEN A DARDECK
R ROUTE 1 BOX 3463
RUTLAND VT  05701-9203

STEPHEN A DEUTSCH &
PATRICIA H DEUT
TR UA 01/05/05
STEPHEN A DEUTSCH & PATRICIA H DEUT
REVOCABLE TRUST
9 CHERRY HILLS DRIVE
COTO DE CAZA CA  92679

STEPHEN A FOGLE &
CHRISTINE S FOGLE JT TEN
3388 WINTERBERRY
WEST BLOOMFIELD MI  48324-2463

STEPHEN A FOX
842 GENESEE PK BLVD
ROCHESTER NY  14619-2144

STEPHEN A FRANKLIN
BOX 109
FRANKLIN ME  04634-0109

STEPHEN A FURTAK
247 OUR LAND LANE
MILFORD MI  48381-2539

STEPHEN A GOSS
11609 BOND
OVERLAND PARK KS  66210-3854

STEPHEN A GREENBERG
5853 FILAREE HEIGHTS
MALIBU CA  90265

STEPHEN A HAASS
BOX 5700
LIGHTHOUSE POINT FL  33074-5700

STEPHEN A HALL
7984 OAK HILL DR
PLAINFIELD IN  46168-9318

STEPHEN A HARASUIK
47 RIDGECREST ROAD
WHEELING WV  26003-4931

STEPHEN A HARCHICK &
STELLA L HARCHICK JT TEN
3709 CIRCLE DRIVE
FLINT MI  48507-1878

STEPHEN A HAZEN &
SOPHIA S HAZEN JT TEN
1143 WHITEFIELD
DEARBORN HEIGHTS MI  48127-3418

STEPHEN A HEFFNER &
MARY LEGGAT-HEFFNER JT TEN
4689 MERRICK
DRYDEN MI  48428-9369

STEPHEN A HILL
9355 CUTLER RD
LAINGSBURG MI  48848-9294

STEPHEN A HUNT &
JEWEL E HUNT
TR HUNT FAMILY TRUST
UA 11/29/94
4009 GREENACRE RD
CASTRO VALLEY CA  94546-4625

STEPHEN A JENCKS
2433 PAULINE
WATERFORD MI  48329-3763

STEPHEN A JERRY
3645 N HEMLOCK RD
HEMLOCK MI  48626-9695

STEPHEN A JOHNSON
HCR 01 BOX 333
LANSE MI  49946

STEPHEN A KULL
505 KIRKLIN AVE
LINWOOD NJ  08221

STEPHEN A LAPSHAN
TR U/A DTD 8/28/0 STEPHEN A LAPSHAN
TRUST
26113 CUBBERNESS STREET
ST CLAIR SHORES MI  48081

STEPHEN A LAZAR
16219 15 MILE RD
MARSHALL MI  49068

STEPHEN A MAGRUM
6127 N REIMAN RD
CURTICE OH  43412-9624

STEPHEN A MAIR
BOX 175
HARRIETTA MI  49638-0175

STEPHEN A MARTIN
78 BLAIR PL
ST CHARLES MO  63301-4577

STEPHEN A MARTINEZ
11751 E CALLE DE VALLE
TUCSON AZ  85749-8870

STEPHEN A MATLOCK
5116 OVERLOOK PT
HAMBURG NY  14075-3410

STEPHEN A MEYER
110 BEACON HILL PL
LYNCHBURG VA  24503

STEPHEN A MEZZAPESO SR
6608 SHAWBUTTE
P0LAND OH  44514-2169

STEPHEN A MIDDLEDITCH
3400 LONGVIEW DR
FLUSHING MI  48433-2203

STEPHEN A MIHALOW
158 JULIA AVE
TRENTON NJ  08610-6530

STEPHEN A MILLER
63 HIGHLAND ROAD
COLONIA NJ  07067-3809

STEPHEN A MONTELAURO
2588 NORTHWEST CATAWBA RD
PORT CLINTON OH  43452-3044

STEPHEN A MORRIS
10081 BRAY RD
MILLINGTON MI  48746-9524

STEPHEN A MOSHIER
522 W BAY RD
GOULDSBORO ME  04607-3518

STEPHEN A NICHOLSON
20037 EASTER FERRY RD
ATHENS AL  35614-5439

STEPHEN A NORRIS
1366 KING GEORGE BLVD
ANN ARBOR MI  48108-3216

STEPHEN A NOVIN
207 SHENANDOAH ROAD
CINNAMINSON NJ  08077-3148

STEPHEN A OWEN
2029 EDGEWOOD
DEARBORN MI  48124-4115

STEPHEN A PALMIETTO
3484 LAUREL RD E B
NOKOMIS FL  34275-3268

STEPHEN A PIUSINSKI
19694 YONKA
DETROIT MI  48234-1830

STEPHEN A PLAUCHE SR &
JOHN A PLAUCHE JT TEN
10818 ELLA LEE LANE
HOUSTON TX  77042-2702

STEPHEN A RICHMAN
177 PALISADE AVE
DOBBS FERRY NY  10522-3513

STEPHEN A SCHMITT JR
91 PULASKI AVE
SAYREVILLE NJ  08872-1651

STEPHEN A SCHMITT JR &
BERNICE C SCHMITT JT TEN
91 PULAWSKI AVE
SAYREVILLE NJ  08872-1651

STEPHEN A SCOTT
7520 MARSH RD
INDIANAPOLIS IN  46278-1622

STEPHEN A SECOR
13742 BROADFORDING CHURCH RD
HAGERSTOWN MD  21740-2260

STEPHEN A SHETTERLY
2641 EAST SECOND STREET
ANDERSON IN  46012-3200

STEPHEN A SHINKUS &
ROSEMARY K SHINKUS JT TEN
6291 HOLLY ROAD
LIBERTYVILLE IL  60048-9451

STEPHEN A SMITH
93 BULLMAN STREET
PHILLIPSBURG NJ  08865-2331

STEPHEN A STEINLE
BOX 705
FREMONT OH  43420-0705

STEPHEN A THOMAS
7716 AUGUSTA
NORMANDY MO  63121-4818

STEPHEN A TOWER II
12466 QUEENSBURY
HOUSTON TX  77024-4127

STEPHEN A WAYNE & GEORGENE E
WAYNE TR
WAYNE LIVING TRUST
UA 10/29/96
1402 PLANTATION DR
SIMPSONVILLE SC  29681-4657

STEPHEN A WIECHEC
686 REVILO RD
BAY CITY MI  48706-1422

STEPHEN A YAMBOR
916 SOUTH PORT DRIVE
MEDINA OH  44256-3018

STEPHEN A ZANG
5622 45TH AVE SW
SEATTLE WA  98136-1423

STEPHEN ADAM TOWER II
12466 QUEENSBURY LN
HOUSTON TX  77024-4127

STEPHEN AFTEL
109 TWEEDBROOK LANE
HOLLYWOOD FL  33021-2900

STEPHEN ALLEN KELLEY
207 GREEN RD
FRANKLIN TN  37069

STEPHEN ANDERSON
7603 W 100 N
ANDERSON IN  46011

STEPHEN ARRINGTON JONES
CUST NICHOLAS ARRINGTON JONES
UGMA PA
410 LANCASTER AVE
APT 115
HAVERFORD PA  19041-1322

STEPHEN ARRINGTON JONES
CUST WHITNEY CHAMBERLAIN JONES
UGMA PA
410 LANCASTER AVE
APT 115
HAVERFORD PA  19041-1322

STEPHEN ATLAS
6 PIERSON PLACE
HUNTINGTON STATION NY
11746-4214

STEPHEN B BISHOP
3A ANNES LN
GREENLAND NH  03840-2201

STEPHEN B BOYE H
1933 ROCKSPRINGS RD
COLUMBIA TN  38401-7423

STEPHEN B CONE
734 ARJEAN DR
WILMINGTON NC  28411-9302

STEPHEN B DANIEL &
SHEILA R DANIEL JT TEN
3718 CREADY HILL RD
PITTSBURGH PA  15236-1125

STEPHEN B DAY
4432 COPPERHILL DR
OKEMOS MI  48864-2066

STEPHEN B DOWELL JR
CUST
THOMAS A DOWELL UGMA IL
BOX 685
FLINT HILL VA  22627-0685

STEPHEN B GORDON
1112 NEW HAMPSHIRE LANE
DOWNINGTOWN PA  19335

STEPHEN B GRANGER
220 RUSSELL RD
GREENFIELD CENTER NY  12833-1321

STEPHEN B GUTSCHE
1209 MOUNTAIN VIEW DR
WAYNE PA  19087-5541

STEPHEN B HARSH &
KAREN L HARSH JT TEN
2011 CIMARRON DR
OKEMOS MI  48864-3907

STEPHEN B HENDERSON
932 GUNTER AVENUE
GUNTERSVILLE AL  35976-1520

STEPHEN B HIMMEL
8589 STURBRIDGE DR
CINCINNATI OH  45236-2213

STEPHEN B HODOREK &
IRENE M HODOREK
TR HODOREK LIVING TRUST
UA 09/27/95
16020 RIVERSIDE
LIVONIA MI  48154-2461

STEPHEN B JOHN
92-17 173 STREET
JAMAICA NY  11433-1311

STEPHEN B MC NALLY &
MAVIS A MC NALLY JT TEN
6224 ORION AVE
VAN NUYS CA  91411-1022

STEPHEN B NOCITA
1609 ORINDA PLACE
WEST SACRAMENTO CA  95691

STEPHEN B POLKA
437 12TH ST
SILVIS IL  61282-1274

STEPHEN B SCHROCK
521 WESTOVER DR NW
ATLANTA GA  30305-3537

STEPHEN B THEAKER
CUST WILLIAM STEPHEN THEAKER
UTMA CT
344 NORTH STEELE RD
HARTFORD CT  06117-2231

STEPHEN B TIBBETTS
3428 11 RD
GARDEN MI  49835

STEPHEN B WEST
3 FOXDELL WAY
CHELLASTON DERBY
UNITED KINGDOM

STEPHEN BECKERMAN
231 WEST LINN ST
BELLEFONTE PA  16823-1519

STEPHEN BELL
8208 RED LION FIVE POINTS RD
SPRINGBORO OH  45066-9605

STEPHEN BELYUS &
THERESA BELYUS JT TEN
915 NORTH 2ND ST
NEW HYDE PARK NY  11040-2827

STEPHEN BENTLEY
201 PALMBERG TRCE
MCDONOUGH GA  30253-4678

STEPHEN BIEK
611 S SAINT JOSEPH AVE
NILES MI  48120-2856

STEPHEN BLANK &
MARSHA BLANK &
RONALD SCHACHMAN
TR U/A
DTD 04/06/85 LISA SUSAN
BLANK
30 SNODEN LANE
WATCHUNG NJ  07069-6253

STEPHEN BLAY MPPC PENSION
TR DTD 12/15/78
9 CENTER AVE
LARCHMONT NY  10538-2503

STEPHEN BODE
221 LANCASTER DR
AGAWAM MA  01001-2287

STEPHEN BOGART
C/O OFFICE OF THE PUBLIC GUARDIAN
PO BOX 812
TRENTON NJ  08625-0812

STEPHEN BOLINGER
10698 E GOODALL RD
DURAND MI  48429-9756

STEPHEN BOULTER
CUST CHASE BOULTER
UTMA CO
BOX 273
CENTRAL CITY CO  80427-0273

STEPHEN BROCZKO
7973 MORGAN COURT
DARIEN IL  60561-1797

STEPHEN BRUCKER
8612 CORDIAL RD
EL CAJON CA  92021-2134

STEPHEN BURKE &
IRENE BURKE JT TEN
76 ROGER DR
PORT WASHINGTON NY  11050-2528

STEPHEN BURWICK
206 SUNSET BAY
PALM BCH GDNS FL  33418

STEPHEN C ALBERY CONS EST
CHARLES W TAYLOR
2550 S TELEGRAPH RD STE 101
BLOOMFIELD HILLS MI  48302

STEPHEN C BALL
51 BENTONWOOD CRES
WHITBY ON  L1R 1K7
CANADA

STEPHEN C BELICH &
DONNA M BELICH JT TEN
175 ELM ST
BEAVER PA  15009-2435

STEPHEN C BOUR &
LINDA M BOUR JT TEN
8020 MEADOWGATE CT
INDIANAPOLIS IN  46268-1823

STEPHEN C BROWN
7450 DAVIES DRIVE NE
ROCKFORD MI  49341-8548

STEPHEN C CHUPINSKY
8360 RANCH ESTATES RD
CLARKSTON MI  48348-4033

STEPHEN C COON
119 MURRAY AVE
GOSHEN NY  10924-1105

STEPHEN C DOBOS
4060 BOB-O-LINK
BOARDMAN OH  44511-3375

STEPHEN C GAREY
9350 VAN VLEET RD
GAINES MI  48436-9710

STEPHEN C GERARD
CUST DAVID
JASON GERARD UGMA NY
60 E 9TH ST
NEW YORK NY  10003-6402

STEPHEN C HAGWOOD
399 SIGNALFIRE DR
DAYTON OH  45458-3636

STEPHEN C HAIN
5134 CHESTNUT CIRCLE
WOODSTOCK GA  30188-4368

STEPHEN C HILL
2129 ENTRADA PARAISO
SAN CLEMENTE CA  92672-3271

STEPHEN C HILL
CUST
JESSICA P HILL UTMA CA
2129 ENTRADA PARAISO
SAN CLEMENTE CA  92672-3271

STEPHEN C HOLME
TR UA 06/26/01
HOLME IRREVOCABLE EDUCATION TRUST
166 MADELIA PLACE
SAN RAMON CA  94583

STEPHEN C LITTLE
820 FOREST DR
ANDERSON IN  46011-1234

STEPHEN C MUELLER
APT 102
5327 MONTGOMERY NE
ALBUQUERQUE NM  87109-1320

STEPHEN C PARDY
BOX 30155
AMARILLO TX  79120-0155

STEPHEN C RASLICH
5213 W RAY RD
LINDEN MI  48451-9400

STEPHEN C SILLIMAN
259 W COUNTY ROAD
1100 NORTH
ROACHDALE IN  46172

STEPHEN C WERTZ
1167 HAMPTON HALL DR
ATLANTA GA  30319-1911

STEPHEN CHARLES ANTOPOL
9 STONE WALL LA
WOODBRIDGE CT  06525-1412

STEPHEN CHARLES WILLIAMS
1924 SAN MARIE DRIVE SOUTH
JACKSONVILLE FL  32217-2351

STEPHEN C LAVALLEE
BOX 375
BARRE MA  01005-0375

STEPHEN C LUKEFAHR
2730 PCR 819
PERRYVILLE MO  63775-8490

STEPHEN C MURRAY
22 WATERFORD CT NE
ATLANTA GA  30328-4538

STEPHEN C PEARSON &
KATHLEEN A PEARSON JT TEN
2279 N TULANE
BEAVER CREEK OH  45431-2421

STEPHEN C RUMSEY
14743 E CRESTED CROWN
FOUNTAIN HLS AZ  85268-6310

STEPHEN C STANLEY
CUST
GARI S STANLEY UNDER THE
MASSACHUSETTS U-G-M-A
C/O GARI STANLEY
99 NORTH ST
MIDDLEBORO MA  02346-1631

STEPHEN C YOUNG
9128 N RAIDER RD
MIDDLETOWN IN  47356-9370

STEPHEN CHARLES HELFGOTT
67 12 YEELOWSTONE BLVD APT F10
FOREST HILLS NY  11375-2394

STEPHEN CHODAK
79 BRU MAR DRIVE
ROCHESTER NY  14606-5355

STEPHEN C LEE &
ANNA LEE JT TEN
111 CHESTNUT ST 309
SAN FRANCISCO CA  94111-1033

STEPHEN C MEIER
2404 MAPLE AVE
CORTLANDT MANOR NY  10567-6212

STEPHEN C OLEAR &
DOROTHY M OLEAR JT TEN
12640 HOLLY RD
APT A108
GRAND BLANC MI  48439-1854

STEPHEN C PERKINS
652 WEST LINCOLN STREET
CARO MI  48723-1459

STEPHEN C SCHWAB
2500 N LAKESHORE DR
HARBOR BEACH MI  48441

STEPHEN C STROHM
3115 HARVARD RD
ROYAL OAK MI  48073-6606

STEPHEN CECUTTI
2049 CANNONGATE CT
COLUMBUS OH  43228-9798

STEPHEN CHARLES MOORE
1341 WEATHERVANE LN 3C
AKRON OH  44313-7922

STEPHEN CHUBATY JR &
FRANCES G CHUBATY JT TEN
438 NORTH GREECE
HILTON NY  14468-8974

STEPHEN CHURCHILL BUNT
502 CREST RIDGE CT
IRVING TX  75061-9337

STEPHEN CLAY RYALS
2158 IMPALA DR NE
ATLANTA GA  30345-3864

STEPHEN COLLINS CHESLEY
3324 PRENTICE AVE
COLUMBIA SC  29205-3944

STEPHEN CONWELL
409 TOMAHAWK BLVD
KOKOMO IN  46902-5552

STEPHEN CRAIG SMITH
46 SYCAMORE RD
MAHOPAC NY  10541-1424

STEPHEN CURTIS CHAMPION
22 COUNTRY CLUB LANE
PHOENIX MD  21131-1836

STEPHEN CZEH
1410 C FIRST AVE
MARTINSBURG WV  25401-3880

STEPHEN D ALLEN
3 EISELE CT
HAMPTON VA  23666-5628

STEPHEN D BORNE
6833 BAILEY
TAYLOR MI  48180-1655

STEPHEN D BUDROW &
JEAN COOKE BUDROW JT TEN
1182 N HOOSAC RD
WILLIAMSTOWN MA  01267-2317

STEPHEN D CHILDERS
779 CHILDERS RD
EVA AL  35621-7641

STEPHEN D COLE
555 W 5TH
SAN PEDRO CA  90731-2517

STEPHEN D COOPER
17798 JAGUAR RD
NEOSHO MO  64850-9591

STEPHEN D DAVIS
5160 E STANLEY
FLINT MI  48506-1188

STEPHEN D FRESHWATER
THURLEIGH ROAD
MILTON KEYNES
BUCKINGHAM MK44 1RF
UNITED KINGDOM

STEPHEN D GROVE
6337 CHERI LYNNE DR
DAYTON OH  45415-2110

STEPHEN D HARNICHER
1426 MAPLEWOOD N E
WARREN OH  44483-4166

STEPHEN D HOPPER
5330 YEAZELL RD
SPRINGFIELD OH  45502-9215

STEPHEN D HUNT
36487 HEES
LIVONIA MI  48150-3554

STEPHEN D JETTE
451 QUARRY ROAD
JAMESTOWN OH  45335-1717

STEPHEN D JONES
4513 LONG LAKE RD
MELBOURNE FL  32934

STEPHEN D KACMAR &
THERESA C KACMAR JT TEN
7042 STATE RD
PARMA OH  44134-4939

STEPHEN D KELLY
1112 HONEYSUCKLE WAY
LOMPOC CA  93436-3262

STEPHEN D KIMBLER
1228 ROXMERE RD
TAMPA FL  33629-4202

STEPHEN D LEIST &
KATHLEEN A LEIST JT TEN
6034 N SEYMOUR RD
FLUSHING MI  48433-1006

STEPHEN D LINSEMAN
5254 PINE KNOB RD
CLARKSTON MI  48346

STEPHEN D LOWE &
SHIRLEY M LOWE JT TEN
1510 GORDON COVE DR
ANNAPOLIS MD  21403-5004

STEPHEN D LYNN
733 CROSS CRK DR
COMMERCE MI 48382
CANADA  48382-2881

STEPHEN D NAPIER
841 MAGDELINE DRIVE
MADISON WI  53704-6058

STEPHEN D ONETO
BOX 147
JACKSON CA  95642-0147

STEPHEN D PIETZAK JR &
STEPHEN A PIETZAK JT TEN
403 MOUNTAIN ST
PITTSBURGH PA  15210-2661

STEPHEN D SCOTT
12003 TORREY RD
FENTON MI 48430-9702

STEPHEN D SPITLER
821 SALEM DRIVE
HURON OH  44839-1438

STEPHEN D WELLMAN
5139 WEST WILSON RD
CLIO MI  48420-9461

STEPHEN D WOLFENDEN
CUST BRITTANY WOLFENDEN UTMA CA
5874 SHARPS CIR
CARMICHAEL CA  95608-0117

STEPHEN DAVEY
CUST JENNIFER DAVEY UTMA OH
7569 STONE RIDGE DRIVE
SPRINGBORO OH  45066-9091

STEPHEN D MASON
2440 WATERWORKS RD
HUNTINGTON IN  46750

STEPHEN D NAPIER
TR UA 08/31/93
STEPHEN D NAPIER REVOCABLE TRUST
841 MAGDELINE DR
MADISON WI  53704-6058

STEPHEN D PALMER & NANCY J
PALMER TRUSTEES U/A DTD
12/16/93 PALMER LIVING TRUST
804 DUNDEE CIRCLE
LEESBURG FL  34788-7675

STEPHEN D PRICE
225 HYWOOD LN
BOLINGBROOK IL  60440-1944

STEPHEN D SHEPHERD
8137 HOOVER LANE
INDIANAPOLIS IN  46260-2886

STEPHEN D SUMNER
2010 DENA DR
ANDERSON IN  46017-9684

STEPHEN D WENDT
9649 SOUTH LAKERIDGE
BLOOMINGTON IN  47401-8156

STEPHEN DARWIN BOREN
CUST NANCY ELIZABETH BOREN UTMA IL
81 HOLDEN ST
SHREWSBURY MA  01545

STEPHEN DAVID SCHREIBER
2506 W WATROUS AVE
TAMPA FL  33629-5345

STEPHEN D MILES
BOX 34
COULTERVILLE IL  62237-0034

STEPHEN D NOUN
25W174 JANE AVENUE
NAPERVILLE IL  60540

STEPHEN D PENNINGTON
2637 LIGON SPRINGS RD
RUSSELLVILLE AL  35654-3194

STEPHEN D SAYER
BOX 80344
FAIRBANKS AK  99708-0344

STEPHEN D SIBAL
4909 STODDARD DR
TROY MI  48098-3539

STEPHEN D VANORMER
10 MILLER ST
STRASBURG PA  17579-1112

STEPHEN D WHITE
26413 MEADOW DRIVE
PIONEER CA  95666-9585

STEPHEN DAVEY
CUST JACLYN DAVEY UTMA OH
7569 STONERIDGE DR
SPRINGBORO OH  45066-9091

STEPHEN DAVID SMITH
34 WINDSOR RD
MASSENA NY  13662-1605

STEPHEN DEE &
ELIZABETH DEE JT TEN
27 CEDARCROFT LANE
WALTHAM MA  02451-2150

STEPHEN DEXTER KING
9 BUTTONWOOD LN
MERRIMACK NH  03054-4751

STEPHEN DOUGLAS
8240 ELMWAY DR
DAYTON OH  45415-1603

STEPHEN DOUGLAS ROE
607 SKYCREST DR
GRANTS PASS OR  97527-5356

STEPHEN DOUGLAS ROUND
401 LIGHTFOOT DR
DOWNINGTOWN PA  19335-1612

STEPHEN DRAHUS JR
ATTN ANNA DRAHUS
20 CLEVELAND STREET
HUDSON PA  18705-3304

STEPHEN DUNGAN
7279 W 250 S
RUSSIAVILLE IN  46979-9416

STEPHEN DUVAL
4804 CEDAR POST CT
GLEN ALLEN VA  23060-6144

STEPHEN E APITO
4309 CENTRAL AVE
ABERDEEN NJ  07747

STEPHEN E BERKE
43 FOUNTAIN AVE
ROCKVILLE CENTRE NY  11570-1620

STEPHEN E BILENKY
2332 HAVERSHAM CLOSE
VIRGINIA BEACH VA  23454-1153

STEPHEN E BLEYL
1159 ST HWY 309
GLOVERSVILLE NY  12078

STEPHEN E BONK &
ELEANOR BONK JT TEN
67 MIDDLESEX AVE
EDISON NJ  08820-3524

STEPHEN E BRAMMER
55 HERRON AVE
ASHEVILLE NC  28806-3457

STEPHEN E BUTTERFIELD &
ERICA J BUTTERFIELD TEN ENT
824 E PHIL ELLEN ST
PHILADELPHIA PA  19119-1533

STEPHEN E CLAXTON
3308 GARVIN AVE
RICHMOND CA  94805-1731

STEPHEN E COOPER
6688 FOXTREE
WOODRIDGE IL  60517-1729

STEPHEN E COPPLE
561 PALOS VERDES CIRCLE
MESQUITE NV  89027-2531

STEPHEN E COPPLE &
JANICE M COPPLE JT TEN
561 PALOS VERDES CIRCLE
MESQUITE NV  89027-2531

STEPHEN E DOLL
7915 W 400 S
RUSSIAVILLE IN  46979-9775

STEPHEN E ELLERBE
2459 MORSLAY RD
ALTADENA CA  91001-2717

STEPHEN E FISHER
58541 LUANN DR
UTICA MI  48087

STEPHEN E FLANNERY
1471 BELVO ESTATES DR
MIAMISBURG OH  45342-3891

STEPHEN E GRZADZINSKI &
DIANE GRZADZINSKI JT TEN
1105 HAROLD CIR
ANN ARBOR MI  48103-1420

STEPHEN E HANDYSIDE
3329 LAKEVIEW DR
HIGHLAND MI  48356-2376

STEPHEN E HELMS &
ARLINE A HELMS JT TEN
5097 OSSAD DR
NORTON SHORES MI  49441

STEPHEN E KNOWLES &
BETH W KNOWLES JT TEN
BOX 902
BROXTON GA  31519-0902

STEPHEN E KOBELLA
4802 GRANTWOOD DR
PARMA OH  44134-3760

STEPHEN E LINSKY
31 LINDA ST
TALLMADGE OH  44278-1425

STEPHEN E MEYER &
LORRAINE L MEYER JT TEN
2405 BENT TRAIL RD
EDMOND OK  73003-4520

STEPHEN E PETRANEK
12803 STELLAR LANE
PLAINFIELD IL  60544

STEPHEN E QUILL
6817 W MONONA DR
GLENDALE AZ  85308-8980

STEPHEN E RUSSELL-DEMPSEY
1719 HINMAN AVE
EVANSTON IL  60201-4516

STEPHEN E SMITH &
PATRICIA MARY SMITH
TR UA 10/19/90 STEPHEN E SMITH &
PATRICIA
MARY SMITH
1283 GROVE POINT DR
WHITE LAKE MI  48386-3947

STEPHEN E TSAREFF
3513 PATTON DRIVE
INDIANAPOLIS IN  46224-1343

STEPHEN E KUTNEY &
ROBIN A KUTNEY JT TEN
21601 LAKEBREEZE
SAINT CLAIR SHORES MI
48082-2208

STEPHEN E MANWARING
1201 NORTH TIBBS AVE
INDIANAPOLIS IN  46222-3022

STEPHEN E MOYSE
31 OUTER DRIVE
LONDON ONTARIO ON  N6P 1E1
CANADA

STEPHEN E PLATZ &
NATALIE A PLATZ JT TEN
8 SQUIRE COURT
WATERLOO ON  N2J 4G8
CANADA

STEPHEN E RICHARDSON
401 STAUNTON ROAD
TROY OH  45373-1414

STEPHEN E SCHWARTZ &
SHERRY R SCHWARTZ TR
UA 07/19/2000
STEPHEN E SCHWARTZ REVOCABLE TRUST
12 MALLARD DR
CTR MORICHES NY  11934

STEPHEN E TERSIGNI
4770 HILLSBORO RD
DAVISBURG MI  48350-3815

STEPHEN E TURCHANIK
13330 DEMOTT
WARREN MI  48093-6606

STEPHEN E LIERMAN &
PAMELA WINGATE JT TEN
8 NORWOOD PL
NANUET NY  10954-3424

STEPHEN E MAREK
18 RISLEY RD
VERNON CT  06066-5951

STEPHEN E NEWHART
8 WEST CANON DR
ROCHESTER NY  14624-3614

STEPHEN E POLLETT
C/O EXECUTOR OF THE ESTATE
718 MUIRFIELD DRIVE
BROWNSBURG IN  46112-8323

STEPHEN E ROSE
CUST MARISA Z
ROSE UGMA NY
625 SHORE RD UNIT 2E
LONG BEACH NY  11561

STEPHEN E SHEPLER &
CAROLYN R SHEPLER JT TEN
215 SYLVESTER DR
ELKINS WV  26241-3043

STEPHEN E TOLER
10641 TOSTON LN
GLENALLEN VA  23060

STEPHEN E WHITLOCK
CUST DANIEL STEPHEN WHITLOCK
UTMA IL
653 EDLAWN
WOODRIVER IL  62095-1536

STEPHEN E WHITLOCK
CUST PAUL
BENJAMIN WHITLOCK UTMA IL
653 EDLAWN
WOODRIVER IL  62095-1536

STEPHEN EARL KING
6311 S 172ND ST
OMAHA NE  68135-3087

STEPHEN EDINBURGH
1102 BRIGHTON AVE
GROVER BCH CA  93433-1708

STEPHEN EDWARD BOEHCK
1102 HEIGHTS BL
HOUSTON TX  77008-6916

STEPHEN EDWARD OTOOLE &
ELIZABETH MARTIN OTOOLE
TR UA 03/14/01 STEPHEN EDWARD
OTOOLE TRUST
2014 HOMER TERRACE
RESTON VA  20191-1343

STEPHEN EDWARD SHIPE
134 ST ANDREWS ROAD
VALLEY SPGS CA  95252

STEPHEN EDWARD SPISAK
4483 KNOB HILL
BELLBROOK OH  45305-1428

STEPHEN ELBAUM
CUST LAWRENCE
SHANE ELBAUM UGMA NY
136 FELLS RD
ESSEX FELLS NJ  07021-1804

STEPHEN ERIC HAMMARSKJOLD
134 S DENWOOD
DEARBORN MI  48124-1310

STEPHEN ESPOSITO &
JUDY ESPOSITO JT TEN
10637 LAKESHORE RD
LYNDONVILLE NY  14098-9735

STEPHEN ETTERLE
4847 SENECA ST
WEST SENECA NY  14224-4927

STEPHEN F ADELMAN
BOX 7741
NEWARK DE  19714-7741

STEPHEN F ARGUBRIGHT &
VELMA P ARGUBRIGHT JT TEN
6506 FLINT STA PT 106
SHAWNEE KS  66203-1519

STEPHEN F BROWN
32 SYCAMORE AVE
MT VERNON NY  10553-1214

STEPHEN F BUCKLEY
168 REED ST
GENEVA NY  14456-2139

STEPHEN F BURIA &
AGNES BURIA JT TEN
814 ADAMS AVE
EVELETH MN  55734-1328

STEPHEN F CANFIELD
1124 LAPWING RD
EDMOND OK  73003-4825

STEPHEN F CONSIDINE
13 BOULDER BROOK DR
WILMINGTON DE  19803-4014

STEPHEN F DE NAGEL &
RICHARD W DE NAGEL JT TEN
602 W MILLER ST
NEWARK NY  14513-1313

STEPHEN F DEOREO
2437 HENN HYDE
WARREN OH  44484-1247

STEPHEN F DOBRANSKI
CUST LISA ANN DOBRANSKI U/THE
N J UNIFORM GIFTS TO MINORS
ACT
438 ROSEWOOD TERR
LINDEN NJ  07036-5220

STEPHEN F FISCHER
CUST MEGAN FISCHER
UTMA NY
24 THORNEWOOD RD
ARMONK NY  10504

STEPHEN F GIACOMAZZI
708 EDGEMERE LANE
SARRASOTA FL  34242-1523

STEPHEN F HALAS
2639 WATERBURY ST NW
NORTH CANTON OH  44720

STEPHEN F HARDENBROOK
52506 SOUTHPOINT DR
MATTAWAN MI  49071-9353

STEPHEN F HARGIS &
CHARLENE K HARGIS JT TEN
55 N MAIN ST
CLARKSTON MI  48346-1517

STEPHEN F HORRELL
BOX 117
GOTHA FL  34734-0117

STEPHEN F HOWARD
16374 MOORLAND PARK
BUCHANAN TOWNSHIP MI 49107

STEPHEN F KIRSCH
1230 81ST AVENUE N
ST PETERSBURG FL 33702-4049

STEPHEN F KOPP
1111 UNIVERSITY BLVD WEST 1318
SILVER SPRING MD 20902-3333

STEPHEN F LEMPITSKI
102 CAPTAINS ROW
MASHPEE MA 02649-3809

STEPHEN F OBUCHOWSKI
743 CENTURY DRIVE
TROY MI 48083-1318

STEPHEN F ODENHEIMER
1520 MICHAEL DRIVE
BEDFORD TX 76022-7248

STEPHEN F POOLEY
EST HOLMES H POOLEY
59 VILLAGEWOOD DR
BURLINGTON MA 01803

STEPHEN F ROUCH
8873 S 1200 W
ROYAL CENTER IN 46978

STEPHEN F SAIPE
1516 GAINEY AVE
FLINT MI 48503-3566

STEPHEN F SCHODOWSKI JR
208 WILLOWBROOK RD
STATEN ISLAND NY 10302-2449

STEPHEN F SCHREITER
104 BROOKDALE DR
SOUTH MILWAUKEE WI 53172-1215

STEPHEN F SCHROEDER
2461 OAKTREE LANE
PARK RIDGE IL 60068-1521

STEPHEN F SCHROEDER &
CHRISTA M SCHROEDER TEN COM
2461 OAK TREE LANE
PARK RIDGE IL 60068-1521

STEPHEN F SHUTE
2015 SWEDESFORD RD
MALVERN PA 19355-8747

STEPHEN F SISOLAK
29 BURNING TREE CT
LAS VEGAS NV 89113-1317

STEPHEN F ST ANGELO
1822 ARDMORE
TRENTON MI 48183-1902

STEPHEN F STANGELO &
IDA ST ANGELO JT TEN
1822 ARDMORE
TRENTON MI 48183-1902

STEPHEN F STOCKTON
19 BROMPTON COURT
BLOOMINGTON IL 61704-6286

STEPHEN F TENCZA
3831 NANCY
DETROIT MI 48212-1107

STEPHEN F TUCKER
11025 NATIONAL PIKE
CLEAR SPRING MD 21722-1624

STEPHEN F WANECKE &
ANNE F WANECKE JT TEN
51170 KINGS XING
GRANGER IN 46530-8812

STEPHEN FAVA
138 LOUISE ST
CLIFTON NJ 07011-1020

STEPHEN FEINBERG
137 CLUB CIR
STOCKBRIDGE GA 30281-3328

STEPHEN FISCH &
SYLVIA FISCH JT TEN
2504 ANTIGUA TER L3
COCONUT CREEK FL 33066-1029

STEPHEN FITZSIMMONS
BOX 78
ALLENTOWN MI 48002-0078

STEPHEN FLACHEK &
BERTHA M FLACHEK TEN COM
STEPHEN FLACHEK & BERTHA FLACHEK
JOINT REVOCABLE LIVING TRUST
U/A DTD 5/11/92
235 ATLANTIC DRIVE
MELBOURNE BEACH FL 32951-3228

STEPHEN FLASK
7050 DOWNS RD NE
WARREN OH 44481

STEPHEN FORD
12849 STATE RD 875 E
GALVESTON IN  46932

STEPHEN FOWLER
8132 N 875 W
MIDDLETOWN IN  47356

STEPHEN FRANTZ
113 KANE LANE
SEQUIM WA  98382

STEPHEN FREDERIC ELLISOR
932 DOMINION RESERVE DR
MC LEAN VA  22102-2031

STEPHEN G BARNES
491 E 53RD AVE
EUGENE OR  97405-3592

STEPHEN G DALLIS
8933 RUBIO AVENUE
SEPULVEDA CA  91343-4026

STEPHEN G DOWNEY
1716 SWINBURNE AVE
CROFTON MD  21114-2026

STEPHEN G GEHRING
331 ST BEES DR
SEVERNA PARK MD  21146-1540

STEPHEN G HULSE JR
BOX 13674
MILL CREEK WA  98082-1674

STEPHEN G JOHNSON
4696 QUARTON RD
BLOOMFIELD HILLS MI  48302

STEPHEN G JONES
32 INNSBRUCK DRIVE
ERIAL NJ  08081-3227

STEPHEN G KADLEC JR
2601-B SANDTRAP LANE
MELBOURNE FL  32935-3513

STEPHEN G KAHLER
91 PEBBLE BEACH DR
LITTLE ROCK AR  72212-2769

STEPHEN G KIRSCH
124 TENNIS PLAZA 53
DRACUT MA  01826-3356

STEPHEN G KLAASSEN
1599 EDGEMERE DR
ROCHESTER NY  14612-1513

STEPHEN G KMECO &
MAE B KMECO JT TEN
4141 S 6TH ST
ARLINGTON VA  22204-1407

STEPHEN G LANGE
4373 CARNATION CIR
CINCINNATI OH  45238-4905

STEPHEN G NORDQUIST
APT 7D
211 EAST 53RD ST
NEW YORK NY  10022-4805

STEPHEN G PAKIS
CUST OLYMPIA
R PAKIS UTMA AR
PAK PLAZA PAWN & SPORT SHOP
3601 CENTRAL
HOT SPRINGS AR  71913-6404

STEPHEN G PAKIS
CUST ZACHARIAS A
PAKIS UNDER THE AR U-T-M-A
PAK PLAZA PAWN & SPORT SHOP
3601 CENTRAL AVE
HOT SPRINGS AR  71913-6404

STEPHEN G PENNEY
7229 16TH AVE SO
MPLS MN  55423-3402

STEPHEN G POULOS
28487 EASTBROOK CT
FARMINGTN HILLS MI  48334-4252

STEPHEN G SMYCZYNSKI
2293 NORTH RD NORTH EAST
WARREN OH  44483-3058

STEPHEN G TONELLI &
GLORIA A TONELLI JT TEN
1261 ASHOVER
BLOOMFIELD HILLS MI  48304

STEPHEN G VENTURA
717 KNOBEL DR
WEBSTER NY  14580-2458

STEPHEN G WILLIAMS
61 CLIFFSIDE LN
MOUNT KISCO NY  10549-4243

STEPHEN G YOUNG
5980 HOLT RD
HOLT MI  48842-8629

STEPHEN GALLAGHER
4 MARINERS LN
MARBLEHEAD MA  01945-3217

STEPHEN GAMBINO
154 PENNARROW DR
TONAWANDA NY  14150-4238

STEPHEN GEORGE EDGAR &
WILLIAM A EDGAR JR JT TEN
16302 BOB WHITE CIR
ORLANDO PARK IL  60467-5539

STEPHEN GESSAY III
56 HILL TOP RD
TOLLAND CT  06084-2914

STEPHEN GILLIGAN
4287 ABBEY ROAD
SYRACUSE NY  13215

STEPHEN GINELLA &
ADELINE GINELLA JT TEN
1125 BUENA VISTA ST
CANTON OH  44714

STEPHEN GOFF
277 BEECHWOOD DR
ROSEMONT PA  19010-1307

STEPHEN GORDON &
ROSEMARY GORDON JT TEN
337 OLD SUTTON ROAD
BARRINGTON IL  60010-9367

STEPHEN GOSHKO &
HELEN GOSHKO JT TEN
11019 LAPAZ CT
SPRING HILL FL  34608-8421

STEPHEN GRZYBOWSKI
2146 OLIVE AVE
LINCOLN PARK MI  48146-1284

STEPHEN GUDZ
210 N 14TH ST
EASTON PA  18064

STEPHEN GURWITZ &
SUZANNE WEISS JT TEN
9128 BELLS MILL RD
POTOMAC MD  20854-2223

STEPHEN H BUCKLEY
8326 SW 64TH AVENUE
PORTLAND OR  97219-3178

STEPHEN H BURT
7446 DRIFTWOOD N
FENTON MI  48430-8904

STEPHEN H BUZIN
202 PLEASANT LN
CHICKASHA OK  73018-7728

STEPHEN H CASE
7200 GLENBROOK ROAD
BETHESDA MD  20814-1243

STEPHEN H CRAWFORD
2956 MILL CREEK ROAD
MENTONE CA  92359-9749

STEPHEN H DORSTE
14330 E STANLEY RD
SELMA IN  47383-9699

STEPHEN H GERNT
153 CLAY LITTLE RD
ELIZABETHTON TN  37643-7682

STEPHEN H HARVEY
2337 WEST HILLS DR
LONGVIEW WA  98632-5533

STEPHEN H HODGSON JR
17 WHITTIER STREET
DOVER NH  03820-2617

STEPHEN H HUNT
5515 ALDER ROAD
HOOD RIVER OR  97031-7460

STEPHEN H JORDAN
5458 FAIR OAKS ST
PITTSBURGH PA  15217-1056

STEPHEN H KREITZER
310 WOLF RD
W ALEXANDRIA OH  45381-9377

STEPHEN H LESTER
69 WOODLAND TRAIL
CARMEL NY  10512-1406

STEPHEN H MIDDLETON
3400 LONGVIEW DR
FLUSHING MI  48433-2203

STEPHEN H MITCHELL
750 RIVERBEND BLVD
LONGWOOD FL  32779-2349

STEPHEN H MOBLEY &
LUCY M MOBLEY TEN ENT
1430 HALLOWELL LN
NEW WINDSOR MD  21776-9407

STEPHEN H PATTERSON
BOX 698
LA JOLLA CA  92038-0698

STEPHEN H THRASHER
5636 COLE RD
BUFORD GA  30518-2402

STEPHEN H WETHERILL
85 HOGAN LANE
AMBLER PA  19002-5240

STEPHEN HAROLD SIMONS &
IRVING SIMONS JT TEN
6264 CHARLES DRIVE
WEST BLOOMFIELD MI  48322-2296

STEPHEN HENERY DAFOE
28 SIESTA CIRCLE WEST
OSPREY FL  34229-9053

STEPHEN HERNDON
CUST W
CHRISTOPHER HERNDON UTMA VA
BOX 85
ORANGE VA  22960-0047
STEPHEN HOWARD RUDNICK
9610 GREEN CYPRESS LN SE 3
FORT MYERS FL  33905-5346

STEPHEN IRODENKO
7647 STOUT
DETROIT MI  48228-3220

STEPHEN J PASS
CUST KAREE ANN PASS UGMA WI
2315 W LAGOON CT 106-N
MEQUON WI  53092-5518

STEPHEN H SIMON
511 VALLEY WAY RD
GREENWOOD IN  46142-7241

STEPHEN H TUSLER
TR F/B/O
STEPHEN H TUSLER UNDER
AGREEMENT DTD 11/25/86
2186 SAN PASQUAL
PASADENA CA  91107-5105
STEPHEN H WHITSON
20846 KENOAK
PERRIS CA  92570-7569

STEPHEN HARRIS
CUST DEREK
STEPHEN HARRIS UGMA CA
16638 CLYMER ST
GRANADA HILLS CA  91344-6613
STEPHEN HENES
1056 PILGRIM
BIRMINGHAM MI  48009-4613

STEPHEN HOLLAND
2203 E 100 N
KOKOMO IN  46901-3418

STEPHEN I OLIVER &
MARY E OLIVER JT TEN
234 DEER HOLLOW ROAD
MONTGOMERY CITY MO  63361-4623

STEPHEN J ANGELOFF
24 RIDGE ROAD
PLEASANT RDG MI  48069-1118

STEPHEN H PASS
CUST STEFFANIE LYNN PASS UGMA WI
2315 W LAGOON CT 106-N
MEQUON WI  53092-5518

STEPHEN H STEARNS
9190 AL HIGHWAY 69
ARAB AL  35016

STEPHEN H WESSELS
872 WOODSHIRE DRIVE
CINCINNATI OH  45233-4800

STEPHEN HADLOCK &
GRETCHEN HADLOCK JT TEN
BOX 48
PLAINFIELD NH  03781-0048

STEPHEN HARRIS SACK
3 CYPRESS RD
WEST HARTFORD CT  06117-1809

STEPHEN HERNDON
CUST PATRICK
ANDREW HERNDON UTMA VA
BOX 85
ORANGE VA  22960-0047
STEPHEN HOWAR
132 HINES TERRACE
WISCONSIN DELLS WI  58965

STEPHEN IGNATIUS SARAFIN JR
2255 FOREST DR
CAMDEN SC  29020-2062

STEPHEN J ASKIN
474 LIVE OAK DRIVE
MILL VALLEY CA  94941-3975

STEPHEN J BARE
121 MT HOPE RD
LINCOLN UNIVERSITY PA
19352-9054

STEPHEN J BLASKOVITZ
BOX 406
WASHINGTON CROSSNG PA
18977-0406

STEPHEN J BRADLEY
25 VIA PACIFICA
SAN CLEMENTE CA  92673-3910

STEPHEN J CHOVANEC &
JAMES J CHOVANEC JT TEN
UNIT D
170 QUINCY
BLOOMINGDALE IL  60108-8203

STEPHEN J CONNOR
3102 LINDA DR
FLINT MI  48507-4523

STEPHEN J CRONIN
TR SETH J CRONIN TRUST
UA 06/03/96
5585 ERICSON LANE
WILLOUGHBY OH  44094-4122

STEPHEN J DARLING III
8034 FLINTLOCK RD
MT MORRIS MI  48458-9345

STEPHEN J DRISCOLL
TR STEPHEN J DRISCOLL FAM TRUST
UA 02/26/98
447 BATES DRIVE
BAY VILLAGE OH  44140-1422

STEPHEN J FANTE
9380 UTE POINTE
CLARKSTON MI  48346-1859

STEPHEN J BAZINSKI
35656 SAXONY DR
STERLING HGTS MI  48310-5187

STEPHEN J BORYZKI
15204 DICKENS ST 5
SHERMAN OAKS CA  91403-3387

STEPHEN J BRUSKI
1159 LAKE STREET
WALKERTON IN  46574-1522

STEPHEN J COATES
20171 FAIRWAY DR
GROSSE POINTE WOOD MI
48236-2436

STEPHEN J CONWAY &
JUDY A CONWAY JT TEN
435 E 65TH ST
K C MO  64131-1131

STEPHEN J CUMMINGS CUST
CHRISTOPHER WILLIAM CUMMINGS
211 SOUTH ST
CHESTNUT HILL MA  02467-3630

STEPHEN J DEMBIEC
S 67W19034 STEEPLECHASE DRIVE
MUSKEGO WI  53150

STEPHEN J EDLOFF
2709 N 161 ST
OMAHA NE  68116-2090

STEPHEN J FARRINGTON
2205 CANTERBURY DR
KOKOMO IN  46902-3174

STEPHEN J BIESIADA &
BETTY BIESIADA JT TEN
4606 PHOEBE LANE
RACINE WI  53405-4838

STEPHEN J BOSHEARS
233 THE WOODS
BEDFORD IN  47421-9376

STEPHEN J BYRNE JR
217 TIMBER RIDGE
POMPTON PLNS NJ  07444-2103

STEPHEN J COFFING
CUST JAMES
R COFFING III UGMA IN
18501 E 1550TH RD
CHRISMAN IL  61924

STEPHEN J CONZEMIUS
1738 WEST CLIFF DRIVE
MARYVILLE TN  37803-6300

STEPHEN J CUMMINGS CUST
THOMAS RUSSEL CUMMINGS
211 SOUTH STREET
CHESTNUT HILL MA  02467-3630

STEPHEN J DEVICH &
ANNA J DEVICH JT TEN
624 TENNYSON
ROCHESTER MI  48307-4248

STEPHEN J ESPOSITO &
JUDY A ESPOSITO JT TEN
10637 LAKESHORE RD
LYNDONVILLE NY  14098-9735

STEPHEN J FIORDELLISI
CUST ANTONIETTA CATERINA NELLI
UGMA MI
3703 ALDERDALE DR
STERLING HEIGHTS MI  48310-6903

STEPHEN J FIORDELLISI
CUST FREDERICK EMERSON WILLIAMS
UTMA MI
3703 ALDERDALE DR
STERLING HEIGHTS MI  48310-6903

STEPHEN J FIORDELLISI &
CATERINA FIORDELLISI JT TEN
2570 LARCH DR
STERLING HTS MI  48314

STEPHEN J FULMEK
1264 S MCKNIGHT RD
MAPLEWOOD MN  55119-5939

STEPHEN J GODFREY
6993 S PRESCOTT ST
LITTLETON CO  80120-3624

STEPHEN J GRANT &
DIANNE M GRANT JT TEN
411 SIXTH STREET
CEDAR SPRINGS MI  49319

STEPHEN J GRILLI
CUST JENEFER OMARA UGMA NY
11 SOMERSTOWN RD
YORKTOWN HTS NY  10598-2215

STEPHEN J HUNT
6530 KEYSTONE RD
TURNER MI  48765-9528

STEPHEN J KIEL
9704 DAYCROFT CT
RALEIGH NC  27615-1515

STEPHEN J KOPP &
MARY KOPP JT TEN
53 ALEXANDER AVE
YONKERS NY  10704-4229

STEPHEN J FIORDELLISI
CUST MATISSE ELIZABETH WILLIAMS
UGMA MI
3703 ALDERDALE DR
STERLING HEIGHTS MI  48310-6903

STEPHEN J FOX &
PEGGY RELLER JT TEN
BOX 413
THOMPSON FALLS MT  59873-0413

STEPHEN J GAJEWSKI
191 ORCHARD AVE
LAURENCE HBR NJ  08879-2855

STEPHEN J GOETHALS
827 GARNET COURT
ROCHESTER MI  48306

STEPHEN J GREGOSKY
15616 ENGLEWOOD
ALLEN PARK MI  48101-1766

STEPHEN J HANNEKE &
CHRISTINE R HANNEKE JT TEN
4324 ROCK ISLAND RD
ARNOLD MO  63010-4313

STEPHEN J JEKIELEK &
DORIS Y JEKIELEK JT TEN
13704 HAMILTON
RIVERVIEW MI  48192-7840

STEPHEN J KLONOWSKI
BOX 2379
WYLIE TX  75098-2379

STEPHEN J KOTRAS
23 MONTICELLO PLACE
FAIRVIEW HGTS IL  62208-2236

STEPHEN J FIORDELLISI
CUST STEFANO EDGAR LEWIN
UGMA MI
1801 N TUCKAHOE ST
ARLINGTON VA  22205-1815

STEPHEN J FRANK
200 S ONEIDA ST
DENVER CO  80230

STEPHEN J GAZDAG &
ARDITH GAZDAG JT TEN
6503 E MN AVE
KALAMAZOO MI  49048-9612

STEPHEN J GOLAS &
MARIA CATHERINE GOLAS JT TEN
1488 SIVER RD
GUILDERLAND NY  12084-9775

STEPHEN J GRILLI
CUST DANIELLE OMARA UGMA NY
11 SOMERSTON RD
YORKTOWN HGTS NY  10598-2215

STEPHEN J HIGGINS &
JAYNE K HIGGINS JT TEN
2495 LEONARD ROAD
MARTINSVILLE IN  46151-7758

STEPHEN J KALYNKA
9 WATER ST
ST CATHARINES ON  L2R 4T6
CANADA

STEPHEN J KONKOY &
ANNE KONKOY JT TEN
8402 BUNKER LANE APT D
HUDSON FL  34667

STEPHEN J LAZORCHAK JR
23 NETTIE PLACE
CLIFTON NJ  07014-1517

STEPHEN J LIMKEMANN
2359 MINERVA
WESTLAND MI 48186-9375

STEPHEN J MACDONALD
TR STEPHEN J MACDONALD TRUST
UA 11/26/86
301 ELIOTST
MILTON MA 02186-2216

STEPHEN J MANGAN JR
PO BOX 1044
CEDAR PARK TX 78630

STEPHEN J MANZELLO
233 MAGILL DR
UNIT 7
GRAFTON MA 01519-1339

STEPHEN J MARCOUX
1950 GLENEAGLE CIR
ELGIN IL 60123-6508

STEPHEN J MARDLIN &
KATHERYN A MARDLIN JT TEN
5340 CHIN MAYA DR
SWARTZ CREEK MI 48473-8611

STEPHEN J MARSHALL
1804 MARE ROAD
WARINGTON PA 18976-2720

STEPHEN J MARSHALL
830 N 10TH ST 30-201
SHEBOYAN WI 53081-3982

STEPHEN J MCKENNA
2040 LEXINGTON PRKWY
NISKAYUNA NY 12309-4226

STEPHEN J MCKENNA
CUST JACOB CONWAY MCKENNA
UGMA NY
2040 LEXINGTON PKWY
SCHENECTADY NY 12309-4226

STEPHEN J MCKENNA
CUST MAXWELL GRANT MCKENNA UGMA NY
2040 LEXINGTON PRKWY
SCHENECTADY NY 12309-4226

STEPHEN J MEZDEJ
566 LINTON HILL RD
NEWTOWN PA 18940-1204

STEPHEN J MILLIK
R D 1 BOX 238
6797 OAKHILL DR
WEST FARMINGTON OH 44491-8707

STEPHEN J MITCHELL
8729 CHESIRE COURT
JESSUP MD 20794-9339

STEPHEN J MOORE
4810 LAUREL LANE
MESQUITE TX 75150-1016

STEPHEN J MORGAN
28261 SAN MARCOS
MISSION VIEJO CA 92692

STEPHEN J OTTO
1113-4TH AVE
ROCHELLE IL 61068-1348

STEPHEN J PACELLI
701 KINNE ST
EAST SYRACUSE NY 13057-1815

STEPHEN J PARE
38214 CAMERON DR
STERLING HTS MI 48310

STEPHEN J PAWLOWSKI
4190 MARWOOD
HOWELL MI 48843-8320

STEPHEN J PETROFF
60-B BAYVIEW ROAD
CASTROVILLE CA 95012-9725

STEPHEN J PIETRYGA
3625 WINDMILL DR
SANTA CLARA UT 84765-5370

STEPHEN J POPE
10 BROOKSIDE CT
TOMS RIVER NJ 08753-4327

STEPHEN J POSTA
890 STATE HIGHWAY 11B
POTSDAM NY 13676

STEPHEN J REEDER
3350 HAUCK ST 1019
LAS VEGAS NV 89146

STEPHEN J REIDER
596 NORTHVIEW DR
FRANKENMUTH MI 48734-9304

STEPHEN J REPASKY
BOX 186
SLICKVILLE PA 15684-0186

STEPHEN J RHEAUME &
RUTH E RHEAUME JT TEN
5162 MERIDIAN RD
WILLIAMSTON MI  48895-9658

STEPHEN J RIZZONELLI
5431 HALL RD
COLUMBUS OH  43228-3209

STEPHEN J ROCK
7609 W 90TH ST
OVERLAND PARK KS  66212-2103

STEPHEN J ROCK &
MARIE E ROCK JT TEN
7609 W 90TH
OVERLAND PARK KS  66212

STEPHEN J ROZGONY III
3410 COBBLEFIELD DR
EVANSVILLE IN  47711-2290

STEPHEN J SALAY
10417 SOUTH 68TH EAST AVENUE
TULSA OK  74133

STEPHEN J SCHIRA
1812 DREXEL
DEARBORN MI  48128-1161

STEPHEN J SCHREDER GDN
ANDREW J SCHREDER
175 MATSONFORD RD
RADNOR PA  19087

STEPHEN J SCHREDER GDN
S ANTHONY SCHREDER
175 MATSONFORD RD
RADNOR PA  19087

STEPHEN J SERVOSS
227 STEVENSON BLVD
AMHERST NY  14226-2959

STEPHEN J SMALLING
6063 BLACKRAVEN DRIVE 78
MEMPHIS TN  38115-1331

STEPHEN J STANLEY
1327 MILLS ST
SANDUSKY OH  44870-3082

STEPHEN J STELMAK
6002 VALKEITH
HOUSTON TX  77096-3833

STEPHEN J STERN
76 REMSEN ST APT 6D
BROOKLYN NY  11201-3426

STEPHEN J STONE
2421 MAPLE ST
W DES MOINES IA  50265-6208

STEPHEN J SWARIN
3885 PINE HARBOR DR
W BLOOMFIELD MI  48323-1650

STEPHEN J TOMKO
227 PRINCETON AVENUE
MERCERVILLE NJ  08619-2352

STEPHEN J TUCKERMAN &
JACQUELINE L TUCKERMAN JT TEN
7948 WINDRIDGE DR
BROADVIEW HTS OH  44147

STEPHEN J UHLER
806 TOWNSHIP RD 1524
ASHLAND OH  44805-9201

STEPHEN J WATZEK TOD
SARA J WATZEK
SUBJECT TO STA TOD RULES
BOX 13658
SCOTTSDALE AZ  85267-3658

STEPHEN J WAUGH
3006 FREDNA
MIDLAND TX  79707-5284

STEPHEN J WILSON
10 LAKE DRIVE
LAMBERTVILLE NJ  08530-2706

STEPHEN J WISCHMEYER &
JOAN T WISCHMEYER JT TEN
14003 COLVILLE CIR
CARMEL IN  46033

STEPHEN J YAUSSY
1315 ARENA DR
DAVIS CA  95616-6726

STEPHEN J ZALEC &
BERNICE S ZALEC JT TEN
2513 PEARSALL PKWY
WAUKEGAN IL  60085-7034

STEPHEN J ZALEC &
STEPHEN W ZALEC JT TEN
2513 PEARSALL PKWY
WAUKEGAN IL  60085-7034

STEPHEN J ZOMBAR
9330 CAIN DR N E
WARREN OH  44484-1711

STEPHEN J ZONI
CUST
AMBER MICHELLE ZONI UGMA NY
BOX 561
BROOKSVILLE FL  34605-0561

STEPHEN JAMES NEARPASS
3456 PARKER RD
SENECA FALLS NY  13148

STEPHEN JOE CSEPREGHY
C/O BK OF MONTREAL
3169 DUFFERIN ST
TORONTO ON  M6A 2S9
CANADA

STEPHEN JORDAN
136 FORBES TRAIL DRIVE
EXPORT PA  15632

STEPHEN JOSEPH THOMA
2405 TRENTON DRIVE
TUSCALOOSA AL  35406-1626

STEPHEN K CHANNELL
153 ALLSTON STREET
MEDFORD MA  02155

STEPHEN K FLETCHER
1611 ST RT 68 SOUTH
XENIA OH  45385-9751

STEPHEN K HULME
50 SUNSET DRIVE
DELMAR NY  12054-1126

STEPHEN K THOMPSON
1711E 900 SO
FAIRMOUNT IN  46928-9200

STEPHEN JACOBS
5009 NORTHWOOD LAKE DR W
NORTHPORT AL  35473-1406

STEPHEN JANIK &
SANDRA JANIK JT TEN
380 PROSPECT ST
SUFFIELD CT  06078-3008

STEPHEN JOHN KOLINA
8015 65TH AVE EAST
PUYALLUP WA  98371

STEPHEN JOSEPH CARAMANICO
10505 SMITHY CT
NORTH POTOMAC MD  20878-4303

STEPHEN JOSEPH TOTH
2832 LOMAN AVE
YORK PA  17404-9477

STEPHEN K CHRISTINE
6333 LONGVIEW
SHAWNEE KS  66218-9739

STEPHEN K GORSICH
303 JAY HAWK CT
RED RIVER NM  87558

STEPHEN K HUNTER
94 SOUTHLAWN AVE
DOBBS FERRY NY  10522-3520

STEPHEN K WATKINS
BOX 7442
BLOOMFIELD HILLS MI  48302-7442

STEPHEN JAMES MCELROY
5890 MIDDLE AVE
SARASOTA FL  34243-2366

STEPHEN JENKINS
RR 2
PERTH RD VILLAGE ON
K0H 2L
CANADA

STEPHEN JOHNS &
PAULINE W JOHNS JT TEN
91 BLUFF RD
BATH ME  04530-1501

STEPHEN JOSEPH LA GRASSA
125 PINGREE BLVD
ROYAL OAK MI  48067-1816

STEPHEN JUENGST
215 SUNSET RD
OYSTER BAY NY  11771

STEPHEN K EMIG
CUST STEPHANIE C EMIG UTMA IL
39 HIGHLAND CIRCLE
THE WOODLANDS TX  77381-3886

STEPHEN K HULLS
1000 SOUTH SUMMIT VIEW DRIVE
FORT COLLINS CO  80524-8435

STEPHEN K SMITH
2640 NISH RD
PRAIRIE GROVE IL  60012

STEPHEN KALOROPLOS
303 WATERFORD DRIVE
SENECA SC  29672-2238

STEPHEN KANONIK
6111 W BARRY
CHICAGO IL  60634-4030

STEPHEN KANONIK &
HELEN S KANONIK JT TEN
6111 W BARRY
CHICAGO IL  60634-4030

STEPHEN KAYE
20 E LARCHMONT DR
COLTS NECK NJ  07722-1107

STEPHEN KEEP MILLS
21540 HILLSSIDE DR
TOPANGA CA  90290-4295

STEPHEN KELLY BUCKNER
2167 EAST ASPEN DRIVE
TEMPE AZ  85282

STEPHEN KENDAL CUTHBERTSON
3108 MEGHANN
COLUMBIA MO  65203-0139

STEPHEN KENDALL HALE &
MARY LOUISE HALE JT TEN
629 PARK DR
OXFORD MS  38655-2824

STEPHEN KEREKES JR
27 TOP LEDGE RD
REDDING CT  06896-1807

STEPHEN KERTIS
40 CROTON TERR
YONKERS NY  10701-6041

STEPHEN KIMBELL
5 WAGON TRAIL
NASHUA NH  03062-2568

STEPHEN KOEPCKE
2601 BURD PL
ST LOUIS PARK MN  55426-2435

STEPHEN KOVACH
CUST KATHERINE M KOVACH UTMA OH
36020 WYNDEMERE WAY
AVON OH  44011

STEPHEN KRAMER
1513 WINGATE WAY
DUNWOODY GA  30350-4940

STEPHEN KRAUSCH
6595 MACDONALD AVE
MONTREAL QC  H3X 2X5
CANADA

STEPHEN KRUCHKO
5445 SCHWEGLER ROAD
CASS CITY MI  48726-9421

STEPHEN KUHLMAN
1516 HOLLOW OAK DR
MOORE OK  73160-6130

STEPHEN L ALTMAN
7403 ROCKY RAVINE DRIVE
FAIRFAX STATION VA  22039-2917

STEPHEN L BACKUS
16 LOYALIST RD
ROCHESTER NY  14624-4957

STEPHEN L BALOG
891 GOIST LN
GIRARD OH  44420-1406

STEPHEN L BILBEY &
HILDA L BILBEY JT TEN
55 NW 137TH TERR
OCALA FL  34482-7069

STEPHEN L BLAND
504 S PLYMOUTH BLVD
L A CA  90020-4710

STEPHEN L BLAND
TR STEPHEN L BLAND MD INC
PROFIT SHARING & PENSION
PLAN DTD 02/15/72
504 S PLYMOUTH
LOS ANGELES CA  90020-4710

STEPHEN L BLAND &
JUNE BLAND JT TEN
504 S PLYMOUTH BLVD
LOS ANGELES CA  90020-4710

STEPHEN L BLAND INC PENSION
PROFIT SHARING PLAN DTD
2/15/1972
504 S PLYMOUTH
LOS ANGELES CA  90020-4710

STEPHEN L BODISH
110 LEWISTON RD
KETTERING OH  45429-2642

STEPHEN L BORST
190 OAKHAM RD
NO BROOKFIELD MA  01535

STEPHEN L BULLERDICK
6649 BRANCH RD
FLINT MI  48506-1367

STEPHEN L CAMPBELL
5700 N W 56TH STREET
KANSAS CITY MO  64151-2417

STEPHEN L CHARLTON
335 ABERDEEN AVENUE
DAYTON OH  45419-3205

STEPHEN L CUTAIA
76 STONEBRIDGE RD
MONTCLAIR NJ  07042-1633

STEPHEN L DURDEN
6485 CONWAY RD
CHELSEA MI  48118

STEPHEN L ELEY
1291 TUSCANY BLVD
VENICE FL  34292

STEPHEN L ENGELHARDT & DAVID L
ENGELHARDT TR OF THE MARITAL
TR U/W LEROY C ENGELHARDT FBO
RUTHANN M ENGELHARDT
201 ENGELHARDT DRIVE
BAY CITY MI  48706-2813

STEPHEN L GERVAIS
95 TRULL LANE E
LOWELL MA  01852-1629

STEPHEN L GERVAIS &
MAUREEN R GERVAIS JT TEN
95 TRULL LANE EAST
LOWELL MA  01852-1629

STEPHEN L GRAHAM
448 N LAS PALMAS AVE
LOS ANGELES CA  90004-1016

STEPHEN L GREENFIELD
32285 GLEN COVE 2
FARMINGTON HILLS MI  48334-3662

STEPHEN L GRINAGE
11721 CLINTON TRAIL
SUNFIELD MI  48890-9747

STEPHEN L HUBER
9 SPARROW LANE
RIVER RIDGE LA  70123-2033

STEPHEN L KEHS
892 HERITAGE ROAD
MOORESTOWN NJ  08057

STEPHEN L KOOPERMAN
410 N HARVARD AVE
VENTNOR CITY NJ  08406-1770

STEPHEN L LOUX
4510 WEXFORD RD
INDIANAPOLIS IN  46226-3266

STEPHEN L MARGOLIN
42 W LENOX AVE
POMPTON LAKES NJ  07442-2113

STEPHEN L MEYER
9195 W 167
STILWELL KS  66085-8843

STEPHEN L MEYERS
801 RIVERVIEW DR
KOKOMO IN  46901

STEPHEN L NARON &
CAROL A NARON JT TEN
11 MARGARET STREET
OSWEGO NY  13126-4169

STEPHEN L NOE
401 SW WATER ST
SUITE 602
PEORIA IL  61602

STEPHEN L PARKER
571 BIMINI DR
SANDUSKY OH  44870-3990

STEPHEN L RINEHART
APT 9
713 W VIRGINIA AVE
MARTINSBURG WV  25401-2161

STEPHEN L ROTH
8991 NW 39TH ST
COOPER CITY FL  33024

STEPHEN L SANDLER
233 E ASTER
PHOENIX AZ  85022-5413

STEPHEN L SANTO
1669 TWIN DRIVE
DEFIANCE OH  43512-3639

STEPHEN L SEARS &
DOROTHY C SEARS JT TEN
610 RIDGE DT
OSTEGO MI  49078-1532

STEPHEN L SIMON
615 HELINA DR
SANDUSKY OH  44870-5782

STEPHEN L SMITH
1375 WILLIAMSBURG ROAD
FLINT MI  48507-5627

STEPHEN L STODDARD
9438 E HENDERSON RD
CORUNNA MI  48817-9751

STEPHEN L UGOREK
12 ERIE STREET
ALBION NY  14411-1008

STEPHEN L WAGNER
4546 COE AVE
NORTH OLMSTED OH  44070-2823

STEPHEN LABUSZEWSKI
6777 SHAWNEE RD
N TONAWANDA NY  14120-9504

STEPHEN LEE KURTH TOD
KAREN JEANNE INGVOLDSTAD
SUBJECT TO STATES TOD RULES
514 EAST GRANT ST BOX 70
POYNETTE WI  53955

STEPHEN LUSIAK &
DOROTHY LUSIAK JT TEN
114 CRANDON BLVD
CHEEKTOWAGA NY  14225-3722

STEPHEN LYON
CUST SANDRA
PORTER LYON UGMA NY
205 CENTRE ISLAND RD
OYSTER BAY COVE NY  11771-4908

STEPHEN M ALIFF
6019 W THOMPSON RD
INDIANAPOLIS IN  46221-3822

STEPHEN L SNOWE
4245 RIVER BEND CT
VILLA RICA GA  30180-4151

STEPHEN L STRINGER
1423 SW VICEROY PL
LEES SUMMIT MO  64081-3813

STEPHEN L VANWAGONER
8064 JORDAN RD
GRAND BLANC MI  48439-9726

STEPHEN L WEBSTER
2180 SEYMOUR RD
SWARTZ CREEK MI  48473-9715

STEPHEN LADICH
4149 SIEFER DR
ROOTSTOWN OH  44272-9615

STEPHEN LEWIS
123 N ROBERTS AVE
NEW HOLLAND PA  17557-1230

STEPHEN LYNN MILLER
5637 WEMBLY CT
CLARKSTON MI  48346-3062

STEPHEN M ABED
25536 GREENLAWN CT
TAYLOR MI  48180-3263

STEPHEN M ALLEN
240 CENTRAL PARK SO
APT 26A
NEW YORK NY  10019-1413

STEPHEN L SOHN
525 EAST MARKET
WASHINGTON COURT H OH
43160-1435

STEPHEN L THOMAS ADM
MAY C GRIFFIN
BOX 3744
N 12 BARBERRY LANE
GREENVILLE DE  19807-0744

STEPHEN L VIDOSICS
541 PLEASANT HOME
KALAMAZOO MI  49008-3205

STEPHEN L WILLIAMSON
3434 PULASKI HWY
COLUMBIA TN  38401-8526

STEPHEN LEE KURTH TOD
CATHY ANN KNEEBONE
SUBJECT TO STA TOD RULES
514 E GRANT ST BOX 70
POYNETTE WI  53955-0703

STEPHEN LIEBER
CUST MATTHEW
LIEBER UGMA NY
10 5 HUNTER LANE
OSSINING NY  10562-2079

STEPHEN LYON
CUST BROOKE
H LYON UGMA NY
205 CENTRE ISLAND RD
OYSTER BAY COVE NY  11771-4908

STEPHEN M ALEXANDER
610 N FAIRVIEW ST
ALEXANDRIA IN  46001-8174

STEPHEN M ANDREWS
20 TRENTON AVE
MANASQUAN NJ  08736-2924

STEPHEN M ASHE
13417 WHISPERING WOOD DR
RICHMOND VA  23233-1056

STEPHEN M ASHLEY
BOX 66
VELVA ND  58790-0066

STEPHEN M BADGER &
KARI K BADGER JT TEN
840 SUGARBUSH RDG
ZIONSVILLE IN  46077-1911

STEPHEN M BAILEY
11257 REGENCY LN
CARMEL IN  46033-5962

STEPHEN M BEEBE &
PATRICIA MCCOY BEEBE JT TEN
7209 RICHFIELD RD
DAVISON MI  48423

STEPHEN M BENJAMIN
14779 SAN MARSALA CT
TAMPA FL  33626-3316

STEPHEN M BENZ
10842 KENNERLY ROAD
ST LOUIS MO  63128-2031

STEPHEN M BIERSTEKER
910 CENTRAL PARK BLVD N
OSHAWA ON  L1G 6P2
CANADA

STEPHEN M BIERSTEKER
HOUSE #2 SUMMITTREST CRT
BOWMANVILLE ON  L1C 5A7
CANADA

STEPHEN M BOOK
BOX 87
CORAL MI  49322-0087

STEPHEN M BOWERS
2219 E STATE ROAD 236
ANDERSON IN  46017

STEPHEN M CALCUTTI
78 ELMORE AVE
CROYTON ON HUDSON NY  10520

STEPHEN M CARLETON
272 ST GEORGE ST
DUXBURY MA  02332-3811

STEPHEN M CIARFALIA &
CAMILLE M CIARFALIA JT TEN
47 S CHELSEA
BLOOMINGDALE IL  60108-1281

STEPHEN M CLARKE &
MARY LOUISE CLARKE JT TEN
119 WOODLAND RD
MADISON NJ  07940

STEPHEN M COLLINS
13520 STEPHENS ROAD
STOCKBRIDGE MI  49285-9557

STEPHEN M CULEN &
ARLENE H CULEN JT TEN
5709 S KILBOURN AVE
CHICAGO IL  60629-4811

STEPHEN M DALY
1721 WYOMING AVE
FLINT MI  48506-4632

STEPHEN M DEVORE
4534 LAKE MARGARET DR
ORLANDO FL  32812-5907

STEPHEN M GABRIAULT
7880 HANNAN RD
WAYNE MI  48184-1560

STEPHEN M GARBER
CUST SEAN M
GARBER UGMA IN
6206 WALNUT RIDGE TRL
PROSPECT KY  40059-8896

STEPHEN M GARDOCKI
48429 LINDON CT
UTICA MI  48317-2632

STEPHEN M GIFFORD
90 VOLLMER PKWY
ROCHESTER NY  14623-5128

STEPHEN M HAGAN
CUST ZACHARY C HAGAN UGMA DE
120 CHADD RD
DRUMMOND HILL
NEWARK DE  19711-5969

STEPHEN M HANLON
CUST
RYAN M HANLON UGMA VA
42 STOREYBROOKE DR
NEWBURYPORT MA  01950-3475

STEPHEN M HOLE
2558 TINA CT
DULUTH GA  30096-4130

STEPHEN M HOLLAND
326 CROSSCREEK DR
BOSSIER CITY LA  71111-2374

STEPHEN M HOLLAND
326 CROSSCREEK DRIVE
BOSSIER CITY LA  71111-2374

STEPHEN M HOLLAND
980 HEATHERWOODE CIR
SPRINGBORO OH  45066-1533

STEPHEN M HORN
409 PARKVIEW COURT
HURST TX  76053-7151

STEPHEN M HOWARD
2137 SPRINGDALE DRIVE
COLUMBUS GA  31906-1030

STEPHEN M HUFF
1341 MANICOTT DR
MATTHEWS NC  28105-1551

STEPHEN M JACKSON
17160 LITTLEFIELD
DETROIT MI  48235-4111

STEPHEN M JOHNSON
18548 MYRON
LIVONIA MI  48152-3029

STEPHEN M JONESS
124 ROBERT ADAMS DR
COURTICE ON  L1E 2C4
CANADA

STEPHEN M KIRCHER
BOX 19
BOYNE FALLS MI  49713-0019

STEPHEN M LEWIS &
KAREN E LEWIS JT TEN
4 WOODHILL CIRCLE
E PATCHOGUE NY  11772-6197

STEPHEN M LIEBERMAN
CUST SCOTT MATTHEW LIEBERMAN
UTMA NJ
19 REDWOOD DRIVE
TOMS RIVER NJ  08753-3623

STEPHEN M LINGLE
1750 DUNAWAY RD
MORGANTOWN IN  46160-8559

STEPHEN M LONCAR &
CLARA M LONCAR JT TEN
APT 331
1481 S OCEAN BLVD
POMPANO BEACH FL  33062-7300

STEPHEN M MARKUSIC
8370 NICHOLS RD
WINDHAM OH  44288

STEPHEN M MASSIE
10708 MILWAUKEE WAY
VALLEY STATION KY  40272-4153

STEPHEN M MCCOLLAM SR
734 BEULAH ST
CHARLESTON WV  25302-3409

STEPHEN M MIHALOW
1029 SEMINARY STREET
ROANOKE IN  46783-9115

STEPHEN M ONEIL
703 S DIVISION
OWOSSO MI  48867

STEPHEN M PLUMMER
45 ACADEMY STREET
HALLOWELL ME  04347

STEPHEN M REYNOLDS
702 CUSTIS RD
GLENSIDE PA  19038-2016

STEPHEN M RICHARDSON
TR UA 05/24/91 VIRGINIA M
MCCUE TRUST
755 FIRESIDE DR
COOKEVILLE TN  38501-3009

STEPHEN M RODOLAKIS
5 RAMS GATE PL
SHREWSBURY MA  01545-1559

STEPHEN M ROOSE JR &
STEPHEN M ROOSE SR JT TEN
3428 ROSEVIEW DR
HUBBARD OH  44425-1920

STEPHEN M SKELLY
322 APACHE DRIVE
JANESVILLE WI  53545-4304

STEPHEN M STAFF
798 INMAN MEWS DR NE
ATLANTA GA  30307

STEPHEN M SUHRE &
MARY ANN SUHRE
TR SUHRE LIVING TRUST
UA 06/22/99
421 N CHOLLA ST
CHANDLER AZ  85224-8200

STEPHEN M SYDOR
CUST SARAH B
SYDOR UGMA MI
359 GRANDA VISTA
MILFORD MI  48380-3405

STEPHEN M SYDOR &
PATRICIA L SYDOR JT TEN
359 GRANDA VISTA
MILFORD MI  48380-3405

STEPHEN M VAN NESS &
NANCY L VAN NESS JT TEN
4305 GROVELAND RD
UNIVERSITY HEIGHTS OH
44118-3918

STEPHEN M WILSON
15 COBBLESTONE DR
NEW CASTLE DE  19720-5659

STEPHEN MARCUM
BOX 355
WINDFALL IN  46076-0355

STEPHEN MASAREK &
AMY A MASAREK JT TEN
810-28TH AVE N
ST PETERSBURG FL  33704-2015

STEPHEN MELNYK & THERESE A
MELNYK TR STEPHEN MELNYK
FAMILY LOVING TRUST U/A
DTD 06/13/90
7634 FIELDING
DETROIT MI  48228-3232

STEPHEN MILLER DOWNS
340 ROCKWELL CT
ZIONSVILLE IN  46077-1038

STEPHEN MULZET &
PATSY MULZET JT TEN
2752 SW 46TH PL
OKLAHOMA CITY OK  73119-4621

STEPHEN N ATKINSON
9301 DENTON HILL RD
FENTON MI  48430-8404

STEPHEN M TURNER
85-175 FARRINGTON HWY
UNIT C-214
WAIANAE HI  96792-2187

STEPHEN M WADKINS
4116 INGHAM ST
LANSING MI  48911-2373

STEPHEN M WOLSKI &
MARIANN E WOLSKI JT TEN
10067 MICHAEL ST
TAYLOR MI  48180-3208

STEPHEN MARQUARD TROSTER
16-A STEVEN ST
WEST HARTFORD CT  06110-2622

STEPHEN MCCURDY
12 CARLEON AVE
LARCHMONT NY  10538-3223

STEPHEN MICHAEL HUGHES
640 WATKINS DR
COLUMBIA TN  38401-6002

STEPHEN MOLINELLI
BOX 633
ALLENWOOD NJ  08720-0633

STEPHEN MURDOCH BAILEY
1081 GENEVA ST
LIVERMORE CA  94550-5661

STEPHEN N LANG
40 TODD RIDGE ROAD
TITUSVILLE NJ  08560-1444

STEPHEN M ULICKI
1811 MAINE STREET
SAGINAW MI  48602-1723

STEPHEN M WASSON
3900 WRANGLE HILL RD
BEAR DE  19701-1916

STEPHEN MALATIN
52 SPRING ST
WEATHERLY PA  18255-1229

STEPHEN MARTIN
TR STEPHEN MARTIN TRUST
UA 08/26/87
1321 LAKE BLVD
ST JOSEPH MI  49085-1547

STEPHEN MCGILL &
NELIA MCGILL JT TEN
82 CENTRE ST
PAWTUCKET RI  02860-2710

STEPHEN MICHAEL JONES
344 N 400 E
KOKOMO IN  46901

STEPHEN MORIARTY
343 W KINNEAR PLACE
SEATTLE WA  98119-3732

STEPHEN N APPLEY
CUST
ALAN JOSEPH APPLEY U/THE CAL
UNIFORM GIFTS TO MINORS ACT
304 ASBURY RD
LAFAYETTE LA  70503-3638

STEPHEN N MARTIN
10605 COAL CANYON RD
SUNLAND CA  91040

STEPHEN N MCEWEN
1053 PINEWOOD CT
BOWLING GREEN OH  43402-2173

STEPHEN N MCINTYRE
715 E 8TH ST
ANDERSON IN  46012-4020

STEPHEN N SCHMERLING
1459 MT LAUREL DR
WINTER SPRINGS FL  32708

STEPHEN N ZIELINSKI
46 LYDIA LANE
CHEEKTOWAGA NY  14225-3606

STEPHEN NEAL
N1673 HIGHWAY M 35
MENOMINEE MI  49858

STEPHEN NEWMAN
BOX 2134
BRANCHVILLE NJ  07826-2134

STEPHEN NOLLER
6045 FORSYTH RD
MACON GA  31210-2011

STEPHEN NOVAK
4788 WESTLAND
DEARBORN MI  48126-2810

STEPHEN O HIER &
LAUREN V HIER JT TEN
662 SPRING RD
ELMHURST IL  60126-4225

STEPHEN O LINNEMEIER II &
CARRIE LOU LINNEMEIER JT TEN
6507 MONA VISTA DR
HOUSTON TX  77083-1319

STEPHEN O MOORE
1255 SQUIRE LN
CUMMING GA  30041-7858

STEPHEN O MYERS
3275 SPRUCE TRAIL
PHOR LAKE MN  55372-2739

STEPHEN O SCHRADER
5214 SHADY OAKS LANE
FRIENDSWOOD TX  77546-3020

STEPHEN O SMALL
28 W 1850 NORTH
SUMMITVILLE IN  46070

STEPHEN O VLADYKA &
BECKY L VLADYKA JT TEN
3834 CARTER SE
ARDMORE OK  73401-9163

STEPHEN ONDISH
28 WILLIAM STREET
CRANFORD NJ  07016-2835

STEPHEN P BIRCHALL
CUST MORGAN A BIRCHALL
UTMA NC
7980 CARNOSTIE DR
LAURINBURG NC  28352-7807

STEPHEN P BORECKY JR
3901 S YONKERS ST
BLOOMINGTON IN  47403-3919

STEPHEN P BRADLEY
18 EDGEWOOD RD
LEXINGTON MA  02420-3539

STEPHEN P CARON
63 RICHMOND ROAD
BELMONT MA  02478-3318

STEPHEN P DANIELS
658 W MAPLE
MT MORRIS MI  48458

STEPHEN P DURHAM
11 BUNGALOW AVENUE
WILMINGTON DE  19805-5008

STEPHEN P GARDINER
3330 ELDERWOOD AVE
HOLLAND MI  49424-1121

STEPHEN P GLAZEBROOK
3518 CROSSHAVEN LANE
TALLAHASSEE FL  32308-2443

STEPHEN P GLODICH
34489 COACHWOOD
STERLING HGTS MI  48312-5625

STEPHEN P GOSS
6191 ASCENSION
CLARKSTON MI  48348-4703

STEPHEN P GRECH
CUST KATHERINE GRECH UGMA MI
5818 CIDER MILL DR
FENTON MI  48430-9297

STEPHEN P GREEN
1851 TIMBER CREEK DR
LEXINGTON KY  40509

STEPHEN P KRAJCIK 3RD
2602 MIDDLESEX
TOLEDO OH  43606-3009

STEPHEN P PERRY
16943 CAMBRIDGE
ALLEN PARK MI  48101-3110

STEPHEN P SCHEIBLE
BOX 414
EAST SANDWICH MA  02537-0414

STEPHEN P SOBOTKA
CUST
ALEXANDER VALENTIN SOBOTKA
UTMA DC
4314 CATHEDRAL AVE NW
WASHINGTON DC  20016-3561

STEPHEN P TERESHKO
163 CONCORD RD
CHELMSFORD MA  01824-4630

STEPHEN PAIKO
106 CHERRY CREEK LN
ROCHESTER NY  14626-4204

STEPHEN PAPEN
CUST STEPHEN PAPEN JR
UTMA CT
58 BIRCH HILL RD
WESTON CT  06883-1700

STEPHEN PAUL KORN &
ASSOCIATES
30800 VAN DYKE AVE STE 204
WARREN MI  48093-8704

STEPHEN P HOCKIN &
LAURA HOCKIN JT TEN
7373 IRONWOOD
SWARTZ CREEK MI  48473-9450

STEPHEN P MOLICKY &
JULIA MOLICKY JT TEN
24317 URSULINE
ST CLAIR SHRS MI  48080-1035

STEPHEN P SABATINO
CUST STEPHANIE P SABATINO UGMA VA
1092 BARNVIEW LN
WEST CHESTER PA  19382-7480

STEPHEN P SINDA JR
CUST JESSICA L SINDA UGMA MI
401 N HUNTER
COPAC MI  48014-3130

STEPHEN P SOBOTKA
CUST KATHARINE SOFIA SOBOTKA
UTMA DC
4314 CATHEDRAL AVE NW
WASHINGTON DC  20016-3561

STEPHEN P WHEELER
924 FITTING AVE
LANSING MI  48917-2233

STEPHEN PANG &
HELEN PANG JT TEN
137-139 N 11TH ST 2ND FLOOR
PHILADELPHIA PA  19107

STEPHEN PATRICK MARSHALL
5401 NE 294TH CIRCLE
LACENTER WA  98629-2119

STEPHEN PAUL KRUPA
8664 MORRO CT
WHITE LAKE MI  48386-4408

STEPHEN P HOSIMER
314 N MAIN ST
PERRY MI  48872

STEPHEN P PALECEK
15240 ROYAL GEORGIAN RD
ORLAND PARK IL  60462-6701

STEPHEN P SANDERS
226 TOWLINE AVE LOT 4B
SOUTH BELOIT IL  61080-1160

STEPHEN P SMITH III
2601 UNIVERSITY BLVD W
JACKSONVILLE FL  32217-2112

STEPHEN P SPANYER &
ANN M SPANYER JT TEN
728 PROVIDENCE RD
MARYVILLE TN  37804-3460

STEPHEN P ZAMBITO &
MADELINE DE'FELICE ZAMBITO JT TEN
31 HARVARD ROAD
PARLON NJ  08859-1211

STEPHEN PAPEN
CUST KRISTEN PAPEN
UTMA CT
58 BIRCH HILL RD
WESTON CT  06883-1700

STEPHEN PAUL GIUNTA
8004 MINERAL SPRINGS CT
PLANO TX  75025-4352

STEPHEN PAUL KRUPA &
SANDRA K KRUPA JT TEN
8664 MORRO CT
WHITE LAKE MI  48386-4408

STEPHEN PAUL MATUSZEWSKI
BOX 386 300 E GROVE ST
KAWKAWLIN MI  48631-9151

STEPHEN PERHACH &
JANET PERHACH JT TEN
2417 NORTHVIEW DR
CORTLAND OH  44410-1743

STEPHEN PETER TASY
10 SHIPLEY CT
PITTSTOWN NJ  08867-4307

STEPHEN PISKORIK &
KATHY J PISKORIK JT TEN
R R 1 BOX 524
MAPLETON DEPOT PA  17052-9718

STEPHEN POLKINGHORNE
1506 MARK
FLINT MI  48507-5530

STEPHEN R ALLEN
3760 N PIONEER
HONOR MI  49640-9584

STEPHEN R BURWELL
1376 NEWTON ST
TALLMADGE OH  44278-3429

STEPHEN R CZERNESKI
4860 BELL OAK RD
WEBBERVILLE MI  48892-9754

STEPHEN R DILLON &
SHARON G DILLON JT TEN
6936 CANDLEWOOD TRAIL
W BLOOMFIELD MI  48322-3924

STEPHEN PENG
CUST
BENJAMIN PENG U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
3333 SANDY CREEK DR
UTICA MI  48316-3957

STEPHEN PESHKIN
CUST
BARI LYNNE PESHKIN U/THE N J
UNIFORM GIFTS TO MINORS ACT
251 HOWARD AVE
ELBERON NJ  07740-8010

STEPHEN PETRYK
247 E 10TH ST
NEW YORK NY  10009-4847

STEPHEN PJURA &
NANCY PJURA JT TEN
817 ORANGE AVE
MILFORD CT  06460-2111

STEPHEN PRY &
CAROLINE P PRY JT TEN
714 FRANKLIN DR
PERTH AMBOY NJ  08861-1850

STEPHEN R ALVIN JR
1101 IMPALA DR
HENRY IL  61537-1016

STEPHEN R CHINN
7414 SALFORD COURT
ALEXANDRIA VA  22315

STEPHEN R DALTON
12314 N PADDOCK ROAD
CAMBY IN  46113

STEPHEN R DOLAN
45 WILLOW HILL RD
ST LOUIS MO  63124-2071

STEPHEN PENG &
MABEL PENG JT TEN
3333 SANDY CREEK DR
UTICA MI  48316-3957

STEPHEN PETER MCNIERNEY
13810 SHAVANO ASH
SAN ANTONIO TX  78230

STEPHEN PINCHOT
5702 SOUTHINGTON DR
PARMA OH  44129-5230

STEPHEN POLANSKY
20965 HILLARD BLVD
ROCKY RIVER OH  44116-3310

STEPHEN Q LEIGH
865 SWALLOW ST S W
WARREN OH  44485-3683

STEPHEN R ARMSTRONG
4280 GROSSE POINT
SPRINGFIELD OH  45502-9712

STEPHEN R COLEMAN
8901 WOODFERN CT
RALEIGH NC  27613-1131

STEPHEN R DAMSCHRODER
11018 SCARLET OAK RUN
FORT WAYNE IN  46845-8942

STEPHEN R FARINA
53 TERRACE HILL DRIVE
PENFIELD NY  14526

STEPHEN R FISHER
10760 OAK PARK BLVD
OAK PARK MI  48237-2146

STEPHEN R FRANK
1942 OSCAR FRYE RD
PINNACLE NC  27043-8270

STEPHEN R GILLES
9481 N 67TH ST
BROWN DEER WI  53223-1271

STEPHEN R GROFF
322 FERMAN
MILAN MI  48160-1347

STEPHEN R HAJEK
5437 W 24TH ST
CICERO IL  60804-2755

STEPHEN R HANSEN
3362 HOME ACRES AVE
BEAVERCREEK OH  45431-3217

STEPHEN R HOTARD
1629 SAN SIMEONE WAY
FENTON MO  63026-3057

STEPHEN R IRWIN
101 MARY BIERBAUER WAY
YORKTOWN YORK VA  23693-2037

STEPHEN R JOHNSON
425 PARK RIDGE ROAD
BELLINGHAM WA  98225-7912

STEPHEN R JOHNSON
681 MILFORD FARMS CT
MILFORD MI  48381-3353

STEPHEN R JOHNSON &
REBEKAH N JOHNSON JT TEN
681 MILFORD FARMS CT
MILFORD MI  48381-3353

STEPHEN R KANOUS
1730 INDIANA AVE
FLINT MI  48506-4326

STEPHEN R KENT &
BARBARA R KENT JT TEN
7604 E PLAZA DR
SCOTTSDALE AZ  85250-6827

STEPHEN R KILDOW
11773 NORTH 200 EAST
ALEXANDRIA IN  46001-9056

STEPHEN R KOSHOREK &
PATRICIA L KOSHOREK JT TEN
3621 ROCKINGHAM RD
ROYAL OAK MI  48073-6748

STEPHEN R KRAUSE &
ELLA KRAUSE JT TEN
1104 ROUTE 5
FT LEE NJ  07024

STEPHEN R LAGERLUND
7929 S HOWELL AVE
OAK CREEK WI  53154-2931

STEPHEN R LEWIS
123 N ROBERTS AVE
NEW HOLLAND PA  17557

STEPHEN R MARGALA
109 WOODLAND DRIVE
NEW MIDDLETOWN OH  44442-9411

STEPHEN R MARGALA &
MELANIE A MARGALA JT TEN
109 WOODLAND DRIVE
NEW MIDDLETOWN OH  44442-9411

STEPHEN R MC CLURE
2864 CHEROKEE VLY RD
RINGOLD GA  30736

STEPHEN R MISCHLER &
JOANNE MISCHLER JT TEN
414 MATCHAPONIX AVE
JAMESBURG NJ  08831-1429

STEPHEN R NAPLETON
805 AMBRIANCE
BURR RIDGE IL  60521-0808

STEPHEN R PAJKOS &
JUDITH L PAJKOS JT TEN
33 COMMONS DR
PALOS PARK IL  60464-1298

STEPHEN R PAJKOS &
JUDITH L PAJKOS JT TEN
33 COMMONS DRIVE
PALOS PARK IL  60464-1298

STEPHEN R PERRIN
2221 SHRINE RD
SPRINGFIELD OH  45502-8118

STEPHEN R POPE
6350 ANN LEE DR
N ROSE NY  14516-9511

STEPHEN R PRY
714 FRANKLIN DRIVE
PERTH AMBOY NJ 08861-1850

STEPHEN R SHYVERS
4965 VANDERBILT DR
SAN JOSE CA 95130-2150

STEPHEN R SMITH
27042 SHAKE RAG ROAD
DANVILLE IL 61834

STEPHEN R SMITH
825 DRY VALLEY RD
TOWNSEND TN 37882-4438

STEPHEN R WARD & KATHERINE
J WARD TRUSTEES U/A DTD
03/09/93 WARD FAMILY
REVOCABLE TRUST
2724 N GARDEN DR APT 304
LAKE WORTH FL 33461-2249

STEPHEN RANDMAN
2515 JODY COURT
NORTH BELLMORE NY 11710-1940

STEPHEN RANDOLPH SONATY
10 FLEUTI DR
MORAGA CA 94556-1904

STEPHEN RATTIEN &
JOSEPHINE RATTIEN JT TEN
4101 INGOMAR ST NW
WASHINGTON DC 20015-1945

STEPHEN REAMER
3200 HUMMER LK RD
ORTONVILLE MI 48462-9721

STEPHEN REGENSTREIF
CUST JACOB ANTHONY REGENSTRIEF
UGMA DC
3214 38TH ST N W
WASHINGTON DC 20016-3729

STEPHEN REICH
360 CHESIRE CT
COLORADO SPRINGS CO 80906-7664

STEPHEN RETEL
9500 N WINTER WREN
TUCSON AZ 85742

STEPHEN REX LAZEWSKI
186 TAYLOR MILLS RD
ENGLISHTOWN NJ 07726-3202

STEPHEN RILEY
4812 N 375 E
ALEXANDRIA IN 46001-8714

STEPHEN ROBSON
505 AVONDALE AVE
HADDONFIELD NJ 08033-3003

STEPHEN ROMOGA JR
18388 SHELDON RD
BROOKPARK OH 44142-3412

STEPHEN RONALD MACK
680 FLAT RIDGE RD
GOODLETTSVILLE TN 37072-8519

STEPHEN ROSS PIZZITOLA
4985 FOX CREEK RD
WILDWOOD MO 63069-3204

STEPHEN ROTTER
2670 SOLANA WAY
LAGUNA BEACH CA 92651-3912

STEPHEN RYOJI NISHINO
3112 STEARNS HILL ROAD
WALTHAM MA 02451-7114

STEPHEN S ALTMAN
20 GALWAY DR
HAZLET NJ 07730-1157

STEPHEN S CHEN
2099 STRATHSHIRE HALL LANE
POWELL OH 43065-9439

STEPHEN S CHU
10609 OAKLYN DR
POTOMAC MD 20854-3902

STEPHEN S DENLINGER
9215 ACCESS DRIVE
BROOKVILLE OH 45309-9649

STEPHEN S F CHOY
2100 DATE ST APT 1805
HONOLULU HI 96826-4034

STEPHEN S FEILINGER
334 LAGOON DRIVE
PALM HARBOR FL 34683

STEPHEN S FIORINO
31 STONEYCREEK CIR
ROCHESTER NY 14616

STEPHEN S FIORINO &
JO ANNE FIORINO JT TEN
31 STONEYCREEK CIRCLE
ROCHESTER NY  14616-1913

STEPHEN S LONG
12790 DENOTER
STERLING HEIG MI  48313-3333

STEPHEN S ROSE
TR UW PAULINE ROSE TRUST
UA 11/11/03
611 BROADWAY
BAYONNE NJ  07002

STEPHEN S STANKUS &
HELEN STANKUS JT TEN
1533 BOGEY ST SW
BYRON CENTER MI  49315-9732

STEPHEN SAMUEL GOLDSTEIN
2212 W ROCHELLE AVE
MILWAUKEE WI  53209-2724

STEPHEN SAWYER
12821 GARDEN ST
BIRCH RUN MI  48415-8722

STEPHEN SCHER &
SUZZANE SCHER JT TEN
2558 PALM DEER DR
LOXAHATCHEE FL  33470-2562

STEPHEN SCOTT &
SANDRA SCOTT JT TEN
5130 E 10 RD
MANTON MI  49663-9746

STEPHEN SELTZER
CUST LAWRENCE SELTZER UGMA NY
19 MIDLAND RD
ROSLYN HEIGHTS NY  11577-1414

STEPHEN S JURAK &
VINCENZA H JURAK JT TEN
18619 HILLCREST
LIVONIA MI  48152-4321

STEPHEN S OLNEY
BOX 68
POLAND NY  13431-0068

STEPHEN S SIWIEC JR
115 EISEMAN AVE
KENMORE NY  14217-1651

STEPHEN SABOL
15092 E 12TH AVENUE
AURORA CO  80011-7048

STEPHEN SARRES
BOX 6626
NEWPORT NEWS VA  23606-0626

STEPHEN SCANNELL
714 LEXINGTON BLVD
ROYAL OAK MI  48073-2491

STEPHEN SCHURMAN STEEVES
130 COURT ST
GUNNINGSVILLE NB  E1B 1L4
CANADA

STEPHEN SCOTT SNYDER
1100 COUNTRYSIDE DR
WASHINGTON OH  43160-1802

STEPHEN SHAW LIPNIK
198 GOULDING CREEK RD
DURANGO CO  81301-8872

STEPHEN S KRAWIEC &
HELEN J KRAWIEC &
LEONARD J KRAWIEC JT TEN
28365 PALM BEACH
WARREN MI  48093-4960

STEPHEN S RAYNOR
23 CEDAR PL
WAYNE NJ  07470-5802

STEPHEN S STANKUS
7920 BURLINGAME AVE SW
BYRON CENTER MI  49315

STEPHEN SALEY
41JOSEPH ST
CLARK NJ  07066

STEPHEN SAUNDERS WEBB
110 BERKLEY DRIVE
SYRACUSE NY  13210-3038

STEPHEN SCANNELL
CUST KEGAN J SCANNELL UGMA MI
714 LEXINGTON BLVD
ROYAL OAK MI  48073-2491

STEPHEN SCHWARTZE
RR 2
ODESSA MO  64076-9802

STEPHEN SCULLY
13158 NEFF RD
CLIO MI  48420-1812

STEPHEN SIEDLACZEK
7759 W 81ST ST
BRIDGEVIEW IL  60455-1626

STEPHEN SKOUFALOS
CUST WILLIAM S SKOUFALOS
UGMA NY
29 HIGHVIEW AV
OLD GREENWICH CT  06870-1703

STEPHEN SMELTER
105 HIGHLAND AVE
HALIFAX PA  17032-8917

STEPHEN SPARKS
2053 SNOOK RD
FRANKLIN FURNACE OH  45629

STEPHEN STEPANCHEV
19 MAPLE AVENUE
APT 2A
HASTINGS ON HUDSON NY
10706-1423

STEPHEN SZYMANSKI
7550 BAKER RD
FRANKENMUTH MI  48734-9799

STEPHEN T DOWNS
230 TURNER RD
CASAR NC  28020-7735

STEPHEN T JOHNSTON
857 FOX DEN RD
COLPEPER VA  22701

STEPHEN T PARKER
14438 HIDDEN FERN LANE
AMISSVILLE VA  20106

STEPHEN T SHURYGAILO
32 JUDY TERRACE
WEST WARWICK RI  02893-2212

STEPHEN SKOUFALOS
CUST WILLIAM S SKOUFALOS UGMA NY
29 HIGHVIEW AVE
OLD GREENWICH CT  06870-1703

STEPHEN SMITH
631 ARDMORE AVE
ERIE PA  16505

STEPHEN SPENCER
BOX 287
SPRINGDALE AR  72765-0287

STEPHEN SWOBODA &
CLARE SWOBODA JT TEN
111 VILLAGE LN
PHILADELPHIA PA  19154-3601

STEPHEN T ANTHONY
BOX 608
FENTON MI  48430-0608

STEPHEN T FARR
72280 LASSIER RD
ROMEO MI  48065-3527

STEPHEN T MONTEL
2879 COVENTRY LANE
GREENWOOD IN  46143

STEPHEN T PHILLIPS
17 MARK DR
DELMONT PA  15626

STEPHEN T SLATER
11492 N 750 W
ELWOOD IN  46036-9026

STEPHEN SMALL
CUST CHARLES
STEINER SMALL UGMA TN
507 W HILLWOOD DR
NASHVILLE TN  37205-1234

STEPHEN SOKOL
224AMITY STREET
MERIDEN CT  06450-2392

STEPHEN SPUDICH &
KATHY A SPUDICH JT TEN
11721 ALETA CIRCLE
WARREN MI  48093-3078

STEPHEN SZABO &
JOYCE A SZABO JT TEN
4389 HEDGETHORN CIRCLE
BURTON MI  48509-1213

STEPHEN T CONNER
C/O WACHOVIA SECURITIES
ACCOUNT 2398 7037
1200 LAIDLEY TOWER
CHARLESTON WV  25301

STEPHEN T GOIN &
ROSEMARY L GOIN JT TEN
RD 2 1496 SUSSEX TURNPIKE
DOVER NJ  07869-1829

STEPHEN T NORMAN
BOX 820544
HOUSTON TX  77282-0544

STEPHEN T SHAMPACK
28 FILBERT STREET
SWOYERSVILLE PA  18704-2124

STEPHEN T SPILKER
435 BROOKDALE
EASTLAKE OH  44095-1362

STEPHEN T SPILKER
435 BROOKDALE DR
EASTLAKEN OH  44095-1362

STEPHEN L TURNER
600 SW 4TH ST #5029
ROCHESTER MN  55902

STEPHEN T YOUNG &
DARLENE R YOUNG JT TEN
1052 WYNDHAM DR
HARRISONBURG VA  22801-1670

STEPHEN TABAK
BOX 383
CLARIDGE PA  15623-0383

STEPHEN TABB
3812 VORHIES RD
ANN ARBOR MI  48105-9325

STEPHEN TEAGUE
6985 MARJEAN DR
TIPP CITY OH  45371-2335

STEPHEN THOMAS MAHER
970 ST GERMAIN RD
CHULA VISTA CA  91913-3119

STEPHEN THOMAS MOODY
20105A COUNTY RD 27
FAIRHOPE AL  36532

STEPHEN TOMASZEWSKI
30482 DOVER AVE
FLATROCK MI  48134-1473

STEPHEN TORSKY
1305 CEDAR WOOD
MINERAL RIDGE OH  44440-9425

STEPHEN V AUBE
4144 PHEASANT DR
FLINT MI  48506-1727

STEPHEN V BRAL
4142 MORNINGDALE
TROY MI  48098-3790

STEPHEN V PEARLMAN
14 MARION ST
DANBURY CT  06810

STEPHEN V PENNINGTON
1568 LOREWOOD GROVE RD
MIDDLETOWN DE  19709-9480

STEPHEN V SCHMANSKY
5210 TIMBER RIDGE TRAIL
CLARKSTON MI  48346-3855

STEPHEN V SHADER
1550 STEPNEY ST
NILES OH  44446-3738

STEPHEN V STRZELCZYK
63 COLONY STREET
DEPEW NY  14043-1707

STEPHEN VANGYIJA SR
7400 CASCADE DR PONDEROSA PK
BAYONET PT FL  34667-2261

STEPHEN W A BILBEY
4520 WILDWOOD LOOP
CLARSKSTON MI  48348-1464

STEPHEN W ALDERMAN &
CAROLYN W ALDERMAN JT TEN
46684 BARTLETT DR
CANTON MI  48187-1404

STEPHEN W BAKER
329 LOVERS LANE
OCEAN SPRINGS MS  39564-2831

STEPHEN W BIELENDA &
GRACE M BIELENDA JT TEN
9 QUIET CT
MILLER PL NY  11764-1742

STEPHEN W CAMPBELL
38 LOUTRE BEND RD
HERMANN MO  65041-2800

STEPHEN W COON
728 MURPHY COURT
LINDEN MI  48451-9053

STEPHEN W COOPER
345 W 58TH ST
N Y NY  10019-1145

STEPHEN W CRAWFORD
244 MORADA LN
SANTA BARBARA CA  93105-1922

STEPHEN W DEMETER &
CONSTANCE S DEMETER JT TEN
45 PUTNAM AVENUE
TARRYTOWN NY  10591-3817

STEPHEN W ELDER
PO BOX 12224
ST LOUIS MO  63157

STEPHEN W ELLIOTT
475 COVEWOOD BLVD
WEBSTER NY  14580-1107

STEPHEN W ENGLANDER
2308 WEST ROCK DR
AUSTIN TX  78704

STEPHEN W EPPS
13 LAMONT RD
BURLINGTON NJ  08016-2959

STEPHEN W ERSKINE
12239 FAIRVIEW
STERLING HEIGHTS MI  48312-2166

STEPHEN W FOSS
405 MEADOWCREEK RD
COPPELL TX  75019

STEPHEN W FOSTER
W 14826 CHARLES RD
NINE MILE FALLS WA  99026-9658

STEPHEN W GEIST
900 N LAKE SHORE DR 1403
CHICAGO IL  60611-1594

STEPHEN W GREER
9 HALLS VILLAGE RD
CHESTER NH  03036-4214

STEPHEN W HASKELL
BOX 65
REHOBOTH MA  02769-0065

STEPHEN W HENCH
CUST
JENNIFER LOUISE HENCH UTMA OK
301 GLEN AVE
PORT CHESTER NY  10573-2559

STEPHEN W HERZFELD
3130 WESTCLIFF DR E
COLORADO SPRINGS CO  80906-4529

STEPHEN W KARAGA
3702 BELVOIR DR
PARRISH FL  34219

STEPHEN W KELLY
R R 3
LITTLE BRITIAN ON  K0M 2C0
CANADA

STEPHEN W KELLY
R R 3
LITTLE BRITIAN ON  K0M 2C0
CANADA

STEPHEN W KELLY
RR 3
LITTLE BRITIAN ON  K0M 2C0
CANADA

STEPHEN W KENNEL
2091 ASCOT
ANN ARBOR MI  48103-6101

STEPHEN W KING
13907 PEBBLEBROOK
HOUSTON TX  77079

STEPHEN W LUCIW JR &
STEPHEN W LUCIW JT TEN
38558 THORNWOOD
HARRISON TWNSHP MI  48045

STEPHEN W LYON
11362 WATSON RD
BATH MI  48808-8412

STEPHEN W MCCOLLUM
610 KINGSTON TERRACE COURT
SAINT CHARLES MO  63301

STEPHEN W MILLER
251-17-MONTGOMERY AVENUE
HAVERFORD PA  19041-1864

STEPHEN W MINDERA
5 VIRGINIA RD
TERRYVILLE CT  06786-5500

STEPHEN W NUGENT
1200 COLTS LANE
YARDLEY PA  19067

STEPHEN W OSTWALD
4260 25TH ST
SAN FRANCISCO CA  94114-3619

STEPHEN W PAGONAS
44263 WHITHORN DR
STERLING HEIGHTS MI  48313-1059

STEPHEN W PIERSHALSKI
117 AUTUMNWOOD DRIVE
GRAND ISLAND NY  14072-1366

STEPHEN W POST
CUST ANDREW W
POST UGMA NY
16 RUTH BLVD
COMMACK NY  11725-2105

STEPHEN W POST
CUST CAROLYN
M POST UGMA NY
16 RUTH BLVD
COMMACK NY  11725-2105

STEPHEN W POWERS
1691 MCCLELLAN RD
XENIA OH  45385-9322

STEPHEN W RICHEY
3920 BELTON DRIVE
DALLAS TX  75287-4804

STEPHEN W ROBERTS
5801 HOLLISTER ST 1811
HOUSTON TX  77040-5781

STEPHEN W SAUNDERS
1700 KURTS AVENUE
LUTHERVILLE MD  21093-5315

STEPHEN W SCHOCK
<A/C 003937075>
1443 HUNSAKER ST
OCEANSIDE CA  92054-5621

STEPHEN W SCHOCK
1443 HUNSAKER STREET
OCEANSIDE CA  92054-5621

STEPHEN W SETZER
STAR RT 286 BOX 51
DILLARD MO  65458

STEPHEN W SEVERSON
12010 71ST PLACE NORTH
MAPLE GROVE MN  55369-5221

STEPHEN W SMITH
912 RAMBLEWOOD DR
ROCHESTER MI  48307

STEPHEN W SPEER
3203 BURTON
ANDERSON IN  46013-5239

STEPHEN W STEMPLE
115 LOUGH AVE
ELKINS WV  26241-8525

STEPHEN W STEPHENS
450 QUAN
KIRKWOOD MO  63122-2846

STEPHEN W STREETS &
LINDA L STREETS JT TEN
BOX 2763
CHARLESTON WV  25330-2763

STEPHEN W TYLL
6921 FRENCH RD
ALPENA MI  49707

STEPHEN W UEBELHOR
BOX 75
HUNTINGBURG IN  47542-0075

STEPHEN W WRYE
13900 CROSSOVER RD NE
FLINTSTONE MD  21530-3168

STEPHEN WADE CALLOWAY &
PEGGY P CALLOWAY JT TEN
149 LONG JOHN DR
HENDERSONVILLE NC  28791

STEPHEN WALDRIP
1117 SAWGRASS CT SW
LILBURN GA  30047-1871

STEPHEN WARD
9670 KERBY ROAD
WINDSOR ON  N8R 1K2
CANADA

STEPHEN WASSERMAN
6200 NW 44TH ST
APT 110
LAUDERHILL FL  33319-4403

STEPHEN WHITFIELD SMITH
3125 GREENBRIER DR
DALLAS TX  75225-4603

STEPHEN WILLIAM LUCIW JR
38558 THORNWOOD
HARRISON TWNSHP MI  48045

STEPHEN WILSON LANGWORTHY &
BRENDA LEE LANGWORTHY JT TEN
29476 175TH LANE
NEW PRAGUE MN  56071-9631

STEPHEN WOLFF &
NANCY A WOLFF JT TEN
3407 PRINCEWOOD CT
ARLINGTON TX  76016

STEPHEN WOLL &
PATRICIA WOLL JT TEN
361 WELLINGTON TER
JENKINTOWN PA  19046-3840

STEPHEN WYZYWANY TOD AUDREY
WYZYWAN
SUBJECT TO STA TOD RULES
11136 IRENE
WARREN MI 48093

STEPHEN Z KONTRAD &
MARGARET E KONTRAD JT TEN
590 STARLIGHT DR
SEVEN HILLS OH 44131-4040

STEPHEN ZEPECKI JR
43 GOODHOUSE RD
LITCHFIELD CT 06759-2215

STEPHENY J STEPHEN
8432 PENINSULAR DR
FENTON MI 48430-9105

STEPHON B PRICE
606 N HILLS ST
MERIDIAN MS 39305-1921

STERLING A WOOD JR
CUST STACEY ANN WOOD UNDER THE
FLORIDA GIFTS TO MINORS ACT
2902 ALBERT RD
YEEHAW JUNCTION FL 34972-9156

STERLING E CRONE &
ANNA M CRONE JT TEN
610 KUNKLE MILL RD
DOVER PA 17315-1932

STERLING G WILLIAMS JR
501 PRINCESS CT
WINCHESTER VA 22601

STERLING JACKSON
4159 W WARREN AVE
DETROIT MI 48210-1452

STEPHEN Y CHEN
CUST BRIAN C
CHEN UTMA IL
1816 ROSE CT
WHEATON IL 60187-8413

STEPHEN Z SURRIDGE
4480 ARDMORE AVE N
SHOREWOOD WI 53211-1418

STEPHENIE STEPHENS
450 QUAN AVE
KIRKWOOD MO 63122-2846

STEPHIE REESE &
JAMES A REESE JT TEN
23056 LEONORA
WOODLAND HILLS CA 91367-6122

STERGIO M KOUVATA
6515 WOODLAND AVENUE
PENNSAUKEN NJ 08110

STERLING B HOLLAND
401 MINTWOOD WY
GLENCOE AL 35905-1457

STERLING E JAMISON
2500 GAULT RD
N JACKSON OH 44451-9710

STERLING I ROBERTSON
CUST SCOTT L ROBERTSON U/THE
UTAH UNIFORM GIFTS TO MINORS
ACT
10116 SHADOW WAY
DALLAS TX 75243-5049

STERLING K HARRISON
8224 N CAMBRIDGE AVE
DETROIT MI 48221

STEPHEN Y MOHYLA JR
13617 BRIDGELAND LANE
CLIFTON VA 20124-2302

STEPHEN ZAMOJSKI &
NELLIE CERWIN
TR NELLIE CERWIN TRUST
UA 09/28/95
105 STONEY DRIVE
SYRACUSE NY 13219-2227

STEPHEN-PONTIAC CADILLAC INC
1097 FARMINGTON AVE BOX 409
BRISTOL CT 06010-4706

STEPHINE MICHELL GREGORY
2335 QUARTERDECK CRT
RICHMOND VA 23294-4913

STERLIN R MULLINS
4175 BARR RD
CANTON MI 48188-2103

STERLING DONLEY
10178 PHAETON DR
EDEN PRAIRIE MN 55347-4733

STERLING E SILAR
244 FIRD
HIGHLAND PARK MI 48203-3043

STERLING J FREEMAN
2207 W 3RD ST
CHESTER PA 19013-2519

STERLING L GIBBS JR
7828 JAHNKE RD
RICHMOND VA 23235

STERLING L LAWSON
156 EAST TOWNSHIP LINE RD
PLAINFIELD IN  46168

STERLING M MINTZER
436 WOODSEDGE
WHITE LAKE MI  48386-3540

STERLING O KIMBALL
TR U/A
WITH STERLING O KIMBALL DTD
9/24/1980
4293 LAPEER RD
BURTON MI  48509-1805

STERLING SCOTT
3767 16TH STREET
ECORSE MI  48229-1335

STERLING SILVER BRANDON
844 WOODLAWN AVE
BUFFALO NY  14211-1364

STERLING T LONG
111 COOLIDGE
SIX LAKES MI  48886-9703

STERLING T ROE &
LISA D ROE JT TEN
1940 CLARK ELLIOTT ST
FT MILL SC  29708

STERLING W GARDNER
PO BOX 333
SPRINGBORO OH  45066

STERLING WILSON
22707 NE 142 PLACE
WOODINVILLE WA  98072-5122

STERLING WILSON &
MELINDA WILSON JT TEN
22707 NE 142 PLACE
WOODINVILLE WA  98072-5122

STERLING WONG &
ANITA WONG JT TEN
34 FOSTER DR
FRAMINGHAM MA  01701-7827

STERRETT METHENY
140 FIVE HILLS DR
TIJERAS NM  87059

STEV CO
BOX 858
AUGUSTA ME  04332-0858

STEVAN C SNYDER
6227 S REBECCA
ROGERSVILLE MO  65742-8556

STEVAN D HULLIBERGER
9124 BUELL RD
MILLINGTON MI  48746-9536

STEVAN DONALDSON
3067 ASH
WAY
LAPEL IN  46051-9534

STEVAN S ROSEMAN
510 EAST 20TH ST APT 7F
NEW YORK NY  10009-8304

STEVAN V PERICH
11581 W BIRCHWOOD LANE
FRANKLIN WI  53132-1319

STEVAN W PHELAN
3291 MATTOS AVE
SAN JOSE CA  95132-3615

STEVE A BARNETT
3226 MARDAN DRIVE
ADRIAN MI  49221-1027

STEVE A BARNEY
1865 CHIPPEWA DR
CIRCLEVILLE OH  43113-9142

STEVE A BOHNS &
KATHY L BOHNS JT TEN
142 CHERRY TREE BEND ROAD
PORT MURRAY NJ  07865

STEVE A CARAVELLO
6782 WARDSMILL RD
MARION IL  62959

STEVE A ESPER &
NANCY A ESPER JT TEN
6044 ROLLAND DR
TOLEDO OH  43612-4519

STEVE A GOODEN
3551 ROME RD SW
PLAINVILLE GA  30733

STEVE A HONTO
753 N BECK RD
CANTON MI  48187-4808

STEVE A HUTCHINSON
915 E COURT ST 303
FLINT MI  48503-2083

STEVE A IRWIN
723 E STATE ST
TRAVERSE CITY MI 49686-2624

STEVE A TURNLEY
564 PARK HILLS ST
BOWLING GREEN KY 42101-4413

STEVE A ZAK &
JOAN M ZAK JT TEN
7720 SKYVIEW DRIVE
ORLANDO FL 32809-7063

STEVE ALLAN PRUSZ
2310 SAXON DR
HOUSTON TX 77018-4642

STEVE B DUNCKO
3026 DENVER DR
POLAND OH 44514-2435

STEVE B PATTON
3415 WILLET
ROCHESTER HLS MI 48309-3545

STEVE BARNEY
ROUTE 1
WESTVILLE IL 61883-9801

STEVE BORREGO
801 PLYMOUTH LANE
LAREDO TX 78041-2805

STEVE C GOMOLA
111 S FORECASTLE DR
LITTLE EGG HARBOUR NJ
08087-1513

STEVE A LOYD &
SUSAN C LOYD JT TEN
5183 STONEMONT CT
YELLOW SPRINGS OH 45387-9768

STEVE A TWARDOSZ
TR STEVE A TWARDOSZ TRUST
UA 7/31/98
5654 S KOLMAR
CHICAGO IL 60629-5308

STEVE AGUILERA LOPEZ
3385 PITCAIRN WAY
SAN JOSE CA 95111-1326

STEVE ANDUZE
20 SOUTH BROADWAY
YONKERS NY 10701-3713

STEVE B GRAYSON
411 EBY RD
SHILOH OH 44878-8870

STEVE B PETHEL
456 PLANTATION SW RD
SMYRNA GA 30082-3054

STEVE BARRETT
24841 SEA AIRE
DANA POINT CA 92629-1849

STEVE BUBEN
11281 NORTH DIXIE
BIRCH RUN MI 48415-9751

STEVE C HILL
4852 SUNDALE
CLARKSTON MI 48346-3691

STEVE A LUNDY
1950 COUNTY RD 188
MOULTON AL 35650-4424

STEVE A YATTONE &
TERESA YATTONE JT TEN
2013 RICHTON PL
RICHTON PARK IL 60471-1319

STEVE AGUINAGA
3168 GALENA
SIMI VALLEY CA 93065-2718

STEVE B DOMBROWSKI
11619 MITCHELL ST
HAMTRAMCK MI 48212-3008

STEVE B JOYCE
460 S ROYS AVE
COLUMBUS OH 43204-2552

STEVE BARLOW
CUST SETH DOUGLAS BARLOW
UTMA FL
2681 SE 48TH AVE
TRENTON FL 32693-6614

STEVE BAUMAN
23 SUNSET DRIVE
LITTLE ROCK AR 72207

STEVE C DANDREA
3373 MEDINA AVE
COLUMBUS OH 43224-3415

STEVE C ORTEGA
38351 TIMPANOGAS CIR
FREMONT CA 94536-1851

STEVE C SEMRO
131 WESTMORELAND DR
BULL SHOALS AR  72619-4335

STEVE CASLREY
3350 47TH AVE
ROCK IS IL  61201-7051

STEVE COLEMAN
1950 N BUCKINGHAM CT
DEFIANCE OH  43512-9082

STEVE COOKE
1571 MORRIS
LINCOLN PARK MI  48146-1544

STEVE COUCH
5851 BAR DEL W DR
INDIANAPOLIS IN  46221-4409

STEVE D HATTON
28115 STATE RD 213
ARCADIA IN  46030-9450

STEVE D KOKOSKIE
3388 WEST 94TH ST
CLEVELAND OH  44102-4840

STEVE D KOKOSKIE &
KATHLEEN KOKOSKIE JT TEN
3388 WEST 94TH ST
CLEVELAND OH  44102-4840

STEVE D SOMODI
684 GREYLOCK
BELLEVILLE MI  48111-2769

STEVE D STINSON
2830 CHEROKEE
NEW CASTLE IN  47362-5310

STEVE D THAYER
RR 4 BOX 34
AURORA IN  47001-9807

STEVE DAO
2215 HARRIETT STREET APT 8
ARLINGTON TX  76010

STEVE DEMETRIOU &
JEANNE MARIE DEMTRIOU JT TEN
80 HERITAGE DR
LOWELL MA  01852-1465

STEVE DENNINGS & THERESE DENNINGS T
U/A DTD 09/09/96
STEVE & THERESE DENNINGS TRUST
3282 S REESE
FRANKENMUTH MI  48734

STEVE DIAMOND
BOX 66059
LOS ANGELES CA  90066-0059

STEVE DICKSON &
GAIL LYNN DICKSON JT TEN
57531 CR 18
GOSHEN IN  46528-9582

STEVE DOCTOR
BOX 82
STEVENSVILLE MD  21666-0082

STEVE DOLIN
CUST MATTHEW DOLIN
UTMA OH
24503 WIMBLEDON RD
BEACHWOOD OH  44122-3224

STEVE E GUNIA
28305 DOHRAN DRIVE
WARREN MI  48093-6661

STEVE E KESSLER
4328 CHARLES DR
BROWNSBURG IN  46112-8527

STEVE E MROFCHAK
3180 MEADOW LANE N E
WARREN OH  44483-2634

STEVE E POTOCZAK
6341 TIMBERLANE TRL
LAKE MI  48632-8525

STEVE E UMBRIGHT
1400 N 2ND ST
SAINT CHARLES MO  63301-2108

STEVE ELCHLINGER
11109 SPRAGUE RD
NORTH ROYALTON OH  44133-1264

STEVE ELLIS
43 HARMONY HILL RD
GRANBY CT  06035

STEVE EMIG
39 HIGHLAND CIRCLE
THE WOODLANDS TX  77381-3886

STEVE EVANCHO
4711 FOREST ST
BRISTOL PA  19007-2809

STEVE F FINITZER &
ROSE A FINITZER JT TEN
5888 KINGS HWY
CLEVELAND OH  44130-1747

STEVE F RATTI
1822 HARDING DR
WICKLIFFE OH  44092-1051

STEVE FEIGENBAUM
215 ELMWOOD AVE
GLEN ROCK NJ  07452-3606

STEVE G METRO
10592 CORCORAN RD
HASLETT MI  48840-9227

STEVE GARCIA
1961 SUMATRA ST
SAN JOSE CA  95122-2241

STEVE HIMES
1300 LINCOLN
MOORE OK  73160-6516

STEVE HOOD
1616 COUNTRY LAKES DR APT 208
NAPERVILLE IL  60563-9024

STEVE J BEDNARIK
4253 MAHONING RD
DIAMOND OH  44412-9740

STEVE J CHIZMARIK
1301 OLD LOUISVILLE ROAD
GROVETOWN GA  30813-3421

STEVE F HUD
4910 ALONDRA CT
EL DORADO HILLS CA  95762-7528

STEVE F SLAMKA
60 BEACHVIEW DRIVE
ST CATHARINES ON  L2N 5Z7
CANADA

STEVE G BENKO
514 W FIFTH ST
PORT CLINTON OH  43452-1706

STEVE G PASICHNYK
505 WOODHAVEN
LANSING MI  48917-3546

STEVE H OSBORNE
22771 WESTERN AVE 204
TORRANCE CA  90501

STEVE HOBAR &
VIRGINIA P HOBAR
TR
STEVE HOBAR & VIRGINIA P HOBAR
LIVING TRUST UA 05/21/96
BOX 281
MARSHALLS CREEK PA  18335-0281

STEVE HUPPERT &
JANICE M HUPPERT JT TEN
440 SUMMIT RIDGE RD
CHRISTIANSBRG VA  24073-4446

STEVE J BRODIE
2020 GARDEN CT
YPSILANTI MI  48198-9214

STEVE J CSERR &
MARY CSERR JT TEN
130 PENNSYLVANIA AVE
PERTH AMBOY NJ  08861-2260

STEVE F MIHAIL
BOX 121
KENNEDALE TX  76060-0121

STEVE FARBER
410-17TH ST 22ND FL
DENVER CO  80202-4402

STEVE G MATTHEWS
BOX 771
SPRING HILL TN  37174-0771

STEVE G PATERAS
250 VALLEYBROOK BLVD
HINCKLEY OH  44233-9686

STEVE HAMBORSKY
13 MAIN ST
DOBBS FERRY NY  10522-2105

STEVE HOLCOMB
1848 REIN LN
VIRGINIA BCH VA  23456-6885

STEVE I CARREON
4212 PORTALES DRIVE
ARLINGTON TX  76016-4612

STEVE J BUKOSKY
8430 N SEYMOUR RD
FLUSHING MI  48433-9266

STEVE J CUNNINGHAM
1570 E GATES
COLUMBUS OH  43206-3331

STEVE J DOERFLER
2350 E-F COUNTY ROAD
SWANTON OH  43558

STEVE J KIELBASA
4207 CRESCENT DRIVE
NIAGARA FALLS NY  14305-1613

STEVE J PIERCE
54 MATTHEWS SCHOOL ROAD
WINDER GA  30680-3941

STEVE J SCHMITZ
832 S MANITOU
CLAWSON MI  48017-1889

STEVE J VILLALPANDO
BOX 19
IMLAY MI  48444-0019

STEVE KAMPO
3890 MACDUFF RD
OAKLAND MI
MANSFIELD OH  48363

STEVE KASZOWSKI &
ESTHER KASZOWSKI JT TEN
9208 NATHALINE
REDFORD MI  48239-1926

STEVE KONTOYANNIS &
CLEO KONTOYANNIS JT TEN
6843 LEXINGTON LANE
NILES IL  60714-4441

STEVE L CLAYTON
ATTN CELINA BAPTIST TEMPLE
6360 HOWICK ROAD
CELINA OH  45822-9337

STEVE J JOVANOVICH &
4594 WOODRIDGE DRIVE
YOUNGSTOWN OH  44515-5248

STEVE J KLEMEN SR &
GRACE M KLEMEN
TR KLEMEN FAM TRUST
UA 09/18/96
3756 DURST CLAGG RD
CORTLAND OH  44410-9546

STEVE J RYAN
1060 WOODMERE RD
SANTA MARIA CA  93455-3955

STEVE J SIPOS
6 SUMNER CRES
GRIMSBY ON  L3M 5E2
CANADA

STEVE J WASILEWSKI
1025 W LIBERTY ST
HUBBARD OH  44425-1339

STEVE KAMPO &
ROBERT KAMPO JT TEN
3890 MACDUFF
OKLAND MI  48363

STEVE KATZMAN
2330 VENNDALE AVE
SAN JOSE CA  95124

STEVE KOSTOFF
9910 MILLIMAN RD
MILLINGTON MI  48746-9746

STEVE L EWING
RR 1 BOX 2
LA FAYETTE IL  61449-9703

STEVE J JOVANOVICH &
PHYLLIS A JOVANOVICH JT TEN
4594 WOODRIDGE DRIVE
YOUNGSTOWN OH  44515-5248

STEVE J KOULOUMONDRAS
35 WOODLAND CHASE BLVD
NILES OH  44446-5352

STEVE J SALUGA
567 OAK KNOLL SE
WARREN OH  44483-6042

STEVE J VEKICH &
INEZ S VEKICH JT TEN
102 LEE AVE
MARIETTA OH  45750-1429

STEVE K RUMOMR &
HEIDI BEESEMYER JT TEN
4321 FINLEY AVE
LOS ANGELES CA  90027-2811

STEVE KAROFFA
1396 CONNELLSVILLE RD
LEMONT FURNACE PA  15456-1016

STEVE KESSLER
433 N 3RD ST
TIPP CITY OH  45371-1921

STEVE KOZIK
14201 COLPAERT
WARREN MI  48093-2947

STEVE L HAMILTON
8445 SUMMERFELDT RD
SAGINAW MI  48609-9647

STEVE L HERNANDEZ
13282 SPRUCE
SOUTHGATE MI  48195-1328

STEVE L KAVOURAS
2116 CRANE
WATERFORD MI  48329-3719

STEVE L LEWIS
RR 2 BOX 119
BUTLER MO  64730

STEVE L SAHUL
7146 W PARKVIEW DRIVE
PARMA OH  44134-4759

STEVE L STEFFEN
40 PAUL LN
ALEXANDRIA KY  41001-1124

STEVE L VOYLES
4357 TIBBS BRIDGE RD
DALTON GA  30721-6575

STEVE L WILSON &
KAREN A WILSON JT TEN
206 CADE DRIVE
CHESTERFIELD IN  46017-1717

STEVE L WINZENREAD
805 KNOOLWOOD DRIVE
GREENWOOD IN  46142-2020

STEVE LADELFA
15 GLENMORE CIRCLE
PITTSFORD NY  14534-2825

STEVE M BONIOWSKI
18630 MATTHEWS
RIVERVIEW MI  48192-4543

STEVE M CASTILLO
1738 MARY AVE
LANSING MI  48910-5211

STEVE M DINA
6119 NORWALK RD
MEDINA OH  44256-9453

STEVE M FRASER
228 N OIVER ST
GREENVILLE AL  36037-2024

STEVE M KELTERBORN
3102 STONY POINT RD
GRAND ISLAND NY  14072-1115

STEVE M LE CROY &
BETTY S LE CROY JT TEN
2129 ROCKDALE CIR
SNELLVILLE GA  30078-3450

STEVE M LECROY
2129 ROCKDALE CIRCLE
SNELLVILLE GA  30078-3450

STEVE M MATHIS
365 S SHERIDAN
INDIANAPOLIS IN  46219-7412

STEVE M PHELPS
344 ZION HILL RD
UNIONVILLE TN  37180-8681

STEVE M ROBERSON
2625 N NORTHLAWN AVE
YPSILANTI MI  48197-1920

STEVE M ROHDE
3369 PONTIAC TRAIL
ANN ARBOR MI  48105-9625

STEVE M SKOWRONSKI
530 9 MILE RD NW
COMSTOCK PARK MI  49321-9716

STEVE M STRONGRICH
1468 CRANBROOK
SAGINAW MI  48603-5469

STEVE M TALLENT
CUST STEVEN M TALLENT
UTMA KY
RR 4 BOX 616
ALBANY KY  42602-9345

STEVE MALOGORSKI
4338 KAREN DR
KETTERING OH  45429-4712

STEVE MANESS &
PEGGY R MANESS JT TEN
124 FOX ST
RANDLEMAN NC  27317-1863

STEVE MARTIN
1537 GRANT
LINCOLN PARK MI  48146-2136

STEVE MILLER
PO BOX 281
AUSTINBURG OH  44010

STEVE MONEYBRAKE
11610 ORCHARD PARK DR
SPARTA MI 49345

STEVE MUNTAN
CUST
CHERYL C MUNTAN A MINOR
UNDER THE LAWS OF THE STATE
OF MICHIGAN
19 TWIN PINES RD
DOWNINGTOWN PA 19335-4511

STEVE NICOLICH
22 CEDAR MANOR CT
BUDD LAKE NJ 07828-1023

STEVE OWENS
219 RILEY RD
NEW CASTLE IN 47362-1604

STEVE P PYTLOWANYJ
305 N MORTON ST
ST JOHNS MI 48879-1429

STEVE PRAGMAN &
LINDA PRAGMAN JT TEN
13908 LONG STREET
OVERLAND PARK KS 66221

STEVE R GOLEMBESKI JR
104 WILSON AVE
PARLIN NJ 08859-1670

STEVE R HEDDEN
1413 W WASHINGTON ST
ATHENS AL 35611-2941

STEVE R STERNER
509 WAYNE DR
SHREVEPORT LA 71105-4721

STEVE MOORMAN
TR LISA MARIE MOORMAN TRUST
UA 12/30/91
11410 OUTPOST COVE
WILLIS TX 77318

STEVE N ROBINSON
2715 MARTIN LUTHER KINGDRIVE
SAGINAW MI 48601-7447

STEVE O REILLY
5000 TRANS-CANADIENNE
POINTE CLAIRE QC H9R 1B6
CANADA

STEVE P APPLEBEE
5519 N EAGLE RD
EVANSVILLE WI 53536-8757

STEVE PADAR JR &
STELLA C PADAR JT TEN
1024 A DUNROBIN DRIVE
PALM HARBOR FL 34684-2807

STEVE PRISBY &
JOAN PRISBY JT TEN
8279 ASHTON COURT
WASHINGTON TWNSHP MI 48094-1585

STEVE R GREATHOUSE
2264 S MC ADAM
WICHITA KS 67206

STEVE R ROCK
22 COOL RIVER CT
SACRAMENTO CA 95831-2443

STEVE R SUSZEK
TR VIRGINIA M SUSZEK TRUST
UA 11/02/95
212 HILLVIEW TERR
FENTON MI 48430-3524

STEVE MORBER
1200 JAY ST
WATERFORD MI 48327-2927

STEVE NAKKEN
11057 SUGER ISLAND DRIVE
SCHOOLCRAFT MI 49087

STEVE O SWAN
232 HENDERSON RD
WEST MONROE LA 71291-9409

STEVE P ENOS
7104 MELROSE LN
SHAWNEE MISSION KS 66203-4432

STEVE PLEVA
4347 GAGE
LYONS IL 60534-1527

STEVE R FINCH &
CHARLENE M LOWERY JT TEN
7801 COLEMAN HOMESTEAD RD
MOSS POINT MS 39562-9270

STEVE R HANSEN
4185 CAMINO TASSAJARA
DANVILLE CA 94506-4723

STEVE R SMITH
BOX 276
BRASELTON GA 30517-0005

STEVE R YURCISIN
343 IRON ORE RD
MANALAPAN NJ 07726-8057

STEVE RACZ
PO BOX 23
COOKEVILLE TN  38503

STEVE RIDELLA &
HELEN RIDELLA JT TEN
2339 GEOFFRY
WARREN MI  48092-2178

STEVE ROADY
3100 NEW MEXICO AVE NW
WASHINGTON DC  20016-3521

STEVE S GARBULINSKI &
JAYNE M GARBULINSKI
TR UA 03/19/98
413 CHALMERS
FLINT MI  48503-2263

STEVE S GARBULINSKI &
JAYNE M GARBULINSKI JT TEN
413 CHALMERS
FLINT MI  48503-2263

STEVE S KOHUT
2610 EAST 1000 SOUTH
WARREN IN  46792-9411

STEVE S KOPCHA
6136 STAHELIN
DETROIT MI  48228-4737

STEVE S WILKINS
12205 PEMWOOD LANE
FREDERICKBURG VA  22407-2150

STEVE SANDERS
CUST CHRISTINA
J SANDERS UGMA TX
BOX 406
CORSICANA TX  75151-0406

STEVE SANDERS
CUST STEPHANIE
S SANDERS UGMA TX
BOX 406
CORSICANA TX  75151-0406

STEVE SCHELFHOUT
CUST
JENNIFER SCHELFHOUT UGMA TX
103 CHELSEA LN
LYNN HAVEN FL  32444-3171

STEVE SCOUMIS
1805 MARATTA RD
ALIQUIPPA PA  15001-4150

STEVE SEICHI NAKAMURA
1241 ALA PILI LOOP
HONOLULU HI  96818-1632

STEVE SHETTERLY
3328 MOSS ISLAND HEIGHTS RD
ANDERSON IN  46011-8779

STEVE SKERTIC
18119 LAKE SHORE BLVD
CLEVELAND OH  44119-1209

STEVE SKRLETTS & RUTH E
SKRLETTS TRUSTEES U/A DTD
03/30/93 THE SKRLETTS FAMILY
REVOCABLE LIVING TRUST
7146 WOLFF RD
MEDINA OH  44256-9433

STEVE SKULTETY JR &
BERNADINE SKULTETY JT TEN
4912 PARES RD
DIMONDALE MI  48821-9727

STEVE SLOAN
102 COATBRIDGE LANE
MADISON AL  35758-6218

STEVE STANDRIDGE
CUST LISA STANDRIDGE UGMA CA
238 GLASGOW AVE
STOCKTON CA  95210

STEVE STANDRIDGE
CUST SHERYL STANDRIDGE UGMA CA
4528 WINDING RIVER CIRCLE
STOCKTON CA  95219-6518

STEVE SWANSON
1452 CARDINAL RD
BOWLING GREEN OH  43402

STEVE SWAYZE
29404 N 44TH ST
CAVE CREEK AZ  85331-6274

STEVE SWIRPLE
5948 ROBINDALE
DEARBORN HTS MI  48127-3144

STEVE T HESKI
573 DEER RUN
WHITE LAKE MI  48386-2010

STEVE T KOMAR JR
1798 VIBURNUM RD NORTH WEST
PALM BAY FL  32907

STEVE T MATHIAS
CUST
STEVEN T MATHIAS U/THE N
J UNIFORM GIFTS TO MINORS
ACT
9513 STEINBECK LANE
BAKERSFIELD CA 93311-1445

STEVE T ROMAN
1850 PLEASANT VALLEY ROAD
GIRARD OH 44420-1263

STEVE T RUNION
8384 MAIN ST
WOODSTOCK GA 30188-5048

STEVE T WALTERS
6606 SALEM ROAD
PLYMOUTH MI 48170

STEVE THEODORE
BOX 112
HENDERSON NC 27536-0112

STEVE TIFFANY
605 15TH ST S
GRAND JUNCTION IA 50107-9545

STEVE TOBACHAK &
BONNIE J MOCEK JT TEN
BOX 7471
LAS VEGAS NV 89125-2471

STEVE TROUT
4 ACOMA LN
COLLEGEVILLE PA 19426

STEVE V ZAWACKY &
JENNIE EMILY ZAWACKY JT TEN
37037 TWIN CT
STERLING HEIGHTS MI 48312-2178

STEVE VENSKO
6360 S ELMS RD
SWARTZ CREEK MI 48473-9438

STEVE VIDMICH &
DENISE DICKERHOFF JT TEN
2731 N E 14TH ST CAUSEWAY
SEA HAVEN 524B
POMPONO BCH FL 33062-3562

STEVE VIDMICH &
SUSAN TEPER JT TEN
2731 N E 14TH ST CAUSEWAY
SEA HAVEN 524
POMPONO BCH FL 33062-3562

STEVE VIVOLO
517 N SCOTT ST
WILMINGTON DE 19805-3019

STEVE W ANTALICK
938 LINFORD DR
ST LOUIS MO 63129-2018

STEVE W BENGTSON
16430 NEW AVE
LEMONT IL 60439-3694

STEVE W DOBROTKA
1423 CLEVELAND
LA GRANGE PARK IL 60526-1307

STEVE W GANDURSKI
5111 S LOCKWOOD ST
CHICAGO IL 60638-1608

STEVE W HARRIS
APT 9C
100 RIVERDALE AVENUE
YONKERS NY 10701-4623

STEVE W HEISE
1421 BARHAM
JANESVILLE WI 53545-1505

STEVE W LAND
R ROUTE 1
BOX 11
HOLLAND IN 47541-9752

STEVE WAYNE YOUNT
RR 4 BOX 675K
BLANCHARD OK 73010-9424

STEVE WISNIEWSKI &
JANET WISNIEWSKI JT TEN
1670 KACZMAREK DR
ESSEXVILLE MI 48732-9794

STEVE YEAGER &
MARY KAY YEAGER JT TEN
6311 WEST 127TH TERRACE
OVERLAND PARK KS 66209-4009

STEVE ZELINGER
BOX 3181
TUBAC AZ 85646-3181

STEVE ZURAWSKI
4977 N VALLEY DR
GRAND RAPIDS MI 49525-6847

STEVEN A ARANOFF
BOX 81728
SAN DIEGO CA 92138-1728

STEVEN A BEACH
1005 CARDINAL WAY
ANDERSON IN 46011-1407

STEVEN A BECK
301 WOOD ST
ELLWOOD CITY PA  16117-3834

STEVEN A BECKEL
10356 SOUTH WEST 90TH LANE
GAINSVILLE FL  32607

STEVEN A BELINSKY
726 PARADISO AVE
CORAL GABLES FL  33146

STEVEN A BLOCK
1516 W BYRON ST
APT 2W
CHICAGO IL  60613-2778

STEVEN A BOND
PO BOX 3597
SANTA FE NM  87501-0597

STEVEN A BROWN
143 HIDDEN TREE LANE
AMHERST OH  44001-1921

STEVEN A CASTIGLIONI
18 HORSESHOE DR
BELLINGHAM MA  02019-1416

STEVEN A CLARK
7286 SOUTH COUNTY 325 WEST
GREENCASTLE IN  46135

STEVEN A COOK
5371 N OAK RD
DAVISON MI  48423

STEVEN A DAVIDSON
CUST
PHILIP J DAVIDSON UTMA IL
1110 N LAKE SHORE DR 5N
CHICAGO IL  60611-1053

STEVEN A DAVIS
12082 HOISINGTON
GAINES MI  48436-9727

STEVEN A DEL MONTE
4160 EAST AVENUE
ROCHESTER NY  14618-3741

STEVEN A DUNCAN
6278 OVERTURE DR
DAYTON OH  45449-3341

STEVEN A EBNER &
SUSAN L EBNER JT TEN
12 CAMP DAVID ROAD
WILMINGTON DE  19810

STEVEN A EICKEL
106 W CRUMP
BAY CITY MI  48706-5025

STEVEN A EICKEL &
LEONARD A EICKEL JT TEN
106 W CRUMP
BAY CITY MI  48706-5025

STEVEN A ELLINGTON
7223 SOUTH PEORIA
CHICAGO IL  60621-1633

STEVEN A FREMO
18164 HWY 65 NE 29
CEDAR MN  55011-9532

STEVEN A GROSS
9200 FURNACE RD
VERMILION OH  44089-9395

STEVEN A HENRICKS
710 SIXTH STREET
TRAVERSE CITY MI  49684-2422

STEVEN A HENRY
937 GARVER RD
MANSFIELD OH  44903-9058

STEVEN A HUTCHINS &
MICHAEL P HUTCHINS JT TEN
3093 CHRISTNER
BURTON MI  48529-1048

STEVEN A JACOBS
2253 CANYONBACK ROAD
LOS ANGELES CA  90049-1178

STEVEN A JAROLIM
14509 PINEWOOD COURT
ORLAND PARK IL  60467-7109

STEVEN A JOHNSON
3265 HOLLOW LN
LAWRENCEVILLE GA  30044

STEVEN A KIEFER
ATTN GM COPR/LUXEMBOURG
RM 3-220/GM BLDG
DETROIT MI  48202

STEVEN A KIMMEL
1520 SPENCER PIKE RD
SPRINGVILLE IN  47462

STEVEN A KINSEY
16650 SWEET RD
LANSING MI  48906-2247

STEVEN A LONG
1061 18TH AVE NE
NAPLES FL  34120

STEVEN A MAYS SR &
BERNICE J MAYS JT TEN
2409 LONDONDERRY DR
PEARLAND TX  77581-5163

STEVEN A MUELLER
928 N WENONA
BAY CITY MI  48706-3569

STEVEN A RATLIFF
PO BOX 7213
GREENWOOD IN  46142-6422

STEVEN A SAS
1588 FISH LAKE RD
LAPEER MI  48446-8305

STEVEN A SHELTON
15109 DAYTON STREET
OMAHA NE  68137-5123

STEVEN A SMITH
335 BILL BENNETT RD
JOHNSON CITY TN  37604-3350

STEVEN A SYKES
2 VALLEY VIEW DRIVE
EAST BRUNSWICK NJ  08816-2968

STEVEN A LOEB
5033 E PRATT RD
SAINT JOHNS MI  48879-9191

STEVEN A LOTTO
CUST MICHAEL
SCOTT LOTTO UGMA NY
32 RICHMAR DR
SAYVILLE NY  11782-1431

STEVEN A MIDDLETON
117 E RICKETTS
KOKOMO IN  46902-2106

STEVEN A OBENOUR
5367 BLOOMING GROVE RD
GALION OH  44833-9545

STEVEN A ROMO
7027 HALPRIN ST
DALLAS TX  75252-6132

STEVEN A SEXTON
9029 SOUTHERLAND PL
BRENTWOOD TN  37027-8539

STEVEN A SHELTON &
CYNTHIA B SHELTON JT TEN
15109 DAYTON STREET
OMAHA NE  68137-5123

STEVEN A SNYDER
5050 LEXINGTON CIR
LOOMIS CA  95650-7108

STEVEN A TROUTMAN
1207 TOWER DR
DANVILLE PA  17821-9140

STEVEN A LOEBER
314 WINTERSET
ENGLEWOOD OH  45322-1630

STEVEN A MARSHALL
706 VERNON AVE
BELOIT WI  53511-6065

STEVEN A MILLIKAN
1623 E 44TH ST
ANDERSON IN  46013-2554

STEVEN A PERKINS
1133 VILLEROY DR
SUN CITY CENTER FL  33573

STEVEN A ROSEMAN
11750 E POWERS AVE
ENGLEWOOD CO  80111

STEVEN A SHEARER
8172 W O P AVE
KALAMAZOO MI  49009-9620

STEVEN A SHILEY &
DONNA M SHILEY JT TEN
2650 ROBINSON RD
JACKSON MI  49203-3741

STEVEN A SPAK
6309 N SACRAMENTO AVE
CHICAGO IL  60659

STEVEN A TURNER &
MARY L TURNER JT TEN
5701 LAKEVIEW DR
GREENDALE WI  53129-1936

STEVEN A WAMSLEY
2321 CENTENNARY DRIVE
CARMEL IN  46032-4013

STEVEN A YEZBACK &
JANET C YEZBACK JT TEN
4835 HUNTERS CREEK LANE
ROCHESTER MI  48306-1520

STEVEN ALAN ROSEN
C/O DORA ROSEN
1269 WAVERLY PL
SCHENECTADY NY  12308-2626

STEVEN ALPERSTEIN
1890 SWEETBAY WAY
HOLLYWOOD FL  33019-4881

STEVEN ANDERSON
3124 PARK AVE
MINNEAPOLIS MN  55407-1525

STEVEN ARASHIRO
717 HAUOLI ST
HONOLULU HI  96826-3600

STEVEN B EASTVOLD &
BARBRA L EASTVOLD JT TEN
830 HARMONY TERRACE
LAKE SAINT LOUIS MO  63367

STEVEN B FALLS
212 HAZELWOOD DRIVE
WHITBY ON  L1N 3L8
CANADA

STEVEN B HANSKA
CUST GARRETT B HANSKA
UTMA OK
2701 SUMMIT DR
EDMOND OK  73034-7956

STEVEN A WARD
8740 NORTH HIGHWAY 169
MOORINGSPORT LA  71060-8615

STEVEN ABELS
12967 AIRHART BLVD
WESTFIELD IN  46074-8364

STEVEN ALAN ROSS
11 PENACOOK LN
NATICK MA  01760-3664

STEVEN ALVES
575 MISTHAVEN CT
SUWANEE GA  30024-3755

STEVEN ANDREW WOS
6154 AMBOY
DEARBORN HEIGHTS MI  48127-2814

STEVEN ASAUSKAS
14331 S BENSLEY ST
BURNHAM IL  60633-2201

STEVEN B EDELMAN
BOX 91519
PORTLAND OR  97291-0519

STEVEN B GEWIRZ
4601 HAWTHORNE LANE NW
WASHINGTON DC  20016

STEVEN B HANSKA
CUST JESSE C HANSKA
UTMA OK
2701 SUMMIT DRIVE
EDMOND OK  73034-7956

STEVEN A WARNKE
850 WASHBURN AVE
APT 28
LOUISVILLE KY  40222-6778

STEVEN ABRAHAM &
BARBARA ABRAHAM JT TEN
1050 LEMAR CIRCLE
MERION PA  19066-1109

STEVEN ALLEE &
MERRY ALLEE JT TEN
107 N GRACE ST
CROCKETT TX  75835-1721

STEVEN AMBOS
2140 N LINCOLN PARK W
APT 1108
CHICAGO IL  60614-4668

STEVEN ANTHONY BALLMER
ONE MICROSOFT WAY
REDMOND WA  98052-8300

STEVEN B COLLEY
3472 FARLEY ST
BURTON MI  48519-1045

STEVEN B EDELSTEIN
82 BOYLES ST
BEVERLY MA  01915-2025

STEVEN B HAGEN
5805 E M H TOWNLINE RD
MILTON WI  53563-9768

STEVEN B KAPLAN
716 SE 11TH CT
FORT LAUDERDALE FL  33316-1241

STEVEN B LARSEN
1625 SHILOH ROAD
ROCKFORD IL  61107-2633

STEVEN B PHILLIPS
7182 DODGE ROAD
MONTROSE MI  48457-9136

STEVEN B STOKER
BOX 184
AMERICAN FORK UT  84003-0184

STEVEN B WILNER
346 WADSWORTH CIRCLE
LONGMONT CO  80501

STEVEN BACHMANN
2855 BAY DR
MERRICK NY  11566-4602

STEVEN BACHMANN
4815 N W 9TH AVE
POMPANO BEACH FL  33064-5003

STEVEN BAKKEN EX EST
HELEN GEIS
4200 4TH STREET
RENTON WA  98059

STEVEN BARACK
1144 VALLEY STREAM DRIVE
WHEELING IL  60090-3953

STEVEN BEAVER
1209 14TH ST
BEDFORD IN  47421-3228

STEVEN BENCH
12 CORRAL DR
TRENTON NJ  08620-9729

STEVEN BERES &
M KATHLEEN BERES JT TEN
4720 DUFFER LANE
PFAFFTOWN NC  27040-9718

STEVEN BERLIN
CUST DANIEL BERLIN
UTMA NJ
12 KATHY CT
MARLBORO NJ  07746-1635

STEVEN BIZZARRO
CUST BENJAMIN BIZZARRO UTMA NJ
5 ENDICOTT DRIVE
GREAT MEDOWS NJ  07838-2008

STEVEN BLUMHOF
4 CONOVER CT
EAST BRUNSWICK NJ  08816-4406

STEVEN BOUGHTER
CUST MICHAEL BOUGHTER UGMA PA
42 COBBLESTONE LANE
ASTON PA  19014-2606

STEVEN BRATBERG
1409 WYANDOTTE
ROYAL OAK MI  48067-4524

STEVEN C BEHLING
31465 ROSSLYN
GARDEN CITY MI  48135-1345

STEVEN C BIRD
PO BOX 88305
KENTWOOD MI  49518

STEVEN C BOWERS
PO BOX 74787
ROMULUS MI  48174

STEVEN C BURGETT &
BEVERLY BURGETT JT TEN
2121 WOLF LK RD
GRASS LAKE MI  49240-9192

STEVEN C COLE
927 CLINTONIA AVE
SAN JOSE CA  95125-2207

STEVEN C DAVIS
3262 TUCKAHOE RD
DOVER KY  41034-9669

STEVEN C EDGAR
2170 ALFRED WAY
CARSON CITY NV  89703-7428

STEVEN C FALCHUK
1224 CREEKSIDE DR
WILMINGTON DE  19804-3927

STEVEN C FALKOFF
27 VERNON ROAD
SCARSDALE NY  10583

STEVEN C GERARD
6327 TUTBURY
TROY MI  48098-2157

STEVEN C GREENWOOD
3116 SW 106 ST
OKLAHOMA CITY OK  73170-2503

STEVEN C HARRISON
504 HILLCREST PLACE
JEFFERSON IA  50129-2348

STEVEN C HENRY
6527-1 BAY CLUB DRIVE
FORT LAUDERDALE FL  33308-1814

STEVEN C HUDGINS &
BEVERLY A HUDGINS JT TEN
2662 RED OAK CT
CLEARWATER FL  33761-2319

STEVEN C JAKUS JR
1616 S CHANDLER RD
SAINT JOHNS MI  48879-9005

STEVEN C JEFFREY
9426 ECHO LN
OVERLAND MO  63114-3708

STEVEN C KEELS
1 SOUTH 120 INGERSOLL LN
VILLA PARK IL  60181

STEVEN C LEHMAN
BOX 61
DEFIANCE OH  43512-0061

STEVEN C MANIAL
11924 W BRADY RD
CHESANING MI  48616-1081

STEVEN C MARTIN
817 ELMWOOD
BELOIT WI  53511-2432

STEVEN C MOUSTAKAS AS
CUSTODIAN FOR MISS CHRISTINE
MOUSTAKAS U/THE MASS UNIFORM
GIFTS TO MINORS ACT
58 PROSPECT ST
WOBURN MA  01801-4339

STEVEN C NELSON
113 WHITESIDE DR
JOLIET IL  60435

STEVEN C NELSON &
VALORIE A NELSON JT TEN
3070 PINEHULL PLACE
FLUSHING MI  48433-2429

STEVEN C NIEBERDING
7645 COLDSTREAM DR
CINCINNATI OH  45255

STEVEN C NIEBERDING &
CATHERINE L NIEBERDING JT TEN
7645 COLDSTREAM DR
CINCINNATI OH  45255

STEVEN C POPPE & STEPHANIE J
POPPE TR U/A DTD 12-8-92
6291 EAST WILSHIRE DR
SCOTTSDALE AZ  85257

STEVEN C PRICE &
SANDRA S PRICE JT TEN
12311 W CO RD 950 N
GASTON IN  47342-9068

STEVEN C ROTH
240 RIDING TRAIL LANE
MADISON VA  22727

STEVEN C RUIZ &
CARMEN C RUIZ
TR RUIZ FAM TRUST
UA 10/09/95
6924 CORTE MONTEREY
PLEASANTON CA  94566-5784

STEVEN C SCHMIDT
1515 COUNTRY LANE
KERNERSVILLE NC  27284-7562

STEVEN C SMITH
5001 NW 64 DR
CORAL SPRINGS FL  33067-2139

STEVEN C SNOEYINK
3936 GLENVIEW CT
HUDSONVILLE MI  49426-8400

STEVEN C SONNENBERG
RT 1 BOX 55
HAMLER OH  43524

STEVEN C TALSMA &
REGINA R TALSMA JT TEN
507 GEORGIAN CT
TROY MI  48098-1770

STEVEN C VANAMBURG
9010 WAGAR RD
LYONS MI  48851-9634

STEVEN C VOELZ
13584 HIGHLAND MEWS COURT
HERNDON VA  20171-3722

STEVEN CHAPMAN PER REP EST
LESTER CHAPMAN
5200 SEDWICK RD
MARTINSVILLE IN  46151

STEVEN CHIARILLO
103 MILTON RD
BRISTOL CT  06010-5574

STEVEN CHRISTOPHER GLICK
4501 GOVERNOR DR
SAN DIEGO CA 92122-3004

STEVEN CHUDAKOFF
18265 ROLLING BROOK DR
CHAGRIN FALLS OH 44023

STEVEN CICCARELLI
42 MARLBANK DR
ROCHESTER NY 14612-3318

STEVEN CIELESZ
5309 BROWNS BEACH RD
ROCKFORD IL 61103

STEVEN COLLINS
5 HOLLAND LANE
NEW PALTZ NY 12561

STEVEN COONS
646 SOUTH SLEIGHT STREET
NAPERVILLE IL 60540-6647

STEVEN COTUGNO
UNITED STATES
200 HART BLVD
APT 5F
STATEN ISLAND NY 10301-3458

STEVEN CRACRAFT
8676 EDGEWATER LN
WARREN MI 48093-1605

STEVEN CRAIG VARBLOW
241 SW 105TH TER
PORTLAND OR 97225

STEVEN CSEPREGHY
C/O BANK OF MONTREAL 2945
3169 DUFFERIN ST
TORONTO ON M6A 2S9
CANADA

STEVEN CUMMINGS
5362 HOWY 119 N
CLYO GA 31303

STEVEN D BATE
15083 CLEVELAND
ALLEN PARK MI 48101-2111

STEVEN D BEAN
12206 W MOUNT MORRIS RD
FLUSHING MI 48433-9219

STEVEN D BLACK
6710 24TH AVE NW APT 1
SEATTLE WA 98117-5813

STEVEN D BOTTS
1078 COUNTY ROD 123 18B
HIGBEE MO 65257-9336

STEVEN D BOUGHTER
42 COBBLESTONE LANE
ASTON PA 19014-2606

STEVEN D BROWN
11095 TORREY RD
FENTON MI 48430-9701

STEVEN D BURDETTE
3502 TIFFANY DR SE
CONYERS GA 30013-2950

STEVEN D CATRON
2533 S COUNTY RD 750 W
RUSSIAVILLE IN 46979

STEVEN D CROW
TR AARON M CROW INT TRUST
UA 09/07/93
BOX 12307
DALLAS TX 75225-0307

STEVEN D DEGLER
312 KINDT CORNER RD
LEESPORT PA 19533

STEVEN D DURROUGH
5806 KESHENA CT
HAMILTON OH 45011-2345

STEVEN D ECKELS
CUST PETER M ECKELS
UTMA WI
338 E CAPITOL DR
HARTLAND WI 53029-2102

STEVEN D EICHHOLZ
196 NEW CUT ROAD
BOWLING GREEN KY 42103-9098

STEVEN D GOAD
6289 ST RT 35 EAST
W ALEXANDRIA OH 45381-9529

STEVEN D GURMAN &
CLAIRE T GURMAN JT TEN
25 WINDWARD ISLE
PALM BEACH GARDENS FL
33418-8046

STEVEN D HALEY
112 HIGHPOINT DRIVE
ELKTON MD 21921-2457

STEVEN D HARRIS
3400 VOLKMER RD
CHESANING MI  48616-9764

STEVEN D LAD
1413 PRINCETON DR
O'FALLON IL  62269-2717

STEVEN D LEVY
20 TAMARACK ROAD
WESTON MA  02493-2248

STEVEN D LOEWEN &
RENEE M LOEWEN JT TEN
466 W BURLWOOD
LEMOORE CA  93245-1965

STEVEN D MATTHEWS
30126 WILLOW SPRINGS ROAD
FLAT ROCK MI  48134-2745

STEVEN D MILLER
11630 N MAIN ST TRLR 16
WHITMORE LAKE MI  48189-9308

STEVEN D MILLER
36 CLARK ST
MANASQUAN NJ  08736-3410

STEVEN D MOORE
452 DONNA DR
PORTLAND MI  48875-1118

STEVEN D MUELLER &
CYNTHIA L MUELLER JT TEN
4240 BARTH LN
DAYTON OH  45429

STEVEN D MYERS
500 W SUNRISE DR
BELTON MO  64012-2970

STEVEN D PACE
3306 KEARSLEY LAKE BLVD
FLINT MI  48506-2045

STEVEN D PAYNE
115 NORTH 4TH ST
MIAMISBURG OH  45342-2335

STEVEN D PRICE
551 TERRACE COURT
CANTON MI  48188

STEVEN D ROBINSON &
SANDRA K ROBINSON JT TEN
239 W KILLARNEY
MOORE SC  29369-9113

STEVEN D ROZELL
1419 PETTIS ST
LANSING MI  48910-1149

STEVEN D SAENZ &
DORA L SAENZ JT TEN
12031 LINCOLNSHIRE DRIVE
AUSTIN TX  78758

STEVEN D SALSER
14669 MARSH VIEW DR
JACKSONVILLE FL  32250-2077

STEVEN D SARASIN
1636 NEWTON AVE
PARK RIDGE IL  60068-5639

STEVEN D SIEGERIST
TR STEVEN D SIEGERIST TRUST
UA 03/19/99
2682 ORCHID DRIVE
RICHARDSON TX  75082-4246

STEVEN D SIKORSKI
5121 S BARRINGTON DR
SIOUX FALLS SD  57108-5000

STEVEN D SIKORSKI &
SHELIA A BARRINGTON JT TEN
5121 S BARRINGTON DR
SIOUX FALLS SD  57108-5000

STEVEN D SKAGGS
224 OLD OAK DRIVE
CORTLAND OH  44410-1122

STEVEN D SMITH
1307 W HOVEY AVE
NORMAL IL  61761-3330

STEVEN D STEWART
14353 BRINK AVE
NORWALK CA  90650-4908

STEVEN D STUDEBAKER
2840 ELLEN LN
DAYTON OH  45430-1929

STEVEN D SWANEY
10400 GRAND VISTA DR
CENTERVILLE OH  45458-4418

STEVEN D TAYLOR
29510 SHARON LN
SOUTHFIELD MI  48076-5213

STEVEN D TAYLOR
752 TODD CT
LIBERTY MO  64068-2587

STEVEN D WATTS
3752 KINROSS DRIVE
BIRMINGHAM AL  35242-5801

STEVEN DAHARI
115 WATCHUNG AVE
PLAINFIELD NJ  07060

STEVEN DALTON
4118 S HARRISON ST
FT WAYNE IN  46807-2422

STEVEN DANIELLS
68-60-108TH ST 1C
FOREST HILLS NY  11375

STEVEN DAVID CARR
5204 HIGHLAND ROAD
MINNETONKA MN  55345-4506

STEVEN DAVIS CROW
TR AARON MICHAEL CROW TRUST
UA 06/26/89
BOX 12307
DALLAS TX  75225-0307

STEVEN DE ROOSE
509 W ALDINE
CHICAGO IL  60657-3759

STEVEN DERIN
29099 BRYCE
PEPPER PIKE OH  44124-5767

STEVEN DIRECTOR PERS REP EST
LOUISE G FELDMANN
222 DELAWARE AVENUE
WILMINGTON DE  19899-2306

STEVEN DISMAN
ALBRECHT DURER STR 16
40489 DUSSELDORF ZZZZZ
GERMANY

STEVEN DOMBKOWSKI
137 NORTH LAKE DRIVE
STEVENSVILLE MD  21666-3901

STEVEN DONN
5712 WOODRIDGE CT
ANN ARBOR MI  48103-9338

STEVEN DOUGLAS STEELE
1654 SUMAN AVE
DAYTON OH  45403-3137

STEVEN DRAKE
CUST KRISTIR
LEIGH DRAKE UGMA NJ
BOX 41
WOODTOWN NJ  08098-0041

STEVEN DRAPER
7587 US HWY 72
ATHENS AL  35611-8981

STEVEN E ADAMS
323 MARCHESTER DR
DAYTON OH  45429-1831

STEVEN E BARR
218 E MADISON AVE
PENDLETON IN  46064-1225

STEVEN E BERNSTEIN
11342 HOLLOWSTONE DR
N BETHESDA MD  20852-3118

STEVEN E BIRDSALL
4711 POTTER S E
KENTWOOD MI  49548-7549

STEVEN E BLOOMFIELD
8-220 ORMOND DR
OSHAWA ON  L1G 6T5
CANADA

STEVEN E BRANDT
1403 HIGHLAND PARK CT
WENTZVILLE MO  63385-5539

STEVEN E BUCHMAN
930 MALLARD DR
COPPELL TX  75019-5950

STEVEN E CHATMAN
665 LAKEWOOD DR
LAKE ST LOUIS MO  63367-1311

STEVEN E CHRISTEL
3617 PARKWOOD PL
LA CROSSE WI  54601-8319

STEVEN E CLARK
913 TYLER AVE
MUSCLE SHOALS AL  35661-2327

STEVEN E DILL
8108 N PAYNE RD
INDIANAPOLIS IN  46268-1947

STEVEN E ELDRIDGE
390 CREDITON
LAKE ORION MI  48362-2024

STEVEN E GARDNER
CUST JEFFREY E GARDNER
UGMA VA
255 BETTS RD
HARRISONBURG VA  22802-8754

STEVEN E HANSEN
2745 BERNADOTTE ST
VIRGINIA BEACH VA  23456-6524

STEVEN E JAROSZ
CUST STEVEN T JAROSZ
UTMA NJ
548 RHODE ISLAND AVE
BRICK NJ  08724

STEVEN E KAY
369 W 600 N
KOKOMO IN  46901-9196

STEVEN E LUDWISKI &
MICHELLE G LUDWISKI JT TEN
5609 BELL TOWER LANE
FORT WAYNE IN  46815-8588

STEVEN E MORGAN
14810 W CR 700 N
GASTON IN  47342

STEVEN E PENMAN
227 DELAWARE STREET
LESTER PA  19029-1617

STEVEN E ROCHE
1224 SAMOSET 101
CLAWSON MI  48017

STEVEN E FERSCH
4138 LINDEN AVE
CINCINNATI OH  45236-2426

STEVEN E GOEBEL
CUST NEIL THOMAS GOEBEL
UTMA IN
2715 N POSEY COUNTY LINE RD
EVANSVILLE IN  47720-8919

STEVEN E IVES &
DOROTHY T IVES JT TEN
8291 COUNTY LINE RD
DURAND MI  48429-9314

STEVEN E JOHNSON
BOX 1223
PENN VALLEY CA  95946-1223

STEVEN E LAKES
1197 DONNA-MARIE DRIVE
HAMILTON OH  45013-9610

STEVEN E LYTLE
5616 RIVIERA BLVD
PLAINFIELD IL  60544-5432

STEVEN E NAIL &
CATHY M NAIL JT TEN
604 ASHETON WAY
SIMPSONVILLE SC  29681-4910

STEVEN E PRIDDY
8755 GUMLEAF COVE
GERMANTOWN TN  38138-7358

STEVEN E ROSS
1162 BAY DRIVE
TAWAS CITY MI  48763-9315

STEVEN E GARDNER
CUST AMY E GARDNER
UGMA VA
255 BETTS RD
HARRISONBURG VA  22802-8754

STEVEN E GOOCH
3706 GLENGARY AVE
CINCINNATI OH  45236-1520

STEVEN E JAROSZ
CUST RYAN J JAROSZ
UTMA NJ
548 RHODE ISLAND AVE
BRICK NJ  08724

STEVEN E JUDD &
LINDA JUDD JT TEN
7685 SPIRIT LAKE CT
CORDOVA TN  38018-5739

STEVEN E LANDRUM
16 HASTINGS DR
CARTERSVILLE GA  30120-6472

STEVEN E MERRILL
848 WEST 20 MILE ROAD
SAULT SAINTE MARIE MI  49783

STEVEN E OCHS
32293 WOODFIELD DR
AVON LAKE OH  44012-2557

STEVEN E RILEY &
MILDRED S RILEY TEN ENT
233 STONEGATE DRIVE
ERIE PA  16505-5819

STEVEN E RUPERT
7718 OAKLAND
KANSAS CITY KS  66112-2452

STEVEN E SAMS
UT STATION
BOX 16074
KNOXVILLE TN  37996-0004

STEVEN E SIMS
6407 TARA COVE
WATERFORD MI  48329-1479

STEVEN E SNOW
CUST JONATHAN
L SNOW UGMA RI
81 DRYDEN AVE
PAWTUCKET RI  02860-5720

STEVEN E VAJDA &
ANNA VAJDA JT TEN
1200 SW CLARK RD
BLUE SPRINGS MO  64015-5446

STEVEN EARL SPARKS
CUST KYLE
STEVEN SPARKS UGMA MI
302 HIGHLAND AVENUE
CLAWSON MI  48017-1571

STEVEN EFFMAN
13150 NW 11 ST
SUNRISE FL  33323-2991

STEVEN F BAKER
8203 STRECKER ROAD
BELLEVUE OH  44811-9603

STEVEN F CUNNINGHAM
42320 BEECHWOOD CT
CANTON MI  48188-1111

STEVEN F MALY &
JOYCE L MALY JT TEN
801 BRANDYWINE
ROSELLE IL  60172-2804

STEVEN E SCHAEFER
9 COOPERSTOWN CT
PHOENIX MD  21131-1328

STEVEN E SMITH
102 THAYER ST
MILLVILLE MA  01529-1617

STEVEN E SORENSEN
4960 S HARRISON DR 217
LAS VEGAS NV  89120-1029

STEVEN E WRIGHT
25 MOLER AVENUE
GERMANTOWN OH  45327-1254

STEVEN ECKSTEIN
BOX 19674
LAS VEGAS NV  89132-0674

STEVEN F ANDRIOT
8323 HUNTERS MEADOW CT
INDIANAPOLIS IN  46259-6729

STEVEN F BELL
15914 S BARKER'S LANDING RD
HOUSTON TX  77079-2454

STEVEN F DEPA
22042 AUDREY
WARREN MI  48091-3613

STEVEN F MINER
27 LEO LANE
POUGHQUAG NY  12570

STEVEN E SHELTON
CUST TRENTON E SHELTON
UTMA CA
498 SILVERADO DR
LAFAYETTE CA  94549-5724

STEVEN E SNOW
CUST JONATHAN
L SNOW UGMA CT
81 DRYDEN AVE
PAWTUCKET RI  02860-5720

STEVEN E UNTNEKER
2197 GRAYSTONE DR
ST CHARLES MO  63303-4622

STEVEN E YERBY
10648 BONIFACE DR
PLAINWELL MI  49080

STEVEN EDWARD WHITE
522 HERBERT STREET
PEMBROKE ON  K8A 2Z3
CANADA

STEVEN F AUSTIN
806 1/2 FENTON SQUARE
FENTON MI  48430

STEVEN F BENENATI
127 WARNER RD
NORWICH NY  13815-3440

STEVEN F FRIEDMAN
229 ODEBOLT DR
THOUSAND OAKS CA  91360-1739

STEVEN F MORGAN
105 EAST SHASTA
MC ALLEN TX  78504-2427

STEVEN F MORGAN &
DEBRA K MORGAN JT TEN
105 E SHASTA
MC ALLEN TX  78504-2427

STEVEN F SIKES &
JAMES C SIKES JT TEN
7722 CAMINO REAL E-104
MIAMI FL  33143-7175

STEVEN F VIOLA
16191 ARTIC DR
LA PINE OR  97739

STEVEN FEIN
208 BLUFF RD
NORTHPORT ME  04849-4206

STEVEN FIELD
11 VILLAGE GREEN COURT
SOUTH ORANGE NJ  07079-1507

STEVEN FORSHAY
132 DERBY LANE
MORAGA CA  94556-2155

STEVEN G ALEXANDER
8790 BROOKE PARK DR APT 206
CANTON MI  48187-5110

STEVEN G DAY
9930 SOUTH PARK CIRCLE
FAIRFAX STATION VA  22039-2910

STEVEN G GERHART
2513 S ROOSEVELT CIRCLE
SIOUX FALLS SD  57106

STEVEN F RENNER
30 SOMERSET PLACE
MATAWAN NJ  07747-3444

STEVEN F ULAKOVICH
3388 NILES CARVER RD
MINERAL RIDGE OH  44440-9527

STEVEN F WEYNAND
701 PHILLIPS BLVD
SAUK CITY WI  53583-1364

STEVEN FELDMAN &
RITA FELDMAN JT TEN
1408 OX YOKE DR
FLINT MI  48532-2354

STEVEN FISHER
6005 WINN PLACE WEST
FORT WORTH TX  76134-2535

STEVEN FOUTS
13381 LAKE TURNBERRY CIR
ORLANDO FL  32828-8525

STEVEN G BRESLER
812 MEAD AVE
CORRY PA  16407-1144

STEVEN G DOWNS
2911 CANTERBURY CT
MURFREESBORO TN  37129-5264

STEVEN G GRANT
133-46 CENTERVILLE ST
OZONE PARK NY  11417-2642

STEVEN F ROSING
3502 MAGGIE AVE NW
HUNTSVILLE AL  35810

STEVEN F VANDERLIP
1214 NADINA
SAN MATEO CA  94402-2921

STEVEN FAETANINI
521 48TH ST
SANDUSKY OH  44870-4925

STEVEN FERRARO
370 SW 29TH ST APT C
NEWPORT OR  97365-4878

STEVEN FORREST WHITE
448 SW 99TH ST
OKLAHOMA CITY OK  73139-8911

STEVEN FREIFELD
680 HARRISON AVENUE
EAST MEADOW NY  11554

STEVEN G CARLISLE
9518 RD 230
CECIL OH  45821-9304

STEVEN G FONTAS
122 MONTAGUE ST APT 4
BROOKLYN NY  11201

STEVEN G GRANT &
ANITA GRANT JT TEN
133-46 CENTERVILLE ST
OZONE PARK NY  11417-2642

STEVEN G GRIFFITH
PMB 162925
3590 ROUND BOTTOM RD
CINCINNATI OH  45244

STEVEN G GUNDERSON
885 JEAN CIRCLE
OREGON WI  53575-2614

STEVEN G LARSEN
512 W BALBOA B
BALBOA CA  92661-1102

STEVEN G LEVIN
2044 N CLIFTON AVE
CHICAGO IL  60614-4120

STEVEN G LIPMAN
6 PRINCTON ST
PEABODY MA  01960-1409

STEVEN G MAGARIS
309 HARTFORD AVENUE
BUFFALO NY  14223-2314

STEVEN G MC DIARMID
3142 HAGER RD
NASHVILLE MI  49073-9604

STEVEN G MC EWEN
1213 WATERWAYS
ANN ARBOR MI  48108

STEVEN G MORRIS
30189 WESTWOOD
MADISON HGTS MI  48071-2246

STEVEN G NEWKIRK
875 KENDALL RD
PECULIAR MO  64078-9574

STEVEN G PARNES
CUST MICHAEL
D PARNES A MINOR UNDER THE
LAWS OF GEORGIA
1205 TYNCASTLE WAY
ATLANTA GA  30350-3517

STEVEN G PIERCE
15360 SPRENGER
EAST DETROIT MI  48021-3610

STEVEN G PROBST
24 BURGUNDY DR
LAKE ST LOUIS MO  63367-1515

STEVEN G RIVKIN
95 LARKSPUR DRIVE
AMHERST MA  01002

STEVEN G ROBERTSON
20281 MELVIN ST
LIVONIA MI  48152-1877

STEVEN G SARKOZY
5580 TAMBERLANE CIR
238
PALM BEACH GARDENS FL
33418-3851

STEVEN G SCARVELIS &
STELLA B SCARVELIS JT TEN
4365 ALTAMIRANO WAY
SAN DIEGO CA  92103-1003

STEVEN G SLOCUMB
240 BELMONT TRL
COVINGTON GA  30016-5091

STEVEN G WILLIAMS
131 VICTOR DR APT 332
HOBART IN  46342-3115

STEVEN G WRIGHT
23340 JOY AVE
ST CLAIR SHRS MI  48082-2528

STEVEN G WRIGHT
569 JAQUETTE LN
GRAND JUNCTION CO  81504-4429

STEVEN GAGNE
1185 BRIARCROFT RD
CLAREMONT CA  91711-3213

STEVEN GALERKIN &
MICHELLE GALERKIN JT TEN
1155 HACIENDA PL
WEST HOLLYWOOD CA  90069-2763

STEVEN GALVAN &
MICHELE KAY GALVAN JT TEN
28851 WESTFIELD
LIVONIA MI  48150-3136

STEVEN GANSON
9061 E LESTER
TUCSON AZ  85715-5571

STEVEN GEBBIA
1916 LINCOLNSHIRE DR
ROCHESTER HILLS MI  48309-4530

STEVEN GERALD SELTER
1 BLUFF LANE
SETAUKET NY  11733-3119

STEVEN GERICK & HELEN GERICK
TR GERICK TRUST UA 02/17/99
20309 145TH DRIVE
SUN CITY WEST AZ 85375-5551

STEVEN GEWIRZ
2650 CHAIN BRIDGE RD NW
WASH DC 20016-3308

STEVEN GOLDEN
26 SHAW PL
HARTSDALE NY 10530-1016

STEVEN GOLDEN
CUST KIMBERELY
GOLDEN UGMA NY
26 SHAW PL
HARTSDALE NY 10530-1016

STEVEN GOLDSTEIN
CUST SCOTT ANDREW GOLDSTEIN
UTMA CO
888 NORTHRIDGE CT
GOLDEN CO 80401-9175

STEVEN GORDON
BOX 424
MORICHES NY 11955-0424

STEVEN GRAD
1009 SPUR DR N
BAY SHORE NY 11706-3327

STEVEN GREEN
626 W HOLBROOK
FLINT MI 48505-2058

STEVEN GREENFIELD
1484 EAST COURSE DR
RIVERWOODS IL 60015-1736

STEVEN GREENWOOD &
FRANCES M GREENWOOD JT TEN
3116 SW 106TH ST
OKC OK 73170-2503

STEVEN GREGORY JOHN
344 LARKIN RIDGE DR
APTOS HILLS CA 95076-8501

STEVEN GRIMALDI
CUST ERIC ISRAEL
UTMA CA
21761 ONTUR
MISSION VIEJO CA 92692-1132

STEVEN GROTH &
KELLI GROTH JT TEN
2913 AUGUSTA DR
COMMERCE TWP MI 48382-5114

STEVEN GRUEN &
MARIE CATALANOGRUEN JT TEN
23 HILARY DR
BAYVILLE NY 11709-2423

STEVEN H ALEXANDER
1235 N ONTARIO STREET
BURBANK CA 91505

STEVEN H ALEXANDER
TR STEVEN H ALEXANDER TRUST
UA 08/16/04
1235 N ONTARIO
BURBANK CA 91505

STEVEN H ALTENBERNDT
7295 SURFWOOD DRIVE
FENTON MI 48430-9353

STEVEN H BURNELL
1855 WOODFIELD
ORTONVILLE MI 48462-9120

STEVEN H FERGER
9001 NORMA PLACE
LOS ANGELES CA 90069-4820

STEVEN H FOREMAN
919 ESTHER DR
FORRESTVILLE CA 95436-9770

STEVEN H HILLISON SR
2113 11TH STREET
MONROE WI 53566-1849

STEVEN H HOMEWOOD
2353 LEGACY DR
AURORA IL 60504-1379

STEVEN H HUNTER
8301 JAMES ROBERTSON CT
BRENTWOOD TN 37027-7320

STEVEN H JONES
8228 DANIELS PURCHASE WAY
MILLERSVILLE MD 21108-1598

STEVEN H KETCHUM
13483 W STATE RD
GRAND LEDGE MI 48837-9626

STEVEN H KITCHEN
1188 HARTVILLE ROAD
ATWATER OH 44201-9748

STEVEN H LEWIS
CUST JEFFREY R LEWIS UGMA IL
200 E DELAWARE PLACE 29D
CHICAGO IL 60611-1737

STEVEN H MANNE
6 WATERCRESS CT
COVENTRY RI  02816

STEVEN H MARSHALL
3425 92ND STREET S E
CALEDONIA MI  49316-8340

STEVEN H MARSHALL
PO BOX 6446
KATY TX  77491-6446

STEVEN H MENNEGA
4078 RILEY
HUDSONVILLE MI  49426-9420

STEVEN H MILLER
10245 E COUNTY ROAD 200 N
LOGANSPORT IN  46947-7807

STEVEN H ROGERS
1609 GORDON DR
KOKOMO IN  46902-5940

STEVEN H ROSE
208 YARDLEY ROAD
DELRAN NJ  08075

STEVEN H SHORT
4420 RAY STREET
ROANOKE VA  24019-7588

STEVEN H SLUTZKY &
PAMELA S SLUTZKY JT TEN
3524 LINWOOD AVENUE
CINCINNATI OH  45226-1402

STEVEN H SORCE
855 E FRONT ST
BERWICK PA  18603-4918

STEVEN H SOUCHEK &
TERRY LEE SOUCHEK JT TEN
RR 1 BOX 19 GRAY PARK
GRAY ME  04039

STEVEN H SPEARS
PO BOX 144
ENGLEWOOD OH  45322-0144

STEVEN H TILK
24722 GLENWOOD AVE
LAKE FOREST CA  92630-3108

STEVEN H WOLF
10404 BORGMAN
BELLEVILLE MI  48111-1211

STEVEN HALL
117 THE HELM
EAST ISLIP NY  11730-2915

STEVEN HALLER
127 E BOULEVARD ST
KOKOMO IN  46902-2101

STEVEN HANES
BOX 593
RICHMONDVILLE NY  12149-0593

STEVEN HARCOURT
TR
STEVEN HARCOURT REVOCABLE
LIVING TRUST UA 07/15/97
55159 RIFLE CT
MACOMB MI  48042

STEVEN HOWARD
8524 DONEGAL DR
CINCINNATI OH  45236

STEVEN HOXIE
803 W GRAND RIVER AVE
HOWELL MI  48843-1413

STEVEN I FRIED
118 COUNTRY RIDGE ROAD
SCARSDALE NY  10583

STEVEN I FRIED
CUST MARTIN ELAN FRIED UGMA NY
118 COUNTRY RIDGE ROAD
SCARSDALE NY  10583

STEVEN I GORET &
JILL K GORET JT TEN
473 W SHAWNEE AVE
PLYMOUTH PA  18651-2006

STEVEN I WALDMAN
BOX 1535
BOULDER CO  80306-1535

STEVEN IVAN SHAFER
5530 N MORGAN ST APT 202
ALEXANDRIA VA  22312-5578

STEVEN J AHRNS
2550 NORWAY RD
HOLLEY NY  14470-9331

STEVEN J ANDERSON
140 FM 806
COLUMBUS TX  78934

STEVEN J AUVENSHINE
46091 WINDRIDGE LANE
CANTON MI  48188-6226

STEVEN J BACH
1010 TILLBERRY DRIVE
BARABOO WI  53913

STEVEN J BALLENTINE
12239 DENTONVIEW
FENTON MI  48430-2505

STEVEN J BALLER
4562 E ELMWOOD ST
MESA AZ  85205-5211

STEVEN J BAUER
2208 CARLISLE DR
CHAMPAIGN IL  61821-6440

STEVEN J BEATTY
4392 N CAPAC RD
CAPAC MI  48014-3110

STEVEN J BERNSTEIN
3040 N HARRISON ST
ARLINGTON VA  22207-1547

STEVEN J BESSEY
11801 13 MILE ROAD
GREENVILLE MI  48838-9341

STEVEN J BILOVESKY &
OPAL M BILOVESKY JT TEN
3720 HELSLEY FUSSELMAN RD
SOUTHINGTON OH  44470-9739

STEVEN J BLAHA
1217 16TH AVE
BELMAR NJ  07719-2818

STEVEN J BLAHA
CUST
ALLISON J BLAHA UGMA NJ
17 PREDMORE AVE
COLONIA NJ  07067-2503

STEVEN J BLAHA SR
CUST
STEVEN J BLAHA JR UGMA NJ
17 PREDMERE AVE
COLONIA NJ  07067-2503

STEVEN J BRASKA
BOX 12051
LANSING MI  48901-2051

STEVEN J CABANATUAN
6209 CUMBERLAND DRIVE
GOLETA CA  93117-1644

STEVEN J CABANATUAN &
CARLA L CABANATUAN JT TEN
6209 CUMBERLAND DRIVE
GOLETA CA  93117-1644

STEVEN J CAREY
2925 N 73 PLACE
KANSAS CITY KS  66109-1720

STEVEN J CONLEY
4338 6TH STREET
NEWPORT MI  48166-9615

STEVEN J CRANDALL
203 WOODVILLE ALTON RD
HOPE VALLEY RI  02832-2421

STEVEN J CUSHING
625 SEMINOLE AVE NE
ATLANTA GA  30307-1464

STEVEN J CZINN
2474 BRIAN DR
BEACHWOOD OH  44122-1706

STEVEN J DAVIS &
CAROL L DAVIS JT TEN
5154 TURNBERRY COURT
TECUMSEH MI  49286-9684

STEVEN J DIENES
38230 AVONDALE
WESTLAND MI  48186-3830

STEVEN J DILTS
1821 ROBINHOOD RD
ALBANY GA  31707-3123

STEVEN J DORNBOS
7557 MERRITT
YPSILANTI MI  48197-8982

STEVEN J DROST
360 BUCKINGHAM AVE
FLINT MI  48507-2705

STEVEN J DUGENT
14905 GATES MILL RD
MIDLOTHIAN VA  23112-2311

STEVEN J EDMISTEN
BOX 204
WINCHESTER OH  45697-0204

STEVEN J ENGSTER
66 PARKER ROAD SOUTH
PLAINSBORO NJ  08536-1421

STEVEN J FINE
7499 EDGEWATER DRIVE
INDIANAPOLIS IN  46240-3062

STEVEN J GABIL
1106 A LOUISE
GLENDALE CA  91207-1689

STEVEN J GARBARINO &
DONNA K GARBARINO JT TEN
BOX 472883
CHARLOTTE NC  28247-2883

STEVEN J GILL
830 WEST CHURCH ST
PALOUSE WA  99161-8785

STEVEN J GITOMER
CUST ALANA
HILARY GITOMER UGMA NM
1428 MIRACERROS LOOP S
SANTA FE NM  87505-4024

STEVEN J GOLDINGS &
SHERRY M GOLDING JT TEN
8608 TIM TAM TRAIL
FLUSHING MI  48433-8805

STEVEN J GOLIAS
1421 GUARNIERI DRIVE
WARREN OH  44483-4249

STEVEN J GUZAK &
MARY M GUZAK JT TEN
6132 SPANISH LAKES BLVD
FORT PIERCE FL  34951-4216

STEVEN J HALL
5179 E 50 SOUTH
GREENTOWN IN  46936-9102

STEVEN J HALLMAN
253 FRANCONIAN W
FRANKENMUTH MI  48734-1011

STEVEN J HEDIN
2320 WEBSTER ST
LANSING MI  48911-4555

STEVEN J HEINRICH
127 CHINOOK TRL
MADISON AL  35758-8585

STEVEN J HIBBERT
23100 RAUSCH AVE
EAST POINTE MI  48021-1883

STEVEN J HIRSCH
8601 EWING DRIVE
BETHESDA MD  20817-3845

STEVEN J HONECKER
CUST KRISTEN E HONECKER
UTMA MD
8649 WORN MOUNTAIN WAY
COLUMBIA MD  21045-2610

STEVEN J HOPKINS
620 NE KELLY
GRESHAM OR  97030-7333

STEVEN J HUBER
1300 EDGEWOOD DR
JEFFERSON CITY MO  65109-1981

STEVEN J JANISKI
6039 MAPLE RIDGE RD
ALGER MI  48610-9706

STEVEN J KALAKAY III
1424 LYLE ST
BURTON MI  48509-1641

STEVEN J KASTEN
BOX 268
AVOCA MI  48006-0268

STEVEN J KAYE &
PHYLLIS H KAYE JT TEN
37046 S CANYON SIDE DRIVE
TUSCON AZ  85739

STEVEN J KINZIG
180 KENT ROAD
TIPP CITY OH  45371-2513

STEVEN J KLINE
3041 E 400 S
ANDERSON IN  46017-9730

STEVEN J KORAN
22323 DAVENRICH
SALINAS CA  93908-1012

STEVEN J KREISER &
BONNIELYNN C KREISER JT TEN
15 TALISMAN TRACE
GALENA IL  61036

STEVEN J KRIGSTEIN
7414 SOCIETY DR
CLAYMONT DE  19703-1776

STEVEN J KULCHER JR
BOX 933
CLARKSTON MI 48347-0933

STEVEN J LEAVITT
1845 BELLA VISTA WAY
SANTA ROSA CA 95403-5705

STEVEN J LEGGETT
137 OLIVE ST
HUNTINGTON STATION NY
11746-1146

STEVEN J LEIFER &
SUSAN R LEIFER JT TEN
39 SAWMILL LANE
GREENWICH CT 06830-4026

STEVEN J LIFTON
5 PLUM BEACH POINT RD
SANDS POINT NY 11050-1313

STEVEN J LOVETT
5189 ARGENTINE
HOWELL MI 48843-9718

STEVEN J MANCINAS
132 TIMBER RUN CT
COLLINSVILLE IL 62234-4300

STEVEN J MCDONALD
7927 SE 141ST
PORTLAND OR 97236-5449

STEVEN J MCKEE
2712 HWY 31 N
HARTSELLE AL 35640

STEVEN J MECHLINSKI &
PATRICIA C MECHLINSKI JT TEN
33 WEONA RD
N ATTELEBORO MA 02760-4616

STEVEN J MEYER
927 FIFTH AVE
NEW YORK NY 10021-2650

STEVEN J MIRSHAK
BOX 11570
WILMINGTON DE 19850-1570

STEVEN J MISKEY
3676 N MARY LOU LANE
ONTARIO OH 44906-1011

STEVEN J MULLIGAN &
THERESA MULLIGAN JT TEN
BOX 122
BANCROFT IA 50517-0122

STEVEN J NEAL &
CONNIE NEAL JT TEN
411 PECAN POINT DR
KERENS TX 75144-6053

STEVEN J NISBETT
OS 031 COTTONWOOD DR
WHEATON IL 60187

STEVEN J NUBIE & JANET A NUBIE JT
T
28 W 560 LORRAINE DR
WINFIELD IL 60190-1742

STEVEN J PARADINE
R R 1 L3 CONC 3
UXBRIDGE ON L9P 1R1
CANADA

STEVEN J PAVLIC &
PAULA PAVLIC JT TEN
3604 WILDERNESS BLVD W
PARRISH FL 34219-9349

STEVEN J PAVLIK
1370 EPLEY RD
WILLIAMSTON MI 48895-9613

STEVEN J PIORKOWSKI &
KAREN S PIORKOWSKI JT TEN
6220 BURNINGTREE DR
BURTON MI 48509-2609

STEVEN J PIORKOWSKI &
KAREN S PIORKOWSKI JT TEN
6220 BURNINGTREE DR
BURTON MI 48509-2609

STEVEN J PODLECKI
551 DIANE CRT APT 19
LOCKPORT IL 60441

STEVEN J RICHTER TR
UA 10/05/1992
EDWARD H RICHTER JR AND ALICE H
RICHTER TRUST
20873 PALOMA
ST CLR SHORES MI 48080

STEVEN J RIESEL
APT 1004
18081 BISCAYNE BLVD
NORTH MIAMI BEACH FL 33160-2513

STEVEN J SANDTNER
3600 AMERICAN WAY APT 232
MISSOULA MT 59808

STEVEN J SCHMIDT
PO BOX 57
HOLLY MI 48442-0057

STEVEN J SCHNAIDT
C/O OHCC
32222 DEL OBISPO ST
SAN JUAN CAPISTRAN CA
92675-3438

STEVEN J SIEBER
829 GOSHEN PIKE
MILFORD OH  45150-1807

STEVEN J SWANTICK
14196 DORIS
LIVONIA MI  48154-4432

STEVEN J WALDROP
1587 OAK ROAD
SNELLVILLE GA  30078-2229

STEVEN J ZOLONDEK
C/O BOOMERS QUALITY P&H
722 EAST 7TH STREET
WINONA MN  55987-4559

STEVEN JEFFREY RIFKIND
1100 ALTA LOMA RD APT 503
WEST HOLLYWOOD CA  90069-2436

STEVEN JOHNSON
3122 EMERALD BLVD
KOKOMO IN  46902-4795

STEVEN K ENGEL
4900 WEISS
SAGINAW MI  48603-7811

STEVEN K KAST
262 GREENWAY BLVD
CHURCHVILLE NY  14428-9218

STEVEN J SEITEN
23 CABLE ST
BARRE VT  05641-2908

STEVEN J SKAGGS
2432 VAN BUSKIRK RD
ANDERSON IN  46011-1047

STEVEN J TOLLUS
13876 HOEFT ROAD
BELLEVILLE MI  48111-4273

STEVEN J WALTERS
15968 TURNER RD
LANSING MI  48906-1142

STEVEN JA HARSANT
13378 WENDELL
FENTON MI  48430

STEVEN JOHN GOUPILL
981 TOLEDO ST
DUNDEE MI  48131

STEVEN JOSEPH LAPIN
166 S MAIN ST
SHARON MA  02067-2527

STEVEN K HENDERSON
4640 OAKHURST RIDGE RD
CLARKSTON MI  48348-5025

STEVEN K KING
602 MILL RUN RD
PARKERSBURG WV  26104-7160

STEVEN J SHIFMAN
28640 SUMMIT COURT
NOVI MI  48377-2918

STEVEN J SLEZIAK
17164 WILSON
EAST DETROIT MI  48021-1245

STEVEN J TOMASULA
3302 STONEWOOD DR
SANDUSKY OH  44870-6919

STEVEN J WRIGHT &
ROBERTA D WRIGHT JT TEN
16241 STATE HWY 49
JEFFERSON TX  75657

STEVEN JAROH &
CHARLENE JAROH JT TEN
885 TELLURIDE
ROCHESTER HILLS MI  48309-1379

STEVEN JOHN PERICA
PO BOX 35307
PHOENIX AZ  85069

STEVEN JURISTA
CUST DANIELLE JURISTA
UTMA NJ
37 WILLIAM PENN RD
WARREN NJ  07059-5049

STEVEN K JAMESON
524 IMY LANE
ANDERSON IN  46013-3823

STEVEN K MITORI
729 TURRENTINE TRL
SAINT LOUIS MO  63141-6089

STEVEN K MORRISON &
STACY N MORRISON JT TEN
3 OAK DR
HUNTINGTON WV 25704

STEVEN KALT
CUST ANDREW SCOTT KALT UGMA PA
807 LEONARD BLVD
NEW HYDE PARK NY 11040-3935

STEVEN KAUFMAN
CUST LEAH
KAUFMAN UGMA OH
2865 WINTHROP RD
SHAKER HEIGHTS OH 44120-1825

STEVEN KEITH MCCULLOUGH
2906 STRAWBERRY
TROY MI 48098-5427

STEVEN KIMBALL HAUSER
7100 PLAYA VISTA DR
APT 410
PLAYA VISTA CA 90094-2280

STEVEN KRAUSE
CUST MEGAN
ELIZABETH KRAUSE UGMA KS
9832 EAST 96TH PLACE
TULSA OK 74133-5105

STEVEN KRUMM
2921 SAINT PAUL BLVD
ROCHESTER NY 14617-3743

STEVEN KURTZ
TR UA 09/28/88 LILLIAN KURTZ TRUST
F/B/O RACHEL EMILY SCHWARCZ
506 SPOOK HOLLOW RD
UPPER NYACK NY 10960-1109

STEVEN L AMBROSE
2438 104 BLVD
TOLEDO OH 43611-1967

STEVEN K PAPPA & SHIRLEY A
PAPPA TRUSTEES U/A DTD
01/23/91 PAPPA FAMILY LIVING TRUST
6493 POPLAR DRIVE
INDEPENDENCE OH 44131-3213

STEVEN KAMMEYER
15950 POWER DAM RD
DEFIANCE JUNCTION OH 43512-6811

STEVEN KAUFMAN
CUST SARA
KAUFMAN UGMA OH
2865 WINTHROP RD
SHAKER HEIGHTS OH 44120-1825

STEVEN KELSEN
CUST MICHAEL
KELSEN UGMA PA
1481 NOBLE RD
RYDAL PA 19046-2314

STEVEN KLEIN
CUST AMY BETH KLEIN UGMA MI
32273 TALL TIMBER DR
FARMINGTN HLS MI 48334-1768

STEVEN KRENISKY JR
5364 STATE ROUTE 18
CLYDE OH 43410-9607

STEVEN KRUSE
836 MULE RD
COLUBIA IL 62236-2800

STEVEN KYRIAKIDES
1565 E 9TH ST
BROOKLYN NY 11230-6505

STEVEN L ARMSTRONG
557 HIGHPOINT DRIVE
SPRINGBORO OH 45066-9673

STEVEN K STOUT
127 AVENIDA SAN PABLO
SAN CLEMENTE CA 92672-3235

STEVEN KANOFSKY
11641 LOCKWOOD DRIVE 203
SILVER SPRING MD 20904-2344

STEVEN KAYE
1281 E 86TH ST
BROOKLYN NY 11236

STEVEN KENDALL ANNIS
2182 N ZIRCON PL
MERIDIAN ID 83642-3420

STEVEN KORBICH JR &
DONATH G KORBICH JT TEN
6 HILLSIDE LN
LEWISTOWN PA 17044-2601

STEVEN KRINTZMAN
CUST JEFFREY KRINTZMAN UTMA MA
11 IRON FORGE RD
PAXTON MA 01612

STEVEN KURTZ
TR UA 09/28/88 LILLIAN KURTZ TRUST
F/B/O ALLISON HALEY SCHWARCZ
KURTZ
506 SPOOK HOLLOW ROAD
UPPER NYACK NY 10960-1109

STEVEN L ALDERMAN
21152 N VANCEY DR
BROOKPARK OH 44142-1217

STEVEN L BELL
2292 OLD SALEM ROAD
AUBURN HEIGHTS MI 48057

STEVEN L BLACK
2035 N COUNTY RD 300 E
LOGANSPORT IN  46947-6761

STEVEN L BLACK
401 N CR 800 E
PARKER CITY IN  47368

STEVEN L CAVES
12612 N 300 W
ALEXANDRIA IN  46001-8695

STEVEN L CHAPMAN
5200 SEDWICK RD
MARTINSVILLE IN  46151-8624

STEVEN L COLIP
1627 LORA ST
ANDERSON IN  46013-2739

STEVEN L CONLEY &
SANDRA L CONLEY JT TEN
14828 N 18TH DR
PHOENIX AZ  85023-5152

STEVEN L COUNTS
6083 NORTH LAKE RD
OTTER LAKE MI  48464-9730

STEVEN L DAVIDSON
311 FOX CT
CARMEL IN  46032-5197

STEVEN L DOAK
9313 SARASOTA DR
KNOXVILLE TN  37923

STEVEN L DRAPER
4022 LIBERTY BLVD
WESTMONT IL  60559-1343

STEVEN L FLETCHER
BOX 238
FAIRVIEW OR  97024-0238

STEVEN L FRANK
94 PARK ACRE RD
PITTSFORD NY  14534-2750

STEVEN L FRASCA
12515 BELAIR RD
KINGSVILLE MD  21087-1120

STEVEN L FREIHEIT
12409 FIELD RD
CLIO MI  48420-8246

STEVEN L FRIEDMAN &
MARGARET M FRIEDMAN JT TEN
19840 ARMINTA ST
CANOGA PARK CA  91306-2340

STEVEN L GOLDBERG
38 PORTLAND DR
FRONTENAL MO  63131-3317

STEVEN L GOOD
14 BARRINGTON RD
HORSEHEADS NY  14845-2271

STEVEN L HUGHES
1 DEMPSEY DRIVE
NEWARK DE  19713-1929

STEVEN L HUMMEL
2333 ALLEN RD
ORTONVILLE MI  48462-8431

STEVEN L HUSTAD
4329 DRURY LANE
FORT WAYNE IN  46807-2526

STEVEN L JETT
408 NORTH 42ND STREET
MOUNT VERNON IL  62864-2241

STEVEN L JOHNS
2180 JEFFERSON RD
CLARK LAKE MI  49234-9675

STEVEN L KERTESZ &
MARGARET ANN KERTESZ JT TEN
3625 BROWN ST
FLINT MI  48532-5221

STEVEN L KONECZNY &
LOREEN M KONECZNY JT TEN
4892 HILLVALE AVE N
OAKDALE MN  55128

STEVEN L KROME
70 MICHAEL LANE
LEHIGHTON PA  18235-5624

STEVEN L KUPER
826 MIDWAY
NORTHBROOK IL  60062

STEVEN L LINKHART
4310 ALLEGHANY TR
JAMESTOWN OH  45335-1204

STEVEN L LUNN
7310 SWAN CREEK RD
SAGINAW MI 48609-5389

STEVEN L MIHALIK
246 TRENTON AVE
MERCERVILLE NJ 08619-1927

STEVEN L MORGANTI &
KAREN A MORGANTI JT TEN
110 SUNRISE AVE
LANCASTER PA 17601-3944

STEVEN L PINGEL
8905 E GARFIELD RD
ASHLEY MI 48806-9369

STEVEN L SALSER
162 ISLAND DR
POLAND OH 44514-1603

STEVEN L SPRECHER
5852 MANCHESTER CT
PITTSBORO IN 46167-9064

STEVEN L WALKER
936 CAMPBELL ROAD
EVANSVILLE IN 47725-1112

STEVEN L YELLEN
265 LINCOLN PARKWAY
BUFFALO NY 14216-3115

STEVEN LEWIS FOSTER
444 58TH PL
HINSDALE IL 60521-4982

STEVEN L MAHAFFY
5720 BRUNTSFIELD DR
GLADWIN MI 48624-9274

STEVEN L MITCHELL
7130 W RD 300 N
BARGERSVILLE IN 46106-9538

STEVEN L NASON
1311 RED OAK CT
FORT COLLINS CO 80525-5574

STEVEN L RAUB
22965 W 255
PAOLA KS 66071-5522

STEVEN L SCHULTZ
4821 HATCHERY RD
WATERFORD MI 48329

STEVEN L ST LAURENT
10 GARDEN DR
LITCHFIELD NH 03052-1047

STEVEN L WARWICK
4758 N RYAN RD
COUDERAY WI 54828-5130

STEVEN LANSTER
12925 SW 107 COURT
MIAMI FL 33176-5467

STEVEN LUKACS
12 MACINTOSH CRES
ST CATHARINES ON L2N 7M2
CANADA

STEVEN L MASCHER
5620 S MERIDIAN ST
INDIANAPOLIS IN 46217-2711

STEVEN L MOON
1310 MARK TWAIN ST
LANSING MI 48911-4814

STEVEN L NEUENDORF
619 E ARNOLD ST
SANDWICH IL 60548-1114

STEVEN L ROSENDAHL
4728 60TH ST SW
GRANDVILLE MI 49418-9718

STEVEN L SESSOMS
8016 STONEHAVEN DR
WAXHAW NC 28173-7328

STEVEN L STUART &
SELMA L STUART JT TEN
1270 S 2500 W
SYRACUSE UT 84075-6960

STEVEN L WILLIAMS
10131 S CHARLES
CHICAGO IL 60643-2109

STEVEN LEWENT
526 E 20TH ST APT 4A
NEW YORK NY 10009-1315

STEVEN LUYBER
1606 GORDON RD
BURLINGTON NJ 08016-2340

STEVEN LYN ROGERS
287 KEVIN ST
THOUSAND OAKS CA  91360-3223

STEVEN LYNN SPRAGUE
17 WINTHROP AVE
LIBERTY NY  12754-1236

STEVEN M BADGER
CUST COLLIN E BADGER UTMA IN
840 SUGARBUSH RDG
ZIONSVILLE IN  46077-1911

STEVEN M BARNETT
4312 W KALAMO
CHARLOTTE MI  48813-9539

STEVEN M BEATY
2524 MARTHA DR
GLADWIN MI  48624-9210

STEVEN M BELLIN
18 RAY ST
PROVIDENCE RI  02906-4815

STEVEN M BERNSTEIN
TR UA 02/17/86 STEVEN M
BERNSTEIN TRUST
4105 EAGLE STREET
SAN DIEGO CA  92103-1918

STEVEN M BIEDA
11223 IRVINGTON DR
WARREN MI  48093-4939

STEVEN M BLESSING
420 KENBROOK DR
VANDALIA OH  45377-2406

STEVEN M BOWMAN
44220 PENTWATER DR
CLINTON TOWNSHIP MI  48038-4466

STEVEN M BRAUEN
8989 MOUNTAIN RD
GASPORT NY  14067-9328

STEVEN M BUSHONG
10241 MONTE MAR DRIVE
LOS ANGELES CA  90064

STEVEN M C ALANDRELLI
CUST STEVEN JOHN CALLANDRELLI
UGMA NY
4027 CALKINS RD
YOUNGSTOWN NY  14174-9703

STEVEN M COMPAGNONI
4535 MOUNTAIN VISTA
LAS VEGAS NV  89121-6937

STEVEN M COSTELLO
3518 KINGSBRIDGE DR
JANESVILLE WI  53546-3506

STEVEN M COSTER
CUST STEPHANIE S COSTER
UTMA MD
3306 OBERON ST
KENSINGTON MD  20895-2932

STEVEN M CRISMAN
10090 POLO CT
DAYTON OH  45458-9646

STEVEN M CURRAN
54 ANGLERS CV
HILTON NY  14468-8960

STEVEN M DIAMOND
852 EAGLE CLAW CT
LAKE MARY FL  32746-4882

STEVEN M DROP
404 STAFFORD CLOSE
FRANKLIN TN  37069-4360

STEVEN M FALLIS
2514 SWAFFER RD
MILLINGTON MI  48746-9614

STEVEN M FENSLAU
2358 VIRGINIA PARK DR
LAPEER MI  48446-8317

STEVEN M FIELD
11559 HOFFMAN RD
THREE RIVERS MI  49093-9546

STEVEN M GIBBS
8201 TWIN POINTE CIR
INDIANAPOLIS IN  46236-8896

STEVEN M GIER &
BARBARA J GIER JT TEN
323 NORTHWAY DRIVE
SUN CITY CENTER FL  33573

STEVEN M GIORGI
4253 SHELTER CREEK LA
SAN BRUNO CA  94066-3815

STEVEN M GLASSMAN
3870 BEECHMONT OVAL
CLEVELAND OH  44122-4724

STEVEN M GODDARD
2412 CRITTENDEN ROAD
ALDEN NY  14004-8516

STEVEN M GRANGARD
118 SEGOVIA WAY
JUPITER FL  33458

STEVEN M GRIFFITH
5947 YORKTOWN LANE
AUSTINTOWN OH  44515-2211

STEVEN M HAAR &
MARLYN J HAAR JT TEN
843 RACHELLE
WHITE LAKE MI  48386-2980

STEVEN M HALAJ
6341 VIA COLENITA
RANCHO PALOS VERDE CA
90275-6455

STEVEN M HALES
BOX 672
ST JACOBS ON  N0B 2N0
CANADA

STEVEN M HEMPEL
77-6449 MARLIN RD
KAILUA-KONA HI  96740-9761

STEVEN M HOFFMAN
7510 N 700 W
CARTHAGE IN  46115-9468

STEVEN M HOLLAND
8209 FENWAY RD
BETHESDA MD  20817-2732

STEVEN M HOLLIDAY
3463 AQUARIOUS CIR
OAKLAND MI  48363-2716

STEVEN M HOUCHINS
850 DEERFIELD ROAD
ANDERSON IN  46012-9374

STEVEN M JEBENS
8428 LAKEWOOD CT
EAST AMHERST NY  14051-2022

STEVEN M KLONER
TR STEVEN M KLONER LIVING TRUST UA
12/20/2002
1855 SILVER BELL RD UNIT 122
EAGAN MN  55122

STEVEN M KOENIG SR
4520 TOBY LANE
METAIRIE LA  70003-7630

STEVEN M LEAR
4010 COLTU CT
KOKOMO IN  46902

STEVEN M LESNIAK
14157 RAMBLEWOOD
LIVONIA MI  48154-5335

STEVEN M LESPERANCE
3456 11TH ST
WYANDOTTE MI  48192-5617

STEVEN M MAJCHRYCZ
7075 ANTHONY LN
PARMA OH  44130-4660

STEVEN M MARTIN &
CAROL MARTIN JT TEN
59 CRESCENT DR
OLD BETHPAGE NY  11804-1532

STEVEN M MORGAN
12850 WINSTON
REDFORD MI  48239

STEVEN M NIGRA
21 BROADWAY SOUTH
APT 308
FARGO ND  58103-1900

STEVEN M ONLEY
CUST BRIAN
MICHAEL ONLEY UGMA DE
111 HAWTHORNE AVE
WILMINGTON DE  19805-2327

STEVEN M RECTOR
4120 ELLIOT AVE
DAYTON OH  45410-3421

STEVEN M REDD &
LAUREN A REDD JT TEN
24 LIBERTY DR
SOUTH GLASTONBURY CT  06073-2947

STEVEN M RESTORICK
2757 GRAMER RD
WEBBERVILLE MI  48892-9314

STEVEN M RICKERD
16250 KILMER
GRASS LAKE MI  49240-9139

STEVEN M ROBERTS
239 S CLEMATIS CT
FRANKLIN TN  37067-5619

STEVEN M ROM
5548 EARLIGLOW
HASLETT MI 48840-9766

STEVEN M ROSS
393 NEWTONVILLE AVENUE
NEWTON MA 02460-1928

STEVEN M SCOFIELD
5011 W OWEN RD
LINDEN MI 48451-9085

STEVEN M SELTVEIT
18 FOREST VIEW RD
MORTON IL 61550

STEVEN M SMITH &
CAROL ANN SMITH
TR UA 04/13/93
STEVEN M & CAROL A SMITH FAMILY TRU
1037 W 4600 SOUTH
RIVERDALE UT 84405

STEVEN M SNOW
125 STEVENSON RD
NEW HAVEN CT 06515-2468

STEVEN M SODOMA
BOX 93
WATERMAN IL 60556-0093

STEVEN M SOWERS
14638 ELLEN DRIVE
LIVONIA MI 48154-5147

STEVEN M STARR
133 SEMINOLE AVE
WALTHAM MA 02451-0858

STEVEN M STRICKLAND
2606 CEDAR CREST
MARSHALL TX 75672-2253

STEVEN M SUTHERLAND
4339 ROLLING ACRES DR SE
KENTWOOD MI 49512-5604

STEVEN M THORMAN
134 CASTLE LANE
DENVER IA 50622-1033

STEVEN M TREMPALA
4110 DAPHNE DR
ANDERSON IN 46013-2592

STEVEN M VAN SLYKE
517 STEWART AVE
GROVE CITY PA 16127-1333

STEVEN M VANANDEL
5800 7 MILE RD NE
BELMONT MI 49306-9163

STEVEN M WAHL &
KIMBERLY A WAHL JT TEN
612 GREENGATE COURT
EVANSVILLE IN 47715-5300

STEVEN M WHITE
11810 GERALDINE AVE
CLEVELAND OH 44111-1711

STEVEN M WRUCK
1528 CRYSTAL SHADOWS CIRCLE
LAS VEGAS NV 89119-4520

STEVEN M ZIMA
BOX 85
JULIOUSTOWN NJ 08042-0085

STEVEN MACHACHEY
12841 RAVENNA RD
CHARDON OH 44024-7015

STEVEN MAIT
1890 MERION LANE
CORAL SPRINGS FL 33071-7825

STEVEN MARC FAIGEN
5252 WETHERSFIELD RD
JAMESVILLE NY 13078-8727

STEVEN MARC GOLDSTEIN
3608 DAVENPORT ST NW
WASHINGTON DC 20008-2929

STEVEN MARK MILLER
6401 CROSSBOW COURT
DAVIE FL 33331-2917

STEVEN MARK RIESS
154 ORCHARD STREET
PLAINVIEW NY 11803-4719

STEVEN MARK SCHWARTZ
4006 LOTUS DR
WATERFORD MI 48329-1225

STEVEN MARSHALL RUHL
899 LAFAYETTE AVE
UNION NJ 07083-6720

STEVEN MASZATICS
4949 LATHROP
TRENTON MI 48183-4740

STEVEN MCCARROLL
7518 ALT STATE RTE 49 E
ARCANUM OH 45304-9672

STEVEN MEDIN &
BERTHA A CAFFREY &
MARY E MEDIN JT TEN
13 SHERRI DR
NORTH PROVIDENCE RI 02911-1127

STEVEN MEISENHELTER
BOX 1137
WEST TOWNSHEND VT 05359-1137

STEVEN MICHAEL HOLTZ
444 EAST 84TH STREET 22B
NEW YORK NY 10028-6226

STEVEN MICHAEL TOM
1130 NORTON AVE
IDAHO FALLAS ID 83402-1732

STEVEN MILLER
2616 MULBERRY DR
SANDUSKY OH 44870-5655

STEVEN MINEO &
JENNIFER MINEO JT TEN
540 RAYMOND ROAD
PLYMOUTH MA 02360

STEVEN MOSS
2154 SOUTH HAMMOND
WEST BLOOMFIELD MI 48324-1818

STEVEN MURDOCH
4015 MOUNDS RD
ANDERSON IN 46017

STEVEN N ANDREWS &
ELISABETH M ANDREWS JT TEN
2824 WHITTIER DR
BLOOMFIELD HILLS MI 48304-1964

STEVEN N BROOKS &
CAROLYN A BROOKS JT TEN
717 S MAIN ST
CRYSTAL MI 48818-9658

STEVEN N SEIDLITZ
21 SALEM LANE
SUNFISH LAKE MN 55118-4700

STEVEN N STONE
2540 W GENESEE ST
LAPEER MI 48446-1635

STEVEN N SWAN
2605 N ALAMANDO
COLEMAN MI 48618-9732

STEVEN NEIGEBAUER
336 N HEMLOCK RD
HEMLOCK MI 48626-9652

STEVEN NEWBORG
2431 N UTAH ST
ARLINGTON VA 22207-4029

STEVEN NICHOLSON
CUST CARTER NICHOLSON
UNDER THE GA TRAN MIN ACT
1009 ECTOR DR NW
KENNESAW GA 30152

STEVEN O COX
131 SPARKS LN
SPEEDWELL TN 37870-8200

STEVEN O JESSE
3008 COURT ST
SAGINAW MI 48602-3605

STEVEN O MASON
BOX 201
GREENVILLE ME 04441-0201

STEVEN O REILLY
210 DARWIN
VERDUN QC H3E 1C5
CANADA

STEVEN O REILLY
5000 TRANSCANADA
POINTE CLAIRE QC H9R 4R2
CANADA

STEVEN O REILLY
5000 TRANSCANADA POINTE CLAIRE
QC CANADA CA H9R 4R2
CANADA

STEVEN O SIMON
609 N LAKEVIEW RD
SIOUX FALLS SD 57110-6209

STEVEN O'BRIEN
3 CROSS ST
PLAINVILLE CT 06062-2157

STEVEN O'REILLY
5000 TRANSCANADA POINTE CLAIRE QC
H9R 4R2
CANADA

STEVEN P BENYO
552 ORCHARD AVE
NILES OH  44446-5250

STEVEN P BOTHE
12162 S FITZGERALD
GRANT MI  49327-9059

STEVEN P BURRIDGE
200 HUNTERS RIDGE
MIDLAND MI  48640-7330

STEVEN P BUZASH
9194 OLGA DRIVE
STREETSBORO OH  44241-5238

STEVEN P BUZASH &
DOROTHY A BUZASH JT TEN
9194 OLGA DR
STREETSBORO OH  44241-5238

STEVEN P DINGFELDER &
CLAIRE E DINGFELDER JT TEN
3 SEA OAKS
SAINT AUGUSTINE FL  32080-7914

STEVEN P GOLVACH
CUST SOPHIA
HELEN GOLVACH UGMA TX
3607 SUN VALLEY DR
HOUSTON TX  77025-4134

STEVEN P HOEPER
3075 W 340TH NORTH
ANGOLA IN  46703-8032

STEVEN P HOLLINGS
20870 MELROSE STREET
SOUTHFIELD MI  48075-5680

STEVEN P HUENING &
SUZANNE M HUENING JT TEN
1520 SUNSET BLVD
ROYAL OAK MI  48067-1017

STEVEN P ILENICH
3700 MAY CENTER RD
LAKE ORION MI  48360-2520

STEVEN P IVES
2700 HAMPSHIRE AVE SOUTH
ST LOUIS PARK MN  55426

STEVEN P JONES
521 VAN EATON RD
XENIA OH  45385-7342

STEVEN P KENNEDY
2384 HOLTZ ROAD
SHELBY OH  44875-8809

STEVEN P KOMINDO
1 CEDAR GROOVE
WRIGHT CITY MO  63390-4335

STEVEN P LARSON
5130 BANK STREET
CLARENCE NY  14031-1644

STEVEN P LEIDIG
CUST LAURA A LEIDIG
UTMA IL
641 DARIEN COURT
HOFFMAN ESTATES IL  60194-2753

STEVEN P LEIDIG
CUST PAUL ALAN LEIDIG
UTMA IL
641 DARIEN COURT
HOFFMAN ESTATES IL  60194-2753

STEVEN P MALONEY
1709 CASPIAN DR
CULLEOKA TN  38451-2080

STEVEN P MC DONALD
923 N REMBRANDT
ROYAL OAK MI  48067-2082

STEVEN P MORIARITY
82 BROADWAY
BAYONNE NJ  07002-3439

STEVEN P PAYER
12136 HENDERSON RD
OTISVILLE MI  48463-9728

STEVEN P REED
12767 LARKINS
BRIGHTON MI  48114

STEVEN P ROEHM
1022 MACARTHUR CT
WAUKESHA WI  53188-5554

STEVEN P RUBCZAK &
ELLYN M RUBCZAK JT TEN
1101 HONEYSUCKLE LANE
ROLLA MO  65401

STEVEN P SCAVONE
28203 MANHATTAN
ST CLR SHORES MI  48081

STEVEN P SMITH &
MICHELE DENINNIS-SMITH JT TEN
224 LEERIE DR
ROCHESTER NY  14612-2992

STEVEN P STOCKTON
28607 BLOCK
GARDEN CITY MI  48135-2430

STEVEN P TOUCHETTE
20219 PIKE 306
BOWLING GREEN MO  63334-4413

STEVEN P WELPTON
402 W PYLE ST
KAUFMAN TX  75142-1022

STEVEN P WILTSE
3391 MOUNT HOPE RD
GRASS LAKE MI  49240-9186

STEVEN P YOUNG
24389 ROUGECREST
SOUTHFIELD MI  48034-2836

STEVEN PARAGONE
33 IRON BRIDGE RD
YARDVILLE NJ  08620

STEVEN PARK GRANT
65 EMERALD BAY
LAGUNA BEACH CA  92651-1251

STEVEN PASLAWSKI &
CINDY PASLAWSKI JT TEN
3738 CRANBROOK
WHITE BEAR LAKE MN  55110-4842

STEVEN PAUL MERIVIRTA
443 LEROY
CLAWSON MI  48017-1208

STEVEN PAUL YOVA
700 LAKEWINDS TRAIL
ROUGEMONT NC  27572-9714

STEVEN PESARCHICK JR &
PATRICIA ANN PESARCHICK JT TEN
29440 GOULDERS GREEN
BAY VILLAGE OH  44140-1269

STEVEN PETERS &
MARY PETERS JT TEN
20024 IRVING DR
LIVONIA MI  48152-4113

STEVEN PIPKORN
2881 IDLEWILD RD
STURGEON BAY WI  54235-9224

STEVEN POWELL
1749 S 350 E
TIPTON IN  46072-9249

STEVEN QUINN
129 PRINGLE DR
WHITBY ON  L1N 6K3
CANADA

STEVEN R ACAMPORA
37 WILLIAMSON ST
EAST ROCKAWAY NY  11518-1918

STEVEN R ANDERSON
216 N 12
KANSAS CITY KS  66102-5164

STEVEN R BALLEW
2206 GARFIELD
LEXINGTON MO  64067-1631

STEVEN R BARFIELD &
JAN L BARFIELD JT TEN
1359 NW VALLEJO DRIVE
ROSEBURG OR  97470-6153

STEVEN R BLACKLEY
48961 THOREAU
PLYMOUTH MI  48170-3341

STEVEN R BOHL
18555 EDERER RD
HEMLOCK MI  48626-9775

STEVEN R BRECHIN &
NANCY E CANTOR JT TEN
300 COMSTOCK AVE
SYRACUSE NY  13210-2416

STEVEN R BRIDGES
1500 BRYANT WAY APT H-II
BOWLING GREEN KY  42103

STEVEN R BROWN
552 TRIMMER RD
SPENCERPORT NY  14559-1035

STEVEN R CARON &
DEBRA J CARON JT TEN
832 SUMMIT LN
BOLINGBROOK IL  60440-1620

STEVEN R COHEN
1257 MARGE DR
SOUTHAMPTON PA  18966-4374

STEVEN R COOL
22734 FLORAL ST
FARMINGTON MI  48336-4220

STEVEN R EWALD
BOX 310855
NEWINGTON CT  06131-0855

STEVEN R FLAGG
9290 PAULINE ST
MONTAGUE MI  49437-1022

STEVEN R FOSTER
4729 HEDGES
KANSAS CITY MO  64133-2213

STEVEN R GATES
15740 FORGE PL
GRANADA HILLS CA  91344-7227

STEVEN R GINDER
8023 HWY 814
MYRTLE BEACH SC  29588-8923

STEVEN R GOLD
13 MAGERUS ST
S HUNTINGTON NY  11746

STEVEN R HANNUM
1065 DEAN RD
ERIE MI  48133

STEVEN R HERBENAR
1206 SABINA AVE
BALTIMORE MD  21209-3718

STEVEN R HESSBERG
7316 CHURCHILL ROAD
MC LEAN VA  22101

STEVEN R HEWITT
5319 N STATE ROAD
DAVISON MI  48423-8595

STEVEN R JASINSKI
1415 DIANA
MADISON HGTS MI  48071-2988

STEVEN R KEELER
2086 SKIPPING STONE TR
FLUSHING MI  48433

STEVEN R KESTNER
2320 W 12TH ST
ANDERSON IN  46016-3015

STEVEN R KESTNER &
MARY P KESTNER JT TEN
2320 W 12TH ST
ANDERSON IN  46016-3015

STEVEN R KIENZLE
RR 3 BOX 3805
EAST STROUDSBURG PA  18301-8820

STEVEN R KILGORE
6498 ALTUS DRIVE
PARKVILLE MO  64152

STEVEN R LYLE
330 ASHWOOD AVE
KENILWORTH NJ  07033-2055

STEVEN R MARKS
3874 SILVER BIRCH
WHITE LAKE MI  48383-1062

STEVEN R MILLER
2781 COLUMBIA TRL
LOVELAND OH  45140-5534

STEVEN R MOORE
26452 E BASELINE HWY
CHARLOTTE MI  48813

STEVEN R MORRIS
5227 CONNORS DR
HIGHLAND MI  48356-1517

STEVEN R PALMER
8944 WESTERN PINE DRIVE
DOUGLASVILLE GA  30134-1780

STEVEN R PARKER
126 HAMILTON ST
DIMONDALE MI  48821-9797

STEVEN R PASSMORE
12607 N 27TH WAY
PHOENIX AZ  85032

STEVEN R PHILLIPS
BOX 187
DALEVILLE IN  47334-0187

STEVEN R REECE
10495 SW CLYDESDALE TERRACE
BEAVERTON OR  97008-8143

STEVEN R ROBERTSON
4391 CLARKE DR
TROY MI  48098-4906

STEVEN R RUDISILL
6646 NEFF RD
MEDINA OH  44256-9451

STEVEN R SCHAEFFER
17 SIXTH AVE
WILMINGTON DE  19805-4709

STEVEN R SCHMITZ
4442 WOOD DUCK AVE
JUNEAU AK  99801

STEVEN R SEWARD
13106 E 53RD TERR
KANSAS CITY MO  64133-3173

STEVEN R SEXTON
5507 IRISH ROAD
N TONAWANDA NY  14120-9610

STEVEN R SHOWERS
3878 LONG MEADOW LN
LAKE ORION MI  48359-1444

STEVEN R SIMPSON
2125 MISTYS RUN
KELLER TX  76248-4715

STEVEN R SMITH
10041 MARTIN RD
CLARENCE NY  14032

STEVEN R SPRESS &
DANA M SPRESS JT TEN
8235 RIDGE RD
GOODRICH MI  48438-9454

STEVEN R STOBER
2630 LAFYETTE AVENUE
LANSING MI  48906-2766

STEVEN R SWINFORD
2138 S CO RD 975 E
PERU IN  46970-8818

STEVEN R THOMAS
105 JUNIPER RIDGE RD
GILFORD NH  03249-7895

STEVEN R TOLL
BOX 891 441 QUEENS ST
GRANTON ON  N0M 1V0
CANADA

STEVEN R TRUDEL
88 KINCHELOE DRIVE
KINCHELOE MI  49788

STEVEN R TURNER
BOX 28743
JACKSONVILLE FL  32226-8743

STEVEN R WAATTI &
LIZ BETH WAATTI JT TEN
701 TRINWAY
TROY MI  48098-3183

STEVEN R WALDECK
250 RIDGEMONT
OXFORD MI  48370-3038

STEVEN R WHITE
1260 EASON
WATERFORD MI  48328-1204

STEVEN R WILCOX
1924 E 12TH ST
SEDALIA MO  65301-6480

STEVEN R WOJNICKI &
DONNA F WOJNICKI JT TEN
496 THREE CHOPT RD
MANAKIN SABOT VA  23103

STEVEN R ZARDA
PO BOX 3541
JANESVILLE WI  53547-3541

STEVEN RAE HUGHES
261 BAY ROAD
WINLOCK WA  98596-9302

STEVEN RAMIREZ
2207 LYRIC AVE
LOS ANGELES CA  90027-4751

STEVEN RANK
13701 RIVER CREST DR
WHITE PIGEON MI  49099-8133

STEVEN RAY WISEBRAM
4552 REBEL VALLEY VIEW
ATLANTA GA  30339-5371

STEVEN REID PRIDGEN
1404 BRIDGETON RD
ROCKY MOUNT NC  27804

STEVEN RICHARD LUTWIN
2216 S GEDDES ST
SYRACUSE NY  13207-1536

STEVEN RICHARD RUSSELL
7868 S ARMADILLO TRL
EVERGREEN CO  80439-6212

STEVEN ROBERT FUSHELBERGER
TRUSTEE FOR THE BENEFIT OF
ANNA E FUSHELBERGER UNDER
AGREEMENT DTD 08/10/82
BOX 51802
INDIANAPOLIS IN  46251-0802

STEVEN ROSENAU
CUST BRETT D
ROSENAU UGMA PA
1453 FT WASHINGTON DR
AMBLER PA  19002-4026

STEVEN RUPERT
RR #2
PRINCETON ON  N0J 1V0
CANADA

STEVEN S MEHAL
PO BOX 304
RICHFIELD TWP OH  44286

STEVEN S SANTANGELO
881 WILLOW ST
LOCKPORT NY  14094-5125

STEVEN SANCHEZ
257 TURRILL AVENUE
LAPEER MI  48446-2540

STEVEN SCHLANG
127 CHERRY ST
CAMBRIDGE MA  02139-2737

STEVEN SHERRY
2134 NASHVILLE HWY
COLUMBIA TN  38401-7233

STEVEN RILEY
15 NORTH BLVD
EAST ROCKAWAY NY  11518-1807

STEVEN ROBERT TROUT
906 PERSHING ST
MARYVILLE TN  37801-3883

STEVEN ROTH &
DEBBIE ROTH JT TEN
10 TIOGA TRAIL
BARRINGTON IL  60010-1546

STEVEN S FRENCH
119 SOUTH GREENWAY DRIVE
TRINITY AL  35601

STEVEN S MILES
4729 WICKFORD EAST
SYLVANIA OH  43560-3350

STEVEN S SCHWARZ
29 FERNHILL RD
SPRINGFIELD NJ  07081-3708

STEVEN SANDERS
1014 WOODSIDE DRIVE
ROSELLE IL  60172-2730

STEVEN SCHOENBERG
CUST SARA
K SCHOENBERG UTMA MA
OLD MAIN ST
NEW SALEM MA  01355

STEVEN SHOLES
130 PORT CIR
WARWICK RI  02889-6535

STEVEN RIPKA &
EVELYN RIPKA JT TEN
16-94TH ST
BROOKLYN NY  11209-6658

STEVEN ROBINSON
4374 S WAYSIDE DR
SAGINAW MI  48603-3060

STEVEN ROY SUSLICK
10614 EVENINGWOOD CT
TRINITY FL  34655-5026

STEVEN S KUSHNER
1557 FRANKLIN ST
SAN FRANCISCO CA  94109-4564

STEVEN S RATAJCZAK
48 ANDRES PLACE
CHEEKTOWAGA NY  14225-3204

STEVEN S STUBBS
2602 HUTCHINS LANE
EL CAMPO TX  77437-2147

STEVEN SCHLAFSTEIN &
SHERI KAPLLAN SCHLAFSTEIN JT TEN
10904 STONECUTTER PL
NORTH POTOMAC MD  20878-4805

STEVEN SHARP
171 PLEASANT WAY
PENFIELD NY  14526-2235

STEVEN SIEGEL
4394 PANTONBURY ST
NEW ALBANY OH  43054-9051

STEVEN SILVER &
SUSAN BLUMENTHAL JT TEN
111 PEACEABLE HILL RD
RIDGEFIELD CT  06877-3618

STEVEN SKIVER
3130 S 400 E
KOKOMO IN  46902-9728

STEVEN SLEPIAN
CUST ERIC SLEPIAN UGMA NJ
220 NEWPORT DR
PEACHTREE CITY GA  30269-4276

STEVEN STRAUSS
5849 PLATEAU COURT
FORT COLLINS CO  80526-5102

STEVEN SUTTON
CUST RACHEL
SUTTON UGMA NJ
106 ALMYR AVENUE
DEAL NJ  07723-1263

STEVEN T CORP
291 LONG MEADOW LN
ROTONDA WEST FL  33947-1811

STEVEN T HEDDEN
6322 LERNER WAY
LANSING MI  48911-6005

STEVEN T MORTENSEN EX
EST BETTY J MORTENSEN
7893 CANYON LAKE CIRCLE
ORLANDO FL  32835

STEVEN TANNENBAUM
102 SURREY LN
TENAFLY NJ  07670

STEVEN SIMON &
ELIZABETH H SIMON JT TEN
4809 MYRTLE OAK DR 11
NEW PORT RICHEY FL  34653-5318

STEVEN SKLOW
CUST JASON A
SKLOW UGMA NJ
21 KNOLLWOOD ROAD
WOODCLIFF LAKE NJ  07677-8196

STEVEN SMOGER
6709 FALLEN LEAF CIR
LOUISVILLE KY  40241-6229

STEVEN SULLIVAN
45 ARNOLD DRIVE
EAST HARTFORD CT  06108-2909

STEVEN SWINGLEY
921 W CHAMPLIN RD
WILMINGTON OH  45177

STEVEN T GOODMAN
75 WILSON RD
SOMERSET NJ  08873-2776

STEVEN T LETT PERS REP EST
SOPHIE E WOLOSHYN
209 N WALNUT STE A
LANSING MI  48933

STEVEN T RENAUD
417 ELMSTEAD ROAD
RR 1 TECUMSEH ON  N8N 2L9
CANADA

STEVEN TAYLOR
1812 FITZGERALD DR SW
DECATUR AL  35603-4541

STEVEN SISKIND
656 ZOLA ST
WOODMERE NY  11598-2808

STEVEN SKOWRONSKI &
THOMASINE SKOWRONSKI JT TEN
34251 SHERIDAN
WESTLAND MI  48185-3666

STEVEN SOKAS &
FLORENCE SOKAS
TR STEVEN & FLORENCE SOKAS TRUST
UA 04/19/97
2607 WEST 106TH PL
CHICAGO IL  60655-1701

STEVEN SUMIDA
2039 HEATHER GLEN DR
SAN JOSE CA  95130

STEVEN T COLE
132 HEDGE RD
MENLO PARK CA  94025-1755

STEVEN T GRIES &
HAROLD F GRIES JT TEN
26 ITHAN LANE
ABERDEEN NJ  07747

STEVEN T MILLER
12033 CHEYENNE
DETROIT MI  48227-3772

STEVEN T SMITH
BOX 3161
KALAMAZOO MI  49003-3161

STEVEN THOMAS HUDOCK &
WENDY LYNNE HUDOCK JT TEN
8950 BURWELL ROAD
NOKESVILLE VA  20181-1014

STEVEN THOMAS SCHIFF
1 SEAFORTH LN
HUNTINGTON NY  11743-9788

STEVEN THOMPSON
C/O EMERY THOMPSON
MACHINE COMPANY
1349 INWOOD AVE
BRONX NY  10452-3222

STEVEN TODD SHERWOOD
RR1 BOX 43B
NEW MILTON WV  26411

STEVEN TURNER
7026 EDSEL FORD
DETROIT MI  48211-2403

STEVEN U NORRIS
1117 W MAPLE AVENUE
FLINT MI  48507-3731

STEVEN UNGER
2067 DOBSON ST
CLERMONT FL  34711

STEVEN V DEACON
66 HICKORY LANE
WATERFORD MI  48327-2568

STEVEN V GONDOL
12139 SANDY ROAD
NORTH JACKSON OH  44451-9637

STEVEN V GRACE
2669 MERCY DR
ORLANDO FL  32808-3858

STEVEN V LICATA
10139 N FOXKIRK DR 96W
MEQUON WI  53097-3621

STEVEN V SLOVINSKY
17 CENTER AVE
MATAWAN NJ  07747-3312

STEVEN V ZAJEC &
BARBARA J ZAJEC
TR ZAJEC FAM TRUST
UA 04/20/98
549 YORK ST
LODI CA  95240-5233

STEVEN VANHEULE
RR 2
HIGHLAND ON  K0L 2A0
CANADA

STEVEN VILLANI
840 CAMBRIDGE ROAD
RIVER VALE NJ  07675-6649

STEVEN VON RUMP
CUST
STEPHANIE ANN VON RUMP UGMA VA
7608 MUNICH CT
PLANO TX  75025-3136

STEVEN W AIKMAN &
LORI E AIKMAN JT TEN
7086 TIMBERWOOD DRIVE
DAVISON MI  48423-9549

STEVEN W BALDWIN &
SUSAN L BALDWIN JT TEN
1002 BIRCHWOOD
KOKOMO IN  46901-6401

STEVEN W BARTON
11303 HAZELNUT COURT
WASHINGTON TWP MI  48094-3741

STEVEN W BECKER
7141 S PENNSYLVANIA AVE
OAK CREEK WI  53154-2439

STEVEN W BIEREMA
BOX 468
SWEETSER IN  46987-0468

STEVEN W BOELTER
5636 KENT PLACE
GOLETA CA  93117-2131

STEVEN W CARNES
7631 MICHAEL LANE
VENTRESS LA  70783-3511

STEVEN W CARPENTER
15911 HEATHERDALE DRIVE
HOUSTON TX  77059-5920

STEVEN W CRUMBAUGH
ROUTE 1
LE ROY IL  61752-9801

STEVEN W CUNNINGHAM
5994 CORINNE LANE
CLARENCE CENTER NY  14032

STEVEN W CUNNINGHAM SR
CUST LAURA J CUNNINGHAM UGMA NY
5994 CORINNE LANE
CLARENCE CENTER NY  14032

STEVEN W CUNNINGHAM SR
CUST STEVEN W CUNNINGHAM JR UGMA
NY
5994 CORINNE LANE
CLARENCE CENTER NY  14032

STEVEN W DANG
TR STEVEN W DANG TRUST
UA 12/21/94
1002 8TH AVE
HONOLULU HI 96816-2449

STEVEN W ENLOW
445 W BARRY APT 329
CHICAGO IL 60657

STEVEN W GUTHRIE
6047 CONNELL
YALE MI 48097

STEVEN W JEUDE &
ROCHELLE K JEUDE JT TEN
12474 MENTZ DR
ROMEO MI 48065-4438

STEVEN W LARRY &
MARTHA L LARRY JT TEN
702 NORTH FRISCO ST
CATOOSA OK 74015-2325

STEVEN W LINCOLN & JEAN L LINCOLN
T
STEVEN W LINCOLN & JEAN L LINCOLN
REVOCABLE TRUST 1996 U/A DTD 11/22/
104 NORTH HIGHLAND AVE
UKIAH CA 95482

STEVEN W MORSE
8665 MILLCREEK DR
E AMHERST NY 14051-2085

STEVEN W NEU
2305 SAN YSIDRO DR
BEVERLY HILLS CA 90210-1539

STEVEN W SCHLACHTER
18660 S BISHOP
CHESANING MI 48616-9717

STEVEN W EISEN
1044 DODGER BLUE AVE
LAS VEGAS NV 89123-5329

STEVEN W FABER
4931 JONATHAN LANE
NEW BERLIN WI 53151-7618

STEVEN W HAVARK
TR UA 12/03/92
STEVEN W HAVARK LIVING TRUST
11927 BORHART DRIVE
HUNTLEY IL 60142

STEVEN W KEMP
201 OAK HOLLOW CT
PASADENA MD 21122-4137

STEVEN W LEHMAN
CUST ROBERT
B LEHMAN UTMA IN
10020 HUNTERS RETREAT
FORT WAYNE IN 46804-2414

STEVEN W MCKOWN
2010 W ROAD 3 NORTH
CHINO VALLEY AZ 86323-4709

STEVEN W MURPHY
5473 HILL RD 71
SWARTZ CREEK MI 48473-8267

STEVEN W PEAKE
3741 W MT HOPE HWY
GRAND LEDGE MI 48837

STEVEN W SEMENKEWITZ &
SUSAN H SEMENKEWITZ JT TEN
201 N SQUIRREL RD APT 708
AUBURN HILLS MI 48326-4022

STEVEN W ELLIS
CUST CORY JOHN ELLIS UGMA MN
2879 350TH RD
STUART IA 50250-8504

STEVEN W GRAY
228 LEONA CT
WOODBURY NJ 08096

STEVEN W INMAN
8980 EAST EF AVE
RICHLAND MI 49083-9465

STEVEN W KLEIN
294 MEDFORD-MOUNT HOLLY ROAD
MEDFORD NJ 08055-9642

STEVEN W LEWIN
338 INWOOD TRL
AURORA OH 44202

STEVEN W MIKELS
CUST ALEXANDRA C MIKELS
UTMA PA
1189 MAZETTI ROAD
STROUDSBURG PA 18360-8629

STEVEN W MYERS
202 OAK RIDGE DR
OAK HARBOR OH 43449-1520

STEVEN W POWERS
910 W MAPLEHURST
FERNDALE MI 48220-1293

STEVEN W SEUFERT
79
255 NORTH RD
CHELMSFORD MA 01824-1425

STEVEN W SHANCE
7179 N IONIA
VERMONTVILLE MI 49096-9768

STEVEN W SLOAN
222 13TH AVE
KIRKLAND WA 98033-5515

STEVEN W VEIT
1476 SPROUL AVE
NAPA CA 94559-1506

STEVEN WATSON
CUST THOMAS S
WATSON UTMA OH
803 NEEDLEROCK PL
ESCONDIDO CA 92025-7661

STEVEN WEILNAU
12114 ARLINGTON RD
BERLIN HTS OH 44814-9525

STEVEN WHITAKER
210 W REDD RD
APT 312
EL PASO TX 79932-1919

STEVEN WILLIAMS
7492 GRANT VILLAGE DRIVE
APT C
SAINT LOUIS MO 63123-1425

STEVEN WRIGHT
5057 CANOGA AVE
WOODLAND HILLS CA 91364-3208

STEVEN ZAHLER
APT 5-D
175 W 76TH ST
NEW YORK NY 10023-8306

STEVEN W SHOWALTER
PO BOX 4
ATLANTA MI 49709

STEVEN W SMITH &
LORI SMITH JT TEN
305 E MANOR DR
SPRINGBORO OH 45066

STEVEN W WHITE
825 SHADOWLAWN CT
FRANKLIN TN 37069-4313

STEVEN WAXMAN &
WILLIAM WAXMAN JT TEN
122 COTTAGE ST
CHELSEA MA 02150-3310

STEVEN WEINER
191 CASMIR DR
FAIRFIELD CT 06432-1227

STEVEN WILLETTE
BOX 1058
SHARON CT 06069-1058

STEVEN WOLF
15305 STONECREEK LN
TAMPA FL 33613

STEVEN YOUNG
2134 MAIN ST
FAIRGROVE MI 48733-9570

STEVEN ZIMMERMAN &
JANE A ZIMMERMAN JT TEN
23 ELLERY CT
WALNUT CREEK CA 94595-2609

STEVEN W SLEDGE
876 FREDERICK BLVD
AKRON OH 44320-1747

STEVEN W SOMMER
9240 WATERSIDE ST
APT 202
MIDDLETON WI 53562-5016

STEVEN WARREN LUGER
37 MIAMIS RD
WEST HARTFORD CT 06117-2224

STEVEN WAYNE DELAGE
3107 MOOR DR
NEDERLAND TX 77627-6923

STEVEN WELSHER
356 EAST BAY DRIVE
LONG BEACH NY 11561-2336

STEVEN WILLIAM THOMAS
CUST AMANDA MARIE THOMAS UGMA MI
28131 OAKLEY
LIVONIA MI 48154-3921

STEVEN WOLK
19 BRISTOL PLACE
YONKERS NY 10710-1405

STEVEN YUSSEN
2985 CEDAR XING
MINNETONKA MN 55305-2978

STEVEN ZOFCHAK &
ELEANOR J ZOFCHAK JT TEN TOD
CHRISTINE A DARNTON
SUBJECT TO STA TOD RULES
29 ARMSTRONG ST
FLUSHING MI 48433

STEVEN ZOFCHAK &
ELEANOR J ZOFCHAK JT TEN TOD
STEPHANIE M GIBBS
SUBJECT TO STA TOD RULES
29 ARMSTRONG ST
FLUSHING MI  48433
STEVIE D ELKINS
3595 MCCLINTOCKSBURG RD
DIAMOND OH  44412-8708

STEVO KOVACEVIC
5037 WISHING WELL
FLINT MI  48507

STEWART A SEDORE &
JENNIE M SEDORE JT TEN
4375 SHOOKS RD
WOLVERINE MI  49799-9790

STEWART B MITCHELL
19363 MCINTOSH
CLINTON TWSP MI  48036-1858

STEWART C MCDANIEL
711 N GREENWOOD DR
PALATINE IL  60067-3846

STEWART CHAMBERS JR
7382 HOLLY PARK
MENTOR OH  44060-6704

STEWART DAVID STULL &
VICKY L STULL JT TEN
4336 TIMBERWILDE
KETTERING OH  45440-1507

STEWART EPSTEIN
CUST LOUIS
BRICKMAN EPSTEIN UGMA NJ
36 MAYHEW
LIVINGSTON NJ  07039-2022

STEVEN ZOFCHAK &
ELEANOR J ZOFCHAK JT TEN TOD GARY M
ZOFCHAK SUBJECT
STA TOD RULES
29 ARMSTRONG ST
FLUSHING MI  48433
STEVIE P JOHNSON &
LINDA C JOHNSON JT TEN
14798 CHATHAM DR
UTICA MI  48315-1502

STEWARDSON METHODIST CHURCH
214 S CEDAR ST
STEWARDSON IL  62463-1220

STEWART A THACKERAY
281 WILSON ROAD S
OSHAWA ON  L1H 6C4
CANADA

STEWART BASS HUGHES
5431 CARLISLE CT
NEW ORLEANS LA  70131-7205

STEWART C WOLFE
2230 S PROVIDENCE RD
RICHMOND VA  23236-2101

STEWART COUNTY 4-H CLUB
ATTN TIM PHEIL
BOX 187
LUMPKIN GA  31815-0187

STEWART E NESTOR
415 KIRKWOOD DRIVE
VANDALIA OH  45377-1942

STEWART F HILL
22301 E 10 MILE RD
SAINT CLAIR SHORES MI
48080-1377

STEVEN ZOFCHAK &
ELEANOR J ZOFCHAK JT TEN TOD PAUL F
ZOFCHAK SUBJECT
STA TOD RULES
29 ARMSTRONG ST
FLUSHING MI  48433
STEVIE S HUMATE
23673 RUTLAND
SOUTHFIELD MI  48075-3423

STEWART A CUNNINGHAM JR
E 120 MAITLAND AVE
PARAMUS NJ  07652-4339

STEWART B BERGER
30015 FERNHILL DRIVE
FARMINGTON HILLS MI  48334-2033

STEWART BROS INC
304 S MAIN ST
DUNKIRK IN  47336-1216

STEWART CHAMBERS &
SHELBY B CHAMBERS JT TEN
7382 HOLLY PARK
MENTOR OH  44060-6704

STEWART D VANDYKE &
DONNA S VANDYKE JT TEN
3558 HAWTHORNE DR W
CARMEL IN  46033-9619

STEWART E YIN
11 INDIAN PIPE TRAIL
AVON CT  06001

STEWART F TIPPETT
35630 PLACID PLACE
CATHEDRAL CITY CA  92234

STEWART G HUBER
237 N CLINTON AVE
CLINTONVILLE WI 54929-1007

STEWART H CRAWFORD
BOX 501
LAKE ORION MI 48361-0501

STEWART HILSCHER
22975 SE BLACK NUGGET RD APT 226
ISSAQUAH WA 98029

STEWART JOHN ABRAMSON
280 BROADWAY
NEWPORT RI 02840-2635

STEWART JOHN ABRAMSON
CUST STEPHANIE ANNE ABRAMSON UGMA RI
280 BROADWAY
NEWPORT RI 02840-2635

STEWART L HANSARD
2690 HARRINGTON AVE
ROCHESTER HILLS MI 48307-4401

STEWART L OLMSTEAD &
NANCY J OLMSTEAD JT TEN
4307 SHAMROCK CT
SEBASTIAN FL 32958

STEWART LAZARUS
444 N PRINCE ST
MILLERSVILLE PA 17551-1406

STEWART M SIMINGTON
5811 WALNUT AVE
SACRAMENTO CA 95841-2234

STEWART G HUBER & LORRAINE M
HUBER TR OF THE WILLIAM
MICHAEL HUBER TR U/A DTD
12/30/1976
237 N CLINTON AVE
CLINTONVILLE WI 54929-1007

STEWART H GORDON
2215 QUEENS ROAD E
CHARLOTTE NC 28207-2731

STEWART J FREE &
SALLY R FREE JT TEN
5189 WASHAKIE
BRIGHTON MI 48116-9743

STEWART JOHN ABRAMSON
CUST LEWIS JOHN ABRAMSON UGMA RI
280 BROADWAY
NEWPORT RI 02840-2635

STEWART K WINSTANDLEY
210 BRANNON RD
NICHOLASVILLE KY 40356-9711

STEWART L HULL
135 S GENESEE
BELLAIRE MI 49615-9602

STEWART L SHRADER
5100 US HWY 42 STE 1023
LOUISVILLE KY 40241-6046

STEWART M KEYES &
DOROTHY M KEYES
TR INTER-VIVOS TRUST UA 09/29/98
6 MAPLE CREST CT
FRANKENMUTH MI 48734

STEWART MACAULAY
314 SHEPARD TERR
MADISON WI 53705-3618

STEWART GORDON
BOX 357
EDGECLIFF
NSW 2027-SYDNEY ZZZZZ
AUSTRALIA

STEWART H SCHENCK
39 W AVE
ESSEX CT 06426-1145

STEWART J GATES
813 E HEMPHILL RD
FLINT MI 48507-2822

STEWART JOHN ABRAMSON
CUST MELISSA ANNE ABRAMSON UGMA RI
280 BROADWAY
NEWPORT RI 02840-2635

STEWART L GERNT
BOX 7
ALLARDT TN 38504-0007

STEWART L MALLETT
20411 S CLEVELAND AVE
BELTON MO 64012-9002

STEWART L TUBBS
1230 SEVERN COURT
ANN ARBOR MI 48105-2863

STEWART M ROBBINS JR
33023 FARMBROOK
LENOX MI 48048-2975

STEWART MONSEIN &
LILA MONSEIN JT TEN
6969 PEBBLE CREEK WOODS DR
WEST BLOOMFIELD MI 48322-3502

STEWART N CAMPBELL
CUST CARRIE CAMPBELL UGMA TX
2502 ELLA LEE
HOUSTON TX  77019-6313

STEWART R KUSINITZ
PO BOX 1391
FALL RIVER MA  02722-1391

STEWART R MCALVEY
2090 HAMILTON
HOLT MI  48842-1337

STEWART S BARRON
BOX 632555
NACOGDOCHES TX  75963-2555

STEWART S OSTRANDER
12139 YALE RD
BROCKWAY MI  48097-2713

STEWART SHRADER &
ELAINE S LIPSKI
TR UA 12/30/85
HARRY A LIPSKI
2334 CROSS HILL RD
LOUISVILLE KY  40206-2810
STEWART W DIBLEY
29485 TAWAS
MADISON HEIGH MI  48071-5423

STILES W ADKINS &
JANE L ADKINS JT TEN
RD 1 BOX 300A
SELBYVILLE DE  19975-9750

STIRLING D KODAMA
11160 AMESTOY AVE
GRANADA HILLS CA  91344-4110

STEWART P WASHBURN
5 MIDDLE ST
SOUTH DARTMOUTH MA  02748-3427

STEWART R LEE &
SCOTT R LEE JT TEN
1700 CAMINO LINDO
SOUTH PASADENA CA  91030-4132

STEWART R ROY
4933 W 142ND ST
MIDLOTHIAN IL  60445-2107

STEWART S GOLDBARD &
ADELINE GOLDBARD JT TEN
7 POWDERHORN LN
SELDEN NY  11784-1320

STEWART SCHESNACK
7401 DALLAS DR
LAPALMA CA  90623-1305

STEWART T MONTI &
ANNE K MONTI JT TEN
3048 KING JAMES DR
BEAVERCREEK OH  45432-2472

STEWART W FORBES
CUST LISA RENEE FORBES UGMA TX
244 W 72ND ST APT 7B
NEW YORK NY  10023-2812

STINNETT WILLIAMS &
ALBER VETIE WILLIAMS JT TEN
15033 CLEOPHUS
ALLEN PARK MI  48101-2655

STOAKLEY W SWANSON
PO BOX 276188
SACRAMENTO CA  95827

STEWART R ENGEBRETSON
TR UA 08/20/03
ENGEBRETSON FAMILY TRUST
1042 E RITZ CT
ORO VALLEY AZ  85755-5837

STEWART R MC EWEN
3218 PARKWOOD
WINDSOR ON  N8W 2K8
CANADA

STEWART R VAN ORD &
KAY B VAN ORD JT TEN
RD 3 BOX 3128
RUSSELL PA  16345-9102

STEWART S HIDAY
6577 NORTH 350 WEST
MC CORDSVILLE IN  46055-9731

STEWART SHERMAN
1310 MULLINS ST
SILVER SPRING MD  20904-1519

STEWART W BAILEY
1110 TANBARK WEST
JACKSON MI  49203-1276

STEWART W HALL
110 KEENE STREET
DUXBURY MA  02332-3403

STIRLEY C MC CLANAHAN
3980 SPLINT RIVER ROAD
COLUMBIAVILLE MI  48421

STOCKSBOROUGH COOPERATIVE
PRESCHOOL
BOX 36
STARKSBORO VT  05487-0036

STODDARD BOWKER
10 CARRIAGE LANE
WINCHESTER MA  01890-3206

STONACH & COMPANY
BOX 1059
WILSON NC  27894-1059

STONEY R MAYS
204 N RIVER ST
CONTINENTAL OH  45831-8949

STOVER L WILLIS
102 E NORMAN AVE
DAYTON OH  45405-3516

STRATTON S BROWN
3880 OAKLAND DR
BLOOMFIELD HILLS MI  48301-3252

STREATHAN B YOUNG III
6576 STILLWELL
W BLOOMFIELD MI  48322-1358

STUART A BAILEY
BOX 1660
MCKINNEY TX  75070-1660

STUART A KRAVITZ &
ELAINE K S KRAVITZ JT TEN
PO BOX 585
MOORESTOWN NJ  08057

STUART ALLAN LASSEN JR
146 BUCKLEY LN
BATTLE CREEK MI  49015-7920

STOFFEL WINTERS
278 ARDSLEY CRESCENT
LONDON ON  N6G 3W7
CANADA

STONE C HARPER
CUST RIDLEY M HARPER
UGMA SC
BOX 954
ISLE OF PALMS SC  29451-0954

STONEY RECIO MAYS
204 N RIVER ST
CONTINENTAL OH  45831-8949

STOWELL L BURNHAM
217 OCEAN AVE
NEW LONDON CT  06320-4835

STRAZZELLA LIMITED INVESTMENT
FUND OF BUFFALO
101 CHURCH STREET
EAST AURORA NY  14052

STRU-MAC INC
19411 KILSON AVENUE
CLEVELAND OH  44135-1762

STUART A HEITNER
51 MOTLEY ST
MALVERNE NY  11565-1824

STUART A MC ALISTER
205 TOMASSIE
GREENVILLE SC  29605-1823

STUART B LEVY
144 WARREN AVE
BOSTON MA  02116-5914

STOJAN PRUSAC
4148 W COURT ST
FLINT MI  48532-3521

STONEY L SMITH
RT 11 BOX 50 HOLMAN RD
SUMTER SC  29153-8313

STONIE JAKE MARTIN
1187 ORANGE BLSM LN
MT MORRIS MI  48458-2823

STRATTAN S WHITE
4474 MURIETTA AVE #8
SHERMAN OAKS CA  91423

STREAM RESTAURANT ASSOC INC
PENSION PLAN DTD 09/14/82
2 STREAM COURT
KINGS POINT NY  11023-1017

STS CYRIL & METHODIUS CHURCH
185 LAIRD AVE NE
WARREN OH  44483-5224

STUART A KRAVITZ
CUST ALEXIS
S KRAVITZ UTMA NJ
PO BOX 585
MOORESTOWN NJ  08057

STUART A RUDY
BOX 191
PETERSBURG TN  37144-0191

STUART B ROSENBERG
8205 SUMMIT WAY
WATCHUNG NJ  07069

STUART B SHUSTER
815 MADISON
BIRMINGHAM MI  48009-5746

STUART B SPENCE &
BEVERLY M SPENCE JT TEN
21 MEADOW CROSSING
SIMSBURY CT  06070-1006

STUART BOBRY
6 MID PONDS LN
PITTSFORD NY  14534-1046

STUART BOMBEL &
MARTHA BOMBEL JT TEN
605 S GILPIN ST
DENVER CO  80209-4511

STUART BRUCE ARM
2144 OCEAN AVE
BROOKLYN NY  11229

STUART BRUCE SINCLAIR
1842 RAMBLEWOOD AVE
COLUMBUS OH  43235-7332

STUART C ALLEN
CUST STEVEN J ALLEN UGMA MI
3655 22ND STREET
DORR MI  49323-9542

STUART C AUER
24 STERLING DR
LAKE GROVE NY  11755-2321

STUART C CARLISLE
608 S BRYS
GROSSE POINTE WOOD MI
48236-1208

STUART C SCHAFRICK
53921 STARLITE DRIVE
SHELBY TOWNSHIP MI  48316-1541

STUART C SNODGRASS
718 WOODHALL DR
WILLOWSTREET PA  17584-9652

STUART CHARLES MOSES
14 TIMBER DRIVE
NORTH CALDWELL NJ  07006-4406

STUART D GOODRICH
2096 N CEDAR ST
HOLT MI  48842

STUART D GRANT
1135 VIVIAN DRIVE
LAPEER MI  48446-3064

STUART D HODSOLL
69 HYDE BLVD
BALLSTON SPA NY  12020-1607

STUART D ROCKAFELLOW
23819 WILMARTH
FARMINGHAM MI  48024

STUART DILLON BAXTER
74 BEAVER RIDGE
OTTAWA ON  K2E 6E4
CANADA

STUART E ACKERET
1025 WESTCHESTER
SUNNYVALE CA  94087-2048

STUART E DUBBS
1780 N SYOSSET RD
AVON PARK FL  33825

STUART E LAUBENSTEIN
13015 HARRINGTON DR
ALPHARETTA GA  30004

STUART E SHERMAN
TR STUART E SHERMAN TRUST
UA 09/05/96
11505 CEDAR LN
ASHLAND VA  23005-7743

STUART E WITTENBERG
209 AVENUE F
BROOKLYN NY  11218-5782

STUART EPSTEIN
CUST DANIEL
MOSHE EPSTEIN UGMA NJ
36 MAYHEW DR
LIVINGSTON NJ  07039-2022

STUART F SMITH
541 WEBB RD
CHADDS FORD PA  19317-9506

STUART F SNIDER
1617 W CLEVELAND RD
PERRINTON MI  48871-9710

STUART G EVANS &
DIANE L EVANS JT TEN
52 KRISTIN DR
ROCHESTER NY  14624-1048

STUART G GREEN
1608 MORNINGSIDE DR
ORLANDO FL  32806-2430

STUART G HOWE
11227 SE 267TH PLACE
KENT WA  98031-7179

STUART G KETHE
1934 KINMOUNT DR
ORION MI  48359-1639

STUART G MORAITIS
2833 NORTH EAST 24TH ST
FORT LAUDERDALE FL  33305-2818

STUART G REMALI
330 ST CHARTLES WAY
WHITELAND IN  46184

STUART G STEINGOLD & IRA M
5211 PARTRIDGE LANE NW
WASHINGTON WA  20016-5338

STUART G SUMMERS &
BARBARA L SUMMERS JT TEN
537 LOCUST RUN ROAD
CINCINNATI OH  45245-3130

STUART G TOTTY &
NANCY P TOTTY JT TEN
BOX 884
PARKSLEY VA  23421-0884

STUART GEORGE
3 PATRIOT CIRCLE
DEVON PA  19333-1220

STUART GRAHAM
18 SO SPARROWBUSH ROAD
LATHAM NY  12110-1832

STUART GRAVES
APT 116
CROSSLANDS
KENNETT SQ PA  19348

STUART H FRIED
1745 E SUMMIT COURT
DEERFIELD IL  60015-1816

STUART H GOLD
201 LUSTER ESTATES DR
CHAPEL HILL NC  27514-6446

STUART H SINGER
300 WINSTON DR APT 2402
CLIFFSIDE PARK NJ  07010-3227

STUART HOWARD BLOCK
275 N PORTAGE PATH
AKRON OH  44303-1212

STUART I HOOK
623 E LAKE RD
RUSHVILLE NY  14544

STUART IRA NATHANSON
631 KLONDIKE AVE
STATEN ISLAND NY  10314-6105

STUART J DANIELS
1216 HAVENWOOD RD
BALT MD  21218-1435

STUART J FISCHER
270 OLD SOMERSET ROAD
WATCHUNG NJ  07069-6056

STUART J FREEMAN &
CAROL ROONEY FREEMAN JT TEN
6924 DUNNETT AVE N
ST PETERSBURG FL  33709-1446

STUART J HIRSH
6 LAMOUREUX LANE
WAYNE NJ  07470-6153

STUART J JOHNSON
4519 WOODLAND
ROYAL OAK MI  48073-4917

STUART J KELLEY
8156 SAGAMORE DR
CINCINNATI OH  45236-2320

STUART J MADDEN
6879 CHEDDAR VALLEY RD
BRIGHTON MI  48116-8806

STUART J ROWE &
MARGARET E ROWE JT TEN
BOX 101
JOHNSON VT  05656-0101

STUART J STAINMAN &
BONNIE STRAUSS STAINMAN JT TEN
1305 W JOPPA RD
BALTIMORE MD  21204-3617

STUART JAY MARKUS
388 OCEAN AVE
MALVERNE NY  11565-1730

STUART KESSLER
38900 VAN DYKE 301
STERLING HEIGHTS MI  48312-1180

STUART KESTENBAUM
11 OLD ENGLISH DRIVE
CHARLESTON SC  29407

STUART KRAVITZ
CUST ERIC
KRAVITZ UTMA NJ
PO BOX 585
MOORESTOWN NJ  08057

STUART L RIDGWAY
537-9TH ST
SANTA MONICA CA  90402-2801

STUART LEDERMAN
BOX 640104
BAYSIDE NY  11364-0104

STUART LERMAN &
ARLENE LERMAN JT TEN
1136 PRESERVE CIRCLE
GOLDEN CO  80401

STUART M ALLAN
CUST NORRIS E ALLAN UGMA MI
2-9950-20
FAYETTE OH  43521

STUART M BORDMAN
1091 LAKE PARK
BIRHINGHAM MI  48009-1296

STUART M CASE
2500 LORNE CT
MARIETTA GA  30064-4085

STUART M PATTERSON
4207 WEST RUBY AVENUE
MILWAUKEE WI  53209-5849

STUART KOSAL &
BARBARA KOSAL JT TEN
PO BOX 74
BARTON CITY MI  48705-0074

STUART KRAVITZ
CUST ROSS
KRAVITZ UTMA NJ
PO BOX 585
MOORESTOWN NJ  08057

STUART L ROSSER
TR STUART L ROSSER TRUST
UA 04/08/98
515 W 5TH ST
BOX 503
EVART MI  49631-9303

STUART LEE REID
4341 16TH STREET PLACE NE
HICKORY NC  28601-8428

STUART LEROY LEISS
TR
BARBARA LEISS U/W MATHILDE M
LEISS
1414 PIRATES COVE
HOUSTON TX  77058-4025

STUART M ANDREWS JR &
ELIZABETH S ANDREWS JT TEN
27 WALDEN COURT
EAST MORICHES NY  11940

STUART M BURKE
6 NIBLICK CT
PENFIELD NY  14526-2815

STUART M GREENE
6 WHEATLEY CIR
UTICA NY  13501-6416

STUART M PHELPS
2505 EAST AVENUE
ROCHESTER NY  14610

STUART KRAUSE
CUST ALYSON
KRAUSE UGMA NY
320 E 25TH ST
NEW YORK NY  10010-3140

STUART L RICHARDS
7425 LAUREL OAK LANE
CINCINNATI OH  45237-2933

STUART L SMITH
CUST ALYSSA DAWN SMITH
UTMA VA
13016 RIDGEMERE CT
RICHMOND VA  23233-7508

STUART LEES
512 GAHAN AVE
PENTICTON BC  V2A 2C7
CANADA

STUART LIPINSKY
520 N W 165TH ST ROAD
SUITE 212
MIAMI FL  33169-6303

STUART M BARON
7504 SHELOWOOD RD
BALTIMORE MD  21208-5723

STUART M CABLE
293 FULLER ST
W NEWTON MA  02465-2812

STUART M NEAL
334 SOUTH CHERRY ST APT 406
WESTFIELD IN  46074

STUART M PRIKASKY
1265 W TYLER RD
ALMA MI  48801-9748

STUART MAZUR
5045 LAKE BLVD
DELRAY BEACH FL  33484-4265

STUART MILLER &
MARY LEE MILLER JT TEN
6 JOANNE AVE
SENECA FALLS NY  13148-2210

STUART MINTON JR
211 CENTRAL PARK WEST
NEW YORK NY  10024-6020

STUART MOSKOVITZ
120 JERMYN DR
CLARKS SUMMIT PA  18411-1044

STUART P SUCHY
ATTN JUANITA L SUCHY
32644 SHERIDAN
GARDEN CITY MI  48135-3226

STUART P WALTERS
206 PLEASANT ST
ROMEO MI  48065-5175

STUART P WALTERS &
MARY E WALTERS JT TEN
206 PLEASANT ST
ROMEO MI  48065-5175

STUART PREIS RUBINOW
19 THATCHER ST
BROOKLINE MA  02446-3576

STUART R BLOND
84 HOY AVENUE
FORDS NJ  08863-1938

STUART R BRYANT
1525 SHOREHAVEN CT
VIRGINIA BEACH VA  23454-1718

STUART R FOURNIER &
GARNETTA M FOURNIER JT TEN
113 MINNETONKA DRIVE
OXFORD MI  48371-5053

STUART R MC KISSON &
LESLEY A MC KISSON JT TEN
27727 SOLRIO
MISSION VIEJO CA  92692

STUART R RELLER &
MARCIA M RELLER JT TEN
7845 WESTFIELD RD
INDIANAPOLIS IN  46240-2839

STUART R SIMPSON
7967 SONGBIRD LANE
FORT WORTH TX  76123

STUART R SOPER
8959 BEYER RD
BIRCH RUN MI  48415-8477

STUART R STEFFEN &
VALORIE K STEFFEN JT TEN
13640 W 129TH PL
OLATHE KS  66062-8824

STUART R STEFFEN &
VALORIE K STEFFEN TEN COM
13640 W 129TH PL
OLATHE KS  66062-8824

STUART ROTH
CUST ADAM ROTH UGMA CT
8 HIGH POINT LANE
WEST HARTFORD CT  06107-1135

STUART RUSSELL STEFFEN
13640 W 129TH PL
OLATHE KS  66062-8824

STUART S DEFOREST
204 LINDEN PONDS WAY
UNIT 221
HINGHAM MA  02043

STUART S KESLER
162 BREWSTER RD
WEST HARTFORD CT  06117

STUART S PETERSON
1311 KESTON STREET
SAINT PAUL MN  55108-1633

STUART S SMART
75 BROAD STREET
LYONS NY  14489

STUART S SULLIVAN
3453 WEST STATE ROAD 16
PERU IN  46970-9431

STUART S WEGENER
1734 N W 7TH PLACE
GAINESVILLE FL  32603-1221

STUART SASKIN
CUST JESSE
GRANT SASKIN UGMA NY
119 PINE STREET
WOODMERE NY  11598-2627

STUART SENESCU &
MARLENE SENESCU JT TEN
3285 DATO
HIGHLAND PARK IL  60035-1231

STUART SILVERMAN
18 MEADOWBROOK LN
MONSEY NY  10952

STUART SOMERSET MORTON LOUIS E
LAMBERT JR ROBERT L LAMBERT &
MARGARET G MORTON TR FOR NANCY C
MC GEE U/W MARGARET G F LAMBERT
2112 SE 19TH ST
FT LAUDERDALE FL  33316-3606

STUART STEINBERGER
11 ROBINWOOD LANE
LAGRANGEVILLE NY  12540

STUART T PITTS &
JANE P PITTS JT TEN
106 HUNTERS VILLAGE DRIVE
GREENWOOD SC  29649

STUART T SEAGREN
20 GARDEN CITY ROAD
DARIEN CT  06820-5342

STUART T SMITH &
SHARENE B SMITH JT TEN
4524 REDDICK RD
PORT ANGELES WA  98363-8490

STUART TYSEN GOSS
16 LAUREL RD
GUILFORD CT  06437-1738

STUART W FILLMORE
792 DERBY MILFORD RD
ORANGE CT  06477-1520

STUART W THOMPSON
BOX 351
GLEN HABOR MI  49636-0351

STUART WARSHAUER &
SUE WARSHAUER JT TEN
160 LAKE HILLS RD
PINEHURST NC  28374-9628

STUART WEINER &
JOAN WEINER JT TEN
254 E 68TH ST #31C
NEW YORK NY  10021

STUART WEISS
112 MAGNOLIA LN
TAMPA FL  33610-9643

STUART WERSHUB
8 GRAMMERCY PARK S
NEW YORK NY  10003-1718

STUART WESLEY SNOW
547 FAIRWAY DR
FLORENCE SC  29501-5507

STUART WILSON &
JEANETTE WILSON JT TEN
322 545 AVE
MILES IA  52064-9546

STUART WYNDHAM HOTCHKISS
PO BOX 1001
99 HORSEPOND ROAD
MADISON CT  06443

STUDLEY J HOLDEN
CUST THOMAS B HOLDEN U/THE
FLORIDA GIFTS TO MINORS ACT
ROUTE 6 11 COLONIAL WAY
BRUNSWICK GA  31520-2135

STURE J SKARIN &
INGER L SKARIN JT TEN
8355 MONTNA DR
PARADISE CA  95969-2438

STYRON GRAY WEST JR
64 KATE ST
WAYNESBORO MS  39367-9406

SU C ELMORE
1125 MERIDIAN MEADOWS CT
GREENWOOD IN  46142-1009

SUANNE FEDOR
2802 LINDEN LANE
SILVER SPRING MD  20910-1214

SUAZANNE B IRWIN
6588 COPLEY AVE
SOLON OH  44139-4110

SUBBARAMAN PANCHANADEESWARAN
36 NEW CASTLE DR
WILLIAMSVILLE NY  14221

SUBHAS C SETHI
CUST
ANDREA O SETHI UGMA MI
49455 COOKE AVE
PLYMOUTH MI  48170-2883

SUBHASH B MOHAN &
MANOHAR LATA MOHAN JT TEN
5435 GUINEVERE DR
SAINT CHARLES MO  63304-5711

SUBHASH C SETHI
CUST
RAVI A SETHI UGMA MI
49455 COOKE AVE
PLYMOUTH MI  48170-2883

SUBHASH C SETHI &
ALEJANDRA O SETHI JT TEN
49455 COOKE AVE
PLYMOUTH MI  48170-2883

SUBHASH R SOOD
2613 S W 90TH ST
OKLAHOMA CITY OK  73159-6703

SUBODH C GUPTA
119 BRENTWOOD ST
MARIETTA OH  45750-1508

SUBRAMANYAM YADAM &
SUNDARADEVI YADAM JT TEN
4812 WARBLERS WAY
MIDLAND MI  48640-1967

SUDHA SHARMA
1717 KIOWA CT
DEFIANCE OH  43512-3351

SUDHIR SHETH &
KALAVATI SHETH JT TEN
24 DEERFIELD LANE
ABERDEEN NJ  07747-1309

SUE A BUTCHER
424 S LINDEN AVE
MIAMISBURG OH  45342

SUE A CORDONNIER
1041 GREENRIDGE AVE
KETTERING OH  45429-4645

SUE A FIGEL
360 E TUTTLE RD APT 314
IONIA MI  48846-8642

SUE A HAMMETT
711 S GOYER RD
KOKOMO IN  46901-8603

SUBHASH TAHILRAMANI
CUST ASHIMA TAHILRAMANI UGMA MI
4851 PEBWORTH PL
SAGINAW MI  48603-9306

SUBODH R PATEL
CUST AASHISH
S PATEL UGMA MI
1356 WOODCREST AVE
SHOREVIEW MN  55126-8493

SUDDARTH BARTLETT
122 SPRING GARDEN RD
SEBRING FL  33870-1449

SUDHAKAR DAS
100 BARCLAY SQUARE DR
ROCHESTER NY  14618-3136

SUDIE K POZAREK &
DANIEL J POZAREK JT TEN
503 GREENWAY
DAVISON MI  48423-1232

SUE A CAUGHLIN
2316 REID RD
GRAND BLANC MI  48439-8535

SUE A ELDRED
6403 WILSON DR
WATERFORD MI  48329-3176

SUE A FOSTER &
RON FOSTER JT TEN
1132 CLARK DR
GREENWOOD IN  46143-3145

SUE A HUNDLEY
214 LANGHORNE LANE
LYNCHBURG VA  24501

SUBHASH TAHILRAMANI
CUST SACHIN TAHILRAMANI UGMA MI
4851 PEBWORTH PL
SAGINAW MI  48603-9306

SUBRAMANIAN VEERABAHU &
MATHANGI VEERABAHU JT TEN
2357 GOLDFINCH ST
WOODRIDGE IL  60517-1857

SUDELLIA CAROL BYRD &
TOM A BYRD JT TEN
1215 ALIMINGO DRIVE
INDIANAPOLIS IN  46260-4054

SUDHIR D SUCHAK
10 NIEMAN DRIVE
ORCHARD PARK NY  14127-3316

SUE A AYERS & DOUGLAS C
HAIDERER & TINA M BURLESON &
CAROL L HAIDERER JT TEN
833 W PARISH
KAWKAWLIN MI  48631-9780

SUE A CONNER
3492 W 500 S
SHARPSVILLE IN  46068-9408

SUE A FANN
5812 OSTER DR
WATERFORD MI  48327

SUE A FULKERSON
6000 ARROWHEAD BLVD
KOKOMO IN  46902-5595

SUE A LANE
1948 W COIL ST
INDIANAPOLIS IN  46260-4322

SUE A NAKAMURA
17320 IYAMI COURT
STONGSVILLE OH  44136

SUE A NABIER
6909 DR MLK STREET S 466
ST PETERSBURG FL  33705

SUE A PENDELL
ATTN SUE A BURNHAM
10255 HILL RUN
PERRINTON MI  48871-9613

SUE A RAMSEY
230 HIGH TOWER RIDGE
COTTAGEVILLE WV  25239-9080

SUE A ROTH
203 CODYERIN DR
HENDERSON NV  89074-0136

SUE A RUBY
5257 CHRISTIE AVE SE
KENTWOOD MI  49508-6058

SUE A SHAW EASTERLING
305 BUTLER ST APT 2
SPRINGHILL LA  71075

SUE A SHAW EASTERLING
USUFRUCTUARY NED H EASTERLING JR
RONALD J EASTERLING & PEGGY KEEN
HART NAKED OWNERS
325 BUTLER ST
SPRINGHILL LA  71075-2924

SUE A SOHN
1118 EMERALD RD
PAULDING OH  45879-7807

SUE A VAN SOLKEMA
5470 IVANREST
GRANDVILLE MI  49418-9343

SUE A VIEIRA &
JULIUS J VIEIRA JT TEN
120 RIVERSIDE DR
# A
CHEBOYGAN MI  49721-2246

SUE A WILSON
5871 WEST ATLANTIC PL
LAKEWOOD CO  80227-2543

SUE ANDERSON WATSON
4404 VILLAGE GARDEN CIRCLE
CHESTER VA  23831

SUE ANN BROOKS
356 N EVERGREEN
PLYMOUTH MI  48170-1150

SUE ANN BUNTING &
KIMBERLY A GEROSA SHERRY L ZIMBALDI
JT TEN
282 LOCUST AVE
CORTLANDT MANOR NY  10567

SUE ANN CELENTANO
19 FIRST ST
SALISBURY MA  01952-2517

SUE ANN CODY
117 HAYFIELD CT
WILMINGTON NC  28411

SUE ANN EVANS
26735 PERRIN RD
STURGIS MI  49091-9365

SUE ANN FAHENSTIEL
8097 WOODRIDGE POINTE DRIVE
FORT MYERS FL  33912-0883

SUE ANN FLUEGEMANN
4012 SCHOOL SECTION ROAD
CINCINNATI OH  45211-2440

SUE ANN KOZIOL
911 EVANSTON DR
JACKSON MI  49202-2969

SUE ANN MOORE
4108 STANFORD
DALLAS TX  75225-6929

SUE ANN QUENZLER &
KATHY ANN SCHMID
TR UA 06/11/93
KATHRYN ANN TSCHAEKOFSKE REVOCABLE
TRUST
2128 E RANCH
MESA AZ  85204

SUE ANN REILLY &
JAMES J REILLY JT TEN
EAST MEADOWS
VALLEY FALLS NY  12185

SUE ANN REMLEY
11311 ROLSTON RD
BYRON MI  48418-9058

SUE ANN RICHARDSON
3413 IBERVILLE DR
TYLER TX  75701

SUE ANN SALZANO
10740 WILLFLEET DR
CINCINNATI OH  45241-3035

SUE ANN SULLIVAN
6342 ROBINSON RD LOT 65
LOCKPORT NY  14094-9559

SUE ANN WALLING
2636 WILLOW BRANCH DRIVE
NASHVILLE TN  37217-3810

SUE ANN WITT
501 RIVERDALE AVE APT 6K
YONKERS NY  10705-3576

SUE ANNE FROST PER REP EST
PEARL D COWLES
2103 W MESQUITE ST
CHANDLER AZ  85224

SUE ANNE SALMON
208 N MAIN
MADISONVILLE KY  42431-1955

SUE B DAVIS
ATTN SUE D MITCHELL
309 W GATEHOUSE DRIVE APT A
METAIRIE LA  70001-7503

SUE B HERRON
131 ERNEST ST
BROOKLYN MI  49230

SUE B KIRKLAND
2067 HAZEL HEDGE LANE
MONTGOMERY AL  36106-1529

SUE B SHAUGHNESSY
CUST CULLEN M
SHAUGHNESSY UNDER FL U-T-M-A
1429 COLLINGSWOOD AVE
MARCO ISLAND FL  34145-5833

SUE BROWN SWARTWOUT
202 N SHEPPARD ST
RICHMOND VA  23221-2405

SUE C BRYANT
652 CLARK CIR
BOWLING GREEN KY  42103-8503

SUE C BURRIS
731 POWELL LOOP
WETUMPKO AL  36092

SUE C CARROLL
660 ST RT 503
ARCANUM OH  45304-9411

SUE C DAWSON
1212 MILLER
COLUMBUS OH  43206-1740

SUE C KELLEY
3140 S GERALD
ROCHESTER MI  48307-5544

SUE C SHARP
585 JORDAN DRIVE
TUCKER GA  30084-2034

SUE C TRISCH
30030 HATHAWAY
LIVONIA MI  48150-3092

SUE CARDWELL
1201 E SOUTHWAY BLVD
KOKOMO IN  46902-4387

SUE CAREY &
TOM CAREY JT TEN
201 SCOTTSWOOD RD
RIVERSIDE IL  60546-2223

SUE COLEY HOWARD
2137 SPRINGDALE DR
COLUMBUS GA  31906-1030

SUE COLTRANE ROBERTSON
CUST HEATHER EVE COLEMAN UTMA NC
1611 OBERLIN ROAD
RALEIGH NC  27608-2039

SUE CROWE WALTERS
BOX 303
31 ADELAIDE ST E
TORONTO ON  M5C 2J4
CANADA

SUE D FARRARA
CUST EMILY R FARRARA
UTMA PA
900 BRIGHTON AVE
READING PA  19606

SUE DE MARSE HAHN
417 S 33RD ST
RICHMOND IN  47374-6722

SUE DEAN MILLER
3831 N MAIN ST
HIGHPOINT NC  27265-1153

SUE DUNN ETHERIDGE
7722 GEORGETOWN CHASE
ROSWELL GA  30075

SUE E ANSWINE &
EMMANUEL J ANSWINE TEN ENT
415 MCCABE DRIVE
GREENSBURG PA  15601-1047

SUE E BROWN
1610 BAILEY ST
LANSING MI  48910-1743

SUE E CZAPLICKI
1704 SNYDER ROAD
WILLARD OH  44890-9030

SUE E DAVIS
1730 BOWEN RAOD
MANSFIELD OH  44903-8706

SUE E DAVIS
3310 JAMESTOWN RD
LINCOLN NE  68516

SUE E GILLILAND
7400 W GETTINGER RD
MEROM IN  47861-8028

SUE E LAMBERT
820 TIMBERWOOD
IRVINE CA  92620

SUE E LEROUX
8416 WOODBURN DRIVE
INDIANPOLIS IN  46234-1752

SUE E MADERE
1094 SW LONG LAKE DR
PO BOX 892
WARRENTON OR  97146

SUE E MARWOOD
TR SUE E MARWOOD TRUST
UA 10/06/97
718 OLD COACH RD
WESTERVILLE OH  43081-1361

SUE E TERMINI
CUST SCOTT ALLEN TERMINI
UTMA IL
1338 W HOLTZ
ADDISON IL  60101-3463

SUE ELIZABETH FARRAR
6008 HWY 58 N
HARRISON TN  37341-9535

SUE ELIZABETH JOHNSON
6201 WILLERS WY
HOUSTON TX  77057-2807

SUE ELLEN BENNINGTON
87 SOMERSET DR
DELAWARE OH  43015-2838

SUE ELLEN DICKEY BAILES
360 MEADOW VIEW DR
MONCURE NC  27559-9349

SUE ELLEN ECKERT
50 INDIAN HILL RD
LITTLE COMPTON RI  02837-1207

SUE ELLEN GREENLEE
21505 FREE CHURCH RD
SO BELOIT IL  61080-9615

SUE ELLEN HIXSON
ATTN SUE E NAIBERK
5118 E TUSCANY PL
HIGHLANDS RANCH CO  80130-3955

SUE ELLEN JESSUP
2963 BUCKNER LN
SPRING HILL TN  37174

SUE ELLEN MAHAFFEY
9869 N BUNKER HILL
FRESNO CA  93720-1308

SUE ELLEN RAINES ANDRE
1406 BRIARCLIFF DRIVE
WOODSTOCK GA  30189-6826

SUE ELLEN SCOTT
190 MAPLE LN
FRANKLIN IN  46131-1306

SUE ELLEN STUFFLEBEAM
1001 INTERLOCH CT
ALG0NQUIN IL  60102-4111

SUE ELLEN WETTERLIN
5127 W HINSDALE CIRCLE
LITTLETON CO  80128-6444

SUE ENGLE MATTHEWS
541 CHEYNEY ROAD
GLEN MILLS PA  19342-1816

SUE F BENNETT
419 CHESAPEAKE DR
GREAT FALLS VA  22066-3902

SUE F DICKES
161 SOUTHMORELAND PL
DECATUR IL  62521-3738

SUE F LINEBERRY
13603 STORK COURT UNIT P203
CLEARWATER FL  33762

SUE F LINEBERRY &
VALERIE L LINEBERRY JT TEN
342 FARMHOUSE LOOP
LEXINGTON SC  29072-2786

SUE FOGG HARRISON
1909 WALNUT
PORT TOWNSEND WA  98368-3613

SUE FRIEDMAN
CUST
JUDITH F FRIEDMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
43 WHITSON ST
FOREST HILLS NY  11375-6851

SUE FRIEDMAN
TR
JOS H LERNER NON-MARITAL TR UW
FBO NORMA C LERNER
9/13/1984
1133 PINE ST 4TH FL
ST LOUIS MO  63101-1900

SUE FUNK DE MONT
14 BUTTONWOOD DR
SHREWSBURY NJ  07702-4426

SUE G HITCHENS
2979 E 500 N
ANDERSON IN  46012-9237

SUE G HOFFMEISTER
PO BOX 9353
RANCHO SANTA FE CA  92067

SUE G SAUNDERS
8817 LAVALLE LANE
DALLAS TX  75243-7123

SUE GAIL CROUCH
BOX 8
LOCKHART TX  78644-0008

SUE H BACKER
23840 EAST FORK DRIVE
CHESTERTOWN MD  21620

SUE H CLUTTS
4201 S ROCKINGHAM ROAD
GREENSBORO NC  27407-7717

SUE H JANKUS
406 HILLTOP RD
HICKMAN KY  42050

SUE H LANCASTER
63 HARRIS CREEK ROAD
LOUISA VA  23093-4200

SUE H NESSENTHALER
723 THIRD ST
WOODBURY HEIGHTS NJ  08097-1304

SUE H SAFFORD
44 COLONY RD
ANDERSON IN  46011-2253

SUE HAMMITT ANDERSON
739 HAVENWOOD CIR DR
ST LOUIS MO  63122-1424

SUE HAZZARD
C/O SUE H GOSNELL
BOX 159
MERRY POINT VA  22513-0159

SUE HILL
1252 SHAYLER ROAD
BATAVIA OH  45103

SUE HOLDERMAN GREEN &
JOHN WILLIAM GREEN JT TEN
3902 WEDGEWOOD
PORTAGE MI  49024-5531

SUE J STOTLAR
704 OAK ST
BENTON IL  62812-1137

SUE JANE ROBERTS
1003 ELLEN
CEDAR FALLS IA  50613-2364

SUE JEAN SHRIER MATHENY
TR
SUE JEAN SHRIER MATHENY
LIVING TRUST
UA 08/01/95
200 MERKLE DR
NORMAN OK  73069-6428

SUE K EDWARDS
CUST CAITLYN M EDWARDS
UTMA MD
1701 HIGHLAND DR
SILVER SPRING MD  20910

SUE K EDWARDS
CUST MATTHEW J EDWARDS
UTMA MD
1701 HIGHLAND DR
SILVER SPRING MD  20910

SUE K HAYES &
RICHARD D HAYES JT TEN
668 MONNACO
EDWARDSVILLE IL 62025

SUE KERNOHAN MARSCH
524 OAKDALE DR
DOVER OH 44622

SUE M BOWSER
3908 E 78TH PLACE
SARASOTA FL 34243

SUE M H ANGELL
TR U/A
DTD 09/19/90 THE SUE M H
ANGELL TRUST OF 1990
151 E HILTON AVE
REDSLANDS CA 92373-6871

SUE MERYL PROPPER
7488 CORNELL AVE
ST LOUIS MO 63130

SUE MOTULSKY
111 CONCORD ST
MAYNARD MA 01754

SUE PFLEPSEN
CUST
KRISTEN LAUREN PFLEPSEN
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
303 BEAU JEAN AVE
MELBOURNE BEACH FL 32951-2019

SUE ROBINETTE
3025 TAMERACK
ELKHART IN 46514-9429

SUE S DOMES
2450 GRIFFTH DRIVE
CORTLAND OH 44410-9652

SUE K JACOB
4429 E CONWAY DR NW
ATLANTA GA 30327-3530

SUE L ARTHUR
BOX 853
GATLINBURG TN 37738-0853

SUE M EHRET
2020 SOUTH MONROE STREET APT 304
DENVER CO 80210

SUE M HISER
TR UA 02/04/91 SUE M HISER TRUST
6601 BAY TREE LANE
FALLS CHURCH VA 22041-1003

SUE MITCHELL
20 EMS D 21 A LANE
SYRACUSE IN 46567

SUE P JACKSON
2076 BROOK HIGHLAND RIDGE
BIRMINGHAM AL 35242

SUE R ANDERSON
14 FOREST DR
MIDDLETOWN NJ 07748-2708

SUE S BARNETT
513 LENORA DRIVE
MEMPHIS TN 38117

SUE S FLYNN
661 DUKE RD
MANSFIELD GA 30055

SUE KEEN
1370 CORAL PLACE
HAMPTON VA 23669-5221

SUE L BALDINI
719 E SHANNON ROAD
BRIDGEPORT WV 26330-1141

SUE M FRY
1967 CAROL PARKWAY
KETTERING OH 45440-1805

SUE M SCURLOCK
3717 KELVIN AVE
FORT WORTH TX 76133-2945

SUE MORSE
TR UA 12/27/93
THE FLOYD RAYMER TRUST
6486 W 1100 SOUTH
FORTVILLE TN 46040

SUE P PIERCE
8050 30TH AVE
ST PETERSBURG FL 33710-2868

SUE R CAREY
CUST JEFFREY R CAREY UGMA PA
156 HIGH STREET
EXETER NH 03833

SUE S BOARDMAN
457 WILFORD AVE
LONGWOOD FL 32750-6747

SUE S HAMLIN
1029 E MAIN
WEST POINT MS 39773-3245

SUE S MORROW
1477 BURNING TREE RD
CHARLESTON SC  29412-2602

SUE S NAKAMURA
166 ESCUELA AVE
MOUNTAIN VIEW CA  94040-1811

SUE SAMS
3970 POWDER MILL
MEMPHIS TN  38125

SUE SCHMIDT
856 EAST 209TH ST
EUCLID OH  44119-2406

SUE SCHNEIR
16725 ALGONQUIN STREET
HUNTINGTON BEACH CA  92649-3385

SUE SCOTT &
ANDREW SCOTT JT TEN
43236 OAKBROOK COURT
CANTON MI  48187-2034

SUE SMITH LINDE
594 LLANBERIS DR
GRANVILLE OH  43023-9334

SUE STIMPSON
232 N BEACHWOOD DRIVE
BURBANK CA  91506-2135

SUE T BRYANT
8532 NORTH 1050-E
BROWNSBURG IN  46112

SUE TAYLOR LEITCH
153 BELKNAP MOUNTAIN RD
GILFORD NH  03249-6819

SUE THORNTON
PO BOX 12103
ORANGE CA  92859

SUE TUDOR
AVERY RD
BOX 216
GARRISON NY  10524-0216

SUE W MITCHELL
6511 TILLAMOOK AVE
WESTMINSTER CA  92683-2524

SUE W NORTHRIDGE
408 BURLINGTON AVE
BRADLEY BCH NJ  07720-1118

SUE W RIGGS
5014 W ALBAIN RD
MONROE MI  48161-9558

SUE W SOUTHWELL
17607 GINGER RIDGE LN
TOMBALL TX  77377

SUE W TAYLOR
1430 GIBSON DRIVE
BOSSIER CITY LA  71112-3352

SUE WALKER P RECTOR
5606 BRADWELL DR
CHARLOTTE NC  28269

SUE WIMMERSHOFF CAPLAN
247 SE THIRD AVENUE
DELRAY BEACH FL  33483

SUEANNE S MARSHALL
900 ESTERD LA
BODEGA CA  94922

SUEDELLA K KING
TR U/A
WITH SUEDELLA K KING DTD
11/15/1962
8151 GWINNETT PLACE W
INDIANAPOLIS IN  46250-4249

SUEKO CARDINAL
35350 STELLWAGEN
WAYNE MI  48184-2368

SUELLEN BLEN
CUST SCOTT
BLEN UGMA TN
5835 GARDEN RIVER CV
MEMPHIS TN  38120

SUELLEN FOURNIER
4698 S EAST RILEY SQ
PLEASANT LAKE IN  46779-9504

SUELLEN HALEY
13906 ASHBURY PARK COURT
HOUSTON TX  77077-1918

SUELLEN KAMBACH
23 SHERWOOD FOREST DR
ANDOVER NJ  07821-4031

SUELLEN SPRAGG SCHERER
7215 HIGHBURRY DR
INDIANAPOLIS IN  46256-2318

SUELLEN WIREMAN
CUST BETHANY WIREMAN
UTMA OH
3522 WARREN SHARON RD
VIENNA OH  44473-9509

SUEO SAKO
16023 MANHATTAN PLACE
GARDENA CA  90247-3620

SUEY HUNG MAH
CUST KIMBERLY
MAH TRAINOR UTMA MA
145 LYNNFIELD ST
LYNN MA  01904-2223

SUGAR R HAWKINS
2814 E ESCUDA RD
PHOENIX AZ  85050-3515

SUI YIN LOUIE
TR U/A
DTD 05/24/93 THE SUI YIN
LOUIE REVOCABLE TRUST
27 SHIPLEY AVE
DALY CITY CA  94015-2712

SUK B SHON
6428 WILDWOOD CIR W
APT 319
FORT WORTH TX  76132

SULAHUDDEEN AZIM
24 MILLINGTON ST
MOUNT VERNON NY  10553-1902

SULEIMAN TANNOUS AND SONS LTD
BOX 102
AMMAN ZZZZZ
JORDAN

SULLINS M LAMB &
SUSAN S LAMB JT TEN
3902 HWY 157
RISING FAWN GA  30738-2029

SUELLEN WIREMAN
CUST BRITTANY WIREMAN
UTMA OH
3522 WARREN SHARON RD
VIENNA OH  44473-9509

SUEY HUNG
CUST CASEY MAH
TRAINOR UTMA MA
145 LYNNFIELD ST
LYNN MA  01904-2223

SUEY KEE CHIN &
MEY LEIN CHIN JT TEN
45-25 KISSENA BLVD #5F
FLUSHING NY  11355

SUGAR RIVER SEVEN INVESTMENT
CLUB APARTNERSHIP
C/O R PAWLISCH
N2879 COUNTY RD GG
BRODHEAD WI  53520-9531

SUITER D LOVE
ATTN NANCY LOVE
624 NE REED CROSSING
LEES SUMMIT MO  64086-5583

SUKAYNA MERCHANT
CUST KANEEZ MERCHANT
UTMA FL
830 RIVER TR
VERO BCH FL  32963-3934

SULAR CHESSER & ROSIE CHESSER
TR FAM REV TR 07/15/92 U/A
SULAR CHESSER & ROSIE CHESSER
803 BAYWOOD DR
PARAGOULD AR  72450-5588

SULHI GENCYUZ &
CHARLOTTE F GENCYUZ JT TEN
7644 OAKMAN BLVD
DEARBORN MI  48126-1124

SULLIVAN T BRADFORD
1 FLEMING DR
COLUMBIA MO  65201-5405

SUELYNN M ELDER
835 ROSECREST RD
TIPP CITY OH  45371-6804

SUEY HUNG MAH
CUST JESSICA
MAH TRAINOR UTMA MA
145 LYNNFIELD ST
LYNN MA  01904-2223

SUEY KEE YEE
1045 NORTH OLD RANCH RD
ARCADIA CA  91006-2039

SUI K WONG
TR
SUI KUEN WONG REV TRUST NO 1
UA 05/08/00
4881 SOMERTON DR
TROY MI  48098-4735

SUJATA PAI
99-52 66TH RD 7X
REGO PARK NY  11374-4428

SUKH D KAUSHAL
CUST VARUN
KAUSHAL UGMA MI
6314 CHARLES DR
WEST BLOOMFIELD MI  48322-2295

SULAYNE H BROOKS &
JOSEPH D BROOKS JT TEN
69 MAHLON ST
SHINNSTON WV  26431-1469

SULHI S ALTUG
3753 STREAM DR
MELBOURNE FL  32940-1102

SULTANA K QURASHI
1600 LEHIGH PKWY E APT 6G
ALLENTOWN PA  18103-3034

SUMA MATHAI
12694 W MARTIN RD
CASA GRANDE AZ  85222

SOMAN BOHM
1 POLARIS DRIVE
NEWARK DE  19711-3049

SUMI LAROCHE
3782 S RICHFIELD ST
AURORA CO  80013-3036

SUMIE JEAN AKIYAMA
14692 GOLDENWEST ST
WESTMINSTER CA  92683-5204

SUMIYE SAKUMA
10671 KEDGE AVE
GARDEN GROVE CA  92843-5357

SUMMER PARKER
CUST
MISS FRANCES PARKER U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
7762 BLOOMFIELD RD
EASTON MD  21601-7508

SUMMERFIELD DANIEL EDWARDS
JR
5836 MARQUITA
DALLAS TX  75206

SUMMERVILLE BAPTIST CHURCH
417 CENTRAL AVE
SUMMERVILLE SC  29483-5900

SUMNER L OLSTEIN AS
CUSTODIAN FOR DAVID PAUL
OLSTEIN U/THE MASS UNIFORM
GIFTS TO MINORS ACT
41 BEECKMAN AVE
CRANSTON RI  02920-4413

SUMNER P DOBBS
620 57TH AVE W E 26
BRADENTON FL  34207-4100

SUMNER PARKER
CUST
COLA GODDEN PARKER U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
7762 BLOOMFIELD RD
EASTON MD  21601-7508

SUMNER ROSOFF &
GLORIA ROSOFF & SIDNEY STOGEL
TR 1989 SUMNER ROSOFF FAM
TRUST UA 05/12/89
62 STANLEY RD
WABAN MA  02468-2338

SUMNER SHAPIRO
THE BEVERWYCK
27 HICKORY DRIVE
SLINGERLANDS NY  12159

SUMNER WOLFSON
251 S COLORADO BLVD
DENVER CO  80246

SUMTER C DAVIS &
PEGGY H DAVIS JT TEN
619 MARPHIL LOOP
BRANDON FL  33511-7133

SUN T BUI
630 HEATHER DR
OPELOUSAS LA  70570-8627

SUN TRUST SECURITIES
TR ROY J TIERNEY IRA
880 POLO PARK BLVD
DAVENPORT FL  33837-9679

SUNAMERICA TRUST CO
TR JOHN B PARKER
99 SPRING GARDEN CT
BOARDMAN OH  44512-6526

SUNDARI KRISHNAMURTHY
60 WILLIAMS RD
LEXINGTON MA  02420-3232

SUNDAY L CALLIS
24609 CHANCEL
HARRISON TWSP MI  48045-1902

SUNDAY M FERGUSON
684 SW HEATHER ST
PORT ST LUCIE FL  34983

SUNDAY PITINII
48 N BENTLEY AVE
NILES OH  44446-2440

SUNDEE L WHETSELL
2640 S SALEM WARREN RD APT B
NORTH JACKSON OH  44451-9703

SUNDRA L ROBINSON
6566 RUSTIC RIDGE
FLINT MI  48507

SUNDY ELIZABETH WHITESIDE
5436 GENEVIEVE
ST LOUIS MO  63120-2402

SUNG SOOK LEE
376 FISHER CT
CLAWSON MI  48017-1610

SUNNIE R ZAHLER
TR U/A
DTD 02/23/94 SUNNIE R ZAHLER
REVOCABLE TRUST
12601 LINCOLNSHIRE DRIVE
POTOMAC MD  20854

SUNSHINE M FINK
1802 S 7TH ST
SPRINGFIELD IL  62703

SUPERIOR EXPRESS INC
JEROME J SCHILLING PRES
210 W 3RD ST
WATERLOO IL  62298-1343

SURENDRA M GULATI
CUST KABIRS GULATI UTMA IL
431 STRATFORD LANE
WILLOWBROOK IL  60521-5467

SURESH CHANDRA &
VED CHANDRA JT TEN
B 1/2 HAVELOCK RD
COLONY LUCKNOW 226001
INDIA

SURESH R KHARIWALA &
USHA KHARIWALA JT TEN
3136 GLENGROVE DR
ROCHESTER MI  48309-2735

SUSAN A ALVAREZ
6937 ARBOR HEIGHTS DR
HUDSONVILLE MI  49426-9261

SUNG FRANK CHAO
1264 PROVINCIAL DR
TROY MI  48084-1567

SUNG V NGUYEN
5730 BURKHARDT RD
DAYTON OH  45431-2930

SUNNY M KUNNEL
500 CONESTOGA DRIVE
YUKON OK  73099-6822

SUNTRUST BANK
TR UA 9/25/01
MELANIE L ROBERTS IRA
8951 BEL-MEADOW WAY
NEW PRT RCHY FL  34655-4606

SUPHI GENCYUZ &
GULTEN GENCYUZ JT TEN
52154 POWDERHORN DR
MACORD MI  48042

SURENDRA SHAH &
PARUL SHAH JT TEN
5655 PICKET CIRCLE
MACUNGIE PA  18062-9047

SURESH D LULLA &
NELLIE LULLA JT TEN
21703 TIMBER RIDGE CT
KILDEER IL  60047-3301

SURLINDA R SHELBY
629 W 15TH ST
CHICAGO HEIGHTS IL  60411-3128

SUSAN A BERGER
362 W 123RD ST
NEW YORK NY  10027-5123

SUNG RIM
17872 MORROW CIRCLE
VILLA PARK CA  92861-5345

SUNNI S EMPEY
972 D S SHOEMAKER RD
LENA MS  39094-9475

SUNNY O'BRIEN
2722 HIGHLAND RIDGE
KENNESAW GA  30152

SUPERIOR CHEVROLET INC
C/O R BETAGOLE
260 W MITCHELL AVE
CINCINNATI OH  45232-1908

SUREN C KANANI &
NEENA S KANANI JT TEN
1413 ANNIE LN
LIBERTYVILLE IL  60048-4422

SURESH ATAPATTU
9903 NW 2ND ST
PLANTATION FL  33324

SURESH PATHIKONDA &
MAYA PATHIKONDA JT TEN
106 ETON GRN
VICTORIA TX  77904-3843

SUSA I DULEY
2513 MAPLE ST
EAST POINT GA  30344-2431

SUSAN A BORGESEN
55641 BLUE EAGLE ROAD
BEND OR  97707-2366

SUSAN A BRAMMER
108 MEADIA AVENUE
LANCASTER PA  17602-4820

SUSAN A BRIGGS
1907 TANGLEWOOD
NIXA MO  65714-9460

SUSAN A BROWN
304 BLOSSOM DRIVE
PORTLAND MI  48875-4107

SUSAN A BURNS
22198 SW 59TH AVE
BOCA RATON FL  33428-4536

SUSAN A BURNS &
JOHN J BURNS JT TEN
22198 SW 59TH AVE
BOCA RATON FL  33428-4536

SUSAN A BUTELL
BOX 751
BALDWIN CITY KS  66006-0751

SUSAN A CARRINGTON
111 STERLING AVE
MT STERLING KY  40353-1141

SUSAN A CARRINGTON GROVER A
CARRINGTON & JACK CARRINGTON
2ND JT TEN
111 STERLING AVE
MOUNT STERLING KY  40353-1141

SUSAN A CHESNIK
68 WHEATLEY RD
BROOKVILLE NY  11545-2922

SUSAN A CONNORS
129 TISPAQUIN ST
MIDDLEBORO MA  02346-3327

SUSAN A COYLE
115 MCKINLEY AVE
VILLAS NJ  08251-1329

SUSAN A CUNARD
50 KINLOCH COURT
COVINGTON GA  30014-8916

SUSAN A DARROW
3819 GLENBROOK
LANSING MI  48911-2114

SUSAN A DAVELUY
8712 FOREST GLEN CIR
FREDERICKSBURG VA  22407-8738

SUSAN A DENISON
7651 BOWLING GREEN ROAD
MORGANTOWN KY  42261-8214

SUSAN A DICKEY &
GARY C DICKEY JT TEN
8 IMLAYDALE RD
HAMPTON NJ  08827

SUSAN A DURENLL &
CARL E DURNELL JT TEN
5306 MARTINGALE LANE
APOPKA FL  32712

SUSAN A EVANGELISTA
8 HASKELL AVENUE
HASKELL NJ  07420-1511

SUSAN A FLEMING
11350 MAIN ST BOX 126
STOUTSVILLE OH  43154-9706

SUSAN A GAUTHIER
2747 BAMLET
ROYAL OAK MI  48073-2916

SUSAN A GETTLE &
GREGORY C GETTLE
TR TEN COM
GREGORY C & SUSAN A GETTLE
REVOCABLE TRUST UA 09/29/99
11360 MOSLEY LN
ST LOUIS MO  63141-7528

SUSAN A GRAY
4021 ST IVES CT
LOUISVILLE KY  40207-3813

SUSAN A HASSEL
6493 THUNDERBIRD DRIVE
INDIAN HEAD PARK IL  60525-4381

SUSAN A HAYEK
APT 5
1163 RED TRAIL HAWK COURT
YOUNGSTOWN OH  44512-8010

SUSAN A HODGES
BOX 4384
FRISCO CO  80443-4384

SUSAN A HOLLAWAY
1874 SW NANTUCKET AVE
PORT ST LUCIE FL  34953

SUSAN A JOHNSON
CUST WALTER J JOHNSON II
UGMA CT
BOX 4967
GREENWICH CT  06831-0419

SUSAN A JOHNSON
CUST WALTER J JOHNSON II UGMA CT
BOX 4967
GREENWICH CT  06831-0419

SUSAN A KLEPPER
70 JACOBS CREEK ROAD
W TRENTON NJ  08628-1704

SUSAN A MALAGA &
DAVID R MALAGA JT TEN
5760 TWENTYEIGHT MILE RD
WASHINGTON MI  48094-1202

SUSAN A NISBET &
MARY L FOUST JT TEN
133 BELLA VISTA DR
GRAND BLANC MI 48439 48439
48439

SUSAN A PIRARD
1140 25 AVE
CUMBERLAND WI  54829-9736

SUSAN A RHODES
36207 SANDRA ST
CLINTON TWP MI  48035

SUSAN A ROSKELLEY
12500 EAST OHIO AVENUE
AURORA CO  80012-3390

SUSAN A SHYNE
7355 80TH PL SE
MERCER ISLAND WA  98040-5931

SUSAN A STOEL
13628 DRIFTWOOD CT
PLYMOUTH MI  48170

SUSAN A JONES
111 THOMAS CIR
MT PLEASANT TN  38474-1054

SUSAN A LOCKHART
59 N LONG ST
WILLIAMSVILLE NY  14221-5311

SUSAN A MILLER
9706 SELBOURNE LN
SAN ANTONIO TX  78251-4737

SUSAN A OLEAR
ATTN SUSAN OLEAR KOLENKO
2445 ELMHURST BLVD
KENNESAW GA  30152-6015

SUSAN A PULCARE
153 SARGENT AVE
BEACON NY  12508-3915

SUSAN A ROSENSTEIN
CUST ANDREW M ROSENSTEIN UTMA IL
323 SAN VICENTE 5
SANTA MONICA CA  90402-1628

SUSAN A RUSZINKO
SUSAN RUSZINKO-CORINO
807 SYDNI CT
NEW HOPE PA  18938-9558

SUSAN A SIEVERS
7191 SOWUL DRIVE
CONCORD OH  44077-2246

SUSAN A STRINEKA
8496 CARRIAGE HILL DR NE
WARREN OH  44484-1661

SUSAN A KESKENY
4114 LAPHAM
DEARBORN MI  48126-3471

SUSAN A LOW
311 42 ST
DES MOINES IA  50312-2811

SUSAN A MOORE
2363 S DYE RD
FLINT MI  48532-4129

SUSAN A PIBURN
12004 33 HWY
KEARNEY MO  64060-9043

SUSAN A REEVE
2171 HICKORY HILL RD
FONDA NY  12068-5938

SUSAN A ROSENSTEIN
CUST MATTHEW A ROSENSTEIN UTMA IL
323 SAN VICENTE 5
SANTA MONICA CA  90402-1628

SUSAN A SHAW
2020 WEST CREEK LANE
A84
HOUSTON TX  77027-3639

SUSAN A STOCKMANN
CUST CHRISTOPHERE STOCKMANN
UGMA WA
13307 SE 57TH ST
BELLEUVE WA  98006-4105

SUSAN A SWARTZ &
JOHN R SWARTZ JT TEN
5341 HORN RD
YORK PA  17406-9017

SUSAN A TEGGE
25 COMMONWEALTH AVENUE
NEW PROVIDENCE NJ  07974-1704

SUSAN A URIDGE &
LAURENCE T URIDGE JT TEN
4556 GOLF VIEW DR
BRIGHTON MI  48116-9750

SUSAN A WINSCHER
TR SUSAN A WINSCHER FAM TRUST
UA 07/23/97
16564 TAVA LN
RIVERSIDE CA  92504-5833

SUSAN ALEXANDER FLEET
ATTN SUSAN ALEXANDER BALLMER
3789 EAST COUNTY RD 300N
MILAN IN  47031

SUSAN ALTHOUSE
3321 W 800 S
JONESBORO IN  46938-9781

SUSAN ANN ELIZABETH FERR
12923-157 AVE
EDMONTON AB  T6V 1A4
CANADA

SUSAN ANN KONERTH
4586 SMITHVIEW AVE N W
MASSILLON OH  44647-9421

SUSAN ANN MACMILLIN
142 MAIN ST
ROCKPORT MA  01966-2018

SUSAN ANN RIGGERS
530 S 18TH
CLINTON OK  73601-4240

SUSAN A JENNAN L
40 FIELDSTONE DR
EASTON CT  06612-1016

SUSAN A WHITE
7 RIVERWAY #601
HOUSTON TX  77056

SUSAN ABEL-BEY
88-35 195TH ST
HOLLIS PARK GARDEN NY
11423-2024

SUSAN ALICE KOENIGER
ATTN SUSAN K PINCUS
5416 POWHATAN AVE
NORFOLK VA  23508-1049

SUSAN ANITA GLENN
4502 54TH AVE NE
SEATTLE WA  98105-3835

SUSAN ANN GROSE
TR U/A DTD
04/01/86 SUSAN ANN GROSE
TRUST
4201 W 99TH ST
SHAWNEE MISSION KS  66207-3732

SUSAN ANN KRASKE
2645 HAMPSHIRE
ANN ARBOR MI  48104-6537

SUSAN ANN MORTON
307 HOLSWADE DR
HUNTINGTON WV  25701-5331

SUSAN ANN RING
5770 HECKER PASS RD 16
GILROY CA  95020-9424

SUSAN A TURNER
APT 308
253 WEST 72ND ST
NEW YORK NY  10023-2721

SUSAN A WIENCEK CROW
1335 KINGS COURT
SHEBOYGAN WI  53081-7541

SUSAN AILEEN CATRON
1968 FLAT GAP RD
NEW MARKET TN  37820-4703

SUSAN ALLEN
RD 2 BOX 246
CATO NY  13033

SUSAN ANN CARSON
TR U/A DTD 11/16/0 SUSAN ANN CARSON
TRUST
19243 RAYMOND G
GROSSE POINTE WOODS MI  48236

SUSAN ANN KAMP
580 SHERIDAN SQ
EVANSTON IL  60202-3198

SUSAN ANN LORRAINE MENENDEZ
1401 WILLOW BEND DR
SNELLVILLE GA  30078-5821

SUSAN ANN PEACOCK
5298 W FARRAND RD
CLIO MI  48420

SUSAN ANN SCHOONMAKER
SUSAN ANN TAYLOR
2624 HUNTERS MEADOW LN
RALEIGH NC  27606-8476

SUSAN ANN TURNER TULLUS
ATTN SUSAN ANN TURNER
211 PHEASANT RIDGE RD
DEL REY OAKS CA  93940-5717

SUSAN ANNETTE SCATENA
1775 VIA CARRETA
SAN LORENZO CA  94580-2619

SUSAN ARNOLD
PO BOX 48
3802 W FIFTH ST
AFTON WI  53501-0048

SUSAN B ARAMAYO
CUESTA DE ALDAPETA 63 AP 2D
20009 SAN SEBASTIAN ZZZZZ
SPAIN

SUSAN B CYBULSKI
22316 PETERSBURG
EASTPOINTE MI  48021-2682

SUSAN B ELENBAAS
7607 MIFFLIN KENEDY TERRACE
AUSTIN TX  78749

SUSAN B KAPLAN
14332 FERNBROOK DRIVE
TUSTIN CA  92780-6339

SUSAN B MAC DONALD
655 ENTERPRISE DR
APT 27
ROHNERT PARK CA  94928-2466

SUSAN B PENSONEAU
212 WESTMORELAND
COLLINSVILLE IL  62234-2960

SUSAN ANNE HOY
128 CO HWY 10
MORRIS NY  13808

SUSAN ANTONCZAK &
LORI ANTONCZAK JT TEN
1 GREATEBAY DRIVE
SOMERSPOINT NJ  08244

SUSAN ATTAL
2080 S LOARA ST
ANAHEIM CA  92802-3115

SUSAN B BLUFORD
6965 CARMEL VALLEY RD
CARMEL CA  93923-9541

SUSAN B DENTKOS
4607 TIEDEMAN RD
BROOKLYN OH  44144-2333

SUSAN B HARRIS
15505 VALLEY DRIVE
PIEDMONT OK  73078

SUSAN B LAURA
28 LAUREL RD
KINGS PARK NY  11754-3023

SUSAN B MODELSKI
21613 WINSHALL
ST CLAIR SHRS MI  48081-1215

SUSAN B RATCLIFF
4150 72ND AVE
APT 112
BATON ROUGE LA  70807

SUSAN ANNE LANGLEY
9270 OLD PRESERVE TRAIL
BALLGROUND GA  30107

SUSAN ARLENE NIELSEN
7937 STANDISH AVE
RIVERSIDE CA  92509-5238

SUSAN AUDREY STOCKMAN
13307 S E 57TH ST
BELLEVUE WA  98006-4105

SUSAN B BOYNTON
2001 HUNT CLUB DRIVE
GROSSE POINTE WOOD MI
48236-1703

SUSAN B EISEMAN
PHILADELPHIAN APTS
APT 11-C49
2401 PENNSYLVANIA AVE
PHILADELPHIA PA  19130-3041

SUSAN B KAPLAN
11690 FOX GLEN DRIVE
OAKTON VA  22124-2241

SUSAN B LUND
CUST STEVEN B LUND
UTMA KS
4108 W 123RD STREET
LEAWOOD KS  66209-2220

SUSAN B OBESTELLER &
KEITH R BROWNLEE JT TEN
12966 WATKINS
SHELBY TOWNSHIP MI  48315-5848

SUSAN B SMITH
3 GLEN CIRCLE
HUMMELSTOWN PA  17036-9261

SUSAN B SPEICHER &
GLENN C SPEICHER JT TEN
7743 HILSDALE HARBOR CT
JACKSONVILLE FL  32216-5386

SUSAN B SWANSON
885 TILLINGHAST ROAD
EAST GREENWICH RI  02818-1426

SUSAN B TISCH
ATTN SUSAN TISCH GUTH
65 COLBOURNE CRESCENT
BROOKLINE MA  02445-4521

SUSAN BAER GLUCK
3851 S VERSAILLES AVE
DALLAS TX  75209-5927

SUSAN BARKER WHITE
18960 VISTA GRANDE WAY
NORTHBRIDGE CA  91326-1235

SUSAN BATSON WHEELER
CUST AMIE ELIZABETH WHEELER UTMA
WY
1650 W MANOR ST
CHANDLER AZ  85224-5103

SUSAN BEASLEY TAYLOR
4410 LAKE FOREST DR
OWENSBORO KY  42303-4428

SUSAN BELAIR
267 LIGHTHOUSE RD
HILTON NY  14468-8932

SUSAN BERZON WEEKS
475 PELHAMDALE AVE
PELHAM MANOR NY  10803-2235

SUSAN B STEWART
1006 CHERRYWOOD COURT
MAGNOLIA GREEN
LELAND NC  28451-9529

SUSAN B TERRALL
250 PLEASANT VIEW LANE
RUTHERFORDTON NC  28139-6817

SUSAN B UNGAR
1085 STARLIGHT DRIVE
SEVEN HILLS OH  44131

SUSAN BAILEY
304 S CIRCLE DR
HOPE AR  71801

SUSAN BARNES GUPTON
2158 GOODMAN LAKE RD
MORGANTON NC  28655-7075

SUSAN BAUMAN
C/O SUSAN B GELLMAN
15 KENWOOD ROAD
SOUTHAMPTON NY  11968-4358

SUSAN BEASLEY TAYLOR
CUST HEATHER LEE TAYLOR UGMA KY
4410 LAKE FOREST DR
OWENSBORO KY  42303-4428

SUSAN BELLER
98 UNION UNIT 314
SEATTLE WA  98101

SUSAN BETH BERG
2711 CLAY STREET
ALAMEDA CA  94501-6322

SUSAN B SWAIN
305 BRIARWOOD DR
HOPKINSVILLE KY  42240-1201

SUSAN B THAMER
TR UA 6/3/02 TH
SUSAN BURKE THAMER REVOCABLE
LIVING TRUST
130 PHEASANT RIDGE RD
DEL REY OAKS CA  93940

SUSAN B WALKER
7 RIDGE AVE
KENNEBUNK BEACH ME  04043-7554

SUSAN BALFE BUSH
5652 BAYVIEW DR
SEMINOLE FL  33772-7047

SUSAN BARNHIZER RIVAS
5536 DOVER DR
CARMEL IN  46033-8557

SUSAN BEASLEY
105 COUNTRY PL DR
NORTH AUGUSTA SC  29841-9209

SUSAN BEFELER
CUST
LEE SCOTT BEFELER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
6 FARM RD
CHESTER NJ  07930-2821

SUSAN BELLONZI
34428 VIA GOMEZ
CAPO BEACH CA  92624

SUSAN BETH GLENN
S 2133
33 LA SALLE ST
CHICAGO IL  60602-2603

SUSAN BETH LIBERMAN
318 14TH ST
WILMETTE IL  60091-2540

SUSAN BETH MISCHLER
CUST KELLY BETH MISCHLER
UTMA MD
15806 SEURAT DR
NORTH POTOMAC MD  20878-3437

SUSAN BILLMAN
2745 COLGATE DR
FAYETTEVILLE NC  28304-3712

SUSAN BORKOWSKI
5 HORIZON ROAD APT 1902
FORT LEE NJ  07024-6641

SUSAN BRACCIANO
72 BLAIRMOOR CT
GROSSE PT SHORES MI  48236-1222

SUSAN BROWN
5463 D MILLWOOD LANE
WILLOUGHBY OH  44094-3285

SUSAN BRZUCHOWSKI
5225 E CASS CITY ROAD
CASS CITY MI  48726-9686

SUSAN BURY
76 CLAPPISON BLVD
SCARBOROUGH ON  M1C 2G9
CANADA

SUSAN C BOKOR
ATTN SUSAN C BOKOR-BOILORE
5528 CHATHAM LN
GRAND BLANC MI  48439-9742

SUSAN BETH MANCE
CUST WILLIAM ANDREW MANCE UGMA MI
1127 GROVE
ROYAL OAK MI  48067-1451

SUSAN BETH MISCHLER
CUST MEGAN ANN MISCHLER
UTMA MD
15806 SEURAT DR
NORTH POTOMAC MD  20878-3437

SUSAN BLAKE LEMON SUCCESSOR
TRUST U/A DTD 05/04/82 HENRY
S BLAKE JR TRUST
3620 HODGES RD
TOPEKA KS  66614-9214

SUSAN BOWMAN
45 W GOLDEN LAKE RD
CIRCLE PINES MN  55014

SUSAN BRIM
56 GUEST DR
MORGANVILLE NJ  07751

SUSAN BROWN
CUST
MARK BLATTBERG U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
180-19-69TH AVE
FRESH MEADOWS NY  11365-3521

SUSAN BUONO
CUST
NICHOLAS A BUONO JR UTMA DE
153 BELMONT DRIVE
WILMINGTON DE  19808-4330

SUSAN BYELICK
571 BABBLING BROOK LN
VALLEY COTTAGE NY  10989-1503

SUSAN C BROWN
8125 SOUTH 84TH COURT
JUSTICE IL  60458-1422

SUSAN BETH MISCHLER
CUST BROOKE ALLISON MISCHLER
UTMA MD
15806 SEURAT DR
NORTH POTOMAC MD  20878-3437

SUSAN BEVERLY
BOX 327
DUE WEST SC  29639-0327

SUSAN BLUMBERG
65 SEVERN STREET
SCARSDALE NY  10583

SUSAN BOYAN
74 WINDBEAM LOOP
RINGWOOD NJ  07456-1853

SUSAN BRODERICK
53 UPPER MOUNTAIN AVE
ROCKAWAY NJ  07866-1502

SUSAN BROWNE NEWELL
1910 E 109TH ST
INDIANAPOLIS IN  46280-1207

SUSAN BURAU
10545 EDEN RD
NORTH COLLINS NY  14111-9709

SUSAN C BAHM
ATTN SUSAN B METZ
108 DOLINGTON RD
YARDLEY PA  19067-2718

SUSAN C BRYANT
221 SLIGH BLVD NE
GRAND RAPIDS MI  49505-3562

SUSAN C DAVIS
5624 N E FARMCREST
HILLSBORO OR 97124-6155

SUSAN C DENISON
3219 MADISON ST
KALAMAZOO MI 49008-2688

SUSAN C DERMODY
2265 E 64TH STREET
LONG BEACH CA 90805-2612

SUSAN C DOLAN &
MARY C DOLAN JT TEN
106 STRATFORD AVE
GARDEN CITY NY 11530-2637

SUSAN C EVANS
8226 NATIVE DANCER RD E
PALM BEACH GARDENS FL
33418-7726

SUSAN C FETH
101 S SUMMIT AVE 408
PARK RIDGE IL 60068-4185

SUSAN C FOUTS
7151 KNOLLVALLEY LN
INDIANAPOLIS IN 46256-2188

SUSAN C FRIEND
3434 TAMPA ST
KALAMAZOO MI 49048-1266

SUSAN C FRYE &
STEPHEN R FRYE JT TEN
12533 E 18TH ST
TULSA OK 74128-6011

SUSAN C GALBRAITH
536 DAYTON ST
HAMILTON OH 45011-3456

SUSAN C GENTRY
77221 HIPP RD
ROMEO MI 48065-1916

SUSAN C HIGGINS
3715 LENOX DR
FORT WORTH TX 76107-1711

SUSAN C HOMNER
C/O HOMNER
5079 RIDGE RD
WILLIAMSON NY 14589-9395

SUSAN C JASINSKI &
RAYMOND J JASINSKI JT TEN
170 BLUEBERRY POND DR
BREWSTER MA 02631

SUSAN C JORDEN
7877 TARA DRIVE
WEST CHESTER OH 45069-3536

SUSAN C KEEN
228 EAST WILSON
GIRARD OH 44420-2701

SUSAN C LARSON
8437 WHITE WOOD DR
KEWASKUM WI 53040

SUSAN C LOYD
CUST NATHAN C LOYD
UTMA OH
5183 STONEMONT COURT
YELLOW SPRINGS OH 45387-9768

SUSAN C MARCET
TR
BAR 7 U/W FRANCIS H BICKFORD
TRUST U/A 3/17/58
14 ELIZABETH STREET
GORHAM ME 04038-1104

SUSAN C MC EWEN
ATTN SUSAN M JOHNSON
592 PARKSIDE DR
AVON LAKE OH 44012-4001

SUSAN C MC LEAN &
DOROTHY A MC LEAN JT TEN
C/O SUSAN MC LEAN MILLER
BOX 115
ADAMS RUN SC 29426-0115

SUSAN C MICHO
49 STATE PARK AVE
BAY CITY MI 48706

SUSAN C MIKOSZ &
JAMES J MIKOSZ JT TEN
14844 28 MILE RD
WASHINGTON TWP MI 48094-1810

SUSAN C MOEHL
225 W 53RD TERRACE
KANSAS CITY MO 64112

SUSAN C MORGAN
30 BARKLEY AVE
AUBURN ME 04210-4651

SUSAN C MORRIS
125 FRONT ST
MARBLEHEAD MA 01945-3545

SUSAN C MOSKOWITZ
459 CHISHOLM TRAIL
CINCINNATI OH 45215-2589

SUSAN C MURPHY
6 TIMBER LANE
WILLINGTON CT  06279-1836

SUSAN C NESBITT
10470 HAMPTON DRIVE
ANCHORAGE AK  99516-1130

SUSAN C PATTERSON
100 MILL POND RD
SANFORD NC  27330

SUSAN C PEMBER
3816 COUNTY HIGHWAY
CHIPPEWA FLS WI  54729

SUSAN C PHEILSHIFTER
160 BRANDYBROOK LANE
ROCHESTER NY  14612

SUSAN C QUINLAN
25719 REGAL DRIVE
CHESTERFIELD TOWNSHIP MI  48051

SUSAN C SCHWARTZ &
LELAND W SCHWARTZ JT TEN
5046 GRIEB RD
WEBBERVILLE MI  48892-9251

SUSAN C SILVER
BOX 621
SHEFFIELD MA  01257-0621

SUSAN C SIMMONDS
BOX 995
POINT ROBERTS WA  98281-0995

SUSAN C STAEBLER
371 BETHEL SP8
SANGER CA  93657-9497

SUSAN C STEVENSON
2909 BAYLIS
ANN ARBOR MI  48108-1705

SUSAN C STOUT
CUST JOHNATHAN
MICHAEL COLLATT UTMA OR
HC 52 BOX 379
COOSBAY OR  97420-9530

SUSAN C STOUT
CUST KARA MAE
COLLATT UTMA OR
2665 SHERMAN AVE
NORTH BEND OR  97459

SUSAN C SWEET
1100 LATTY ST
DEFIANCE OH  43512

SUSAN C SWIMLEY
148 JUNIPER TRL
WINCHESTER VA  22602-1337

SUSAN C TERRELL
LOT 184
6600 PORTAGE LAKE RD
MUNITH MI  49259-9623

SUSAN C THORPE
474 STRATFORD RD
BROOKLYN NY  11218-6006

SUSAN C VENTURA
1615 FIELDING
ST CHARLES MO  63301-1721

SUSAN C WHITSITT
8 BOARDWALK CIRCLE
BLOOMINGTON IL  61701

SUSAN C WINTERICH
34300 CAPEL RD
COLUMBIA STATION OH  44028-9789

SUSAN C WOLFF
C/O SUSAN WOLFF HOLTZ
24 FARMSTEADLANE
BROOKVILLE NY  11545-2602

SUSAN CAMPBELL
755 BALRA DR
EL CERRITO CA  94530

SUSAN CANGEMI
757 COUNTY ROUTE 11 4
WEST MONROE NY  13167

SUSAN CAREY &
THOMAS CAREY JT TEN
201 SCOTTSWOOD RD
RIVERSIDE IL  60546-2223

SUSAN CAROL SCHIFF
14929 JOSHUA TREE ROAD
GAITHERSBURG MD  20878-2550

SUSAN CAROLYN SKUSTAD
8613 CTY RD 1 SE
ROCHESTER MN  55904-7102

SUSAN CARROLL
PO BOX 1115
FLAT ROCK NC  28731-1115

SUSAN CHAPNICK
5201 PROVINCIAL DR
BLOOMFIELD HILLS MI  48302-2534

SUSAN CHUTZ BROOKS
2491 BROOKS RD
BELDEN MS  38826-9548

SUSAN CLAIRE POTTS FEGELY
389 ISLAND RD
COLUMBUS NJ  08022-1358

SUSAN CLARK
655 HEWEY ST
UTICA NY  13502-1160

SUSAN CLARK COSTABILE
RR 2
COLONY KS  66015-9803

SUSAN COHL
30654 MACKENZIE STREET
WESTLAND MI  48185-1737

SUSAN COLQUITT MC
KIBBEN
6305 QUERBES DRIVE
SHREVEPORT LA  71106-2405

SUSAN COLWELL
CUST DARYL
HYMAN COLWELL UGMA IL
1320 GORDON TERRACE
DEERFIELD IL  60015-4737

SUSAN CONN
BOX 122
BRIDGEWATER NY  13313-0122

SUSAN COOMBE WOLFF
80 HOPE AVE
APT 418
WALTHAM MA  02453-2746

SUSAN COOPER
27 WENATCHEE ROAD
HIGHLAND LAKES NJ  07422-1402

SUSAN COOPER SEMPLE
813 WESTAGE AT THE HARBOR
ROCHESTER NY  14617-1016

SUSAN CORBETT
1415 SECOND AVENUE 605
SEATTLE WA  98101-2029

SUSAN CRAWFORD REED
2841 S PARMA RD
PARMA MI  49269-9570

SUSAN CROSSLEY
134 JOHNNYCAKE HOLLOW RD
PINE PLAINS NY  12567-5816

SUSAN CROWLEY
BOX 506
MONTAUK NY  11954-0501

SUSAN CROWTHER
17 SPRUCE ST
GLOVERSVILLE NY  12078-4135

SUSAN CRUMB
5085 LASHER ROAD
NORTH ROSE NY  14516-9614

SUSAN D BEARDEN &
DARREL BEARDEN JT TEN
1638 E ST HWY 76
BRANSON MO  65616-8300

SUSAN D BOROZNY
417 APACHE LANE
BOCA RATON FL  33487-1412

SUSAN D BURROW
73 N SANFORD
PONTIAC MI  48342-2755

SUSAN D BUSHRE
1059 N PINECREST LN
GRAND BLANC MI  48439-4854

SUSAN D CUMMINS
700 OLD SPRINGFIELD RD
VANDALIA OH  45377-9724

SUSAN D FRYE
ATTN SUSAN D WERNER
BOX 163
LEWISVILLE IN  47352-0163

SUSAN D FUNCK
250 LITTLE FARMS
RIVER RIDGE LA  70123-1306

SUSAN D GRIFFITH
RT 4 BOX 216
MARTINSBURG WV  25401-9410

SUSAN D HEARN
6656 SHAFFER RD
WARREN OH  44481-9407

SUSAN D HUNDLEY
2103 LINK RD
LYNCHBURG VA  24503

SUSAN D KUECHENBERG
280 WESTGATE APT 124
MT PROSPECT IL  60056-2662

SUSAN D MANEFF
5975 MILL BRIDGE DR
HILLIARD OH  43026-7743

SUSAN D MORRISON
4518 CHASTAIN DRIVE
MELBOURNE FL  32940

SUSAN D OXLEY
8420 SOUTHWOOD OAKS ST
LITHIA FL  33547

SUSAN D SCHULTZ
1080 MAPLE LEAF DRIVE
ROCHESTER HILLS MI  48309-3713

SUSAN D SNEED
CUST TYLER A
SNEED UTMA ME
38 HARROGATE DR
MT HOLLY NJ  08060-5000

SUSAN D WECKER
179 REMUS RD
CHESHIRE CT  06410-3554

SUSAN DANIELS FOX
6948 TOWN BLUFF DR
DALLAS TX  75248-5522

SUSAN D JAFFA
ATTN SUSAN J JACOBS
7120 KIMBERTON DRIVE
CHARLOTTE NC  28270-2834

SUSAN D LEROY &
DAVID N SPELLMAN JT TEN
7201 E 74TH
TULSA OK  74133-3028

SUSAN D MILLER
7654 ROUNDLAKE RD
LAINGSBURG MI  48848-9503

SUSAN D MORTON
102 SOUTH COTTONWOOD
NORTH PLATTE NE  69101-4064

SUSAN D RYBAR
12124 SE 27TH
BELLEVUE WA  98005-4132

SUSAN D SCHWARTZ
TR U/A
DTD 06/25/92 REVOCABLE
LIVING TRUST FOR SUSAN D
SCHWARTZ
9645 SW VISTA PLACE
PORTLAND OR  97225-4248

SUSAN D SOWKIN
4164 WEST SCHAFER ROAD
PINCKNEY MI  48169-8808

SUSAN D WHITE
CUST TARA
WHITE UGMA PA
1 FULTON ST APT 301
PROVIDENCE RI  02903-2021

SUSAN DARCY
C/O WILD THING
1377 FILBERT AVE
CHICO CA  95926

SUSAN D KOSTELAC
232 MOHAWK DR
ELIZABETH TOWNSHIP
MCKEESPORT PA  15135

SUSAN D LOCHNER
2117 RIDGE RD
ONTARIO NY  14519-9556

SUSAN D MOORE
575 GALLERY DR
EATON RAPIDS MI  48827-1762

SUSAN D ORR
CUST JULIA CAROL ORR
UGMA IN
5771 MEADOWLARK PLACE
CARMEL IN  46033

SUSAN D SCHMITZ
4428 BONNYMEDE LANE
JACKSON MI  49201-8511

SUSAN D SNEED
38 HARROGATE DR
MT HOLLY NJ  08060-5000

SUSAN D THOMPSON
2101 COLLINS ST
MORRISTOWN TN  37814-3232

SUSAN DANIEL
8710 VALLEY VIEW DR
FLORENCE KY  41042-9541

SUSAN DAUBMAN
770 ARLINGTON AVE
SEAFORD NY  11783

SUSAN DAVIS
4009 CROSLEY AVE
CINCINNATI OH  45212-2807

SUSAN DAVIS
9244 CHAMBERLAIN
ROMULUS MI  48174-1576

SUSAN DAY BORDERS
RD 1 BOX 1224
CARBONDALE PA  18407-9637

SUSAN DEENA SCHALIT
751 MONTECILLO RD
SAN RAFAEL CA  94903-3135

SUSAN DEERY &
PATRICK DEERY JT TEN
DRUMCAW LODGE NEWBLISS
CO MONAGHAN ZZZZZ
IRELAND

SUSAN DEMMA
23940 VIA COPETA
SANTA CLARITA CA  91355-3125

SUSAN DENNE
1317 ROBIN RD S
ST PETERSBURG FL  33707-3828

SUSAN DEWHIRST
176 LAUREL TERRACE
CHESHIRE CT  06410-2708

SUSAN DIANA PARKE &
JOHN R PARKE JT TEN
599 TANVIEW DR
OXFORD MI  48371-4769

SUSAN DIANE WEITZMAN
25 B SHMUEL HANAGID ST
RAANANA 43421
ISRAEL

SUSAN DICK GRIGSBY
7328 UNIVERSITY AVE
GLEN ECHO MD  20812-1011

SUSAN DILLON
20857 WINDING LAKE DR W
NOBLESVILLE IN  46062-9429

SUSAN DINABURG MACK
28 HELMSFORD WAY
PENFIELD NY  14526-1910

SUSAN DOBROWOLSKI
27 SAUCITO
FOOTHILL RANCH CA  95610

SUSAN DORR DARNELL
10727 PIPING ROCK
HOUSTON TX  77042-2824

SUSAN DOYLE &
JOHN P DOYLE II JT TEN
1611 HIGH POINTE DR
COMMERCE TWP MI  48390-2966

SUSAN DRISCOLL MARTIN
629 FOREST ROAD
WEST SUFFIELD CT  06093-2021

SUSAN DUPONT FLYNN
4833 DESCHAMPS LANE
MISSOULA MT  59808

SUSAN DURITZA MARLIER
230 OLD FARM RD
PADUCAH KY  42001-8733

SUSAN E AIKEN
1293 WARDEN AVE
SCARBOROUGH ON  M1R 2R5
CANADA

SUSAN E AIKEN
1293 WARDEN AVE
SCARBOROUGH ON M1R 2R ON
M1R 2R5
CANADA

SUSAN E ALSIP
23101 SW CARDAMINE ST
INDIANATOWN FL  34956-4018

SUSAN E BERNARD
16 CIRCLE DRIVE
MIDDLETOWN RI  02842-4606

SUSAN E BIALKOWSKI
11030 W POTTER RD
FLUSHING MI  48433-9737

SUSAN E BIDELMAN
7215 16TH ST
WHITE CLOUD MI  49349-9526

SUSAN E BRODZINSKI &
EDWARD F BRODZINSKI JR JT TEN
29 WEST AVE
OLD BRIDGE NJ  08857-3823

SUSAN E BRONSON
14 W WINDRUSH CREEK
ST LOUIS MO  63141-7611

SUSAN E CLARKE
3406 BETHAL RD
WILMINGTON NC  28409-9128

SUSAN E COLLINS
2643 W CHERRY AVE
VISALIA CA  93277-6109

SUSAN E COLSON
2163 WOODLEAF WY
MOUNTAIN VIEW CA  94040-3874

SUSAN E DANA
BOX 1090
SKIPPACK PA  19474-1090

SUSAN E DANIN &
CHARLYCE S DANIN JT TEN
2104 FAIRMONT DRIVE
ROCHESTER MI  48306-4013

SUSAN E DICKEY &
DANIEL J DICKEY JT TEN
2104 FAIRMONT DRIVE
ROCHESTER MI  48306-4013

SUSAN E DILL
105 RACE POINT RD UNIT 2
C/O KENNEDY
PROVINCETOWN MA  02657

SUSAN E FISCHER
BOX 96
COREA ME  04624-0096

SUSAN E FLYNN
6407 MICHELLE DR
LOCKPORT NY  14094-1134

SUSAN E FORD
13785 WALSINGHAM RD # 517
LARGO FL  33774-3221

SUSAN E FREDRICK
24922 SAVANNAH TRAIL
ATHENS AL  35613

SUSAN E FRENCH &
ROBERT E FRENCH JT TEN
1802 WOOLDRIDGE FERRY ROAD
ELIZABETHTOWN KY  42701

SUSAN E G SCOTT
TR SUSAN E G SCOTT TRUST
UA 05/24/96
6351 DALEVIEW RD
CINCINNATI OH  45247-5752

SUSAN E GIBSON
25 SHADY BROOK COURT
WATCHUNG NJ  07069-6137

SUSAN E GRAY
4324 PEAKE RD
HASTINGS MI  49058-9253

SUSAN E GREEN
1406 WOLF PEN HOLLOW RD
CAMDENTON MO  65020

SUSAN E GRISAFI
49 STONY RUN RD
STEVENS PA  17578-9711

SUSAN E HAUPT
79 LINTON RUN ROAD
PORT DEPOSIT MD  21904

SUSAN E HEADLEY
856 S PALMETTO AVE
DAYTONA BEACH FL  32114-5322

SUSAN E HOADLEY
205 ANDOVER WAY
NASHVILLE TN  37221-3005

SUSAN E JANKOWSKI
16702 NEGAUNEE
REDFORD TWP MI  48240-2523

SUSAN E KELLEY &
WILLIAM P KELLEY JT TEN
551 COMMONWEALTH AVE
JACKSON MI  49202-2121

SUSAN E KILLAM
29 MOUNTAIN RD
BLANCHARD ME  04406

SUSAN E LA BELLE
217 WESTWOOD
BLOOMFIELD TWP MI  48301-2648

SUSAN E LENGYEL
2201 W BATH RD
AKRON OH  44333-2003

SUSAN E LORENZEN
TR SUSAN E LORENZEN LIVING TRUST
UA 02/21/96
2633 NEW ENGLAND
ROCHESTER MI  48309-2817

SUSAN E LOTT TOD PETER LOTT
SUBJECT TO STA TOD RULES
10000 WORNALL RD APT 4305
KANSAS CITY MO  64114-4369

SUSAN E MALIKOWSKI
3708 BRANDYWINE DRIVE
GREENSBORO NC  27410-2204

SUSAN E MARCH
9486 HOOSE ROAD
MENTOR OH  44060-7402

SUSAN E MARTIN
68 POMONA OLACE
BUFFALO NY  14210

SUSAN E MASON
19551 BURLINGTON DR
DETROIT MI  48203-1453

SUSAN E MATTINGLY
CUST DAVID M MATTINGLY
JR U/THE OHIO UNIFORM GIFTS
TO MINORS ACT
2089 INDIAN RIPPLE RD
XENIA OH  45385-8940

SUSAN E MCRITCHIE
1973 PARKER RD
HINCKLEY OH  44233-9714

SUSAN E MENSON
2903 JAFFE RD
WILMINGTON DE  19808-1917

SUSAN E MERCATANTE &
GARY MICHAEL MERCATANTE JT TEN
22390 RYGATE
WOODHAVEN MI  48183-3746

SUSAN E MIESEL
28751 SUTHERLAND
WARREN MI  48093-4340

SUSAN E MIESEL &
KATHERINE A LAWRENCE JT TEN
28751 SUTHERLAND
WARREN MI  48093-4340

SUSAN E MONAGLE
312 W HOLLY OAK RD
WILMINGTON DE  19809-1365

SUSAN E MORK
4698 GETTYSBURGH AVE N
NEW HOPE MN  55428

SUSAN E MOSES
CUST DAVID C MOSES
UTMA TX
4355 BULLFINCH CT
FORT WORTH TX  76133-7006

SUSAN E MOSES
CUST PAUL GARY MOSES
UGMA TX
4355 BULLFINCH CT
FT WORTH TX  76133-7006

SUSAN E NATAUPSKY
CUST ADAM
BENJAMIN NATAUPSKY UNDER THE MA
U-T-M-A
6 LORINGHILLS AVE
BUILDING B-3
SALEM MA  01970-4200

SUSAN E NATOLI &
BARBARA A NATOLI JT TEN
APT 16
SKYTOP GARDENS BLDG 9
PARLIN NJ  08859

SUSAN E NICKLER &
MARK A NICKLER JT TEN
2732 MAIN STREET
BOX 67
BEALLSVILLE PA  15313

SUSAN E NICOL
101 PEAVEY LANE 214
WAYZATA MN  55391-1538

SUSAN E NORTHRUP
12075 JUNIPER WAY APT 801
GRAND BLANC MI  48439-1792

SUSAN E PERKINS
18 CONGRESS ST
TRUMANSBURG NY  14886-9104

SUSAN E PRICE
5422 LIMERICK COURT
SAN DIEGO CA  92117-1419

SUSAN E REDLIN
2463 ELLWOOD
BERKLEY MI  48072-3209

SUSAN E REICHARD
2309 E RAHN RD
KETTERING OH  45440-2513

SUSAN E REISER
2584 190TH AVE
MILFORD IA  51351-7287

SUSAN E RICHARDS
2345 EMMETT DR NW
SALEM OR  97304-1027

SUSAN E SCHALLIOL
2054 N THORNTON RD SP 139
CASA GRANDE AZ  85222-7864

SUSAN E SCHUR
76 HIGHLAND AVE
SOMERVILLE MA  02143-1724

SUSAN E SMITH
4051 EDGEWOOD PL
COCONUT CREEK FL  33066-1836

SUSAN E SNYDER
15 WOODSIDE TERR
MILFORD CT  06460-4252

SUSAN E SPANGLER
713 ULUMAIKA LOOP
HONOLULU HI  96816-5109

SUSAN E SPIRE
98 KING LANE
DES PLAINES IL  60016-5902

SUSAN E STEVENSON
16025 SHAREWOOD DR
TAMPA FL  33618-1404

SUSAN E STONER
1323 OLD WILMINGTON RD
EAST FALLOWFIELD PA  19320

SUSAN E STONES
61 KILBRIDE DR
WHITBY ON  L1R 2B5
CANADA

SUSAN E STONES
61 KILBRIDE DR
WHITBY ON  L1R 2B5
CANADA

SUSAN E STRAUSS
207-14 MELISSA CT
BAYSIDE NY  11360-1163

SUSAN E TAYLOR
9828 MC GURK
KANSAS CITY KS  66109-3223

SUSAN E WHITNEY
1113 FORESTDALE
ROYAL OAK MI  48067-1169

SUSAN E WILLIAMS
3726 WILSHIRE DRIVE
ABILENE TX  79603-4528

SUSAN E WOLCOTT
2217 HOLMES CR
TECUMSEH ON  N8N 4R1
CANADA

SUSAN E WRIGHT
1645 BEACH DR SE
SAINT PETERSBURG FL  33701-5915

SUSAN ECKSTEIN
301 BEECH ST APT 6J
HACKENSACK NJ  07601-2139

SUSAN EDELHEIT
7211 POMANDER LN
CHEVY CHASE MD  20815-3134

SUSAN EDITH ERNEST
539 HIGH STREET
LOCKPORT NY  14094-4715

SUSAN EDITH GROVE &
ROBERT LEE GROVE
TR THE GROVE FAMILY TRUST UA
4/19/2002
3307 MT AACHEN AVE
SAN DIEGO CA  92111

SUSAN EICHEL
ATTN SUSAN MINER
3948 KILMER AVE
ALLENTOWN PA  18104-3346

SUSAN ELAINE BAUERSACHS
1921 HAMPTON DR
LEBANON TN  37087-4236

SUSAN ELAINE HESS
2732 MAIN STREET
BOX 67
BEALLSVILLE PA  15313

SUSAN ELAINE HOEFLING
4716 YORK DR
OREFIELD PA  18069-2067

SUSAN ELAINE JONES
21081 PONDEROSA
MISSION VIEJO CA  92692-4051

SUSAN ELAN
380 NEWTOWN TURNPIKE
WEST REDDING CT  06896-2525

SUSAN ELFRETH LAWS
929 WASHINGTON ST
APT 401
EVANSTON IL  60202

SUSAN ELIZABETH BLACKWELL
SOLAZZO
2308 BIANCO TER
GLENVIEW IL  60025-4800

SUSAN ELIZABETH FALLOT
97 MIDDLE LANE
EAST HAMPTON NY  11937

SUSAN ELIZABETH FORD
310 NEWPORT NECK RD
NEWPORT NJ 08345-2039

SUSAN ELIZABETH PARRS
677 S GRANT ST
DENVER CO 80209-4117

SUSAN ELIZABETH VANDENBERG
1250 CHURCHILL STREET
SAINT PAUL MN 55103-1011

SUSAN ELLEN BOVIE ALLEN
65 WEST WALL STREET
NEPTUNE CITY NJ 07753-6635

SUSAN ELLEN MCCALLUM
321 EAST 25TH ST #10
NEW YORK NY 10010

SUSAN ELLEN MOORE
2042 BUTTNER ROAD
PLEASANT HILL CA 94523-2532

SUSAN ELLEN REDMOND
80-58 252ND ST
BELLEROSE NY 11426-2614

SUSAN ELLEN SEWALD
40 VIA CIMARRON
MONTEREY CA 93940-4333

SUSAN ELLEN TROWBRIDGE
3910 AMERICAN RIVER DRIVE
SACRAMENTO CA 95864-6006

SUSAN ELSIE MILLS
8164 SE HAIDA DR
PORT ORCHARD WA 98366-8512

SUSAN EMERSON &
GERALD W PARKER JT TEN
1121 NH 119
RINDGE NH 03461

SUSAN ENGLE &
KAREN HANSEN JT TEN
20541 YALE
ST CLAIR SHORES
ST CLR SHORES MI 48081-1777

SUSAN EPSTEIN
4874 LOGAN WAY
HUBBARD OH 44425-3317

SUSAN EPSTEIN
CUST JASON
M EPSTEIN UGMA MI
5695 SILVER POND
WEST BLOOMFIELD MI 48322-2061

SUSAN ERAMO
223 CHESHIRE ROAD
PROSPECT CT 06712-1746

SUSAN ERNESTINE MARTIN
192 DREXEL DR
PINE BUSH NY 12566-6208

SUSAN ESTELLE PARR
ATTN SUSAN P SZABO
2539 TYRONE DR
INDIANAPOLIS IN 46222-1975

SUSAN EVERDYKE
16 COLONIAL CIRCLE
FAIRPORT NY 14450-4114

SUSAN F BUONO
153 BELMONT DRIVE
WILMINGTON DE 19808-4330

SUSAN F CARAHER
9320 WEST 125TH STREET
OVERLAND PARK KS 66213-4739

SUSAN F DAVIDSON
2930 HORSE HILL W DR
INDIANAPOLIS IN 46214-1542

SUSAN F DYSON
510 RUTGERS AVE
SWARTHMORE PA 19081-2418

SUSAN F GOOD
BOX 776324
STEAMBOAT SPRINGS CO 80477-6324

SUSAN F HAVEKOST
1315 PLACE DE JULIAN
FLORENCE SC 29501-5617

SUSAN F KOHLER
1208 PARK AVE
LANSDALE PA 19446-1321

SUSAN F LAW
BOX 108 RTE 82
UNIONVILLE PA 19375

SUSAN F LEINEKE
8322 ILENE DR
CLIO MI 48420-8518

SUSAN F LUECK
4738 OAKWOOD PARK DR
JANESVILLE WI 53548

SUSAN F MONTELEONE
15710 CHARDON WINDSOR RD
HUNTSBURG OH 44046-8731

SUSAN F MOORE
2722 MOSSDALE
NASHVILLE TN 37217-4142

SUSAN F PFEIFER
2139 BEECHWOOD
WILMETTE IL 60091-1505

SUSAN F REPASS
19141 BIRMINGHAM
ROSEVILLE MI 48066-4122

SUSAN F THORNTON
1001 ROCKVILLE PIKE 807
ROCKVILLE MD 20852-1330

SUSAN FABRICANT
5836 WATERFORD
BOCA RATON FL 33496-2909

SUSAN FAGELSON
98 SHERWOOD HOLLOW
BRATTLEBORO VT 05301-8835

SUSAN FARANDA
12 WESTCHESTER AVE
APARTMENT 6C
WHITE PLAINS NY 10601

SUSAN FAYE SCHWARTZ
7614 FAIRFAX DRIVE
TAMARAC FL 33321-4347

SUSAN FILES TAGG
BOX 87
HAMPTON FALLS NH 03844-0087

SUSAN FLOYD LEVINE
1 KNOLLWOOD DRIVE
PITTSBURGH PA 15215-1636

SUSAN FOOTE BARE
316 BELLEFONTE DR
SCOTTSBORO AL 35769-3827

SUSAN FORD VEYSEY
330 BLACKLAND RD NW
ATLANTA GA 30342-4004

SUSAN FRANCES ANDREWS
16 AIMEE CT
MAHOPAC NY 10541-4200

SUSAN FRANCES HUNT
TR
KENNETH KARL HUNT &
SUSAN FRANCES HUNT TRUST
U/A DTD 04/25/2001
9308 FREEDOM WAY NE
ALBUQUERQUE NM 87109-6309

SUSAN FREEDMAN
CUST MICHAEL LOUIS FREEDMAN UGMA
MA
64 RIDGE AVE
NEWTON CENTRE MA 02459-2535

SUSAN FRIDY
33 STEAMBOAT WHARF
MYSTICK CT 06355-2544

SUSAN G ADAMS
7 VERVEN ROAD
POUGHKEEPSIE NY 12603-1722

SUSAN G APPLEBAUM
215 AUBURN WOODS CIRCLE
VENICE FL 34292

SUSAN G BIDDLE
3701 LISBON STREET
KETTERING OH 45429-4246

SUSAN G BLOOM
TR UA 8/27/79 FB
SUSAN G BLOOM
2300 ARECA PALM RD
BOCA RATON FL 33432

SUSAN G BREMNER
BOX 240143
ANCHORAGE AK 99524

SUSAN G CARLING
1036 ENNEST
WHITE LAKE MI 48386-4228

SUSAN G ENGELMAN
240 COUNTY RTE 41A
PULASKI NY 13142

SUSAN G GORDON
3 COOPER MORRIS DR
POMONA NY 10970-3309

SUSAN G HARTWIG &
JOHN E HARTWIG JT TEN
3 BUXLEY PLACE
MEDFORD NJ 08055

SUSAN G HAUSEMAN
10383 BIG CANOE
JASPER GA  30143

SUSAN G KOLBEN
8 SUNDANCE DRIVE
WAYNE NJ  07470-4938

SUSAN G MANTZ
1369 NORTH AVE
ELIZABETH NJ  07208-2626

SUSAN G MARCUS
135 COLABAUGH POND RD
CROTON NY  10520-3217

SUSAN G MCCORMICK
5 WILLOWBROOK DR
HAZLET NJ  07730-2005

SUSAN G MOSS
6221 CHISHOLM
PIEDMONT OK  73078

SUSAN G NATOLI
APT 16
SKYTOP GARDENS BLDG 9
PARLIN NJ  08859

SUSAN G ORGANEK
UNIT 13 260 RUSSELL HILL RD
TORONTO ONTARIO
CAN  M4V 2T2
CANADA

SUSAN G PAASKE
BOX 234
BRASHEAR TX  75420-0234

SUSAN G PARKER
812 GASTON WOOD CT
RALEIGH NC  27605-1403

SUSAN G PEMBERTON
13101 GROVETON CR
MIDLOTHIAN VA  23114

SUSAN G PERRY
624 FILMORE RD
PITTSBURGH PA  15221-3674

SUSAN G PITCHER
17 REDWOOD DR
PICAYUNE MS  39466-8881

SUSAN G ROSENZWEIG
3226 NE 53RD AVE
PORTLAND OR  97213-2460

SUSAN G SARITI
2455 SIERRA HIGHLANDS DR
RENO NV  89523-2620

SUSAN G SEIDLER
4301 W 87 TERRACE
PRAIRIE VILLAGE KS  66207-1915

SUSAN G SILVERMAN
57 NORTH HILL AVENUE
NEEDHAM MA  02492-1221

SUSAN G SMITH
17286 BEAVER SPRINGS
HOUSTON TX  77090-2312

SUSAN G STEWART
10423 LAWNHAVEN CIRCLE
INDPLS IN  46229-2126

SUSAN G WALLACE
2102 TIMBERLANE
WHEATON IL  60187

SUSAN G WALSH
BOX 2877
SERACUSE NY  13220-2877

SUSAN G ZUCK
31 FAXON ST
FOXBORO MA  02035-2761

SUSAN GAIL MARTIN
4787 LAKESHORE LOOP
OLDSMAR FL  34677-6315

SUSAN GAINES ENGSTROM
4630 FALLON CIRCLE
PORT CHARLOTTE FL  33948-9608

SUSAN GAINES TALL
4630 FALLON CIRCLE
PORT CHARLOTTE FL  33948-9608

SUSAN GALLOP
212 BULLENS LANE
WOODLYN PA  19094-1906

SUSAN GARAVAGLIA
32948 INDIANA
LIVONIA MI  48150-3767

SUSAN GARRETT BERTERA &
JOHN BERTERA JT TEN
5 LAURANA LN
HADLEY MA  01035-9740

SUSAN GERALYN LAUGHLIN &
KEVIN JOHN LAUGHLIN JT TEN
1316 KENT DRIVE
BRUNSWICK OH  44212-3006

SUSAN GERVER
1520 RIDGE CREST COURT
JAMAICA IA  50128

SUSAN GIORDANO
1135-65TH ST
BROOKLYN NY  11219-5634

SUSAN GOLDIE COLAPIETRO
415 WINSTON DR 101
SAN FRANCISCO CA  94132-1703

SUSAN GRANT
TR SUSAN GRANT LIVING TRUST
UA 08/07/98
7845 SILVER LAKE DR
DELRAY BEACH FL  33446-3336

SUSAN GRATHWOHL DINGLE
166 EAST 96TH STREET
NEW YORK NY  10128-2565

SUSAN GRIFFIN
1659 RIVERSIDE RD
NILES MI  49120-9043

SUSAN GRONEWOLD RICHERT
7627 ARDWELL COURT
INDIANAPOLIS IN  46237-9667

SUSAN GEISLER
CUST JESSICA ANNE GEISLER
UGMA NY
160 OAKVILLE STREET
STATEN ISLAND NY  10314-5053

SUSAN GERMEK
15 WILLOW WAY
CANFIELD OH  44406-9226

SUSAN GILL &
VINCENT GILL JT TEN
33-65 172ND ST
FLUSHING NY  11358-1828

SUSAN GLOSS BREECH
638 KLICKER RD
GALLIPOLIS OH  45631-8893

SUSAN GORBY
578 MARYGATE DR
BAY VILLAGE OH  44140-1978

SUSAN GRANT DUNKLE
BOX 4167
BILOXI MS  39535-4167

SUSAN GREEN
CUST MARISSA
JODI RING UTMA CA
10348 CHEVIOT DR
LOS ANGELES CA  90064-4506

SUSAN GRIFFIN GOODMAN
4702 CEDARWEED BLVD
PUEBLO CO  81001-1015

SUSAN GELFAND
30 MURIEL AVE
LAWRENCE NY  11559-1811

SUSAN GERSTNER
CUST EMERY
JAMES GERSTNER UGMA NY
110 SUBURBAN COURT
APT 8
ROCHESTER NY  14620

SUSAN GILLINGHAM
1773 FROST RD
MANISTEE MI  49660-9703

SUSAN GODSHALL &
DUANE GODSHALL JT TEN
1223 WATERFORD ROAD
WEST CHESTER PA  19380

SUSAN GORDON SWOL
9 BELLEVUE TERR
CROMWELL CT  06416-2106

SUSAN GRASTA
CUST DANIELLE GRASTA
UGMA NY
128 WIMBLEDON RD
ROCHESTER NY  14617-4229

SUSAN GRENUK ADAM
CUST JOSEPH OLIN GRENUK
UTMA FL
2069 MILL RD
CATAWISSA PA  17820-8659

SUSAN GRILLEY
500 IOWA ST
ASHLAND OR  97520-2938

SUSAN GUGICK
CUST
JEFFREY ALAN GUGICK
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
22 BLACK BIRCH LANE
SCARSDALE NY  10583-7453

SUSAN H BABUNOVIC &
MARK BABUNOVIC JT TEN
89 HOLLAND PARK
LONDON
UNITED KINGDOM

SUSAN H CRAWBAUGH
343 BRIGHTWOOD DR
MARION OH  43302-5201

SUSAN H DUPUIS
80 DOWNEY ST
HOPKINTON MA  01748-2755

SUSAN H EUPHRAT
2590 PACIFIC AVE
SAN FRANCISCO CA  94115-1126

SUSAN H HAMLET
34 BUTTONWOOD ST
NEW BEDFORD MA  02740-1550

SUSAN H KANTER
139 EASTMOOR BLVD
COLUMBUS OH  43209

SUSAN H LOGAN
BOX 603
BOONE NC  28607-0603

SUSAN H ROBINSON
TR HELEN E HILL TRUST
UA 09/04/03
4475 YARMOUTH PLACE
PENSACOLA FL  32514

SUSAN GUGICK
CUST
ROBIN MINDY GUGICK U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
22 BLACK BIRCH LANE
SCARSDALE NY  10583-7453

SUSAN H BAKER
418 E KING ST
LANCASTER PA  17602-3005

SUSAN H CUNNINGHAM
158 BRIARWOOD NORTH
OAK BROOK IL  60523-8719

SUSAN H EARLEY
1731 HASTINGS MILL RD
PITTSBURGH PA  15241-2845

SUSAN H FARR &
FELICIA F SCHALLER JT TEN
29 ELIZABETH DR
MANCHESTER CT  06040-3338

SUSAN H HAYMAN &
ALBERT E HAYMAN III JT TEN
2020 GRAVERS LANE
GRAYLYN CREST N
WILMINGTON DE  19810-3906

SUSAN H KLONOWSKI
BOX 2379
WYLIE TX  75098-2379

SUSAN H MAZIARZ
1072 GRANDVIEW FARMS DR
BETHEL PARK PA  15102-3776

SUSAN H SAVAGE
C/O SUSAN H SAVAGE JENNINGS
10 KEENELAND COURT
DARNESTOWN MD  20878-3755

SUSAN H ARNDT
40838 SUFFIELD DR
CLINTON TOWNSHIP MI  48038

SUSAN H BROWN
129 WILSON
PARK FOREST IL  60466-1364

SUSAN H DUNCAN
935 WILDWOOD LANE
JAMESTOWN TN  38556-5819

SUSAN H EISZLER &
CHARLES F EISZLER JT TEN
1868 W ANGELICA LOOP
LECANTO FL  34461-6421

SUSAN H FERSHING
3 LOCUST PL
LIVINGSTON NJ  07039

SUSAN H HILTON
436 OWENS DR
SUMTER SC  29150-3873

SUSAN H LATIMER
CUST AMY E
LATIMER UGMA MD
5402 LANGE TRAIL
GREENSBORO NC  27407

SUSAN H MC DONNELL
2333 CROYDON RD
TWINSBURG OH  44087-1303

SUSAN H SMITH
9711 TURNBRIDGE CT
BRENTWOOD TN  37027-3716

SUSAN H SONNER
5715 DEVONSHIRE
ST LOUIS MD  63109

SUSAN H WILSON
521 EAST COURT ST9
MARION NC  28752-3516

SUSAN H WRIGHT
5737 N VIA JOYITA
TUCSON AZ  85750-1152

SUSAN HAGINS &
DAWN K JORDAN JT TEN
100-50 BAKER COURT
ISLAND PARK NY  11558-2265

SUSAN HALE MATSON
6330 ALMA ST
VANCOUVER BC  V6N 1Y6
CANADA

SUSAN HALLOCK
CUST LEWIS KENNETH HALLOCK
UGMA NY
BOX 1017
CENTER MORICHES NY  11934-7017

SUSAN HARPHAM MCCLURE &
DONALD STUART MCCLURE JT TEN
527 SHRYOCK AVE
INDIANA PA  15701-1917

SUSAN HARTDEGEN MERRILL
207 WESTVIEW LN
ITHACA NY  14850-6283

SUSAN HARTMAN COURY
7438 W MARY JANE LN
PEORIA AZ  85382-4838

SUSAN HASNER
140 SOUTH MIDDLEBUSH ROAD
SOMERSET NJ  08873-7703

SUSAN HAWKINS BURCH
25 ANGUS LANE
EASTMAN GA  31023-7490

SUSAN HAYES
1550 SMUGGLERS COVE
VERO BEACH FL  32963-2636

SUSAN HEALEY CARMIENCKE
1145 WALNUT AVE
BOHEMIA NY  11716-2108

SUSAN HECK
CUST BRENT ROGER HECK UGMA NJ
5 SECRETARIAT COURT
TINTON FALLS NJ  07724

SUSAN HERBSTER
710 VALENTINE LANE
HUDSON MI  49247-9628

SUSAN HERMAN
20 VANDERWATER CT
EAST BRUNSWICK NJ  08816

SUSAN HIRSCHORN
800 5TH AVE
APT 2B
NEW YORK NY  10021

SUSAN HIRSH
20 CANTERBURY RD S
HARRISON NY  10528-2316

SUSAN HOBBS PEET
CUST CURTIS ANDREW PEET
UTMA OH
1621 OAKWOOD CT
BOWLING GREEN OH  43402

SUSAN HOFER
CUST MATTHEW
HOFER UTMA MN
129 ANTECOPE TR
BILLINGS MT  59105-3011

SUSAN HOFER
CUST NATHAN
HOFER UTMA MN
129 ANTECOPE TR
BILLINGS MT  59105-3011

SUSAN HOLLAND
1475 WYN COVE DRIVE
VERO BEACH FL  32963-2558

SUSAN HOLLOWOOD
203 FIFTH STREET
CALIFORNIA PA  15419-1144

SUSAN HOLLY BOUTELLE
BOX 3225
CODY WY  82414-5913

SUSAN HOOK
3005 DEWEY FARM CIRCLE
WILLOW SPRINGS NC  27592

SUSAN HOPE WALLER
268 SPRINGWOOD LN
IDAHO FALLS ID  83404

SUSAN HOPE WHITE
CUST ANGELA HOPE WHITE UGMA TN
44 COUNTRYWOOD
JACKSON TN  38305

SUSAN HOUCHIN ABBOT
BOX 441
CHARLESTON AR  72933-0441

SUSAN HUBBARD
728 YUCATAN CT
KISSIMEE FL  34758

SUSAN HUMANN
CUST JESSICA N
HUMANN UGMA CA
2623 HUTCHISON ST
VISTA CA  92084-1711

SUSAN HUME RAMSAY
10 BOULDER BROOK DR
WILMINGTON DE  19803-4015

SUSAN HUNTER MOODY
8014 SKYLINE
HOUSTON TX  77063-6126

SUSAN HUNTER MOODY
8014 SKYLINE DRIVE
HOUSTON TX  77063-6126

SUSAN I FULLERMAN
1817 STATE ROUTE 63
UNIT 345
MILLERSBURG OH  44654

SUSAN I MORRISON
138 THOMAS DR
SYCAMORE IL  60178-1123

SUSAN I POWERS &
ALBERT E POWERS JT TEN
223 BRIAN CT
MANHATTAN IL  60442

SUSAN I RAGUCCI
910 EAST MAPLE
LOMBARD IL  60148-3033

SUSAN I STEWART
1731 CHAPEL CT
NORTHBROOK IL  60062-4643

SUSAN IDZIKOWSKI &
LOIS A MCWILLIAMS JT TEN
2406 OAKCREST RD
STERLING HEIGHTS MI  48310-4280

SUSAN IKUTA
24819 C 110TH PL SE
KENT WA  98030

SUSAN INGRATTA
CUST
CHRISTINA INGRATTA UGMA MI
9117 MIDNIGHT PASS RD APT C
SARASOTA FL  34242-2990

SUSAN INGRATTA
CUST
JAMES D INGRATTA UGMA MI
2230 COON LAKE ROAD
HOWELL MI  48843

SUSAN INGRATTA
CUST LISA
INGRATTA UGMA MI
9117 MIDNIGHT PASS RD APT C
SARASOTA FL  34242-2990

SUSAN ISAACS
1824 LUNDEE DRIVE
ALKEN SC  29803-5706

SUSAN J BARBER
TR U/A
DTD 04/12/91 SUSAN J
BARBER TRUST
10259 CHANEY AVE
DOWNEY CA  90241-2822

SUSAN J BASTIAN
12914 W 500 NORTH
FLORA IN  46929

SUSAN J BEARDSLEY
C/O SUSAN B BAKER
36 BELDEN-RYAN RD
BERKSHIRE NY  13736-1418

SUSAN J BLAISDELL
203 ROSS PL N UNIT 105
WALKER MN  56484-2688

SUSAN J BOYLAN
3376 HESS RD
LOCKPORT NY  14094-9427

SUSAN J BRITTAIN
718 E CENTRAL AVE
MIAMISBURG OH  45342-2446

SUSAN J BROWN
3448 HARBORWOOD ROAD
SALEM VA  24153-5732

SUSAN J CLARK
6541 E IRONWOOD DR
PARADISE VLY AZ  85253-2652

SUSAN J CLARK
CUST DANIEL J CLARK
UGMA NY
159 MASSINGALE LN
EASLEY SC  29642-8618

SUSAN J COLE
34 KING CRES
HICKSON ON  N0J 1L0
CANADA

SUSAN J CORTINA
128 LAKEBREEZE PK
ROCHESTER NY  14622

SUSAN J CROWLEY
21 ELDRIDGE ST
BOURNE MA  02532-3842

SUSAN J D MERCADANTE
3 HITCOCK RD
WIBRAHAM MA  01095-1917

SUSAN J DAVIS
CUST ANNA C DAVIS
UGMA SC
205 GREENBAY ST
WALTERBORO SC  29488

SUSAN J DELONG
1525 S INDIANA AVENUE
KOKOMO IN  46902

SUSAN J DEWEY
11719 SHELL BARK LANE
GRAND BLANC MI  48439-1392

SUSAN J DUFF &
JOHN W DUFF JT TEN
1516 SOUTHERN AVE
KALAMAZOO MI  49001-4397

SUSAN J DUNCAN
3335 COBBS COURT
PALM HARBOR FL  34684-1607

SUSAN J ELLIOTT
2660 OAK TRAIL
OXFORD MI  48371-3901

SUSAN J ERDLE
4815 STONER HILL RD
DANSVILLE NY  14437-9162

SUSAN J FINGER
1950 HOPEWOOD DR
FALLS CHURCH VA  22043-1870

SUSAN J FISHER
1527 W STATE ST LOT 136
BELDING MI  48809

SUSAN J FOLEY
CUST LAURA J FOLEY
UNDER THE OH TRAN MIN ACT
131 SPENCER ST
MARION OH  43302-4420

SUSAN J GARVIN
1155 PLEASANT VALLEY NE
WARREN OH  44483-4548

SUSAN J GASKILL
105 BROWER ROAD
SPENCERPORT NY  14559-2203

SUSAN J GRONQUIST
BOX 155
ALMA KS  66401-0155

SUSAN J HERMANSEN
14 HOCKADAY CRT
HAMPTON ON  L0B 1J0
CANADA

SUSAN J HERZOG
251 STANDISH RD
MERION STATION PA  19066-1133

SUSAN J HULL
ATTN SUSAN HULL GRASSO
69 WOODLAND DR
FLORENCE MA  01062-9621

SUSAN J HUMMEL
604 HUT-WEST DRIVE
FLUSHING MI  48433-1321

SUSAN J JOHNSON
7080 RIVER ROAD
FREELAND MI  48623-7204

SUSAN J KRYNSKI
10941-62ND ST
LA GRANGE IL  60525-7301

SUSAN J KURAS
1798 RUSH SCOTTSVILLE ROAD
RUSH NY  14543-9771

SUSAN J LONGFIELD &
SAMUEL LONGFIELD JT TEN
3401 CONSERVANCY LN
MIDDLETON WI  53562-1161

SUSAN J MORAN
CUST KRISTIN N
MORAN UGMA NY
17 LAWRENCE STREET
GREENLAWN NY  11740-1407

SUSAN J MOREY
6081 BROBECK STREET
FLINT MI  48532

SUSAN J MURDOCH
6419 TONONWANDA CREEK ROAD
LOCKPORT NY  14094-7954

SUSAN J MUZZY
CUST HEATHER M
MUZZY UTMA ME
35 BRAMBLEWOOD DR
PORTLAND ME  04103-3792

SUSAN J PATTERSON
18705 PINTAIL LN
GAITHERSBURG MD  20879-1753

SUSAN J RAGER
2691 TOMMIE GROVE WAY
SNELLVILLE GA  30039-8004

SUSAN J SAMPLINER
320 RIVERSIDE DR 14F
NEW YORK CITY NY  10025-4115

SUSAN J STEMETZKI
2028 CARRHILL RD
VIENNA VA  22181-2917

SUSAN J THORNE
12827 TRISKETT RD
CLEVELAND OH  44111-2532

SUSAN J WAGNER
1424 MCKINLEY ST
SANDUSKY OH  44870

SUSAN J WINTERS
1813 MCADAM RD
DARIEN IL  60561-3520

SUSAN J YOUNG
1720 MUSCATINE AVE
IOWA CITY IA  52240-6432

SUSAN J MUZZY
CUST SARAH N
MUZZY UTMA ME
35 BRAMBLEWOOD DR
PORTLAND ME  04103-3792

SUSAN J POAI
101 KAILIE PL
HILO HI  96720-5206

SUSAN J RICE
11779 N SHAYTOWN RD
SUNFIELD MI  48890-9751

SUSAN J SORLIEN
20187 AINTREE COURT
PARKER CO  80138-7301

SUSAN J STICKLE
13 LINCOLN PLACE
MAPLEWOOD NJ  07040-1324

SUSAN J TRINKELY
3411 SW 5TH PLACE
CAPE CORAL FL  33914-5399

SUSAN J WATTS
14220 VASSAR DR
DETROIT MI  48235-1709

SUSAN J WINTERS &
ROBERT D WINTERS JT TEN
1813 MCADAM RD
DARIEN IL  60561-3520

SUSAN J ZATKOVICH
128 BENNETT AVE
YONKERS NY  10701-6310

SUSAN J O'HARA
2454 BLAINE AVE SE
GRAND RAPIDS MI  49507-3911

SUSAN J POGASH
505 N LAKE SHORE DRIVE 1906
CHICAGO IL  60611-6412

SUSAN J RYHERD &
DOUGLAS W RYHERD JT TEN
3101 MARKWOOD LN
SPRINGFIELD IL  62707-8951

SUSAN J STEINBERG
29 PENSTEMON
LITTLETON CO  80127

SUSAN J STOKES
1722 SADDLE HILL DR
LOGAN UT  84321

SUSAN J VISURI
1639 N 118 ST
WAUWATOSA WI  53226-1225

SUSAN J WILSON
11943 NEWBURGH ROAD
LIVONIA MI  48150-1044

SUSAN J WSZELAKI
3540 GREEN CORNERS RD
METAMORA MI  48455

SUSAN JACKSON RAMAGLI
5 PINEWOOD CRT
RACINE WI  53402-2844

SUSAN JANE BARCELO
808 BRIGHTWOOD LN
MATTHEWS NC  28105-5607

SUSAN JANE CUTLER
1627 SO 91ST AVE
OMAHA NE  68124

SUSAN JANE RYAN
2378 JESSAMY CT
HARRISBURG PA  17112-6020

SUSAN JANE STEIN
815 KEARNY COURT
SALISBURY MD  21804-9026

SUSAN JEAN AGNEW
1934 HARVEST LANE
WAUKESHA WI  53186-2665

SUSAN JEAN CONNELY
349 SHOTWELL COURT
WHITE LAKE MI  48386-2358

SUSAN JILL ROSSON
CUST JOSHUA NATHAN ROSSON
UTMA NY
27 DORCHESTER DR
RYE BROOK NY  10573

SUSAN JOHNSON MATUSZAK
5313 72ND ST E
BRADENTON FL  34203-7921

SUSAN JONES BRAKEL
1802 HUNTINGTON LANE
REDONDO BEACH CA  90278-4116

SUSAN JANE BETTS
3008 NE 14TH
PORTLAND OR  97212-3258

SUSAN JANE HARRISON
1831 IDLEWILD
RICHLAND MI  49083-9449

SUSAN JANE SIMMONS
TR SUSAN JANE SIMMONS REVOCABLE
TRUST
12/13/2005
101 N HILLS DR
MOUNT AIRY NC  27030

SUSAN JANE STRAUSS
6634 BURT
OMAHA NE  68132-2628

SUSAN JEAN BOGGS
ATTN SUSAN B CHASE
4518 GLEN OAKS DR
MATTHEWS NC  28104-7783

SUSAN JEAN MCFADDEN CHYN
337 DODDS LANE
PRINCETON NJ  08540-4109

SUSAN JO DIETRICH
C/O SUSAN J DIETRICH REED
1613 SUN PRAIRIE DRIVE
SAINT JOSEPH MI  49085-9431

SUSAN JOLLES
100-49 67TH DRIVE
FOREST HILLS NY  11375-3146

SUSAN JOY FRIDAY
1029 VIA DE LA PAZ #123
PACIFIC PALISADES CA  90272

SUSAN JANE CHALFIN
TR UA 08/17/90 SUSAN
JANE CHALFIN TRUST
2111 ACACIA PARK DR
202
LYNDHURST OH  44124-3843

SUSAN JANE HUFFMAN PIEL
104 CORVETTE CRESCENT SOUTH
LETHBRIDGE AB  T1J 3X7
CANADA

SUSAN JANE STEFFEY
8810 KENWOOD AVENUE
INDIANAPOLIS IN  46260-2323

SUSAN JE FALLON
9 AVON PL
BRAINTREE MA  02184-1015

SUSAN JEAN BUSCHHORN
1270 STOCKTON DR
NORTH BRUNSWICK NJ  08902-3136

SUSAN JILL ROSSON
27 DORCHESTER DR
RYE BROOK NY  10573-1014

SUSAN JO SEBASTIAN
CUST CHRISTOPHER L SEBASTIAN UGMA
IL
3315 CADENCIA STREET
LA COSTA CA  92009-7807

SUSAN JONES
234 BRITTANY DR
PORTAGE MI  49024-9103

SUSAN JUNE ROCK & JOHN J
ROCK & JOHN M ROCK & JODEE
MARIE ROCK-RILEY JT TEN
3543 CHASE
WARREN MI  48091-3327

SUSAN K AMSLER
BOX 305
8516 W LAKE RD
WESTFIELD NY  14787-0305

SUSAN K ANDERSON
BOX 598
MARION IN  46952-0598

SUSAN K ASKINS
650 COBB STREET
CADDILAC MI  49601

SUSAN K BARRY
5480 CRYSTAL DR
ROHNERT PARK CA  94928

SUSAN K BOOTH
2405 GREENLEE DR
AUSTIN TX  78703-1712

SUSAN K BOURCIER
4300 CLEMENT DR
SAGINAW MI  48603-2009

SUSAN K BUCHER
423 ELIZABETH CT
SCHENECTADY NY  12303-5276

SUSAN K BURKE &
JOHN C BURKE
TR BURKE LIVING TRUST
UA 08/04/99
981 SHADY SHORE
BAY CITY MI  48706-1963

SUSAN K CARMICHAEL
1744 SANDOVAL COURT
INDIANAPOLIS IN  46214-2226

SUSAN K CARRICK
7101 CHADWYCK FARMS DR
CHARLOTTE NC  28226

SUSAN K DANKER
46150 SATHER COURT
SOLDOTNA AK  99669

SUSAN K DE GENNARO
14805 EBY
OVERLAND PARK KS  66221-2197

SUSAN K EFFGEN
4885 PLEASANT GROVE
LEXINGTON KY  40515

SUSAN K ELKIN
408 COBUN CREEK ROAD
MORGANTOWN WV  26508-3832

SUSAN K FROST
53 OLD POUND RD
ANTRIM NH  03440-3302

SUSAN K GEAN
2288 MATTIE LU DRIVE
AUBURN HILLS MI  48326-2427

SUSAN K GRAHAM
16104 WROTHAM
CLINTON TOWNSHIP MI  48038-4090

SUSAN K GUNIA
1840 CENTER ROAD
WEST SENECA NY  14224-3296

SUSAN K HARGRAVE
9560 ZOAR RD
LOVELAND OH  45140

SUSAN K HART
297 KENSINGTON CRES
OSHAWA ON  L1G 7R8
CANADA

SUSAN K HENKALINE
3836 WINTHROP DRIVE
BEAVERCREEK OH  45431-3154

SUSAN K HITCHCOCK
900 9TH AVE EAST LOT 124
PALMETTO FL  34221

SUSAN K HOWARD
4831 AUDUBON DR
SAGINAW MI  48638-5686

SUSAN K HUFFMAN
229 W SPENCER AVE
MARION IN  46952-3810

SUSAN K JACKSON
2101 WAVERLY DR
KOKOMO IN  46902-7807

SUSAN K JOHNSON
2989 GALBERRY RD
CHESAPEAKE VA  23323-1800

SUSAN K JUNG
9016 S SACRAMENTO
EVERGREEN PARK IL  60805-1332

SUSAN K KEFFER
4614 ANNHURST ROAD
COLUMBUS OH  43228-1373

SUSAN K LIPMAN
7 E 20TH ST
NEW YORK CITY NY  10003-1106

SUSAN K LOOK &
HARLEY LOOK JR
TR SUSAN K LOOK TRUST
UA 01/18/93
69 ROYAL ANN DR
ENGLEWOOD CO  80111

SUSAN K MAC DONALD-CERKA &
LAWRENCE W CERKA JT TEN
5877 W JAGGER RD
LUDINGTON MI  49431-8635

SUSAN K MAGEALSON
408 ELLIOTT CT
KOKOMO IN  46901-5248

SUSAN K MC DOWELL
1205 ELKHORN LAKE ROAD
LAKE ORION MI  48362-2413

SUSAN K MCCOY &
ROBERT M MCCOY JT TEN
4110 CYPRESS AVE
GROVE CITY OH  43123-9208

SUSAN K MILLER &
STEPHEN G MILLER JT TEN
3 DIANE BLVD BOX 822
WOODRIDGE NY  12789-5550

SUSAN K MOSLEY
25 HIGHVIEW DR
HARWINTON CT  06791-1917

SUSAN K OLSON
502 NW KIMBERLY LANE
ANKENY IA  50023

SUSAN K OTT
CUST ANGELA M OTT
UTMA MI
2734 LONE RD
FREELAND MI  48623-7802

SUSAN K OTT
CUST JEFFREY C OTT
UTMA MI
2734 LONE RD
FREELAND MI  48623-7802

SUSAN K OTTER
35104 COLLEGE ST
WESTLAND MI  48185-3696

SUSAN K PRATT
271 MADISON AVE 1101
NEW YORK NY  10016-1001

SUSAN K PRICE
CO SUSAN K MC LEOD
557 PETERSON ROAD
CRYSTAL FALLS MI  49920-9022

SUSAN K SCAVUZZO
11727 6TH ST
MILAN IL  61264-3921

SUSAN K SCHALOCK
TR
SUSAN K SCHALOCK REVOCABLE TRUST
UA 07/03/91
BOX 285
CHEWELAH WA  99109-0285

SUSAN K SCHULTE
1844 WILLOWGREEN DR
DAYTON OH  45432

SUSAN K SEACOTT
229 W SPENCER AVE
MARION IN  46952-3810

SUSAN K SHAKER
29514 OCEANPORT RD
RANCHO PALOS VERDE CA
90275-5702

SUSAN K SHAVIN
1770 PACIFIC AVE
SAN FRANCISCO CA  94109-2472

SUSAN K SHOEMAKER
8065 BROOKS RD
BROWN CITY MI  48416-9024

SUSAN K SINCLAIR
19380 DOROTHY AVE
ROCKY RIVER OH  44116-1921

SUSAN K SISMONDO
22 LEEDON ROAD
267842 SINGAPORE ZZZZZ
SINGAPORE

SUSAN K SMITH
2291 BURTON PINES SE
GRAND RAPIDS MI  49546-6300

SUSAN K STEINMETZ &
ROBERT R STEINMETZ JT TEN
1190 OAK RIDGE CIRCLE
BARRINGTON IL  60010-4725

SUSAN K TABER
4001 ANDERSON DR
ALBION MI  49224-9597

SUSAN K WEIPER
CUST LOGAN S WEIPER
UTMA OR
5880 SCOTTS VALLEY RD
LAKEPORT CA  95453-9409

SUSAN KAHN
6456 N CENTRAL PARK
LINCOLNWOOD IL  60712-4043

SUSAN KARAKEIAN
17 OTIS ST
MILFORD MA  01757-3245

SUSAN KAY MC COY
4110 CYPRESS
GROVE CITY OH  43123-9208

SUSAN KAY ROBINSON
601 SOUTH 18TH STREET 209
LINCOLN NE  68508

SUSAN KENDALL MARSH
23 RAILROAD AVE
HAVERFORD PA  19041-1305

SUSAN KIMBERLY BACKUS
1174 PROVIDENCE PL
DECATUR GA  30033-3465

SUSAN KLIPPERT DOYON
BOX 128
MT JEWETT PA  16740-0128

SUSAN KOPELOWITZ
CUST KAREN KOPELOWITZ UGMA NY
54 SHEPARD ST
ROCHESTER NY  14620-1816

SUSAN K WONG
1744 SANDOVAL COURT
INDIANAPOLIS IN  46214-2226

SUSAN KANTOR
12 SCOTT CIRCLE
PURCHASE NY  10577-1908

SUSAN KAY DODSON
33 FAYE AVENUE
SHELBY OH  44875-1709

SUSAN KAY OGDEN
2929 JOAN LANE
BILLINGS MT  59102-0822

SUSAN KELLY BYINGTON
16436 RD 3SE
MOSES LAKE WA  98837

SUSAN KENDRICK
326 N 30TH
WACO TX  76710-7226

SUSAN KING
4703 SUNFLOWER LN
TEMPLE TX  76502-4882

SUSAN KLOSS MCMANUS
145 LANDSDOWNE DR
ATLANTA NW GA  30328-2056

SUSAN KORTFELT &
GERALD E KORTFELT SR JT TEN
30 ELMWOOD AVE
NORWICH CT  06360-4302

SUSAN K WOODWYK
2559 VAN DAM DR NE
BELMONT MI  49306-9305

SUSAN KAPLAN LUE
1 WOODBINE ST
ROWAYTON CT  06853-1030

SUSAN KAY FOSTER U/GDNSHIP
OF ERMA G FOSTER
353 E 30TH ST
YUMA AZ  85364-8236

SUSAN KAY RIDENOUR
3365 INNSBROOK DRIVE
ROCHESTER MI  48309-1220

SUSAN KELNER
10 DARIA DR
PEQUANNOCK NJ  07440-1124

SUSAN KIMBALL EDDY
7 LINWOOD AVE
ALBION NY  14411-9764

SUSAN KIRBY HEYER
ATTN SUSAN K WILLIAMSON
507 EMERY
LONGMONT CO  80501-5544

SUSAN KLUGH SCANTLIN
73 AUTUMN WY
HUNTSVILLE TX  77320-1938

SUSAN KRAEMER
10 PLYMOUTH LANE
EAST BRUNSWICK NJ  08816

SUSAN L BARRATT
8650 S OCEAN DR APT 503
JENSEN BEACH FL  34957-2152

SUSAN L BATES
6208 PARAMUS
CLARKSTON MI  48346-2434

SUSAN L BEAGLE
BOX 171
UNIONVILLE PA  19375-0171

SUSAN L BEAGLE &
ROLAND F BEAGLE JT TEN
BOX 171
UNIONVILLE PA  19375-0171

SUSAN L BEGAN
15784 WINNERS CIRCLE DR
CLINTON TWP MI  48035-1049

SUSAN L BELLOLI
8663 NORBORNE
DEARBORN HTS MI  48127-1190

SUSAN L BELLOLI &
JOHN J BELLOLI JR JT TEN
8663 NORBORNE
DEARBORN HTS MI  48127-1190

SUSAN L BENEFIEL
14604 E 34TH STREET
INDEPENDENCE MO  64055-2551

SUSAN L BRANDT
827 GREENMOUNT BLVD
DAYTON OH  45419-2841

SUSAN L BRATTEN
C/O SUSAN B ISON
MEMPHIS TUTORIAL ASSN
4941 SULLIVAN WOODS COVE
MEMPHIS TN  38117-2011

SUSAN L BROOKS
70 SHAFFNER BLVD
MANSFIELD OH  44907

SUSAN L BUTZLAFF &
ROBERT R BUTZLAFF JT TEN
42957 LOMBARDY
CANTON MI  48187-2320

SUSAN L CHAPMAN
171 SOUTHWOOD DR
BUFFALO NY  14223

SUSAN L CLARK-CMAYLO
5 LAFAYETTE PLACE
MASSAPEAQUE NY  11758-7943

SUSAN L COE
464 YOUNG STREET
WILSON NY  14172

SUSAN L COOLEY
3486 BIG RIDGE RD
SPENCERPORT NY  14559-1707

SUSAN L CRECCA
40 POCOMO RD
NANTUCKET MA  02554-4238

SUSAN L CUSACK
4217 NW 149TH ST
OKLAHOMA CITY OK  73134-1814

SUSAN L DAVIS
6440 PINE VALLEY RD
CLARKSTON MI  48346-2230

SUSAN L DAVIS
93 JOELLEN DR
ROCHESTER NY  14626-1284

SUSAN L DEAN
712 MARION AVENUE
SO MILWAUKEE WI  53172-3237

SUSAN L DEVINE
2540 WYNDALE
TOLEDO OH  43613-3242

SUSAN L DORPINGHAUS
10046 PARK AVE SOUTH
BLOOMINGTON MN  55420-5025

SUSAN L DUGAN
86 LINCOLN ST
DEDHAM MA  02026-3309

SUSAN L DUNLAEVY
196 HUBBARD ST
LENOX MA  01240-2332

SUSAN L DUNNE & MICHAEL W DUNNE
TR SUSAN L DUNNE REVOCABLE TRUST
UA 07/01/05
408 RED SAIL WAY
SATELLITE BEACH FL  32937

SUSAN L ESPOSITO
12 RANDOR DRIVE
MILTON DE  19960

SUSAN L EVANS
814 DOVE TRAIL
SIOUX FALLS SD  57108-2940

SUSAN L EVANS
814 DOVE TRAIL
SIOUX FALLS SD  57108-2940

SUSAN L FINCH
419 REDDING STREET
PENNINGTON NJ  08534

SUSAN L FOSDICK
169 CRESCENT CIR
PUEBLO WEST CO  81007-1667

SUSAN L FRIEL
BOX 171
UNIONVILLE PA  19375-0171

SUSAN L FURZ
0047 UTE
CARBONDALE CO  81623-8717

SUSAN L GARDNER &
RAYMOND E GARDNER JR JT TEN
3741 PAINESVILLE WARREN
STATE ROAD NW
SOUTHINGTON OH  44470

SUSAN L GIBBONS &
PAUL J GIBBONS SR JT TEN
2448 #1 INTERPRISE RD
CLEARWATER FL  33763

SUSAN L GILLILAND
827 LOCUST GROVE ROAD
YORK PA  17402-4533

SUSAN L GOBLE
2521 N 61ST TERR
KANSAS CITY KS  66104-2706

SUSAN L GORE
450 AUDUBON BLVD
NEW ORLEANS LA  70125-3504

SUSAN L GORE CONTINUING
TUTRIX FOR KAREN LYNNE GORE
450 AUDUBON BLVD
NEW ORLEANS LA  70125-3504

SUSAN L GOUTHRO
103 UNION AVE
PORT PERRY ON  L9L 1E6
CANADA

SUSAN L GRUBA
28 PACIFIC AVE
LACKAWANNA NY  14218-3238

SUSAN L GUITH
BOX 508 5373 SCOTT RD
MT MORRIS MI  48458-9724

SUSAN L HANECKOW
3128 MEGAN DR
WATERFORD MI  48328-2590

SUSAN L HARRINGTON
505 WETHERBY LN
SAINT AUGUSTINE FL  32092-1024

SUSAN L HASHIOKA
725 WEST BASLINE ROAD
CLAREMONT CA  91711

SUSAN L HENKE
40 DEL MAR
BERKELEY CA  94708-2058

SUSAN L HENNING
2220 SPANISH DR APT 4
CLEARWATER FL  33763-2965

SUSAN L HILLIAN
5915 SUZANNE DR
TOLEDO OH  43612-4328

SUSAN L INGESOULIAN
1964 TILEY CR
COMMERCE TWP MI  48382-2175

SUSAN L JEWELL
CUST
SCOTT A MARINO UGMA MI
ATTN SUSAN MARINO
17366 LEAFDALE CT
MACOMB MI  48044-5565

SUSAN L JEWELL
CUST
TRACY S MARINO UGMA MI
17366 LEAFDALE CT
MACOMB TWP MI  48044-5565

SUSAN L JOHNSON
5526 N PENNSYLVANIA AVE
INDIANAPOLIS IN  46220-3024

SUSAN L JOHNSTON
BOX 376
857 A SUPERIOR
SALEM OH  44460-0376

SUSAN L JONES
20906 MAGNOLIA BROOK LN
CYPRESS TX  77429-5551

SUSAN L JONES
7218 RUSTLING OAKS DR
RICHMOND TX  77469-7339

SUSAN L KNAUSS &
KENNETH W KNAUSS JT TEN
89 VALLEYVIEW TRL
SPARTA NJ  07871-1335

SUSAN L LEZELL
3300 PARKLAND
WEST BLOOMFIELD MI  48322-1828

SUSAN L LOMAX
19215 184TH PL NE
WOODINVILLE WA  98072

SUSAN L MARONEY
390 HEIGHTS RD
RIDGEWOOD NJ  07450-2416

SUSAN L MC LEAN
2131 RIDGE ROAD
HOMEWOOD IL  60430

SUSAN L MILLS
12120 COOK RD
GAINES MI  48436-9617

SUSAN L PALMREUTER
TR SUSAN L PALMREUTER REVOCABLE
TRUST
UA 09/23/03
2816 LIMINGTON NW
NORTH CANTON OH  44720

SUSAN L REYNOLDS &
DANIEL J REYNOLDS JT TEN
17905 FOX POINTE
CLINTON TWP MI  48038-2145

SUSAN L JONES &
JOHN D JONES JT TEN
42 SANDSTONE LN
CANFIELD OH  44406

SUSAN L KOLBE
87 SMITH SCHOOL RD
PERKOSIE PA  18944-4116

SUSAN L LICHTENSTEIN
14 WOLLASTON RD
WILMINGTON DE  19810-4426

SUSAN L MARINO
CUST
TRACY SUE MARINO UGMA MI
17366 LEAFDALE CT
MACOMB TWP MI  48044-5565

SUSAN L MARTIN
430 SAVANNAH LN
KERNERSVILLE NC  27284-7025

SUSAN L MEADE
6 PELLINGTON CT
PINE BROOK NJ  07058-9648

SUSAN L MONTGOMERY
8840 WEST LAKEPOINTE DRIVE
LAINGSBURG MI  48848

SUSAN L PARKER
11339 CROSLEY
REDFORD MI  48239-2007

SUSAN L RHODES
1864 FAIRHILL ROAD
ALLISON PARK PA  15101-3328

SUSAN L KNALL
13 BELKANP ST
WEST BOROUGH MA  01581-2201

SUSAN L KROMER
CUST
MATHHEW KROMER UGMA NY
8030 COUNTY RD
EAST AMHERST NY  14051-2300

SUSAN L LIPTON
CUST
MEG LIPTON U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
61-45-98TH ST
FOREST HILLS NY  11374-1433

SUSAN L MARINO
CUST SCOTT ANTHONY
MARINO UNDER THE MICH U-G-M-A
ATTN SUSAN MARINO
17366 LEAFDALE CT
MACOMB MI  48044-5565

SUSAN L MATHEWS
50 TEAPOT HILL RD
WILTON CT  06897-1515

SUSAN L MELLEN
BOX 1371
LOS ALTOS CA  94023-1371

SUSAN L PALMER
119 S BEVERLY
AUSTINTOWN OH  44515-3540

SUSAN L PINSONEAULT
4350 MARKEY RD
ROSCOMMON MI  48653-8550

SUSAN L RIVES &
JOHN V GRAZIANO
TR RIVES-GRAZIANO 1990 TRUST
UA 8/27/90
6315 N GRAND CANYON DR
LAS VEGAS NV  89149

SUSAN L SIMPSON
CUST EVAN F SIMPSON UGMA MI
680 LAKE RIDGE RD ROCHESTER
HILLS MI  48307-4495

SUSAN L STONE
1328 WEST BELDEN ST
CHICAGO IL  60614-3164

SUSAN L TAYLOR
PO BOX 57
BEAR CREEK AL  35543

SUSAN L THUMANN
931 SMOKETREE DR
TUCKER GA  30084-1548

SUSAN L TWA &
JOHN R GLEES
TR GLEES FAM TRUST
UA 06/01/95
1589 BEN FRANKLIN RD
ROCKFORD IL  61108-6901

SUSAN L WHITE
91 CATHERINE ST
BELLEVILLE ON  K8O 1M2
CANADA

SUSAN LAFLER
4485 17TH ST
WYANDOTTE MI  48192-7027

SUSAN LANZA &
OSVALDO LANZA JT TEN
28222 KINGSBERRY
CHESTERFIELD MI  48047-5223

SUSAN L SAWYER
9058 SE 135TH LOOP
SUMMERFIELD FL  34491-7966

SUSAN L SKIBBE
7420 W LAWRENCE AVE APT 407
HARWOOD HEIGHTS IL  60706-3465

SUSAN L STREID
6168 OLD STONE MOUNTAIN RD
STONE MOUNTAIN GA  30087-1930

SUSAN L TERRY
1901 S VOSS STREET 31
HOUSTON TX  77057-2600

SUSAN L TOBIAS
115 TEBBETTS RD
MARSHFIELD VT  05658

SUSAN L VANBELLEGHEM
6159 SOMERSET DR
NORTH OLMSTED OH  44070-4841

SUSAN L WIESMANN
31 GRIST MILL LA
HUNTTINGTON NY  11743-2134

SUSAN LANE HENDERLITE
750 LOOKOUT PT
MOUNT PLEASANT SC  29464-7723

SUSAN LARUE GROH
328 COBBLESTONE DR
COLORADO SPRINGS CO  80906-7628

SUSAN L SCHMIDT
5331 PINEWOOD DR
BRIGHTON MI  48116-5132

SUSAN L SMITH
1022 TOULOUSE ST
APT PC23
NEW ORLEANS LA  70112-3499

SUSAN L SULLIVAN
3623 NORWOOD DRIVE
FLINT MI  48503-2325

SUSAN L THIELE
141 LOOKOUT DR
DAYTON OH  45409-2238

SUSAN L TUTTLE
5510 LEISEL CT
COMMERCE TWP MI  48382-4813

SUSAN L VITORATOS
8663 NORBORNE
DEARBORN HEIGHTS MI  48127-1190

SUSAN L WODTKE
R R 1
LOOGOOTEE IL  62857

SUSAN LANG
CUST STEVEN
KENNETH LANG UNDER N Y
UNIFORM GFTS TO MINORS ACT
253 GILBERT AVE
PEARL RIVER NY  10965-3018

SUSAN LAURA SMITH
132 PINETREE ROAD
SEYMOUR IL  61875-9612

SUSAN LAWRENCE
14201 HARBOUR PLACE
PROSPECT KY  40059

SUSAN LAWRENCE HARDY
9133-B DERBYSHIRE RD
RICHMOND VA  23229

SUSAN LAYMAN
15 UNION ST
NEEDHAM MA  02494

SUSAN LEE APPICH
206 HOLLYPORT RD
RICHMOND VA  23229-7621

SUSAN LEE HAAG
3403 36TH ST EAST
BRADENTON FL  34208-7236

SUSAN LEE KENDALL
715 LILY ST
MONTEREY CA  93940-1548

SUSAN LEE KERNAHAN
63 OLIVER PL
HAMBURG NY  14075-4513

SUSAN LEE PIZZITOLA
4633 SAVAGE HILLS DR
MACON GA  31210-2323

SUSAN LEE PIZZITOLA
TR UW
ROSS A PIZZITOLA
4633 SAVAGE HILLS
MACON GA  31210-2323

SUSAN LEE TUTTLE
5612 W 69TH TER
PRAIRIE VLG KS  66208-2047

SUSAN LEE WILLIAMS
C/O SUSAN WILLIAMS WEINERT
70007 MAIN STREET
RICHMOND MI  48062-1060

SUSAN LEMKUIL
73 PHEASANT HILL DRIVE
WEST HARTFORD CT  06107

SUSAN LENZ GILBERT
19530 BEAVER DAM RD
GALIEN MI  49113-9636

SUSAN LEPREVOST
BOX 42 MONTEREY STAGE
GREAT BARRINGTON MA  01230-0042

SUSAN LESLIE COOK
8617 JUANITA DR NE
KIRKLAND WA  98034-3522

SUSAN LEVINE ABRAMS
2260 SHADY AVE
PITTSBURGH PA  15217-2314

SUSAN LICHTMAN
223 WINSOR LN
HAVERFORD PA  19041-1822

SUSAN LIEFF
330 W KING STREET
HILLSBOROUGH NC  27278-2420

SUSAN LIMERI
102 BERKLEY SQ
SCOTIA NY  12302-4226

SUSAN LINDA JOHNSON
110 ALAUNIA ST
LONDON ON  N5Z 2L3
CANADA

SUSAN LINNEVERS
249 HINMAN LANE
SOUTHBURY CT  06488-1837

SUSAN LITTLEFIELD &
ROBERT G LITTLEFIELD
TR UA 9/18/01 SUSAN LITTLEFIELD
LIVING
TRUST
7800 E GALVESTON ST
BROKEN ARROW OK  74014

SUSAN LITZ
1360 LEXINGTON AVE
SCHENECTADY NY  12309-5608

SUSAN LIVINGSTON
CUST BRITTANY R LIVINGSTON UGMA CT
1730 E NEWARK ROAD
LADEER MI  48446-9418

SUSAN LORD PEACE
WEATHER ROCK FARM
1867 ARNOLD ROAD
YORK PA  17404-9213

SUSAN LOUISE GOEPP
682 SNOWMASS DR
ROCHESTER HILLS MI  48306-1324

SUSAN LOUISE KREUTER
RTE 2 N-8166 WALNUT RD
ALGOMA WI  54201-9509

SUSAN LOVEGARDEN
35 ROADRUNNER RD
SEDONA AZ 86336

SUSAN LYN ROTHKOPF
ATTN SUSAN L KRAMER
6404 HARBRIDGE RD
INDIANAPOLIS IN 46220-4950

SUSAN LYNN BARTHOL
3751 FAIRFIELD ROAD
GETTYSBURG PA 17325-7332

SUSAN LYNN CLOUSE &
KEVIN J CLOUSE JT TEN
2048 WILMAR ST
BURTON MI 48509-1122

SUSAN LYNN DAVIS
437 CROFTON DRIVE
OCOEE FL 34761-4705

SUSAN LYNN GLADSTEIN
11079 NASHVILLE DR
COOPER CITY FL 33026-4965

SUSAN LYNN KLENKE
3929 W 4650 S
ROY UT 84067-8765

SUSAN LYNN LAMB
ATTN SUSAN TAYLOR
412 KARLA COURT
NOVATO CA 94949-5477

SUSAN LYNN MILLS
9054 GRAMERCY DR APT 5
SAN DIEGO CA 92123-2345

SUSAN LYNNE ROBERTS
208 HILLCREST AVE
CHATTANOOGA TN 37411-3618

SUSAN LYNNE ROYCE
5078 BLOSS DR
SWARTZ CREEK MI 48473-8874

SUSAN M ABELKOP
BOX 878
DRAYTON SC 29333-0718

SUSAN M ADAMS &
HAROLD A ADAMS JT TEN
1265 OAKDALE CIRCLE
FREELAND MI 48623-9761

SUSAN M ANDERSON &
PETER H ANDERSON JT TEN
113 LANDHAM RD
SUDBURY MA 01776-3170

SUSAN M ANSEL
6511 WINDSONG DR
DALLAS TX 75252-5419

SUSAN M AUSTIN
10690 ROSEWOOD LANE
CLARENCE NY 14031-2325

SUSAN M AYRES-GENOVESI
4419 PALMETTO COURT
GRAND BLANC MI 48439-8690

SUSAN M BALEK
34907 HARROUN
WAYNE MI 48184-2379

SUSAN M BLASKI
1329 RAVEN LAKE DR
GREENTOWN IN 46936-1399

SUSAN M BOURASSA
W235 S5154 OTTER TRAIL
WAUKESHA WI 53189-9721

SUSAN M BROGE
1911 HANFORD
LINCOLN PARK MI 48146-1370

SUSAN M BROMILEY
15 PYROLA LN
SAN CARLOS CA 94070-1532

SUSAN M BROOKS
14 COBBLE HILL DR
GANSEVOORT NY 12831-2521

SUSAN M BRUNDIGE
17350 L DRIVE NORTH
MARSHALL MI 49068-9410

SUSAN M BUCKLEY
9 MEGANSETT DR
PLYMOUTH MA 02360-7504

SUSAN M BURRUS
23534 CALVIN
TAYLOR MI 48180-2300

SUSAN M CARLTON
17593 HIAWATHA DRIVE
SPRING LAKE MI 49456-9433

SUSAN M CARTER
303 SUPERIOR
SAGINAW MI  48602-1946

SUSAN M CHAMBERLAIN & DAVID R
LOCKE
VIRGINIA BARTLETT CHAMBERLAIN TRS
U/A DTD 05/19/91
THE CHARLES W CHAMBERLAIN JR TRUST
865 CENTRAL AVE C-303
NEEDHAM MA  02492

SUSAN M CLARK
13850 NORTH 67TH ST
SCOTTSDALE AZ  85254-3308

SUSAN M CORD
8336 EAST WILLETTA
MESA AZ  85207-1330

SUSAN M COUVREUR
1411 GILLINGHAM ST
PHILADELPHIA PA  19124-3613

SUSAN M CRAMER
512 BEACH AVE
BEACHWOOD NJ  08722

SUSAN M DANKO &
GERALD R DANKO JT TEN
1813 N WOODLAWN PARK AVE
MC HENRY IL  60050-1248

SUSAN M DEVOY
1111 ELMWOOD RD APT 2019
LANSING MI  48917

SUSAN M DICKSON &
DOUGLAS G DICKSON JT TEN
10773 OXBOW HTS DR
WHITE LAKE MI  48386-2265

SUSAN M DURAND
C/O SUSAN M CLANCY
9 PARTRIDGE WAY
CANTON MA  02021-2252

SUSAN M ECCLES
3386 MEDFORD CT
TROY MI  48084

SUSAN M EDGAR
15565 BEALFRED DR
FENTON MI  48430-1774

SUSAN M FARRELL
ATTN SUSAN M LISIECKI
7955 TELEGRAPH RD
GASPORT NY  14067-9248

SUSAN M FAVAZZO
6300 EASTONDALE RD
CLEVELAND OH  44124-4105

SUSAN M FORTENBERRY &
JERRY B FORTENBERRY JT TEN
17467 ROLLING WOODS CR
NORTHVILLE MI  48168

SUSAN M FOSTER
RR3 BOX 83
KOKOMO IN  46901-9803

SUSAN M FULGINITI
ATTN SUSAN M MASON
3 CRESTWOOD COURT
PHOENIXVILLE PA  19460-1155

SUSAN M GAUDET
1536 BERNATH PARKWAY
TOLEDO OH  43615-7323

SUSAN M HAMILTON
9800 W JOLIET RD
67 CC DR
COUNTRYSIDE IL  60525-4147

SUSAN M HATFIELD
2027 RAYMOND
SALINA KS  67401-6715

SUSAN M HEDRICK
2088 E FRANCES RD
CLIO MI  48420

SUSAN M HILEMAN
1177 HUBERT DR
VERSAILLES OH  45380-9595

SUSAN M HINSON
614 N 9TH ST
QUINCY FL  32351-1644

SUSAN M HORN
1547 ELKTON PL
CINCINNATI OH  45224-2569

SUSAN M HUDAK
CUST KATHERINE J
KAVULIC UTMA OH
4628 S HILLS DR
CLEVELAND OH  44109

SUSAN M HURD &
WENDELL A HURD JT TEN
4861 LEROY CT
W BLOOMFIELD MI  48324-2229

SUSAN M ISAACSON
22705 JUANITA CT
RED BLUFF CA  96080-8822

SUSAN M JACKSON
356 WALNUT ST
BROOKLINE MA  02445-7562

SUSAN M JACOBSON
17 W 64TH ST
NEW YORK NY  10023-6709

SUSAN M JANSEN
1529 W 7TH AVE
OSHKOSH WI  54902-5507

SUSAN M JEWELL
30935 STONE RIDGE DR 4316
WIXOM MI  48393-3868

SUSAN M JONES &
JAMES H JONES JT TEN
2405 LAKEVALE DR
VIENNA VA  22181-4027

SUSAN M KELLEY
274 PLANTATION ROAD
HOUSTON TX  77024-6218

SUSAN M KELLEY
449 LAREDO DR
BIRMINGHAM AL  35226-2327

SUSAN M KENT
449 W 44TH ST
APT 1I
NEW YORK NY  10036-4444

SUSAN M KLUCKMAN
1069 DALLAS AVE
SIOUX CITY IA  51108-8018

SUSAN M KOTEZ
11036 HUBBARD
LIVONIA MI  48150-2782

SUSAN M KRALL
18 CURLIN LANE
ST JAMES NY  11780-2131

SUSAN M KRICK
11901 ASPENWALD DR
RALEIGH NC  27614-9085

SUSAN M LESZCZYNSKI
TR
SUSAN M LESZCZYNSKI
REV FAMILY TRUST UA 9/9/98
54667 GEMINI DR
SHELBY TWP MI  48316-1628

SUSAN M LLOYD
1824 LANCASTER DR
AUSTINTOWN OH  44511-1041

SUSAN M LOUALLEN
1301 EASTWOOD DR
LUTZ FL  33549-4134

SUSAN M LUBECKI
722 HIGHTOWER WAY
WEBSTER NY  14580

SUSAN M LUKIEWISKI
124 CORWALL DR
CHALFONT PA  18914-2308

SUSAN M LUND
4 FRANCIS CT
ELMONT NY  11003-1911

SUSAN M MACINTOSH
12153 VIA MILANO
SAN DIEGO CA  92128-3781

SUSAN M MAIRS
2728 KENBURY RD
RICHMOND VA  23225-1910

SUSAN M MALIN
985 GLENHILL DR
NORTHVILLE MI  48167

SUSAN M MALLICK
11177 W TOWNLINE RD
CONNEAUT LAKE PA  16316-1337

SUSAN M MARKHAM
52377 CREEK LANE
CHESTERFIELD MI  48047

SUSAN M MARLOW
G3421 RIDGECLIFFE DRIVE
FLINT MI  48504

SUSAN M MARSH
230 NUANGOLA RD
WILKES BARRE-MTTOP PA
18707-9502

SUSAN M MATUSCHEK
4342 W 58TH ST
CLEVELAND OH  44144-2976

SUSAN M MCGAHEE
CUST LAUREN ASHLEY MCGAHEE
UTMA GA
2206 PLEASANT DR
MARTINEZ GA  30907

SUSAN M MERCER &
GUY B MERCER JT TEN
999 E COTTONWOOD AVE
LITTLETON CO  80121-2421

SUSAN M MERRITT
1 CHELAN COURT
DURHAM NC  27713-8823

SUSAN M MESCHKE
215 S GAINSBOROUGH
ROYAL OAK MI  48067-2955

SUSAN M MOGER
490 BISHOP RD
LEAVITTSBURG OH  44430

SUSAN M MOORE
CUST PAUL
C MOORE UGMA TX
1810 FIRHILL
HOUSTON TX  77077-4953

SUSAN M MORFORD
CUST SCOTT ALLAN MORFORD UGMA MI
318 FOX RUN DR
VENETIA PA  15367-1430

SUSAN M MUNDAY
4960 E 13TH ST
CHEYENNE WY  82001-6504

SUSAN M MURSZEWSKI
19 HIGH STREET
SODUS NY  14551-1144

SUSAN M NEASE
753 MARGUERITE RD
LATROBE PA  15650

SUSAN M NEWMAN
13120 COTTONWOOD DRIVE
CLIO MI  48420-1054

SUSAN M NEWMAN &
WILLIAM NOLAN SHEEHAN JT TEN
C/O BURNHAM SECURITIES 17TH FL
1325 AVENUE OF THE AMERICAS
NEW YORK NY  10019-6026

SUSAN M NOWAK
125 HARRIS COURT
CHEEKTOWAGA NY  14225-3868

SUSAN M NUCIAN
30002 MAYFAIR DR
FARMINGTON HL MI  48331-2170

SUSAN M NUCIAN &
RICHARD M NUCIAN JT TEN
30002 MAYFAIR
FARMINGTON HILLS MI  48331-2170

SUSAN M ODER &
LARRY V ODER JT TEN
14200 188TH PLACE N E
WOODINVILLE WA  98072-9345

SUSAN M OESCH
3041 HAZELTON ST
FALLS CHURCH VA  22044

SUSAN M ONEILL
46-34-157TH ST
FLUSHING NY  11355-2343

SUSAN M OSEN
1940 171ST AVE N E
HAM LAKE MN  55304-4922

SUSAN M PALCHICK
2608 PRINCETON AVE S
ST LOUIS PARK MN  55416-1980

SUSAN M PALLACH-WOODY
43139 CORALBEAN CT
STERLING HEIGHTS MI  48314-1895

SUSAN M PAPPA
1902 SHADOWBROOK DR
WALL NJ  07719-9714

SUSAN M PAXTON
ATTN SUSAN M VERELLEN
25714 GROVELAND
NOVI MI  48374-2351

SUSAN M PERKINS
6092 MAHONING AVENUE
WARREN OH  44481-9465

SUSAN M PETERMAN &
JAMES G PETERMAN JT TEN
109 E CHURCH ST
SAIN MARYS GA  31558-8459

SUSAN M PHELPS
BOX 341
MIDDLEBURG VA  20118-0341

SUSAN M PHILLIPS &
GEORGE J PHILLIPS JT TEN
2168 SOMERVILLE
ROCHESTER MI  48307

SUSAN M PRATT
TR SUSAN M PRATT TRUST
UA 03/18/99
4676 LARKWOOD DRIVE
KENTWOOD MI  49508-5041

SUSAN M RACZAK
CUST BRENNA L RACZAK
UTMA IL
2824 WESTMORELAND
NEW LENOX IL  60451

SUSAN M REILY
271 HOPEWELL RD
MEDFORD NJ  08055

SUSAN M RANDOLPH
CUST CHRISTOPHER A RANDOLPH
UGMA CT
534 HOP RIVER RD
BOLTON CT  06043-7609

SUSAN M RESCH
7193 CHILI RIGA CENTER ROAD
CHURCHVILLE NY  14428-9511

SUSAN M RANDOLPH
CUST KELLY
L STEWART UGMA CT
534 HOP RIVER RD
BOLTON CT  06043-7609

SUSAN M RIKSEN
37317 C R 388
GOBLES MI  49055

SUSAN M ROMEO
CUST JOSEPH M ROMEO JR
UGMA NY
286 E 4 ST
DEER PARK NY  11729-6618

SUSAN M RUIZ
119 CLIFF HOWARD DR
WARNER ROBINS GA  31088-6421

SUSAN M ROMEO
CUST NICHOLE M ROMEO
UGMA NY
286 E 4 ST
DEER PARK NY  11729-6618

SUSAN M SANCHEZ
105 FAWN RIDGE
NEWNAN GA  30265

SUSAN M ROSS
4507 CROW RD
MONROE NC  28112-7570

SUSAN M SCHLOSSER
625 MITCHELL
ELMHURST IL  60126-4367

SUSAN M SCHMIDT
TR
SUSAN M SCHMIDT REVOCABLE
LIVING TRUST UA 06/01/95
27605 26 MILE RD
LENOX MI  48048-2432

SUSAN M SOBOROWSKI
1407 E LAKE DR
NOVI MI  48377-2050

SUSAN M SCOTT
2456 STILLWAGON RD
WARREN OH  44484-3174

SUSAN M SOLOMON
62 INVERLEITH TER
PIEDMONT CA  94611

SUSAN M SEGELKEN
1605 CENTER LANE DRIVE
ASHLAND OH  44805-3106

SUSAN M SPALDING &
LYLE E SPALDING JT TEN
9592 COUNTY 511 22 RD
RAPID RIVER MI  49878

SUSAN M SPEIDELL
28182 HOFFMAN ROAD
DEFIANCE OH  43512-8935

SUSAN M SPROUL
7512 NEMEC DR NORTH
LAKE CLARKE SHORES FL
33406-8764

SUSAN M STAMPF
14326 155TH AVENUE N E
WOODINVILLE WA  98072-9073

SUSAN M STEBEN
C/O SUSAN MAIER
8497 PLATTE RD
BEULAH MI  49617-9237

SUSAN M STONE
36 JEROLD ST
PLAINVIEW NY  11803-3737

SUSAN M STROM
47082 SUNNYBROOK LN
NOVI MI  48374-3643

SUSAN M THOMA
1516 MARINE AVE
MANHATTAN BEACH CA  90266-4051

SUSAN M THORNTON
77507 HWY 51 N
KENTWOOD LA  70444-3779

SUSAN M TOMLINSON
505 RIVER VALLEY RD
ATLANTA GA  30328-2917

SUSAN M TRUELSON
4908 BRYANT AVE N
MINNEAPOLIS MN  55430-3539

SUSAN M TURNER
3022 JAMESTOWN CT
STREAMWOOD IL  60107-2915

SUSAN M VALASEK
4223 S BAILEY RD
NORTH JACKSON OH  44451-9731

SUSAN M WAGNITZ
C/O S NUCIAN
30002 MAYFAIR
FARMINGTON HILLS MI  48331-2170

SUSAN M WARD
3021 MAILBU DR
WARREN OH  44481-9272

SUSAN M WIECZOREK
2715 WOOD BREEZE DR
CANTONMENT FL  32533

SUSAN M WINSCHEL &
KENNETH J WINSCHEL JT TEN
23 DELEGAT CIRCLE
O'FALLON MO  63366-8500

SUSAN M WOOD &
GARY M LUKKARI JT TEN
16344 HIGHLAND HABOUR
SPRING LAKE MI  49456-2310

SUSAN M WOPPERER
CUST BRIANNE E WOPPERER
UTMA NY
171 BRANTWOOD RD
SNYDER NY  14226

SUSAN M WOPPERER
CUST CARLIE A WOPPERER
UTMA NY
171 BRANTWOOD RD
SNYDER NY  14226

SUSAN M WOPPERER
CUST JONNA M WOPPERER
UTMA NY
19 IRONWOOD COURT
EAST AMHERST NY  14051-1628

SUSAN M WOPPERER
CUST MAX C WOPPERER
UTMA NY
171 BRANTWOOD RD
SNYDER NY  14226

SUSAN M WOZENSKI
1002 CHESTNUT RIDGE DR
LUTHERVILLE MD  21093

SUSAN M WRIGHT
9602 MOUNTAIN SHADOWS DR
CHATTANOOGA TN  37421-5353

SUSAN MAC QUIDDY
SHEPARD
13020 N RIVER DR
OMAHA NE  68112-3614

SUSAN MACQUIDDY SHEPARD
13020 N RIVER DR
OMAHA NE  68112-3614

SUSAN MAE YATES
7494 HWY 411
BENTON TN  37307-4810

SUSAN MANGANELLI
CUST
JAMISIN L MANGANELLI A MINOR
UNDER PL 1955 CHAPTER 139 OF
THE LAWS OF NEW JERSEY
17 W HARTWOOD TERR
PALISADES PARK NJ  07650-1122

SUSAN MARGARET COSTELLO
C/O SUSAN MARGARET BROWN
ALLANDALE HOUSE
HENBROOK LANE
UPPER BRAILES OXFORDSHIRE
0X155BA  ZZZZZ

SUSAN MARGARET HUDSON
111 CANTERBARY RD
SOUTHERN PINES NC  28387

SUSAN MARGARET LENCHEK
CUST ERIC LENCHEK UGMA MI
762 MILLER
ROCHESTER MI  48307-2227

SUSAN MARGULIES
101 JUPITOR ST
CLARK NJ  07066-3021

SUSAN MARIE JONES
8165 RAMSGATE DRIVE
GRANITE BAY CA  95746

SUSAN MARIE KEEHBAUCH &
JOHN R KEEHBAUCH JT TEN
11740 NIXON
GRAND LEDGE MI  48837-9457

SUSAN MARIE LANGWELL
977 GLENBROOK DRIVE
SAINT LOUIS MO  63122-3102

SUSAN MARIE SASEEN
33 RIDGECREST RD
WHEELING WV  26003-4931

SUSAN MARIE SCALF
1390 MERRY RD
WATERFORD MI  48328-1239

SUSAN MARINA JOHNSON
1716 BUENA AVE
BERKELEY CA  94703-1019

SUSAN MARLEY HENDERSON
29 HANSON STREET#1
BOSTON MA  02118

SUSAN MARSHALL
CUST CARLI BACA
UTMA OH
2351 ANDREWS DR
WARREN OH  44481-9333

SUSAN MARSHALL
CUST RICHARD BACA
UTMA OH
2351 ANDREWS DR
WARREN OH  44481-9333

SUSAN MARTENS &
JOANN SCHULTE JT TEN
17856 POINTE CIRCLE
CLINTON TWP MI  48038

SUSAN MARY DI TRAPANI
2120 E SHIAWASSEE DR SE
GRAND RAPIDS MI  49506-5339

SUSAN MATULA
401 SUMMIT AVE
PERTH AMBOY NJ  08861-2016

SUSAN MAUSEZAHL BEHNERT
CUST LARA BEHNERT UGMA NJ
4114 ASPEN AVENUE
JUNEAU AK  99801-8901

SUSAN MAXWELL
7868 COOLEY RD
RAVENNA OH  44266-9752

SUSAN MAYNARD
1011 MARION ROAD
BUCYRUS OH  44820-3162

SUSAN MC CARTHY HENDERSON
233 HORIZON AVE
MOUNTAIN VIEW CA  94043-4718

SUSAN MCCULLOUGH
6947 GARDEN GROVE AVENUE
RESEDA CA  91335-4535

SUSAN MCDONALD
14802 PLEASANT RIDGE CT
CHESTERFIELD MO  63017-5569

SUSAN MCDONOUGH
CUST
JENNIFER MCDONOUGH UGMA
600 SOUTH ST-MARYS STREET
ST MARYS PA  15857-1648

SUSAN MCDONOUGH
CUST
JOHN MCDONOUGH III UGMA PA
600 SOUTH ST MARYS STREET
ST MARYS PA  15857-1648

SUSAN MELISSA LASTER
23985 COUNTRY LN
HOCKLEY TX  77447-8306

SUSAN MERCIER
99 RIDGELAND RD
ROCHESTER NY  14623-3111

SUSAN MEREDITH BIGGS
10115 CANDLEBROOK
DALLAS TX  75243-5058

SUSAN MESTON
18076 HICKORY ST
SPRING LAKE MI  49456-9413

SUSAN MILLER
11019 ROCK CANYON COURT
SAN DIEGO CA  92126-1053

SUSAN MINOR
TR SUSAN MINOR REVOCABLE LIVING
TRUST
UA 08/30/01
30826 RIVER BEND DR
WATER FORD WI  53185

SUSAN MIRIAM SALZBERG
APT 110
1 BAY CLUB DR
BAY TERRACE NY  11360-2915

SUSAN MORROW DICKSON
BOX 1774
SAG HARBOR NY  11963-0063

SUSAN MURRAY
1612 NW 19TH CIRCLE
GAINESVILLE FL  32605-4085

SUSAN N LIPSCOMB
83 AUBREY RD N E
WHITE GA  30184-2704

SUSAN N SCHERR
84 N MAIN ST
SHERBORN MA  01770-1513

SUSAN N SIVALLS
205 SOUTH BROADWAY
AZLE TX  76020-3711

SUSAN N SWAN
302 MARJORIE LN
HERNDON VA  20170-3334

SUSAN NANCY LEONARD
2070 EMERSON STREET APT C
BERKELEY CA  94703-2548

SUSAN NELL SEGAL
18 ALDERWOOD
IRVINE CA  92604-3367

SUSAN NELL STERNBERG
14 DEVON AVE
LAWRENCEVILLE NJ  08648-3908

SUSAN NOWICKI
4834 TONAWANDA CREEK RD
NORTH TONAWANDA NY  14120-9528

SUSAN O CRAMER
8 ROBIN ROAD
PITTSBURGH PA  15217-1057

SUSAN O KOLENKO
2445 ELMHURST BLVD
KENNESAW GA  30152-6015

SUSAN O MCEWEN &
WILLIAM MCEWEN TEN ENT
79 FOREST GROVE ROAD
CORAOPOLIS PA  15108-3460

SUSAN O PARKER
8740 N SILVERSPUR RD
PARK CITY UT  84098-4814

SUSAN O PERRY
161 PIONEER RD
WATSONVILLE CA  95076-0829

SUSAN O'BRIEN
12 west shell bay ave
cape may court house NJ  08210

SUSAN OLEARY
46 PORTLAND PL
ST LOUIS MO  63108-1242

SUSAN ONDOCSIN
5028 N ELMS RD
FLUSHING MI  48433

SUSAN ORA THOMPSON
2748 BARCELONA DR
MODESTO CA  95354-3209

SUSAN OSHER
20 DATER LANE
SADDLE RIVER NJ  07458-2922

SUSAN P BIER
ALEXANDER IA  50420

SUSAN P BRAY
TR UA 06/20/97
SUSAN P MATTMILLER TRUST
8476 SOLANO STREET
VENTURA CA  93004

SUSAN P BROGAN
31 E 72ND ST 7B
NEW YORK NY  10021-4131

SUSAN P BROGAN
31 E 72ND ST 7B
NEW YORK NY  10021-4131

SUSAN P CARINO
727 ARBOR CT
BLOOMFIELD HILLS MI  48304

SUSAN P HOWARD
25302 PERCH DR
DANA POINT CA  92629-2052

SUSAN P HUBER
1916 DE HOYOS PL
LADY LAKE FL  32159-9426

SUSAN P HUGGINS
215 CHRISTIAN ST
CHERAW SC  29520-2624

SUSAN P LAUMAN &
ANNE E LAUMAN JT TEN
316 WEST 84 STREET 2D
NEW YORK NY  10024-4243

SUSAN P LILE
104 FONTAINBLEAU DRIVE
MANDEVILLE LA  70471-6419

SUSAN P PELLERIN
8 BOLSER AVE
NATICK MA  01760-4202

SUSAN P PENSEC
1246 FAWN RIDGE COURT
ANDERSON IN  46011-9787

SUSAN P RODERICK
CUST AMY
SUE RODERICK UNDER THE
FLORIDA GIFTS TO MINORS ACT
BOX 917
NAPLES FL  34106-0917

SUSAN P SAUSE
CUST CHRISTOPHER MICHAEL SAUSE
UGMA OH
205 EDNA ST
POLAND OH  44514-3704

SUSAN P STEIN
750 N RUSH APT 2006
CHICAGO IL  60611-2582

SUSAN PAGE GRYMES
6011 THREE CHOPT ROAD
RICHMOND VA  23226-2729

SUSAN PATRICIA BARNABEO
4 TERRACE CLOSE
NORTH TARRYTOWN NY  10591-1014

SUSAN PEARCE
1444 W HENDERSON ST
CHICAGO IL  60657-2104

SUSAN PERRY COPELAND
46 RICHFIELD WAY
HILTON HEAD SC  29926

SUSAN PFEIFFER TUBB
BOX 1211
CANADIAN TX  79014-1211

SUSAN POLICICCHIO
9234 JEROME AVE
REDFORD MI  48239

SUSAN P RODERICK
CUST RONALD
MICHAEL RODERICK UNDER THE
FLORIDA GIFTS TO MINORS ACT
BOX 917
NAPLES FL  34106-0917

SUSAN P SMITH
260 LAWN WAY
MIAMI SPRINGS FL  33166

SUSAN P WASMUND
14044 TOWERING OAKS DR
SHELBY TOWNSHIP MI  48315-1957

SUSAN PALMER
28622 SAN LUCAS LN #202
BONITA SPGS FL  34135-8317

SUSAN PAVLOSKY MOYER
15526 ST CLOUD
HOUSTON TX  77062-3523

SUSAN PEDO
191 LANCASTER ST
ALBANY NY  12210-1940

SUSAN PESCATORE
86-15 BROADWAY
ELMHURST NY  11373-5821

SUSAN PHILIPS MOORE
355 CROSSTREE LN
ATLANTA GA  30328-1846

SUSAN POLIMENI
75 DEERFIELD LANE
CANANDAIGUA NY  14424-2407

SUSAN P RUSSELL
6 BAKER RD
PLYMOUTH MA  02360-3527

SUSAN P SMITH
CUST JEFFREY H SMITH UGMA NJ
316 HARRISON AVE
WESTFIELD NJ  07090-2437

SUSAN PADWEE
453 14TH STREET
BROOKLYN NY  11215-5701

SUSAN PARRY &
KATHRYN SPRING JT TEN
248 HARTFORD
AMHERST NY  14226-1634

SUSAN PAXTON HOOKER
9769 JABIRU LN
PENSACOLA FL  32507

SUSAN PERELES GARRISON
9445 N FAIRWAY CIRCLE
MILWAUKEE WI  53217-1316

SUSAN PETERS
4813 LATTIMER RD
RALEIGH NC  27609-5364

SUSAN PLAGGEMIER
460 WALNUT RIDGE TRAIL
AURORA OH  44202-7676

SUSAN PRAGER &
DENNIS PRAGER JT TEN
505D HERITAGE HILLS
SOMERS NY  10589-1903

SUSAN PRICE
2265 LONG CREEK DR
SOUTHOLD NY  11971-5313

SUSAN PROCHAZKA
CUST JOHN C PROCHAZKA UGMA WI
3525 WASHINGTON AVE
RACINE WI  53405-2933

SUSAN R CIRRINCIONE &
ANTHONY J CIRRINCIONE JT TEN
569 MCMICHAEL ROAD
PITTSBURGH PA  15205-9402

SUSAN R DENNISTON
2800 FOXHALL RD
WASHINGTON DC  20007-1129

SUSAN R FIORE
4718 BELFIELD DR
DUBLIN OH  43017-2593

SUSAN R HORTON &
EDWARD C HORTON JT TEN
12057 HAVENCREST ST
MOORPARK CA  93021-3149

SUSAN R KING
705 WESTCHESTER LN
BOLINGBROOK IL  60440-1120

SUSAN R MAXWELL
7868 COOLEY RD
RAVENNA OH  44266

SUSAN R PEPPER
330 NORTHBROOKE AVE
SUFFOLK VA  23434

SUSAN PRINCE
CUST SARA PRINCE
UTMA MD
206 EVANS ST
ROCKVILLE MD  20850-2820

SUSAN R ADAMS
THREE FIRST ST
CHATHAM NY  12037-1435

SUSAN R COOPER &
KRYSTINA RAE MCKINCH JT TEN
546 GREENWAY DR
DAVISON MI  48423

SUSAN R ENDRES
5555 N 150 W
LEBANON IN  46052-9327

SUSAN R HORNER
1377 MAHONING NW
APT 203D
WARREN OH  44483

SUSAN R HUTCHESON
3 SPRING VALLEY LANE
MILLBRAE CA  94030-2914

SUSAN R LONG
1766 WISCONSIN AVE
BELOIT WI  53511-3546

SUSAN R NICHOLS
546 E 11TH ST 4A
NEW YORK NY  10009-4676

SUSAN R PISCITELLI
5650 PHEASANTS WALK
NORTH OLMSTED OH  44070-3973

SUSAN PROBER
444 E 82ND ST
N Y NY  10028-5903

SUSAN R CASE
8909 FIFTH AVENUE
NORTH BERGEN NJ  07047-5231

SUSAN R DENEEN
ATTN SUSAN R ORAVITZ
296 BRADFORD DR
CANFIELD OH  44406-1001

SUSAN R FADEN &
LEE J FADEN JT TEN
930 INDIAN CREEK WAY
HORSHAM PA  19044-1008

SUSAN R HORTON
12057 HAVENCREST ST
MOORPARK CA  93021-3149

SUSAN R KENT
203 TENNY AVE
WAUKESHA WI  53186-6459

SUSAN R MACKEY
756 NORTH FRENCH RD
AMHERST NY  14228-1903

SUSAN R OGLANIAN
3960 COTTAGE GROVE AVENUE S E
CEDAR RAPIDS IA  52403-2126

SUSAN R POPP
500 WAYNE ST
HUNTINGTON WV  25704

SUSAN R POTTS
3513 TURNBERRY LN
MARTINEZ GA  30907-9403

SUSAN R PRICE
2180 FRESNO ST
LOS OSOS CA  93402

SUSAN R SINCLAIR
BOX 836
MILLER PLACE NY  11764-0836

SUSAN R SPERBER
20 STOCKBRIDGE RD
SLINGERLANDS NY  12159-9695

SUSAN R SULLIVAN
ATTN SUSAN R ALTHOUSE
3321 W 800 S
JONESBORO IN  46938-9781

SUSAN R TABOR
8 SANDLEWOOD LANE
METHUEN MA  01844-2366

SUSAN R WHITTOM
15 VIA CAPISTRANO
TIBURON CA  94920-2030

SUSAN R WILLIAMS
CUST JONATHAN MANSFIELD WILLIAMS
UGMA MA
7 MOUNTAIN VIEW AVE
MILL VALLEY CA  94941

SUSAN R WILLIAMS
CUST MISS CHRISTINE S WILLIAMS
UGMA PA
1001 L STREET NW #406
WASHINGTON DC  20001

SUSAN RAABE
7 DONMAC DRIVE
DERRY NH  03038-3717

SUSAN RAE STEFANEK & JOHN
WILLISON ALLEN CO-TRUSTEES
OF THE SUSAN RAE STEFANEK
TRUST
2899 SURREY LANE
TYLER TX  75705-2349

SUSAN RALPH
CUST MICHAEL
STEPHEN RALPH UTMA FL
370 COREY DR
NORTH HUNTINGDON PA  15642-4268

SUSAN RANDOLPH NICHOLSON
CUST JOHN RANDOLPH NICHOLSON
UGMA WI
3034 E CRAWFORD AVE
MILWAUKEE WI  53235-4218

SUSAN REAMER
CUST DREW RYAN REAMER
UGMA MI
1392 RAHSO RD
EAST BAY TOWNSHIP MI  49686

SUSAN REAMER
CUST NOLAND REAMER
UGMA MI
1392 RAHSO RD
EAST BAY TOWNSHIP MI  49686

SUSAN REILLY
149 BROMPTON RD
GARDEN CITY NY  11530-1431

SUSAN REMINGTON
BOX 65
PLAINFIELD VT  05667-0065

SUSAN RENEE INKELES
10354 STONEBRIDGE BLVD
BOCA RATON FL  33498

SUSAN RENEE TURNER
13020 CALLCOTT WAY
SAN DIEGO CA  92130-1328

SUSAN RICHARDSON
7727 6 MILE BRIDGE RD
MANISTEE MI  49660

SUSAN RIESZ
23281 VIA GUADIX
MISSION VIEJO CA  92691-2240

SUSAN RITCHIE
1 ARTHUR COURT
NORTH BRANFORD CT  06471-1125

SUSAN ROMINE
4479 PINE LAKE DR
MEDINA OH  44256

SUSAN ROSE POLLAK
1176 MILLHAVEN DR
COPLEY OH  44321-1752

SUSAN ROSENBAUM
121 WINSLOW RD
WABAN MA  02468-1743

SUSAN ROSENBERG
719-8TH AVE
RIVER EDGE NJ  07661-1403

SUSAN ROSENGLICK
ATTN SUSAN R RHODES
5700 BUNKER HILL RD 1801
PITTSBURGH PA  15206-1168

SUSAN ROSKELLEY
12500 EAST OHIO AVENUE
AURORA CO  80012-3390

SUSAN ROSS HALL
456 WHITFIELD ST
GUILFORD CT  06437-3442

SUSAN RUTH JACOBSON &
WILLIAM W JACOBSON JT TEN
BOX 152
CENTRAL CITY PA  15926-0152

SUSAN S BAILEY
BOX 4153
WHITE RIVER JUNCTION VT  05001

SUSAN S BARRETT
55 E 73RD ST
INDIANAPOLIS IN  46240-3004

SUSAN S BAZAAR
SKYLINE DR
NORTH CALDWELL NJ  07006

SUSAN S BELL TOD
RYAN S BELL
SUBJECT TO STA TOD RULES
9424 DONA MARGUERITA AVE NE
ALBUQUERQUE NM  87111-2550

SUSAN S BIDDLE &
W BARRY BIDDLE JT TEN
40 OAKWOOD DRIVE
APALACHIN NY  13732-4310

SUSAN S BITZER
TR UA 1/22/03 SUSAN S BITZER
REVOCABLE
TRUST
400 CANARY COURT
LEWES DE  19958

SUSAN S BREWER
12 STONERIDGE DR
HUNTINGTON IN  46750-1334

SUSAN S BUCHWALD
2530 SPINAKER DR
RENO NV  89509-5740

SUSAN S CALDWELL
895 S FLOWER ST
LAKEWOOD CO  80226-4159

SUSAN S EDWARDS EX
EST ALBERTA SALISBURY
610 N MAIN ST
BUTLER PA  16001

SUSAN S FAY
128 MOUNT BLAINE DR
MCMURRAY PA  15317-2654

SUSAN S GALLIGAN
CUST AISLINS A GALLIGAN UTMA NJ
PO BOX 2156
NEW LONDON NH  03257-2156

SUSAN S GARNER
10 LEXINGTON DR
SHREWSBURY PA  17361-1909

SUSAN S GARRETT
752 SOUTHLAND DR
LEBANON KY  40033-1939

SUSAN S GOLDTHWAITE
1008 PALAZINI DR
SCHENECTADY NY  12303-3775

SUSAN S GORHAM
DICKINSON
14414 CYPRUS POINT
DALLAS TX  75234-2203

SUSAN S GRIFFIN
PO BOX 1902
WOODLAND CA  95776

SUSAN S KAHN
CUST SETH KAHN UGMA RI
39 MESHANTICUT VALLEY PARKWAY
CRANSTON RI  02920-3922

SUSAN S KUNZ
CUST MEGAN E
KUNZ UGMA TX
12403 ELLA LEE
HOUSTON TX  77077-5839

SUSAN S LANGFORD
9 ANITA COURT
W CARROLLTON OH  45449-1505

SUSAN S LINVILLE
7414 MARELIS AVE N E
NORTH CANTON OH  44721-1927

SUSAN S LINVILLE &
GEORGE C LINVILLE JT TEN
7414 MARELIS AVE NE
NORTH CANTON OH  44721-1927

SUSAN S LUTZ
14421 SALEM
REDFORD MI  48239-3315

SUSAN S MARTIN
5524 AUGUSTA TRAIL
FT COLLINS CO  80528-9183

SUSAN S MEYERS
100 ELMSFORD ROAD
DEWITT NY 13214-2112

SUSAN S OLSEN &
KEVIN J OLSEN JT TEN
621 SLOAT PLACE
RIVER VALE NJ 07675-6233

SUSAN S WEISS
CUST ELANA D
WEISS UGMA MI
28355 TAVISTOCK TRAIL
SOUTHFIELD MI 48034-5185

SUSAN SAMAC
1298 BUTLER PIKE
MERCER PA 16137-6210

SUSAN SCHNEIDER
33 GARRITY TERR
PINE BROOK NJ 07058-9644

SUSAN SCHWARTZ
157 QUINCY ST
CHEVY CHASE MD 20815-3320

SUSAN SCOTT ASHMAN
CUST COURTNEY MARIE ASHMAN
UTMA VA
3512 CROSSINGS WAY
MIDLOTHIAN VA 23113-6348

SUSAN SEELY HOOK
10403 SE 98TH COURT
PORTLAND OR 97266-7222

SUSAN SHADLE
2301 LA SALLE AVE
FT MYERS FL 33907-5809

SUSAN S NICHOLS
6121 N BAY RIDGE AVE
WHITEFISH BAY WI 53217-4326

SUSAN S SMALL
TR UA 1/23/79
62 WOODS LANE
SCARSDALE NY 10583-6442

SUSAN SAGER
40 POPLAR AVE
DEAL NJ 07723-1317

SUSAN SAURWEIN
1262 CRUMMELL AVE
ANNAPOLIS MD 21403-4667

SUSAN SCHOENFELD CARBONE
BOX 1444
ONEONTA NY 13820-5444

SUSAN SCHWARTZ &
M WILLIAM SCHWARTZ JT TEN
250 S 3RD ST
PHILA PA 19106-3811

SUSAN SCOTT ASHMAN
CUST STEVEN SCOTT ASHMAN
UTMA PA
3512 CROSSINGS WAY
MIDLOTHIAN VA 23113-6348

SUSAN SEVERIN
101 GILMORE BLVD
FLORAL PARK NY 11001

SUSAN SHAUGHNESSY
CUST RYAN MARK SHAUGHNESSY
UNIF GIF MIN ACT FL
1429 COLLINGSWOOD AVE
MARCO ISLAND FL 34145-5833

SUSAN S OLSEN
621 SLOAT PLACE
RIVER VALE NJ 07675-6233

SUSAN S ULIVETO
1724 GREENDALE AVE
FINDLAY OH 45840-6916

SUSAN SALANT
37 39 BERDAN AVE
FAIRLAWN NJ 07410-4229

SUSAN SCHLUCKEBIER
11 OVERBROOK TERRACE
NATICK MA 01760-1419

SUSAN SCHULMAN
CUST BRETT
SCHULMAN UTMA FL
21542 ST ANDREWS GRAND CIRCLE
BOCA RATON FL 33486

SUSAN SCOTT ASHMAN
CUST BRIANNA LYNN ASHMAN
UTMA VA
3512 CROSSINGS WAY
MIDLOTHIAN VA 23113-6348

SUSAN SCOTT ASHMAN
CUST STEVEN SCOTT ASHMAN
UTMA VA
3512 CROSSINGS WAY
MIDLOTHIAN VA 23113-6348

SUSAN SHADID
414 SOUTH LIBERTY STREET
ELGIN IL 60120-7939

SUSAN SHAUS HASTINGS
221 LOCK ST
PHILLIPSBURG NJ 08865-9788

SUSAN SHEEHAN
72 REGENCY DR
MARSTONS MILLS MA  02648

SUSAN SICKELCO
1015 WEILAND ROAD
ROCHESTER NY  14626-3956

SUSAN SIEWERT HENSLEY
42521 WEST ROSALIA DR
MARICOPA AZ  85238

SUSAN SIMINS
TR REVOCABLE TRUST 09/13/91
U-A SUSAN SIMINS
231 174TH STREET/1903
MIAMI BEACH FL  33160-3320

SUSAN SKUBISZ &
THOMAS SKUBISZ JT TEN
8432 ARENDAL
CORDOVA TN  38018-7326

SUSAN SLOTT
1020 WOOD TOR CIR
WAYNE PA  19087-2219

SUSAN SMITH HUDSON
2587 WESTMORLAND ROAD
LEXINGTON KY  40510-9702

SUSAN SMITH LEE TR
UA 05/13/1977
SUSAN SMITH LEE TRUST
1571 WOODY HILLS DRIVE
EL CAJON CA  92019

SUSAN SMITH MEYER
162 COBB ROAD
TURNER ME  04282

SUSAN SMITH TURNER
5956 VETERANS PKWY
COLUMBUS GA  31909-4662

SUSAN SOLOMON LIBITZKY
62 INVERLEITH
PEIDMONT CA  94611

SUSAN SORENYI-SANDER
89 STETSON LANE
AIKEN SC  29803

SUSAN SORG DE MARS
BOX 341
WILTON CA  95693-0341

SUSAN SOWARD
CUST MICHAEL A SOWARD UTMA OH
793 WOODFIELD DR
CINCINNATI OH  45231

SUSAN STADLER
420 W LINDBERG
APPLETON WI  54911-1910

SUSAN STAFF CALVERT
902 35TH ST
HALEYVILLE AL  35565-6739

SUSAN STAFFORD STRASSER
208 W KLEIN RD
WILLIAMSVILLE NY  14221-1524

SUSAN STEIN KNIGHT
CUST
CRAIG PHILLIPS KNIGHT UNDER THE
NEW HAMPSHIRE U-G-M-L
85 NORTH 375 E
GRANTSVILLE UT  84029-9340

SUSAN STEINBORN
CUST TYLER ROEHL
UTMA WI
112 SUNSET DR
JANESVILLE WI  53545-6305

SUSAN STOCKTON WALTHER
1703 5 15 KOYO CHO NAKA
HIGASHINADA KU
KOBE 658 ZZZZZ
JAPAN

SUSAN STOLL RAEMER
CUST
BENJAMIN GERALD RAEMER UGMA MA
211 MASON TERRACE
BROOKLINE MA  02446-2776

SUSAN STOLL RAEMER
CUST
ZACHARY STOLL RAEMER UGMA MA
211 MASON TERRACE
BROOKLINE MA  02446-2776

SUSAN STONE
BOX 193
UTICA OH  43080-0193

SUSAN STONE
BOX 642
LEE MA  01238-0642

SUSAN STOUT
32 ADAMS WAY
SHREWSBURY NJ  07702-4338

SUSAN SURINE
1995 W KENWOOD DR
ST PAUL MN  55117-2225

SUSAN T BOLIVAR
815 S W 125TH STREET
OCALA FL  34473-8355

SUSAN T BROWN
CUST DANIEL
RYAN BROWN UTMA FL
1805 RAIFORD ROAD
STARKE FL 32091

SUSAN T GUTH
65 COLBOURNE CRES
BROOKLINE MA 02445-4521

SUSAN T MESS & ALBERT C HORTON
EXEC
EST JOYCE H ACOX
C/O CHARLES SCHWAB & CO
101 MONTGOMERY ST
SAN FRANCISCO CA 94104

SUSAN T SHARPE
6035 STONEY PT
FLINT MI 48506-1667

SUSAN T TEMPLIN
PO BOX 304
HOMOSASSA FL 34487-0304

SUSAN TAKAKO REYES
5168 CANDLEWOOD DR
GRAND BLANC MI 48439-2007

SUSAN TAYLOR CROPPER
BOX 99
OCEAN CITY MD 21843-0099

SUSAN THOMPSON
BOX 123
FALMOUTH MA 02541-0123

SUSAN TIMMINS
22 PRATT ST
BILLERICA MA 01821-2847

SUSAN T CASTRO
694 SUNSET HOLLOW RD
WEST CHESTER PA 19380-3861

SUSAN T HART
708 GASBERRY LANE
WEBSTER NY 14580-2620

SUSAN T MIDDLETON PEARSALL
429 UNDERWOOD STREET
HOLLISTON MA 01746-1510

SUSAN T STEUDTE
56 TUCKAHOE LN
SOUTHAMPTON NY 11968

SUSAN T VOGEN
7001 WAR RD
NEWPORT MI 48166

SUSAN TAO
CUST SANDRA TAO UGMA CA
101 ROBINSON RD #4E ZZZZZ
HONG KONG

SUSAN TENNELL-MILNER
213 TEAKWOOD LANE
WOODSTOCK GA 30188-2050

SUSAN TI CHRISTENSEN
84 POWDER HILL ROAD
BEDFORD NH 03110

SUSAN TOBIN
16 ATINA DRIVE
STAFFORD VA 22554-7694

SUSAN T FERRO
7322 NW 45TH AVE
COCONUT CREEK FL 33073

SUSAN T MC DOUGAL
24562 NAPLES DRIVE
NOVI MI 48374-2980

SUSAN T PIKE
CUST ANDREW H PIKE
UTMA MI
1920 BROCK CT
ANN ARBOR MI 48104-4701

SUSAN T STRAHAN
5512 WOODLAWN RD
BALTIMORE MD 21210-1429

SUSAN T VOGEN &
DOLORES A VOGEN JT TEN
7001 WAR RD
NEWPORT MI 48166

SUSAN TASK ISRAEL
19450 CALVERT ST
RESEDA CA 91335-6529

SUSAN TESDAHL
7145 CHELSEA DRIVE
CEDAR RAPIDS IA 52402-1472

SUSAN TIMINELLI
9 PINE ST
ELMONT NY 11003-2030

SUSAN TOLMAN FLEMING &
NICOLE TOLMAN JT TEN
8950 W OLYMPIC BLVD APT 314
BEVERLY HILLS CA 90211-3561

SUSAN TOVA BLUESTONE
1444 E 12TH ST
BROOKLYN NY  11230-6606

SUSAN TUNE
880 LA SIERRA DR
SACRAMENTO CA  95864-5263

SUSAN U DAVIS &
KIMBERLY H DAVIS JT TEN
116 N BEECHWOOD AVE
BALTIMORE MD  21228-4927

SUSAN V DAVIS
17824 FALLOWFIELD DR
LUTZ FL  33549-5512

SUSAN V LOEFFLER
ATTN SUSAN ELIZABETH
VEUCASOVIC-LOEFFLER
3629 PERCY KING ROAD
WATERFORD MI  48329-1360

SUSAN VALENTI
BOX 271
DUMONT NJ  07628-0271

SUSAN VASSAR WIELUNS
3645 WASHINGTON ROAD
WALDOBORO ME  04572

SUSAN W BECKER
2884 REMSEN RD
MEDINA OH  44256-9286

SUSAN W DUNEK
TR UA 05/04/01
SUSAN W DUNEK REVOCABLE INTER VIVOS
TRUST
2411 GRAND AVE
KEOKUK IA  52632

SUSAN TREMAIN
1410 KENSINGTON COURT
SOUTHLAKE TX  76092

SUSAN TURNBACH &
SARA JANE SKOTZKO
TR TEN COM
EDWARD P TURNBACH FUNDED REVOCABLE
TRUST U/A DTD 01/05/96
9688 FOREST RIDGE RD
SHIPPENSBURG PA  17257

SUSAN U MAGNELLO
2959 VERA AVE
SOUTHINGTON OH  44470-9516

SUSAN V HARRIS
C/O SUSAN MERRILL
848 W 20 MILE ROAD
SAULT SAINTE MARIE MI  49783

SUSAN V SWINNEY
51 MUNN RD
COLCHESTER CT  06415-2125

SUSAN VALLE
CUST ACF
CHRISTOPHER VALLE UGMA NY
1 NORWICH CT
MILFORD NJ  08848-1783

SUSAN VERNE WOOD
4910 27TH ST N
ARLINGTON VA  22207

SUSAN W CARTER
21441 CAROL SUE LANE
SAUGUS CA  91350-1706

SUSAN W GARRITY
32 HARDING AVE
BELMONT MA  02478-4413

SUSAN TSU
326 SUNSET DRIVE
PITTSBURGH PA  15235

SUSAN TWEEDIE LESLIE
200 RABBITT RIDGE LN
CAMDENTON MO  65020

SUSAN V ADKINS &
MICHAEL S ADKINS JT TEN
4350 BONNIE BRAE AVENUE
VANDALIA OH  45377

SUSAN V HAWKINS
29 ROANDIS CT
RAMSEY NJ  07446-1614

SUSAN V YOB
914 MUSKEGON N W
GRAND RAPIDS MI  49504-4442

SUSAN VANCE
4 NORMAN RD
MELROSE MA  02176-3318

SUSAN W BAKER &
JOHN H BAKER JT TEN
BOX 13116
SOUTH LAKE TAHOE CA  96151-3116

SUSAN W CHILSON
70 KEMP AVE
NORTH ADAMS MA  01247-4325

SUSAN W HANDEL
1807 RAMONA DR
CAMARILLO CA  93010-8482

SUSAN W KNOWLES
107 BRINK DR
DENISON TX  75021-3161

SUSAN W LOMBARDI
CUST SARA
LOMBARDI UTMA CA
6068 MARGARIDO DR
OAKLAND CA  94618

SUSAN W POINIER
135 DUCK HILL RD
DUXBURY MA  02332-3804

SUSAN W SORRELL
191 GLENWOOD DR
CONWAY SC  29526-8992

SUSAN WADE
20 CANDLEWICK WAY
COLTS NECK NJ  07722-1251

SUSAN WARE
1223 ARBOR CT
MOUNTAIN VIEW CA  94040-3907

SUSAN WASLEY
3456 EAST EDGEMONT
TUCSON AZ  85716-4626

SUSAN WEINGARTEN
CUST JASON
WEINGARTEN UTMA IL
1877 MCCRAREN
HIGHLAND PARK IL  60035-2226

SUSAN W LERNER
TR UA 1/9/02 SUSAN W LERNER LIVING
TRUST
711 SHORE ROAD APT 6K
LONG BEACH NY  11561

SUSAN W MORRIS
1538 OAK GROVE ROAD
DECATUR GA  30033-1728

SUSAN W PUGH
BOX 8190
RED BLUFF CA  96080-8190

SUSAN W TOENNIES
218 BAYOU VIEW DR
SEABROOK TX  77586-6102

SUSAN WALLENSTEIN
CUST CUST ERIC WALLENSTEIN UTMA NJ
3 WATERLOO DR
MORRIS PLAINS NJ  07950-1412

SUSAN WARTH
324 NE 61ST ST
LONG BEACH NC  28465-4737

SUSAN WATSON
CUST
MELLISA WATSON UGMA NY
2365 HALYARD DRIVE
MERRICK NY  11566-5528

SUSAN WEINGARTEN
CUST LAUREN
WEINGARTEN UTMA IL
1877 MCCRAREN
HIGHLAND PARK IL  60035-2226

SUSAN W LOMBARDI
CUST ERIC D
LOMBARDI UTMA CA
6068 MARGARIDO DR
OAKLAND CA  94618

SUSAN W PILE
65 ELM ST
COHASSET MA  02025-1830

SUSAN W SCHREIBER
1534 MC DANIELS 2D
HIGHLAND PARK IL  60035-3600

SUSAN W WILLIAMS
2706 PARKSIDE LANE
MCKINNEY TX  75070-4753

SUSAN WARD & NANCY WAIER
TRUSTEES UA WARD FAMILY
TRUST DTD 08/20/90
11566 WILSON AVE
BELLEVILLE MI  48111-2428

SUSAN WASHKO
630 R PARK ST
CHARLOTTESVILLE VA  22902-4646

SUSAN WEINGARTEN
1877 MCCRAREN
HIGHLAND PARK IL  60035-2226

SUSAN WEINSTEIN
CUST
JOSHUA IRVING WEINSTEIN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
90 CEDAR AVENUE
POUGHKEEPSIE NY  12603-4724

SUSAN WEINSTEIN
CUST
PAULA JANETTE WEINSTEIN
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
7210 HONEYWELL LN
BETHESDA MD  20814-1016

SUSAN WEISS SONNENKLAR
CUST ALAN SONNENKLAR UGMA NY
250 ORIOLE CT
MANHASSET NY  11030-4001

SUSAN WESTERVELT
388 W TANSEY XING
WESTFIELD IN  46074-9743

SUSAN WHITE
CUST MEREDITH
WHITE UGMA NY
44 COUNTRYWOOD
JACKSON TN  38305

SUSAN WHITE &
RICHARD D WHITE JT TEN
5321 DEARBORN
MISSION KS  66202-1954

SUSAN WHITMAN
33 FREDRIC DR
OCEAN NJ  07712-7235

SUSAN WICK RONEY
CUST CHRISTOPHER RONEY UTMA FL
808 PEMBROKE RD
RYDAL PA  19046-3419

SUSAN WICK RONEY
CUST KEVIN
RONEY UTMA FL
808 PEMBROKE RD
RYDAL PA  19046-3419

SUSAN WILCOX
38813 DONALD
LIVONIA MI  48154-4709

SUSAN WILLIAMS
19 LESLEY LANE
NEW CASTLE DE  19720-3327

SUSAN WILLIAMS
3012 TALON DRIVE
LAKE ORION MI  48360-2608

SUSAN WILLIAMS
3012 TALON DRIVE
LAKE ORION MI  48360-2608

SUSAN WILSON
113 BROW ST
LIVERPOOL NY  13088-5105

SUSAN WILSON
PO BOX 824
PORTOLA CA  96122-0824

SUSAN WINDLE ROGERS
351 SUNSET HOLLOW ROAD
WESTCHESTER PA  19380-3841

SUSAN WINSTON
24668 FOOTHILLS DR N
GOLDEN CO  80401-8533

SUSAN WOOD ANNESS
1875 FORESTVIEW LANE
CINCINNATI OH  45233-4965

SUSAN WOZNICKI
8817 BROUGHAM
STERLING HEIGHTS MI  48312-3530

SUSAN WRIGHT ARMSTRONG
12073 N SHORE DR
HILLSBORO OH  45133

SUSAN WRIN
13019 BRIDGEVIEW
MC CORDSVILLE IN  46055

SUSAN Y HOFFMAN
1510 COMANCHE GLEN
MADISON WI  53704-1012

SUSAN YARNELL URBAN
APT 12-C
255 WEST END AVE
NEW YORK NY  10023-3608

SUSAN YOUNG-WALSH
CUST
ZACHARY YOUNG-WALSH UGMA VT
BOX 125
BRANDON VT  05733-0125

SUSAN Z BROWN
PO BOX 163
WOODSIDE DE  19980

SUSAN Z BROWN
PO BOX 163
WOODSIDE DE  19980

SUSAN ZAHRATKA
3407 EAST ERIE AVE
LORAIN OH  44052-2516

SUSAN ZAMORSKI
67 MICHAELS WALK
LANCASTER NY  14086-9325

SUSAN ZIETLIN
1014 LANGLEY CIFCLE
NAPERVILLE IL  60563-2024

SUSAN ZUCKERMAN PEARL
285 E CHATSWORTH AVE
REISTERSTOWN MD  21136

SUSANA LESPIER VALDES
1224 DUVAL ST
KEY WEST FL  33040-3130

SUSANA O SCHAVEY
CUST KRISTIE TAN SCHAVEY
UTMA FL
6801 TROPICAL SHORE WAY
TAMPA FL  33615-5808

SUSANN F FUSCO &
PHILIP S FUSCO JR JT TEN
245 ROCKLAND AVE
NORWOOD NJ  07648-1235

SUSANN L BENEDETTO
2377 HAVERSHAM CLOSE
VIRGINIA BEACH VA  23454-1154

SUSANNA E LANGE
2002 MARLBORO DR
WILMINGTON DE  19808-3820

SUSANNA FITZGERALD
6 DAVIS RD
PORT WASHINGTON NY  11050-3809

SUSANNA HALPINE
239 SUNRIDGE ST
PLAYA DEL REY CA  90293

SUSANNA L MCCREA
C/O ARP SERVICES LLC
BOX 1974
MIDLAND MI  48641-1974

SUSANNA M MOTE
1092 S 500 W
RUSSIAVILLE IN  46979-9498

SUSANNA M ZIEMENDORF
2629 N 83RD STREET
WAUWATOSA WI  53213-1028

SUSANNA NESTER
BOX 3
CHESAPEAKE CITY MD  21915-0003

SUSANNA P BLACK
29 CHEROKEE ROAD
TUSCALOOSA AL  35404-4931

SUSANNA RUTH COBB U/GDNSHP
OF L DEAN COBB
BOX 1747
AUSTIN TX  78767-1747

SUSANNA W MOERBE
4040 E 133RD CIR
THORNTON CO  80241-1502

SUSANNAH A LERNER
14 OAK LANE
PARK FOREST IL  60466-2031

SUSANNAH JILL WATROUS
2421 GARFIELD AVE
CARMICHAEL CA  95608-5121

SUSANNAH P MC DONALD
9884 WISCASSET WAY
CINCINNATI OH  45251-1636

SUSANNAH THOMAS HEFNER
3104 SHROUT CREEK DR
BLUE SPRINGS MO  64015-6220

SUSANNE A KOHL-PARKER
6703 RAPID WATER WAY
UNIT 302
GLEN BURNIE MD  21060

SUSANNE AURAND
325 STEWART RD
SCOTTSVILLE NY  14546-9725

SUSANNE B GAGE
17132 W 16TH AVE
GOLDEN CO  80401-2711

SUSANNE B HUSTON
11224 WOODBRIDGE DR
GRAND BLANC MI  48439-1021

SUSANNE B SCHEID
115 EAST MONROE ST
SANDUSKY OH  44870-2715

SUSANNE B WAKEFIELD
3 HIDDEN SPRINGS ROAD
SUISUN CITY CA  94585-6200

SUSANNE BARD
1100 ALTA LOMA RD #16-B
W HOLLYWOOD CA  90069

SUSANNE BROWN ANICH
BOX 324
PORTLAND ME  04112-0324

SUSANNE C BADER
39 EDISON ST
CLIFTON NJ  07013-1323

SUSANNE DEMARCHIS
265 NORTH PARK DRIVE
LEVITTOWN PA  19054-3305

SUSANNE E HAACKE
3445 S ADAMS RD
ROCHESTER HILLS MI  48309

SUSANNE E KOSCHKE &
MORIANNE HOLZHAUSER JT TEN
2977 SUNSHINE TERRACE
WATERFORD MI  48329-2976

SUSANNE E PELTON
C/O SUSANNE E PELTON LINES
16115 ARCHWAY
HOUSTON TX  77082-1301

SUSANNE E POTTINGER OFENLOCH &
BERNARD G OFENLOCH JT TEN
6450 N CALLE DE ESTEVAN
TUCSON AZ  85718-1951

SUSANNE EAGAN
ONE BRATENAHL PL
BRATENAHL OH  44108-1181

SUSANNE F HOLCOMBE
TR UA 06/11/81 SUSANNE F
HOLCOMBE REVOCABLE TRUST
141 RIVERMEAD RD
PETERBOROUGH NH  03458

SUSANNE G FITZWATER
5428 PALMYRA RD SW
WARREN OH  44481-9785

SUSANNE GIBBONS
1760 JEFFERSON
GLENVIEW IL  60025-1763

SUSANNE GRAVES HARRIS
APT 2F
6 MIDLAND GARDENS
BRONXVILLE NY  10708-4713

SUSANNE H NUNN
904 JENNIFER LN
HIGH POINT NC  27265-3294

SUSANNE HARDICK SMITH
4916 S R 257 S RT 3
DELAWARE OH  43015

SUSANNE HERSHEY
10-RANGE LIGHT RD
ROCKY HILL CT  06067-1570

SUSANNE I MEASE &
RALPH H MEASE JT TEN
BOX 67
ERWINNA PA  18920-0067

SUSANNE K HERON
1649 N YALE CT
ARLINGTON HEIGHTS IL  60004

SUSANNE L KOOGLER
2958 WALLING WAY APT
DAYTON OH  45434-6570

SUSANNE L WILLIAMS
7110 MOORE CT
LAKEPORT MI  48059-1949

SUSANNE LEA BALDWIN
2445 S FRANKLIN ST
DENVER CO  80210-5107

SUSANNE M ACKLEY
4271 FIVE PT HWY
EATON RAPIDS MI  48827-8016

SUSANNE M HOLLEY
CUST
DANIEL WAYNE HOLLEY UGMA MI
24883 CURTIS
FLATROCK MI  48134-9133

SUSANNE M HOLLEY
CUST
JACQUELYN RENEE HOLLEY UGMA MI
24883 CURTIS
BROWNSTOWN MI  48134-9133

SUSANNE M HOLLEY
CUST KIMBERLY SUE HOLLEY UGMA MI
24883 CURTIS
FLATROCK MI  48134-9133

SUSANNE M HONRATH
28 ARRIGHI DR
WARREN NJ  07059-5801

SUSANNE M LAMONT &
DONALD J LAMONT JT TEN
6287 SANDSHORES CT
TROY MI  48098-1377

SUSANNE M SIM &
KENNETH C SIM JT TEN
191 LEE HOOK RD
LEE NH  03824-6414

SUSANNE M STEWART
2380 HENN HYDE RD NE
WARREN OH  44484-1244

SUSANNE M WLDRICK
5135 SEVILLE DRIVE
ENGLEWOOD OH  45322-3536

SUSANNE P BARNES TOD
PAMELA S FILKINS
9000 ORBIT LA
SEABROOK MD  20706-3460

SUSANNE P CLARK
7057 FOXWORTH DR
CHARLOTTE NC  28226-7632

SUSANNE R BESSEY
20 EUSTIS PKW
WATERVILLE ME  04901

SUSANNE S DAILY
6830 BRIGANTINE WAY
DAYTON OH  45414-5913

SUSANNE S DAVIS
1308 YARDLEY RD
YARDLEY PA  19067-3426

SUSANNE SANDOR
4 BOULEVARD AVE
GREENLAWN NY  11740-1402

SUSANNE SIEGEL
851 SPRINGFIELD AVE APT 17C
SUMMIT NJ  07901-1120

SUSANNE SOLKOWSKI
75 BROOKMOOR RD
WEST HARTFORD CT  06107-3105

SUSANNE SUCHEY
2627 BECK ST S E
WARREN OH  44484-5023

SUSANNE TAURINO
265 NORTH PARK DRIVE
LEVITTOWN PA  19054-3305

SUSANNE WEISS AS
CUSTODIAN FOR FRANK L WEISS
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
1329 EAST 13TH ST
BROOKLYN NY  11230-5957

SUSANNE WELLMAN HUFFMAN
C/O SUSANNE W OGARA
1801 MANDEVILLE CANYON RD
LOS ANGELES CA  90049-2222

SUSANNE WINTER SHEPHERD
3247 INSBRUCK CIRCLE
COLLEGE STATION TX  77845-6306

SUSANNE Z STONE
12 YORK DR
NEW CITY NY  10956-5815

SUSETTE L ELSTON
1510 CLANCY AVENUE
FLINT MI  48503-3370

SUSHIL BHADHAWAR
7130-122A ST
SURREY BC  V3W 0M1
CANADA

SUSHILA JOSHI
CUST SANGITA
JOSHI UGMA CT
7 HARDING DR
WEATOGUE CT  06089-9778

SUSHILA JOSHI
CUST SEEMA
JOSHI UGMA CT
7 HARDING DR
WEATOGUE CT  06089-9778

SUSHMA J SHAH &
JAYESH N SHAH JT TEN
9 ROBIN ROAD
POUGHKEEPSIE NY  12601-5619

SUSIE A BERGERON &
RODNEY BERGERON JT TEN
3220 MEGAN CT
CLIO MI  48420-1992

SUSIE A KERRIGAN
5457 LOGAN ARMS DRIVE
GIRARD OH  44420-1637

SUSIE BEASLEY WITBECK
14272 YANKEETOWN RD
ASHLAND VA  23005-7207

SUSIE DEPILLIS
CUST LISETTE DEPILLIS U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
758 VIA SAN SIMON
CLAREMONT CA  91711-1570

SUSIE E PAYNE
1326 N ERIE
WICHITA KS  67214-2528

SUSIE F STONE
10958 ROAN CREEEK RD
BUTLER TN  37640-7426

SUSIE FYFFE
217 E CROSS ST
BALTIMORE MD  21230-4140

SUSIE J VAN ZANDT
TR SUSIE J VAN ZANDT TRUST
UA 10/14/98
7222 PITTSBURGH ROAD
POLAND OH  44514

SUSIE L ARNOLD
2726 TILSON RD
DECATUR GA  30032-5506

SUSIE LUCHINI &
WILLIAM LUCHINI JT TEN
382 N MAIN ST
SOUTH HADLEY MA  01075-1745

SUSIE M DILLON
60 N ANDERSON
PONTIAC MI  48342-2902

SUSIE MAE REEVES
13575 MONTROSE
DETROIT MI  48227-1712

SUSIE RITCHEY
TR UA 4/3/01
SUSIE RITCHEY REVOCABLE TRUST
17306 E DOUGLAS RD
SOUTH BEND IN  46635

SUSIE T ROBERTSON
1141 BRANDON RD
CLEVLELAND HGTS OH  44112-3631

SUSSEX CENTRAL SENIOR HIGH
SCHOOL INDIAN RIVER SCHOOL
DISTRICT
301 W MARKET ST
GEORGETOWN DE  19947-2317

SUSIE GOLDBERG
CUST JUDITH
ALLISON GOLDBERG UTMA IL
1326 HILLVIEW RD
HOMEWOOD IL  60430-3417

SUSIE JAKAB
433 W GLENGARY CIRCLE
HIGHLAND HEIGHTS OH  44143-3624

SUSIE L FRANKLIN
1925 SHELBY ST
SANDUSKY OH  44870

SUSIE M ADAMS CONS EST
ELIZABETH M ADAMS
23133 TIMBERLINE
SOUTHFIELD MI  48034

SUSIE M VOLLINK
202 FRIENDSHIP TRL
MICHIGAN CITY IN  46360-2704

SUSIE O RIKE
4132 FLEETWOOD DR
DAYTON OH  45416-2107

SUSIE SIU-WAH YOUNG
BOX 1594
CUPERTINO CA  95015-1594

SUSIE W PORTTEUS
2277 NORTH STATE STREET
CHANDLER IN  47610-9106

SUSYBELLE L GOSSLEE
9511 FAIRCREST DR
DALLAS TX  75238-1415

SUSIE J HOWELL EXECUTRIX OF
THE ESTATE OF ADA S JURAN
408 PARK AVENUE
HOPEWELL VA  23860-1830

SUSIE KNOTT TILLEY
520 SEMINOLE DR
COLLINSVILLE VA  24078-1637

SUSIE L HARRIS
47416 GLENGARRY BLVD
CANTON MI  48188-6272

SUSIE M BROWN
1808 OXLEY DR
FLINT MI  48504-7098

SUSIE MAE GANTT
9372 WOODSIDE AVE
DETRIOT MI  48204-2106

SUSIE R GRIERSON
4154 MERRYFIELD AVENUE
DAYTON OH  45416-1220

SUSIE SU YIN
5534 SOUTH OAKHURST
SEATTLE WA  98118-3010

SUSIE YOUNG
5307 HAXTON DRIVE
CENTERVILLE OH  45440-2216

SUTHEP SUTTHIWAN
6723 N WILSHIRE DR
PEORIA IL  61614-2839

SUY NYE SCHARFENBERG
CUST JESSICA M SCHARFENBERG
UTMA PA
116 CUMBERLAD AVE
SHIPPENSBURG PA  17257-1604

SUYEKI OKUMURA & TSUNEO
OKUMURA TR REVOCABLE TR
U/A DTD 11/19/74 M-B TSUNEO
OKUMURA
5012 POOLA ST
HONOLULU HI  96821-1559

SUZAN LIVINGSTON
CUST
MICHEAL LIVINGSTON UGMA CT
1730 E NEWARK
LAPEER MI  48446-9418

SUZANE HACKMAN
1349 DONSON CIRCLE
KETTERING OH  45429-5759

SUZANN M SCHUNEMAN
DAVENPORT SUZANN M
1314 ASPEN CT
FLINT MI  48507-3201

SUZANNA AZOULAY
CUST KIM NEELI AZOULAY
UTMA NJ
17611 CEDAR CREEK CANYON DR #D
DALLAS TX  75252-4967

SUZANNE A GILLESPIE
9 ARNOLD BLVD
POUGHKEEPSIE NY  12603-3502

SUZANNE B BURKHART
512 SMOKERISE BLVD
LONGWOOD FL  32779-3343

SUZANNE B CULHANE
BOX 3148
POCASSET MA  02559-3148

SUY NYE SCHARFENBERG
CUST KERRI ANNE K SCHARFENBERG
UTMA PA
116 CUMBERLAND AVE
SHIPPENSBURG PA  17257-1604

SUYEKO YUSA
CUST KATSUHIDE HORIUCHI UGMA CA
385 SEQUOIA DR
PASADENA CA  91105-2159

SUZAN STINSON
4725 WILLOW COVE
APARTMENT E-13
ALLEN PARK MI  48101

SUZANN L HINDMAN
224 THORNBERRY DR
PITTSBURGH PA  15235

SUZANN MARIE SELDEN
722 JACINTO PL
CORONADO CA  92118-2319

SUZANNA SPINDA
ATTN MICHAEL SPINDA
364 ROESCH AVE UP
BUFFALO NY  14207-1318

SUZANNE A LAMONT
2484 HAVILAND RD
COLUMBUS OH  43220-4628

SUZANNE B CHAMBLISS
21 POPLAR SPRINGS CT
COLUMBIA SC  29223-5952

SUZANNE B GRASSO
201 WALTERS RD
MULLICA HILL NJ  08062-2609

SUYDAM OSTERHOUT
A279 THE HOMESTEAD
2600 CROASDAILE FARM PKWY
DURHAM NC  27705

SUZAN K OWEN
519 GRANITE RIDGE PLACE
DUNWOODY GA  30350-3204

SUZANE G KOMINSKI &
JOHN KOMINSKI
TR SUZANNE G KOMINSKI TRUST
UA 07/27/00
1402 KEY DRIVE
ALEXANDRIA VA  22302-3412

SUZANN LOVICH
945 W RIALTO CLOVIS
FRESNO CA  93705-0902

SUZANN P REYNOLDS
1834 ADLER ROAD
BENSALEM PA  19020-3041

SUZANNE A EISERMAN & ADELIA
R JONES CO-TTEES
RICHARD H EISERMAN LIVING TRUST U/A
DTD 04/20/77
1245 WHAOO COURT
NAPLES FL  34102-1547

SUZANNE A ROACH
33 HILLSIDE AVE
MAHWAH NJ  07430-1815

SUZANNE B CLARK
BOX 145
MAIN ST
TOWNSEND DE  19734-0145

SUZANNE B GREENLY &
PATRICK L HAHN JT TEN
BOX 982
NOME AK  99762-0982

SUZANNE B GROOSBECK
450 S KINGSTON RD
DEFORD MI 48729-9759

SUZANNE B LOUGHREY
CUST PATRICK M LOUGHREY UGMA TN
6550 PALOMINO DRIVE
ARLINGTON TN 38002-9600

SUZANNE B MC COY
353 LAKE PARK LANE
ANN ARBOR MI 48103-2034

SUZANNE B MCGINNIS
5410 SO PICCADILLY CIRCLE
WEST BLOOMFIELD MI 48322-1444

SUZANNE B MILLER
PO BOX 5581T
EDMOND OK 73083-5581

SUZANNE B MILLER &
IRVING L MILLER JR JT TEN
PO BOX 5581
EDMOND OK 73083-5581

SUZANNE B SWANSON &
KYLE ANNE MCNEILL JT TEN
37123 VILLAGE 37
CAMARILLO CA 93012

SUZANNE BAGGENSTOS &
CHARLES W BAGGENSTOS JT TEN
2824 SE MAPLE
HILLSBORO OR 97123-7334

SUZANNE BARNES
557 GLORIA RD
ARCADIA CA 91006-2122

SUZANNE BERNSTEIN
15 ROLLING WAY
NEW CITY NY 10956-6912

SUZANNE BOBB BAKER
587 LOWELL RD
WARMINSTER PA 18974-5551

SUZANNE BOGUCKI BRYAN &
ROBERT A BRYAN JT TEN
4222 TERLINGUA
PASADENA TX 77504-3437

SUZANNE BRENNER
3790 HARMON ROAD
ST JOHNS MI 48879-9064

SUZANNE BUECHLY
22050 STUDIO
TAYLOR MI 48180-2443

SUZANNE BUTLER
1210 W WATER ST APT 105
ELMIRA NY 14905-2039

SUZANNE C ALEXANDER
2117 GREENSWORD DR
ATLANTA GA 30345-3634

SUZANNE C KEENAN
62546 SHIMMEL RD
APT 4
CENTREVILLE MI 49032-9552

SUZANNE C KILLEEN
TR
SUZANNE C KILLEEN LIVING TRUST U/A
DTD 1/31/01
PO BOX 611
CHEBOYGAN MI 49721

SUZANNE C MC COLLISTER
590 AMBERIDGE TRAIL N W
ATLANTA GA 30328-2859

SUZANNE C MCMANMON
37 SUFFOLK RD
CHESTNUT HILL MA 02467-1215

SUZANNE C MOSIER
2274 POPPY HILLS DR
CHULA VISTA CA 91915-2172

SUZANNE C O'CONNOR
3294 GORSE COURT
PALM HARBOUR FL 34684

SUZANNE C O'DONNELL
15 NORTH ST BOX 483
BROOKLIN ON L1M 1C2
CANADA

SUZANNE C PALMER
1975 MAPLERIDGE RD
ROCHESTER HILLS MI 48309-2749

SUZANNE C SCHALY &
DON SCHALY JT TEN
5 NESS PL
MARIETTA OH 45750-1100

SUZANNE C STANLEY
78 WINDRUSH BOURNE
BOWLING GREEN OH 43402-9382

SUZANNE C VOGEL
TR
SUZANNE C VOGEL REVOCABLE LIVING
TRUST U/A DTD 2/4/99
1750 LEDBURY DR
BLOOMFIELD MI 48304

SUZANNE C WATKINS
ROUTE 1 BOX 328-C
MOUNT CLARE WV  26408-9801

SUZANNE CARMODY
111 WARREN AVE
SPRING LAKE NJ  07762-1217

SUZANNE CAROL BRINKLEY
10236 RED LION TAVERN COURT
ELLICOT MD  21042-1655

SUZANNE CHESSLER
27264 STRAWBERRY LANE
10-102
FARMINGTON HILLS MI  48334-5035

SUZANNE CLAIR BRIDE
700 COMMONS WAY UNIT C
FISHKILL NY  12524-1767

SUZANNE CLAIRE FORD
75 DEER RUN
BETHEL CT  06801

SUZANNE COHEN
503 BALSAM RD
CHERRY HILL NJ  08003-3201

SUZANNE COOK
1129 S CALUMET
KOKOMO IN  46902-1840

SUZANNE CREECH SAILORS
376 N ARGYLE
PORTERVILLE CA  93257-2655

SUZANNE D KING
C/O F G EVERETT
3512 SW BEAVERTON AVE
PORTLAND OR  97201-1584

SUZANNE D MICHNAY
TR UA 05/14/92 SUZANNE D
MICHNAY TRUST
836 VERIDIAN WAY
CARY IL  60013-3234

SUZANNE D OLIVER &
PHILIP L OLIVER JT TEN
418 COUNTRY WAY
SCITUATE MA  02066-2536

SUZANNE D PENDERGRASS
CUST STEVEN M PENDERGRASS JR UNDER
TN
U-G-M-A
143
4505 HARDING RD
NASHVILLE TN  37205-2104

SUZANNE D TANNER
60 WOODCLIFF LAKE RD
SADDLE RIVER NJ  07458-3115

SUZANNE DALTON
653 LLOYD ROAD
MATAWAN NJ  07747-1351

SUZANNE DE LIMA KNOWLES
CUST PHOEBE KNOWLES UGMA CT
3015 HIGH RIDGE ROADD
STAMFORD CT  06903-1301

SUZANNE DONAHUE
BOX 246
GREENBUSH MA  02040-0246

SUZANNE DORIS MOORE
12269 CREAGER
MONTROSE MI  48457

SUZANNE DUNLAP
6350 BAKER RD
FLINT MI  48505

SUZANNE E AHNERT
75 N LEE ST
PERU IN  46970-2620

SUZANNE E BLOCKER
511 UNION STREET
CRESTLINE OH  44827-1618

SUZANNE E BYERS
66 SUNSET ROAD
LIMERICK PA  19468-1720

SUZANNE E CARROLL
PO BOX 329
KINDERHOOK NY  12106

SUZANNE E CLARK
993 HICKORY HOLLOW
WEBSTER NY  14580-8540

SUZANNE E FLAKE
CUST STEVEN C FLAKE UGMA MI
2901 CHICAGO RD
WARREN MI  48092-3704

SUZANNE E HASS
32742 OAKLEY
LIVONIA MI  48154-3588

SUZANNE E JENSEN
CUST ELIZABETH ELLEN JENSEN
U/THE N J UNIFORM GIFTS TO
MINORS ACT
4 POLLYS DR
TOMS RIVER NJ  08753-1935

SUZANNE E LANDIS
1524 EMORY ROAD NE
ATLANTA GA  30306-2409

SUZANNE E MULVIHILL
230 RODNEY ST
GLEN ROCK NJ  07452-2828

SUZANNE E PARKER
5311 DANIEL DRIVE
BRIGHTON MI  48114-9068

SUZANNE E PUFF
2099 E FOWLER RD
HARRISVILLE MI  48740

SUZANNE E SIEDLIK
573 GREEN COVE
HOLLY MI  48442-8632

SUZANNE E T HUTCHINSON
35 WEST ELIZABETH ST
SKANEATELES NY  13152-1001

SUZANNE E TAIT
TR SUZANNE E TAIT LIVING TRUST
UA 06/18/04
3811 W SCHAFER RD
PINCKNEY MI  48169

SUZANNE EHLERS PARKER
1013 RIVER GLYN DRIVE
HOUSTON TX  77063-1515

SUZANNE ELLIOTT
601 N BLACK HORSE PIKE
APT C4
WILLIAMSTOWN NJ  08094

SUZANNE F COOKE
96 S MAIN ST
NEW LONDON OH  44851-1143

SUZANNE F FOX
1629 W BELLE PLAINE AVE
CHICAGO IL  60613-1806

SUZANNE F HERTLE
CUST ALYSSA
M HERTLE UGMA MI
3859 NORMANWOOD DRIVE
W BLOOMFIELD MI  48323-1633

SUZANNE F JACKSON
1016 MEANDERING WAY
FRANKLIN TN  37067-4042

SUZANNE F PREVATTE
157 BEACH ROAD
HAMPTON VA  23664-2040

SUZANNE F WRIGHT & CHARLES W
WRIGHT TRUSTEES U/A DTD
07/27/92 SUZANNE F WRIGHT
TRUST
9610 SANDRA LANE
MINNETONKA MN  55305-4627

SUZANNE FIELDS
1149 S W DAVENPORTST
PORTLAND OR  97201-2225

SUZANNE FLICKINGER LIEM
6525 N FOURTH ST
PHOENIX AZ  85012-1010

SUZANNE FRIEDLEY
13 TRAVIS ROAD
NATICK MA  01760-2420

SUZANNE FRYER KENNEDY
4222 WABASH DR
SPRINGFIELD OH  45503-6345

SUZANNE FULSANG &
DEBORAH SUE MARHEINEKE JT TEN
905 SOUTH 16TH
ROGERS AR  72758-5009

SUZANNE G ANNIS
6632 RICHPLAIN DR
RICHLAND MI  49083-9737

SUZANNE G BROWN
ATT SUZANNE B IRWIN
6588 COPLEY AVE
SOLON OH  44139-4110

SUZANNE G DALIN
TR SUZANNE G DALIN TRUST
AGREEMENT UA 6/20/00
1039 W VILLA
DES PLAINES IL  60016-6242

SUZANNE G DOWNS
445 PEACHTREE BATTLE AVE
ATLANTA GA  30305-4063

SUZANNE G JONES
709 WILLOW DR
EUCLID OH  44132

SUZANNE G MC GINNESS
2600 CHAQRIN RIVER RD
HUNTING VALLEY OH  44022-6600

SUZANNE G WOOD
813 MACALISTER DR SE
LEESBURG VA  20175

SUZANNE GAGNEBIN RICHARDSON
1138 OLD CONNECTICUT PATH
FRAMINGHAM MA 01701-4211

SUZANNE GERE
CUST IAN GERE UTMA CA
1252 RUBENSTEIN DRIVE
CARDIFF-BY-THE-SEA CA
92007-2408

SUZANNE GLENN
1450 WEST LEESPORT RD
LEESPORT PA 19533-9313

SUZANNE H BEUCKMAN
2040 HIGHLAND AVE
BURLINGTON IA 52601

SUZANNE H BROWN EX
EST VIRGINIA M HIBBERT
43 SE 128 AVE
OLD TOWN FL 32680

SUZANNE H COLEMAN
831 N PONTIAC TRAIL #79
WALLED LAKE MI 48390

SUZANNE H HEAKIN
4115 LEAVITT DR
WARREN OH 44485-1104

SUZANNE H LANE
45W702 WHEELER RD
SUGAR GROVE IL 60554-9540

SUZANNE H LUXEMBURGER
1330 BADINGHAM DR
CUMMING GA 30041

SUZANNE H MYERS
1283 ALTOONA AVE
SPRING HILL FL 34609-6314

SUZANNE H TODT
831 N PONTIAC TRAIL #79
WALLED LAKE MI 48390

SUZANNE HAMLET
27 OAK GROVE LANE
EDISON NJ 08820-3620

SUZANNE HART GREANY
2007 W GOLF COURSE
MIDLAND TX 79701-4027

SUZANNE HAYDUCKA
11 LIBERTY DRIVE
DAYTON NJ 08810

SUZANNE HIGGINS O'MALLEY
3721 MERRIMAC TRAIL
ANNANDALE VA 22003

SUZANNE HORWITZ
938 MUIRFIELD CT
SCHERERVILLE IN 46375-2972

SUZANNE I ALEXANDER
2290 STONE BROOK LN
FLUSHING MI 48433-3502

SUZANNE I BLAINE
466 BEACH 136TH ST
ROCKAWAY PARK NY 11694-1326

SUZANNE I DAWSON
2900 ANGUS CIRCLE
MOLINO FL 32577

SUZANNE I THIBAULT
21021 KELLY RD
EAST DETROIT MI 48021-3127

SUZANNE J BIRKELAND
3075 5TH STREET
BOULDER CO 80304-2501

SUZANNE J CIPPARULO
35 HEDGEROW ST
PISCATAWAY NJ 08854-6502

SUZANNE J DE PEW &
GLEN L DE PEW JT TEN
10344 BARNES RD
EATON RAPIDS MI 48827-9298

SUZANNE J EARLY
TR
SUZANNE J EARLY INTER VIVOS
TRUST UA 10/20/94
16122 CYPRESS TRACE DRIVE
CYPRESS TX 77429-6371

SUZANNE J GUTOWSKI
4474 SPRINGWELLS
DETROIT MI 48210-2133

SUZANNE J POCHTER
1300 CENTRAL ST APT 403
EVANSTON IL 60201

SUZANNE J RITTER
52 CARLSON WAY
DOWNINGTOWN PA 19335-2262

SUZANNE J WORDEN
R D 2
PENN YAN NY  14527

SUZANNE JAMISON CALDWELL
2656 LEDGENDS WAY
ELLICOTT CITY MD  21042

SUZANNE JOHNSON
629 CHENAULT AVE
HOQUIAM WA  98550-1822

SUZANNE JONES
401 STONEWAY LANE
CHATTANOOGA TN  37421-3440

SUZANNE K KEELER
1868 KAHAKAI DR
APT 105
HONOLULU HI  96814

SUZANNE K SMYCZYNSKI
31765 GILBERT
WARREN MI  48093-1782

SUZANNE KELLEY &
EDA KELLEY JT TEN
7145 GREEN VALLEY ROAD
GOLDEN VALLEY MN  55427-4105

SUZANNE KOPRINCE SEBERT
143 A HENRY ST
BROOKLYN NY  11201-2501

SUZANNE KWOKA
8491 CHESTNUT RIDGE
GASPORT NY  14067-9347

SUZANNE L WORDEN &
EDWIN H WORDEN JT TEN
R D 2
PENN YAN NY  14527

SUZANNE JANE POCHTER &
MARJORIE RUTH POCHTER JT TEN
1300 CENTRAL ST
APT 403
EVANSTON IL  60201-1679

SUZANNE JONES
109 CLEARBROOK LANDING
YORKTOWN VA  23692

SUZANNE JOY HUNTER
3401 BLUE QUILL LN
TALLAHASSEE FL  32312-5012

SUZANNE K MILLER
BOX 387
MANCHESTER MI  48158-0387

SUZANNE KAPLAN BLALOCK
110 PLANTATION WAY
ACKWORTH GA  30101-7727

SUZANNE KERSKER
WESTERHOLD
2630 BLACKHAWK RD
WILMETTE IL  60091-1204

SUZANNE KRYDA
CUST
CHRISTOPHER KRYDA UNDER
UNFIROM GIFTS TO MINORS ACT
NY
43 FULLER AVE
FLORAL PARK NY  11001-2924

SUZANNE L BARCOMB
5 MEADE RD
AMBLER PA  19002-5122

SUZANNE J YATES
1843 8TH ST NW
GRAND RAPIDS MI  49504-3906

SUZANNE JENSEN
524 FAIRFAX WAY KINGSMILL
WILLIAMSBURG VA  23185-8200

SUZANNE JONES
2850 DAIRY RD
TITUSVILLE FL  32796-1627

SUZANNE K DANIELS
10084 LONG LAKE RD
MARION MI  49665-9526

SUZANNE K MUNITZ
CUST MISS
LAURA HELENE MUNITZ U/THE ILL
U-G-M-A
1165 LINDEN AVE
DEERFIELD IL  60015-2131

SUZANNE KELLAR
2101 THE OAKS
CLARKSTON GA  30021

SUZANNE KITCHEL OGLE
1010 BEAR CANYON RD
BOZEMAN MT  59715-6635

SUZANNE KRYDA
CUST AMBER
JEAN KRYDA UGMA NY
43 FULLER AVE
FLORAL PARK NY  11001-2924

SUZANNE L DENNIS
716 PARKWAY CIRCLE
SALISBURY MD  21804-5014

SUZANNE L DIETZ
6788 RAPIDS ROAD
LOCKPORT NY  14094-9512

SUZANNE L FLYNT
626 RICE FARM RD
DUMMERSTON VT  05301-9573

SUZANNE L KENNELLY
133 BERGEN CT
RIDGEWOOD NJ  07450-4603

SUZANNE L KROES
3765 THORNHILL
CHAMPAIGN IL  61820

SUZANNE L LARY
20 CROSS WIND
PLYMOUTH MA  02360-7746

SUZANNE L LAUTERBACH
8 CORTLAND CIRCLE
LAKE ZURICH IL  60047-2334

SUZANNE L LEWIS
375 CORONA ST
DENVER CO  80218-3939

SUZANNE L MAURICE
51-15 VAN KLEECK ST
ELMHURST NY  11373-4261

SUZANNE L MOLYNEUX
BOX 53
ANNANDALE NJ  08801-0053

SUZANNE L NUNN
10225 MILL POINTE DR
GOODRICH MI  48438-9312

SUZANNE L RUUD
114 MOORINGS PARK DR A612
NAPLES FL  34105-2111

SUZANNE L SANDEGREN &
JAMES J SANDEGREN JT TEN
2736 OLD VINEYARD RD
KEOKUK IA  52632-9804

SUZANNE L STERN &
ELIOT STERN JT TEN
10028 WEST LAKE AVE
TAYLOR MI  48180-3262

SUZANNE L STRALEY
CUST LAUREN G STRALEY
UGMA MI
451 FRONT ST
BOYNE CITY MI  49712-1615

SUZANNE LABOUTELEY
25 SCHOOL STREET
NORTH SPRINGFIELD VT  05150-9751

SUZANNE LAUDUMIEY LINDEN
20902 OAK RIDGE
LAGO VISTA TX  78645-6057

SUZANNE LEE BRENNER
TR SUZANNE LEE BRENNER LIVING TRUST
UA 12/10/04
2600 E LAKESHORE DR
GRAYLING MI  49738

SUZANNE LEEN &
ROBERT LEEN JT TEN
20 GOLDFIELDS AVE
LANGHORNE PA  19047

SUZANNE LEGUM BARR
255 COLLEGE CROSS 53
NORFOLK VA  23510-1138

SUZANNE LILLIAN PALMQUIST
7 HILLVALE DR
ST LOUIS MO  63105-3035

SUZANNE LOIBL
25670 LIVINGSTON CIRCLE
FARMINGTON HILLS MI  48335-1250

SUZANNE M APGAR
155 READINGTON RD
BRANCHBURG NJ  08876

SUZANNE M BELSTERLING
2626 IVYGLEN STREET
PITTSBURGH PA  15227-1708

SUZANNE M BERQUIST &
EMMA JEAN BERQUIST JT TEN
16546 DIXIE HWY
DAVISBURG MI  48350-1045

SUZANNE M BERRY
45487 AMHERST DRIVE
NOVI MI  48374-3112

SUZANNE M BRICKLEY &
GERALD R BRICKLEY JT TEN
793 LEWISTON DRIVE
SAN JOSE CA  95136-1515

SUZANNE M CHAMPION
BOX 65
VERNON MI  48476-0065

SUZANNE M CONWAY
C/O SUZANNE M MIRANDA
9405 CAIN DRIVE NE
WARREN OH  44484-1714

SUZANNE M ELROD
1281 AN CO RD 336
PALESTINE TX  75803-1112

SUZANNE M GADDIS
BOX 171
DAVISBURG MI  48350-0171

SUZANNE M GRAY
5828 CRYSTAL DR
BEULAH MI  49617

SUZANNE M HELFMAN
41449 PELHAM COURT
FREMONT CA  94539-4528

SUZANNE M KELLER
100 GRAYTON RD
TONAWANDA NY  14150

SUZANNE M KIRBY
CUST MARY ELIZABETH MYSLIWIEC
UTMA MI
314 VINEWOOD
WYANDOTTE MI  48192-5804

SUZANNE M MANN
695 VICTOR RD
VICTOR NY  14564

SUZANNE M MCKONE &
ROBERT B MCKONE JT TEN
400 E MAIN
FLUSHING MI  48433-2030

SUZANNE M DIMARCELLO &
NICHOLAS DIMARCELLO JT TEN
250 JACKSON ST
BRIDGEWATER NJ  08807

SUZANNE M FRANK
3641 COOPER ST
MOHEGAN LAKE NY  10547-1364

SUZANNE M GAUGLER
1814 COOLIDGE DR
DAYTON OH  45419-2527

SUZANNE M GUTILE
6526 N VALENTINE
FRESNO CA  93711-0933

SUZANNE M HOPKINS
12851 W TOWNSEND RD
FOWLER MI  48835-8272

SUZANNE M KELLER ELEEY
100 GRAYTON RD
TONAWANDA NY  14150

SUZANNE M LEFEVRE
45 WOODLYN LN
BRADBURY CA  91010-1128

SUZANNE M MANSUY
4790 AUGUSTA DR
MECHANICSBURG PA  17050

SUZANNE M NOVAK
1260 SOUTH DOUGLAS DRIVE
LAS VEGAS NV  89102-1816

SUZANNE M DUNLAP &
RANDOLPH O DUNLAP JT TEN
6350 BAKER RD
BRIDGEPORT MI  48722-9788

SUZANNE M FREEMAN
2201 IVY DR
ANDERSEN IN  46011-3826

SUZANNE M GOODMAN &
DONALD G GOODMAN JT TEN
1005 DIXON DR
NEWARK DE  19711-2508

SUZANNE M HART
639 HIGHLAND PARK DR
BILLINGS MT  59102

SUZANNE M KAYSER
2630 PARKSIDE DR
FLINT MI  48503-4662

SUZANNE M KIRBY
CUST DANIEL T MYSLIWIEC JR
UTMA MI
314 VINEWOOD
WYANDOTTE MI  48192-5804

SUZANNE M LEFEVRE
45 WOODLYN LN
BRADBURY CA  91010-1128

SUZANNE M MASON
201 WINTERLOCHEN DR
DUNN NC  28334-8909

SUZANNE M PALMER
1767 BEACHFIELD RD
ANNAPOLIS MD  21401-6005

SUZANNE M PARRY
7330 SATSUMA
HOUSTON TX  77023-2545

SUZANNE M PICKUP
45184 BIG CANYON STREET
INDIO CA  92201-0918

SUZANNE M SALO
6504 JACKSON AVE
PITTSBURGH PA  15206-2236

SUZANNE M SNYDER
2015 FOX HILL DR APT 10
GRAND BLANC MI  48439-5208

SUZANNE M SUSKO
1474 BIRCH RUN DRIVE NE
WARREN OH  44483

SUZANNE M TULIEN
1410 CHESHAM CIR
COLORADO SPRINGS CO  80907-8665

SUZANNE M WILSON &
GARY E WILSON JT TEN
6625 GIBBONS RD
JEDDO MI  48032-3201

SUZANNE MADORMO SMITH
2804 WINTER OAKS WAY
OAKHILL VA  20171

SUZANNE MARIE KEMPINGER
2321 HOLDEN WAY NW
KENNESAW GA  30144-6062

SUZANNE M PEDUTO
ATTN SUZANNE M PEDUTO DILIONE
50 CAYUGA AVE
OCEANPORT NJ  07757-1764

SUZANNE M ROE &
MITCHELL D ROE TEN ENT
9251 TAMARACK DR
MEADVILLE PA  16335-5849

SUZANNE M SCHLEYER
36611 ENGLISH DR
STERLING HTS MI  48310-4330

SUZANNE M SNYDER &
AUSTIN L SNYDER JT TEN
2015 FOX HILL DR APT 10
GRAND BLANC MI  48439-5208

SUZANNE M SWAIN
50467 RIVERSIDE DR
MC COMB MI  48044-1239

SUZANNE M VERHOEVEN
ATTN S BUFFAMANTI
3921 ROBINSON RD E
AMHERST NY  14228-2012

SUZANNE M ZYNDA
3050 HERITAGE DR
TROY MI  48083-5717

SUZANNE MAIRE WELDON
CUST SARA MARIE WELDON UGMA MI
1535 BANMOOR
TROY MI  48084-1532

SUZANNE MARIE SCHNEIDER
1811 ALINE DRIVE
GROSSE POINTE WOOD MI
48236-1059

SUZANNE M PICINICH
2885 DECAMP ROAD
YOUNGSTOWN OH  44511

SUZANNE M ROUSH
35 SCOTT CT
GERMANTOWN OH  45327

SUZANNE M SNIADACH &
JOHN A SNIADACH JT TEN
214 SOUTH GRANDVIEW BLVD
WAUKESHA WI  53188

SUZANNE M STELMACH
BOX 226
NEWFANE NY  14108-0226

SUZANNE M TEICHERT & ROBERT L
TEICHERT TRS
TEICHERT FAMILY TRUST U/A DTD 5/10/
565 70TH AVE
ST PETE BEACH FL  33706

SUZANNE M WILSON
301 EMERSON RD
CLARKSBURG WV  26301-9724

SUZANNE MACK
1082 PASCOE AVE
SAN JOSE CA  95125-2720

SUZANNE MARIE HAMES
4115 DESERT ROSE CT
FORT MILL SC  29708-9353

SUZANNE MARIE SNYDER
4075 1/2 WEST WILSON RD APT B
CLIO MI  48420-9481

SUZANNE MARY CLARK
10 GLENBROOK DR APT 24
SPRING GROVE PA  17362-1302

SUZANNE MARY SMOLEY
5304 SUGAR CREEK LN
SALIDA CA  95368-9078

SUZANNE MC CORMICK
1377 WILLARD AVE
POCATELLO ID  83201-3536

SUZANNE MC CRUMB
3091 SHANNON LANE
BAY CITY MI  48706-2349

SUZANNE MCGEE
181 LAKE VALHALLA
EAST STROUDSBURG PA  18301-8665

SUZANNE MOY
9 WOODSIDE DR
OAK BROOK IL  60523-1526

SUZANNE MUTZ DARWELL
4 BURNHAM PARKWAY
MARRISTOWN NJ  07960

SUZANNE N GRIFFITHS
1303 WEST HEALEY
CHAMPAIGN IL  61821-3815

SUZANNE N MILLER
17906 N E 154TH STREET
WOODINVILLE WA  98072

SUZANNE N ZAHNOW
2865 MAHONING AVE NW
WARREN OH  44483-2025

SUZANNE NESTLE
31 HIGHLAND TERRACE
FORT PLAIN NY  13339

SUZANNE O BACKOWSKI
4996 DRIVEMERE ROAD
HILLIARD OH  43026-1515

SUZANNE O LUTZ
CUST AMANDA RUTH LUTZ UGMA CA
5400 ROCK CREEK COURT
CONCORD CA  94521-5015

SUZANNE O LUTZ
CUST VANESSA OREON LUTZ UGMA CA
5400 ROCK CREEK COURT
CONCORD CA  94521-5015

SUZANNE OUELLETTE
15285 JEAN MAURICE
MIRABEL QC  J7N 2A2
CANADA

SUZANNE OUELLETTE
15285 JEAN MAURICE
MIRABEL QC  J7N 2A2
CANADA

SUZANNE OVERHOLT
R 3
BOX 33
WABASHA MN  55981-9610

SUZANNE P BROWNING
UNITED STATES
14196 132ND AVE NE
THIEF RIVER FALLS MN  56701-8400

SUZANNE P DIETZ &
ROBERT S DIETZ JT TEN
3824 SANDLEWOOD
OKEMOS MI  48864-3628

SUZANNE P HENLEY
3511 48TH STREET
LUBBOCK TX  79413-4010

SUZANNE P JOLLIFF
1245 W ALLUVIAL AVE
FRESNO CA  93711-0502

SUZANNE P JOLLIFF &
RICHARD W JOLLIFF JR JT TEN
1275 W ALLUVIA LANE
FRESNO CA  93711-0509

SUZANNE P SEALS
123 E NEW ENGLAND
WORTHINGTON OH  43085

SUZANNE P STAHLER
3222 TWIN SILO DR
BLUE BELL PA  19422-3285

SUZANNE P SUGG
BOX 5069
SAN ANGELO TX  76902-5069

SUZANNE P WOODS
1598 CHOWNINGS GLEN
WIXOM MI  48393-1616

SUZANNE PERRY
409 ASHBOURNE RD
ELKINS PARK PA  19027-2501

SUZANNE PETERS
1598 CHOWNINGS GLEN
WIXOM MI  48393-1616

SUZANNE R CLARK
BOX 7304
BLOOMFIELD HILLS MI  48302-7304

SUZANNE R KENNEDY
7234 WOODBURY DR
FRANKLIN WI  53132-8994

SUZANNE R THOMAS
10191 STONEYBROOK DR
HUNTINGTON BEACH CA  92646-5420

SUZANNE RAMSDEN
135 TESSIE DR
OWENS CROSS ROADS AL  35763-9583

SUZANNE REINES
15 BRIARFIELD DR
GREAT NECK NY  11020-1409

SUZANNE ROSENTHAL
CUST ADAM ERIC ROSENTHAL UGMA PA
BOX 21435
LEHIGH VALLEY PA  18002-1435

SUZANNE RUTH HUBER
BOX 305
TRUMBULL CT  06611-0305

SUZANNE S EISELE
6 NYBY RD
ROCHESTER NY  14624-4822

SUZANNE PROVANCHER
CUST MICHELLE PROVANCHER UGMA IL
481 STILLWATER COURT
NAPERVILLE IL  60565-2474

SUZANNE R FAY
608 CASCADE RD
PITTSBURGH PA  15221-4604

SUZANNE R LANK
2408 E GARFIELD
DAVENPORT IA  52803

SUZANNE R THOMAS
11185 MARSHALL RD
BIRCH RUN MI  48415-8557

SUZANNE RASHID
170 ALLENHURST
ROYAL OAK MI  48067-3232

SUZANNE RENEE COVEY
13421 S 37TH PLACE
PHOENIX AZ  85044

SUZANNE ROSS
3751 N DIAMOND MILL RD
DAYTON OH  45426-4221

SUZANNE S BROWN
201 ROUNDTOP
BERNARDSVILLE NJ  07924-2113

SUZANNE S ELDER &
DOUGLAS S ELDER SR JT TEN
221 N ALLEGHANEY ST
BELLEFONTE PA  16823-1601

SUZANNE R AULETA
11400 HAWKINS LANE
ANCHORAGE AK  99516-1377

SUZANNE R JANUTOL
5711 GLASGOW
TROY MI  48098-3139

SUZANNE R RODRIGUEZ &
CARLOS RODRIGUEZ JT TEN
2929 PRINCEVILLE DR
PICKERINGTON OH  43147-9809

SUZANNE R YALE
6007 JAN-MAR DR
FALLS CHURCH VA  22041-2416

SUZANNE REA
350 LOWELL COURT
BLOOMFIELD HILLS MI  48304-3549

SUZANNE RILEY BROWN
108 BRIDGE WATER DRIVE
MADISON ND  39110-8275

SUZANNE RUDY
23288 N ROSEDALE CT
ST CLAIR SHORES MI  48080-2615

SUZANNE S BUTSKO
622 CALLE VICENTE
SAN CLEMENTE CA  92673-2902

SUZANNE S GRONAUER
1434 KIRBY PKWY
MEMPHIS TN  38120-3421

SUZANNE S MARKEL
CUST ANNE M
MARKEL UTMA FL
6610 PINEDALE COURT
FALLS CHURCH VA  22041-1016

SUZANNE S SATTERFIELD
11120 WREN DR
NORTH HUNTINGDON PA  15642-7406

SUZANNE SENESKI
9264 WEBSTER RD
CLIO MI  48420-8544

SUZANNE SHOFF
906 COLUMBIA RD
MADISON WI  53705-2104

SUZANNE SPILAK
6808 GRISWOLD RD
SMITHS CREEK MI  48074-1710

SUZANNE T MERRIMAN &
STACEY M DICKSON JT TEN
8400 BALD EAGLE LANE
WILMINGTON NC  28411-9311

SUZANNE T SCHMIDT
10 MANSFIELD DRIVE
CHELMSFORD MA  01824-3806

SUZANNE V DERRICK
16309 LAKE FOREST BLVD
LAKE OSWEGO OR  97035-4027

SUZANNE W RAWLINGS
14094 CANYON FALLS DR S
JACKSONVILLE FL  32224-5802

SUZANNE S NUNNELEY
3022 MADELLE AVE
LOUISVILLE KY  40206-1583

SUZANNE S WATSON
718 CENTER ST
HENDERSON KY  42420-3253

SUZANNE SERIO
2331 SPRINGS LANDING BLVD
LONGWOOD FL  32779-3706

SUZANNE SIKORA &
WILLIAM I SIKORA JT TEN
14883 MERLOT DR
STERLING HEIGHTS MI  47312

SUZANNE SUNDHOLM
20571 ALMADEN ROAD
SAN JOSE CA  95120-3606

SUZANNE T OWENS
230 CANDLEWOOD DRIVE
CONWAY SC  29526

SUZANNE TIPTON
PO BOX 23
BROWNSVILLE TN  38012-0023

SUZANNE V LONGSTREET &
JOHN W LONGSTREET JT TEN
2761 BRIDLE
BLOOMFIELD HILLS MI  48304-1609

SUZANNE WAGNER HARP
109 S BELMONT
MT PULASKI IL  62548-1207

SUZANNE S RUBIN
980 FIFTH AVE
APT 12A
NEW YORK NY  10075

SUZANNE SELLNER
6429 ALLVIEW DRIVE
COLUMBIA MD  21046-1001

SUZANNE SEYMOUR
122 PELHAMDALE AVE
PELHAM NY  10803

SUZANNE SPILAK
6808 GRISWOLD RD
SMITHS CREEK MI  48074-1710

SUZANNE T MC VEY &
SEAN D MC VEY JT TEN
1001 MAC DONALD
FLINT MI  48507-2882

SUZANNE T ROGERS EX EST
THEODORE N MARIER
304 FOREST AVE
SWAMPSCOTT MA  01907

SUZANNE V ADDISON &
SALLY ADDISON WADE JT TEN
26425 JEFFERSON
ST CLAIR SHORES MI  48081-2411

SUZANNE V MEAUX
PO BOX 803
ABBEVILLE LA  70511-0803

SUZANNE WESTON
77 14 113TH ST
APT 4J
FOREST HILLS NY  11375-7116

SUZANNE WILSON
1522 CHAPMAN RD
STANARDSVILLE VA  22973

SUZANNE WOLLBRINK
401 N JEFFERSON
MT STERLING IL  62353-1357

SUZANNE ZIMMERMAN
1215 W PIERCE
HOUSTON TX  77019-4145

SUZETTE J SHEPHERD-HEISTAND
3110 MEANDERING WAY CONDO 102
FORT MYERS FL  33905

SUZETTE L HARRELSON
1724 VASSAR DR
LANSING MI  48912-5114

SUZETTE M MEGGITT
822 OXHILL DR
WHITE LAKE MI  48386

SUZETTE TYLER
1724 VASSAR DR
LANSING MI  48912-5114

SUZIE MASSE LEVES
11605 SALK
MONTREAL-NORD QC  H1G 4Y7
CANADA

SUZLETTE PAULYNN WILLIAMS
U/GDNSHP OF SHERYL LYNN
WILLIAMS
ATTN SUZLETTE P MORRISON
23621 W CO RD 459
HILLMAN MI  49746-7958

SUZON W DUMAS
38444 KINGSWAY CT
FARMINGTON HILLS MI  48331-1651

SUZY RABENS
1151 SE 13TH TER
CAPE CORAL FL  33990-3747

SVEIN A PEDERSEN
OPEL NORGE AS
POST BOX 133
2021 SKEDSMOKORSET ZZZZZ
NORWAY

SVEN M FORSMARK &
HELEN M FORSMARK
TR FORSMARK LIVING TRUST
UA 11/25/97
7172 DRIFTWOOD DR
FENTON MI  48430

SVEND A HANSEN
266 ARLEY LACEY RD
BOAZ AL  35957-5321

SVEND HENNINGSEN
SOLVINGET 41
DK 2680 SOLROD STRAND ZZZZZ
DENMARK

SVEND KIERKEMANN &
MARIANNE KIREKEMAN JT TEN
C/O FIRST VIRGINIA BANK
EASTERN SHORE
ONANCOCK VA  23417

SVERRE TWAITE &
GERTRUDE TWAITE JT TEN
32 COLLEGE AVE
STATEN ISLAND NY  10314-2418

SVETLANA MARKOVIC
1721 NEW PINERY RD
PORTAGE WI  53901

SVETOBLAV KOVACEV
APT 3
6710 KLUMP AVE
NO HOLLYWOOD CA  91606-1968

SWAN SWANSON JR &
ROSANNA SWANSON
TR
SWAN JR & ROSANNA SWANSON
LIVING TRUST UA 06/28/2000
633 CONNER CREEK DR
FISHERS IN  46038-1833

SWANN E PARKS
3634 CLAIRICE COVE
MEMPHIS TN  38133-0961

SWANNY FURDEN
BOX 4480
YOUNGSTOWN OH  44515-0480

SWEDE & CO
21 MADISON PLAZA
STE 152
MADISON NJ  07940-2354

SWEETIE L VICKERS
BOX 310152
FLINT MI  48531-0152

SWEN E HOLSTROM
2501 KILPATRICK COURT
SAN RAMON CA  94583-1725

SYBIL A GRIFFIN
TR UA 12/04/01
THE GRIFFIN FAMILY TRUST
8205 DOGWOOD TRAIL
CUMMING GA  30041

SYBIL BLUMENBERG &
JAMES H BLUMENBERG
TR SYBIL BLUMENBERG LIVING TRUST
UA 05/14/98
2 KEHRSBORO CT
CHESTERFIELD MO  63005-6511

SYBIL C TALL
5317 NE 45TH
SEATTLE WA  98105-3843

SYBIL G COSTANZO
6501 SERENADE PL
SPRINGFIELD VA  22150-4259

SYBIL HEATON
9207 BURGER LANE
HOUSTON TX  77040-3413

SYBIL J VOSLER
1540 HOMEWOOD CIRCLE
ROUND ROCK TX  78664

SYBIL MARIE T JEDRZEJEWSKI
11369 ARROWHEAD TRAIL
HALES CORNERS WI  53130-2468

SYBIL RUTH SAMEL
343 CLARK AVE WEST 808
THORNHILL ON  L4J 7K5
CANADA

SY R WARCHOL
21402 MAYSLAKE DR
CREST HILL IL  60403

SYBIL ALICE TASKER &
MARK DUELL TURNER JT TEN
3077 CLEVELAND AVE NW
WASHINGON DC  20008-3532

SYBIL C LINDAHL
1630 PROSPECT AVE
DES PLAINES IL  60018-2336

SYBIL DICKEY
4914 94TH ST
LUBBOCK TX  79424

SYBIL G JONES
903 MEADOWLAKE RD
BLAIR SC  29015-9145

SYBIL HODGES REEVES
7340 S 100 E
PENDLETON IN  46064-9398

SYBIL L LEVIE
307 MARSHALL AVE
MONTEZUMA GA  31063-1324

SYBIL MEADOWS
2224 OLDS ST
SANDUSKY OH  44870-1913

SYBIL SEIDEL AS
CUSTODIAN FOR ADAM SEIDEL
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
3919 PRESCOTT AVE
DALLAS TX  75219-2240

SYBIL A CODY
CUST SALEM CODY
UTMA NC
9480 GRAPEWINE RD
MARSHALL NC  28753-5933

SYBIL ANN ROGERS
109-39TH STREET
VIENNA WV  26105-1725

SYBIL C SMITH
TR SYBIL C SMITH TRUST
UA 02/13/91
8909 ROCK FOREST DR
ST LOUIS MO  63123-1117

SYBIL E RAESIDE &
REVA WUJCIK &
JOHN C RAESIDE JR JT TEN
16971 WOODWORTH
REDFORD MI  48240-2457

SYBIL HARTLEY WILSON
309 E MOORE AVE
POOLER GA  31322

SYBIL J DEKEYSER &
JAMES T DEKEYSER JT TEN
18921 CANDLELIGHT DR
ROSEVILLE MI  48066-1204

SYBIL M WILLIAMS &
JOHN A WILLIAMS JT TEN
61 YOUNGS RD
POMFRET CENTER CT  06259-2227

SYBIL R COOK
2220 MOUNTAIN LAKE TERR
BIRMINGHAM AL  35226-1123

SYBLE C DEWAR
2046 EAST WEBBER
BURTON MI  48529-2412

SYBLE J MARTIN
3024 CHETWOOD
DEL CITY OK 73115-1929

SYBLE T GILSTRAP &
SANDRA J GARRISH JT TEN
5670 PIPSISSEWA DRIVE
FLOWERY BRANCH GA 30542-2747

SYDELL LEVY
CUST
ROBERT LEVY U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
252 7TH AVENUE
APT 16B
NEW YORK NY 10019

SYDNA L HERREN-FREUND
9356 booth road
kirtland OH 44094

SYDNEY A DALTON
10374 JENNINGS RD
GRAND BLANC MI 48439-9330

SYDNEY C BRONNENBERG
1309 WYOMING WAY
ANDERSON IN 46013-2482

SYDNEY D SMITH
4032 WOLCOTT PLACE
ENGLEWOOD OH 45322-2643

SYDNEY GREENWOOD
PO BOX 712
CAROGA LAKE NY 12032-0712

SYDNEY L ASBURY
4561 SCENIC VIEW DRIVE
PEGRAM TN 37143-2203

SYBLE L ERICKSEN
3003 S CANAL DR
FLORENCE SC 29505-7503

SYDELL FORMAN
94 BENTLEY CRT
DEERFIELD IL 60015

SYDELLE D MC CLEARY
12496 SONOMA RD
BATTLE CREEK MI 49015-9364

SYDNEE E LYMAN
CUST MARY JO S LYMAN
UGMA VT
126 STEEPLE BUSH RD
SHELBURNE VT 05482-6653

SYDNEY A ELSDEN
101 MILTON
ALGONAC MI 48001-1800

SYDNEY C DAY &
GARY L DAY JT TEN
227 LORA LANE
PLEASANT LAKE MI 49272-9715

SYDNEY FISHMAN &
JOYCE FISHMAN JT TEN
7020 HALF MOON CIR NBR 111
HYPOLUXO FL 33462-5434

SYDNEY J PETERSON
12364 FRANK RD
BRUCE MI 48065-4486

SYDNEY L MC CLELLAND &
ROBERT B MC CLELLAND JT TEN
33 DUBLIN DR
LUTHERVILLE MD 21093-5405

SYBLE L ERICKSEN &
FREDERICK S ERICKSEN JT TEN
3003 S CANAL DR
FLORENCE SC 29505-7503

SYDELL GOMBERG &
EUGENE ARKIN JT TEN
12 DWIGHT AVE
SPRING VALLEY NY 10977-3103

SYDELLE DITCHEK
137 GIRARD ST
BROOKLYN NY 11235-3009

SYDNEY A CAMERON JR
804 FORTUNE DR
MONROE LA 71203-2134

SYDNEY ANN HARDENBROOK
409 COLUMBIA
LEETONIA OH 44431-1219

SYDNEY C GEARING &
LOUCETRIA E GEARING JT TEN
8054 GRENARD COURT
GRAND BLANC MI 48439-8158

SYDNEY GALLAGHER
2216 WESTWIND DR
SANDUSKY OH 44870

SYDNEY KLEIN
210 W 78TH ST
NEW YORK NY 10024-6618

SYDNEY L MC CLELLAND &
THOMAS E MC CLELLAND JT TEN
33 DUBLIN DR
LUTHERVILLE MD 21093-5405

SYDNEY L MC CLELLAND &
W GREGORY MC CLELLAND JT TEN
33 DUBLIN DR
LUTHERVILLE MD  21093-5405

SYDNEY L WEINSTEIN
CUST
JONATHAN K WEINSTEIN U/THE CONN
U-G-M-A
C/O KOLBURNE SCHOOL
SOUTHFIELD RD
NEW MABLBORO MA  01230

SYDNEY O DREWERY &
RACHEL K EICKEMEYER JT TEN
16135 FAIRFIELD
DETROIT MI  48221-3003

SYDNEY V ARENDT
205 E FILER
APT 1
LUDINGTON MI  49431-2142

SYDNEY WEINSTEIN
350 RICHMAR DR
BIRMINGHAM AL  35213-4418

SYED M MIAH
12344 KLINGER ST
DETROIT MI  48212-2767

SYLIVA BENNETT DIDONE
TR
SYLVIA BENNETT DIDONE
REVOCABLE TRUST UA 05/29/97
11218 MIDVALE RD
KENSINGTON MD  20895-1909

SYLVAN DAVIS &
ANNE DAVIS JT TEN
APT 48
460 CLUBWAY
HACKENSACK NJ  07601-1455

SYDNEY L MILLER
CUST HARRY MILLER UGMA MA
33 LYMAN ROAD
BROOKLINE MA  02167-2811

SYDNEY M KASS &
MARY L KASS &
MARSHA L KASS &
SUSAN M GINI JT TEN
1441 MIDDLEFIELD AVE
STOCKTON CA  95204-4924

SYDNEY RAPPOPORT
307 FERDON AVE
PIERMONT NY  10968-1203

SYDNEY VALE JOHNSON
3 CRYSTAL LN
NEW MILFORD CT  06776-3958

SYED ABID BOKHARI
9061 E BEAR CIRCLE DRIVE
TUCSON AZ  85749-9273

SYED S BADARUDDIN &
ROSE B BADARUDDIN JT TEN
7499 ASBURY DRIVE
LITHONIA GA  30058-1900

SYLVA LEITNER & LEONARD H PODOWCER
8818 LOWELL TERR
SKOKIE IL  60076

SYLVAN DREIFUS
S 4124 HELENA
SPOKANE WA  99203-4215

SYDNEY L STANDRING
7684 CLINTONVILLE ROAD
CLARKSTON MI  48348-4934

SYDNEY NORTON THORN
26 ELM ST
HATFIELD MA  01038-9708

SYDNEY S GARCIA
27650 WAKEFIELD LN
EASTON MD  21601-7526

SYDNEY W IEVERS
BOX 262
ALEXANDRIA BA NY  13607-0262

SYED H SAGHIR
2420 BARKDOLL
NAPERVILLE IL  60565-3340

SYED SHAHABUDDIN &
RAZIA SHAHABUDDIN JT TEN
1306 E PRESTON
MT PLEASANT MI  48858-3929

SYLVAIN K BERNSTEIN
5800 COACH GATE WYNDE APT 275
LOUISVILLE KY  40207-2242

SYLVAN H ROSENBAUM EX EST
ROSALIND GREENBERG
146 WESTWOOD CIRCLE
ROSLYN HEIGHTS NY  11577

SYLVAN L COLOVE
CUST
BETTY LOU COLOVE U/THE
PA UNIFORM GIFTS TO MINORS
ACT
205 E PENN AVE
WERNERSVILLE PA  19565-1613

SYLVAN R NEWMAN
13 INTREPID CIR
ROCKWALL TX  75032-5750

SYLVAN R NOVICK &
PEARL NOVICK JT TEN
APT MC
431 E 20 ST
NEW YORK NY  10010-7533

SYLVAN S ARDEN
12248 S DIXIE HWY
HOLLY MI  48442-9484

SYLVAN SPENCER
713 SOUTH BLVD
EVANSTON IL  60202-2907

SYLVANIA PHILLIPS
18988 WOODINGHAM
DETROIT MI  48221-2160

SYLVANUS SHELTON
1040 BLACKBERRY LN
AFTON TN  37616-6242

SYLVESTER A LONG
2405 N 49TH ST
FORT PIERCE FL  34946-1018

SYLVESTER A STONE
1047 WEST 37TH ST
INDIANAPOLIS IN  46208-4137

SYLVESTER BRADLEY
2732 BARNS DR
WESTLAND MI  48186-5576

SYLVESTER BROWN
865 42ND ST
EMERYVILLE CA  94608-3761

SYLVESTER BURCH
652 GRAMONT AVE
DAYTON OH  45407-1439

SYLVESTER CALARCO &
LILLIAN CALARCO JT TEN
23 NORTH COLLEGE STREET
SCHENECTADY NY  12305-1408

SYLVESTER CLARKE
1234 TRESTLE RD
YAZOO CITY MS  39194-9570

SYLVESTER CLYDE
3851 VINEWOOD
DETROIT MI  48208-2318

SYLVESTER COLECCHIO
304 GREENBRIAR
AURORA OH  44202-9208

SYLVESTER CZELUSTA
3504 CHECKERTAVERN
LOCKPORT NY  14094-9423

SYLVESTER D DRAIN
4004 CALIFORNIA AVE
JACKSON MS  39213-5513

SYLVESTER D FRALEY
802 S MAPLE STREET
FAIRBORN OH  45324-3828

SYLVESTER D NAAS
1135 PUDDING STONE ROAD
MOUNTAINSIDE NJ  07092-2009

SYLVESTER D SCHILLING JR
8354 BUCKELL LAKE RD
HOLLY MI  48442-9778

SYLVESTER E BALTIMORE
230 LAFAYETTE PLACE 2B
ENGLEWOOD NJ  07631-3957

SYLVESTER F COLLINS JR &
DERENDA COLLINS JT TEN
3521 MACKIN RD
FLINT MI  48504-3260

SYLVESTER FOWLER
22152 STUDIO
TAYLOR MI  48180-2443

SYLVESTER GIORDANO
CUST
DENISE SUZANNE GIORDANO A MINOR
UNDER P L 55 CHAPTER 139 OF THE
LAWS OF NEW JERSEY
6 WHITE OAK RD
ROSELAND NJ  07068-1401

SYLVESTER HOLT
2528 EASTWOOD DR
INDIANAPOLIS IN  46219-1245

SYLVESTER J ZIENTAK
TR
SYLVESTER J ZIENTAK INTER-VIVOS
TRUST UA 05/10/96
950 POWELL RD
ESSEXVILLE MI  48732

SYLVESTER L MAUST
3044 MARSHFIELD ROAD
BELLBROOK OH  45305-9717

SYLVESTER MOORE
634 W PULASKI AVE
FLINT MI  48505-6205

SYLVESTER PURIFOY
3975 15TH STREET
ECORSE MI  48229-1370

SYLVESTER RHODES
10209 S YALE
CHICAGO IL  60628-1908

SYLVESTER WILLIAMS
1621 WEAVER ST
DAYTON OH  45408-2536

SYLVIA A BACON
2500 Q ST NW 314
WASHINGTON DC  20007-4345

SYLVESTER H VAN HOVE &
WANDA L VAN HOVE JT TEN
1121 CARRIAGE LANE
CEDAR FALLS IA  50613-1609

SYLVESTER J PIERAGOSTINE
98 WILLARD AVE
BEDFORD OH  44146

SYLVESTER JOE STEPHENS
2731 MARTIN LUTHER KING BLVD
SAGINAW MI  48601-7455

SYLVESTER MAULTSBY
15 LAWRENCE ST
NORWALK CT  06854-4502

SYLVESTER P BOHON
1404 EVERGREEN CT
SALEM VA  24153-7747

SYLVESTER R FALKIEWICZ
68 CLEARVALE DR
BUFFALO NY  14225-2279

SYLVESTER RUSHING
18862 MARX
DETROIT MI  48203-2146

SYLVESTIA THOMAS
10154 S EBERHART
CHICAGO IL  60628-2224

SYLVIA A BINDIG
2367 ALLEN RD
ORTONVILLE MI  48462-8431

SYLVESTER HILLIARD
2910 CONNER ST
PORT HURON MI  48060-6983

SYLVESTER J RASMER
5088 OAKHURST DR
BAY CITY MI  48706-3145

SYLVESTER KEIFER
1918 MAPLE TREE ST
ST PETERS MO  63376-6615

SYLVESTER MC QUEEN
2664 BUCHANAN
DETROIT MI  48208-2108

SYLVESTER P HERRINGER
9419 W COLDWATER ROAD
FLUSHING MI  48433-1077

SYLVESTER REED
468 CAMBRIDGE AVE
BUFFALO NY  14215-3124

SYLVESTER S PLUCINSKI
9452 HEDDY DR
FLUSHING MI  48433-1043

SYLVIA A AKRIDGE
1121 KAMMER AVE
DAYTON OH  45417-1512

SYLVIA A BYCE &
CAROLYN L MONIES JT TEN
304 RALEIGH RD
JACKSONVILLE FL  32225-6557

SYLVIA A DAHLSTEN
1990 VISTA DEL MAR DR
VENTURA CA  93001-3727

SYLVIA A FLOWERS
1053 CRESTFIELD ST
MANSFIELD OH  44906-1179

SYLVIA A GRABOWSKI
TR U/A
DTD 09/01/87 SYLVIA A
GRABOWSKI AS GRANTOR
52249 COVINGTON LANE
NEW BALTIMORE MI  48047

SYLVIA A MAHER
4875 SW 78TH AVE APT 234
PORTLAND OR  97225-1855

SYLVIA A MCATEE
7090 W MCATEE LN
PETERSBURG IN  47567-8529

SYLVIA A OLIVIER
3509 OLIVIER RD
JEANERETTE LA  70544-6846

SYLVIA A PARSONS
729 N 9TH ST
BATON ROUGE  70802

SYLVIA A ROBERTSON
5875 OCEANVIEW DR
OAKLAND CA  94618-1534

SYLVIA A SCHIFF
141 CREST RD
SINKING SPRING PA  19608-1238

SYLVIA A SECHREST
C/O SYLVIA GREEN
11105 FALL DRIVE
INDIANAPOLIS IN  46229-1970

SYLVIA A SISKA
502 TURNBERRY COURT NE
WARREN OH  44484-5539

SYLVIA A WEINGARTEN &
MONROE S WEINGARTEN &
JEFFREY A WEINGARTEN JT TEN
472 PINEWOOD PL
PHILADELPHIA PA  19116-4006

SYLVIA ALICE BLANKENSHIP
724 GOLDFIELD RD
CHECK VA  24072-3317

SYLVIA ANN MORRIS DYER
19333 VAN AKEN BLVD
SHAKER HEIGHTS OH  44122-3579

SYLVIA ANN STEILING
5 FOX MEADOWS
ST LOUIS MO  63127-1401

SYLVIA ANNE WRIGHT
34607 AMSTERDAM DRIVE
STERLING HTS MI  48312

SYLVIA ARNOWICH
55 EAST END AVE
NEW YORK NY  10028-7928

SYLVIA ASTRID STEVENSON
2729 MILLER ST
PORT NECHES TX  77651-5326

SYLVIA B AUSTIN
1212 HILLMAN
YOUNGSTOWN OH  44502-1853

SYLVIA B CEHANOVSKY
VOGELBEERWEG 8
BRAUNAU-INN ZZZZZ
AUSTRIA

SYLVIA B IGNASH
9417 SO MENARD
OAK LAWN IL  60453-2337

SYLVIA B IGNASH &
CHESTER IGNASH JT TEN
9417 S MENARD
OAK LAWN IL  60453-2337

SYLVIA B LEE
4704 PARK AVE
BETHESDA MD  20816-1721

SYLVIA B PATTISON
3103 LAWRENCE AVE
NEDERLAND TX  77627

SYLVIA B RICHMAN
APT 5E
317 WEST 89TH STREET
NEW YORK NY  10024-2143

SYLVIA B SKALADA
5428 SODOM HUTCHINGS RD
FARMDALE OH  44417-9789

SYLVIA BALNE
3004 PORTOFINO ISLE C3
COCONUT CREEK FL  33066

SYLVIA BATTLE BROWN
409 EAST EVERGREEN AVE
PHILADELPHIA PA 19118-2826

SYLVIA BEER HENNESSY
445 RIVER GLEN TRACE
ATLANTA GA 30328-3558

SYLVIA BLANKENHORN
555 N PEARL
STOCKTON IL 61085-1142

SYLVIA BLOCK
5804 RUBIN AVE
BALTIMORE MD 21215-3526

SYLVIA BRAUN
1912 AVE N
BROOKLYN NY 11230-6209

SYLVIA BRETTSCHNEIDER
CUST GREGG M BRETTSCHNEIDER UGMA
NY
3039 CLUBHOUSE RD
MERRICK NY 11566-4808

SYLVIA BRUSTOR
1320 51 STREET
BROOKLYN NY 11219-3552

SYLVIA C BELL
PO BOX 1427
RIALTO CA 92377

SYLVIA C BELL &
JAMES R BELL JT TEN
PO BOX 1427
RIALTO CA 92377

SYLVIA C COWAN
14108 JACKSON DR
PLYMOUTH MI 48170-2323

SYLVIA C DOUGLAS
3901 WOODCHASE 6
HOUSTON TX 77042-5818

SYLVIA C GARGANO
47 STARLING ST
ROCHESTER NY 14613-2262

SYLVIA C SKULSKY
20 HARTFORD RD
CALGARY AB T2K 2A3
CANADA

SYLVIA C VERDUSCO
R R 1 BOX 5
GULLIVER MI 49840-9701

SYLVIA C VOLPI
TR U/D/T
DTD 05/15/84 M-B SYLVIA C
VOLPI
744 B STREET
PETALUMA CA 94952-2535

SYLVIA CASPER
36 CASABLANCA COURT
CLIFTON PARK NY 12065-5027

SYLVIA CHURCH BURNHAM
PO BOX 1937
DUXBURY MA 01331-1937

SYLVIA CLIFFE WILLIAMSON
MEADOWOOD AT WORCESTER
22 HICKORY HTS
LANSDALE PA 19446-5868

SYLVIA CRAVEN
9311 GLOXINIA DR
GARDEN RIDGE TX 78266-2532

SYLVIA D FALCON
38905 SILICA DRIVE
PALMDALE CA 93551-4098

SYLVIA D LAURIDSON &
WARREN H LAURIDSON
TR
SYLVIA D LAURIDSON REVOCABLE TRUST
UA 12/16/98
4N241 BRIAR LANE
BENSENVILLE IL 60106-2923

SYLVIA D LITTLETON
65 CHERRY LANE
WILTON CT 06897-3518

SYLVIA D MEDFORD
9807 MIAMISBURG
SPRINGBORO RD
MIAMISBURG OH 45342

SYLVIA D WILLIAMS
PO BOX 2132
DETROIT MI 48202-0132

SYLVIA DARBY
17320 DELAWARE
REDFORD TOWNSHIP MI 48240-2300

SYLVIA DEBRINCAT
TR
SYLVIA DEBRINCAT REVOCABLE
LIVING TRUST
UA 06/16/97
17712 DEERING
LIVONIA MI  48152-3759

SYLVIA DINGMAN
407 DAN DR
IMLAY CITY MI  48444-1129

SYLVIA DOMOWNE
3280 SUNRISE HIGHWAY
PMB #200
WANTAGH NY  11793-4024

SYLVIA DONITZ
333 E 23RD ST
NEW YORK NY  10010-4710

SYLVIA DOWLING
TR SYLVIA DOWLING TRUST
UA 12/15/98
247 DAVENPORT DR
STAMFORD CT  06902-7711

SYLVIA DUARTE ESPINOZA
38905 SILICA DR
PALMDALE CA  93551

SYLVIA E AGUILAR
14400 BLACKSTONE
DOLTON IL  60419-1910

SYLVIA E BUTTERWORTH
2627 BANCROFT DR
CHESTER PA  19014-1701

SYLVIA E COOPER
1037 BUTTERNUT
ROYAL OAK MI  48073

SYLVIA E DAVIS
TR U/A
DTD 01/15/91 THE SYLVIA E
DAVIS TRUST
6203 N ROCKWELL
CHICAGO IL  60659-2703

SYLVIA E DIAMOND
2300 CHERRY LAUREL LN
CHAPEL HILL NC  27516-8306

SYLVIA E GAZDA
558 LINCOLN AVE
CARNEGIE PA  15106-3929

SYLVIA E HARMON
2131 CENTURY PARK LN 307
LOS ANGELES CA  90067-3315

SYLVIA E HARRIS
C/O SYLVIA E HARMON
2131 CENTURY PARK LANE 307
LOS ANGELES CA  90067-3315

SYLVIA E JONES
TR U/A
DTD 05/06/91 M-B SYLVIA E
JONES
23600 MARINE VIEW DR S #347
DES MOINES WA  98198

SYLVIA E NICHOLSON
12923 DAPHNE AVE
GARDENA CA  90249-1603

SYLVIA E WAYMACK
9202 HONEY CREEK
SAN ANTONIO TX  78230-4062

SYLVIA E WOODS
100 LA MADRE WAY APT 213
BALDWINSVILLE NY  13027

SYLVIA E YOUNGER
6816 STANLEY RD
CAMBY IN  46113-9280

SYLVIA ELIZABETH WRIGHT
2119 LINCOLN AVENUE
BALTIMORE MD  21219-2146

SYLVIA ELSIE GUTHRIE
2242 VANESS
TOLEDO OH  43615-2624

SYLVIA ENTMAN
TR U/A
DTD 09/09/92 SYLVIA ENTMAN
REVOCABLE TRUST
231-174TH ST APT 1917
NORTH MIAMI BEACH FL  33160-3320

SYLVIA ERICKSON KUBES
3252 YOSEMITE AVE
ST LOUIS PARK MN  55416-2140

SYLVIA EVANS
1 GLEN GARY DRIVE
MENDHAM NJ  07945-3030

SYLVIA F SCHREINER
CUST PAUL LOUIS SCHREINER A MIN
UND LA UNIF GIFTS TO MIN
ACT
6651 LOUISVILLE ST
NEW ORLEANS LA  70124-3225

SYLVIA FEINBERG
TR U/A
DTD 10/18/89 SYLVIA
FEINBERG TRUST
5508 B PASEO DEL LAGOWEST
LAGUNA WOODS CA  92653

SYLVIA FOX
21850 AVON
OAK PARK MI  48237-2519

SYLVIA G CORAM
452-81ST ST
NIAGARA FALLS NY  14304-3306

SYLVIA G NGIM &
MICHAEL L NGIM JT TEN
25 GLADALE DRIVE
WESTERVILLE OH  43081-2450

SYLVIA GRABLE
95 RENSELAER AVE
ATLANTIC BEACH NY  11509

SYLVIA H HOLMES &
RICHARD R HOLMES JT TEN
2425 WISHON
FRESNO CA  93704-5561

SYLVIA HAMMAR
385 WOODMERE BLVD
WOODMERE NY  11598-2048

SYLVIA I MISCHLER
6195 PT CLINTON E RD
LAKESIDE OH  43440

SYLVIA F SCHREINER
CUST THOMAS MARTIN SCHREINER A
MIN UND LA UNIF GIFTS TO
MIN ACT
6651 LOUISVILLE ST
NEW ORLEANS LA  70124-3225

SYLVIA FELDMAN WIEDEMAN &
JOSEPH S WIEDEMAN JT TEN
148-02-60TH AVE
FLUSHING NY  11355-5430

SYLVIA G BERNSTEIN
9002 BELVOIR WOODS PARKWAY APT 406
FORT BELVOIR VA  22060

SYLVIA G ELLIOTT
ATTN SYLVIA G PRUITT
722 FLINT ST
FORT WORTH TX  76115-1311

SYLVIA G SHAPIRA
4106 WOODSTONE WAY
LOUISVILLE KY  40241

SYLVIA H BISHOP
106 CLARKS FALLS RD
NORTH STONINGTON CT  06359-1405

SYLVIA H SMITH
1313 NORTH EAST RD
NORTH EAST MD  21901-1915

SYLVIA HEGG TELLEFSEN
535 GRADYVILLE RD
APT G131
NEWTOWN SQ PA  19073

SYLVIA J BOYER
8157 BARDEN
DAVISON MI  48423-2415

SYLVIA FAULK
6020 CLEAR SPRINGS DR
WAKE FOREST NC  27587-6418

SYLVIA FISCHER
25 COOPER PL
HARRINGTON PARK NJ  07640-1232

SYLVIA G BROMBERG
3 KAREN RD
WEST HARTFORD CT  06117-2018

SYLVIA G NGIM
25 GLADALE DRIVE
WESTERVILLE OH  43081-2450

SYLVIA GANZ
CUST
DAVID GANZ U/THE PA UNIFORM
GIFTS TO MINORS ACT
947 CLAY AVE
SCRANTON PA  18510-1131

SYLVIA H GIANG
7802 GARLAND AVE
TAKOMA PARK MD  20912-7712

SYLVIA HAFNER
3183 W 90TH ST
CLEVELAND OH  44102-4805

SYLVIA HERMAN
11 COVE LN
PLAINVIEW NY  11803

SYLVIA J BURTON & JAMES K
BURTON & STEPHANIE M SAMEK &
LAURA L SAMEK JT TEN
13559 S WRIGHT RD
EAGLE MI  48822-9784

SYLVIA J DUCLO
15170 OLD TOWN DRIVE
RIVERVIEW MI  48192-7718

SYLVIA J ESTES
6354 CYCLONE
OTTER LAKE MI  48464-9766

SYLVIA J FLATON
CUST
JANET ELIZABETH FLATON U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
1439 IRIS ST
SAN LUIS OBISPO CA  93401-3034

SYLVIA J GRAY
1305 MOHAWK CIRCLE
TAVARES FL  32778-2517

SYLVIA J HARDY
3766 DELRAY LN
NORTHPORT AL  35473-2439

SYLVIA J HEYMAN & ALISA
HEYMAN TRUSTEES U/A DTD
08/12/91 SYLVIA J HEYMAN
TRUST
6408 ASPEN GLEN CIRCLE
BOYNTON BEACH FL  33437-1816

SYLVIA J JOHNSON
2119 ROCK SPRINGS RD
COLUMBIA TN  38401

SYLVIA J JOHNSON
2119 ROCK SPRINGS RD
COLUMBIA TN  38401-7425

SYLVIA J MACLEOD
1135 FALCONER AVENUE
BROCKTON MA  02301-5832

SYLVIA J NORRIS
1409 ORCHARD RUN DR
LEBANON OH  45036-9249

SYLVIA J SHOCK
4006 HAVEN PL
ANDERSON IN  46011-5006

SYLVIA J SPEIGHT
BOX 619
LOCKPORT NY  14095-0619

SYLVIA J STRICKLAND
703 CEDAR AVE
SOUTH BOSTON VA  24592-3505

SYLVIA J WILLIAMS
478 E COOK RD
APT 508
MANSFIELD OH  44903-6716

SYLVIA J YUNKER
1979 180TH STREET
INWOOD IA  51240

SYLVIA JOAN CUTLER &
JEFFREY SCOTT CUTLER JT TEN
276 TILLOU ROAD
SOUTH ORANGE NJ  07079-1522

SYLVIA JULIA HALL
3261 LINCOLN
DEARBORN MI  48124-3500

SYLVIA JUNE ROBINSON
10161 DEER TRACE LANE
GLOUCESTER VA  23061-2879

SYLVIA K CLARK
316 PIERMONT AVE
HILLSDALE NJ  07642-2222

SYLVIA K GOODMAN
CUST GARY S
GOODMAN A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS
ACT
2620 CRESTON DR
LOS ANGELES CA  90068-2208

SYLVIA K HIGGINS
99 ARBORWOOD CRES
ROCHESTER NY  14615-3846

SYLVIA K MILLER
102 DAD BURNHAMS RD
PINE GROVE PA  17963-8389

SYLVIA K MORRIS &
FELICIA PEZZOPANE &
CYNTHIA ROSS JT TEN
14977 ARCOLA
LIVONIA MI  48154-3964

SYLVIA K SCHWARTZ &
CAROL OTT JT TEN
APT 4-J
660 FT WASHINGTON AVE
NEW YORK NY  10040-3912

SYLVIA K STRIETZEL
TR
U/D/T 03/18/92 F/B/O SYLVIA
K STRIETZEL
W 9189 CAMP 5 ROAD
CRIVITZ WI  54114

SYLVIA KAHN
TR
REVOCABLE LIVING TRUST DTD
08/10/88 U/A SYLVIA R KAHN
BOX 2145
WILLIAMBURG VA  23187-2145

SYLVIA KIRSON
15 A PINE CLUSTER CIRCLE
ENGLISHTOWN NJ  07726-1910

SYLVIA L BOURGEOIS
ATTN S B RESCH
15607 PARK ESTATES LN
HOUSTON TX  77062-3659

SYLVIA L CONROY
82 HOLT RD
ANDOVER MA  01810-4128

SYLVIA L GOFF
251 NASH
DEARBORN MI  48124-1039

SYLVIA L HILL
BOX 8024 MC481 SGP029
PLYMOUTH MI  48170-8024

SYLVIA L SAGE
14171 87TH AVENUE NORTH
SEMINOLE FL  33776

SYLVIA LAMM
3200 PALM AIRE DR NORTH 308
POMPANO BEACH FL  33069-3830

SYLVIA K VOELKER
C305 VILLAGE LANE
CHESTERFIELD MI  48047

SYLVIA KAHN
TR UA 02/11/91 SYLVIA KAHN TRUST
C/O GOLDMAN TRUSTEE
1122 SAN YSIDRO DR
BEVERLY HILLS CA  90210-2103

SYLVIA KOHLER
10 E CAVALRY DR
NEW CITY NY  10956-5212

SYLVIA L CHATFIELD
601 E 8TH STREET
OCILLA GA  31774-1303

SYLVIA L FREDERICKS
241 DECCA DRIVE
WHITE LAKE MI  48386-2123

SYLVIA L HAWKINS
19281 50TH AVE
MARION MI  49665

SYLVIA L PERKINS
5231 RHINE DR
FLINT MI  48507-2949

SYLVIA L WOODGATES
200 AUTUMN DR
CHAPEL HILL NC  27516-7742

SYLVIA LAY
1706 S LINDEN ST
INDIANAPOLIS IN  46203-4027

SYLVIA R ZEMEL
3121 PRAIRIE AVE
MIAMI BEACH FL  33140

SYLVIA KENIG
127 CLEMSON ROAD
CONWAY SC  29526-8830

SYLVIA L ADAMS
11050 JANIS
UTICA MI  48317-5809

SYLVIA L CHRISTY
1033 PENN ST
READING PA  19601-3703

SYLVIA L FROST &
BOBBY FROST JT TEN
2734 OZORA CHURCH RD
LOGANVILLE GA  30052-2109

SYLVIA L HILL
11395 ROSEMONT
DETROIT MI  48228-1140

SYLVIA L PIASECKI
32338 SHAWN DR
WARREN MI  48093-2997

SYLVIA LAIDMAN WEXLER
7300 VENTURA AVE
JACKSONVILLE FL  32217-3135

SYLVIA LEVIN
CEDARBROOK HILL APTS
APT B1111
8470 LIMEKLIN PIKE
WYNCOTE PA  19095-2736

SYLVIA LOCK
42 CHRISTIAN RIDGE RD
ELLSWORTH ME  04605-3209

SYLVIA LOPRESTO
50-57 42ND STREET
LONG ISLAND CITY NY  11104-3127

SYLVIA LOU CUTRERA
2374 BERWICK RD
CANTON MI  48188-1813

SYLVIA LUBAHN
1406 13TH AVE NE
ROCHESTER MN  55906-4345

SYLVIA M ANDERSON
307 BENTON DRIVE
SUMTER SC  29150-3927

SYLVIA M ANDERSON
BOX 1604
SUMTER SC  29151-1604

SYLVIA M AVERELL
8 WATER ST
RICHMOND ME  04357-1414

SYLVIA M BAISDEN
RT 2 BOX 2405-A
WAYNE WV  25570-9760

SYLVIA M BLACKMORE
3720 N SHANNON
BETHANY OK  73008-3567

SYLVIA M BROWN
1131 UNIVERSITY BLVD W 222
SILVER SPRING MD  20902-3306

SYLVIA M CLARK &
JAMES D CLARK SR
TR SYLVIA M CLARK TRUST
UA 08/29/96
200 FAIRVIEW DRIVE
BERKELEY SPRINGS WV  25411

SYLVIA M CLERKLEY
375 SOUTH MANSFIELD STREET
YPSILANTI MI  48197-4512

SYLVIA M CREAGER
207 VALLEYVIEW AVE NW
CANTON OH  44708

SYLVIA M DAVIS
1590 12TH STREET
RIVIERA BEACH FL  33404-6545

SYLVIA M DELAROSA
501 W TOLEDO ST
CHANDLER AZ  85225-4511

SYLVIA M HARRIS
2114 SE 139TH AVE
VANCOUVER WA  98683-7158

SYLVIA M HEMPHILL
1427 ROSALYN DR
KNOXVILLE TN  37914

SYLVIA M HEMPHILL
1427 ROSALYN DR
KNOXVILLE TN  37914-5653

SYLVIA M HEMPHILL &
DONALD HEMPHILL JT TEN
1427 ROSALYN DR
KNOXVILLE TN  37914

SYLVIA M HOWELL-JENKINS EX
EST ERNEST N MARTIN
8610 SOUTH HONORE ST
CHICAGO IL  60620

SYLVIA M HYNES EX EST
SYLVIA M GREEN
307 MARK DR
FLUSHING MI  48433

SYLVIA M JACOBS
16 RAMSEY ROAD
GREAT NECK NY  11023-1650

SYLVIA M KREIS
76 KEEWATIN ST N
OSHAWA ON  L1G 6M8
CANADA

SYLVIA M KREIS
76 KEEWATIN ST N
OSHAWA ON  L1G 6M8
CANADA

SYLVIA M LAYNE
276 NEW LONDON RD
COLCHESTER CT  06415-1824

SYLVIA M LENTON
12 MCGRIGOR ST
OSHAWA ON  L1H 1X7
CANADA

SYLVIA M MCCAULEY
3883 WELCHER DR
WARREN OH  44483-4538

SYLVIA M MUMMERT &
ALBERT H MUMMERT JT TEN
916 BERRYMANS LANE
REISTERSTOWN MD  21136-6011

SYLVIA M REEFE
W10978 LAKE POINTE DRIVE
LODI WI  53555-1519

SYLVIA M SODERBERG
30 BRADDOCK PARK
BOSTON MA  02116

SYLVIA M WRIGHT
1970 LOCKPORT OLCOTT RD
BURT NY  14028

SYLVIA MAYES
6551 N US HIGHWAY 31
SHARPSVILLE IN  46068-9323

SYLVIA MCMULLINS
22318 COMPTON RD
ATHENS AL  35613-5120

SYLVIA N FLOOD
174 FIJI CIR
ENGLEWOOD FL  34223-6280

SYLVIA O KOCHMANSKI
313 TIMBERLINE DR
CRESTVIEW FL  32539

SYLVIA P FECHIK
5322 GRANVILLE
FLINT MI  48505-2605

SYLVIA M PIETRYKA
6727 KNIGHT DRIVE
COLORADO SPRINGS CO  80918-1016

SYLVIA M ROBERTS &
WILLIE E ROBERTS JT TEN
3449 SW 47TH CT
BELL FL  32619-1745

SYLVIA M VANCE
38348 MAES
WESTLAND MI  48186-3811

SYLVIA M ZIELINSKI & NICHOLAS R
ZIELINSKI & ANNE ZIELINSKI
MARTEN & MARY ZIELINSKI LINDOW &
JOAN ELIZABETH VALENTINE JT TEN
21024 LAKELAND
ST CLAIR SHORES MI  48081-2153

SYLVIA MCCLELLAN &
REGINALD UNDERWOOD
TR UA 02/01/92
ERNEST M UNDERWOOD &
CARRIE J UNDERWOOD TR
1400 KRINGSBUSH RD
ST JOHNSVILLE NY  13452-4102

SYLVIA MEASEL
8960 HYNE RD
BRIGHTON MI  48114-4918

SYLVIA N ZON
14572 HILLSHIRE DR
WILLIS TX  77318-4437

SYLVIA OROZCO
10445 BORGMAN
BELLEVILLE MI  48111

SYLVIA P MILLER
1128 S PLYMOUTH AVE 1
ROCHESTER NY  14608-2909

SYLVIA M PRICE &
DEBORAH ANN PRICE JT TEN
960 VINE ST APT 202
OCEANSIDE CA  92054-4276

SYLVIA M SCOTT
10898 DARLING
MILAN MI  48160-9114

SYLVIA M WATSON
2816 KIRKWOOD DR
W COLOMBIA SC  29170-3212

SYLVIA MARK
ATT SYLVIA STERN
4826 KELVIN AVENUE
WOODLAND HILLS CA  91364-3403

SYLVIA MCGEE
4838 DAYTON LIBERTY RD
DAYTON OH  45418-1968

SYLVIA MIHM &
WILLIAM MIHM JT TEN
C/O CALIFF & HARPER
310 S COUNTY FARM RD STE F
WHEATON IL  60187

SYLVIA O HARVEY
2118 S WILEY
TYLER TX  75701-4414

SYLVIA P CORWIN
2677 THORNTREE DR
PITTSBURGH PA  15241-2965

SYLVIA P ODELL
2729 FACKLER AVE
ELYRIA OH  44035-1305

SYLVIA P PACITTO &
TONY J PACITTO JT TEN
16306 HOWARD DR
MACOMB MI  48042-5782

SYLVIA R GUERRA
3830 OAK TRAIL
SAN ANTONIO TX  78228-2018

SYLVIA R ORTEN
14301 LAKE RD WEST
TYLER TX  75709

SYLVIA ROBERTA GILL
18 PRIVATEER DR
CORTE MADERA CA  94925-1933

SYLVIA S DULGARIAN
5 CROWFIELD DRIVE
WARWICK RI  02888-5513

SYLVIA S PAPPAS
CUST PETER E PAPPAS UGMA MI
143 PARKER AVE
ONTONAGON MI  49953

SYLVIA S TERESI-CANADAY &
SYLVIA S TERESI JT TEN TOD
JOSEPH A TERESI SR
13900 PAWNEE TRAIL
MIDDLEBURG HTS OH  44130-6721

SYLVIA SCHAJA
394 LAFAYETTE AVE
PASSAIC NJ  07055

SYLVIA SCHULTZ
99-11-60TH AVE
REGO PARK NY  11368-4440

SYLVIA P TAYLOR
1111 RAYON DR
PARKERSBURG WV  26101-7055

SYLVIA R JOCHNAU &
PAUL A JOCHNAU JT TEN
209 SHERWOOD COURT
SOMERSET NJ  08873

SYLVIA R ORTEN
CUST LE
VONNE ORTEN UGMA TX
PO BOX 394
FOLSOM NM  88419-0394

SYLVIA S BRAHM &
ISRAEL A BRAHM JT TEN
7333 HOOKING RD
MC LEAN VA  22101-2719

SYLVIA S FLANIGAN
4390 WOODLAND STREET
NEWTON FALLS OH  44444-9742

SYLVIA S ROSS TOD
ALEXANDER SILVA
SUBJECT TO STA TOD RULES
31595 BEAR CREEK DR
WARREN MI  48093

SYLVIA S VERRONE
11 CLOVER LANE
RANDOLPH NJ  07869

SYLVIA SCHILLING
CUST
SYLVIA SCHILLING U/A DTD
10/23/1979
8950 PATTERSON DRIVE
SAINT JOHN IN  46373-9719

SYLVIA SHAFFER BATES
15 UNION AVE
POST OFFICE BOX 6
SLINGERLAND NY  12159-0006

SYLVIA R CONSTAD
215 E 68TH ST 10-O
NEW YORK NY  10021-5723

SYLVIA R LADER
TR SYLVIA R LADER TRUST
UA 09/08/92
27500 CEDAR RD 801
CLEVELAND OH  44122-1153

SYLVIA RELLSTAB
162 FENDALE ST
FRANKLIN SQ NY  11010-4208

SYLVIA S COTNER
5687 N HERITAGE LANE
ALEXANDRIA IN  46001-8601

SYLVIA S MACALUSO
1381 SHADOW CREEK DR
FAIRVIEW TX  75069

SYLVIA S STUCINSKI
1087 ST CLAIR
ST PAUL MN  55105-3267

SYLVIA SARACINO
615 PALMER RDAPT 506
YONKERS NY  10701

SYLVIA SCHULMAN
TR UA 11/23/93
SCHULMAN FAMILY TRUST
7655 W ATLANTIC BLVD
MARGATE FL  33063

SYLVIA SHEDROFSKY &
MORTON B SHEDROFSKY JT TEN
3025 OCEAN AVE
BROOKLYN NY  11235-3434

SYLVIA SHURTLEFF CUTLER
CUST DAVID MATTHEW CUTLER
UTMA NJ
276 TILLOU RD
SOUTH ORANGE NJ  07079-1522

SYLVIA SMITH BURCH
1376 MCGARITY RD
MCDONOUGH GA  30252-3010

SYLVIA STEVENSON WILLIAMS
2729 MILLER ST
PORT NECHES TX  77651-5326

SYLVIA SVEC
316 WILDROSE AVE
SAN ANTONIO TX  78209

SYLVIA T JOHNSON
6469 ALFORD CIRCLE
LITHONIA GA  30058-3152

SYLVIA TAXON
160 TENNYSON DRIVE
SHORT HILLS NJ  07078-1009

SYLVIA W HERZOG
306 W STANAGE
CHAMPAIGN IL  61820-6440

SYLVIA WESTON
77-14-113TH ST
APT 4J
FOREST HILLS NY  11375

SYLVIN R LANGE
1440 ELKHORN DRIVE
STOCKTON CA  95209-4305

SYLVIA SHURTLEFF CUTLER
CUST REBECCA PAIGE CUTLER UGMA NJ
276 TILLOU RD
SOUTH ORANGE NJ  07079-1522

SYLVIA SPECTOR
3718 HENRY HUDSON PKWY 1419
BRONX NY  10463-1502

SYLVIA STOUN
235 EUSTIS
NEWPORT RI  02840-3363

SYLVIA T BAVAR
7111 PARK HEIGHTS AVE
BALT MD  21215-1695

SYLVIA T SERGENT &
BEN F SERGENT III JT TEN
5321 MAYWOOD RD
KNOXVILLE TN  37921-1331

SYLVIA V COLLIER
1176 ADELAIDE SE
WARREN OH  44484-4305

SYLVIA WEIDEMANN
1302 SHAFFER AVE
ROSELLE NJ  07203-2923

SYLVIA Y MIXON &
CHESTER B MIXON JT TEN
2251 MASSACHUSETTS AVE
NAPERVILLE IL  60565-3110

SYMA L ROSENHECK
CUST
ALAN J ROSENHECK A MINOR U/P
L 55 CHAP 139 OF THE LAWS OF
N J
1122 MADISON AVE
OCEAN NJ  07712-4148

SYLVIA SIPER
BRITTANY F 287 KINGSPOINT
DELRAY BEACH FL  33446

SYLVIA STERN
CUST KAREN
STERN UGMA CA
4826 KELVIN AVE
WOODLAND HILLS CA  91364-3403

SYLVIA SUE ETTER
5311 43RD ST
LUBBOCK TX  79414-1315

SYLVIA T HOISINGTON
166 PERHAM ST
FARMINGTON ME  04938-1523

SYLVIA TAUB
SEABROOK VILLAGE
321 S WINDS
TINTON FALLS NJ  07753-7715

SYLVIA VAN NESS MARTIN
143 ROGERS RD
APT 2
KITTERY ME  03904-1466

SYLVIA WEINER
APT 7-H
11-5TH AVE
NEW YORK NY  10003-4342

SYLVIA ZAKOWSKI
108 HOWE ST
HOT SPRINGS AR  71901-2619

SYMMA L WINSTON
15232 63RD AVENUE WEST
EDMONDS WA  98026

SYNNOVE NEPSTAD
760 67 ST
BROOKLYN NY  11220-5606

SYRIA P SCOTT
498 DESOTA PL
PONTIAC MI  48342-1610

SYVILIA DAVIS
12641 METTETAL
DETROIT MI  48227-1241

SZYMON GIERLICZ
12568 SHORELINE DR
APT 304
WEST PALM BCH FL  33414

T A HARVEY JR
501 S VIA ESPERANZA
TUCSON AZ  85716-5838

T A STUART
3033 N SPARKMAN BLVD
TUCSON AZ  85716

T BARTON WEST
BOX 527
BAY SPRINGS MS  39422-0527

T C MCCARTHY JR
VICTORIAN LAW CENTER
60 FOURTEENTH STREET
WHEELING WV  26003-3430

T D PENNEY
1915 KENT
ARLINGTON TX  76010-6073

SYRENE WALTERS &
HELEN WALTERS JT TEN
4008 142ND AVE
HAMILTON MI  49419-9741

SYRIL S SHAFFER
9445 KENTON AVE
APT 403
SKOKIE IL  60076-1377

SYVOID J SPARKS
2004 SECOND ST
SANDUSKY OH  44870-3900

SZYMON GIERLICZ &
HELEN GIERLICZ JT TEN
6644 FOREST VIEW DR
OAK FOREST IL  60452-1519

T A OBYRNE
40 LIVINGSTON PLACE
LOCKPORT NY  14094-2518

T ALAN BROWN &
MARLA DEPAN BROWN JT TEN
109 DEPEW AVE
BUFFALO NY  14214-1509

T C ARNOLD
1902 BEAR CREEK RD
RED OAK TX  75154-8740

T CHARLES POWELL
CUST ROGER L POWELL UGMA MI
1545 MIDLAND RD
BAY CITY MI  48706-9419

T D WATERHOUSE
BOX 919091
SAN DIEGO CA  92191

SYRESTER A SHANKLIN &
JERRY R SHANKLIN JT TEN
2641 N FOUNTAIN
WICHITA KS  67220-2541

SYRINE SONIER &
GERALD D SONIER JT TEN
7389 DEADSTREAM ROAD
HONOR MI  49640-9795

SYZETTE LOUISE ELSTON
TRUSTEE U/A DTD 11/03/92 THE
CHERELL TIER TRUST
4670 W CLENDENING
GLADWIN MI  48624-9658

T A FITZGERALD JR
5260 GRAVELBROOK DR
RICHMOND VA  23234-4632

T A PRIMEAU
12413 BALWDIN ROAD
GAINES MI  48436-9702

T ALEXANDER ARBUCKLE
RT 219 N
LEWISBURG WV  24901

T C KNECHT JR EX
UW JULIA H KNECHT
BOX 387
FORT DAVIS TX  79734-0387

T D PEARISO
6733 HWY 45
BROOKPORT IL  62910

T DAVID DICKEN
1729 N FORDSON AVE
BETHANY OK  73008-5617

T DENT MCCARTNEY
BOX 499
GREENVILLE SC  29602-0499

T DON SAVELY
1807 CHICKSAW DR
COLUMBUS MS  39705-1432

T DONALD BRANUM
19 IRVINGTON ST
WABAN MA  02468-1905

T DONALD WOOD
9601 SOUTHBROOK DR N 110
JACKSONVILLE FL  32256-0460

T E COLLINS
4680 RIVERWOOD CIR
DECATUR GA  30035-2936

T E GILMARTIN
7801 ONECO RD
ZEPHYRHILLS FL  33540-2027

T E KIYOHARA
1440 W 170 ST
GARDENA CA  90247-5412

T EDWARD COLE
TR T EDWARD COLE REVOCABLE TRUST
UA 03/17/00
20041 N ALTA LOMA DRIVE
SUN CITY WEST AZ  85375-5574

T EVANS
124 COUNTY RD 153
MOULTON AL  35650-9602

T EVERETT JOHNSON
3340 NEWBLISS CIR
ORMOND BEACH FL  32174-2811

T F KILLHEFFER JR
CUST EDWARD W KILLHEFFER UGMA PA
2204 DELAWARE AVE
WILMINGTON DE  19806-2212

T F SCRIBNER
3717 ALLIANCE ROAD
ROOTSTOWN OH  44272-9743

T FRANKLIN COLLINS &
ANN N COLLINS TEN ENT
200 BELVEDERE AVE BOX 84
CAMBRIDGE MD  21613-1522

T FRASIA RINER & MABLE R RINER
TR
T FRASIA RINER & MABLE R RINER
REVOCABLE TRUST U/A DTD 10/31/02
6512 THREE CHOP RD
RICHMOND VA  23226-3119

T FRED COLLINS &
SARAH L COLLINS
TR T FRED COLLINS TRUST
UA 01/02/96
1804 4TH ST SW
ARDMORE OK  73401-3256

T FRED UNDERWOOD &
WINIFRED UNDERWOOD JT TEN
1410 CHARLES CT
FT MYERS FL  33919-1703

T FRED VOHS
3708 CHEROKEE DR
SPRINGFIELD OR  97478-6435

T G TROVATO
8 BLUE RIDGE DR
BRICK NJ  08724-2024

T G WESTERMAN
23935 PARK BELMONTE
CALABASAS CA  91302-1610

T GAYNOR BLAKE JR
2130 BUCK RUN CIRCLE
OSAGE BEACH MO  65065-2229

T GERALD CALSO &
JANET CALSO JT TEN
38182 AVONDALE AVE
WESTLAND MI  48186-3830

T GERALD FAWCETT
3 JEAN DR
HAMILTON SQUARE NJ  08690-3937

T GLOVER ROBERTS
3212 DREXEL DR
DALLAS TX  75205-2913

T GRUBOWSKI
1454 TOOZ-PLACE
SOUTH PLAINFI NJ  07080-2154

T HARDING CAMBRAY
5 SUNNYSIDE DRIVE
ST CATHARINES ON  L2M 1Z9
CANADA

T J MORRIS &
YVONNE MORRIS TEN COM
216 THOROUGHBRED LANE
LAFAYETTE LA  70507-2562

T JACKSON
16 ROCKLEDGE AVE
MT VERNON NY  10550-4932

T JAMES HILLMAN
PO BOX 290
MELSTONE MT  59054

T JAY MARSDEN III
940 CENTER AVE
JIM THORPE PA  18229-1114

T KENNETH PHILLIPS &
GWENDOYLN E PHILLIPS &
PAMELA J PRICE JT TEN
1089 N IRISH RD
DAVISON MI  48423-2208

T KENNETH PHILLIPS GWENDOLYN
E PHILLIPS & GWENDOLYN A
PHILLIPS JT TEN
1089 N IRISH RD
DAVISON MI  48423-2208

T L DELASHMET III
BOX 8526
MOSS POINT MS  39562-0008

T L MULLEN
BOX 365
CEDARTOWN GA  30125-0365

T L SCHLINKERT
15 RIVERCOURT PKWY
ATLANTA GA  30328-1101

T L WARNER
3006 CANAL WALK RD
HENDERSON NV  89052

T LUCILLE HUNTER
15 NORMAN AVE
EAST NORWALK CT  06855-2503

T M PEARCE
8732 DECOURSEY PIKE
COVINGTON KY  41015-9527

T MARGUERITE STRATTON &
ELDON W STRATTON &
WAYNE E STRATTON JT TEN
12640 HOLLY RD
APT B103
GRAND BLANC MI  48439

T MARION
11043 WAHARMAN
ROMULUS MI  48174-3812

T MARK ROGISH &
KATHLEEN M ROGISH JT TEN
45767 SHEFFIELD DRIVE
NOVI MI  48374

T MICHAEL MURPHY
704 S WEBSTER AVE
GREEN BAY WI  54301-3528

T MICHAEL WILKINSON
474 SCOVILLE DR
VIENNA OH  44473-9507

T NONAME J HESTER
1649 WOODVILLE PIKE
LOVELAND OH  45140-9596

T NORRIS FRANCE
220 BOXWOOD LANE
GREENVILLE SC  29601-3815

T O ALICEA
PO BOX 4774
AGUADILLA PUERTORICO  00605

T O TEEPLES
4143 LOVE MILL RD
STANFIELD NC  28163

T O WILLIAMS
PO BOX 472696
BROOKLYN NY  11247

T PEREZ
9600 SW 119TH CT
MIAMI FL  33186-2068

T R KIMMONS JR
224 5 AVENUE N W
DECATUR AL  35601-2250

T R MYERS
9832 SE 125TH LANE
SUMMERFIELD FL  34491

T RICHARD BARBEE JR &
JEANNE L BARBEE JT TEN
6950 BORROR ROAD
ORIENT OH  43146

T RICHARD PARKER
7169 CORNING RD
ZIONSVILLE PA  18092-2318

T RICHARD SMITH
9359 FURROW CT
ELLICOTT CITY MD  21042-1807

T ROBERT CAROLAN &
MARY J CAROLAN JT TEN
2309 FAIRHILL DR
NEWPORT BEACH CA  92660-3403

T RODNEY ROGG
TR T RODNEY ROGG
UA 06/07/83
129 GLENDALE
ROCHESTER MI 48307-1107

T S MERRITT
1385 WINFIELD DR
SWARTZ CREEK MI 48473-9709

T SCOTT PENDLETON
12804 KEMPER LANE
BOWIE MD 20715-2806

T VIRGINIA WALTER &
F DAVID WALTER JT TEN
23 RIVERVIEW RD
LAPEER MI 48446-7631

T WESTON CAPEHART
5097 AINTREE COURT
ROCHESTER MI 48306-2702

TAB A BROWN
2599 FRED EVERETT RD
KINSTON NC 28504-9021

TAD M TUCKER
624 W MADISON ST
MILTON WI 53563-1032

TADAO BUD WARASHINA
TR UA 07/16/90
TADAO BUD WARASHINA TRUST
2151 PARK BLVD
PALO ALTO CA 94306-1543

TADEUSZ ALBERT PESKOR
5834 BENALEX
TOLEDO OH 43612-4406

T RUCKER GINN
8153 ACCES ROAD
COVINGTON GA 30014-2099

T S SPINNER
1937 BOND ST
RAHWAY NJ 07065-4536

T VARIANO
RD2 BARKETT KENNEL RD
PLEASANT VLLY NY 12569-7210

T W HSU
1744 PHEASANT DR
HERCULES CA 94547-1617

T WILLIAMS
30474 KNIGHTON DR
FARMINGTON HILLS MI 48331-1657

TAB L OLSON
12402 SO MERIDIAN
PUYALLUP WA 98373-3416

TAD R BROOKS
TR TAD R BROOKS TRUST
UA 08/29/95
6860 MCCORD ST
WORTHINGTON OH 43085-2969

TADASHI KUSUHARA &
HARRIET AIKO KUSUHARA JT TEN
2230 METCALF STREET
HONOLULU HI 96822-2437

TADEUSZ CHRONIEWICZ
5031 ORCHARD
DEARBORN MI 48126-4621

T S BALLANCE
1210 S JASPER ST
DECATUR IL 62521-3531

T S WILKERSON
ATTN T S WILKERSON COUSINEAU
29733 N CREEKBED RD
CASTAIC CA 91384

T VIRGINIA PURCELL
711 W LAKESHORE DR APT 404
PORT CLINTON OH 43452-9311

T WESLEY BRADLEY
461 WILSON FARM RD
GASTONIA NC 28056-9534

T0DD M RODDIE
10059 W PIERSON RD
FLUSHING MI 48433-9718

TABASSUM HUSSAIN
21629 QUAIL CT
KILDEER IL 60047

TAD VERNELL ROBERSON &
SALLY JEAN ROBERSON JT TEN
1416 PINE RIVER ROAD
MIDLAND MI 48640-8974

TADEU ARAUJO
2856 FAIRHAVEN AVE
ALEXANDRIA VA 22303-2209

TADEUSZ CHRZAN
15444 ATWATER DR
SPRING HILL FL 34604-8119

TADEUSZ D BANACH &
EVELYN I BANACH JT TEN
32689 NORTH RIVER ROAD
HARRISON TWP MI 48045-1487

TADEUSZ MAKSIMOWICZ
17328 MC NAMARA
LIVONIA MI 48152-3114

TADEUSZ T SZAJNER &
KATHLEEN S SZAJNER
TR SZAJNER REVOCABLE TRUST
UA 12/10/93
4790 ASTON GARDENS WAY APT 112
NAPLES FL 34109

TADEUSZ ZAWADZKI
28 BEECHCROFT DR
EAST WINDSOR NJ 08520-2229

TAFFARI MAKONNEN HOSPITAL
ETHIOPIAN UNION MISSIONOF SDA
BOX 145
ADDIS ABABA ZZZZZ
ETHIOPIA

TAI WANG &
SU-MIN WANG COMMUNITY PROPERTY
2 NEWCASTLE LN
LAGUNA NIGUEL CA 92677-9327

TAKEELA J SNELLING
24189 EVERGREEN ROAD
SOUTHFIELD MI 48075-5556

TAKESHI KUROKI
18659 MORONGO ST
FOUNTAIN VALY CA 92708-6207

TALATHA BAPTIST CHURCH
C/O JESSE MOYER TREASURER
361 TALATHA CHURCH ROAD
AIKEN SC 29803-3619

TADEUSZ J POTEMPA
12420 LOCHNESS CT
PLYMOUTH MI 48170-6914

TADEUSZ STEFANISZYN
47024 CORBETT CT
MOUNT CLEMENS MI 48044-2551

TADEUSZ TARCZYNSKI
BOX 91
RIDLEY PARK PA 19078-0091

TAENA SILVERBERG
12112 NORWOOD DR
LEAWOOD KS 66209-1205

TAGHI GHAVAMIAN
10701 WILSHIRE BLVD #0703
LOS ANGELES CA 90024

TAISHA ROBISON
PO BOX 218
BAUXITE AR 72011-0218

TAKEO NAKAMURA &
MARY M NAKAMURA
TR NAKAMURA FAM TRUST
UA 03/18/98
1014 OXFORD AVE
MARINA DEL REY CA 90292-5409

TAKESHI KUROKI &
RITSUKO KUROKI JT TEN
18659 MORONDO DRIVE
FOUNTAIN VALLEY CA 92708-6207

TALAYA A FAIRCHILD
8610 COURTHOUSE ROAD
SPOTSYLVANIA VA 22553-2510

TADEUSZ KOT
293 SHORELAND CIRCLE
LAURENCE HARBOR NJ 08879-2782

TADEUSZ SZMYD
1597 BEVERLEY
MADISON HGTS MI 48071-3030

TADEUSZ Z NIEDBALA
2699 HOLMES 8
HAMTRAMCK MI 48212-3036

TAEYOUNG HAN
2402 HERONWOOD DR
BLOOMFIELD HILLS MI 48302-0836

TAI SIK BYUN &
YOUNG ZA BYUN JT TEN
5355 LANDVIEW DR
NEWBURGH IN 47630-3109

TAJIRI INVESTMENT GROUP
A PARTNERSHIP
C/O WEKESA KING ASIA
141 AMITY ST STE 4
BROOKLYN NY 11201-6116

TAKEO YAMAMOTO &
CHIEKO YAMAMOTO JT TEN
3052 HINANO ST
HONOLULU HI 96815-4209

TAKESHI NAKANE
2028 FASHION AVE
LONG BEACH CA 90810-4130

TALBERT LAUTER &
IRMA LAUTER JT TEN
12 LIBERTY RD
HINGHAM MA 02043-3958

TALI ARBEL
ATTN TAL ARBEL-NEWMAN
5991 ORCHARD BEND
BLOOMFIELD MI  48301-1946

TALLIE BALDWIN
9933 MC QUADE
DETROIT MI  48206-1628

TALMA KESHEN
CUST MICHAL F
KESHEN UGMA NJ
11001 SW 93RD AVE
MIAMI FL  33176-3634

TALMAC HOLDINGS LTD
BOX 228
PHILIPSBURG
SAINT MAARTEN  ZZZZZ

TALMADGE C HAIRSTON
18620 NEAL CIRCLE
COUNTRY CLUB HILLS IL
60478-4489

TALMADGE CHANDLER
3345 SANDTOWNE CT
DOUGLASVILLE GA  30135-1440

TALMADGE D BELLAMY
3096 KNOTTINGHAM DR
FLINT MI  48507-3424

TALMADGE H GOODWIN
BOX 11
SWANSEA SC  29160-0011

TALMADGE J BUNN
BOX 102
SENOIA GA  30276-0102

TALMADGE S MASON
4730 S LANGLEY AVE
CHICAGO IL  60615-1514

TALMON MAXWELL
6169 O TOOLE LANE
MT MORRIS MI  48458-2627

TALTON B MARTIN
15 WILLOW COURT NW
CARTERSVILLE GA  30120-4817

TALTON C MERCER
9670 BURKESVILLE RD
COLUMBIA KY  42728-8195

TAM T TRAN
2485 HOUGHTON HOLLOW DR
LANSING MI  48911

TAM V NGUYEN
15621 BEACH BLVD APT 110
WESTMINSTER CA  92683-7127

TAMAKO MATANO
2 COLONY GLENN DR
PLEASANTVILLE NY  10570-1714

TAMAR B FRIEDMAN
1416 W HENDERSON ST APT 1F
CHICAGO IL  60657-2799

TAMAR BETH BRESLAUER
3517 SWEET GRASS COURT
LAWRENCE KS  66049

TAMARA A CSINTYAN
2914 ARIZONA AVE
FLINT MI  48506-2440

TAMARA A GNYP
134 N COUNTRY CLUB DR
HENDERSONVILLE TN  37075-2649

TAMARA A NINK
13100 HORSESHOE LAKE CT
GOWEN MI  49326

TAMARA A SAMPSON
641 HULL AVE
LEWISBURG TN  37091-3620

TAMARA A SCHRAMM
ATTN TAMARA A SCHRAMM MC RAE
244 WHEELING ROAD
IMLAY CITY MI  48444

TAMARA A WARNER
CUST JAMES
WARD FARMER UTMA IL
1015 SOUTHGATE DRIVE
KNOXVILLE TN  37919-7696

TAMARA ALETA SEIGEL
ATTN TAMARA ALETA FASTMAN
6455 RUXTON DR
ELKRIDGE MD  21075-2000

TAMARA ATEN RIVAS
CUST JENNIFER MICHELE RIVAS
UGMA TX
5421 LANCELOT LANE
DAVIE FL  33331-3325

TAMARA B WILKERSON
10093 POPLAR HALL CT
MECHANICSVILLE VA  23116-5113

TAMARA BURTON ALLEN
1300 FAIRVIEW D
HOUSTON TX  77006-1858

TAMARA D PARKER
7159 GILLETTE RD
FLUSHING MI  48433-9207

TAMARA D POOLE
1041 BROOKVIEW LN
HAMPTON GA  30228-1596

TAMARA ECCLES BRECKENRIDGE
3845 CAUGHLIN PARKWAY
RENO NV  89509-0605

TAMARA ELAINE TSAREFF
5646 MEADOWOOD DR
SPEEDWAY IN  46224-3342

TAMARA FREY
14237 E MICHIGAN AVE
GRASS LAKE MI  49240-9217

TAMARA GAYE DUNN
11164 NARRAGANSETT BAY CT
WELLINGTON FL  33414

TAMARA GERACI
TR UA 01/20/99
PETER ORESKOVIC TRUST B
34699 PLANTATION PLACE
NORTH RIDGEVILLE OH  44039

TAMARA H COLON
162 ROOSEVELT AVE
ELYRIA OH  44035-3946

TAMARA J TRIPLETT
7082 CAMBRIDGE DR
FLUSHING MI  48433

TAMARA J WARNER
PO BOX 435
ELKMONT AL  35620

TAMARA K HAMELINK
11391 STONEY BROOK DR
GRAND LEDGE MI  48837

TAMARA K WALKER
279 LEROY ST
MONTROSE MI  48457-9161

TAMARA L BACON
CUST TERRY JOHN BACON JR
UGMA MI
46 HICKORY RIDGE
DAVISON MI  48423

TAMARA L BAKER
12427 CYPRESS
SAND LAKE MI  49343-9678

TAMARA L DARLING
2174 BOCK
SAGINAW MI  48603-7803

TAMARA L GAGE
647 ROBBE AVE
BELLEVILLE MI  48111-2784

TAMARA L MICKELSON
8575 S 15TH AVE
OAK CREEK WI  53154-3405

TAMARA LANG OWENS
3318 S FANCHER RD
SPOKANE WA  99223-1124

TAMARA LEVAND
CUST ANDREW J LEVAND UTMA CA
123 E EATON AVE
TRACY CA  95376-3123

TAMARA LYNN GIDDINGS
1060 CAPITOL
LINCOLN PARK MI  48146-2932

TAMARA LYNNE ELLIOTT
BOX 370
CHINO HILLS CA  91709-0013

TAMARA M DAY
22120 CHATSWORTH STREET
CHATSWORTH CA  91311-1320

TAMARA M OSTROM
841 BRIAR COURT
ROCHESTER HILLS MI  48309-2447

TAMARA M YOUR
81 LYNN RAE CR
CENTERVILLE OH  45458

TAMARA MARIE MESSING
27 GROVE POINTE
PITTSBORO NC  27312-9494

TAMARA MONROE TOOMEY
378 W STATE ST
MILLSBORO DE  19966-1512

TAMARA OLDER
9857 SOUTH CORK ROAD
MORRICE MI  48857-9642

TAMARA RAE KELLER
1921 WIMBLEDON BLVD
MARYVILLE TN  37803

TAMARA S ROE
2130 CAMERON DR
KOKOMO IN  46902-7412

TAMARA TARBY
10-26 5TH ST
FAIR LAWN NJ  07410-1472

TAMELA A SAMS
1710 36TH ST
PARKERSBURG WV  26104-1938

TAMER ALI ADMAN
18046 RED OAKS
MACOMB MI  48044-2770

TAMERA MANKINI
9368 E ELLERY
CLOVIS CA  93611-9010

TAMI CONYERS
1924 S 1050 W
RUSSIAVILLE IN  46979-9165

TAMI J CLINE
3732 SKY MEADOW DR
APEX NC  27539

TAMI L COLEMAN
CUST TYLER JAMES COLEMAN
UGMA MI
400 E MCARTHUR
CORUNNA MI  48817

TAMI L TONNE
ATTN TAMI BOWER
3133 SUBURBAN DR
BEAVERCREEK OH  45432-2523

TAMI LYN COLEMAN
CUST TYLER JAMES COLEMAN
UGMA MI
400 E MCARTHUR
CORUNNA MI  48817

TAMI SONDER
5786 N WOODSON
FRESNO CA  93711-2259

TAMI STRIDER JOBE
1696 HOPEWELL FRIENDS RD
ASHEBORO NC  27203-1791

TAMIE L EIDMAN
1793 STONE RD APT 2
ROCHESTER NY  14615

TAMIKA WASHINGTON
2930 DICKERSON
DETROIT MI  48215

TAMITHA L DOUGHERTY
5449 N CATTAIL WAY
BOISE ID  83714

TAMMERA S JONES
7768 EAST 300 SOUTH
CRAWFORDSVILLE IN  47933

TAMMIE J HEAZLIT
465 6TH AVE APT 4
SLC UT  84103-3035

TAMMIE L STILTNER
645 ECKSTEIN RD
CRESTLINE OH  44827

TAMMIE M BRAND
5397 PACKARD HWY
CHARLOTTE MI  48813

TAMMIE M WERKMEISTER
9146 PARK HAVEN LANE
SAINT LOUIS MO  63126-2934

TAMMIE S MARX
2290 OSPREY
LAPEER MI  48446-9006

TAMMY ALSTOTT
17650 TANAGER LANE
SOUTH BEND IN  46635

TAMMY ANN JOHNSON
BOX 263
HASTINGS MN  55033-0263

TAMMY ANN MCEWEN
3712 RALPH ST
FLINT MI  48506-4156

TAMMY BECK
3747 ROWLAND RD
VASSAR MI  48768-8911

TAMMY C STRYCHARZ
4 ROSETREE LANE
LAWRENCEVILLE NJ  08648-3233

TAMMY E DERRINGER
13931 PERRY
RIVERVIEW MI  48193-4568

TAMMY I CEDO PERS REP EST
JACOB G DROGOSH
24041 STRATFORD ST
OAK PARK MI  48237

TAMMY J WALDRUP
7125 MENDENHALL
CAMBY IN  46113-9206

TAMMY L EDEN
2114 WINNWOOD RD
RICHMOND VA  23228-6046

TAMMY L ROZELLE
32 GILBERT STREET
MANSFIELD MA  02048

TAMMY LYNN GRUBBS
1305 HARBOUR DR 13
TRENTON MI  48183-2154

TAMMY M LEPOSKE
ATTN TAMMY DUTZY LAWSON
3824 LONE PINE COURT
STERLING HTS MI  48314-4320

TAMMY MAY COFFMAN
8881 B DR S
CERESCO MI  49033-9755

TAMMY D POLL
12093 56TH AVE
ALLENDALE MI  49401-9161

TAMMY GRIFFEY
4110 RYAN
KOKOMO IN  46902

TAMMY J DUNN
ATT TAMMY J BAZNER
20151 METZGER DRIVE
ROCKWOOD MI  48173-8628

TAMMY JOHNSON &
D SUZANNE JOHNSON JT TEN
20 KEJO RD
GRAVOIS MILLS MO  65037-9523

TAMMY L FOWLES
4080 FRONT ST #304
SAN DIEGO CA  92103

TAMMY LYNN ELLIS
HC50 BOX 4262
RED LODGE MT  59068-9713

TAMMY LYNN WILLIAMS
3885 KIRK RD
VASSAR MI  48768-9771

TAMMY M SMITH
2617 CORAL RIDGE CT
WEST CARROLLTON OH  45449-2833

TAMMY MCCALLISTER
4415 W LYLE
BEAVERTON MI  48612-9749

TAMMY D SCHWABAUER-BYBEE
5417 S TAFT ST
LITTLETON CO  80127-1557

TAMMY HEBERLING
4710 RANSOM RD
CLARENCE NY  14031-2121

TAMMY J THOMAS
2609 GARFIELD AVE
BAY CITY MI  48708-8604

TAMMY L DINGMAN
P OB XO 521 OLD FORGE RD
HAMPSTEAD NH  03841

TAMMY L KISH
4059 PARTRIDGE POINT RD
ALPENA MI  49707-5162

TAMMY LYNN FRANKS
3309 SONNY MEADOWS CT
BIRMINGHAM AL  35242-3429

TAMMY M GLASPIE
7094 HOUGHTON DR
DAVISON MI  48423-2336

TAMMY MARIE HAGADON
CUST ASHLEY ELIZABETH HAGADON
UTMA FL
22031 LETOUR ST
ROMULUS MI  48174-9539

TAMMY NIEBURGER
CUST TRACY L
NIEBURGER UTMA FL
12607 N 51ST ST
TAMPA FL  33617-1419

TAMMY O ADKINS
14019 STATE ROUTE 226
LAKEVILLE OH  44638-9761

TAMMY REICHELT
216 S DORCHESTER
ROYAL OAK MI  48067-3961

TAMMY S FISHER
7 PIONEER TRL
HANNIBAL MO  63401-2737

TAMMY S LOWE
491 BIRCH ST
BROOKLYN MI  49230-9208

TAMMY S WAGNER
PO BOX 21
COAL RUN OH  45721-0021

TAMMY SUE SIPPLE
C/O BARNES
5093 DELHI ARNHEIM RD
GEORGETOWN OH  45121-8231

TAMMY VANATTA
2326 OLD HICKORY
DAVISON MI  48423-2062

TAMMY Y HOULIHAN
11076 WEST ROWLAND AVE
LITTLETON CO  80127-2843

TAMMY YVETTE RUBIN
1185 EMPIRE NE RD
ATLANTA GA  30329-3845

TAMRA E SCHRAMM WEST &
GREGORY G WEST JT TEN
524 MAIDEN LANE
ROCHESTER NY  14616-4147

TAMRA K BROYLES
3811 MILNER ROAD
STOCKBRIDGE MI  49285-9630

TAMRA K RUTKOWSKI
ATTN TAMRA K BROYLES
3811 MILNER RD
STOCKBRIDGE MI  49285-9630

TAMRA L MARTA
3121 ROTTERDAM DR
CLIO MI  48420-2318

TAMRA LYNN MARTA
3121 ROTTERDAM DR
CLIO MI  48420-2318

TAMRAH A BIRD
10111 JEWELL RD
GAINES MI  48436-9721

TAMYR C MCWETHY
CUST JUSTIN A MCWETHY
UTMA VA
1165 BELVOIR LN
VIRGINIA BCH VA  23464-6766

TAMYR C MCWETHY
CUST JUSTIN A MCWETHY UGMA VA
1165 BELVOIR LANE
VIRGINA BEACH VA  23464-6766

TAMZEN R OLEARY
145 HAGER LANE
BOXBOROUGH MA  01719-1833

TANA L ARMSTRONG
5707 GRASSY BANK DR
INDIANAPOLIS IN  46237-5051

TANCAN FERGUSON
CUST
ERIK FERGUSON UGMA OH
11129 HUXLEY AVE
ORLANDO FL  32837-9146

TANESHA L JACKSON
14910 GRAND SUMMIT BD 103
GRANDVEIW MO  64030

TANH M BUI
104 WARWICK HILLS COURT
CARY NC  27511-9147

TANIA G STINAR
24466 GLENDA
NOVI MI  48375-2204

TANIA H MIHELICH
9960 PONY LANE
CLARKSTON MI  48348-1524

TANIA J AGALSOFF
7503 IRWINGROVE DRIVE
DOWNEY CA  90241-2164

TANIA LEIGH SMITH
400 CHANEY RD APT 1221
SMYRNA TN  37167

TANIA M MCCARTHY
738 S 30TH ST
MILWAUKEE WI  53215-1214

TANILBA R STEINMANN
1264 FORT WASHINGTON AVE
APT F-2
FORT WASHINGTON PA  19034-1740

TANIS A KIRBY
533 ATLANTA
SAGINAW MI  48604-2242

TANIS DUNIVAN ROBERTS
207 BROOKSIDE BLVD
UPPER ST CLAIR PA  15241-1511

TANNA J ELLINGER &
BARRY A ELLINGER JT TEN
BOX 223
CHEBOYGAN MI  49721-0223

TANNA L RAGAN
1300 JOHNSON RD
DEARY ID  83823-9673

TANNA RUEMLER
3488 W 80 N
KOKOMO IN  46901-3822

TANNER J DEPRIEST
705 MT VERNON
ANN ARBOR MI  48103-4742

TANSAY J CARTER
ATTN TANSAY J SUNKINS
3
3928 HUNTERS RIDGE
LANSING MI  48911-1116

TANYA A MCGUIRE
CUST BRANDON J MCGUIRE
UTMA NE
4291 DAKOTA AVE S
HURON SD  57350

TANYA E FITZPATRICK
12751 RUTLAND
DETROIT MI  48227-1230

TANYA E SEGEL
30A PROSPECT ROAD
WESTPORT CT  06880

TANYA HUSANIAN
725 59TH ST
NIAGARA FALLS NY  14304-2109

TANYA K HULSEY
3960 S DUPONT PARKWAY 1
TOWNSEND DE  19734-9390

TANYA L BURGESS EX EST
NATHANIEL YOUNGBLOOD
BB&T SQUARE STE 700
300 SUMMERS ST
CHARLESTON WV  25301

TANYA L BUTLER
906N-567 AVENUE RD
TORONTO ON  M4V 2K1
CANADA

TANYA L DEPERSUS &
PAMELA R GIANNICCHI JT TEN
1 SOUTH WILLIS AVENUE
ENDWELL NY  13760-5749

TANYA L KABEL
603 ORANGE AVE
CRANFORD NJ  07016-2049

TANYA L MCCRANIE
1883 ROYAL FERN LN
ORANGE PARK FL  32003-7083

TANYA L SUMMERS
1552 S SHAN DR
MOBILE AL  36693

TANYA LEE KING
3308 WEST SEVILLA CIRCLE
TAMPA FL  33629

TANYA M OLIVER
1425 CLARK AVE 116
LONG BEACH CA  90815-3854

TANYA M TENNEY
1245 GOVERNORS BLVD
BILLINGS MT  59105-1509

TANYA R MCDANIEL
23 LANYARD AVE
TROTWOOD OH  45426-3044

TANYA R YOUNG
3101 MILBOURNE
FLINT MI  48504-2639

TANYA RENEE COOK
12328 SUMMER BREEZE CT
CHARLOTTE NC  28277-8101

TANYA SHELLEY PERRY
3908 DELLA COURT
INDIANAPOLIS IN  46235-1635

TANYA TULIN ADMAN
18046 RED OAKS
MACOMB MI  48044-2770

TANYA WOFFORD CHESHER
CUST CHARLES MARTIN CHESHER JR
UGMA TX
2825 FOREST GROVE
RICHARDSON TX 75080-1857

TAPPAN F TITHERINGTON
ATTN TAPPAN E TITHERINGTON
BOX 842
LANGLEY WA 98260-0842

TARA CALLAHAN
6336 84TH ST
MIDDLE VILLAGE NY 11379-1952

TARA JO BLOCK
625 APPLEGATE LN
GRAND BLANC MI 48439-1668

TARA LYNNE KEYS
1117 ROCK SPRINGS RD
CONOWINGO MD 21918-1241

TARA R NEWTON &
J NEWTON JT TEN
5965 NORTH INDIAN TRAIL
TUCSON AZ 85750-0841

TARA WOYTHALER STRASSER
5221 RAMBLER WAY
SACRAMENTO CA 95841

TARAS I SZYMON
47467 STAR VALLEY DRIVE
MACOMB MI 48044

TARCISIO D VIVIAN
4775 BELZAIR
TROY MI 48098-4707

TANZETTA D COPELYN
4240 N GENESEE RD
FLINT MI 48506-1504

TARA A HEINZMANN
ATTN TARA H FITZPATRICK
52 LAKEWOOD DR
N ATTLEBORO MA 02760-4002

TARA JACEK
5217 CALIBRE CREEK PKWY #P
ROSWELL GA 30076-4565

TARA L STANDAFER
115
EUCLID AVENUE
ERIE PA 16511

TARA MARIE CAREY
164 CONANT RD
WESTWOOD MA 02090-1020

TARA TARZIERS
3436 POBST DR
KETTERING OH 45420-1042

TARACHANDRA PERSAUD
43 CHEVIOT PLACE
LONDON ON N6C 4Z1
CANADA

TARAWA M ANDERSON
1129 RACE STREET
KALAMAZOO MI 49001-5722

TAREEF TOM KARKOUKLY
2966 S LITTLE MACK
ROSEVILLE MI 48066

TAO TAI HSIA &
GLORIA HSIA JT TEN
7513 ROYAL OAK DR
MC LEAN VA 22102-2114

TARA AMSLER WYNKOOP
5255 north crab apple loop
monticello IN 47960

TARA JANE SIMONIS
15 TRINITY ROAD
RICHMOND
SURREY TW1 2LD
UNITED KINGDOM

TARA L TRIMARCO
5216 CRESCENT DR
TAMPA FL 33611-4124

TARA MARIE CERULLO MOHAMED
460 OVINGTON AVE APT 1A
BROOKLYN NY 11209-1516

TARA WILLIAMS
11750 MANTUA CENTER ROAD
MANTUA OH 44255-9302

TARANGIE M POWELL
C/O TARANGIE M WATKINS
3869 SCHROEDER AVE APT C
PERRY HALL MD 21128-9720

TARCIANA M HARRIS
3210 E CHOCTAW DR
SIERRA VISTA AZ 85650-8680

TAREK S SAAD
7741 E MORROW CIR
DEARBORN MI 48126-1239

TARI LYNN DUSEK
2410 RICHARD
SAGINAW MI 48603-4132

TARLOK S SANGHERA
13 LANDS END WAY
ASHLAND MA 01721-1818

TARQUIN PRAPOPULOS
758 RIDGE ROAD TERRACE
KINNELON NJ 07405

TARRIS A BARLEY
11 OMNI CT
NEW CITY NY 10956-5221

TASO AYAN &
TERRY F AYAN JT TEN
19842 DEVONSHIRE LN
MACOMB MI 48044-5768

TAYLER M BOYD JR
1891 DOLPHIN BLVD SOUTH
ST PETERSBURG FL 33707-3840

TAYLOR GRADY
44 LAUREL LN
BUFFALO NY 14221-8334

TAYLOR LEE KEEN &
SHARON KEEN TEN ENT
BOX 78
EARLEVILLE MD 21919-0078

TAYLOR OSBORNE JR
1091 NORRIS DRIVE
COLUMBUS OH 43224-2732

TARIKA LOVEGARDEN
35 ROADRUNNER RD
SEDONA AZ 86336

TARO MISHIMA
1753 WELLESLEY AVE
LOS ANGELES CA 90025-3633

TARRA BANET STRAUSS
45 TURN OF RIVER RD
STAMFORD CT 06905

TARYN M KRIZANICH
46905 DUNSANY
NORTHVILLE MI 48167-1018

TATLOCK LAUTEN
3603 BLAIRWOOD ST
HIGH POINT NC 27265-9344

TAYLOR B WEBB JR
3514 BAGSHAW DR
SAGINAW MI 48601-5207

TAYLOR GRAHAM
RR 2 BOX 57-1
CAMPTON KY 41301-9802

TAYLOR M VELLA &
TIMOTHY J VELLA
TR VELLA TRUST FUND UA 11/03/98
45394 PEBBLE BEACH COURT
NORTHVILLE TWP MI 48167

TAYLOR PIOTTI
703 WHITMAN DR
TURNERSVILLE NJ 08012-1247

TARIS I SAVELL
615 BAYSHORE DR#209
PENSACOLA FL 32507

TARQUIN A PRAPOPULOS
CUST MICHAEL A PRAPOPULOS
UTMA NJ
758 RIDGE ROAD TERR
KINNELON NJ 07405

TARREL J CLARK
7 LANDER LANE
AIKEN SC 29803-6232

TASKER HARMON &
THELMA HARMON JT TEN
1879 CARVER MOORE RD
CLARKTON NC 28433-8177

TAUBA U ANDERSON & GEORGE C
ANDERSON TRUSTEES U/A DTD
09/03/93 ANDERSON FAMILY
TRUST
485 ARUNDEL RD
GOLETA CA 93117-2163

TAYLOR G HOANG
BOX 620
CICERO IN 46034-0312

TAYLOR L SHARAI
71135 SOUTH MAGNOLIA DRIVE
COVINGTON LA 70433-6979

TAYLOR N WHITE
4221 S RANDOLPH
INDIANAPOLIS IN 46227-8659

TAYLOR VICTORIA GRADY
44 LAUREL LN
BUFFALO NY 14221-8334

TAYLOR WEBER HENKEL
18175 120TH AVENUE
NUNICA MI 49448

TAYSEER M ZAYED &
NAJLAH M ZAYED JT TEN
13116 W CHOCTAW TRL
LOCKPORT IL 60441-8633

TAYSIR BADANORO
APT 20-A
155 E 38TH ST
N Y NY 10016-2669

TAYYAB T VOHRA &
FATEMA T VOHRA JT TEN
3098 ROLLING GREEN CIR S
ROCHESTER MI 48309-1250

TE FUNG YEH &
RUTH O YEH
TR T
YEH FAMILY
TRUST U/A DTD 06/23/87
3811 FUCHSIA CIRCLE
SEAL BEACH CA 90740-2907

TE NING CHIN
TR TE NING CHIN TRUST
UA 05/25/94
782 PRINCETON KINGSTON RD
PRINCETON NJ 08540-4124

TE WEN CHANG
50 LONGWOOD AVE 1118
BROOKLINE MA 02446-5294

TED A CODER
BOX 338
323 E MANSFIELD ST
NEW WASHINGTON OH 44854-0338

TED A COSTA
4059 SOMERSET AVE
CASTRO VALLEY CA 94546-3550

TED A GRITZMAKER
6178 DEMMINGS LAKE RD
CLAYTON MI 49235-9627

TED A HAYES
140 SAWMILL RIDGE RD
JAMESTOWN TN 38556-6161

TED A KNAPP
419 CARDINAL DRIVE
MOUNT VERNON IL 62864-2247

TED A LINK &
THERESA LINK JT TEN
2071 WILMAR ST
FLINT MI 48509-1121

TED A MAHAFFEY
120 FIRETOWER RD
PORT DEPOSIT MD 21904-1322

TED A NICK
3834 SUMMERS WORTH RUN
FORT WAYNE IN 46804-6012

TED A NIXON
5056 GLAZE DRIVE
DORAVILLE GA 30360-1704

TED A TATRO
19720 SQUIRREL CT
VOLCANO CA 95689-9641

TED A THARP &
VICKI I THARP JT TEN
PO BOX 393
LINDEN MI 48451

TED A WEIDNER
1820 SUMMIT DRIVE
WEST LAFAYETTE IN 47906-2232

TED ACKERMAN
61 LOWRY DR
WILMINGTON DE 19805-1164

TED ALAN BLOOM
95 BONNIE LN
BERKELEY CA 94708-1311

TED ALFRED RICCI &
FRANCES RICCI JT TEN
48550 NORTH GROSSE POINTE SHORES
HANCOCK MI 49930

TED ASBURY
2344 HARPER AVENUE
NORWOOD OH 45212-2337

TED B RICHEY &
MARY M RICHEY JT TEN
5252 BRACKEN DRIVE
INDIANAPOLIS IN 46239-7846

TED C HOPPES
108 TANGLEWOOD DR
ANDERSON IN 46012-1023

TED C JOHNSON EX
EST MONTA GLASS JOHNSON
PO BOX 2399
MIDLAND TX 79702

TED C LESLIE
1010 N MILL DR
FESTUS MO 63028-1102

TED C MITCHELL
485 BIRCHWOOD CT
TROY OH  45373

TED C MOONEY
CUST CHRISTOPHER CARELLAS FELTS
UGMA TN
5715 STONEWAY TRAIL
NASHVILLE TN  37209-4556

TED CAMPBELL
CUST CARIN L CAMPBELL
UTMA OH
8654 EAGLERIDGE DR
WEST CHESTER OH  45069-2008

TED D GEPHART
411 LINDELL DR
GERMANTOWN OH  45327-1608

TED DARZI
1974 RIVER FOREST DR
MARIETTA GA  30068-1522

TED E ROBBINS
759 KENORA AVENUE
OSHAWA ON  L1J 1K7
CANADA

TED F CIKOWSKI
32677 SCONE
LIVONIA MI  48154-4137

TED F PIETRAS &
GENEVIEVE W PIETRAS JT TEN
3204 CONCORD ST
TRENTON MI  48183-3493

TED G WESTERMAN
23935 PARK BELMONTE
CALABASAS CA  91302-1610

TED C MOONEY
5715 STONEWAY TRAIL
NASHVILLE TN  37209-4556

TED C MOONEY
CUST GEORGE
CARELLAS FELTS UGMA TN
5715 STONEWAY TRAIL
NASHVILLE TN  37209-4556

TED CAMPBELL
CUST TYLER S CAMPBELL
UTMA OH
8654 EAGLERIDGE RD
WEST CHESTER OH  45069

TED D MANN &
CHERYL L MANN JT TEN
759 PRIMROSE DRIVE
GREENVILLE OH  45331-2415

TED E MASON &
DONNA B MASON JT TEN
1116 W 26TH ST S
INDEPENDENCE MO  64052-3214

TED E ZIMMER
124 NANTUCKET LANDING
CENTERVILLE OH  45458-4207

TED F HATHAWAY
201 WEST 68TH PLACE
MERRILLVILLE IN  46410-3474

TED G FOTIOU &
EFFIE T FOTIOU CO
TR UA 2/11/98 TED FOTIOU TRUST
12951 CROFTSHIRE DR
GRAND BLANC MI  48439-1545

TED GAY
750 SHEPHERD HILLS
TUCSON AZ  85710-1128

TED C MOONEY
CUST CARL
RICHARD FELTS JR UGMA TN
5715 STONEWAY TRAIL
NASHVILLE TN  37209-4556

TED C NORRIS
5330 TEAL RD
PETERSBURG MI  49270-9449

TED CHRISTOPHER WHITE
15593 WAKENDEN
REDFORD MI  48239-3832

TED D WELLS
CUST CHRISTINA J
WELLS UTMA OK
18 N DEERFOOT CIR
THE WOODLANDS TX  77380-1592

TED E ROBBINS
759 KENORA AVENUE
OSHAWA ON  L1J 1K7
CANADA

TED F CHMIEL
25178 HAYES ST
TAYLER MI  48180-2004

TED F PIETRAS
3204 CONCORD AVE
TRENTON MI  48183-3493

TED G HERCUTT
302 BEECH BRANCH RD
GATLINBURG TN  37738-5117

TED H COX
CUST
JEFFREY A COX U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
206 W SPRUCE ST
TITUSVILLE PA  16354-1443

TED J BERTACINI
2620 BROWNING DRIVE
LAKE ORION MI  48360

TED J FLEX
1228 DREXEL BLVD
SO MILWAUKEE WI  53172-3122

TED J GAMET
326 EMERSON
VASSAR MI  48768-1505

TED J SARASIN
708 SUMMERWOOD LANE APT 1
LOMPOC CA  93436-3372

TED J SKOP
6347 PENROD
DETROIT MI  48228-3841

TED J SPENCER &
JENNIE SPENCER JT TEN
314 SANDERSON AVE
CAMPBELL OH  44405-1409

TED J SPOTANSKI &
DOLORES SPOTANSKI JT TEN
2397 ARAPAHO AVE
THOUSAND OAKS CA  91362-3212

TED J SULESKI
36805 SAINT CLAIR AVE
WILLOUGHBY HILLS OH  44094-4724

TED KRYSZTOPA
2116 BORDEAUX DR
ROCKFORD IL  61107-1672

TED L BRONFMAN
20 W 64TH ST 30A
NEW YORK NY  10023-7180

TED L CASE &
GLENDA A CASE JT TEN
3550 ARIVACA DR
MILLINGTON MI  48746-8900

TED L HEXAMER
3023 FORESTVIEW N E
N CANTON OH  44721-2720

TED L JUNE
9189 NICOLE LN
DAVISON MI  48423-2882

TED L RICHARDSON
2030 CROSSOVER DR
CUMMING GA  30040-9637

TED L SEXTON JR
1225 S 3RD ST
LEAVENWORTH KS  66048-3406

TED LONTKOWSKI
18 OBLATE ST
ST CATHARINES ON  L2M 5C6
CANADA

TED M GALLAS
4452 meadowview drive
canfield OH  44406-9275

TED M MC KISSACK
BOX 215105
AUBURN HILLS MI  48321-5105

TED M MC QUINN
LAURENS PLACE
UNIT 4E
2 WHARFSIDE ST
CHARLESTON SC  29401

TED M MCDANIEL
5587 MC CUE RD
HOLT MI  48842-9646

TED M SOWDERS
1511 FENTON AVE
INDIANAPOLIS IN  46219-4107

TED M UOMOTO
2740 76TH AVE SE APT 206
MERCER ISLAND WA  98040-2754

TED MICLAU III
375 HILL STREET
SAN FRANCISCO CA  94114-2916

TED OSIPOWITZ &
ANN OSIPOWITZ JT TEN
198 F RENEAU AVE
MATAWAN NJ  07747-3406

TED PRIOVOLOS
24610 W MANOR DR
SHOREWOOD IL  60431-6622

TED R FARNAM
365 PINNACLE RD
ROCHESTER NY  14623-4105

TED R FEES
1002 BARTLETT
HOUSTON TX  77006-6567

TED R HALLAM &
BETTY M HALLAM JT TEN
799 ROBERT AVENUE
MARION IN  46952-1953

TED R HARTMAN
224 E GIER
LANSING MI  48906-4035

TED R MCCOURY
276 WATAUGA
ELIZABETHTON TN  37643-6567

TED RADIN
9000 JEFFERSON E 2410
DETROIT MI  48214-5604

TED RICHARD OTIS
9139 KIRKWOOD LN
MAPLE GROVE MN  55369-3969

TED RICHARDS JR
132 KING OAKS DRIVE
MONROE LA  71202-6927

TED S KRANZ
14863 TURNEY RD
CLEVELAND OH  44137-4726

TED SCHANAFELT
219 ELM ST
ZEIGLER IL  62999

TED SCHONLAW
CUST
THEODORE ROBERT SCHONLAW
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
9 FIRETHORN
RANCHO SANTA MARGA CA  92688-1238

TED SCOTT BAZER
4325 NORTHWEST 113 TERRACE
SUNRISE FL  33323-1059

TED T TSUDA
1126 LUNAAI ST
KAILUA HI  96734-4540

TED TETSUO KUNIYUKI
7791 SEABREEZE DR
HUNTINGTON BEACH CA  92648-5446

TED TOMASZCZYK
1080 VAN ESS NW
GRAND RAPIDS MI  49504-3792

TED TOMASZCZYK &
IRENA TOMASZCZYK JT TEN
1080 VAN ESS NW
GRAND RAPIDS MI  49504-3792

TED TREVILLIAN
11101 FERNITZ RD
BYRON MI  48418

TED VAN SOELEN
116 ADKINS CT
CLOVIS NM  88101-9373

TED W BECKHAM
1486 SOUTH COLEMAN RD
SHEPPARD MI  48883-9611

TED W CALVA
11222 RIVER ACRE
SCOTT AR  72142-9149

TED W PUSIESKI &
BETTY C PUSIESKI JT TEN
308 CALLE PORTELLA
CAMARILLO CA  93010-1741

TED W STEWART
6415 TIMPSON
ALTO MI  49302-9757

TED W TURNER
2542 HABERFIELD CT
ATLANTA GA  30319-3687

TED WRIGHT
1152 E 4TH AVE
LONGMONT CO  80501-5234

TEDD E BEAN
12447 MOCERI DR
GRAND BLANC MI  48439-1948

TEDD G ARMSTRONG
2767W 1350 S
KOKOMO IN  46901-7770

TEDD G ARMSTRONG &
DEBORAH A ARMSTRONG JT TEN
2767W 1350S
KOKOMO IN  46901-7770

TEDD J HANSEN &
SHERRY L HANSEN
TR TEN COM
TEDD J HANSEN REVOCABLE TRUST UA
12/14/1998
7 CLEARWATER CT
FOUR SEASONS MO  65049-9228

TEDDI ORGELL AS
CUSTODIAN FOR PETER ORGELL
U/THE CALIFORNIA UNIFORM
GIFTS TO MINORS ACT
904 THISTLE GATE RD
AGOURA CA  91377-3917

TEDDY A HENDERSON
2157 FAIRHAVEN
INDIANAPOLIS IN  46229-1868

TEDDY D COLLINS &
ROBIN M COLLINS JT TEN
11312 POSTLANE
SOUTH LYON MI  48178-9125

TEDDY HENDERSON
7793 E 240 S
ROCKVILLE IN  47872-7911

TEDDY J PULLUM &
JOYCE E PULLUM JT TEN
8408 MILLER RD
SWARTZ CREEK MI  48473-1248

TEDDY K KUZNIAR
142 ROBINHOOD DR
MONTROSE MI  48457-9415

TEDDY L HOSEA
2221 DAVIDSON RD
FLINT MI  48506

TEDDY L HENDON
1284 S STEWART ROAD
CHARLOTE MI  48813-8347

TEDDIE L HAMILTON
1311 LEEVIEW CIR
OLATHE KS  66061-5025

TEDDY C LEE
1854 S BEVERLY GLEN BLVD APT 102
LOS ANGELES CA  90025-5095

TEDDY D NOWAKOWSKI & JILL A
CARLESIMO & ARTHUR F NOWAKOWSKI &
JAN A BOYNTON JT TEN
C/O JILL A CARLESIMO
3485 SUTTON RD
DRYDEN MI  48428-9732

TEDDY J HANDKE
6514 E TYLER DRIVE
TUTTLE OK  73089-8332

TEDDY J SEILER
405 BOSTON SCHOOL ROAD
MORGANTOWN KY  42261-7508

TEDDY L CRAIG
769 HICKORY ST
LADOGA IN  47954-9353

TEDDY L LEE
26075 LANNYS RD
NOVI MI  48375-1023

TEDDI K ADELMAN
10312 VISTADALE DR
DALLAS TX  75238

TEDDY A BARBER &
MARY E BARBER JT TEN
2830 FISHER CIRCLE
MIDDLEBURG FL  32068-6224

TEDDY D COLLINS
11312 POST LANE
SOUTH LYON MI  48178-9125

TEDDY D RENKIEWICZ &
MARILYN T RENKIEWICZ JT TEN
33117 ALLEN
LIVONIA MI  48154-4169

TEDDY J PULLUM
8408 W MILLER RD
SWARTZ CREEK MI  48473-1248

TEDDY J TIDBALL
12233 S HENNEY RD
OKLAHOMA CITY OK  73165-7613

TEDDY L HARTMAN
4236 LAKE STISON DR
WHITE LAKE MI  48383-3800

TEDDY L SMITH
4871 E 550 S
MIDDLETOWN IN  47356

TEDDY LAMAR TROY
3255 MONTEREY
DETRIOT MI 48206-1001

TEDDY N FLEMING
15550 CO RD F
BRYAN OH 43506

TEDDY O BRITTAIN
490 S CENTER ROAD
SAGINAW MI 48603-6115

TEDDY ORGEL
CUST
ANDREW ORGEL U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
13047 SLEEPY WIND ST
MOORPARK CA 93021-2934
TEDDY R OWENS
2107 NERREDIA
FLINT MI 48532-4818

TEDDY ORGELL
CUST
ANDREW ORGELL U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
13047 SLEEPY WIND ST
MOORPARK CA 93021-2934
TEDDY R SMIGELSKI
4950 WATERVILLE SWANTON RD
SWANTON OH 43558-8970

TEDDY ORGELL
CUST
PETER S ORGELL U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
904 THISTLEGATE RD
AGOURA CA 91377-3917
TEDDY T IKEUCHI &
RUTH A IKEUCHI JT TEN
825 ROMA STREET
LIVERMORE CA 94551

TEDDY V WEBB
528 GANTT DR
MARTINSBURG WV 25401-0282

TEDDY VARNUM
1965 INDIGO DR
NAVARRE FL 32566

TEDDY W BASTON &
MARILYN BASTON JT TEN
2693 NE SEWALLS LANDING WAY
JENSEN BEACH FL 34957-6500

TEDDY W WINEBARGER
5209 DELAMATRE RD
MONROEVILLE OH 44847-9649

TEDI KLEINMAN
1920 NW 91 TERR
PEMBROKE PINES FL 33024-3244

TEDOR J HRIVNAK
33837 MAPLERIDGE BOULEVARD
AVON OH 44011-2419

TEDOR J HRIVNAK &
MARY M HRIVNAK JT TEN
33837 MAPLERIDGE
AVON OH 44011-2419

TEENA M HARTMANN
3042 WEST 6620 SOUTH
WEST JORDAN UT 84084-1835

TEENA M PETRO
13910 W CR 850-N
GASTON IN 47342

TEENA MOLITOR &
STEVE MOLITOR JT TEN
3656 N DICKERSON
MANTON MI 49663-9320

TEENA VANDERHOOGT
3525 WYNCOTE RD
COLUMBUS OH 43232-6043

TEFTA S BARRY &
KENNETH A BARRY JT TEN
4453 HOLMES DRIVE
WARREN MI 48092-1746

TEG R BAXTER
10683 MOOSE CT
ZEELAND MI 49464

TEGAN DOWLING
3120 S CALIFORNIA ST
MILWAUKEE WI 53207-2824

TEIS P RITCHARDSON
R 1 10978 ROSS ROAD
JAMESTOWN IN 46147-9322

TEISHA D LOWRANCE
2300 CONTINENTAL W
SOUTHLAKE TX 76092-8323

TEJENDRA SRIVASTAVA &
MANISHA SRIVASTAVA JT TEN
BOX 437
DUNSMUIR CA 96025-0437

TELENE L CARESS
2049 HAVEN AVE
FRANKFORT IN 46041-4205

TELENE L CARESS &
KEVIN M CARESS JT TEN
2049 HAVEN AVE
FRANKFORT IN  46041-4205

TELESFORD M JAMES
5954 BRENDONRIDGE COURT SOUTH
INDIANAPOLIS IN  46226-1590

TELFAIR MAHAFFY
CUST
ANNE TELFAIR MAHAFFY
U/THE FLORIDA GIFTS TO
MINORS ACT
4617 ORTEGA FOREST DR
JACKSONVILLE FL  32210-5822

TELIA M WHITE
305 N SEGINAW ST APT A
DURAND MI  48429-1200

TELLIS D KIMBROUGH
1577 CHILI AVE
ROCHESTER NY  14624-3268

TEMISTOCLE CIFUENTES
7217 BAYBERRY LANE
DARIEN IL  60561-3707

TEMISTOCLES M LOPEZ
123 SOUTHEAST 43RD LANE
CAPE CORAL FL  33904-8381

TEMPER ENROLLMENT SERVICE
555 THEODORE FREMD AVENUE
SUITE B103
NYE NY  10580

TEMPLE BNAI ISRAEL
400 N EDGELAWN AVE
AURORA IL  60506-4326

TEMPLETON A ELLIOT JR
1900 MALLARD LAKE DRIVE
WINSTON-SALEM NC  27106-8615

TEN MILE 4-H CLUB
ATTN JOHN BRACEY
R ROUTE 2
BOX 27
CANTON MO  63435

TENA J WHITE
7285 W WEXFORD DR
KIRKLAND AZ  86332

TENA L ARNESEN
4624 GABLE DRIVE
ENCINO CA  91316

TENA L JAMES
BOX 2484
BRENTWOOD TN  37024-2484

TENA M FITING
312 FREMONT
BAY CITY MI  48708-7718

TENA TESSLER
CUST PETER J
TESSLER UTMA IL
507 CAMBRIDGE LANE
LAKE BLUFF IL  60044-2801

TENBY STORM
177 WHITE PLAINS RD
TARRYTOWN NY  10591-5518

TENER GUN STEELE
20127 S FERNVIEW RD
W LINN OR  97068-9208

TENG-YUAN CHOU
3856 ANVIL DRIVE
TROY MI  48083-5607

TENIA L RICHARDSON HEIR EST
EUGENE RICHARDSON
2408 N GLENN DR
FORT WORTH TX  76119-2724

TENNIE M SCOTT
723 SEAN DR
CARSON CITY NV  89701-6037

TEODORO C DIAZ
10567 ELDORADO ST
PACOIMA CA  91331-3053

TEODORO E PATTERSON
SEMINARIO NO 17
HUIXQUILUCAN EDO DE MEXICO
52760
MEXICO

TEODORO J GALLEGOS
11568 CLAYTON ST
THORNTON CO  80233-2312

TEODORO SANDOVAL
1838 W ARMITAGE AVE
CHICAGO IL  60622-1017

TEOFILA SUSAYA
26 MAPLE AVE
FARMINGTON CT  06032

TEOFILO M FULLER
1691 YOSEMITE AVE
BIRMINGHAM MI  48009-6541

TEOFILO R ALCANTAR
486 FRANKWOOD
SANGER CA  93657

TEOLA M MASON
3718 EVERGREEN PARKWAY
FLINT MI  48503-4566

TEOLA M SCOTT
3718 EVERGREEN PARKWAY
FLINT MI  48503-4566

TEOMAN PEKOZ &
REGINA PEKOZ JT TEN
59 JANIVAR DRIVE
ITHACA NY  14850

TEOTHA MC CLINTON
249 SAWYER AVE
LA GRANGE IL  60525-2580

TERALEE B ZELLERS
13094 RAVENNA AVE NE
HARTVILLE OH  44632-9325

TERENCE A PAUSTIAN
309 CONKLIN AVE
PATCHOGUE NY  11772-4131

TERENCE A SPARACINO
22 JACKIE DR
ROCHESTER NY  14612-3610

TERENCE A VOSEPKA
228 KENILWORTH
BOLINGBROOK IL  60440-2456

TERENCE C KREUZER
5 PYRAMID LANE
ROCHESTER NY  14624

TERENCE D GARFAT
332 ROSY COURT
LEONARD MI  48367

TERENCE D PRIEST
CUST CECILIA K SUH-PRIEST UGMA MI
7170 AARONWAY DR
WEST BLOOMFIELD MI  48324-2468

TERENCE E ADDERLEY
BOX 907
BLOOMFIELD HILLS MI  48303-0907

TERENCE E ADDERLEY
CUST RUSSELL G ADDERLEY U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
362 LONE PINE COURT
BLOOMFIELD HILLS MI  48304-3429

TERENCE EDWARD MCMANN
47 OLYMPIA WAY
NOVATO CA  94949

TERENCE F RILEY JR &
JUNE G RILEY JT TEN
2809 MAYFAIR DRIVE
TROY MI  48084-2669

TERENCE F W HALL & KARAN M
K HALL TR OF THE HALL
FAMILY TR U/A/D 01/15/85
543 ARBRAMAR AVE
PACIFIC PLSDS CA  90272

TERENCE G KEMPER &
ROCIO ARRIETA KEMPER JT TEN
309 AMSTAR RD
COLUMBIA SC  29212-8269

TERENCE HOLLIS
6304 7TH ST NW
WASHINGTON DC  20011-1208

TERENCE K BAXENDALE &
SHARON A BAXENDALE JT TEN
4441 ALDER DR
FLINT MI  48506-1461

TERENCE K COLLINS
6 SHEPHERD RD
WESTBORO MA  01581-1423

TERENCE K PENFOLD
6036 WATERFRONT DRIVE
WATERFORD MI  48329-1447

TERENCE KEHRES
4212 AUTUMN RIDGE LANE
SANDUSKY OH  44870-8219

TERENCE L ANDREN
1884 HOPEDALE
TROY MI  48098-3347

TERENCE L LAFFERTY &
PATRICIA J LAFFERTY JT TEN
3056 FONTANO DR
KETTERING OH  45440-1309

TERENCE L MCGUIRE
17 MILFORD DR
WHITE PLAINS NY  10606-3913

TERENCE M HLATHEIN
568 FOREST HILL DRIVE
LEXINGTON KY  40509-1988

TERENCE M WANSAC
26156 KEITH
DEARBORN HGTS MI 48127-1142

TERENCE O MEURK
227 CONNECTICUT ST
SAN FRANCISCO CA 94107-2402

TERENCE PAUL FRIES
4228 CONGRESSIONAL DR
MYRTLE BEACH SC 29579-6837

TERENCE W FULLER
1405 TRANSUE AVE
BURTON MI 48509-2425

TERESA A AGAR
32003 VIEWLAKE LANE
WESTLAKE VILLAGE CA 91361-3621

TERESA A BROWN
2775 WARREN AVE
MCDONALD OH 44437-1402

TERESA A CRUMBAUGH &
ANN M LIGHT JT TEN
ATTN ANN M LIGHT-NICHOLS
1570 N PERRY ST LOT 34
OTTAWA OH 45875-1132

TERESA A FORTUNE
1152 STILLMAN
MASON MI 48854-9430

TERESA A HEINZMANN
29 SHEILA LN
FRANKLIN MA 02038-2839

TERENCE M WHITE
10375 FARY'S MILL RD
GLOUCESTER VA 23061-2918

TERENCE P ODAY
182 VERNON AVE
MIDDLETOWN RI 02842

TERENCE R GUSTIN
55 MAPLE DR
SPRINGBORO OH 45066-1210

TERENCE W SPARKS
5360 ROUNDUP DR
COLORODO SPRINGS CO 80918

TERESA A ALEXANDER
4047 TERI LANE
LINCOLN NE 68502-5952

TERESA A CAMPBELL
1586 BEECHWOOD DR
JENISON MI 49428-8359

TERESA A DI PIETRO &
ANNA M DI STEFANO JT TEN
6462 MORRIS PARK RD
PHILADELPHIA PA 19151-2403

TERESA A HANDLIN
61 WORCESTER N E
GRAND RAPIDS MI 49503-3949

TERESA A HIGGINS
4962 BLACKMAN ROAD
LOCKPORT NY 14094

TERENCE MCGURN &
SARAH MCGURN JT TEN
11225 HANDLEBAR RD
RESTON VA 20191-3907

TERENCE P THRASHER
2048 VALLEY RUN BLD
LONDON ON N6G 5M8
CANADA

TERENCE STRAUSS
144 HASKINS LN S
HILTON NY 14468-9003

TERENCE WAYNE LA BAW
4192 APPALOOSA LN
MIDDLETOWN MD 21769-6601

TERESA A BOLANOS
9387 ROSEDALE
ALLEN PARK MI 48101-1649

TERESA A COLLETT
5510 W CALAVAR RD
GLENDALE AZ 85306-4604

TERESA A DU BUKE
470 STENZIL ST
NORTH TONAWANDA NY 14120-1757

TERESA A HARWELL
320 ST CHARLES WAY
WHITELAND IN 46184

TERESA A HOLSINGER
ATTN TERESA A HERNDON
2390 SPYGLASS CT
FAIRBORN OH 45324

TERESA A JOHNSON
PO BOX 430434
PONTIAC MI 48343

TERESA A KELLY
401 BLOSSOMWOOD DR
LEAGUE CITY TX 77573-6207

TERESA A LEWIS
CUST KEVIN J
LEWIS O-H UGMA
1549 CHRISTINE DR
FAIRFIELD OH 45014-3501

TERESA A LEWIS
CUST MICHAEL L
LEWIS O-H UGMA
1549 CHRISTINE DR
FAIRFIELD OH 45014-3501

TERESA A MC CARTHY
620 AVIGNON CT
ATLANTA GA 30350-1051

TERESA A MCKINNEY
677 BLACKSTONE DR
MYRTLE BEACH SC 29588

TERESA A MILLER
3345 SHERMAN RD
MANSFIELD OH 44903-8796

TERESA A NEWMAN
247 ALAMEDA BLVD
CORONADO CA 92118-1133

TERESA A ODELL
1601 EUCLID AVENUE
FLINT MI 48503

TERESA A O'NEILL
CUST
ROBERT PATRICK O'NEILL
UGMA IN
117 GLEN COVE PLACE
FORTNAYNE IN 46804-6482

TERESA A ORR
BOX 3126
TOPSAIL BEACH NC 28445-9831

TERESA A ROBERTSON
16202 HARVEST SPRING LN
MACOMB MI 48042-2344

TERESA A ROBERTSON &
GERTRUDE L TYRKUS JT TEN
16202 HARVEST SPRING LN
MACOMB MI 48042-2344

TERESA A ROBERTSON &
SCOTT R ROBERTSON JT TEN
16202 HARVEST SPRING LN
MACOMB MI 48042-2344

TERESA A SCHAFER
2768 WEST 300 SOUTH
KOKOMO IN 46902-4756

TERESA A SHAW
1920 CHICKASAW DR
LONDON OH 43140-8758

TERESA A SHOEMAKER
4718 REXWOOD DR
DAYTON OH 45439

TERESA A SHUMATE
5336 BAKER ST
YOUNGSTOWN OH 44515-2422

TERESA A THOMAS
32336 KALAMAZOO ST
WESTLAND MI 48186-4722

TERESA A WILLIAMS
ATTN TERESA A ADAMS
7136 TUCKER RD
HOLLY MI 48442-8863

TERESA ANN KRAUSHAAR
39 CRYSTAL RD
LEVITTOWN PA 19057-1415

TERESA ANN PERRY &
RICHARD TODD ANGLIN JT TEN
5375 SUGARLOAF PKWY
APT 9007
LAWRENCEVILLE GA 30043-7804

TERESA ANN TEEPLES ADM EST
CARL JOSEPH LOWENDICK
1478 RUCKER CIR
WOODSTOCK GA 30188

TERESA B HALL
C/O T DARDEN
5724 CHEW AVE
PHILADELPHIA PA 19138-1716

TERESA B PRICE
429 ANDERSON RD
CHESTERFIELD IN 46017-1511

TERESA BEARD &
LAUREDA M BEARD JT TEN
1609 W MCCLELLAN
FLINT MI 48504-2500

TERESA BLACK
515 SHELBY CIRCLE
TUSCALOOSA AL 35405

TERESA BLAKE
1901 S J ST
ELWOOD IN  46036-2913

TERESA C ALFORD
302 E IOWA AVE
BONIFAY FL  32425-2210

TERESA C NORMAN
14380 WEST MEADOWSHIRE DRIVE
NEW BERLIN WI  53151-2463

TERESA CHU
7 WHISPERING PINES
HOHOKUS NJ  07423-1324

TERESA CORNELIUS
CUST RYAN WILLIAM CORNELIUS
UTMA PA
187 HAMMOND RD
VALENCIA PA  16059-1211

TERESA D CARR
311 POWELL ST
FREDERICKBURG VA  22408-2010

TERESA D LEE
6591 RUSTIC RIDGE TRL
GRAND BLANC MI  48439-4954

TERESA DE SIMONE
69 BAINTON ST
YONKERS NY  10704

TERESA E DORRIS
1358 LEVONA
YPSILANTI MI  48198-6440

TERESA BOGUCKI
694 ARGENTINE
HOWELL MI  48843-9004

TERESA C DONALD
TR TERESA C DONALD TRUST
UA 04/17/95
307 SAUK TRAIL
PARK FOREST IL  60466-1521

TERESA C WARDER &
CARI A WARDER JT TEN
24838 ACROPOLIS
MISSION VIEJO CA  92691-4608

TERESA CONTRERAS AMES
976 FREDENSBORG CANYON RD
SOLVANG CA  93463-2019

TERESA COWARD
325 BERKELEY RUN
ATLANTA GA  30342

TERESA D EBLING
TR DELANEY FAMILY IRREVOCABLE TRUST
UA 01/05/07
4361 ROUTE 9G
GERMANTOWN NY  12526

TERESA D OGLESBEE
6620 RIDGEWOOD DR
CASTALIA OH  44824-9754

TERESA DUGGAN
6016 CLAIRE DRIVE
ELKRIDGE MD  21075-5321

TERESA E DOUGENECK
42 SIGOURNEY ST
BRISTOL CT  06010-6882

TERESA BRUNETTI
163 PARK DR
EASTCHESTER NY  10709-5100

TERESA C NETZEL &
PAUL A NETZEL JT TEN
3023 LANGSTON CIRCLE
ST CHARLES IL  60175

TERESA CARBONE
127 GRACE ST
JERSEY CITY NJ  07307

TERESA CORNELIUS
CUST JENNA RAE CORNELIUS
UTMA PA
187 HAMMOND RD
VALENCIA PA  16059-1211

TERESA D BIANCHI
573 BRIDGEWOOD DR
ROCHESTER NY  14612-3711

TERESA D GERMANI &
JUSTINE C FREEMAN JT TEN
2135 W WILLARD RD
CLIO MI  48420-8805

TERESA DANA CLEAR
6507 FAIRCREST RD
COLUMBUS OH  43229-2001

TERESA E ANDERSON
SUITE2
2400 PGA BLVD
PALM BEACH GARDENS FL
33410-3505

TERESA E FRAZIER
11847 ROSEMARY
DETROIT MI  48213-1367

TERESA E GIFFORD
TR TERESA E GIFFORD TRUST
UA 2/18/98
1502 BRAMOOR DRIVE
KOKOMO IN  46902-9500

TERESA F CELESTE
17913 SCHENELY AVE
CLEVELAND OH  44119-2042

TERESA F GUALTIERI &
GIACINTA A GUALTIERI JT TEN
9407 REECK RD
ALLEN PARK MI  48101-3412

TERESA FALSONE
1712 GLADWIN
MAYFIELD HTS OH  44124-3134

TERESA G HESTER
137 BLAKE DRIVE
MIDWEST CITY OK  73130

TERESA H DIENES &
CALVIN D DIENES JT TEN
6783 MINOCK
DETROIT MI  48228-3922

TERESA HALLORAN
6424 WASHINGTON ST
82
YOUNTVILLE CA  94599-9463

TERESA I ROMAN
2605 BLAIR PARK CIR
THOMPSON STATION TN  37179-5104

TERESA J CARTER
CUST STEVEN J CARTER
UGMA NY
5929 GRAUER RD
NIAGARA FALLS NY  14305

TERESA E MAY
10040 NATHALINE
REDFORD TOWNSHIP MI  48239-2287

TERESA F DURBIN
38900 MARH AVE
EMERSON IA  51533-4022

TERESA F MANOWN
6441 GARBER RD
DAYTON OH  45415-2014

TERESA FAYE DAVIS
2020 WILMINGTON PIKE
KETTERING OH  45420-1430

TERESA G SHADE
545 MARYLAND AVE
DAYTON OH  45404

TERESA H IVY
137 BYROM RD
SENOIA GA  30276-1256

TERESA HARRIS
460 BAYVIEW AVENUE
AMITYVILLE NY  11701-2631

TERESA INTINGARO KOBA
CUST EMILY JANIS KOBA
UTMA CA
57 WALNUT STREET
SAUGUS MA  01906-1943

TERESA J CHARETTE
13385 THORNAPPLE DRIVE
PERRY MI  48872-8111

TERESA EILEEN BABINE
C/O TERESA E B ARTHUR
1065 CALLE PASEO
NOVATO CA  94949-5918

TERESA F DURSO
8358 DRAKE STATELINE RD
BURGHILL OH  44404-9768

TERESA F VAN DER MEULEN
58 MAGNOLIA AVE
NORTHFIELD OH  44067-1333

TERESA G DABNEY
2210 W CONCORD ROAD
MUNCIE IN  47304-2124

TERESA GALLOWAY
441 N MARIAS
CLAWSON MI  48017-1481

TERESA H KRAWCZYK
1011 MEADOW GLEN RD
MIDDLE RIVER MD  21220-1546

TERESA HARVEY JACKSON U-W-O
BARBARA ANN BERRY SALTWICK
157 E FOXBORO ST
SHARON MA  02067-2522

TERESA J CARTER
CUST CHRISTINE M CARTER
UGMA NY
5929 GRAUER RD
NIAGARA FALLS NY  14305

TERESA J CONDON
424 MEAD AVENUE
MEDINA NY  14103-1357

TERESA J FIUMARA C/O MARUGGI
42 ALLEY RD
LAGRANGEVILLE NY  12540-5600

TERESA J MITORAJ
4231 CARMANWOOD DRIVE
FLINT MI  48507-5505

TERESA K ABBEY
BOX 309
LINDEN MI  48451-0309

TERESA K KILLIANE
714 CORWIN
PONTIAC MI  48340

TERESA K WRIGHT
221 FERN HILL DR
OWENSBORO KY  42301

TERESA KINERMAN
810 E 9TH ST
LOS ANGELES CA  90021-1819

TERESA L GUBRY
ATT TERESA L KALLWEIT
1562 W CLARK RD
DEWITT MI  48820-9634

TERESA L LOVELACE
10399 ALLEN RD
CLARKSTON MI  48348

TERESA L ROWE
1016 BONSER AVENUE
SCIOTOVILLE OH  45662-5305

TERESA J KRAJCO
1050 BELOIT AVE
JANESVILLE WI  53546

TERESA J STATZ
C/O TERESA J WEAVER
1409 KRIEDEMAN DRIVE
STOUGHTON WI  53589

TERESA K HANSON &
JEWEL R HANSON JT TEN
PO BOX 24706
OMAHA NE  68124-0706

TERESA K LAMBERT &
GEORGE A LAMBERT JT TEN
21400 W SYCAMORE DRIVE
PLAINFIELD IL  60544-6459

TERESA KAE MITCHELL
5680 W PLAINS RD
EATON RAPIDS MI  48827-9651

TERESA KLIMEK &
ALICE KLIMEK JT TEN
56 SOUTH LANHOME DRIVE
CRANFORD NJ  07016-2953

TERESA L HICKMAN
336 BROWNSTONE DRIVE
ENGLEWOOD OH  45322-1712

TERESA L LOVELACE
TR UA 02/23/91 TERESA L
LOVELACE TRUST
10399 ALLEN RD
CLARKSTON MI  48348

TERESA L STANCHAK
717 N RIDGE RD E
LORAIN OH  44055-3019

TERESA J LANGEN
C/O TERESA J MUSSER
3535 EMMA LANE
VISTA CA  92084-6634

TERESA J WEAVER
1409 KRIEDEMAN DRIVE
STOUGHTON WI  53589

TERESA K HUGHES
32 DOLLY DR
COMMACK NY  11725

TERESA K SYRON &
JAMES V SYRON JT TEN
8946 LINDENHURST
ST LOUIS MO  63126-2403

TERESA KAY BRUSH &
ROBERT EARL JT TEN
5680 W PLAINS RD
EATON RAPIDS MI  48827-9651

TERESA L BEYER
9802 BRIXTON LANE
BETHESDA MD  20817-1524

TERESA L JARECKI
3513 LAWRENCE STREET
EAU CLAIRE WI  54703-0128

TERESA L PORTER
6915 E SR 136
BROWNSBURG IN  46112

TERESA L THOMAS
7821 SOUTH SUNMOR DRIVE
MUNCIE IN  47302-9505

TERESA L WARNER
4 GIFFORD PARKWAY
HUDSON NY 12534-1308

TERESA L WILLIAMS
4577 LIVE OAKS
DAYTON OH 45427-3533

TERESA L WILSON
511 SHERRY DR
COLUMBIA TN 38401-6117

TERESA LOUISE MARTIN
6017 SHORELINE DR
ORLANDO FL 32819-4213

TERESA LOUISE MAUPIN
140 WHITE OAK DRIVE
YOUNGSVILLE NC 27596-9769

TERESA LYNN FREY
8275 W REMUS RD
REMUS MI 49340-9612

TERESA LYNN WESCHLER
17309 MAC DUFF AVE
OLNEY MD 20832-2064

TERESA M ANDREWS
8534 HONOR CT
GALLOWAY OH 43119-8661

TERESA M BRICKI &
WILLIAM P BRICKI JT TEN
401 BIRCHWOOD RD
LINDEN NJ 07036-5209

TERESA M CASSANO
122 FRANKLIN AVENUE
SOUTH PLAINFIELD NJ 07080-2900

TERESA M CIARPELLI
32 SAHARA DR
ROCHESTER NY 14624-2254

TERESA M CIPICCHIO
194 FOREST LAKE DR
MADISON MS 39110-9428

TERESA M CLEWLEY
53765 STEVENS LN
THREE RIVERS MI 49093-9669

TERESA M COLMAN
4055 W FALLEN LEAF LN
GLENDALE AZ 85310-5148

TERESA M DANNER
356 THIRD AVENUE
GALLIPOLIS OH 45631-1106

TERESA M GABRIELLI
356 THIRD AVENUE
GALLIPOLIS OH 45631-1106

TERESA M GILMOUR
772 PLEASANT OAK DR
OREGON WI 53575-3223

TERESA M HORNE
13501 W 50 SOUTH
COLUMBUS IN 47201-4737

TERESA M JASKIEWICZ TOD
CAMERON R JASKIEWICZ
RR 1 BOX 110
ELIZABETH MN 56533-9522

TERESA M LUCKEY &
DAVID G LUCKEY JT TEN
231 SUMMIT RIDGE DR
GREENWOOD IN 46142-7216

TERESA M MCGUFFIN
TR UA 04/13/89 PETER
MANZETA TRUST
13844 BROOKSIDE DR
STERLING HEIGHTS MI 48313-2818

TERESA M MIHALIS
RR 1 BOX 32
BLOOMFIELD IN 47424-9703

TERESA M MUSIAL
16722 WHITE HAVEN DR
NORTHVILLE MI 48167

TERESA M OLIVAS
224 JANICE ST
LODI OH 44254-1223

TERESA M SALITROS
1414 SUMAC ST
MCKEESPORT PA 15132-5429

TERESA M SINGER
322B PYRAMID AVE
CLAYMONT DE 19703-3202

TERESA M STAVROS
3218 N MANOR
FLAGSTAFF AZ 86004-2116

TERESA M THOMAS
206 LOCUST LANE
QUARRYVILLE PA  17566-9526

TERESA M WEIGAND
S 5677 STILWELL ROAD
HAMBURG NY  14075-5818

TERESA M WOMACK
15087 LAKEVIEW DR
BONNER SPRINGS KS  66012-7054

TERESA M WYMAN
2604 TRANSIT RD
NEWFANE NY  14108-9505

TERESA M ZIMMERMAN
5587 DELHI AVE
CINCINNATI OH  45238

TERESA MACDONALD
30550 PIERCE ST
GARDEN CITY MI  48135

TERESA MANRING
7547 EAST HIGHT STREET
LOSANTVILLE IN  47354

TERESA MARGRAF CASEY
2512 KINGMAN DR
WILMINGTON DE  19810-3510

TERESA MARIE RIGNEY
200 SECOND AVE 4
BELMAR NJ  07719-2010

TERESA MARINEZ
1114 N GENESEE DR
LANSING MI  48915-1910

TERESA MARY BARDEN MCCLUNG
PMB 607
20475 HIGHWAY 46 WEST SUITE 180
SPRING BRANCH TX 78070 78070
78070

TERESA MORENO
3631 SW 132ND CT
MIAMI FL  33175-6921

TERESA MURPHY
7780 KLUSMAN AVE
RANCHO CUCAMONGA CA  91730

TERESA NIEBERDING
9625 ALLEGRO COURT
LOVELAND OH  45140-1910

TERESA NUDELMAN
3512 W 115TH ST
CHICAGO IL  60655-3642

TERESA ORTIZ
9550 BRIERFIELD ST
PICO RIVERA CA  90660

TERESA OZIMKOWSKI
5517 COMMERCE
ORCHARD LAKE MI  48324-2213

TERESA PACE
CUST OLIVIA MARIE PACE
UTMA GA
3480 STILLRIDGE DR
ALPHARETTA GA  30022-5803

TERESA PEREZ
6028 WISE RD
LANSING MI  48911-4505

TERESA PHILLIPS
8275 W REMUS RD
REMUS MI  49340-9612

TERESA PLANAMENTA
23 HAWKES AVE
OSSINING NY  10562

TERESA R CLICK
2919 MIDDLESEX RD
ORLANDO FL  32803-1126

TERESA R CRAWFORD
8566 OLD STONE CIRCLE
KALAMAZOO MI  49009-4535

TERESA R DEWEY
8895 ALTURA DR
WARREN OH  44484-1731

TERESA R KASULA
7530 SHARON WARREN RD
BROOKFIELD OH  44403

TERESA R RODDY
5535 ORTMAN DRIVE
STERLING HTS MI  48314

TERESA R VILLARREAL
1939 CARMANBRK PKWY
FLINT MI  48507-1445

TERESA REED
TR UA 10/23/92
REED FAMILY REVOCABLE LIVING TRUST
16791 BUSBY LANE
HUNTINGTON BEACH CA  92647

TERESA S CANALES
8624 EAST PARK
FORT MYERS FL  33907-4150

TERESA SIEGMAN
366 OLD BACHMANS VALLEY RD
WESTMINSTER MD  21157-3310

TERESA STANDO
821 BLOSSOM RD
ELMA NY  14059-9642

TERESA T CARBONEL &
MAX T CARBONEL JT TEN
5826 N INDIAN RD
CHICAGO IL  60646-6517

TERESA TORRES
647 MULFORD RD
WYNCOTE PA  19095-1109

TERESA W MERRITT
314 SW RAINTREE DR
LEES SUMMIT MO  64082-4774

TERESA WILK
21900 PARKLANE
FARMINGTON HILLS MI  48335

TERESA Y WEAVER
2864 BICKNELL RD
RICHMOND VA  23235-3158

TERESA ROMIG
4 FAIRWAY DR
CAPE MAY COURT HOUSE NJ
08210-1474

TERESA S HOGAN &
DON E HOGAN JT TEN
6122 W QUESTA DR
GLENDALE AZ  85310

TERESA SMITH
8904 VAMO RD
SARASOTA FL  34231-6640

TERESA SUE ROBERTS
BOX 581
BENTON AR  72018-0581

TERESA T COOPERRIDER
2869 GREEN TNSHP RD 857
PERRYSVILLE OH  44864

TERESA V RAMIREZ
26590 PARK CT
MADISON HEIGHTS MI  48071-4919

TERESA WADDELL
1924 LAKE TERR
INDEPENDENCE MO  64055-1848

TERESA WORCZAK
318 GIBSON ST APT 3
CANANDAIGUA NY  14424-1361

TERESA YSLAS HERNANDEZ
AQUILES SERDAN 201
TOLUCA ZZZZZ
MEXICO

TERESA S ANTUNA
44478 FOREST TRAIL
CANTON MI  48187-1703

TERESA S LIPPS
4105 FISHER TWIN ROAD
WEST ALEXANDRIA OH  45381-9313

TERESA SOTO
4801 ALBEMARLE ST NW
WASH DC  20016-4346

TERESA SY CHAN
APT C-7
35-27 28TH ST
LONG ISLAND CITY NY  11106-3225

TERESA TALBOT PIDGEON
BOX 6895
KETCHUM ID  83340-6895

TERESA V RYAN
2221 W LUNT AVE
CHICAGO IL  60645

TERESA WARD JUNG
5644 KERCLIFFE COURT
BOISE ID  83704-2050

TERESA WRIGHT
954 LAFAYETTE
PLAINWELL MI  49080-1037

TERESA Z NOWAK
7260 W PETERSON AVE APT E405
CHICAGO IL  60631

TERESA ZAWADA
43375 JOHN WARNER RD
TEMECULA CA 92592-2481

TERESE A LA BELLE
1717 PALOMAR
ANN ARBOR MI 48103-5767

TERESE IRWIN
26 W070 EMBDEN
WHEATON IL 60187-1606

TERESE M FINNA
CUST
JENNIFER MARIE FINNA UGMA MI
31792 GILBERT DR
WARREN MI 48093-1741

TERESE M REPSHER
131 LANGLEY SQUARE
LANCASTER PA 17603-9023

TERESITA GARCIA
CUST ROMMEL P GARCIA
UTMA IA
2417 ASHWOOD DR
CARROLL IA 51401-3416

TERESSA HENDERSON
362 EOLA S E
GRAND RAPIDS MI 49507-3403

TERI BANIA PERSICHINI
352 FOLKSTONE CT
TROY MI 48098-3225

TERI G KRUGMAN
14803 SW 74TH PLACE
MIAMI FL 33158-2134

TERESA ZUNIN
CUST BRITTANY M
ZUNIN UTMA NJ
55 FOREST WAY
MORRIS PLAINS NJ 07950-3264

TERESE ANNE MARIE JOSEPH
107 MILL ST
BINGHAMTON NY 13903

TERESE K JAMES &
JOE F KIRSHE JT TEN
6201 W 94TH TERRACE
OVERLAND PARK KS 66207

TERESE M MURPHY
34 METROPOLITAN OVAL
BRONX NY 10462-6608

TERESE M ROUGE
37-33 84 STREET
APT 2
JACKSON HEIGHTS NY 11372-7204

TERESITA R AMANDI
1004 GRAND CT
HIGHLAND BEACH FL 33487-5306

TERI A BEETHAM
4805 HERBEMONT RD
MARTINSVILLE IN 46151-6645

TERI DALLARA
CUST TINA
DALLARA UGMA NY
2249 128 ST
COLLEGE POINT NY 11356-2721

TERI GELTZ
265 COUNTRYSIDE LN APT 8
ORCHARD PARK NY 14127-1331

TERESA ZUNIN
CUST JOHN J
ZUNIN UTMA NJ
55 FOREST WAY
MORRIS PLAINS NJ 07950-3264

TERESE C PITTMAN
370 CATSKILLE AVE
COPIAGUE NY 11726

TERESE L CRARY
1202 W COVE DR
GILBERT AZ 85233

TERESE M PARSONS
1003 ALDANE CT
OCOEE FL 34761

TERESE M VOLK
1020 WOODBRIDGE
ST CLAIR SHORES MI 48080-3303

TERESITA S GARDON
1105 WASHINGTON AVENUE
PELHAM NY 10803-3213

TERI ANN GONCZY
8525 WHITTAKER RD
YPSILANT MI 48197

TERI ELLEN UNSWORTH
1999 S OAK KNOLL AVE
SAN MARINO CA 91108-1757

TERI L IRWIN &
ROBERT W IRWIN JT TEN
635 100TH SE
BYRON CENTER MI 49315-8770

TERI L MEHRMAN
5962 SILVERBIRCH RD
ORTONVILLE MI  48462-9520

TERI L MILLER
303 GUNNISON DR
SIMPSONVILLE SC  29681-5662

TERI L SPRAY
6143 ROSEWOOD PKWY
WHITE LAKE MI  48383-2790

TERI L WENGLEIN
7 CAMPECHE ESTATES DRIVE
GALVESTON TX  77554-6360

TERI LEA PETERSON
201 MARYLAND DR
LAKEWORTH FL  33460

TERI LYNN FELLING
6454 E POTTER RD
BURTON MI  48509-1394

TERI LYNN SYKES
12126 SE NELLA WAY
HAPPY VALLEY OR  97015-6714

TERI M QUESNELL
2825 CALIFORNIA AVE
CARMICHAEL CA  95608-5311

TERI MELINDA WORZALA
1777 RUSH CREEK DR W
JACKSONVILLE FL  32225-4526

TERI S ORDWAY
G-551 S R 108 R 1
HOLGATE OH  43527

TERI WILFORD WOOD
CUST ALEXANDER WILFORD WOOD
UGMA NY
6 PARADISE RD
BRONXVILLE NY  10708-2220

TERILYN M ZOLLER
5614 72ND DR NE
MARYSVILLE WA  98270-8874

TERMUTIS CLARKE
26954 MADISON ST
ESPARTO CA  95627

TERRA TOMLINSON
4218 INDIAN GLEN DR
OKEMOS MI  48864-1004

TERRALYNNE J SIMS
3287 COLUMBUS
DETROIT MI  48206-2301

TERRANCE A HENEGAN
421 TORRY AVE
BRONX NY  10473-1616

TERRANCE A JESSEN
1305 DONELS DRIVE
VINTON IA  52349-1636

TERRANCE B MCGINNIS
28833 KENDALLWOOD DR
FARMINGTON HILLS MI  48334-2639

TERRANCE C JACOBS &
JOANNE M JACOBS JT TEN
5063 HURON BREEZE DR
AU GRES MI  48703-9600

TERRANCE C STEINER
414 ELM STREET
WEST MIFFLIN PA  15122-1535

TERRANCE CARLSON &
KAREN K CARLSON JT TEN
33 LYNN DRIVE
NAPA CA  94558-4324

TERRANCE D BOLES
7214 CROWN RD
GLEN BURNIE MD  21060-6608

TERRANCE D KIRCHNER
3399 W STATE RD 340
BRAZIL IN  47834

TERRANCE D LAISE
114 WINTERBELL DR
MOORESVILLE NC  28115

TERRANCE D LAISE &
JUDITH C LAISE JT TEN
114 WINTERBELL DR
MOORESVILLE NC  28115

TERRANCE D WARD
59585 FOX POINT LN
SOUTH LYON MI  48178

TERRANCE E DELANEY
4333 MT FOSTER AVE
SAN DIEGO CA  92117-4862

TERRANCE E DOAN
1520 N A ST
ELWOOD IN  46036-1539

TERRANCE E SCHNEIDER
BOX 4066
WILMINGTON DE  19807-0066

TERRANCE F CHAMBRONE
4650 FRENCH RD
CLINTON NY  13323-3710

TERRANCE F KASPER
3975 CLUTIER RD
SAGINAW MI  48601

TERRANCE FENTON PHELAN
46 WEST POINT TERRACE
WEST HARTFORD CT  06107-3647

TERRANCE FLOOD
BALLYDUFFY
MOYNE COLONGFORD
CO MAYO ZZZZZ
IRELAND

TERRANCE G GATES
11010 SPRUCE CT
KANSAS CITY MO  64137-2052

TERRANCE G GEISEN
27 BIRCHWOOD COURT
BATTESVILLE IN  47006-7621

TERRANCE G SIGLINSKY
N 1591 FAIR VIEW AVE
FORT ATKINSON WI  53538

TERRANCE H CARLSON
11799 BENNETT ST RD
SILVERCREEK NY  14136-1601

TERRANCE H CHAMNESS
844 AUGUSTA
HOUSTON TX  77057-2014

TERRANCE J EVANS
15960 JARUIS MATHERTON
HUBBARDSTON MI  48845

TERRANCE J LAVIGNE
6161 WEST FREELAND RD
FREELAND MI  48623-9032

TERRANCE J MCNIEL &
PATRICIA ANN MCNIEL JT TEN
93 AGATE WAY
WILLIAMSTIN MI  48895-9434

TERRANCE J ODOM &
JASON C ODOM JT TEN
2879 CHANCERY CT
ROCHESTER HILLS MI  48306-3017

TERRANCE J WOLFMEYER
2656 SUN MEADOW DR
CHESTERFIELD MO  63005-7018

TERRANCE L AGLE
14390 MIDFIELD ST
BROOKSVILLE FL  34613

TERRANCE L BOWMAN
716 ALEXANDRINE
MT MORRIS MI  48458-1731

TERRANCE L BROKOFF
720 S STICKEL ROAD
GLADWIN MI  48624-1927

TERRANCE L HEINEMAN
3391 TERRY ST
SAGINAW MI  48604-1725

TERRANCE L JORGENSEN TOD
S J JORGENSEN A L JORGENSEN
SUBJECT TO STA RULES
1301 PARK
LEXINGTON NE  68850

TERRANCE L LA FOND
2576 KAISER RD
PINCANNING MI  48650-9763

TERRANCE LINDBERG &
MARGARET LINDBERG JT TEN
3207 EAST LAKE DR NORTH
ELKHART IN  46514

TERRANCE M BARTLETT SR &
SHARON L BARTLETT JT TEN
3679 RED BUD CT
WALDORF MD  20602

TERRANCE M CARNEY
35752 N MARINE DR
FOX LAKE IL  60020-1914

TERRANCE M HOWELL
43601 GATEHOUSE COURT
CANTON MI  48187-2024

TERRANCE M LAPCHYNSKI
3202 HULL RD
HURON OH  44839-2118

TERRANCE M PRIME
2427 N NINE MI
SANFORD MI 48657

TERRANCE M REEVES
1903 SAVANNAH LN
YPSILANTI MI 48198

TERRANCE MCNAUGHTON
26 CRAMAR CRESCENT
CHATHAM ON N7M 6G3
CANADA

TERRANCE MOORE
758 LUCILLE
WALLED LAKE MI 48390-2327

TERRANCE MORAN &
MARY P MORAN JT TEN
15615 PARK LANE
LIVONIA MI 48154-2356

TERRANCE MOYLAN
CUST NATHAN
MOYLAN UTMA CA
4475 TYA LN
PLACERVILLE CA 95667-9288

TERRANCE P CLARK
10274 WINDING VALLEY RD
BRIGHTON MI 48116-8840

TERRANCE P MELVIN
326 N DEERFIELD
LANSING MI 48917-2909

TERRANCE QUINN
427 CARDINAL VIEW CT
GROVER MO 63040-1724

TERRANCE R ERB
1325 E BROADWAY ST
MOUNT PLEASANT MI 48858-2928

TERRANCE R FOURNIER
3619 BYRD DR
STERLING HEIGHTS MI 48310-6111

TERRANCE T TADYCH
1120 S 21ST ST
MANITOWOC WI 54220-4917

TERRANCE W KELLY
804 NW 1911TH RD
LONE JACK MO 64070-7127

TERRE M LILLY
ATTN TERRE M GEHLHAAR
9050 W GRAND RIVER
GRAND LEDGE MI 48837-8214

TERRECITA E WATKIS
26 ST REGIS PL
HEMPSTEAD NY 11550-6640

TERRELL ANDERSON
816 G RACE DR
CARMEL IN 46032

TERRELL B DICK
BOX 3027
MONTROSE MI 48457-0727

TERRELL E MINTON
510 S 300 E
ANDERSON IN 46017-1808

TERRELL F LING
20286 OSMUS
LIVONIA MI 48152

TERRELL G CALLEBS
10624 BRADEN ROAD
BYRON MI 48418-8827

TERRELL L BUCHHOLZ
5508 MT MCKINLEY RD
FORT WORTH TX 76137-5334

TERRELL L KLEIMAN &
MARY MARGARET KLEIMAN JT TEN
5196 RUNNYMEDE DR
HOLT MI 48842-2902

TERRELL L ROYAL
2039 E MOHAWK CRT
OLATHE KS 66062-2486

TERRELL P BASS JR
1303 YATES DR
LONGVIEW TX 75601-4670

TERRELL V HILL
19575 ARGUILE CRESCENT
HIGHLAND PARK MI 48203-1430

TERRENCE A FRAZIER
C/O SUZANNE CAPALDI POA
589 JENNINGS AVE
SALEM OH 44460-2133

TERRENCE ARTHUR VAN GORDER
1115 POWDERHORN DR
NEWARK DE 19713-3246

TERRENCE C MCGRATH
38242 AVONDALE
WESTLAND MI 48186-3830

TERRENCE D MC GOWAN
3893 4TH ST
OWENSVILLE MO 65066-2912

TERRENCE D WILSON
1004 COLONIAL AVE
ALEXANDRIA VA 22314

TERRENCE E BROWN
3077 WICKHAM DRIVE
RIVERSIDE CA 92503-5857

TERRENCE E DYE
1925 ELSMERE ST #103
DETROIT MI 48209-1457

TERRENCE E HAMM
4964 DEER FOREST PL
WESTERVILLE OH 43081-4894

TERRENCE E JAREMA
882 COMMONWEALTH
SAGINAW MI 48604-1106

TERRENCE E KAUFMANN
2921 ALPHA WAY
FLINT MI 48506-1850

TERRENCE E KRUSE
14523 MC CASLIN LAKE ROAD
LINDEN MI 48451-9793

TERRENCE E LOCKE
238 W AUGUIN AVE
SPRINGFIELD OH 45506

TERRENCE F KOHNKE
1603 VALLEY VIEW
VAN BUREN AR 72956-2079

TERRENCE F SHAY
345 ROMAIN RD
CARO MI 48723-9380

TERRENCE F SWONK
10550 W STATE HWY 8 LOT 261
DAVIE FL 33324

TERRENCE GRAHAM WATT
4019 COOL BROOKE WAY
ALEXANDRIA VA 22306-1314

TERRENCE H MCNEAL
RR 4 BOX 129
HUNTINGDON PA 16652-9641

TERRENCE H QUATTRO
192 KIRKSWAY LANE
LAKE ORION MI 48362-2275

TERRENCE HENDRICKS
C/O SMALL
735 MAGENTA ST
BRONX NY 10467-6228

TERRENCE ISAAC MARKS
8940 MEMORIAL
DETROIT MI 48228-2071

TERRENCE J BONHAM
2851 SEAHORSE AVE
VENTURA CA 93001-4149

TERRENCE J BOWDEN
8 TERESA DR
WHITBY ON L1N 6J1
CANADA

TERRENCE J KELLY
3515 MARLO LANE
WAYLAND MI 49348-9507

TERRENCE J LINEHAN &
PATRICIA A LINEHAN JT TEN
1416 BEACH PARKWAY UNIT 103
CAPE CORAL FL 33904

TERRENCE J MC CARVILL
7280 DABNEY LANE
FAYETTEVILLE NY 13066-1823

TERRENCE J MC NAMARA
2 SUTTON PLACE
PARLIN NJ 08859-1821

TERRENCE J THOMPSON
44444 N SHANGRI LA LN APT
NEW RIVER AZ 85087-7988

TERRENCE J YOUNG
3225 ESCH
WARREN MI 48091-3339

TERRENCE K JARVINEN
3421 CRANDON DR
DAVISON MI 48423-8407

TERRENCE K PICKEN
CUST JENNIFER E PICKEN UGMA WA
2111 WAVERLY PL N APT 101
SEATTLE WA  98109-2558

TERRENCE KEELEY SR
137 CAMROSE DR
NILES OH  44446-2129

TERRENCE L BROGDON
2914 MERRIWEATHER ST N W
WARREN OH  44485-2511

TERRENCE L STEVENSON
213 JOHNSON TRL
DAYTON OH  45418-2994

TERRENCE M FORTUNA
2440 FAIRWAY DRIVE
BIRMINGHAM MI  48009-1815

TERRENCE MURPHY
35219 W 13 MILE RD
FARMINGTON HILLS MI  48331-2075

TERRENCE P ROWAN
194 INGOMAR DR
ROCHESTER NY  14612-1732

TERRENCE R MILLIGAN
CUST JAMEY MILLIGAN UGMA NY
545 RAINBOW LANE
INDPLS IN  46260-4609

TERRENCE R WOLFORD
6130 BELRICK
BELMONT MI  49306-9768

TERRENCE K PICKEN
CUST JILL C PICKEN UGMA WA
115 FLORENTIA ST APT 1
SEATTLE WA  98109-1700

TERRENCE L ARMENTROUT
1516 CREEKSTONE COURT
FENTON MO  63026-7045

TERRENCE L CHAZICK &
EMMALOU CHAZICK JT TEN
6216 SANDY LANE
BURTON MI  48519

TERRENCE L WILHELMI
3657 EAST M-36
PINKNEY MI  48169-9141

TERRENCE M HESS
323 WASHINGTON AVENUE
RICHMOND CA  94801-3903

TERRENCE O WOODBURN &
JENNIFER B WOODBURN JT TEN
413 THIRD STREET
LIVERPOOL NY  13088-4950

TERRENCE R MARCINKO &
MARY C MARCINKO JT TEN
PO BOX 1422
BELTSVILLE MD  20704

TERRENCE R MILLIGAN
CUST KELLEY MILLIGAN UGMA NY
545 RAINBOW LANE
INDPLS IN  46260-4609

TERRENCE S ALTHOUSE
17150 SYLVAN
ROSEVILLE MI  48066-1692

TERRENCE K QUINN
427 CARDINAL VIEW COURT
GROVER MO  63040-1724

TERRENCE L BIRCHMEIER
4320 NEWBURG ROAD
BANCROFT MI  48414-9798

TERRENCE L MCPHEE
4175 NIXON RD
DIMONDALE MI  48821-8753

TERRENCE LEE CROFT
STE 707 127 PEACHTREE ST
ATLANTA GA  30303-1800

TERRENCE M MATTHEWS
3239 FENCE LINE ROAD
FRANKSVILLE WI  53126-9414

TERRENCE P DISKIN
4890 TERRACE CIRCLE
HERMANTOWN MN  55811-3905

TERRENCE R MILLIGAN
CUST ANDREW MILLIGAN UGMA NY
545 RAINBOW LANE
INDPLS IN  46260-4609

TERRENCE R SIMMONS
465 MARION OAKS BLVD
OCALA FL  34473-3605

TERRENCE S KAISER
CUST BRENDAN S KAISER
UGMA MI
4922 BARNES RD
MILLINGTON MI  48746-9043

TERRENCE SAWYER &
SANDRA L SAWYER JT TEN
12214 BRISTOL LANE
STRONGSVILLE OH  44149

TERRENCE W BIGLIN
4214 TARA CIRCLE
BOOTHWYN PA  19061-2408

TERRI A CRAIG &
MARK A CRAIG JT TEN
3785 OLD ABBE RD
SHEFFIELD VILLAGE OH  44054

TERRI A LEE
14312 BRADY
REDFORD MI  48239-3319

TERRI ANN MOTOSUE
3269 ALANI DRIVE
HONLULU HI  96822-1404

TERRI C DAUGHTREY
236 NEIGES HOLLOW RD
BOSTON NY  13734-1404

TERRI E SIMS
5425 WAKEFIELD DR S
GREENWOOD IN  46142-9090

TERRI JOHNSON
3032 EUGENE ST
BURTON MI  48519-1653

TERRI L ANDERSON
231 LOON LAKE RD
BIGFORK MT  59911-7015

TERRENCE T SCHOENINGER &
SUSAN SCHOENINGER JT TEN
18636 RIEGER RD
CHESTERFIELD MO  63005-8412

TERRENCE W DOYLE
644 LANCASTER DR
SPRING HILL TN  37174-2435

TERRI A DAVIS
12 BEECHAM CT
OWINGS MILL MD  21117-6001

TERRI A SANDERS
1001 W WASHINGTON CIRCLE
TECUMSEH OK  74873

TERRI ANN RITZLER
2548 GREENLEFE DR
BEAVERCREEK OH  45431

TERRI COOPER
295 MCCALL RD APT 24
ROCHESTER NY  14616-5245

TERRI F WATSON
182 PINGREE
PONTIAC MI  48342-1158

TERRI K ROUSE
25772 MULROY DR
SOUTHFIELD MI  48034-2716

TERRI L BELL
718 JULIA STREET
LANSING MI  48910-5648

TERRENCE T SPENCER
CUST CURT
RAY SPENCER UGMA NY
1781 A STONEY WAY
FARMINGTON NY  14425

TERRENCE W MCCLAIN & MARCIA D
MCCLAIN TRS TERRENCE W MCCLAIN &
MARCIA D MCCLAIN REVOCABLE LIVING
TRUST U/D/T DTD 11/26/04
894 FLOHRS CHURCH RD
BIGLERVILLE PA  17307

TERRI A GREEN
4030 SUMMIT CT
ROCKFORD MI  49341-9728

TERRI AMMAN
11600 S HEMLOCK RD
BRANT MI  48614-9702

TERRI B RODRIQUEZ
8059 HARVEST LN
INDIANAPOLIS IN  46256-3401

TERRI E ANDERSON
22500 IVANHOE LN
SOUTHFIELD MI  48034-5195

TERRI G DAMON
4826 HABERSHAM RIDGE
LILBURN GA  30047-5605

TERRI L ALLEN
2799 BEAVER TRL
CORTLAND OH  44410-1831

TERRI L DELANCEY
146 S MAIN ST
SMYRNA DE  19977-1433

TERRI L GRIMES
1308 EMERALD DR
NILES MI  49120-4576

TERRI L LANGLEY-BOYD
2201 QUEENSLAND DR
CHARLOTTE NC  28270-9503

TERRI L MAY
3870 ROSE PLACE
SOUTHSIDE AL  35907

TERRI L NELSON
C/O TERRI L GRIMES
1308 EMERALD DR
NILES MI  49120-4576

TERRI L VETTER
17075 FALLON CT
THREE RIVERS MI  49093-9136

TERRI LOU PEARSON
1441 LANGENBERG AVENUE
IOWA CITY IA  52240-9168

TERRI M LYNCH
1493 SHORELINE DR
HARTLAND MI  48353

TERRI R WADE
6101 PARKWAY DR
BALTIMORE MD  21212-2737

TERRI RUPERT
211 N 480 W
KOKOMO IN  46901-3715

TERRI L GRIMES &
ROBERT A GRIMES JT TEN
1308 EMERALD DRIVE
NILES MI  49120

TERRI L LAUX
PO BOX 787
DAVIS CA  95617

TERRI L MENTZER
206 NEW WICKHAM DRIVE
PENFIELD NY  14526

TERRI L RUSSELL
746 CAHABA MANOR TRAIL
PELHAM AL  35124-1552

TERRI L WEINRICH
1407 HILLVIEW
NORFOLK NE  68701-2413

TERRI LYNN BLANCH &
MARIE LYNN BLANCH JT TEN
4709 PEACH RIDGE AVE
GRAND RAPIDS MI  49544-9741

TERRI PATCHEN
2626 N CAROLINA AVE
MASON CITY IA  50401-7415

TERRI RUDIN
CUST JOSH
RUDIN UGMA NY
13689 CHARTER OAK DR
SCOTTSDALE AZ  85259-3750

TERRI S PATTERSON
1138 SAPPHIRE DR
LIVERMORE CA  94550

TERRI L JONES
1834 GREENBRIAR LN
FLINT MI  48507-2220

TERRI L MADEJ
123 S SHORE DR
YOUNGSTOWN OH  44512-5930

TERRI L MUSCANERA
26800 SW 189 AVE
REDLANDS FL  33031-3747

TERRI L SCHLAGEL
1096 SEVILLE
ROCHESTER HILLS MI  48309

TERRI LINN VOGEL
3006 NANWICH
WATERFORD MI  48329-3332

TERRI LYNN SPILLER
CUST CHELSEA LYNN SPILLER UTMA GA
2985 SUMMIT LANE
MONROE GA  30655-8330

TERRI PETERSON SMITH
6313 LOCH MOOR DR
EDINA MN  55439

TERRI RUFFINI PAONE &
JOSEPH M PAONE JT TEN
52618 SAW MILL CREEK
MACOMB MI  48042-5680

TERRI S RAGSDALE
11821 WOODLAND HILLS DR
CHOCTAW OK  73020-8228

TERRI SMITH WILKINS
2 SHERWOOD DR
SHALIMAR FL  32579

TERRI T CHUN
1137 KOLLN ST
PLEASANTON CA  94566-5628

TERRI V GRIMMETT
219 STAHL AVE
CORTLAND OH  44410-1137

TERRI VAN HORN GROSSMAN
CUST ANDREW SETH GROSSMAN
UTMA PA
2121 GREENBRIAR DR
VILLANOVA PA  19085-1707

TERRI Y YACKEE
2344 MCMURRAY DRIVE
POWDER SPRINGS GA  30127-1382

TERRIE HENSON
ATTN TERRIE HENSON FIEHN
41291 LITTLE RD
CLINTON TOWNSHIP MI  48036-1411

TERRIE L MC DANIEL
ATT TERRIE L STYPELKOSKI
41380 HARRIS ROAD
BELLEVILLE MI  48111-9183

TERRIE L VERBLE
5687 HOLLY LANE
JUPITER FL  33458

TERRIE LEE BLACKMAN
14009 GOLDEN FLAX TRL
PFLUGERVILLE TX  78660

TERRIE LINDSEY
910 HILLCREST DRIVE
LONGVIEW TX  75601-4645

TERRIE M STEVENS
8207 W LONGLAKE DR
KALAMAZOO MI  49048

TERRIE S KOPIETZ TOD
WALTER J KOPIETZ
6342 HERON PARKWAY
CLARKSTON MI  48346-4805

TERRIE SUE SHERRARD
6043 COOPER
TAYLOR MI  48180

TERRIE T MC INTOSH
1476 MICHIGAN AVE
SALT LAKE CITY UT  84105-1609

TERRILL G WOLFE
8949 NORTH LUCE
ALMA MI  48801-9615

TERRILL J COLLIER
54 RAINIER AVE
LIVERMORE CA  94550-2422

TERRILL L HOLM
108 ENGELHARDT
BAY CITY MI  48706-2814

TERRILL L RAINALDI &
RENEE RAINALDI JT TEN
931 YOUNG ST
LEMONT IL  60439

TERRILL L SIDLE
511 PICADILLY PLACE
WINDSOR CA  95492-8349

TERRILL M SILVEY
240 NORTH PARKWAY DR
ANDERSON IN  46013-3239

TERRILL NICKELS
28023 ELBA
GROSS ILE MI  48138-1926

TERRILL NICKELS &
DEBRA NICKELS JT TEN
28023 ELBA
GROSSE ILE MI  48138-1926

TERRILL R MALICHI
C/O TOBY MILICHI
BOX 44165
INDIANAPOLIS IN  46244-0165

TERRILL T VANTRESS &
FAITH E VANTRESS JT TEN
401 WILDWOOD CIR
TECUMSEH MI  49286

TERRILL W MENZEL &
ROSEMARIE MENZEL
TR UA 12/26/90
TERRILL W MENZEL & ROSEMARIE
JOINT REV TR
1725 ROBERTS DRIVE
STEVENS POINT WI  54481-7039

TERRILYN ANN WALDI
15745 FARMVIEW CT
FRASER MI  48026-5054

TERRILYN L HAMMOND
22 DOVER COURT
ROCHESTER NY  14624-5021

TERRLYN JO ALDERMAN
2263 WOLFBORO SE
KENTWOOD MI 49508-6333

TERRY A ADKINS
5459 OREGON ROAD
LAPEER MI 48446-8005

TERRY A BEADLE &
MARGARET J BEADLE JT TEN
4204 S SHORE ST
WATERFORD MI 48328

TERRY A BELCHER
2549 VERMONTVILLE HWY
CHARLOTTE MI 48813

TERRY A CARTER
1404 POWELL LANE
LEWISBURG TN 37091-6557

TERRY A CASTAGNIER
412 TRINTON CIR
BEDFORD IN 47421

TERRY A CHANDLER
139 N CHERRYWOOD AVENUE
DAYTON OH 45403-1750

TERRY A CORBIN TOD ERNEST M CORBIN
SUBJECT TO STA TOD RULES
8221 LINDEN DR
PRAIRIE VILLAGE KS 66208

TERRY A CROSS
2058 MUNICH AVE
DAYTON OH 45418-2917

TERRY A CROSSNOE
2504 MEADOWCROFT
BURTON MI 48519-1268

TERRY A EDWARDS &
JOHNNY L EDWARDS JT TEN
2530 GOMAZ WAY SO
SAINT PETERSBURG FL 33712-3916

TERRY A FEATHERLY
4605 SHERWOOD AVE
DOWNERS GROVE IL 60515-3034

TERRY A HARRIS
PO BOX 300895
KANSAS CITY MO 64130-0895

TERRY A HAYES
13331 MARK TWAIN
DETROIT MI 48227-2809

TERRY A JACKSON
703 S LALONDE AVE
LOMBARD IL 60148-3521

TERRY A JONES
480 LONGBRANCH XING
DAHLONEGA GA 30533-4916

TERRY A JUREK
15315 WEST LINFIELD LANE
NEW BERLIN WI 53151

TERRY A KLUTTS
1676 OAHU COURT
WORDEN IL 62097-2211

TERRY A KONSDORF
687 S LACY LAKE RD
CHARLOTTE MI 48813-9561

TERRY A KRAUSE &
MARY LYNN KRAUSE JT TEN
1033 S MASON RD
ST LOUIS MO 63141-8530

TERRY A KREJCI
2920 ADIRONDACK DR
CEDAR RAPIDS IA 52402-3357

TERRY A KUNKEL
7060 W COUNTY ROAD 550 S
COATESVILLE IN 46121-9596

TERRY A LARSON
5014 GENESEE
LAPEER MI 48446-3630

TERRY A LEWIS
CUST LAURA R
CONRAD UGMA PA
C/O D CONRAD
1112 GRANDVIEW RD
YORK PA 17403

TERRY A MACGIBBON
2017 UPLAND DRIVE
FRANKLIN TN 37067-4090

TERRY A MCCUNE
2202GRANGE HALL RD
DAYTON OH 45431-2338

TERRY A MEISEL
5001 COTTRELL ROAD
VASSAR MI 48768-9424

TERRY A MEISEL &
WANDA K MEISEL JT TEN
5001 COTTRELL ROAD
VASSAR MI  48768-9424

TERRY A MOYES
884 LIVERMORE LN
ELYRIA OH  44035-3012

TERRY A PORTERFIELD
1369 MARLOWE
LAKEWOOD OH  44107-2629

TERRY A REISTER
185 55TH ST SW
WYOMING MI  49548-5784

TERRY A SILBERGER
3921 ROSWELL PLACE
LAND O LAKES FL  34639-6209

TERRY A TIPPETT
10031 WILLOW ROAD
WILLIS MI  48191-9786

TERRY A VASILE
8513 N OLEANDER
NILES IL  60714-2055

TERRY ALLEN REED
49A MOONLIGHT MEADOW
EDGEWOOD NM  87015-7991

TERRY ALLEY
CUST JEREMIAH L
ALLEY UTMA FL
RR 1 BOX 1176
CALEDONIA MO  63631

TERRY A MERCANDINO
6338 DOWNS ROAD
WARREN OH  44481-9462

TERRY A NELSON &
RENEE L NELSON JT TEN
2158 S SHORE ACRES
SODDY DAISY TN  37379

TERRY A PRATT
4220 ALPINE DR
ANDERSON IN  46013-5008

TERRY A SENTZ
12303 CROSS RDS AVE
FELTON PA  17322-8729

TERRY A TAYLOR
14715 E COACHMAN DR
COLORADO SPRINGS CO  80908-2231

TERRY A VAN SANDT
RFD 2
ADRIAN MO  64720-9802

TERRY ALAN GEORGE
5655 W GARFIELD RD
SALEM OH  44460-9213

TERRY ALLEY
CUST FORREST LEE
ALLEY JR UTMA FL
RR 1 BOX 1176
CALEDONIA MO  63631
TERRY ALLEY
CUST ROBERT S
ALLEY UTMA FL
RR 1 BOX 1176
CALEDONIA MO  63631

TERRY A MILLER
5868 W GENESEE
LAPEER MI  48446-2713

TERRY A NOBLE &
SUSAN M NOBLE JT TEN
514 W WINFIELD ST
MORRISON IL  61270-2144

TERRY A REIHARD
1494 E COUNTY LINE RD
MINERAL RIDGE OH  44440-9400

TERRY A SHIVERDECKER
11146 PANSING RD
BROOKVILLE OH  45309-9640

TERRY A THORP
2153 RIVER RD
NIAGARA FALLS NY  14304-3749

TERRY A VANCE
4501 N GLENWOOD AVE
MUNCIE IN  47304-1131

TERRY ALLEN FREY
125 COUNTRY CLUB RD
RED LION PA  17356-8636

TERRY ALLEY
CUST GLENWOOD
ALLEY UTMA FL
RR 1 BOX 1176
CALEDONIA MO  63631
TERRY ALLISON
9184 RICHMOND HWY APT B 208
FORT BETVOIR VA  22060

TERRY ANN WITOUSKY
816 GLENDALE COURT
CRANBERRY TWP PA  16066-6726

TERRY ANNE LUBANSKI &
EDWARD LUBANSKI JT TEN
18492 GLENWOOD BLVD
LATHRUP VILLAGE MI  48076

TERRY B GROVES
7520 CO RD 175
BELLEVUE OH  44811-8714

TERRY B NUSSEAR
4785 RONALD RD
MIDLAND MI  48642-9253

TERRY B SIMS
4004 FAITH RD
WICHITA FALLS TX  76308-2707

TERRY B SMITH
1745 SHORE CLUB DR
ST CLR SHORES MI  48080-1567

TERRY B WEBB
1516 LOVELL LNDG
COLUMBIA IL  62236-2856

TERRY BAKKER &
BEVERLY R BAKKER JT TEN
14488 ANGELUS CIRCLE
GRAND HAVEN MI  49417-9421

TERRY BANKS
4143 19TH
ECORSE MI  48229-1244

TERRY BILHORN WIDMER
428 HOWZE RD
FT BLISS TX  79906-3811

TERRY BURKHARD
1690 KLOHA RD
BAY CITY MI  48706-9330

TERRY BURKS
5325 SOUTH HARDING
INDIANAPOLIS IN  46217-9574

TERRY C ALLAN
3720 CENTERRIDGE POINT
CENTERVILLE OH  45453

TERRY C ALLAN
8720 CENTERRIDGE POINT
CENTERVILLE OH  45458

TERRY C AMICUCCI
TERENCE C AMICUCCI
1036 TANYARD SPRINGS
SPRINGHILL TN  37174

TERRY C BARTLETT
1115 LANGDALE AVE
NEW CARLISLE OH  45344-1557

TERRY C BARTON
6610 W ROAD 375 N
BARGERSVILLE IN  46106-9551

TERRY C BUSE
3800 N HARTFORD
SAGINAW MI  48603-7234

TERRY C BYRD
1080 E PRINCETON
FLINT MI  48505-1514

TERRY C CANNON
2729 NORTH MOK JR BLVD
LANSING MI  48906

TERRY C GUYER
2325 S WABASH AVENUE
KOKOMO IN  46902-3318

TERRY C MONTGOMERY
1657 EASTON RD
ORWELL OH  44076-9310

TERRY C PATTERSON
2708 BERRY AVE
INDEPENDENCE MO  64057-1249

TERRY C RILEY
C/O TERRY R PATTON
9718 TENNYSON CT
SAINT LOUIS MO  63114-3013

TERRY C WILCOX
216 BELMONT CT W
NORTH TONAWANDA NY  14120-4862

TERRY C WRIGHT
7555 W JENNINGS
LAKE CITY MI  49651-8616

TERRY CALLAHAN
2721 GALTIER ST
ROSEVILLE MN  55113-2408

TERRY CLAPP
7231 E JEFFERSON RD
WHEELER MI  48662-9710

TERRY D ANWAY
10154 DAR LANE
GOODRICH MI  48438-9403

TERRY D COUTCHER
7129 S VASSAR RD
VASSAR MI  48768-9660

TERRY D DORSETT
38376 DOWNS COURT
HAMILTON VA  20158-3440

TERRY D FICK
18 N BASSETT RD
LAPEER MI  48446-2812

TERRY D FREDERICK
7595 KINGS CREEK DR
LODI OH  44254-9645

TERRY D GILMORE
4040 MOTORWAY DR
WATERFORD MI  48328-3444

TERRY D GRIFFIN
3311 N BETHLEHEM RD
MARION IN  46952-8747

TERRY D HANNULA
1127 BAY DR
TAWAS CITY MI  48763-9315

TERRY D HARTMAN SR
5226 OSTRANDER RD
VERONA NY  13478-2902

TERRY D HENDRICKSON
901 FRONT ST
VANCEBURG KY  41179-1128

TERRY D MAHAFFEY
1220 OLD CHARTER CT
LITTLE ROCK AR  72211-2450

TERRY D MARTIN
15256 ADAMS CT
LIVONIA MI  48154-4765

TERRY D MCCOY
4911 JENNY CT
SPRINGFIELD OH  45504-3371

TERRY D MOREMAN
205 E SOUTH ST
FAIRMOUNT IL  61841-9707

TERRY D PAXTON
10316 W DODGE RD
MONTROSE MI  48457-9121

TERRY D PEACE
119 LA ROSE CIR
MARIETTA GA  30060-5541

TERRY D POAG
1015 BROWN STREET
REGINA SK  S4N 6N3
CANADA

TERRY D ROE
2308 ELVA DR
KOKOMO IN  46902-2984

TERRY D RYAN
14796 N 100 W
SUMMITVILLE IN  46070-8918

TERRY D SARVER
5291 STEWART
LAPEER MI  48446-9695

TERRY D SAVARD
2411 DAVID ST
SAGINAW MI  48609

TERRY D SEEGERT
8079 TOMER RD
CLAYTON MI  49235-9628

TERRY D TRIPLETT
1961 BLUEBIRD
SAGINAW MI  48601-5762

TERRY D URBAN
15247 EAST 191ST
NOBLESVILLE IN  46060-9532

TERRY D WALGER
28 SEA MARSH
AMELIA ISLAND FL  32034

TERRY D WILSON
BOX 157
FLINT HILL MO  63346-0157

TERRY D WILSON &
IRENE L WILSON JT TEN
BOX 157
FLINT HILL MO  63346-0157

TERRY DANE BARRON
1661 LANCELOT LANE
ARLINGTON TX  76014-1540

TERRY DAUGHERTY
210 LAKEVIEW CT
LOUISBURG KS  66053

TERRY DEAN BUSBY
413 JACKSON ST
ANDERSON IN  46016-1134

TERRY DEAN JOHNSON
RR 2 BOX 310
SPRINGFIELD MN  56087-9802

TERRY DUBY
ATTN TERRI L SCANLON
214 WASHINGTON ST
HOLLY MI  48442-1661

TERRY DUFFETT
3275 TOWNLINE RD
BIRCH RUN MI  48415-9074

TERRY E ABRAMOVICH &
LYNNE ABRAMOVICH JT TEN
3925 CLOVER HILL ROAD
AKRON OH  44333-1507

TERRY E BETHEL
C/O TERRY BETHEL TROUP
18691 LITTLEFIELD
DETROIT MI  48235-1352

TERRY E DALTON
3017 GLENHAVEN AVE
KALAMAZOO MI  49004-2031

TERRY E EIDEN &
JUDITH A EIDEN JT TEN
7364 WALNUT HILL
MANITOU BEACH MI  49253-9032

TERRY E EVANS
8439 RODNEY DR
INDIANAPOLIS IN  46234-1804

TERRY E GUNDERMAN
939 W WAYNE ST
PAULDING OH  45879-1547

TERRY E JACKSON
BOX 587
ABERDEEN WA  98520-0128

TERRY E MARSHALL
2626 PEARL
DETROIT MI  48209-3700

TERRY E MEYERS
ATTN JOAN E BAKER
1512 147TH AVE SE
GALESBURG ND  58035-9415

TERRY E PENFIELD
4219 MERIDIAN RD
LESLIE MI  49251-9541

TERRY E POWELL &
PAMELA A POWELL JT TEN
5614 OXLEY DRIVE
FLINT MI  48504-7038

TERRY E PROTSMAN
97 NEPTUNE PLACE
MIDDLETOWN NJ  07748-5639

TERRY E REEVES
3151 MOUNTAIN LAUREL ST NE
ROSWELL GA  30075-4072

TERRY E SISTY
3146 COBBLESTONE RDG
TECUMSEH MI  49286-7787

TERRY E TAYLOR
495 GRACE DRIVE
MONROE MI  48161-3550

TERRY E WHEATON
9239 BEECH ST
BOX 123
FOSTORIA MI  48435

TERRY E WILLIAMS
7875 NORTH SHORE DR
CLARKLAKE MI  49234-9716

TERRY EDWARD STOTLER
32 E WASH ST APT 5
HAGERSTOWN MD  21740-5687

TERRY ELAINE WOODS
7075 LEHRING RD
BANCROFT MI  48414-9769

TERRY ELIZABETH CRUMB
116 BELTRAN ST
MALDEN MA  02148-1221

TERRY ELIZABETH JONES
164 TORTOISE LN
WINSTON SALEM NC  27127-7285

TERRY EUGENE ENGLE
205 N HIGH SCHOOL RD
INDIANAPOLIS IN  46214-3848

TERRY EVETT
1100 W GRANGER ST
BROKEN ARROW OK  74012-0731

TERRY F ATKINS
7628 SEVEN MILE
NORTHVILLE MI  48167-9130

TERRY F CORNWELL
BOX 38
APACHE JUNCTION AZ  85217-0038

TERRY F OWSLEY
4721 DERWENT DR
DAYTON OH  45431-1013

TERRY F PRUDHOMME
5804 RED FOX DR
MARION IN  46952-9059

TERRY F TANDY
2307 HOLLY ROAD
CLAREMORE OK  74017-8542

TERRY F WOODARD
BOX 484
STERLING IL  61081-0484

TERRY FRANCIS BENTON
CUST ASHLEY E BENTON
UTMA IL
24148 NAVAJO DR
CHANNAHON IL  60410-3214

TERRY FRANCIS BENTON
CUST PHILIP J SNYDER
UTMA IL
24148 NAVAJO DR
CHANNAHON IL  60410-3214

TERRY FRANCIS BENTON
CUST TERRY ETHAN BENTON
UTMA IL
24148 NAVAJO DR
CHANNAHON IL  60410-3214

TERRY FRANCIS BENTON &
JOHANNA BENTON JT TEN
24148 NAVAJO DR
CHANNAHON IL  60410-3214

TERRY FRY &
RANDY FRY
TR UA 08/05/03 GERALD FRY FAMILY
TRUST
6035 S TRANSIT RD LOT 89
LOCKPORT NY  14094

TERRY G COLE
4932 FORD RD
ELBA NY  14058-9531

TERRY G HABIG
CUST LUKE C HABIG
UTMA FL
1081 NW 115TH AVE
PLANTATION FL  33323-2534

TERRY G MONROE
235 S HEMLOCK LANE
STATE ROAD NC  28676-8937

TERRY G RISENHOOVER
3033 S W 66
OKLAHOMA CITY OK  73159-2301

TERRY G SINKO
19619 OVERLAND PARK DRIVE
STRONGSVILLE OH  44149-8737

TERRY G TEGTMEIER &
DANA L TEGTMEIER JT TEN
BOX 40
BERN KS  66408-0040

TERRY G WEATHERSPOON
1350 COUNTY ROAD 322
VICKERY OH  43464-9714

TERRY GALE WHITETREE
3351 W PIERSON RD
FLINT MI  48504-6982

TERRY GEORGE
5655 W GARFIELD RD
SALEM OH  44460-8247

TERRY GLENN SEABORN
3130 SAWYER CREEK DR
OSHKOSH WI  54904

TERRY H BENNETT
659 OPEL ROAD
GLEN BURNIE MD  21060-8614

TERRY H BENNETT &
TERESA K BENNETT TEN ENT
659 OPEL RD
GLEN BURNIE MD  21060-8614

TERRY H LA FLAMME
155 EASTLAWN
ROCHESTER MI  48307-5326

TERRY H MILLER &
BARBARA A MILLER JT TEN
1197 NASSAU ROAD
WARMINSTER PA  18974-1934

TERRY HANSHAW
PO BOX 1217
BRUNSWICK OH  44212-8717

TERRY HESTER
390 UNION CHAPEL RD E
NORTHPORT AL  35473-7610

TERRY I CROSS
18524 HIGHLAND CREEK LANE
DALLAS TX  75252

TERRY J DECKER
7094 HARVARD STREET
MT MORRIS MI  48458-2145

TERRY J GROBELS
4573 SCOTT HOLLOW RD
CULLEOKA TN  38451-3114

TERRY J MCINTOSH
CUST STEPHANIE LYNN MCINTOSH
UTMA MI
4765 WEST M-78
PERRY MI  48872

TERRY J MURPHY
2843 DARTMOUTH RD
JANESVILLE WI  53545-2749

TERRY J OSTLE
61 KILBRIDE DR
WHITBY ON  L1R 2B5
CANADA

TERRY HAMMOND &
VICKIE HAMMOND JT TEN
4498 SMITH RD
DIMON DALE MI  48821-9702

TERRY HARDEN
134 KLEE AVE
DAYTON OH  45403-2934

TERRY HOWELL
611 VICTORIA DR
BELVEDERE SC  29841

TERRY I LUDA
670 MEADOWLARK RD
PAINESVILLE TWP OH  44077

TERRY J GILBERT
1173 HW33 SOUTH
HARRODSBURG KY  40330

TERRY J KELLY &
FAWN R KELLY JT TEN
3116 E 14th STREET
ANDERSON IN  46012-9256

TERRY J MOFFATT
29423 SHERRY
MADISON HEIGHTS MI  48071-4481

TERRY J NORRIS
1040 STANFORD
OAKLAND CA  94608-2318

TERRY J POWERS
3775 HARVEST CREEK CT
BEAVERCREEK OH  45430-1494

TERRY HAMMOND &
VICKIE HAMMOND TEN COM
4498 SMITH RD
DIMONDALE MI  48821-9702

TERRY HARTMAN
CUST
BRIAN HARTMAN UGMA MI
35995 SPICEBUSH LN
CLEVELAND OH  44139-5058

TERRY HUNTER
124 7TH ST E
TIERRA VERDE FL  33715-2217

TERRY J DEAL
1552 SPRINGBROOK DR
JENISON MI  49428-9573

TERRY J GOLD
7225 LEBANON TRAIL
DAVISON MI  48423-2344

TERRY J MCINTOSH
CUST MICHELLE MARIE MCINTOSH
UGMA MI
4765 WEST M-78
PERRY MI  48872

TERRY J MOSELEY
19920 TRINITY
DETROIT MI  48219-1334

TERRY J OSLIN
6430 LAKE MICHIGAN DR
HONOR MI  49640-9514

TERRY J POWERS &
MIRIAM U POWERS JT TEN
3775 HARVEST CREEK CT
BEAVERCREEK OH  45430-1494

TERRY J SEIFMAN
4385 E ST RT 41
TROY OH  45373-8664

TERRY J SEIFMAN &
ALICE J SEIFMAN JT TEN
4385 E ST RT 41
TROY OH  45373-8664

TERRY J VANDER KOLK
6754 GRACEPOINT DR S E
CALIDONIA MI  49316-7975

TERRY J VANDER KOLK
6754 GRACEPOINT DR SE
CALEDONIA MI  49316-7975

TERRY J WALMAN
BOX 412
ELWOOD IN  46036-0412

TERRY J WOODRUFF
8398 DODGE RD
OTISVILLE MI  48463-9485

TERRY J YOUNG
275 DUNBAR RD
HILTON NY  14468-9106

TERRY JEAN MUSHOVIC
105 WEST MOUNT AIRY AVE
PHILADELPHIA PA  19119-2439

TERRY JOHNSON
38 TOELSIN RD
CHEEKTOWAGA NY  14225-3225

TERRY K CARRIGAN
ATTN TERRY K MASCARI
102 SMITH ST
WESTVILLE IL  61883-6083

TERRY K DOLL & FRANCES E DOLL JT
TE
310 LOCUS RIDGE LN
SEVEN VALLEYS PA  17360

TERRY K ROGERS
257 CRESTWOOD DR
ROANOKE IN  46783-8845

TERRY K THOMPSON
979 WOOD RD APT 116
KENASHA WI  53144

TERRY L AARDEMA &
RUTH G AARDEMA JT TEN
16 BAMBI LN
MUSKEGON MI  49442-1902

TERRY L ALMBURG
2635 NORTH RD N E 2
WARREN OH  44483-3050

TERRY L AVERY
16630 PENNY AVENUE
SAND LAKE MI  49343-9444

TERRY L BALL
8720 CNETER ROAD
WILMINGTON OH  45177-8595

TERRY L BARNHART
6200 SHEPHERD ROAD
ADRIAN MI  49221-9523

TERRY L BARNHART
6200 SHEPHERD ROAD
ADRIAN MI  49221-9523

TERRY L BENDER
1240 PINE HEIGHTS AVE
BALTO MD  21229-5132

TERRY L BENDER
180 MARTHA DR
MARTINSBURG WV  25401

TERRY L BENTLEY
1318 RONDO LANE
BATAVIA OH  45103-2538

TERRY L BETTS
11077 TORREY RD
FENTON MI  48430-9701

TERRY L BIRCHMEIER
5656 SOUTH 800 WEST
SWAYZEE IN  46986-9717

TERRY L BISTUE
14887 CHATHAM DR
SHELBY TOWNSHIP MI  48315-1505

TERRY L BLACKMAN
345 SNOWBERRY CIR
VENETIA PA  15367-1045

TERRY L BOSHAW
2208 WINDINGWAY DR
DAVISON MI  48423-2041

TERRY L BOWSER
5406 CR 117
MC COMB OH  45858-9758

TERRY L BOWSER
5406 CR 117
MC COMB OH  45858-9758

TERRY L BRANDES
239 HINCHEY ROAD
ROCHESTER NY  14624-2936

TERRY L BROWN
3226 LAWNDALE
FLINT MI  48504-2685

TERRY L BROWN
8 SANDSTONE DR
SPENCERPORT NY  14559-1126

TERRY L BROWN &
SCARLETT W BROWN JT TEN
1654 WINDCREST DR SW
MARIETTA GA  30064-4176

TERRY L BURCHILL
512 GALLOWAY CT
LEESBURG FL  34788

TERRY L CARMAN
290 CLARKSVILLE ROAD
WILMINGTON OH  45177-9109

TERRY L CARR
623 OXFORD CT
WALES WI  53183-9646

TERRY L CHRISTY
ROAD 1
WEST SUNBURY PA  16061

TERRY L CLARK
3380 E WILLOUGHBY RD
HOLT MI  48842-9738

TERRY L CLARK
410 COUNTRYSIDE LN
SMYRNA GA  30080-8236

TERRY L CLARKSON
3724 EAGLE CREST COURT
GREENWOOD IN  46143-9694

TERRY L COLLYER
2718 BUCKNER LN
THOMPSONS STATION TN  37179-9775

TERRY L COY
1173 W PINE LAKE RD
SALEM OH  44460-9304

TERRY L CRADLEBAUGH &
JANET S CRADLEBAUGH JT TEN
11385 OREGON CIRCLE
FENTON MI  48430-2432

TERRY L CUBA
752 E BALTIMORE ST
FLINT MI  48505-3520

TERRY L CURTIS
3414 CHURCHILL AVE
FLINT MI  48506-4730

TERRY L DE LONG
13199 FRANCIS RD
DEWITT MI  48820-9209

TERRY L DE MARCO
6215 CLIFF CRT
RIVERSIDE CA  92506-2125

TERRY L DEAN
9016 NOBLET RD
DAVISON MI  48423-8792

TERRY L DECARR
BOX 117A TAYLOR RD
NORTH BANGOR NY  12966-2215

TERRY L DEHART
5979 W STATE ROUTE 73
WILMINGTON OH  45177-9083

TERRY L DELP
5308 47TH ST E
BRADENTON FL  34203-4106

TERRY L DILLENBACK
12880 HAZEL DR
WAYLAND MI  49348

TERRY L DINGLER
117 E MT HOPE HWY
GRAND LEDGE MI  48837-9434

TERRY L DOSS &
MARILYN J DOSS JT TEN
10748 SE 120 RD
GOWER MO  64454-8375

TERRY L DOWNEY
10151 S STRAWTOWN PIKE
FAIRMOUNT IN  46928-9430

TERRY L EVETT
1100 W GRANGER STREET
BROKEN ARROW OK  74012-0731

TERRY L FOX
525 N GRACE ST
LANSING MI  48917-2951

TERRY L GARBACIK
4120 EAST C AVE
KALAMAZOO MI  49004

TERRY L GIBB
CUST
GWENDOLYN LEA GIBB UGMA MI
14814 PECK DR
WARREN MI  48093-1577

TERRY L GRAMS
1450 BEDDINGTON ST
TEMPERANCE MI  48182-2207

TERRY L HAMILTON
250 S 10241 W
RUSSIAVILLE IN  46979

TERRY L HARDY
2920 E GRAND BLVD
DETROIT MI  48202-3132

TERRY L HEINZ
1505 LEOPARD COURT
APOPKA FL  32712-3023

TERRY L EPPERSON
CUST ERIC T
EPPERSON UTMA CA
3018 WARM SPRINGS RD
GLEN ELLEN CA  95442-8730

TERRY L FAIR &
PATRICIA A FAIR JT TEN
5277 KIMBERLY DRIVE
GRAND BLANC MI  48439-5161

TERRY L FUGATE
23 JOHNSTONE STREET
EDISON NJ  08817-4161

TERRY L GARRETT
5131 RUCKS RD
DAYTON OH  45427-2120

TERRY L GILLESPIE
832 ELIZABETH DR
HAMILTON OH  45013

TERRY L GRIFFITHS
7 2588 152ND STREET
SURREY BC  V4P 3H9
CANADA

TERRY L HANSON
3330 PARKSIDE DR
FLINT MI  48503-4684

TERRY L HARPER
5113 PIERCE ROAD
WARREN OH  44481-9308

TERRY L HENSLEY
416 E 38TH ST
ANDERSON IN  46013-4650

TERRY L EPPERSON
CUST MICHAEL P EPPERSON UTMA CA
3018 WARM SPRINGS RD
GLEN ELLEN CA  95442-8730

TERRY L FEICHTENBINER
437 SOUTH STOLL RD
LANSING MI  48917-3420

TERRY L GAMET
5418 STATE ROAD
LESLIE MI  49251-9791

TERRY L GIBB
14814 PECK DR
WARREN MI  48093-1577

TERRY L GODDARD
9475 SHYRE CIR
DAVISON MI  48423-8625

TERRY L GROVES
BOX 263
SWARTZ CREEK MI  48473-0263

TERRY L HANSON
CUST JENNIFER
L HANSON UGMA MI
BOX 251
FLINT MI  48501-0251

TERRY L HARRISON
9050 LARHING RD
DURAND MI  48429-1002

TERRY L HILDEBRAND
9061 W GARLAND RD
ENGLEWOOD OH  45322-9624

TERRY L HOFFMAN &
SANDRA S HOFFMAN
TR UA 1/8/99 HOFFMAN LIVING TRUST
7201 PHILLIPSBURG UNION RD
BROOKVILLE OH  45309-8664

TERRY L HUNSBARGER
8790 DEER PLAINS WAY
HUBER HEIGHTS OH  45424-7020

TERRY L JACOBS
APT 6
1900 MORNINGSIDE DRIVE
JANESVILLE WI  53546-1237

TERRY L JARVIS
4268 GREENTREE LANE
SANTA MARIA CA  93455-3912

TERRY L JEFFERSON
323 SOUTH DIVISION
HERKIMER APT 23
GRAND RAPIDS MI  49503

TERRY L JOHNS
1931 SHERWOOD DR
DEFIANCE OH  43512-3431

TERRY L JUHAS
4139 N WILLIAMS
ST JOHNS MI  48879-9076

TERRY L KENDALL
6978 COOK JONES RD
WAYNESVILLE OH  45068-8802

TERRY L KING
3143 CONNECTICUT
BURTON MI  48519-1545

TERRY L KNOX
430 SOUTH G-ST
HAMILTON OH  45013-3217

TERRY L KREINER
1327 NEW ENGLAND RD
WEST MIFFLIN PA  15122-3241

TERRY L LACROIX
13935 GREEN ACRE LANE
CHELSEA MI  48118-9625

TERRY L LAUBER
27105 CALIFORNIA
TAYLOR MI  48180-4888

TERRY L LAWS
7554 THORN CREEK LN
TEGA CAY SC  29708

TERRY L LAWSON
11265 S CO RD 500E
GALVESTON IN  46932

TERRY L LISTENBEE
504 N PARKS DR
DESOTO TX  75115-4667

TERRY L LITTLE
3152 N PROSPECT
YPSILANTI MI  48198-9426

TERRY L MACNEILL &
MARY J MACNEILL JT TEN
9656 FOXCHASE CIRCLE
FREELAND MI  48623

TERRY L MAJOROS
4107 BELMAR AVE
TOLEDO OH  43612-1536

TERRY L MARTIN
5681 W M21
ST JOHNS MI  48879-9591

TERRY L MATHEWS
628 CARPENTER ROAD
FLUSHING MI  48433-1359

TERRY L MATTISON
401 BRIAN CT
WENTZVILLE MO  63385-1144

TERRY L MC CLAIN
11317 WAY CROSS RD
OKLAHOMA CITY OK  73162

TERRY L MC LAREN
11386 ALVORD
FENTON MI  48430-9066

TERRY L MCCLAIN &
HOLLY J MCCLAIN JT TEN
11317 WAY CROSS RD
OKLAHOMA CITY OK  73162

TERRY L MCVENES &
DEBROAH D MCVENES JT TEN
6420 MODENA LN
LONGMONT CO  80503-8770

TERRY L MEYER
2725 TIMBERLINE DR
BELLEVILLE IL  62226-4933

TERRY L MICHELS
22300 HOMESTEAD ST
TAYLOR MI  48180-3683

TERRY L MILLER
2500 ROYAL RIDGE DRIVE
MIAMISBURG OH  45342-5900

TERRY L MITCHELL
37 S ROSEMERE AVE
INDIANAPOLIS IN  46229-3022

TERRY L MOORE
13137 HANLON RD
ALBION NY  14411-9059

TERRY L MORRIS
416 YARMOUTH LANE
COLUMBUS OH  43228-1336

TERRY L MUEY
BOX 2554
WEST MONROE LA  71294-2554

TERRY L MYERS
14360 HURON RIVER DR
ROMULUS MI  48174-3665

TERRY L NELSON
10177 CEMETERY RD
ERIE MI  48133-9731

TERRY L NEWCOMB
19 FULLERTON RD
SWANSEA IL  62226

TERRY L NEWIRTH
2219 PINE ST
PHILADELPHIA PA  19103-6515

TERRY L NORRIS
2251 FARMSIDE DR
KETTERING OH  45420

TERRY L NULL
5522 CHARTER OAKS LN
YORK SC  29745-8612

TERRY L OCHALEK
34005 GLOVER ST
WAYNE MI  48184-2905

TERRY L ODELL
5283 FLORA DR
LEWISBURG OH  45338-9741

TERRY L PATTERSON
5021 CIPPEWA COURT
FORT WAYNE IN  46804-4917

TERRY L PITTS
10821 BUNKERHILL RD
JACKSON MI  49201-9590

TERRY L POWELL
9532 WOOD BRIAR RD
SHREVEPORT LA  71129-9745

TERRY L POWERS
3970 WILLOW RIDGE DR
HOLT MI  48842-9784

TERRY L PURVIS
BOX 313
SHARPSVILLE IN  46068-0313

TERRY L RAY
219 MARYLAND AVE WESTVIEW
NEWPORT DE  19804-3040

TERRY L RAYMAN
8165 WILLIAMS RD
DEWITT MI  48820-7503

TERRY L READE
7034 N ASKEW AVE
KANSAS CITY MO  64119-1210

TERRY L REED
775 W N UNION
AUBURN MI  48611-9587

TERRY L ROGERS
5533 SINGLETON RD
NORCROSS GA  30093-2380

TERRY L ROUSE
PO BOX 455
208 S MAIN ST
LESLIE MI  49251-0455

TERRY L ROUSE &
JANE A ROUSE JT TEN
PO BOX 455
208 S MAIN ST
LESLIE MI  49251-0455

TERRY L ROWE
133 S OAKDALE AVENUE
HERMITAGE PA  16148-1832

TERRY L RUBLE
8133 PYRMONT RD
LEWISBURG OH  45338-7754

TERRY L BUSH
2052 CUSTER ORANGEVILLE RD
MASURY OH  44438-9721

TERRY L SCHELL
4124 EDMUNDSON RD
SAINT LOUIS MO  63134-3908

TERRY L SCHOBER
150 MILL RUN DR
YOUNGSTOWN OH  44505-1650

TERRY L SCHRACK
1515 YANKEE HILL RD
BLAIRSVILLE PA  15717

TERRY L SCHULTZ
2382 STARLITE DR
SAGINAW MI  48603-2545

TERRY L SCOTT
25 CARAWAY COURT
MT HOLLY NJ  08060-4230

TERRY L SCOTT
614 E CORNELIA ST
HICKSVILLE OH  43526-1254

TERRY L SLOCUM
7264 CHEROKEE DR
INDIANAPOLIS IN  46236

TERRY L SLUSSER
711 NORRIS DR
ANDERSON IN  46013-3955

TERRY L SMALL
924 N 16TH
ELWOOD IN  46036-1158

TERRY L SNACK
RR 1 BOX 168
SIDELL IL  61876-9736

TERRY L SOCALL
4307 STODDARD ST
ORCHARD LAKE MI  48323-3260

TERRY L SPARKS
15 CALLOWAY SQUARE
HUNTER ARMY AIRFIELD GA  31409

TERRY L SPENCER
1631 CONNELL
ORTONVILLE MI  48462-9767

TERRY L SPROWL
9586 SWAFFER RD
FRANKENMUTH MI  48734-9401

TERRY L ST AMOUR
5480 BURLWOOD CIRCLE
GRAND BLANK MI  48439

TERRY L ST AMOUR &
KATHRYN S ST AMOUR JT TEN
5480 BURLWOOD CIRCLE
GRAND BLANK MI  48439

TERRY L STEVENS
14395 MARSH CREEK RD
KENT NY  14477-9711

TERRY L STEVENS
14395 MARSH CREEK RD
KENT NY  14477-9711

TERRY L STUMPF
4005 MILLSBORO RD
MANSFIELD OH  44903-8788

TERRY L TAYLOR
603 BRANCH CT
TIFTON GA  31794-1309

TERRY L TENNANT
10611 GAMEWOOD DR
SOUTH LYON MI  48178-9354

TERRY L THOMPSON
5111 S 200 W
PERU IN  46970-7786

TERRY L THOMPSON &
JACQUELINE A THOMPSON JT TEN
5111 S 200 W
PERU IN  46970-7786

TERRY L THURSTON
1203 LOWELL RD
ST JOHNS MI  48879

TERRY L TILLEY
14980 COUNTRY CLUB LANE
SALEM OH  44460-9665

TERRY L TODD
R 2 BOX 35
HELTONVILLE IN  47436-9722

TERRY L TUCK
15918 ASBURY PARK
DETROIT MI  48227-1552

TERRY L VAN ORMAN
1235 JEFFWOOD
WATERFORD MI  48327-2030

TERRY L VANDAGRIFFT
430 DVO DRIVE
MARTINSVILLE IN  46151-3125

TERRY L VENARD
1516 CAUDOR
LEUCADIA CA  92024-1216

TERRY L VIVIAN &
LINDA L VIVIAN JT TEN
2480 RINIELROAD
LENNON MI  48449-9334

TERRY L VOLLMAR
7388 MULLIKEN RD
CHARLOTTE MI  48813-8820

TERRY L WARD
3468 BUTLER NEWVILLE RD
BUTLER OH  44822-9647

TERRY L WARD
4294 CHERRY HILL DR
ORCHARD LAKE MI  48323-1606

TERRY L WARD
4848 WINDSOR HWY
POTTERVILLE MI  48876-8783

TERRY L WATSON
262 CORWIN
DEFIANCE OH  43512-1656

TERRY L WEBSTER
20360 PRATT ROAD
ARMADA MI  48005-1214

TERRY L WELLS
4627 DARTFORD RD
ENGLEWOOD OH  45322-2518

TERRY L WEND
18502 ST ANDREWS PLACE
TORRANCE CA  90504-5446

TERRY L WHYTE SR
4484 VASSAR RD
GRAND BLANC MI  48439-9118

TERRY L WILSON
9385 ESTON RD
CLARKSTON MI  48348-3529

TERRY L WOJTSECK
20981 DANVILLE JELLOWAY RD
DANVILLE OH  43014-9622

TERRY L WOKATY &
JANICE M WOKATY JT TEN
12 HAMPTON LANE
JACKSONVILLE AR  72076-3320

TERRY L WOOD
5300 RILEY RD ROUTE 1
CORUNNA MI  48817-9716

TERRY L WOODS
5375 OLEKSYN RD
FLINT MI  48504-1015

TERRY L WRIGHT
879 E 1100 S
CLINTON IN  47842-7097

TERRY L WRIGHT &
DIANA L WRIGHT JT TEN
879 E 1100 S
CLINTON IN  47842-7097

TERRY L YINGER &
CAROL F YINGER JT TEN
5596 SAVINA AVE
DAYTON OH  45415-1144

TERRY L ZURFACE
715 NEW YORK AVE
WILMINGTON OH  45177-1330

TERRY LEE FASIG
2239 STRINGTOWN RD
CORINTH KY  41010

TERRY LEE ORRICK
4221 NORTH LANCASTER DR
MUNCIE IN  47304-1308

TERRY LEE RODABAUGH
3012 STOCKBRIDGE ST
FLINT MI  48506-2165

TERRY LEE SNIDER &
ANNAMARY F SNIDER TEN ENT
19139 WOODHAVEN DR
HAGERSTOWN MD  21742-2441

TERRY LUBIN
6-10 DEWEY PL
FAIR LAWN NJ  07410-1011

TERRY M BABER
23728 COUZENS
HAZEL PK MI  48030-1512

TERRY M COLEMAN
807 N CENTRAL AVE
BALTIMORE MD  21202-5437

TERRY M HART
4410 MAYBEE RD
ORION MI  48359-1428

TERRY M KEW &
CAMILLA P KEW JT TEN
1420 ABERDEEN CT
NAPERVILLE IL  60564-9798

TERRY M OWENS
516 STATE DOCKS RD
DECATUR AL  35601-7532

TERRY M POWELL
398 FANNIN RD
GRIFFIN GA  30223-5620

TERRY MARCK
1125 SCENIC DRIVE
HAMILTON ON  L9C 1H8
CANADA

TERRY LEWIS
1108 CORAL SAND DR
N MYRTLEBEACH SC  29582-2893

TERRY LUXENBERG
CUST BRADLEY LUXENBERG
UTMA IL
66 RIVERWOODS RD
LINCOLNSHIRE IL  60069-3248

TERRY M BRADSHAW &
KATHLEEN E SHIMP &
WILLIAM R SYKES JT TEN
3143 DEERCREST PATH
STOW OH  44224-4789

TERRY M FERTITTA
CUST TIFFANY M FERTITTA UTMA VA
1530 COUNTRY CLUB RD
HARRISONBURG VA  22802-5071

TERRY M HAVEN
11384 DUFFIELD RD
MONTROSE MI  48457-9400

TERRY M LOWE
BOX 92
NEW ROSS IN  47968-0092

TERRY M PACE
3 SOUTHBROOK CT
O'FALLON MO  63366-2427

TERRY M RODRIGUEZ
1304 AUSTIN ST
WICHITA FALLS TX  76301-7001

TERRY MC NAMARA BENSON
3337 WEDGEWOOD DRIVE
AUGUSTA GA  30909-2415

TERRY LISENBY
3262 N BROADWAY
INDIANAPOLIS IN  46205-3824

TERRY M ARMSTRONG
PARKE LANE EAST
APT A19
UPPER DARBY PA  19082

TERRY M CLEMENTS
701 EDWARDS
GRAND LEDGE MI  48837-2029

TERRY M GALLE
609 CHARLES ST
RICHMOND MO  64085-2001

TERRY M KEW
CUST ERIN N KEW UGMA TX
1420 ABERDEEN CT
NAPERVILLE IL  60564-9798

TERRY M MCKINNON
200 S ADAMS STREET
PENDLETON IN  46064-1112

TERRY M PEIFFER
24494 WILLOWBY
EAST DETROIT MI  48021-1417

TERRY M SEITZ
3193 MEADOWLARK PL
BEAVERCREEK OH  45431-3372

TERRY MCCALLUM
42225 JOHN WISE LINE
ST THOMAS ON  N5R 5T4
CANADA

TERRY MCCALLUM
42225 JOHN WISE LINE
ST THOMAS ON  N5R 5T4
CANADA

TERRY N BERMAN &
GLADYS M BERMAN JT TEN
7906 E SPRUCEWOOD
ORANGE CA  92869-5622

TERRY N THOMAS
BOX 1163
NOVATO CA  94948-1163

TERRY NORMAN TIEDEMAN
5291 E VELLEY
MT PLEASANT MI  48858-9273

TERRY P HAWKINS
8421 N BEECH AVE
KANSAS CITY MO  64153-1653

TERRY P SPEZIA
9048 E ATHERTON
DAVISON MI  48423-8703

TERRY PATERSON
21642 ROUTH
FARMINGTON HILLS MI  48336-4703

TERRY PISHKO &
L CHARLES PISHKO JT TEN
BOX 1185
ST JOHN USVI  00831

TERRY Q ALARCON
6225 SAINT BERNARD AVE
NEW ORLEANS LA  70122-1327

TERRY MCGAFFICK
3889 GAINES BASIN RD
ALBION NY  14411-9208

TERRY N MACKEZYK
R R 8 BOX 58A
COLUMBUS TN  38401-9808

TERRY NOAH
32738 GLAISYER HILL RD
COTTAGE GROVE OR  97424

TERRY P CULP
81 FOUNTAINHEAD CIRCLE
HENDERSON NV  89052

TERRY P JUDD &
DONNA J JUDD JT TEN
7700 E GRAND RIVER ROAD
LANGSBURG MI  48848-9706

TERRY P WASHINGTON
11000 BEACON
KANSAS CITY MO  64134-2622

TERRY PATTERSON
BOX 29636
CINCINNATI OH  45229-0636

TERRY POTAPA
7307 EASTERN SE
GRAND RAPIDS MI  49508-7468

TERRY R ANGELL
1404 IRVING ST
WINSTON SALEM NC  27103-5043

TERRY MOORE
7691 HWY 14
GOODMAN MS  39079-9563

TERRY N TAYLOR
406 TWIN CREEK RD
MANCHACA TX  78652-5603

TERRY NOAH
CUST ETHAN NOAH UTMA CA
32738 GLAISYER HILL RD
COTTAGE GROVE OR  97424

TERRY P ENSIGN
6103 DELAND RD
FLUSHING MI  48433-1197

TERRY P MOORE
BOX 81
LACONA NY  13083-0081

TERRY PALLAGI
112 E VERDIN AVE
MCALLEN TX  78504-1608

TERRY PAZIRANDEH
6002 JAN MAR DR
FALLS CHURCH VA  22041

TERRY PROTSMAN JR
25 SHREWSBURY AVENUE
HIGHLANDS NJ  07732-1740

TERRY R AUSMUS
40373 HARRIS RD
BELLEVILLE MI  48111-9119

TERRY R BELINCKY
10258 JENNINGS RD
CLIO MI 48420-1900

TERRY R BELL
959 DEEDRA AVE
PENSACOLA FL 32514

TERRY R BEREUTER
11733 BERRYBELL DR
MARYLAND HEIGHTS MO 63043-1301

TERRY R CAVERLY
9147 REDWOOD
WHITE LAKE MI 48386-4172

TERRY R COLLIER
1037 W BORTON ROAD
ESSEXVILLE MI 48732-1540

TERRY R CORKRAN
BOX 36
CENTREVILLE MD 21617-0036

TERRY R CULP
BOX 249
STAMFORD NY 12167-0249

TERRY R DARLING
121 CAMERON WAY
TOWNSEND MT 59644-9551

TERRY R DICKERSON
425 ULEN DR
LEBANON IN 46052-1557

TERRY R DRYDEN
303-600 TALBOT ST
LONDON ON N6A 5L9
CANADA

TERRY R EDWARDS &
YVONNE EDWARDS TEN ENT
6223 RIVER ROAD
HEBRON KY 41048-8711

TERRY R ELLIOTT
617 SANTA FE LN
ROYSE CITY TX 75189-6531

TERRY R GARMON
4942 S APPLE VALLEY RD
JEFFERSON GA 30549-6026

TERRY R GARVER
259 ALLEN ST
DAYTON OH 45410-1815

TERRY R HARKE
2124 N ROXBURY LANE
MUNCIE IN 47304-9570

TERRY R HELMS
524 VERMILLION
ANDERSON IN 46012-1535

TERRY R JONES
6N 211 WOODVIEW COURT
SAINT CHARLES IL 60175-6266

TERRY R LENTSCH
9515 ATWOOD CT
CENTERVILLE OH 45458-4072

TERRY R LUTTIG
11341 W 2ND
FOWLER MI 48835-9116

TERRY R MASSARO
2203 79TH ST W
BRADENTON FL 34209

TERRY R MASSEY
3371 WINGFIELD CHURCH ROAD
BOWLING GREEN KY 42101-8570

TERRY R NORMAN &
DONNA K NORMAN JT TEN
6450 SALINE ANN ARBOR RD
SALINE MI 48176-9064

TERRY R NORTH &
DEBORAH LEE NORTH JT TEN
1928 STRAIT LANE
FLOWER MOUNT TX 75208 75208
75208

TERRY R PERKINS
11125 HAHN BEACH DR
EVART MI 49631-9656

TERRY R ROBERSON
1110 GOODMAN AVE
HAMILTON OH 45013

TERRY R SCHLEICHER &
CAROL A SCHLEICHER JT TEN
25867 BRANCHASTER
FARMINGTON HILLS MI 48336-1646

TERRY R SCHLIEP
312 1ST N ST
OSCODA MI 48750-1205

TERRY R SHIVELY
1214 4ND AVE WEST
SPENCER IA  51301-4424

TERRY R VIEW
4040 JERI RD
INTERLOCHEN MI  49643-9266

TERRY R WECK
6314 SUMMER SET
LANSING MI  48911-5612

TERRY RAY SHINKEL
5015 BURNT KNOB
MURFREESBOBO TN  37129-2619

TERRY RAY STEVENS &
SALLIE ELLEN STEVENS
TR UA 4/22/03
TERRY STEVENS & SALLIE STEVENS
REVOCABLE TRUST
4750 GODWIN LANE
CHIPLEY FL  32428

TERRY RINZIVILLO
BOX 1000
PEEKSKILL NY  10566-8000

TERRY ROBBINS
790 CALM LAKE CIRCLE
APT C
ROCHESTER NY  14612

TERRY ROBINSON
2327 EASTRIDGE DR
HAMILTON OH  45011-2008

TERRY ROSE
15694 COUNTY RD
HILLSBORO AL  35643

TERRY S ASHBURN
525 PRESTON RD
WAYNESVILLE OH  45068-8704

TERRY S BARKIN
450 BEL AIR BLVD
MOBILE AL  36606-3520

TERRY S CASTLE
7512 NORMANDY BLVD
INDIANAPOLIS IN  46278-1550

TERRY S CASTLE &
KAREN S CASTLE JT TEN
7512 NORMANDY BLVD
INDIANAPOLIS IN  46278-1550

TERRY S DOWNING
18600 SOUTH PARK BLVD
SHAKER HTS OH  44122-1845

TERRY S FOX
CUST DANIEL C FOX
UTMA OH
1262 BRYDEN RD
COLUMBUS OH  43205

TERRY S LLOYD
10024 SUNRISE DR
GRAND BLANC MI  48439-9435

TERRY S OGDEN
3363 CEDAR CREST LOOP
SPRING HILL FL  34609

TERRY S PRICE
525 IOLA RD
LOUISVILLE KY  40207-3661

TERRY S REINER
35 N MAIN ST
MIDDLEPORT NY  14105

TERRY S WATKINS
1106 WELLS RD
BELLEVUE TX  76228-9758

TERRY SNYDER
587 EASTGATE WALK
WATERLOO ON  N2K 2V9
CANADA

TERRY STATHAM
1223 HWY 469 S
FLORENCE MS  39073-9071

TERRY T CANIFORD
RTE 6 BOX 73
MARTINSBURG WV  25401-9234

TERRY T DEWITT &
JOAN K DEWITT JT TEN
4116 MOUNT OLNEY LN
OLNEY MD  20832-1004

TERRY T KEITH
1658 PARKWOOD ROAD
LAKEWOOD OH  44107-4722

TERRY T KELLY
5830 MINGUS RD
CHARLOTTE NC  28216

TERRY T SIMS
8476 RICHFIELD RD
DAVISON MI  48423-8581

TERRY THEIS
576 SO 181ST STREET
ELKHORN NE  68022

TERRY V BAUGHN
604 STILLMEADOW DR
RICHARDSON TX  75081-5614

TERRY W ARCHER
3041 BAKER HTS
FLINT MI  48507-4538

TERRY W BAILEY
1727 DEVON
YPSILANTI MI  48198-3212

TERRY W BROWN
22 HILLSIDE DR
COLUMBUS MS  39702-8378

TERRY W BROWN
BOX 102
ARCADIA IN  46030-0102

TERRY W BUKER
CUST
SCOT L BUKER U/THE
OKLAHOMA UNIFORM GIFTS TO
MINORS ACT
10120 KINGS CHAPEL ROAD
CENTERTOWN MO  65023-3251

TERRY W CASEY
2633 W EUBANKS ST
OKLAHOMA CITY OK  73112

TERRY W CHABOT &
NANCY J CHABOT JT TEN
120 FAIRVIEW TERR
SOUTH GLASTONBURY CT  06073-3304

TERRY W COLBY
13121 SUMMER LANE
GRAND LEDGE MI  48837-9220

TERRY W DARLING
3153 CUMMINGS
BERKLEY MI  48072-1189

TERRY W DAVIS
5059 MARYWOOD DR
LEWISTON NY  14092-2040

TERRY W DEBOEVER
29630 COVE VIEW LN
GRAVOIS MILLS MO  65037-4115

TERRY W DORTCH
11235 E COLDWATER RD
DAVISON MI  48423-8509

TERRY W ELKIN
207 RICHARDSVILLE BY-PASS
BOWLING GREEN KY  42101-8919

TERRY W GOLLADAY
414 W OLIVER ST
OWOSSO MI  48867-2252

TERRY W GREEN
ATTN MARY ANN INCH
BOX 611996
PORT HURON MI  48061-1996

TERRY W HENNING
15016 WOODPINE DR
MONROE MI  48161-3726

TERRY W MATHIS
2537 PINE GROVE RD
CUMMINGS GA  30041-7102

TERRY W MCINTOSH &
MARTHA W MCINTOSH JT TEN
1051 SHADY FORK RD
CHATTANOOGA TN  37421-4536

TERRY W MOON
2728 FIVE FORKS TRICKUM RD
LAWRENCEVILLE GA  30044

TERRY W OGDEN
484 OLD STATE ROUTE 74
APT A207
CINICINNATI OH  45244-4289

TERRY W POZEHL
15194 KARA BLVD
STERLING HTS MI  48312-5792

TERRY W SANGSTER
2221 FRUEH ST
SAGINAW MI  48601-4108

TERRY W SCHMIDT
21 SOUTHFIELD DR
WANTAGE TWP NJ  07461-3037

TERRY W SHAW &
GERTRUDE M SHAW TEN ENT
6649 FOX MEADE COURT
FREDERICK MD  21702-9493

TERRY W SIMMONS &
MARILYN SIMMONS JT TEN
11644 XYLON AVE NORTH
CHAMPLIN MN  55316

TERRY W SMITH
17241 GULFSPRAY CR
PORT CHARLOTTE FL  33948-2302

TERRY W/OLAND
3247 S BAILEY RD
NORTH JACKSON OH  44451-9630

TERRY W WALKER
8510 CONSTANCE
LENEXA KS  66215-2450

TERRY WALKER
104 TINDALL LN SW
BROOKHAVEN MS  39601-8203

TERRY WALTON
5209 LILLIAN DR
CINCINNATI OH  45237-5713

TERRY WAYNE OVERTON JR
11110 ORSINI PL
AUSTIN TX  78750-2820

TERRY WILBERN HOUSSELS
BOX 3305
LONG BEACH CA  90803-0305

TERRY WILLIAM BAGGETT
2520 HWY 25
COTTONTOWN TN  37048

TERRY WILSON
26753 DOVER CT
WARREN MI  48089-4519

TERRY ZIEMBA
2650 OLDEPOINTE DR NE
GRAND RAPIDS MI  49525-3019

TERRYE L MATULEWICZ
1607 WEST AVE
MARQUETTE MI  49855-1553

TERRYL Q WALKER
18152 CLIFTON RD
LAKEWOOD OH  44107-1051

TERUKO SAKAMOTO
BOX 487
PISMO BEACH CA  93448-0487

TERUO KANEKO
36354 CARNATION WAY
FREMONT CA  94536-2644

TESHIE CIANCA MILLER
909 AMELIA AVE
GLEN BURNIE MD  21060-6972

TESHOME G WAGAW
3630 CHARTER PL
ANN ARBOR MI  48105-2825

TESS J MCMAHON
789 LINCOLN ST
WALTHAM MA  02451-1347

TESS NEWMAN &
VIRGINIA L NEWMAN JT TEN
9050 ASHCROFT AVE
LOS ANGELES CA  90048-1705

TESSIE BERSHEFSKY &
JOHN BERSHEFSKY JT TEN
RD 2 BOX 2426
FACTORYVILLE PA  18419-9641

TESSIE H WIGGINS JR
4977 E 500 S
MIDDLETOWN IN  47356

TESSIE METCHNIK
22 COLLINS ST
CRANFORD NJ  07016

TESTER C DUNCAN
BOX 761
LAKE CITY TN  37769-0761

TEVELL JOHNSON
1902 MORTON
ANDERSON IN  46016-4153

TEX M HEALLESS
2919 N 3RD STREET
CLINTON IA  52732-1715

TEX WILLIAM LEUTE
7915 TOPEKA AVE
CASCADE CO  80809-1713

THAD C WHITE
1219 BATTLECREEK RD
CHARLOTTE MI  48813-9573

THAD J WAYNE &
ROSE V WAYNE JT TEN
760 W ALGONQUIN RD APT 3
DES PLAINES IL  60016-5749

THAD STANDLEY
5429 SANIBEL DR
MINNETONKA MN  55343-4346

THAD W GRZYBOWSKI
40 QUINCY ST
METHUEN MA  01844-5143

THADDEUS A DRAZEK
76 ELM ST
N BROOKFIELD MA  01535-1458

THADDEUS A HEJKA &
JANINE HEJKA JT TEN
10598 RANDALL TRAIL
HOUGHTON LAKE MI  48629-9131

THADDEUS A MARDEUSZ
8197 GARY
WESTLAND MI  48185-7083

THADDEUS A TERRY
11633 LETCHES LANE
DELTON MI  49046

THADDEUS C KOZLOWSKI
25857 ELBA
REDFORD MI  48239-3213

THADDEUS C LASKO
2352 MARISSA WY
SHELBY TOWNSHIP MI  48316-1259

THADDEUS C SIWIERKA
2326 RANDONS BELL DRIVE
SUGAR LAND TX  77479-1320

THADDEUS E KOWALEC &
MATTHEW G KOWALEC JT TEN
970 N RIVER RD
SAGINAW MI  48609-6830

THADDEUS E KRAINSKI &
BERTHA KRAINSKI JT TEN
2815 MADISON AVE
TRENTON NJ  08638-2971

THADDEUS F OLECH
6440 S TENNESSEE AVE
CLARENDON HILL IL  60514-1859

THADDEUS F WOLANIN
22527 WILMOT
EAST DETROIT MI  48021-4019

THADDEUS G HUCHROWSKI
612 E PITTSBURGH MCKEESPORT BLVD
NORTH VERSAILLES PA  15137-2210

THADDEUS GACKI &
LYDIA GACKI JT TEN
2345 OAKWAY DR
WEST BLOOMFIELD MI  48324-1856

THADDEUS HAGGERTY
1018 SHELBURNE ST
NEW BEDFORD MA  02745-3036

THADDEUS I PIOTROWSKI
401 EVERGREEN DR
TONAWANDA NY  14150-5501

THADDEUS J BAWOL &
ANNA MAE BAWOL JT TEN
6135 WATERFORD DR
GRAND BLANC MI  48439-9411

THADDEUS J ERAZMUS &
BERTHA Z ERAZMUS JT TEN
36 LONGMEADOW DRIVE
MERIDEN CT  06450-6928

THADDEUS J GUZIK &
MARY R GUZIK JT TEN
845 THE CIRCLE
LEWISTON NY  14092-2050

THADDEUS J JASKOT
5060 KENDAL STREET
DEARBORN MI  48126-3154

THADDEUS J KLIMEK &
NELLE O KLIMEK JT TEN
1543 WINCHESTER RD
CLEARWATER FL  33764

THADDEUS J KUBINSKI &
CHRISTINE R NIELSEN JT TEN
6453 SHARON DR
GARDEN CITY MI  48135-2025

THADDEUS J OMILION
11083 TOEPFER
WARREN MI  48089-3022

THADDEUS J PARYLO
3892 TALBOT
DETROIT MI  48212-2809

THADDEUS J TALA &
MARY JANE TALA JT TEN
2040 VISTE ROAD
STURGEON BAY WI  54235-8701

THADDEUS KUTARBA
614 DORN DR
SANDUSKY OH  44870-1609

THADDEUS L ANTOS
10710 NW 66TH ST #501
MIAMI FL  33178-4554

THADDEUS M BOGGS IV
PO BOX 787
99 MYRTLE ISLAND RD
BLUFFTON SC  29910-0787

THADDEUS P SOSLOWSKI
704 HAINES AVE
GORDON HEIGHTS
WILMINGTON DE  19809-3228

THADDEUS S STEWARD &
ALICE E STEWARD JT TEN
720 ESSINGTON LANE
BUFFALO GROVE IL  60089-1417

THADDEUS V SRAGA &
NORMA V SRAGA JT TEN
12831 SYCAMORE LANE
PALOS HEIGHTS IL  60463-1938

THADDEUS W KLIMEK &
CHRISTINE V KLIMEK JT TEN
46660 REGISTRY DRIVE
CANTON MI  48187-1689

THADDEUS WYDRZYNSKI &
TERRENCE J BIL JT TEN
51817 MITCHELL
NEW BALTIMORE MI  48047-5903

THADDEUS ZBICIAK &
ELIZABETH M ZBICIAK JT TEN
5184 OLD SAYBROOK RD
GRAND BLANC MI  48439-8727

THADEUS J LOJEK &
CONSTANCE J LOJEK JT TEN
4581 BURNLEY DR
BLOOMFIELD HILLS MI  48304-3718

THADDEUS LESS &
LOUISE P LESS JT TEN
17397 PARKLANE DR
LIVONIA MI  48152-2725

THADDEUS M MODRAK
3471 E SCOTTWOOD
FLINT MI  48529-1851

THADDEUS R ZAPADKA &
VIRGINIA ZAPADKA JT TEN
310 PETAIN ST
ELLWOOD CITY PA  16117-3823

THADDEUS T DABROWSKI & JOSEPHINE
R DABROWSKI TR U/A DTD
11/09/92 THADDEUS T DABROWSKI &
JOSEPHINE R DABROWSKI TR
163 RAVEN LANE
BLOOMINGDALE IL  60108-1450

THADDEUS V STUMP
2249 E INDIGO BAY DR
GILBERT AZ  85234-2872

THADDEUS WNETRZAK &
DEBORAH A HARKI &
LAWRENCE WNETRZAK
TR UA 09/20/03 THE WNETRZAK FAMILY
TRUST
5512 CARMEL RD APT 311
CHARLOTTE NC  28226

THADDEUS WYSOCKI
2944 WALMSLEY CIRCLE
LAKE ORION MI  48360-1644

THADDUS MAKSIMOWICZ
17328 MCNAMARA
LIVONIA MI  48152-3114

THADEUS V GNYPEL
35047 DEARING DRIVE
STERLING HEIGHTS MI  48312-3818

THADDEUS LESZEK PAJOR
4714 FIRESTONE
DEARBORN MI  48126

THADDEUS M WITKA &
ANNETTE I WITKA JT TEN
228 SKY HI DR
WEST SENECA NY  14224

THADDEUS S MAY II
4902 THOMPSON LN SE
OLYMPIA WA  98513-9263

THADDEUS TRENTA &
SALLY STARR JT TEN
3623 TOWN AVE
NEW PORT RICHEY FL  34655

THADDEUS W KALLINI JR
515 MIRASOL CIR APT 205
CELEBRATION FL  34747

THADDEUS WNETRZAK &
GERALDINE WNETRZAK JT TEN
5512 CARMEL RD
CHARLOTTE NC  28226-8132

THADDEUS ZACHARY
68 DEVONSHIRE
PLEASANT RIDGE MI  48069-1211

THADEUS J LOJEK
4581 BURNLEY DR
BLOOMFIELD HILLS MI  48304-3718

THADEUS V GNYPEL &
JOSEPH B GNYPEL JT TEN
35047 DEARING
STERLING HEIGHTS MI  48312-3818

THADEUS V GNYPEL &
JOSEPH B GNYPEL TEN COM
35047 DEARING DR
STERLING HEIGHTS MI  48312-3818

THADIUS R YARBROUGH
313 RAIL LN
BURLESON TX  76028-1437

THADIUSE L JERMANY
6723 PICKETTS R 2
LANSING MI  48917-9674

THAIS D ZIMMERMAN &
DALE I ZIMMERMAN JT TEN
8704 BROWER LAKE RD NE
ROCKFORD MI  49341-8321

THALIA B THOMPSON
2216 VIZCAYA CIRCLE
CAMPBELL CA  95008-5665

THALIA ETHEL PHILIPS
4128 BADEN DRIVE
HOLIDAY FL  34691-3410

THALIA HOLTZAPFEL
626 S FIFTH ST
IRONTON OH  45638-1836

THALIA POLLOCK
143 ORCHARD
DELMAR NY  12054-1617

THALIA R HALEN
TR UA 05/02/05
THALIA R HALEN SURVIVOR'S TRUST A
7726 ALLEGRO DR
HOUSTON TX  77040-2500

THANE A GASH &
MIESHA HARRIS GASH JT TEN
BOX 2710
HENDERSONVILLE NC  28793-2710

THANH PHAN
92 EDEN LN
ROCHESTER NY  14626-3310

THANO P COTSIS &
MARY M COTSIS JT TEN
339 JEFFERSON AVE
CRESSKILL NJ  07626-1211

THATCHER WAYLAND RICHARDSON
5345 BEVEDERE
INDIANAPOLIS IN  46228-2100

THAYER A MILLER &
CLAIRE E DERS &
GERTRUDE A TITCOMB
TR U/A DTD 9/3/ TITCOMB LIVING
TRUST
42 FRONT STREET
MARATHON NY  13803

THAYER CEMETARY ASSOCIATION
26155 GREYTHORNE
FARMINGTON HILLS MI  48334

THAYER E BROWN II
TR FAMILY TRUST A 02/05/82
U/A THAYER E BROWN I
27353 LARPENTEUR RD
TURIN IA  51059

THAYER WILLIAMS
109 DRYDEN AVE
UTICA NY  13502-5715

THAYNE W ANDERSON
464 MEADOW LN
EVANSVILLE WI  53536-1027

THE A F DOBLER HOSE & LADDER CO
12 MECHANIC ST
GIRARD PA  16417-1446

THE A J WELLER CORPORATION
BOX 17566
SHREVEPORT LA  71138-0566

THE ALUMNI ASSOCIATION OF
THE PUBLIC HIGH SCHOOL OF
MANHEIM PA
C/O SUPERVISING PRINCIPAL
MANHEIM PA  17545

THE AMITY PRESBYTERIAN
CHURCH
400 EUCLID AVENUE
PRAVOSBURG PA  15034-1210

THE ATTICA CEMETERY
ASSOCIATION
103 PROSPECT ST
ATTICA NY  14011-1131

THE BENEDICTINES OF
WESTMINSTER PRIORY
C/O ABBOT
WESTMINSTER ABBEY
MISSION BC  V2V 4J2
CANADA

THE BETHESDA PARTNERSHIP LP
649 W POLO DR
CLAYTON MO  63105

THE CATHOLIC CHURCH OF ST MARY
<A/C 137-00176-16 \C>
BANK OF AMERICA
INVESTMENT SERVICES INC
ONE COMMERCIAL SQUARE SUITE 150
PHILADELPHIA PA  19103

THE CHARLES S BEAL FUND
SOUTH SHORE COMMANDERY 15
KNIGHTS TEMPLAR
ATTN JOHN B MCCULLOCH JR
20 OLD FORGE RD
S WEYMOUTH MA  02190-1260

THE CHURCH OF THE EPIPHANY
ELM STREET
TRUMANSBURG NY  14886

THE COLUMBIANA FOUNDRY
COMPANY
BOX 98
COLUMBIANA OH  44408-0098

THE DETROIT AUDUBON SOCIETY
26080 BERG RD
SOUTHFIELD MI  48033-2420

THE ESTATE OF DIANE F KOZDRON
1013 10TH ST UNIT #3
SANTA MONICA CA  90403

THE FAMILY SERVICE OF WEST
ESSEX
204 CLAREMONT AVENUE
MONTCLAIR NJ  07042-3409

THE BOARD OF
TR
ORLEANS UNITED METHODIST
CHURCH
BOX 1565
ORLEANS MA  02653-1565

THE CHARLES B DANFORTH
LIBRARY
ATTN TREAS
BOX 113
BARNARD VT  05031-0113

THE CHILDRENS MUSEUM OF BOCA
RATON SINGING PINES INC
498 CRAWFORD BLVD
BOCA RATON FL  33432-3752

THE CITY SCHOOL DISTRICT OF
THE CITY OF WATERVLIET
10TH AVE & 25TH ST
WATERVLIET NY  12189

THE COMMONWEALTH OF MASS
DEPT OF THE STATE TREASURY
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PLACE 12TH FL
BOSTON MA  02108-1518

THE DONALD R BONAMY SCHOLARSHIP
FUND BAINBRIDGE HIGH SCHOOL ASB
ACCT OF THE BAINBRIDGE ISLAND
SCHOOL DISTRICT 303
9930 N E HIGH SCHOOL ROAD
BAINBRIDGE ISLAND WA  98110

THE ESTATE OF MARGARET O
MALLEY NANCY MEKILO ADMIN
915 N IRVING AVE
SCRANTON PA  18510-1317

THE FIRST CHURCH OF CHRIST
SCIENTIST TOMS RIVER NJ
1134 LAKEWOOD ROAD
TOMS RIVER NJ  08753-4183

THE BROWN TRUST
ELAINE BROWN SUCCESSOR TR
UA 08/05/91
1424 PAR CT
LINDEN MI

THE CHARLES IVES SOCIETY INC
ATTN PROF J P BURKHOLDER
SCHOOL OF MUSIC
INDIANA UNIVERSITY
BLOOMINGTON IN  47405

THE CHRISTIAN CHURCH INC OF
POSEYVILLE
POSEYVILLE IN  47633

THE COLE FAMILY PARTNERSHIP
A PARTNERSHIP
C/O CHARLES E COLE
BOX 278
CAROLLTON GA  30117-0278

THE COUNCIL OF CHURCHES OF
GREATER CINCINNATI
42 CALHOUN STREET
CINCINNATI OH  45219-1525

THE EDEN HALL COMPANY OF
WILMINGTON DEL
BOX 583
WILMINGTON DE  19899-0583

THE EXPRESSWAY AUTO CLINIC INC
ATT LOUIS DI COSTANZO
93 MERIDEN ROAD
WATERBURY CT  06705-1933

THE FIRST NATIONAL BANK OF
MONTEREY TRUSTEE U/A DTD
01/29/83 CHARLES B KEITZE
AND LENORE M KEITZER
MEMORIAL TRUST B
MONTEREY IN  46960

THE FIRST PRESBYTERIAN
CHURCH OF BARNESVILLE OHIO
124 N CHESTNUT
BOX 95
BARNESVILLE OH  43713-0095

THE FRANCISCAN MISSIONARY UNION
C/O SAINT FRANCIS OF ASSISI CHUR
135 WEST 31ST STREET
NEW YORK NY  10001-3405

THE G A POLLOCK CO INC
ATT GERALD A POLLOCK
46 LYNDON ROAD
FAYETTEVILLE NY  13066-1016

THE HUNGARIAN FULL GOSPEL
CHURCH
31500 W 13 MILE RD STE 140
FARMINGTON HILLS MI  48334-2122

THE INNER MISSION SOCIETY OF
FINLAND
C/O SUOMEN KIRKON
SISALAHETYSSEURA
TOOLONKATU 55
SF 00250 HELSINKI 25 00250
FINLAND

THE JEWISH FOUNDATION OF
STEUBENVILLE
300 LOVERS LN
STEUBENVILLE OH  43953-3448

THE KESSLER FOUNDATION INC
6740 DOUGLAS CIRCLE
WICHITA KS  67212-3301

THE LIONS PATCH
INVESTMENT CLUB
C/O KEN MAZZONE
366 SOUTH OYSTER BAY RD
HICKSVILLE NY  11801-3508

THE FIRST PRESBYTERIAN
CHURCH OF CHESTER A
CORPORATION
94-96 MAIN STREET
CHESTER NY  10918-1327

THE FRIDAY MORNING CLUB
2161 COLORADO BLVD
STE 207
LOS ANGELES CA  90041-1251

THE GRAND LODGE KNIGHTS OF
PYTHIAS DOMAIN OF MICHIGAN
21545 EAST AVENUE N
BATTLE CREEK MI  49017-9719

THE IMMACULATE CONCEPTION
CHURCH
126 E PIKE ST
CLARKSBURG WV  26301-2155

THE JACK LYNCH FUND
ATTN C B LYNCH JR
BOX 396
COMO TX  75431-0396

THE JOHNSON ELECTRIC SUPPLY CO
ATT C W JOHNSON
BOX 1271
CINCINNATI OH  45201-1271

THE LAKE COUNTY HUMANE
SOCIETY INC
ATTN ANNA COLLINS
626 ASH ST
WAUKEGAN IL  60085-3926

THE MAC NEIL REALTY TRUST
95 MILL ST
BOX 686
STOUGHTON MA  02072-1422

THE FIRST PRESBYTERIAN
CHURCH OF PORTERSVILLE
BOX 126
PORTERSVILLE PA  16051-0126

THE FROUZE & SOPHIE K SALEM
TRUST DTD 07/09/90
13022 FOXFIRE DRIVE
SUN CITY WEST AZ  85375-5070

THE HUMAN LIFE FOUNDATION INC
ATTN JAMES P MCFADDEN PRES
215 LEXINGTON AVE 4TH FL
NEW YORK NY 10016
NEW YORK NY  10016-6023

THE INNER MISSION OF THE CHURCH
OF FINLAND
C/O SUOMEN KIRKON
SISALAHETZSSEUIA
TOOLANKATU 55 ZZZZZ
FINLAND

THE JAMES M AND LOUISE C
ROCHE FOUNDATION
500 WOODWARD SUITE 4000
DETROIT MI  48226-3416

THE JOLLES COMPANY
PO BOX 888
PORTAGE IN  46368-0888

THE LIBRARY ASSOCIATION OF
SANDUSKY OHIO
W ADAMS & COLUMBUS AVE
SANDUSKY OH  44870

THE MANHATTAN BUILDING
COMPANY
BOX 333
TOLEDO OH  43697-0333

THE MARX FOUNDATION
ATTN UNITED MERCHANTS & MFT
ATTN L MARX JR
BOX 146
PURCHASE NY 10577-0146

THE METHODIST EPISCOPAL
CHURCH OF BRISTOL VERMONT
37 NORTH STREET
BRISTOL VT 05443-1223

THE MONEY TREE INVESTMENT
CLUB
902 S MAIN STREET
KENTON OH 43326

THE OAKWOOD CEMETERY
ASSOCIATION OF THE TOWNSHIP
OF GRAND BLANC
OAKWOOD CEMETERY TRUST FUND
BOX 1833
GRAND BLANC MI 48439-0057

THE PRESBYTERIAL SOCIETY FOR
MISSIONS OF THE PRESBYTERY
OF NEW CASTLE
ATTN ROSEMARY S HICKMAN
3211 BRISTOL DR
WILMINGTON DE 19808-2415

THE PUBLIC ADM OF AUDRAIN
COUNTY
TR RALPH W MOTTAZ TRUST UA
4/6/1975
101 N JEFFERSON
MEXICO MO 65265-2769

THE RECTOR WARDENS &
VESTRYMEN OF ST ANDREWS
PARISH LA MESA
4816 GLEN ST
LA MESA CA 91941-5470

THE REGENTS OF THE
UNIVERSITY SYSTEM OF GEORGIA
FOR THE NORTH GEORGIA
COLLEGE
244 WASHINGTON ST S W
ATLANTA GA 30334-9007

THE MARX LOIS KNERSHIELD LIMITED
PARTNERSHIP
3923 MEANDER DR
MINERAL RIDGE OH 44440

THE MINISTER ELDERS &
DEACONS OF SECOND PROTESTANT
REFORM DUTCH CHURCH OF CITY
OF NEW BRUNSWICK
100 COLLEGE AVE
NEW BRUNSWICK NJ 08901-1105

THE MONONGAHELA CEMETERY
COMPANY
FOURTH ST
NORTH BRADDOCK PA 15104

THE OHIO UNIVERSITY FUND INC
BOX 869
ATTN RICHARD P SIEMER
ATHENS OH 45701-0869

THE PRESBYTERIAN CHURCH OF
LEBANON DOROTHY J STOLLE
ENDOWMENT FUND
123 NORTH EAST STREET
LEBANON OH 45036-1851

THE PULLMAN MEMORIAL
UNIVERSALIST CHURCH OF
ALBION
C/O RICHARD G HOFFMAN
926-12 LAKESIDE BLUFF
WATERPORT NY 14571-9716

THE RECTOR WARDENS & VESTRYMEN
OF CHRIST CHURCH IN THE CITY OF
HUDSON TR PAR 6TH U/W JOHN J
FARDY
431 UNION STREET
HUDSON NY 12534

THE ROBERT B MORTON & RUTH E
MORTON TRUSTEES U/A DTD
11/02/90 ROBERT B MORTON &
RUTH E MORTON LIVING TRUST
13 FOREST PARK DRIVE
VERO BEACH FL 32962-4652

THE MEADVILLE CITY HOSPITAL
ATTN MEADVILLE MEDICAL CENTER
1034 GROVE ST
MEADVILLE PA 16335-2945

THE MONEY PIT INVESTMENT CLUB
BOX 568
ELKTON MD 21922-0568

THE MOUNT TOBY CHAPTER NO
174 ORDER OF THE EASTERN
STAR MONTAGUE MA
ATTN DIANE E FROST
434 PEGUOIG AVE
ATHOL MA 01331

THE PREDMORE TRUST
1120 JOHNS ARBOR DR W
ROCHESTER NY 14620-3637

THE PROPRIETORS OF THE NEW
BURIAL GROUND IN GREENWICH
ATTN CHARLES HUBBARD
255 GREENWICH AVE
GREENWICH CT 06830-6503

THE RECTOR CHURCH WARDENS &
VESTRYMEN OF CALVARY CHURCH
OF WILKES-BARRE
371-373 N MAIN ST
WILKES-BARRE PA 18702-4409

THE RECTOR WARDENS AND
VESTRYMEN OF HOLY TRINITY
EPISCOPAL CHURCH
30TH & BAY AVE
OCEAN CITY NJ 08226-4325

THE ROMAN CATHOLIC BISHOP OF
FALL RIVER CORP
BOX 2577
FALL RIVER MA 02722-2577

THE ROMAN CATHOLIC BISHOP OF
FALL RIVER CORP
BOX 2577
FALL RIVER MA  02722-2577

THE SALVATION ARMY FLINT
CITADEL CORPS A MICHIGAN
CORP
211 W KEARSLEY ST
FLINT MI  48502-1305

THE SETH MANN 2ND HOME FOR
AGED & INFIRM WOMEN
C/O R D MARDEN TREAS
15 FAIRMOUNT ST
RANDOLPH MA  02368-4707

THE STATE BOARD OF EDUCATION
OF THE STATE OF DELAWARE
540 S DUPONT HIGHWAY STE 4
DOVER DE  19901-4523

THE TR OF THE LAWRENCE
LIEBERFELD ASSOCIATES INC PENS &
PROF SHAR TR DTD 9 15 75
401 E 86TH ST
NEW YORK NY  10028-6403

THE TR OF THE MT LAWN LINCOLN
MEMORIAL PARK INC TR PERPETUAL
CARE FUND DTD 8/3/66
84TH ST & HOOK RD
SHARON HILL PA  19079

THE TRUSTEES OF BESSIE F
WELLS SCHOLARSHIP FUND U/W
BESSIE F WELLS
651 EAST 222ND ST
EUCLID OH  44123-2031

THE TRUSTEES OF KEENE
MASONIC ASSOCIATION
ATTN CROMBIE
160 B EMERALD ST
SUITE 15
KEENE NH  03431-3619

THE ROTH FAMILY INVESTMENT
MANAGEMENT PARTNERSHIP LP
9466 TRILLIUM
ST LOUIS MO  63126-2840

THE SCHOLARSHIP FOUNDATION
OF THE GRAND LODGE F & A M
OF OHIO INC
634 HIGH ST
WORTHINGTON OH  43085-4116

THE SOLDIERS & SAILORS
MEMORIAL & COMMUNITY
ENDOWMENT FUND INC
C/O GEORGE W TITUS TREASURER
505 EVERGREEN MILL ROAD S E
LEESBURG VA  20175-8727

THE TR FOR THE JERRY REUBEN
MARSHALL FOUNDATION FOR YOUTH
U/A DTD 10/30/69
FIRST CHRISTIAN CHURCH
512 SECOND STREET PO BOX 420
BROWNSVILLE PA  15417-2157

THE TR OF THE MAIBACH
FOUNDATION U/A DTD 12/10/66
27777 FRANKLIN RD
SUITE 800
SOUTHFIELD MI  48034-8258

THE TRUSTEES FOR THE
COMMITTEE ON BENEVOLENCE OF
CHRIST UNITED PRESBYTERIAN
CHURCH
STATE ROAD & FOSS AVE
DREXEL HILL PA  19026

THE TRUSTEES OF BURT
GREENWALD CHEVROLET INC
PROFIT SHARING TRUST U/A DTD
6/1/1961
1490 WOOSTER AVE
AKRON OH  44320-4026

THE TRUSTEES OF THE
DIECRAFTERS INC PROF SHAR TR
U/A DTD 12/31/66
1349 S 55TH CT
CICERO IL  60804-1211

THE ROUND TABLE CLUB OF
WYOMING
BOX 185
WYOMING DE  19934-0185

THE SCHWARTZ FAMILY
FOUNDATION
22 NORMANY CT
HOHOKUS NJ  07423-1217

THE SONS OF JACOB CEMETERY INC
BOX 1665
TORRINGTON CT  06790-1665

THE TR OF SALEM EQUIPMENT INC &
SALEM SETWORKS INC EMPLOYEES
PROFIT SHARING TR U/A DTD
12/30/1959
BOX 947
SALEM OR  97308-0947

THE TR OF THE MOTION PICTURES
LABORATORY TECHNICIANS & FILM
EDITORS LOCAL 780 PENSION FUND
DTD 1/4/71
6301 N NORTHWEST HIGHWAY
CHICAGO IL  60631-1669

THE TRUSTEES OF ANTIOCH
METHODIST EPISCOPAL CHURCH
OF THE WILMINGTON
CONFERENCE
BOX 297
PRINCESS ANNE MD  21853-0297

THE TRUSTEES OF FIRST
PRESBYTERIAN CHURCH OF
WATERVILLE
341 PUTNAM AVENUE
WATERVILLE NY  13480-1212

THE TRUSTEES OF THE
FEDERALSBURG METHODIST
PROTESTANT CHURCH
BOX 81
FEDERALSBURG MD  21632-0081

THE TRUSTEES OF THE
GILSTER-MARY LEE CORP
EMPLOYEES PROF SHAR RET PLAN &
TR DTD 12/8/72
BOX 227
CHESTER IL  62233-0227

THE TRUSTEES OF THE ITTA
BENA-MORGAN CITY ROTARY CLUB
EDUCATIONAL TRUST
BOX 504
ITTA BENA MS  38941-0504

THE TRUSTEES OF THE THOMAS S
CARLESI P A EMPLOYEE PENSION &
PROF SHAR PLAN DTD
6/30/1978
119 CHERRY HILL RD
PARSIPPANY NJ  07054-1114

THE UNITED CHURCH OF CHRIST
JAPANESE AMERICAN
255-7TH AVE
NEW YORK NY  10001-7302

THE WILLIAM ROSENBERG
TRUSTEE U/DECL OF TRUST DTD
11/18/1990
1701 NE 191ST ST
APT A-320
NORTH MIAMI BEACH FL  33179-4200

THE WORLDWIDE MISSIONARY
CRUSADER INC
2451 34TH STREET
LUBBOCK TX  79411-1689

THEA BRANDT MONTELLA
BOX 356
PEBBLE BEACH CA  93953-0356

THEA SOFIE HOCHSTADTER
117-01 84TH AVE APT 705
RICHMOND HILLS NY  11418

THE TRUSTEES OF THE COLF
COIN OPERATED LAUNDRY
EQUIPMENT CO PENSION TR DTD
11/20/1967
2600 W DIVERSEY AVE BLDG
CHICAGO IL  60647-1883

THE TRUSTEES OF THE ROBERT D
KIESEL MD LTD DEFINED
CONTRIBUTION BENEFIT PLAN
DTD 10/14/77
5810 SMOKE RISE LANE
FAIRFAX STATION VA  22039-1053

THE TRUSTEES OF THE UNITED
CHURCH OF CANADA AT BERWICK
BOX 171
BERWICK NS  B0P 1E0
CANADA

THE WATERFORD ARTS CO INC
152 W 58TH ST N 8A
NEW YORK NY  10019-2109

THE WISE OWLS SAFETY CLUB
721 NO HIGHWAY 23
PETERSBORO UT  84325

THE WYLIE FAMILY LIMITED
PARTNERSHIP
229 LEONARD LANE
OKLAHOMA CITY OK  73110-4509

THEA E ANDERSON &
DONALD J SCHWARZ JT TEN
250 FORT HOWELL DR
HILTON HEAD ISLAND SC
29926-2763

THEADASIA HORACE
9631 S LA SALLE
LOS ANGELES CA  90047-3840

THE TRUSTEES OF THE GILSTER
MARY LEE PROF SHAR & RET
FUND U/A DTD 12/8/72
BOX 227
CHESTER IL  62233-0227

THE TRUSTEES OF THE ROBERT L
JACOBS TRUST 1
3404 BIG OAK DRIVE
TYLER TX  75707

THE UMPHREY FOUNDATION INC
8 ILLINGWORTH COURT
AURORA ON  L4G 3T8
CANADA

THE WENDELL W BEMIS &
KATHRYN S BEMIS LIVING TRUST
DTD 09/26/89
7808 LAKE ADLON DRIVE
SAN DIEGO CA  92119-2522

THE WOMANS INSTITUTE OF
YONKERS INC
ATTN CATHERINE C HAFELE
1061 NORTH BROADWAY
YONKERS NY  10701-1105

THEA ANDERSON
CUST CHRISTOPHER NICHOLAS ANDERSON
UGMA UT
969 WEST 2600 NORTH
LAYTON UT  84041-5303

THEA POTTENGER
1095 CHULA VISTA PL
PASADENA CA  91103-2721

THEADORA ANN GAINES &
RICHARD B GAINES JT TEN
533 GRACE AVE
NEWARK NY  14513-9146

THEADORA M COX
1751 NEDRAH DR
FORT COLLINS CO  80524-1933

THEADORE E HANZELKA
6616 OLIVEWOOD
ARLINGTON TX  76001-7818

THEADORE P DROPIK
9830 WINTERCREST AVE N W
UNIONTOWN OH  44685

THEARON WARREN
4500 TRUMBULL ST APT 200
DETROIT MI  48208

THEARTIS NEAL
3100 FAIRFIELD AVE
UNIT 14C
SHREVEPORT LA  71104

THEBA MALLET NORRIS
7527 GREEN GATE
BATON ROUGE LA  70811-1244

THECKLA SCHULZE
55 WAUGH DR STE 400
HOUSTON TX  77007-5834

THEDA B BOSTIC
5565 ADAMS ST
MERRILLVILLE IN  46410-2042

THEDA B SNYDER
ATTN CLINCHFIELD DRUG
101 S MAIN
ERWIN TN  37650-1237

THEDA D CURTIS TOD
TERRY L CURTIS &
DALE P CURTIS
5181 GREEN ARBOR DRIVE
GENESEE MI  48437

THEDA LANZONE
1231 E TONYA DR
CLINTON IN  47842-7313

THEDA MELTZER
1100 PARK AVE
NEW YORK NY  10128-1202

THEDA N STEWART
609 WILLOW DR
DANVILLE IN  46122-1430

THEDA R TUFANO
6041 REDMAN RD
BROCKPORT NY  14420-9748

THEERAYUT CHUMNANVECH MD PC
DEFINED BENEFIT PENSION PL
DTD 04/15/81
5 ELMCREST TERRACE
NORWALK CT  06850-3938

THELBERT L JONES
4146 KETCHAM ST
SAGINAW MI  48601-4167

THELLEN DEO
TR THELLEN DEO LIVING TRUST
UA 12/09/94
32001 CHERRY HILL
APT 308
WESTLAND MI  48186-5297

THELLSIA SURBER
PO BOX 566
ROCKAWAY BEACH MO  65740

THELMA A HINKLE
2709 LORIS DR
DAYTON OH  45449-3226

THELMA A LAZENBY
411 WOODBARK CT
MAULDIN SC  29662-3270

THELMA A MC BRIDE
324 CORONA AVE
DAYTON OH  45419

THELMA ADAMS
15786 MANSFIELD
DETROIT MI  48227-1907

THELMA ALLEN-BROWN
G-1218 E DOWNEY AVENUE
FLINT MI  48505

THELMA ANN SNIDER
2426 LEITH STREET
FLINT MI  48506-2824

THELMA ANNA DE GOEDE SMITH
TR UA 08/29/85
THELMA ANNA DE GOEDE SMITH
TR 3909 CLEAR CREEK CEMETERY RD
OROVILLE CA  95965-9199

THELMA B CRAIG & JEFFREY S
CRAIG TR THELMA B CRAIG
REVOCABLE LIVING TRUST
UA 05/15/98
1106 RANIKE DR
ANDERSON IN  46012-2740

THELMA B FISCHER
TR
THELMA B FISCHER REVOCABLE
LIVING TRUST
UA 04/10/00
2050 BLUESTREAM CRT
CENTERVILLE OH  45459

THELMA B GREENWALD
TR U/A DTD 6/24/ FBO GREENWALD
REVOCABLE
TRUST
900 THE STRAND
HERMOSA BEACH CA  90254

THELMA B HARRINGTON
130 GRIER AVE
WILMINGTON DE  19804-1607

THELMA B PRICE
TR T B PRICE TR UA 12/5/73
2304 HEADINGLY NW
ALBUQUERQUE NM  87107-3013

THELMA BEAVERS
C/O VELMA BEAVERS KELLEY
100 MONTICELLO WAY
FAIRBURN GA  30213-3618

THELMA BRUCE-BRYANT
40 DOWN
ROCHESTER NY  14623-4608

THELMA C ROHR &
ALFRED ROHR
TR UA 10/04/89
6627 BALLAD LANE
NEW PORT RICHEY FL  34653

THELMA CHRISTOPHER &
ELAINE SALMAS JT TEN
1 WATER ST APT 201
HAVERHILL MA  01830-6277

THELMA D COLEMAN
2189 DEERING AVE
DAYTON OH  45406-2506

THELMA D STARR
236 WALKER AVE
FITZGERALD GA  31750

THELMA B GREENWALD AS
CUSTODIAN FOR CATHY LYNN
GREENWALD UNDER THE CALIF
UNIFORM GIFTS TO MINORS ACT
900 THE STRAND
HERMOSA BEACH CA  90254-4134

THELMA B LIKELY
50461 BLACK HORSE LANE
CANTON MI  48188

THELMA BAILEY
1973 HAMILTON ST
HOLT MI  48842

THELMA BETZ
2920 TOLLGATE DR
NORRISTOWN PA  19403-4039

THELMA BULTMAN
ATTN THELMA FISCHER
7060 BROOK MEADOW DRIVE
CENTERVILLE OH  45459-5175

THELMA C SMITH
4034 OAK LEVEL ROAD
BASSETT VA  24055-4120

THELMA COHN
25 GUERNSEY ROAD
BLOOMFIELD CT  06002-3419

THELMA D HANSEN
184 BAYCREST DRIVE
ROCHESTER NY  14622

THELMA D WILLIAMS
18070 LUMPKIN
DETROIT MI  48234-1211

THELMA B GREENWALD AS
CUSTODIAN FOR DARRELL LEE
GREENWALD UNDER THE CALIF
UNIFORM GIFTS TO MINORS ACT
32 10TH ST
HERMOSA BEACH CA  90254-3703

THELMA B MATTISON
COTTAGE 24
3850 GALLERIA WOODS DR
BIRMINGHAM AL  35244-1098

THELMA BARBEE
5675 ROSWELL RD NE
APT 17B
ATLANTA GA  30342-1216

THELMA BROWN
2751 ROYAL ST
AUGUSTA GA  30909-5206

THELMA C HEIT
198 HIAWATHA BLVD
BOX 55
LAKE HIAWATHA NJ  07034-2126

THELMA C WATERS
406 FIVE FARMS LANE
TIMONIUM MD  21093-2941

THELMA COLEMAN
145 PASA ROBLES AVE
JACKSON MS  39206-4745

THELMA D SHORT &
BYRON J SHORT JT TEN
BOX 517
NORFOLK NY  13667-0517

THELMA D YOUNG
456 BENNINGTON ST
YOUNGSTOWN OH  44505-3508

THELMA D YOUNG &
CYNTHIA L YOUNG JT TEN
456 BENNINGTON ST
YOUNGSTOWN OH  44505-3508

THELMA DE PEW &
CINDY PELKEY JT TEN
30497 PALMER
MADISON HEIGHTS MI  48071-1827

THELMA DICKERSON
TR CLAUDE D DICKERSON REV TR U/A
DTD 10/13/78
3809 HARLANWOOD DR
FORT WORTH TX  76109-1638

THELMA DOWIS
37611 OCEAN REEF
WILLOUGHBY OH  44094-6412

THELMA E ALTIC
568 BARBARA DR
TIPP CITY OH  45371-1202

THELMA E CRAWFORD &
WILLIAM JACK CRAWFORD JT TEN
4374 HURON STREET
NORTH BRANCH MI  48461-9351

THELMA E KINNISON
TR THELMA E KINNISON LIVING TRUST
UA 12/07/94
61 VIA NOMENTANA
CHULA VISTA CA  91910-1023

THELMA E PETIT
8746 W 89TH ST
HICKORY HILLS IL  60457-1344

THELMA ECKERT
20-HI POINT DR
LOCKPORT NY  14094-5009

THELMA DAKELMAN
334 S 3RD AVE
HIGHLAND PARK NJ  08904-2515

THELMA DE PEW &
CONNIE RICHARDSON JT TEN
30497 PALMER
MADISON HEIGHTS MI  48071-1827

THELMA DIXON STEARNS
937 SO ANDERSON RD
EXETER CA  93221-9631

THELMA DOWNEY &
JENIFER HOHAS &
DONNA MAYNARD JT TEN
4378 OLD CARRIAGE RD
FLINT MI  48507-5648

THELMA E BAUER
CUST DEAN W BAUER UGMA OH
1504 WATERVELIET AVE
DAYTON OH  45420-3047

THELMA E JAY
809 KNOLL DR
LITTLE RIVER SC  29566

THELMA E MC CLAY
3600 34TH ST S
ST PETERSBURG FL  33711-3800

THELMA E SEAGLE
204 ROTHWELL DRIVE
LUTHERVILLE MD  21093-6325

THELMA ECONOMOS &
HELEN S KALIVAS JT TEN
THELMA ECONOMOS
705 NO WASHINGTON AVE
DUNELLEN NJ  08812

THELMA DARDEN
1402 WAMAJO DRIVE
SANDUSKY OH  44870-4355

THELMA DE ZAYAS
13701 SW 66TH ST APT B302
MIAMI FL  33183-2252

THELMA DOROTHY FYFE
169 BECHTEL ST UNIT 6
CAMBRIDGE ON  N3C 1Z8
CANADA

THELMA DYKE MCQUADE &
WILLIAM LOGAN MCQUADE JT TEN
1438 LANGFORD RD
BALTIMORE MD  21207-4877

THELMA E CRAWFORD &
FRED W CRAWFORD JT TEN
4374 HURON STREET
NORTH BRANCH MI  48461-9351

THELMA E JONES
10034 SIMONSON RD
HARRISON OH  45030-2002

THELMA E OSTRANDER
4231 POTTER ROAD
FLINT MI  48506-2059

THELMA E SUHR
1038 WILLOW ST
CELINA OH  45822-1262

THELMA F BUCKLER
1327 STATE ROUTE 222
BETHEL OH  45106-9459

THELMA F HOLLOWAY
2065 NE CHANEL COURT
BEND OR  97701

THELMA F LYNCH
TR U/A DTD 10/15/200 THELMA F LYNCH
REVOCABLE
TRUST
7831 MARQUIS DR
DEXTER MI  48130

THELMA F ONEAL
4899 HARVARD DRIVE
GENEVA OH  44041-9744

THELMA F ORR
665 SAUL DRIVE
HUBBARD OH  44425-1254

THELMA F PRATT
2611 SPRINGDALE RD
APT 804
ATLANTA GA  30315-7124

THELMA FORD &
ROBERT FORD JT TEN
714 J & S VEAL RD
WARTHEN GA  31094

THELMA FOWLER
1105 SUBSTATION RD
TEMPERANCE MI  48182-9574

THELMA G ALCALA
830 OTTER
WATERFORD MI  48328-3920

THELMA G LAMB &
T NEEL LAMB JT TEN
3303 PINES VILLAGE CIRCLE 211
VALPARAISO IN  46383-2665

THELMA G MORRIS
65 MAPLE DRIVE
SPRINGBORO OH  45066-1210

THELMA G MUELLER
7135 HOSBROOK ROAD
CINCINNATI OH  45243-1707

THELMA G NIGH
C/O MARY MERNIN
2366 NW 150TH ST
CLIVE IA  50325

THELMA G PICKENS &
SHANON L PRICE &
JO ELLEN ATKINS JT TEN
9807 SAGEMARK DRIVE
HOUSTON TX  77089-5024

THELMA G RIDER
645 E BROAD ST
ELYRIA OH  44035-6533

THELMA G SOUTHARD
5343 WINNELL
CLARKSTON MI  48346-3564

THELMA GORDON
CUST LAUREN SCHWARTZ UGMA NY
3828 FORT WORTH AVE
ALEXANDRIA VA  22304-1709

THELMA GORDON
CUST RUSSELL SCHWARTZ UGMA NY
3828 FORT WORTH AVE
ALEXANDRIA VA  22304-1709

THELMA GRATSCH
1200 INGLENOOK PL
CINCINNATI OH  45208-2918

THELMA GRINDLE
51 BELLVALE RD
MOUNTAIN LAKES NJ  07046-1333

THELMA H AITKENS
188 SHIRLEY LANE
JESUP GA  31546-3762

THELMA H COTTRELL
4836 ROBINWOOD DRIVE
MENTOR OH  44060-1151

THELMA H MCKNIGHT
3446 ATKINSON ST
DETROIT MI  48206-1803

THELMA H POSEY
1518 ALPINE DR
AIKEN SC  29803-5741

THELMA H SWIGERT
536 BUDLONG
ADRIAN MI  49221-1406

THELMA HADEN
10385 MORLEY ST
DETROIT MI  48204-2526

THELMA HANNAH WALDEN
301 WALNUT AVE
COLONIAL HEIGHTS VA  23834-2831

THELMA HIBBS
114 S SEBREE AVE
EARLINGTON KY  42410

THELMA HUGHES
313 PHILADELPHIA AVE
WEST PITTSTON PA  18643-2146

THELMA HUGHES
4733 WINTER OAK WAY
ANTELOPE CA  95843-5819

THELMA I HINDMAN
400 FULLER STREET APT 14
CLIO MI  48420-1248

THELMA I SENGLE
81 LINDEN AVE 310
ROCHESTER NY  14610-3556

THELMA I SHIVES
748 SWEITZER ST
GREENVILLE OH  45331-1006

THELMA IRENE LACY
1601 E LAWRENCE AVE
INDIANAPOLIS IN  46227-3754

THELMA J AMSHOFF
UNIT 212
1612 GARDINER LANE
LOUISVILLE KY  40205-2760

THELMA J APPERSON
14614 N 100 E
SUMMITVILLE IN  46070-9650

THELMA J BRANTLEY
2453 MAYO POINT
BITELY MI  49309-9710

THELMA J BRAZZLE
2105 LILLY ST
LONGVIEW TX  75602-3739

THELMA J DIEFENDERFER
1654 OAHU PLACE
COSTA MESA CA  92626-4811

THELMA J ELLIS
4028 BLOSSOMWOOD DRIVE
LOUISVILLE KY  40220-1113

THELMA J FAULKNER
BOX 59
WILLIAMSBURG KY  40769-0059

THELMA J FISHER
489 PAUL TELL TRAIL
TALLMADGE OH  44278

THELMA J GARRETT
1121 OPAL AVE
MIAMISBURG OH  45342-1939

THELMA J GERDING
3516 COLUMBINE
BURTON MI  48529-1331

THELMA J HUTTON
575 WEST MADISON ST
TOWER 2 APT 4710
CHICAGO IL  60661-2515

THELMA J KEENEY
326 WESLEY DRIVE
CHAPEL HILL NC  27516-1523

THELMA J MC GRAIL &
JOHN J MC GRAIL JR JT TEN
42355 JENNINGS CT
CANTON MI  48188-1124

THELMA J MURRELL &
DOLORES A BYRAM JT TEN
12792 ELAINE DR
SOUTHGATE MI  48195-2339

THELMA J SECROTO
34847 CHICKADEE RDG
RICHMOND MI  48062-5508

THELMA J STONE
6624 EAGLE RIDGE LN
CANAL WINCHESTER OH  43110

THELMA JEAN BLOOM
TR REVOCABLE TRUST 11/04/91
U-A THELMA JEAN BLOOM
2707 BIDWELL RD
MUSCATINE IA  52761-3662

THELMA JEAN HEYWOOD
503 S VINE
MARYVILLE MO  64468-2359

THELMA JEANNE BRUMBAUGH
270 COLONIAL BLVD
PALM HARBOR FL  34684-1306

THELMA JEANNE MAHONEY
372 CAMBRIDGE CRT
STUARTS DRAFT VA  24477-3302

THELMA JOHNSON &
MISS BONNIE JOANN JOHNSON JT TEN
1027 N 1ST ST
MONTROSE CO  81401-3713

THELMA K EMERY &
DANIEL P EMERY JT TEN
5350 S BRANCH RD BX27
LONG LAKE MI  48743

THELMA K FOSS &
PATRICIA L ODDEN JT TEN
3504 28TH AVE S
APT 203
FARGO ND  58103-7807

THELMA K HAYDOCK
25 FEDERAL ST
STRATFORD CT  06614-2731

THELMA K PARK
1302 FRANKLYN ST
ROME NY  13440-2813

THELMA KRUPA
1887 BEAL RD
MANSFIELD OH  44903-9175

THELMA KUPFERBERG
30 E 81ST ST
N Y NY  10028-0222

THELMA L ASBURY
115 BENNETT RD
BALTIMORE MD  21221-1314

THELMA L BATES &
DEBRA A BATES JT TEN
15104 STEEL
DETROIT MI  48227

THELMA L BURKE
102 CIRCLE DR
BELTON MO  64012-2345

THELMA L CROWELL
514 RIVER RIDGE DRIVE
WATERFORD MI  48327-2888

THELMA L DOWNEY
4378 OLD CARRIAGE RD
FLINT MI  48507-5648

THELMA L FOWLER
1105 SUBSTATION RD
TEMPERANCE MI  48182-9574

THELMA L GALES
8245 CARBONDALE
DETROIT MI  48204-3503

THELMA L GOODWIN
1259 S ANNABELLE
DETROIT MI  48217-1246

THELMA L HOLLAND
BOX 51
RANSOMVILLE NY  14131-0051

THELMA L JOHNSON
925 FERLEY STREET
LANSING MI  48911-3604

THELMA L KUCHUCK
624 GRANITE DRIVE
LANSING MI  48917-2407

THELMA L LILLY
20839 BECKLEY ROAD
FLAT TOP WV  25841-9779

THELMA L MARZELL
13 CANNON HILL RD
ROCHESTER NY  14624-4222

THELMA L MARZELL &
JOHN MARZELL JT TEN
13 CANNON HILL RD
ROCHESTER NY  14624-4222

THELMA L MATTHEWS
4586 JAKE SPOON DRIVE
KILLEEN TX  76549

THELMA L MOFFITT
TR THELMA L MOFFITT TRUST
UA 02/20/99
3505 DRESDEN STRETT
COLUMBUS OH  43224

THELMA L MOON
2801 SANTA MONICA DRIVE
DENTON TX  75205-8545

THELMA L PUELSTON
175 JORDAN DR 24
GRANITE FALLS MN  56241-1792

THELMA L REED
PO BOX 95
MILLINGTON MI  48746-0095

THELMA L RHODES
1610 SHANGRAILA S E
GRAND RAPIDS MI  49508-1449

THELMA L ROBINSON
7217 S BENNETT AVE
CHICAGO IL  60649-2905

THELMA L SHANKLIN
4736 ERNIE PYLE CT
DANVILLE IN  46122-9073

THELMA L SHELTON
10005 GEORGIA RD
ASHLEY IL  62808-1109

THELMA L TERRY
5571 WHITEHAVEN DR
TROY MI  48098-3187

THELMA L THOMAS
1342 WINNERS CIRCLE SOUTH
MANSFIELD OH  44906-1812

THELMA L UBER
501 EAST JAMESTOWN ROAD
GREENVILLE PA  16125-9112

THELMA L WEINMAN
3839 INDIAN RIPPLE RD
ROOM 107
BEAVERCREEK OH  45440-5110

THELMA L WERTZ
7625 W CALLA RD
CANFIELD OH  44406-9455

THELMA LITWIN
270 ABBINGTON AVE
BUFFALO NY  14223

THELMA LOUISE QUIRK
5502 LONGBOW DR
KOKOMO IN  46902-5441

THELMA M ARMSTRONG
717 S GOYER RD
KOKOMO IN  46901-8603

THELMA M ATKINSON
26965 MILFORD RD 40
SO LYON MI  48178-9786

THELMA M BANCROFT
3618 HOMEWOOD AVE
TOLEDO OH  43612-1008

THELMA M DICKERSON &
ROBERT C DICKERSON JT TEN
211 VALLEY VIEW ROAD
MANCHESTER CT  06040-6935

THELMA M FAUBER &
SAMUEL C FAUBER JT TEN
1558 COLD SPRINGS ROAD
STUARTS DRAFT VA  24477

THELMA M FITCH &
LARRY D SMITH JT TEN
4279 OAKGUARD COURT
WHITELAKE MI  48383-1577

THELMA M GARRETT
746 CHANCEFORD AVE
YORK PA  17404-2409

THELMA M GLACKENS
731 FAIRBRIDGE DR
FAIRLESS HILLS PA  19030-3502

THELMA M HILL
TR THELMA M HILL REV TRUST
UA2/9/99
3209 GREEN CORNERS RD
BOX 255
HADLEY MI  48440

THELMA M KNIGHT
1428 N MAIN ST
TULSA OK  74106-4641

THELMA M LOCKE
16 HIAWATHA RD
SOMERDALE NJ  08083-2804

THELMA M MCCLORN
3336 POPLAR RIDGE DR
REX GA  30273-2487

THELMA M MICHELS
103 SHORE LA
FAIRFIELD GLADE TN  38558

THELMA M PICKEN
985 HAVER HILL
HAMILTON OH  45013-5913

THELMA M PORAMBO
APT P
2040 SANTA CLARA AVE
ALAMEDA CA  94501-2703

THELMA M SCHIESTEL
1233 CLEARVIEW DR
FLUSHING MI  48433-1479

THELMA M SCHIESTEL &
FRANCIS M SCHIESTEL JT TEN
1233 CLEARVIEW DR
FLUSHING MI  48433-1479

THELMA M SCHULZ &
PAULA R ROUSH
TR THELMA M SCHULZ TRUST
UA 09/21/94
3544 MOUTON STREET
BOURBONNAIS IL  60914

THELMA M STITT
4583 HILLVIEW SHRS
CLARKSTON MI 48348-2326

THELMA M STULOCK
1677-4TH ST
MONONGAHELA PA 15063-1241

THELMA M SUTHERLAND
1205 N 29TH ST
RENTON WA 98056-2154

THELMA M TURNER
24057 LANIER ST
TALLAHASSEE FL 32310-9450

THELMA M WARD &
BARBARA L KEDDLE JT TEN
1594 SEXTON RD
HOWELL MI 48843-8986

THELMA M WARREN
15 BEVERLY PL
WILM DE 19809-2901

THELMA M WEEKS
TR THELMA M WEEKS REVOCABLE TRUST
UA 1/24/05
54 CIRCLE DR E
MONTGOMERY IL 60538

THELMA M WELLINGTON &
ROBERT W WELLINGTON JT TEN
8 LONGSTEM LN
RICHBORO PA 18954-1089

THELMA MANERBINO
3905 ARDSLEY DRIVE
MARIETTA GA 30062-5819

THELMA MARIE MASSIE
14 CLARK ST
MOUNT MORRIS NY 14510-1408

THELMA MARKOWITZ
27 KIRKLAND DR
GREENLAWN NY 11740-2135

THELMA MAY
830 HUNT ST
LYONS MI 48851

THELMA MAY LUCAS
4308 FISH LAKE ROAD
NORTH BRANCH MI 48461-9749

THELMA MC LONEY LANG
20 TULIP ST
CRANFORD NJ 07016-1726

THELMA METSGER DAVIS
TR UA 07/03/03
THELMA METSGER DAVIS TRUST
8804 NORTH 750 WEST
ROSSVILLE IN 46065

THELMA MONTGOMERY
15339 HEYDEN
DETROIT MI 48223-1744

THELMA MOORE BROWN
14630 AMITY RD
BROOKVILLE OH 45309-9754

THELMA N HUGHES
518 N LEBANON
SULPHUR LA 70663-6214

THELMA N STOCKER
434 W GENESEE ST
FLINT MI 48505-4038

THELMA O ERICKSON
1307 CAMBRIDGE ROAD
LANSING MI 48911-1004

THELMA O KECK
4401 TAYLORSVILLE ROAD
DAYTON OH 45424-2437

THELMA P BOLES
7335 SOUTH 25 E
PENDLETON IN 46064-9152

THELMA P CRAMER
6767 BRANDT ROAD
GALION OH 44833

THELMA P HARMON
161 ROLLING PARK DR N
MASSILLON OH 44647-5197

THELMA P REILLY
3222 CANAL ST A502
NEW ORLEANS LA 70119-6266

THELMA PERKINS
13490 DECHANT ROAD
FARMERSVILLE OH 45325-9292

THELMA PHILIPSON
19 WARREN DRIVE
SYOSSET NY 11791-6330

THELMA PLESSER
19 WARREN DR
SYOSSET NY  11791-6330

THELMA PUSEY HAY
216 FORREST AVE
ELKINS PARK PA  19027-1918

THELMA R CHAMBERS
19 A FRANSEAN DR
HODGKINS IL  60525-4134

THELMA R COOK
361 S HANLON ST
WESTLAND MI  48186-4368

THELMA R HARRINGTON &
JIMMIE S HARRINGTON JT TEN
25920 LYNDON
REDFORD MI  48239-2918

THELMA R HUFF &
WAYNE R HUFF JT TEN
1240 RIDENOUR BLVD NW APT 2408
KENNESAW GA  30152

THELMA R HURST
BOX 645
WATERFORD PA  16441-0645

THELMA R LINDELL & JOHN A
LINDELL TRS U/A DTD 12/11/01 FBO
T LINDELL & J LINDELL TRUST
145 WESTGATE CIRCLE
SANTA ROSA CA  95401

THELMA R MC COLLUM
111 MAGNOLIA DRIVE
LADY LAKE FL  32159-3232

THELMA R MCMINN
7631 PRIMROSE AVE
MENTOR-O-T-LK OH  44060-3315

THELMA R MUNSON
110 SARWIL DR N
CANAL WINCHESTER OH  43110-2013

THELMA R SCROGGINS
PO BOX 103
PONCA AR  72670

THELMA R SCROGGINS &
LESTER T SCROGGINS JT TEN
PO BOX 103
PONCA AR  72670

THELMA R SMITH
8
1945 KNIGHT ST
ALLENTOWN PA  18104-3066

THELMA R TANEY
WHITE HORSE VILLAGE
535 GRADYVILLE RD B-123
NEWTOWN SQUARE PA  19073-2815

THELMA ROSS TUDOR
1945 E 241ST ST
CICERO IN  46034-9770

THELMA S LIVI
358 MC EVOY CT
NILES OH  44446-3820

THELMA S SCHWAB
APT 8
2552 S FEDERAL HWY
BOYNTON BEACH FL  33435-7734

THELMA S SHIREY &
WARREN C SHIREY TEN ENT
QUAKER HILL RD
UNION BRIDGE MD  21791

THELMA S T COOK
2176 EBENEZER RD
FENNIMORE WI  53809-9722

THELMA SALAZAR
4375 RHINE HART LN
AUSTELL GA  30106-1896

THELMA SHRELL &
EDWIN O SHRELL JT TEN
3716 POTOMAC AVE
FORT WORTH TX  76107-1724

THELMA SMITH
1203 DEAN COURT
CINCINNATI OH  45230-1305

THELMA STEPHEN
1946 PASADENA
DETROIT MI  48238-2923

THELMA T THOMAS
120 E JACKSON ST
ALEXANDRIA IN  46001-1413

THELMA T THOMAS
BOX 434
HOMESTEAD FL  33030

THELMA TANTON
532 S SCHROEDER ST
DETROIT MI  48209-3058

THELMA THOMPSON
8451 LAKEVIEW DRIVE
HALE MI  48739

THELMA V DYER
PO BOX 120953
CLERMONT FL  34712-0953

THELMA W MCHALE
127 CONIFER DR
SYRACUSE NY  13205-3108

THELMA WEISSFELD EX EST
BERNARD WEISSFELD
BISHOP ROSEN AND CO INC
100 BROADWAY 16TH FLOOR
ATTN ISAAC SCHLESINGER
NEW YORK NY  10055

THELMA YOUNG
58 COLFAX STREET
BUFFALO NY  14215-2602

THELMAGENE COLLINGS
7315 SKYVIEW LANE L-102
TACOMA WA  98406-8504

THEMETRIA SVOLOS
45 CEDAR LANE
SCOTIA NY  12302-5523

THEO KATZ &
BEATRICE KATZ JT TEN
PALM CHASE LAKES
5781-B KAYLA DRIVE
BOYNTON BEACH FL  33437-3405

THEO PICKFORD GITTINGS
5112 WIND POINT ROAD
RACINE WI  53402-2319

THELMA TWILA SOUTHERLAND
1100 N KORBY STREET
KOKOMO IN  46901-1928

THELMA VIRANT
136 BRANDY DR
MARIETTA OH  45750-9375

THELMA W ORTH
CUST PHILIP J
ORTH UGMA DE
442 FAST LANDING RD
DOVER DE  19901-2705

THELMA WYLIE
3883 OHIO ST
PERRY OH  44081-9568

THELMA Z SCHOONOVER
44 CARLISLE RD
NEWVILLE PA  17241-9405

THELMAN MOSS
391 CORTLAND
HIGHLAND PK MI  48203-3436

THEO CLARK
206 PATRIOT CIR
SCOTTSVILLE KY  42164-6371

THEO L ADRIAENSENS
16 RUE DES TULIPES
L-4955 BASCHARAGE ZZZZZ
LUXEMBOURG

THEO R MAINARIS JR
43 ALLEGHENY CT
PETALUMA CA  94954

THELMA V BREHM
178 CLEVELAND DRIVE
CHEEKTOWAGA NY  14215-1822

THELMA W DAVIS
805 HEPLER RD
RICHMOND VA  23229-6821

THELMA W TABORN
26 ADMIRAL ROAD
BUFFALO NY  14216-2510

THELMA Y CREECH
307 EMMETT ROAD
DOWNSVILLE LA  71234-4333

THELMA ZUCCO
161 E CANAAN RD
E CANAAN CT  06024-2602

THELMER O THRONDSET
TR LIVING TRUST 09/20/90
U/A THELMER O THRONDSET
1038 TONI DR
DAVISON MI  48423-2800

THEO ISAAC
2614 TERRACE DR
FLINT MI  48507-4324

THEO M HELLER &
BETTY D HELLER TEN COM
BOX 55997
METAIRIE LA  70055-5997

THEO SCOTT ZANINOVICH
306 MOUNT LOWE DRIVE
BAKERSFIELD CA  93309-2468

THEO STRAUGHAN WYNNE
BOX 606
BELLAIRE TX  77402-0606

THEOBLAND S STARR
4347 ROBINDALE DRIVE
BURTON MI  48519-1239

THEODIS BENTON
1015 E HARRISON ST
EL DORADO AR  71730-4943

THEODIS LANES
ROUTE 1 BOX 148 M
METTER GA  30439-9794

THEODIS SMITH
1855 GILMARTIN
FLINT MI  48503-4409

THEODOR A ULFERTS
524 EAST FRANKLIN STREET
ROCKTON IL  61072

THEODOR THEODOROFF &
SHIRLEY A THEODOROFF
TR UA 12/21/90
THEODOR THEODOROFF &
SHIRLEY A THEODOROFF REV LIV TR
1608 CROMWELL AVE
FLINT MI  48503-2053

THEODORA BLUMBERG &
LAWRENCE B BLUMBERG JT TEN
2359 TWIN BAY VIEW
FORT WALTON BCH FL  32547-1897

THEODORA GIUSEPPETTI
3640 NORTHCREEK RUN
N TONAWANDA NY  14120-3521

THEOBALD J DENGLER &
ERNA DENGLER JT TEN
2797 MORRIS AVE
BRONX NY  10468-2873

THEODAS JOHNSON
600 TIEDEMAN
DEFIANCE OH  43512-2436

THEODIS H SMITH & PAULINE SMITH JT
7216 CURRY RD
HOUSTON TX  77093

THEODIS R THOMAS
121 E ARLINGTON AVE
ST PAUL MN  55117

THEODIST LEWIS
11517 MANCHESTER
KANSAS CITY MO  64134-3956

THEODOR BONTABIK
236 MERRIMAN AVE
SYRACUSE NY  13204-3132

THEODORA A PETER
1666 S BERRY
WESTLAND MI  48186-4129

THEODORA C THOMSON
76 DE PEYSTER AVE
TENAFLY NJ  07670-2233

THEODORA HALTER
RENAUX MANOR
3706 DEVILLE LANE
ST CHARLES IL  60175-4616

THEOBALD L DAVIS
6234 STONEGATE PKY
FLINT MI  48532-2180

THEODIES HAMPTON
229 HOBSON
FLINT MI  48505-2711

THEODIS L SEALS &
FANNIE L SEALS JT TEN
539 WHITE AVE
MUSKEGON MI  49442-2018

THEODIS ROOSEVELT JOHNSON
487 SWEET AVE
BUFFALO NY  14211-3268

THEODOR A LISS
950 WILLOW VALLEY LAKES DRIVE
H-501
WILLOW STREET PA  17584

THEODOR J LITMAN &
BRENDALEE LITMAN JT TEN
3301 GETTYSBURG AVE SOUTH
MINNEAPOLIS MN  55426-3723

THEODORA ARNELL
24 S BROAD ST
NORWICH NY  13815-1620

THEODORA G FRISCIA
1186 MASON AVE
STATEN ISLAND NY  10306-5115

THEODORA HARTMAN
162-52 14TH AVE
BEECHHURST NY  11357-2814

THEODORA LEWANDOWSKI &
DEANNA BENNETT JT TEN
1453 WISCONSIN
MARYSVILLE MI 48040-1624

THEODORA M LOBSIGER
4324 BILGLADE RD
FORT WORTH TX 76109-5317

THEODORA ZUCKERMAN &
STANLEY ZUCKERMAN
TR THEODORA ZUCKERMAN TRUST
UA 02/17/94
39 SOUTH DR
GREAT NECK NY 11021-1960

THEODORE A CIOLEK
14416 BRUNSWICK AVE
MAPLE HEIGHTS OH 44137-3812

THEODORE A KOTSIS
35326 BOBCEAN
CLINTON TOWNSHIP MI 48035

THEODORE A LOWE
150 CAMELOT WAY
ROCHESTER MI 48306

THEODORE A MC GEE
2009 FIFTH ST
SANDUSKY OH 44870-3940

THEODORE A MIDILE &
MISS CATHERINE ANN DORSCH JT TEN
7331 MORRISON DRIVE
GREEN BELT MD 20770-2449

THEODORE A NEMES
4408 MACOMBE
MARION IN 46952-8623

THEODORA M BANKOWSKI &
KATHLEEN G MILLER JT TEN
18190 SAVAGE RD
BELLEVILLE MI 48111-9669

THEODORA PARSHALL
CUST ELIZABETH M PARSHALL UGMA OH
1234 SMALLWOOD DR
COUMBUS OH 43235

THEODORE A BINTZ JR
5761 TEQUESTA DR
WEST BLOOMFIELD MI 48323-2363

THEODORE A DOURDEVILLE II
BOX 627
MARION MA 02738-0011

THEODORE A LEWICKI
3129 DIXIE HWY
WATERFORD MI 48328-1602

THEODORE A MAIDA
4640 N MAIDA RD
PINCONNING MI 48650-8933

THEODORE A MERCHEL
1014 NORTH AVE
BALTO MD 21221-3749

THEODORE A MIKULA
9151 DEITERING RD
CHESANING MI 48616-1733

THEODORE A P GOLDEN AS
TRUSTEE OF THE THEODORE A P
GOLDEN REVOCABLE LIVING TRUST DTD
6/27/1975
1746 BELLWOOD CT
BLOOMFIELD HILLS MI 48302-2602

THEODORA M HOMAN &
FRANCIS J HOMAN JT TEN
21 WOOD AVE
MASSAPEQUA NY 11758-2438

THEODORA R VANDEFIFER &
JAMES C VANDEFIFER JT TEN
5796 PETERS RD
HALE MI 48739-9103

THEODORE A BURNS
1510 HARDING AVENUE
MUSCLE SHOALS AL 35661-2546

THEODORE A GRABOWSKI
1376 WEST STREET
SOUTHINGTON CT 06489

THEODORE A LORD
1651 HWY 857
BASKIN LA 71219-9206

THEODORE A MARCINIAK &
JULIA G MARCINIAK
TR UA 7/17/01 MARCINIAK LIVING
TRUST
1252 W FIRST ST
ELMIRA NY 14905-1316

THEODORE A MERCKENS &
LOUETTA E MERCKENS JT TEN
115 HILTON AVE
REDLANDS CA 92373-6843

THEODORE A MYTNIK
200 BRIARHURST DR
WILLIAMSVILLE NY 14221-3433

THEODORE A POWENSKI
14 PINE VALLEY CT
BUFFALO NY 14224-4156

THEODORE A RAFOTH
1221 JOHNSON RD
CHURCHVILLE NY  14428-9307

THEODORE A SCHOLZOW
9857 E RIVER
ELYRIA OH  44035-8100

THEODORE A SEEFLUTH
812 TALLAHASSEE ROAD
ALBANY GA  31707-9585

THEODORE A SELOGIE JR
1511 N MOHAWK UNIT 1
CHICAGO IL  60610

THEODORE A SLABIK &
FLORENCE A SLABIK
TR SLABIK FAM TRUST
UA 11/14/95
501 N 26TH ST
READING PA  19606-1501

THEODORE A SNYDER &
KATHLEEN M SNYDER JT TEN
115 EASY ST
MARTINSBURG WV  25401-8025

THEODORE A SOLEY
5130 CULLEN ROAD
FENTON MI  48430-9330

THEODORE A STANLEY
358 UPTOWN VLG
ITHACA NY  14650-1668

THEODORE A TANNEY
3 LAKEWOOD LANE
LARCHMONT NY  10538-1011

THEODORE A VIGELAND
BOX 3335
KETCHUM ID  83340-3335

THEODORE A WADE
547 HASLETT RD
WILLIAMSTON MI  48895-9656

THEODORE A WHITEHURST
HORNSBY TN  38044

THEODORE A WILSING
1020 E EAST 2700 SOUTH
HAGERMAN ID  83332

THEODORE ABEL
8717 NATIONAL
NILES IL  60714-2138

THEODORE ADAM SCHNEIDER
1409 GARFIELD
MARQUETTE MI  49855-2664

THEODORE ALBERT FOGERTY
7 LEAVITT ST
SKOWHEGAN ME  04976-1804

THEODORE ALLEN
6649 ANGUS VALLEY DR
WESLEY CHAPEL FL  33544-3242

THEODORE ANSUSINHA
4227 PINEVIEW LN N
PLYMOUTH MN  55442-2309

THEODORE ASHLEY SAMPLE
BOX 775
CLAREMONT NC  28610-0775

THEODORE B FISHER
BOX 199162
CHICAGO IL  60619-9162

THEODORE B GAUERT &
WILMA J GAUERT JT TEN
10305 E 64TH ST
RAYTOWN MO  64133-5127

THEODORE B KAROL
30 KICENIUK RD
MCANNANDALE NJ  08801-3456

THEODORE B MASON
1891 ENGLEWOOD RD 30
ENGLEWOOD FL  34223-1837

THEODORE B PARKER
BOX 701
INWOOD WV  25428-0701

THEODORE B PURDY JR &
CHLOIE A PURDY JT TEN
3243 EDGEWOOD PK CT
COMMERCE TWP MI  48382-4428

THEODORE B RASHID
1426 N VINCENT CIR
MESA AZ  85207-4402

THEODORE B RIVERA &
KATHLEEN S RIVERA JT TEN
5631 SOUTH SLOCUM ROAD
ONTARIO NY  14519-9179

THEODORE B SOLOMON
20005 HOFFSTEAD LANE
GAITHERSBURG MD  20886-1431

THEODORE BARANOWSKI & ALMEDA
M BARANOWSKI & CRAIG T &
BARRY J BARANOWSKI & T F
BARANOWSKI JT TEN
10815 LANGE RD
BIRCH RUN MI  48415-9798

THEODORE BERGER
4 PINE TREE DRIVE
RYEBROOK NY  10573-5400

THEODORE BERGER
CUST HOLLIS M BERGER UGMA NJ
4 PINE TREE DRIVE
RYEBROOK NY  10573-5400

THEODORE BERTAGNOLI
1800 BREEZEWOOD LANE
NEENAH WI  54956-4413

THEODORE BLANKENSHIP
2780 SENTINEL ROAD
DORSET OH  44032-9789

THEODORE BROWNLEE
1204 NORTH 6TH ST
CHAMPAIGN IL  61820-2429

THEODORE C BRADLEY
1570 HUNTZINGER BLVD
PENDLETON IN  46064-8592

THEODORE C C CHU
127 EAST 30 ST 5B
NEW YORK NY  10016-7373

THEODORE C CEDARSTRAND
CUST JAMES C CEDARSTRAND
U/THE N J UNIFORM GIFTS TO
MINORS ACT
415 PONFIELD PL
RIDGEWOOD NJ  07450-1830

THEODORE C CEDARSTRAND
CUST JAMES T CEDARSTRAND
A MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
415 PONFIELD PL
RIDGEWOOD NJ  07450-1830

THEODORE C COLBY
BOX F
KEAVY KY  40737-0186

THEODORE C DREHER &
JANET M DREHER JT TEN
2 DUNEDIN PL
BELLA VISTA AR  72715-4954

THEODORE C DUNN & AMY DUNN
TR DUNN LIV TRUST
UA 12/30/91
401 CRESTOVER CIR
RICHARDSON TX  75080-2529

THEODORE C DYCZEWSKI &
DOROTHY E DYCZEWSKI JT TEN
2112 WEIGL RD
SAGINAW MI  48609-7053

THEODORE C GAMBLE &
LEONA GAMBLE JT TEN
RTE 5NE
BOX 252
MOUNDSVILLE WV  26041

THEODORE C HALE JR
517 FAIRDALE ROAD
SALINA KS  67401-3638

THEODORE C MADAY &
MARIE A MADAY JT TEN
168 EAST TOWNSEND
TWINING MI  48766-9708

THEODORE C MILES
10414 E BRISTOL RD
DAVISON MI  48423-8732

THEODORE C PAGET
BOX 155
ADA OK  74821-0155

THEODORE C TRIPP
6268 MAGNOLIA N
MAPLE GROVE MN  55369-6323

THEODORE C TYLER &
FRANCES T TYLER JT TEN
C/O MARYLOU TYLER
30300 MADISON AVE
WARREN MI  48093

THEODORE C WALLACE JR
300 RIVERFRONT DR APT 27AD
DETROIT MI  48226-4516

THEODORE C WHITMAN
1711 MC KENZIE
LONG BEACH CA  90805-2549

THEODORE CASEY
2212 CHESTNUT ST
NORTHBROOK IL  60062-4521

THEODORE CONAWAY
5711 ELDERSBERRY RD
NOBLESVILLE IN  46062

THEODORE COSTY
26258 COLMAN
WARREN MI  48091-1044

THEODORE CRENSHAW
6420 WEBB
DETROIT MI  48204-5336

THEODORE CRUZ JR
1324 QUINN STREET
YOUNGSTOWN OH  44506-1103

THEODORE CSERNYANT
25015 ORCHID
MT CLEMENS MI  48045-3369

THEODORE D ACKERMAN
7801 FOSTORIA RD
MAYVILLE MI  48744-9573

THEODORE D BAKER
159 ROBIN AVENUE NW
JASPER FL  32052

THEODORE D BERNELIS
601 S FARRAGUT
BAY CITY MI  48708-7360

THEODORE D FELDPAUSCH
6908 NIXON ROAD
CHARLOTTE MI  48813-9343

THEODORE D HERZOG &
MARIE A HERZOG JT TEN
4883 AUDUBON
SAGINAW MI  48603-5686

THEODORE D LEWIS &
EVELYN L LEWIS JT TEN
296 S BROOKSHIRE AVE
VENTURA CA  93003-4412

THEODORE D MINZEY
2403 LARRY ST
PRESCOTT MI  48756-9508

THEODORE D MORRISON III
110 TRENT DR
TAYLORS SC  29687-3990

THEODORE D MOSS
3113 BEECHTREE LANE
FLUSHING MI  48433-1944

THEODORE D SCHIFFRIK
2328 COUNTRY BROOK DR
HINCKLEY OH  44233-9592

THEODORE D SLABEY &
CHARLENE W SLABEY &
MARCIA A SLABEY-KLAR JT TEN
34800 BUNKER HILL
FARMINGTON HILLS MI  48331-3233

THEODORE D ZAKER
7112 STANFORD DR
BRIDGEVIEW IL  60455-2230

THEODORE DECKER
802 SOUTH CEDAR
LARAMIE WY  82072-7010

THEODORE DIETRICH &
MARY E DIETRICH JT TEN
5310 DAVIS ROAD
SAGINAW MI  48604-9419

THEODORE DORENKAMP II
6370 MURRAY HILL RD
EXCELSIOR MN  55331-8834

THEODORE DOUGLAS LYTLE
14 HILL HOLLOW RD
MILFORD NJ  08848-1934

THEODORE DRENK SPIKER
246 SW 128TH TER
NEWBERRY FL  32669-2780

THEODORE DUNN
3522 STONEY BROOK ROAD
STOCKBRIDGE VT  05772

THEODORE E BATTLES
1011 MOGFORD ST
MIDLAND TX  79701-5665

THEODORE E BOONE &
SALALY BOONE JT TEN
224 VIKING DRIVE
COLUMBIA SC  29229-3362

THEODORE E BRUNSON
438 STUYVESANT AVE
RUTHERFORD NJ  07070-2620

THEODORE E ENGELDER
29 RANDY DR
TAYLORS SC  29687-4838

THEODORE E FEENSTRA
5257 CONRAD COURT
GRANDVILLE MI  49418

THEODORE E FIGURELLE &
JOANNE I FIGURELLE
TR UA 02/12/88 M-B
THEODORE E FIGURELLE ET AL
10734 BAHIA TERRADO CIR
ESTERO FL  33928-2468

THEODORE E GEHOSKI
2127 W MIDLAND RD
AUBURN MI 48611-9562

THEODORE E HAAS &
NORINE G HAAS JT TEN
703 WYNGATE DR
FREDERICK MD 21701-6259

THEODORE E HAMILTON
2105 LION HEART DRIVE
MIAMISBURG OH 45342-2045

THEODORE E HODGDON
38 RICHMOND TERRACE
CAPE ELIZABETH ME 04107

THEODORE E KUZNICKI
3045 S AIRPORT RD
BRIDGEPORT MI 48722-9627

THEODORE E LAMBERT
9368 EUPHEMIA CASTINE RD
LEWISBURG OH 45338-9054

THEODORE E MILLER
1832 RAINBOW DRIVE
KETTERING OH 45420-3655

THEODORE E SHANEOUR
2502 W ARBOR
ANN ARBOR MI 48103-9522

THEODORE E SPANG JR
521 RIBLETT LANE
WILMINGTON DE 19808

THEODORE E SPIECKER
1727 SW 11 AVE
CAPE CORAL FL 33991-3380

THEODORE E STEENWERTH IV
127 LAKE WELLINGTON DR
KINGSLAND GA 31548-5703

THEODORE E TOTH
507 LANCASTER
SALINE MI 48176-1188

THEODORE E VOIGHT
101 EILEEN DRIVE
ROCHESTER NY 14616-2233

THEODORE E WOODWARD
1 MERRYMOUNT RD
BALT MD 21210-1908

THEODORE F ALLEN
4066 PAXTON AVE
CINCINATTI OH 45209-1803

THEODORE F BARANOWSKI
2619 JULIANNE DR
SAGINAW MI 48603

THEODORE F BARGIEL
830 GILL HALL RD
CLAIRTON PA 15025-3236

THEODORE F HELM
3133 S HURON RD
BAY CITY MI 48706-1561

THEODORE F MAC MANUS III &
MARGARET ROGERS JT TEN
2866 E CROWN DR
TRAVERSE CITY MI 49686-1565

THEODORE F MOORE
14530 ECHO ST
ANCHORAGE AK 99516-6908

THEODORE F STANNY JR &
MARGARET T STANNY JT TEN
1851 WEST AZALEA DR
CHANDLER AZ 85248

THEODORE F STEELE &
DOROTHY I STEELE JT TEN
701 NORTH 4TH STREET
HIAWATHA KS 66434-1707

THEODORE F STUBBS
914 CAMINO RICARDO
MORAGA CA 94556-1109

THEODORE F SYRAN
31 WEST TOWNLINE RD
PEARL RIVER NY 10965

THEODORE F SZENDA
9000 E JEFFERSON AVE
APT 26-8
DETROIT MI 48214-5605

THEODORE F WEMHOFF &
CAROLYN WEMHOFF JT TEN
840 MERCER AVE
DECATUR IN 46733-2335

THEODORE FABEY &
ANN FABEY JT TEN
446 EAST 20TH STREET
APT 4H
NEW YORK NY 10009

THEODORE FELDMAN &
MURIEL FELDMAN JT TEN
6714 NW 70 STREET
TAMARAC FL 33321

THEODORE FISHKOW & BRENDA FISHKOW
T
THEODORE FISHKOW & BRENDA FISHKOW
REVOCABLE LIVING TRUST
U/A DTD 09/29/03
6064 BRIGHTWATER TERRACE
BOYNTON BEACH FL 33437

THEODORE FLOWERDAY
101 SWEET GUM COVE
MADISON MS 39110-6576

THEODORE FLUNT
902 TOWER ROAD
BRISTOL PA 19007-3104

THEODORE FORNEY
5817 ROYAL RDG
SAN ANTONIO TX 78239

THEODORE FRANKLIN MCCAIN
3489 SOUTH BISCAYNE DRIVE
NORTH PORT FL 34287-5449

THEODORE FREDERICK COX JR
23 HAMILTON DR E
NORTH CALDWELL NJ 07006-4602

THEODORE G ANTONIOU
331 N TOWNVIEW CIRCLE
MANSFIELD OH 44907-1137

THEODORE G BENTLEY JR
1920 W BISSONETTE RD
OSCODA MI 48750-9218

THEODORE G HAMMOND &
CYNTHIA HAMMOND JT TEN
47626 CHERYL CT
SHELBY TWP MI 48315

THEODORE G HIRSCHINGER &
ALICE L HIRSCHINGER
TR UA 4/5/99 THEODORE G HIRSCHINGER
LIVING
TRUST
4001 COUNTY RD 216
FULTON MI 65251

THEODORE G MIHRAN
898 ASHTREE LANE
SCHENECTADY NY 12309-1723

THEODORE G MIXER
TR
THEODORE G MIXER SR REVOCABLE TRUST
U/A 5/7/99
3006 SAWYER DR
GROVE CITY OH 43123-3308

THEODORE G ROTARY
9428 WARNER RD
SALINE MI 48176-9374

THEODORE G STEVENS
942 VICTORY LN
JUSTICE IL 60458-1237

THEODORE GALLON
5731 GREELEY ST
KANSAS CITY KS 66104-2941

THEODORE GARNER FOWLER JR
201 CRESTRIDGE DR
CORAOPOLIS PA 15108-1128

THEODORE GAY MEINERT
4503 WINDY HILL RD SE
DECATUR AL 35603-5328

THEODORE GILMORE
2518 OME AVE
DAYTON OH 45414-5113

THEODORE GOEMAERE JR
4198 MCDOWELL
LAPEE MI 48446-9697

THEODORE GRACZYK &
EILEEN GRACZYK JT TEN
9 FRESNO CT
EAST NORTHPORT NY 11731-1733

THEODORE GRIFFITH
208 WILSON LN
MOUNTAIN CITY TN 37683-6208

THEODORE GROHOSKY &
STELLA GROHOSKY JT TEN
APT 1
92 MANORSHIRE DR
FAIRPORT NY 14450-3434

THEODORE GUTERMAN II
TR UA 07/5/03
ADELINE E MORRILL TRUST
441 EAST ALLEN STREET
NEW YORK NY 12534

THEODORE H ANDERSON &
OLGA ANDERSON JT TEN
220 STARK ROAD
ROCHESTER HILLS MI  48307-3869

THEODORE H GREGORY
9 CEDAR RIDGE LN
MANSFIELD MA  02048-3284

THEODORE H GREINER
705 MASTERS
VICTORIA TX  77904-3327

THEODORE H HAAPALA &
LINDA D HAAPALA JT TEN
3270 SMART RD
BOX 684
SAULT STE MARIE MI  49783-9302

THEODORE H HIERONYMUS &
JANE HIERONYMUS JT TEN
BOX 0359
MENTOR OH  44061-0359

THEODORE H LEWIS
647 SHAMROCK
O'FALLON IL  62269-7510

THEODORE H LINGERFELDT
BOX 2001
SOUTHERN PINES NC  28388-2001

THEODORE H MEYER
CUST
JOHN E MEYER U/THE
CONNECTICUT UNIFORM GIFTS TO
MINORS ACT
18 LANTERN HILL RD
EASTON CT  06612-2218

THEODORE H ROMANIAK
1391 MAIDEN LANE
ROCHESTER NY  14626-1817

THEODORE H ROTH &
BEATRICE J ROTH JT TEN
BOX 411
HORSHAM PA  19044-0411

THEODORE H RUPP &
EARLA R RUPP TEN ENT
17 BENTLEY LANE
LANCASTER PA  17603-6203

THEODORE H SCHMITT JR
APT 11-B
255 W 88TH ST
NEW YORK NY  10024-1719

THEODORE H SCHUPP &
LA DONNA J SCHUPP JT TEN
6002 WEST 34TH STREET NORTH
WICHITTA KS  67205

THEODORE H SHEPERTYCKI
997 CROMWELL DR
OTTAWA ON  K1V 6K3
CANADA

THEODORE H VASBINDER SR
429 JOHNSON-PLANK RD
WARREN OH  44481-9302

THEODORE H YAFFE
CUST
MICHAEL BRUCE YAFFE
UGMA MD
11 BROOKCREST CT
ROCKVILLE MD  20854-5501

THEODORE HARUO YAMAMURA
BOX 658
HAIKU HI  96708-0658

THEODORE HERTZ
4 BOULDER BROOK RD
SCARSDALE NY  10583

THEODORE HERTZ &
SARAH HERTZ JT TEN
4 BOULDER BROOK RD
SCARSDALE NY  10583

THEODORE HUGHES CLARKE
830 CROSSINGS DR
VILLA HILLS KY  41017-1460

THEODORE HUNT
2590 PINES BROOK RD
WALTON NY  13851

THEODORE I JERMAN
118 OLDBURY DR
WILMINGTON DE  19808-1420

THEODORE I SALMON
1711 S RIDGE DR
ARLINGTON HEIGHTS IL  60005-3651

THEODORE I WILLIAMS
1629 WEST WILDER ROAD
AUBURN MI  48611-9530

THEODORE J ARNESON JR &
RUTH E ARNESON JT TEN
C/O PROFESSIONAL INSTRUMENT CO
4601 HIGHWAY 7
MINNEAPOLIS MN  55416-4006

THEODORE J BARNO
15600 PINEWOOD DR
STRONGSVILLE OH  44149-5623

THEODORE J BREIDENSTEIN
7320 GILLETTE RD
FLUSHING MI  48433-9271

THEODORE J CARD
924 CARLYON AVE SE
LACEY WA  98501-3504

THEODORE J CZAJKA
TR
REVOCABLE TRUST U/A DTD
07/26/84 THEODORE J CZAJKA
71970 VAN DYKE AVE
ROMEO MI  48065-5403

THEODORE J FIUT
67 ROYAL OAK CIRCLE
MERIDEN CT  06450-7309

THEODORE J GOZDZIALSKI
5062 IRONSIDE DR
WATERFORD MI  48329

THEODORE J HESTAND
2121 CYPRESS SW
WYOMING MI  49509-3614

THEODORE J KLUGES
3050 QUEEN
DEARBORN MI  48124-4505

THEODORE J LINKER &
LOUELLA J LINKER JT TEN
1526 ANNA LN
LOUISVILLE KY  40216-5469

THEODORE J LIVESAY
CUST SUSAN MARIE LIVESAY UGMA MD
123 WILLOW AVE #10
HOBOKEN NJ  07030

THEODORE J MACHNAK
9381 WESTBURY ST
PLYMOUTH MI  48170-4732

THEODORE J CINGLE &
PHYLLIS J CINGLE JT TEN
13453 MIDDLEBROOK BLVD
BROOKPARK OH  44142-2666

THEODORE J DIXON
213 SHUMATE STREET
OAK HILL WV  25901-2548

THEODORE J FRAIZER
TR U/A
DTD 12/15/89 THEODORE J
FRAIZER GRANTOR TRUST
2945 O'REILLY DR
LINCOLN NE  68502-5743

THEODORE J GRATSCH &
HAZEL E GRATSCH JT TEN
6309 PERRY RD
GRAND BLANC MI  48439-9702

THEODORE J KESKEY
CUST KAREN A KESKEY UGMA MI
5196 BIRCH GLEN ROAD
LAKE ANN MI  49650-9717

THEODORE J KOLAGA
570 73RD ST
NIAGARA FALLS NY  14304-3208

THEODORE J LIVESAY
35 PARKWOODS RD
MANHASSET NY  11030-1509

THEODORE J LUTZ III
C/O RUSSELL CITY STORES
RTE 66
DEYOUNG PA  16723

THEODORE J MAKAREWICZ
162 BARRINGTON CIR
LAKE ORION MI  48360-1329

THEODORE J COHN
4787 BEAUMONT DR
LA MESA CA  91941-4453

THEODORE J EBEL
3142 EASTGATE
BURTON MI  48519-1553

THEODORE J GENCO
9908 MERRYMAN RD
FREDERICKSBURG VA  22408-9408

THEODORE J HARTMAN
307 MATCHAPONIX RD
JAMESBURG NJ  08831-3226

THEODORE J KESKEY
CUST KRISTA L KESKEY UGMA MI
5196 BIRCH GLEN ROAD
LAKE ANN MI  49650-9717

THEODORE J LINKER
1526 ANNA LANE
LOUISVILLE KY  40216-5469

THEODORE J LIVESAY
CUST MARK
THEODORE LIVESAY UGMA MD
35 PARKWOODS RD
MANHASSET NY  11030-1509

THEODORE J LYSIK &
MARY M GOSLYN JT TEN
BOX 740
BULLHEAD CITY AZ  86430-0740

THEODORE J MATUSIK
7703 STAHELIN
DETROIT MI  48228-3385

THEODORE J MOONEYHAN
PO BOX 73
GASTON IN  47342

THEODORE J PATRONI &
EILEEN M PATRONI JT TEN
1 E 8TH ST
OCEAN CITY NJ  08226-3703

THEODORE J POVINELLI &
JOAN M POVINELLI JT TEN
6 WINDING WAY
LANCASTER NY  14086-9693

THEODORE J SAYLOR
435 LN 415 JIMMERSON LK
FREMONT IN  46737

THEODORE J SCHNEIDER
6249 KENWOOD HILLS DRIVE
CINCINNATI OH  45227-1307

THEODORE J SETLAK
29557 OHMER
WARREN MI  48092-3339

THEODORE J STADNIK
1974 WAKEFIELD
YOUNGSTOWN OH  44514-1063

THEODORE J SZPARA
3547 CHAPIN AVE
NIAGARA FALLS NY  14301-2701

THEODORE J VIDA &
SUSIE VIDA JT TEN
8421 BECKER
ALLEN PARK MI  48101-1516

THEODORE J MORAN
1308 OLD COX RD
APT 6
ASHEBORO NC  27205

THEODORE J PIASCIK
15450 18 MILE RD #C107
CLINTON TOWNSHIP MI  48038

THEODORE J RESECK &
JOAN MAE RESECK JT TEN
6412 LOS ALTOS
EL PASO TX  79912-2912

THEODORE J SCHAFFER
122COWDERY STREET
SANDUSKY OH  44870-4832

THEODORE J SCHWIEBERT &
ELIZABETH SCHWIEBERT JT TEN
9842 BEAUCLERC TERRACE
JACKSONVILLE FL  32257-5747

THEODORE J SHEPPARD JR
ROUTE 2
BOX 316
MINERAL WELLS WV  26150-9657

THEODORE J STAPLES
1053 SHAWNEE TRAIL
ELKVIEW WV  25071-9370

THEODORE J TINDOR
1123 CARRIAGE DR
AIKEN SC  29805

THEODORE J WEICHLER
APT 6-BS
252 E 61ST ST
NEW YORK NY  10021-8558

THEODORE J OSUCH &
HAZEL M OSUCH JT TEN
5557 AVENIDA FIESTA
LA JOLLA CA  92037-7203

THEODORE J PIASCIK
CUST THEODORE V PIASCIK UGMA MI
39375 WINKLER
HARRISON TWP MI  48045-2198

THEODORE J ROGUS &
ANN B ROGUS JT TEN
8416 5TH ST
HIGHLAND IN  46322-1261

THEODORE J SCHMIDT III &
KATHLEEN JOYCE SCHMIDT JT TEN
10378 KING RD
DAVIDSBURG MI  48350-1902

THEODORE J SCOTT
8900 ROGERS ROAD
DANSVILLE NY  14437-9729

THEODORE J SHESKIN
APT 1506
12000 EDGEWATER DR
LAKEWOOD OH  44107-6702

THEODORE J STEPHEN
8236 PENINSULAR DRIVE
FENTON MI  48430-9123

THEODORE J VIDA
8421 BECKER
ALLEN PARK MI  48101-1516

THEODORE J WIGGINS & WANDA M
WIGGINS TRUSTEES U/A DTD
12/17/93 THE WIGGINS FAMILY
TRUST
1321 ZEUS
WEST COVINA CA  91790-3353

THEODORE JAMES KOZLOWSKI
933 ELEANOR N E
GRAND RAPIDS MI  49505-4305

THEODORE JAMES PHILLIPS
1320 LAND DRIVE
PLANO TX  75093-5533

THEODORE JEFFRIES
109 HILLPINE RD APT 203
COLUMBIA SC  29212-2400

THEODORE JOHN JUREK &
FLORENCE ROSE JUREK JT TEN
958 E 99TH ST
BROOKLYN NY  11236-4012

THEODORE JOHN PODSADECKI
591 SHELLEY CT
MILPITAS CA  95035

THEODORE JOSEPH FLUEHR JR
5 LONG BEACH BLVD
SURF CITY NJ  08008

THEODORE JOSEPH MICHAEL III
15767 KIRKSHIRE
BEVERLY HILLS MI  48025-3355

THEODORE K DEVEREAUX
4751 ASHWOOD DRIVE W
SAGANAW MI  48603-4231

THEODORE KANUSZEWSKI
12940 BEAVER RD
ST CHARLES MI  48655-8632

THEODORE KATZ
6512 PARK AVE
RICHMOND VA  23226-3032

THEODORE KNAPP
438 WEST BRIDGEPORT
WHITE HALL IL  62092-1010

THEODORE KOWALCZYN
6 WINCHESTER DR
SCOTCH PLAINS NJ  07076-2723

THEODORE KRAUSE
1 N STATE ST
VINELAND NJ  08360-3909

THEODORE KRUCZYNSKI
9074 SIOUX
DETROIT MI  48239-1908

THEODORE KUNZOG
4790 ROBBINS ST
SA DIEGO CA  92122-3043

THEODORE KVELL &
ENE-MAI KVELL JT TEN
319 BELLS CREEK LANE
LANCASTER VA  22503

THEODORE L CLEMMONS
BOX 10356
EDEN OXFORD RD
R R 2
CAMDEN OH  45311

THEODORE L CONNOLLY JR &
JOANNE D CONNOLLY JT TEN
17505 SW 84TH AVE
MIAMI FL  33157-6080

THEODORE L GRAHAM
3007 HARDING HIGHWAY EAST
MARION OH  43302-8370

THEODORE L HORVATH
3406 WYOMING AVE
FLINT MI  48506-2613

THEODORE L KNEPPER
4830 CORY HUNT RD
BRISTOLVILLE OH  44402-9606

THEODORE L KOCHANNY
4211 PINE ST
GLENNIE MI  48737-9762

THEODORE L KOCHANNY &
NANCY L KOCHANNY JT TEN
4211 PINE ST
GLENNIE MI  48737-9762

THEODORE L ROWE &
BARBARA J ROWE JT TEN
101 SMITH RANCH RD
SAN RAFAEL CA  94903-1940

THEODORE L SOLLEY &
MILDRED SOLLEY JT TEN
130 THURSTON AVE
BUFFALO NY  14217-1322

THEODORE L STEBNER
252 FAIRWAY RD
ROTONDA WEST FL  33947-2018

THEODORE L WIRE
1806 NOBLE ST
ANDERSON IN  46016-2047

THEODORE L WOJCIK
4139 SR 167E
JEFFERSON OH  44047

THEODORE LEWANDOWSKI
38600 DAYTONA DR
STERLING HEIGHTS MI  48312-1501

THEODORE LITTLE
2229 W 81ST PL
CHICAGO IL  60620-5916

THEODORE M DOCKEY
140 LAMSON RD
KENMORE NY  14223-2537

THEODORE M MANDEL
2217 CLAWSON AVE APT 211
ROYAL OAK MI  48073

THEODORE M OLSON &
SUSAN S OLSON JT TEN
1811 E ROCKWOOD BLVD
SPOKANE WA  99203-3848

THEODORE M TRECKER
14745 TIMBERIDGE TRL
BROOKFIELD WI  53005-6418

THEODORE MAHL
3165 NAGEL RD
AVON OH  44011-2057

THEODORE MATICH &
LORENE B MATICH JT TEN
1026 DUNDEE CIRCLE
LEESBURG FL  34788-7683

THEODORE LANG
506 BLAINE CT
LACONIA NH  03246-1360

THEODORE LEWIS SHERMAN
625 S 14TH ST
NEW CASTLE IN  47362-3340

THEODORE M DANCE
27 EDGEMERE RD
GROSSE POINTE FAR MI  48236-3708

THEODORE M LONG
BOX 183
NESHANIC STATION NJ  08853-0183

THEODORE M MUEHL
102 WESTRIDING DRIVE
BEL AIR MD  21014-5920

THEODORE M REDMAN
82 MAIN ST
MILTON VT  05468-3060

THEODORE M WAKAR
47807 HANFORD RD
CANTON MI  48187-5421

THEODORE MANUEL
6415 OAKLAND FOREST CT
MERIDIAN MS  39307-5662

THEODORE MCCORD
4508 RANDOM RIDGE CIR
OLNEY MD  20832-1876

THEODORE LAWSON &
FRANCES E SCHWABAUER JT TEN
G 5270 VAN SLYKE ROAD
FLINT MI  48507

THEODORE LISI
12629 GOSHEN RD
SALEM OH  44460-9141

THEODORE M DEBONIS
10 MOHAWK AVE
TROY NY  12180-6739

THEODORE M MAKAREWICZ &
MAUREEN E MAKAREWICZ JT TEN
1401 MT MERCY DR
GRAND RAPIDS MI  49504-4902

THEODORE M NUTTING
2637 W NEWTON ST
SEATTLE WA  98199-4118

THEODORE M TRATHEN
30882 LORAIN RD
NORTH OLMSTED OH  44070

THEODORE M WILKES &
DELORES A WILKES
TR WILKES FAM TRUST
UA 05/21/96
371 E PLACITA IDILIO
GREEN VALLEY AZ  85614-3630

THEODORE MARTIN BOHL &
FRIEDA SANDRA BOHL JT TEN
953 W 14TH ST
UPLAND CA  91786-2718

THEODORE MOCZARSKI
5373 EVANS RD
HOLLY MI  48442-8430

THEODORE N BROWN
3688 WEST FIKE ROAD
COLEMAN MI  48618-9555

THEODORE N GAUSS
2900 COLCHESTER
LANSING MI  48906-3619

THEODORE N KARICKHOFF
7837 DIXBORO RD
SOUTH LYON MI  48178-7008

THEODORE N LEAF
TR U/A
DTD 08/09/90 THE THEODORE
N LEAF TRUST
BOX 45
KAILUA-KONA HI  96745-0045

THEODORE N OUIMETTE
CUST RICHARD J OUIMETTE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
104 BAILEY RD
N SYRACUSE NY  13212-3803

THEODORE N SNYDER
51 FRANKLIN VALLEY RD
OAK HILL OH  45656-8975

THEODORE NUSSBICKEL
1225 SOUTH ST
RACINE WI  53402-3719

THEODORE O HULLS
7544 SOUTH SECTION LINE RD
DELAWARE OH  43015-9247

THEODORE O OSTER
3436 GENTILLY BLVD
NEW ORLEANS LA  70122-4914

THEODORE O WEISBECKER
10573 OTTER RD
CARLETON MI  48117-9039

THEODORE P BLOCH
6910 MERCIER
DETROIT MI  48210-2890

THEODORE P BONIKOWSKI & DOLORES A
BONIKOWSKI TRS THEODORE P BONIKOWSK
DOLORES A BONIKOWSKI REVOCABLE LIVI
TRUST U/A DTD 9/26/01
3513 STERLING ST
THE VILLAGES FL  32162-7128

THEODORE P CIELECKI &
JEANETTE K CIELECKI JT TEN
64 39TH ST
IRVINGTON NJ  07111-1248

THEODORE P DZURKA &
HELEN DZURKA JT TEN
2788 E MIDLAND RD
BAY CITY MI  48706-9263

THEODORE P KLUCENS
TR THEODORE P KLUCENS TRUST
UA 06/24/93
831 SHADY HOLLOW CR
BLOOMFIELD HILLS MI  48304-3767

THEODORE P STILSON
8253 IRISH RD
MILLINGTON MI  48746-8719

THEODORE P TALABACH &
HELEN R TALABACH JT TEN
98 FARM ST
MILLIS MA  02054

THEODORE P TRYBULA
12201 S 87TH AVE
PALOS PARK IL  60464-1208

THEODORE PACALA
CUST
TERRI D PACALA U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
RR 2 BOX 329
WORTHINGTON IN  47471

THEODORE PACALA
CUST JENNIFER MARIE PACALA UGMA IN
R 2 BOX 329
WORTHINGTON IN  47471-9625

THEODORE PACALA
R 2 BOX 329
WORTHINGTON IN  47471-9625

THEODORE PACALA &
SHARON K PACALA JT TEN
RR 2 BOX 329
WORTHINGTON IN  47471-9625

THEODORE PAHOSKI
6524 DUNEVIEW
LUDINGTON MI  49431-9011

THEODORE PATTERSON
1170 ROBERT T LONGWAY BLVD
FLINT MI  48503

THEODORE PAUL SCHULTZ JR &
KATHERINE R SCHULTZ
TR UA 08/06/90
SCHULTZ FAMILY TRUST
13381 MAGNOLIA AVE SPC 60
CORONA CA  92879

THEODORE PETER MEKOSKI JR
7453 BEAR RIDGE RD
NO TONAWANDA NY  14120-9587

THEODORE R BLAIR
5212 WILLIAMSBURG RD
BRENTWOOD TN  37027

THEODORE R BUTZ
BOX 355
WINNETKA IL  60093-0355

THEODORE R COMBS
145 FLYNN CT
LAKE LURE NC  28746-9284

THEODORE R DRAKE &
DEBRA J DAVIS JT TEN
5985 BIRCHCREST DR
SAGINAW MI  48603-5905

THEODORE R GREKULAK
S-4126 LORING AVE
BLASDELL NY  14219-2716

THEODORE R KOGUT &
MARGARET KOGUT
TR UA 07/17/91
THEODORE R KOGUT & MARGARET
KOGUT LOVING TRUST
6115 RED WAGON
FLORISSANT MO  63033-7920

THEODORE PAWLIK &
MARY ANN PAWLIK JT TEN
3245 SILVERWOOD
SAGINAW MI  48603-2177

THEODORE R BAKER
300 HAMBRIDGE CT
LAWRENCEVILLE GA  30043-4375

THEODORE R BLOHM &
LINA BLOHM
TR TED & LINA BLOHM FAM TRUST
UA 04/07/98
495 IDAHO ST
ELKO NV  89801-3766

THEODORE R CASSENS
706 NORWOOD TERRACE
LAKE SAINT LOUIS MO  63367

THEODORE R COX JR
358A MAIN ST
MILFORD MA  01757-2515

THEODORE R FERNAND & HAZEL S
FERNAND TRUSTEES U/A DTD
05/14/92 THE FERNAND FAMILY
TRUST
1215 WILLOW ST
GRAND LEDGE MI  48837-2134

THEODORE R HART &
LEONA HART JT TEN
20 QUINCE PL
NORTH BRUNSWICK NJ  08902-1325

THEODORE R MAGOUN
375 THORNDIKE POND RD
JAFFREY NH  03452-5147

THEODORE PECK
CUST
TED R PECK U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
BOX 10
SWARTZ CREEK MI  48473-0010

THEODORE R BEAL JR
12193 E BEEKMAN PLACE
DENVER CO  80239-4308

THEODORE R BOGDEN & ELAINE M
BOGDEN TRS THEODORE R BOGDEN LIVING
TRUST U/A DTD 12/11/00
24463 BEIERMAN
WARREN MI  48091

THEODORE R CHRISTIANSEN &
MILDRED A CHRISTIANSEN JT TEN
5702 LYMAN AVE
DOWNERS GROVE IL  60516-1405

THEODORE R DAVIS
24 EVERGREEN ROAD
BETHEL ME  04217-3633

THEODORE R GITNER &
ELIZABETH F BROWN JT TEN
22904 NE UNION HILL RD
REDMOND WA  98053

THEODORE R JETER JR
5591 PINNACLE RD
MIAMISBURG OH  45342-1023

THEODORE R NEWMEYER
28 FLORIDA AVE
SHELBY OH  44875-1506

THEODORE R PAYNE
BOX 584
ORTONVILLE MI  48462-0584

THEODORE R REEB
BOX 615
VINEMONT AL  35179-0615

THEODORE R ROGERS
216 S CLINTON ST APT 514
GRAND LEDGE MI  48837-2057

THEODORE R ROSEMAN
4812 HAGEN AVE
DAYTON OH  45418-1916

THEODORE R RUTH
12100 N BRAY RD
CLIO MI  48420-9134

THEODORE R SEMROW
MAIN ST RFD 3
BURLINGTON CT  06013-9809

THEODORE R TAUCHERT
1620 RICHMOND ROAD
LEXINGTON KY  40502-1620

THEODORE RAUCH AS DONEE OF A
POWER TO MANAGE PROPERTY OF
RENEE RAUCH U/W ROSE R
DESSAUER
65 TOP OF THE RIDGE DR
SCARSDALE NY  10583-6715

THEODORE REINHARD &
HOPE REINHARD JT TEN
111 NORFOLK AVE
EGG HARBOR NJ  08215-1225

THEODORE REPPER JR
2005 TULLIS DR
MIDDLETOWN OH  45042-2962

THEODORE RICHARD FLICK
BOX 120
COALPORT PA  16627-0120

THEODORE ROBERT HARRIS JR
2515 VILLAGE STONE COURT
RALEIGH NC  27614

THEODORE ROOSEVELT GREEN
BOX 67
ANDERSON IN  46015-0067

THEODORE S ADAMS
112 CHESTNUT ST
ALBANY NY  12210-1902

THEODORE S AJIMINE &
LYNETTE AJIMINE JT TEN
47-555 MAPELE PLACE
KANEOHE HI  96744-4906

THEODORE S ARANDA
3754 PINE MEADOWS DR NE
ROCKFORD MI  49341-9252

THEODORE S BICZ
TR UA 06/13/02 THEODORE S BICZ
TRUST
125 VICTORIA BLVD
KENMORE NY  14217

THEODORE S CORWIN JR
618 6TH AVE PL NW
HICKORY NC  28601-3575

THEODORE S DUBOSE III
TR DUBOSE FAMILY TRUST
UA 11/01/83
755 MADISON
BIRMINGHAM MI  48009-5781

THEODORE S DYKSTRA
2619 MADELYN DR SW
GRAND RAPIDS MI  49509-1831

THEODORE S KRALKA
238 MANSELL DR
YOUNGSTOWN OH  44505

THEODORE S MATUSZAK
37 TOWNSHIP RD
BALTIMORE MD  21222-4458

THEODORE S RAK
8016 DARTWORTH DRIVE
PARMA OH  44129-3932

THEODORE S SASSO &
CHARLOTTE SASSO JT TEN
457 PERSHING AVE
TOWNSHIP OF WASHINGTON NJ 07676-5
07676-5224

THEODORE S SCHROCK
505 ANGLERS DR SUITE 201
STEAMBOAT SPRINGS CO  80487

THEODORE S USKALI JR
12188 SE 91ST AVENUE
SUMMERFIELD FL  34491

THEODORE S WEGIEL
C/O SONA SEROTO
9986 ST CLAIR HWY
CASCO TWSP MI  48064

THEODORE S WHITE
3316 E RANCIER AVE APT 3-203
KILLEEN TX 76543-4199

THEODORE SCHMIDT
31 BANNERWOOD LN
PALM COAST FL 32137-8842

THEODORE SEMAK
126 ROYAL DR
FREEDOM PA 15042-9706

THEODORE SIEREVELD &
KATHRYN FERWERDA JT TEN
2714 MCINTOSH NE
GRAND RAPIDS MI 49525-3148

THEODORE SIEREVELD JR
2714 MAC INTOSH AVE N E
GRAND RAPIDS MI 49525-3148

THEODORE SIEREVELD JR &
PATRICIA M SIEREVELD JT TEN
2714 MACINTOSH AVE NE
GRAND RAPIDS MI 49525-3148

THEODORE SITKOFF &
SUSAN M SITKOFF JT TEN
12910 CLEVELAND RD
ROCKVILLE MD 20850-3720

THEODORE SKOKOS &
BETTY SKOKOS JT TEN
2720 SOUTH S ST
FT SMITH AR 72901-5836

THEODORE SPEHAR
1417 COMMERCE RD
COMMERCE TWP MI 48382-1242

THEODORE STAFFORD
1761 SCOTT LAKE
WATERFORD MI 48328-1653

THEODORE STEINBERG
295 ROCK RD
GLEN ROCK NJ 07452-1722

THEODORE STILLMAN
TR U/A
DTD 06/01/94 FBO THE
THEODORE STILLMAN REVOCABLE TRUST
22603 CAMINO DEL MAR APT 1104
BOCA RATON FL 33433

THEODORE T CROSBY
1150 FRANKLIN ST
WHITE OAK PA 15131-1428

THEODORE T KOWALSKI &
DONNA JO KOWALSKI JT TEN
2986 SHAWNEE LN
WATERFORD MI 48329-4336

THEODORE T LEWIS
50 BEDLOW AVE
NEWPORT RI 02840-1445

THEODORE T PUSHAK
4822 PHILLIPS RICE RD
CORTLAND OH 44410-9673

THEODORE T SCHALL JR
940 DONCASTER DR
SHERWOOD W
WEST DEPTFORD NJ 08066-1910

THEODORE T WARZECHA
5505 GAY ST
TOLEDO OH 43613

THEODORE TETKOSKI
331 3RD ST APT 604
MONESSEN PA 15062-1143

THEODORE THOMPSON JR
1648 BLANCHARD ST S W
GRAND RAPIDS MI 49509-3316

THEODORE V OSTAPOWICZ
52 1/2 PARKER FARMS RD
WALLINGFORD CT 06492-2972

THEODORE V PIASCIK
39375 WINKLER
HARRISON TWP MI 48045-2198

THEODORE V PIASCIK
CUST VALERIE R PIASCIK
UGMA MI
39375 WINKLER
HARRISON TWP MI 48045-2198

THEODORE V PIASCIK
CUST VINCENT R PIASCIK
UGMA MI
39375 WINKLER
HARRISON TWP MI 48045-2198

THEODORE V PRICE
2342 SUNNYGLEN
YPSILANTI MI 48198-6215

THEODORE VECELLIO &
SUSAN VECELLIO JT TEN
18873 N SUMMER BREEZE WAY
SURPRISE AZ 85374-8601

THEODORE VLACHOS
516 WOODBURY WAY
BEL AIR MD 21014-4452

THEODORE VLAD
19922 PATTON
DETROIT MI  48219-2051

THEODORE W DAGGS
3960 S WASHINGTON RD
SAGINAW MI  48601-5157

THEODORE W KLEINE &
MARY ANN KLEINE JT TEN
5639 HEATHDALE
WARREN MI  48092-2649

THEODORE W OVERMAN &
KATHLEEN A OVERMAN JT TEN
3125 ELLINGTON WAY
NEWPORT RICHEY
NEW PRT RCHY FL  34655

THEODORE W ROBERTS
33 UNIVERSITY AV 2507
TORONTO ONTARIO ON  M5J 2S7
CANADA

THEODORE W SCHACK
2109 MILL
LINCOLN PARK MI  48146-2290

THEODORE W SIKORA
15927 STATE HWY 23
DABENPROT NY  13750

THEODORE W VOULGARIS
960 WOODLEY DR
MECHANICSBURG PA  17050-9175

THEODORE WARSHALL &
DORIS R WARSHALL JT TEN
BOX 162
JENSEN BEACH FL  34958-0162

THEODORE W ANDERSEN
15 E CHESTNUT AVE
POQUOTT
E SETAUKET NY  11733-4009

THEODORE W ELWOOD
2930 DESOTO RD
SARASOTA FL  34234-3363

THEODORE W KUKLIS
BURROUGHS LANE
DENVILLE NJ  07834

THEODORE W PACKER
4153 GULFSTREAM BAY COURT
ORLANDO FL  32822

THEODORE W ROBERTS
361 FRONT ST W
SUITE 2809
TORONTO ON  M5V 3R5
CANADA

THEODORE W SEPKE
CUST SCOTT
M SEPKE UGMA MI
14220 FOUR LAKES DRIVE
STERLING HEIGHTS MI  48313-2125

THEODORE W SPRAGUE
13 FOLLEN ST
CAMBRIDGE MA  02138-3502

THEODORE W VOULGARIS &
ELIZABETH J VOULGARIS JT TEN
960 WOODLEY DR
MECHANICSBURG PA  17050-9175

THEODORE WASHINGTON
2600 ELIZABETH ST SW
WARREN OH  44481-9621

THEODORE W CROUCH
12 SALEM CT
FAIRPORT NY  14450-3126

THEODORE W KLEINE
5639 HEATHDALE
WARREN MI  48092-2649

THEODORE W MOYE
10612 VORHOF
ST LOUIS MO  63136-5730

THEODORE W ROBERTS
2809-361 FRONT ST W
TORONTO ON  M5V 3R5
CANADA

THEODORE W ROSENAK
2200 46TH STREET N W
WASHINGTON DC  20007-1031

THEODORE W SHELTON JR &
RUTH L SHELTON JT TEN
279 WILLOWBROOK DR
COOKEVILLE TN  38501-5618

THEODORE W STONG
4459 ISLAND VIEW DR
FENTON MI  48430-9146

THEODORE WALKER &
LOUISE WALKER JT TEN
38349 LADYWOOD
LIVONIA MI  48154

THEODORE WATSON LANGDON
41 BLAIR
MT MORRIS MI  48458

THEODORE WILLIAM SHAW
13943 CONNER KNOLL PARKWAY
FISHERS IN  46038-3462

THEODORE YUND
72 BROOKLINE AVENUE
ALBANY NY  12203-1807

THEODOROS D KIOUSIS
4877 WESTLAND STREET
DEARBORN MI  48126-4112

THEODOSIA ANDRUKIEWICZ
5 O'BRIEN AVE
SOUTH RIVER NJ  08882-2543

THEODOSIA RATAJCZAK &
CHRISTINA TIMM JT TEN
509 HAROLD
BAY CITY MI  48708-7560

THEOLA A BROSTE
423
5015 35 AVE S
MINNEAPOLIS MN  55417-1565

THEOLA G PAIGE
23350 ESSEX WAY CRT #721
SOUTHFIELD MI  48033

THEOLYN O BALZAR
BELVEDEREGASSE 10
A 1040 VIENNA ZZZZZ
AUSTRIA

THEOPHANES G STRIMENOS
CUST FRAN A STRIMENOS
U/THE ALA UNIFORM GIFTS TO
MINORS ACT
BOX 285
BROOKLINE NH  03033-0285

THEODORE WONG &
ROSE WONG JT TEN
40 TAPPAN ST
MELROSE MA  02176-3612

THEODORE ZAJAC &
GENEVIEVE ZAJAC JT TEN
17681 OUTER DRIVE
DEARBORN HEIGHTS MI  48127-2568

THEODORSIA F BIRKET
3605 N HALSTEAD
HUTCHINSON KS  67502-1820

THEODOSIA ESKOW
98 RECTOR ST
PERTH AMBOY NJ  08861-4720

THEOFANIS K SOTIROGLOU
113 BELLEPLAINE DR
GOOSE CREEK SC  29445-7237

THEOLA A WYMA &
BARBARA KAE WYMA JT TEN
APT 203
3217 SOFT WATER LAKE DR
GRAND RAPIDS MI  49525-2746

THEOLA WILKINS
4393 BEDFORD
DETROIT MI  48224-3622

THEON ZAHN
ROUTE 3
07E-500 SOUTH
JEROME ID  83338

THEOPHELE ELIAS &
CHRIST ELIAS TEN ENT
827 S OTT ST
ALLENTOWN PA  18103-4650

THEODORE YAOTSU WU &
CHIN-HUA SHIH WU
TR WU FAM TRUST
UA 05/09/95
3195 ORLANDO RD
PASADENA CA  91107-5537

THEODORO E KOSLA
1330 SUMMER HAVEN CIR
FRANKLIN TN  37069-1873

THEODORUS H GROBBEN
27 JOHNSON ST
TORRINGTON CT  06790-4734

THEODOSIA M ADAIR
362 WASHINGTON ST
PORTSMOUTH VA  23704-2404

THEOFILOS G BALABANIS
BOX 3565
MARTINSVILLE VA  24115-3565

THEOLA A WYMA &
JAMES L WYMA JT TEN
APT 203
3217 SOFT WATER LAKE DR
GRAND RAPIDS MI  49525-2746

THEOLINDE BALCER
TR U/A
DTD 02/22/88 THEOLINDE
BALCER TRUST
2005 BUCKINGHAM PL
GLENDALE CA  91206-1402

THEONE N CANDILOROS
1530 PALISADE AVE
APT J9
FORT LEE NJ  07024-5421

THEOPHIA WILLIAMS
5410 CHATHAM WOODS CT
COLUMBUS GA  31907-1845

THEOPHILUS A KNIGHT
140 HARVARD ST 8
CAMBRIDGE MA  02139-2869

THEOPHILUS A KNIGHT
140 HARVARD ST 8
CAMBRIDGE MA  02139-2869

THEOTHA LANE
2122 W 69TH ST
CHICAGO IL  60636-3131

THERATHA FIELDS
6525 CALAIS CIR
INDIANAPOLIS IN  46220-5000

THERESA A ALLEN
7091 E CARPENTER
DAVISON MI  48423-8957

THERESA A BALEY ADMIN
EST CLARENCE J BALEY
26750 EMERY RD
WARRENSVILLE HTS OH  44128-5743

THERESA A BANASZEK &
IAN M SCOTT-ELLIS JT TEN
43 RICHLEE DR
CAMILLUS NY  13031-1545

THERESA A BANASZEK &
JOSEPH BANASZEK JT TEN
43 RICHLEE DR
CAMALLIS NY  13031-1545

THERESA A BICE
2510 ZERFAS DR
TWIN LAKES WI  53181-9750

THERESA A BISHOP
392 SPAYER LANE
MANSFELD OH  44903-1536

THERESA A BOYD
11 CRESCENT DRIVE
KINGSTON ON  K7M 4J3
CANADA

THERESA A COMTOIS
30642 UNDERWOOD DR
RSOEVILLE MI  48066-4028

THERESA A DANISH
150 BRICK CHURCH RD
TROY NY  12180-8105

THERESA A DIMOND
4639 NOB HILL DR
LOS ANGELES CA  90065-4120

THERESA A DONLON
355-6TH AVE
TROY NY  12182-3117

THERESA A EGAN
10 BIRCH AVE
PLAINS PA  18705

THERESA A EREDITARIO
1017 PATTERSON AVENUE
JEANNETTE PA  15644-2635

THERESA A FELLING
1478 OVERSEAS HWY
MARATHON FL  33050-2117

THERESA A GERKITZ &
RICHARD J GERKITZ JT TEN
400 E WASHINGTON APT 2F
OTTAWA IL  61350

THERESA A GIBSON
APT 309
3060 VALLEY FARMS RD
INDIANAPOLIS IN  46214-1594

THERESA A GIRARDOT
CUST DOUGLAS JOSEPH GIRARDOT
UTMA MI
7 GREEN TREE LANE
NEW MILFORD CT  06776

THERESA A GRODESKE
247 RUSSELL AVE
RAHWAY NJ  07065-1521

THERESA A HILL
4080 BOBBY JONES
FLINT MI  48506-1404

THERESA A KALEN THERESE J
KALEN &
MARIA C MARTEN JT TEN
679 CHALK LEVEL RD
LOUISA VA  23093-4114

THERESA A KINGSLEY
1803 MURA LANE
MT PROSPECT IL  60056

THERESA A KONECNY
3702 CAVALIER DR
OKEMOS MI  48864-3918

THERESA A LASHURE
2161 W 700 N
LAFONTAINE IN  46940

THERESA A LIGHT &
MICHAEL D LIGHT JT TEN
2519 PUMP RD
RICHMOND VA  23233-2509

THERESA A MC KEE
30 EMERALD RIDGE DR
BEAR DE  19701-2253

THERESA A MITCHELL
CUST MATTHW J MITCHELL UGMA MI
3070 HELEN CT
ROYAL OAK MI  48073-3109

THERESA A MULHERN
16690 TOWER DRIVE
MACOMB TOWNSHIP MI  48044-2043

THERESA A PARDUE
5529 GUN RD
SPRINGFIELD TN  37172-8034

THERESA A PRIOR
313 LYNLEY LANE
NEWARK DE  19711-2293

THERESA A S GIRARDOT
CUST SARAH THERESE GIRARDOT
UGMA MI
7 GREEN TREE LANE
NEW MILFORD CT  06776

THERESA A SYKES
118 BATES AVE
NORTH KINGSTOWN RI  02852

THERESA ALTSCHUL &
JOHN A ALTSCHUL JT TEN
927 N KINGS RD
L A CA  90069-4350

THERESA A MACK
7 LEDYARD RD
WINCHESTER MA  01890

THERESA A MCINENLY
4694 SW 45TH TER
FORT LAUDERDALE FL  33314-4751

THERESA A MOORSE &
LYMAN FELLOWS JT TEN
414 SHERDIAN
BOZEMAN MT  59718-6288

THERESA A NASIPAK
1045 CAPELLA DR
TAVARES FL  32778

THERESA A PARKER
7155 GILLETTE RD
FLUSHING MI  48433-9207

THERESA A REIDY
32 THAYER AVE
AUBURN MA  01501-3130

THERESA A SINKLER
CUST VALERIE SINKLER
UGMA MI
1527 DOROTHEA
BERKLEY MI  48072-2107

THERESA A THOMPSON &
WILLIAM R THOMPSON JT TEN
29038 THISTLE CT
HARRISON TWP MI  48045-6024

THERESA ALTWIES &
LAURA L ALTWIES JT TEN
667 W BROADWAY
SUTTONS BAY MI  49682-9601

THERESA A MAYNES &
WILLIAM K MAYNES JT TEN
8147 HOLLY DRIVE
CANTON MI  48187-4236

THERESA A MITCHELL
3070 HELEN CT
ROYAL OAK MI  48073-3109

THERESA A MOSELER
TR UA 03/18/03
THERESA A MOSELER TRUST
2855 WOODSMERE CT
PLEASANT HILL LAKES FL  34746

THERESA A NEDDO
C/O THERESA A HAZARD
1358 MUSKINGUM DR
WATERFORD MI  48327-3337

THERESA A PARLE
1616 DOGWOOD WAY
POINT ROBERTS WA  98281-9619

THERESA A RUGGIERO EX EST
LOUISE M RUGGIERO
174 RUTLEDGE AVE
HAWTHORNE NY  10532

THERESA A STONE
3595 S DUGAN RD
BELOIT WI  53511

THERESA A TIFFERT
110 SAYBROOK AVE
TRENTON NJ  08619-4204

THERESA ANN C CONSOLI
25 LIVINGSTON ST
FAIRFIELD CT  06825-1622

THERESA ANN HARRIS
11425 TULIP DRIVE
PLAINFIELD IN  46168

THERESA ANN NEWTON
5599 SAGEWOOD DRIVE
MIAMISBURG OH  45342

THERESA APRICENO
ATTN THERESA TESORO
143 UPDIKES MILL RD
BELLE MEAD NJ  08502-5843

THERESA B DIXSON
8198 GRINNELL
DETROIT MI  48213-1027

THERESA B KISTNER
6798 HENDERSON RD
JAMESVILLE NY  13078

THERESA BERMAN
CUST PHILIP A BERMAN UGMA NY
BOX 354
RIVERDALE NY  10463-0354

THERESA C BECCATELLI &
JOHN BECCATELLI TEN ENT
638 LEVERINGTON AVE
PHILADELPHIA PA  19128-2606

THERESA C MAAS &
RICHARD L MAAS JT TEN
N14454 ISLAND VIEW RD
MINONG WI  54859

THERESA C NEEDHAM
87 CR 20
PO BOX 317
ACRA NY  12405

THERESA ANN HOLMES
4122 BISHOP HILL RD
MARCELLUS NY  13108-9613

THERESA ANN O'BRIEN
40 KINGMAN ST
BROCKTON MA  02302-3231

THERESA ARTUS & MICHAEL F ARTUS
TR
WALTER ARTUS CREDIT SHELTER
TRUST UA 5/19/97
184-29 ABERDEEN ROAD
JAMAICA ESTATES NY  11432-1515

THERESA B GOLDNER
BOX 236
MINERAL RIDGE OH  44440-0236

THERESA B RIZZO &
JOSEPH F RIZZO JT TEN
23167 BRITTANY
EAST DETROIT MI  48021-4612

THERESA BLANKENSHIP
265 BROAD STREET
MERIDEN CT  06450-5877

THERESA C HARKIEWICZ &
RAYMOND C HARKIEWICZ &
BERNARD M HARKIEWICZ JT TEN
47440 BURTON ST
UTICA MI  48317-3106

THERESA C MARTINEZ
902 AMES
SAGINAW MI  48602-4101

THERESA C OLSEN
CUST DAVID PHILHOWER
UTMA NJ
69 WEST 11TH ST
BAYONNE NJ  07002-1361

THERESA ANN MYERS
CUST
SARAH ANN MYERS UGMA MI
1915 ROWLAND AVE
ROYAL OAK MI  48067-4705

THERESA ANNE MINISH &
JENNIFER THERESA MINISH JT TEN
18 TAHCKERAY DRIVE
ROSELAND NJ  07068-1457

THERESA AUSTIN
15564 FAYETTE
BROOK PARK OH  44142-2807

THERESA B GRABLE
TR
THERESA B GRABLE & DARLENE BOERSEMA
TRUST U/A DTD 12/10/1996
222 GLENWOOD AVE
FENTON MT  48430

THERESA BELLIZZI
BOX 565
SHEFFIELD MA  01257-0565

THERESA BOYD EDWARD T BOYD &
JOAN LEE SEVERIN JT TEN
2813 BLUEBERRY PLACE
SAGINAW MI  48603-2655

THERESA C HEIDEN &
RICHARD G HEIDEN JT TEN
25952 CONTINENTAL CIR
TAYLOR MI  48180-3196

THERESA C MIKOLAJEWSKI
204 BLAINE AVE
PIQUA OH  45356-3102

THERESA C OLSEN
CUST MATTHEW PHILHOWER
UTMA NJ
69 WEST 11TH ST
BAYONNE NJ  07002-1361

THERESA C ROSSI
321 E HAZEL ST
GIRARD OH 44420-2216

THERESA C SPALLONE
402 ARCADIA AVE
ELMIRA NY 14905-1306

THERESA C WASILAUSKI &
SANDRA M BAKKEN JT TEN
2427 SHEEHAN DRIVE
UNIT 203
NAPERVILLE IL 60564

THERESA C ZICCARDI &
SUSAN M PETERSON JT TEN
1380 CLAY STREET
ELMONT NY 11003

THERESA CICILLIAN
2853 CHARD
WARREN MI 48092-2802

THERESA CIGNARELLA
35 CASTLE RIDGE DR
EAST HANOVER NJ 07936-3547

THERESA CLARK
1904 OREGON
ST LOUIS MO 63104-2113

THERESA COLARUSSO
29 THACHER ST
BOSTON MA 02113-1508

THERESA CUOMO
ATTN THOMAS CUOMO
10735 EL'MARBEA LN
LA MESA CA 91941-5737

THERESA D GIORGIANNI
2 STONEHAM RD
TRENTON NJ 08638-2725

THERESA D HUNT
4201 PEMBROOK
AUSTINTOWN OH 48238

THERESA D PARR
2619 LOCUST STREET
PORT HURON MI 48060-4120

THERESA D SCHNEIDER
17313 LOCKWOOD RIDGE DR
TAMPA FL 33647

THERESA D WALL
21355 BOURNEMOUTH
HARPER WOODS MI 48225-2348

THERESA DAWN REID
1220 NEW BETHEL CHURCH RD
DAWSONVILLE GA 30534-4507

THERESA DESTEFANO
TR UA 05/05/04
THERESA DESTEFANO TRUST
1441 RHODE ISLAND AVE NW APT 113
WASHINGTON DC DC 20005

THERESA DONLON HALL
1313 KEARSLEY PARK BLVD
FLINT MI 48506-3524

THERESA DOUGAL
1278 CROWN TERR
MARIETTA GA 30062

THERESA DOUGLAS &
DARCEL D DOUGLAS &
DIANE D DOUGLAS JT TEN
18072 SANTA BARBARA
DETROIT MI 48221-2531

THERESA DURKEE
529 SOUTH SHORE DRIVE
CALEDONIA MI 49316-9614

THERESA E AULD
CUST LINDA A AULD UGMA NJ
18 COLTS GLEN LN
BASKING RIDGE NJ 07920-2061

THERESA E BLATNEY
38223 CASTLE DRIVE
ROMULUS MI 48174-4703

THERESA E BRADLEY
1916 MAHONING N W
WARREN OH 44483-2011

THERESA E CAPRIA
38 SUNNYSIDE DR
YONKERS NY 10705

THERESA E FOLINO
380 WATCHOGUE ROAD
STATEN ISLAND NY 10314

THERESA E GORECKI
12041 S KILDARE AVE
ALSIP IL 60803-2305

THERESA E ISKRA
2966 LYNN DRIVE
WICKLIFFE OH 44092-1420

THERESA E LANDA
6053 S 2300 E
SALT LAKE CITY UT  84121-1439

THERESA E MC CABE
APT 2 I
2400 VALENTINE AVE
BRONX NY  10458-7156

THERESA E PINDER &
JAMES C PINDER JT TEN
2239 E HESTON DR
PHOENIX AZ  85024-7581

THERESA F HANNAN
4 SUNSTONE PL
BRIDGEWATER MA  02324

THERESA F SULLIVAN
155 WARD PLACE
SOUTH ORANGE NJ  07079-2516

THERESA FITZSIMON
25 BRISBANE RD
MONTAUK NY  11954-5210

THERESA G WRIGHT
18565 W 158TH TERRACE #203
OLATHE KS  66062

THERESA GHIGGIA
TR U/A
DTD 02/10/92 THE GHIGGIA
TRUST
PARK TERR RETIREMENT COMMUNITY
139 SPARROW CIRCLE
GRASS VALLEY CA  95945

THERESA GOODWYN
182 VILLANOVA CIRCLE
ELYRIA OH  44035-1539

THERESA E MASANGKAY
TR UA 02/19/92 F/B/O THE
MASANGKAY LIVING TRUST
40864 BISCAYNE DRIVE
PALM DESERT CA  92211-7229

THERESA E MEINCK
701 RUNNING DEER DRIVE
COLUMBIA TN  38401-8003

THERESA E SIWULA
1566 LESLIE
WESTLAND MI  48186-4412

THERESA F KELLEY
1710 WINKLER AVE
FORT MYERS FL  33901-8628

THERESA F WILKINS
TR
U-DECLARATION TRUST DTD
6/14/1991
6144 WINGATE DRIVE
LISLE IL  60532

THERESA FORTE
1400 N HICKORY LN
KOKOMO IN  46901-6427

THERESA GAETA &
FRANK GAETA JT TEN
18 ANTLER LANE
CENTEREACH NY  11720

THERESA GIRARDOT
CUST KATHRYN THERESA GIRARDOT
UGMA MI
7 GREEN TREE LANE
NEW MILFORD CT  06776

THERESA GRAY
1560 FAIRMOUNT DR
FLORISSANT MO  63033-2645

THERESA E MATTHEWS &
ROY T MATTHEWS JT TEN
13505 WOODSIDE DR
HUDSON FL  34667-6985

THERESA E MIGLIORE
33615 HILLCREST ST
FARMINGTON MI  48335-3527

THERESA F BURBANK
53 SILVERMINE AVE
NORWALK CT  06850-2040

THERESA F MIHELICH
7216 WEST CROSS CREEK TRAIL
BRECKSVILLE OH  44141

THERESA FAYE JANG
173 MIRA ST
FOSTER CITY CA  94404-2717

THERESA G HOLLOWAY
1268 WEST 32ND ST
INDIANAPOLIS IN  46208-4537

THERESA GARRITY
31418 ANN'S CHOICE WAY
WARMINSTER PA  18974

THERESA GOODWIN
6170 WARNER RD
FOWLERVILLE MI  48836-8545

THERESA GWIZDALA
BOX 241
LINWOOD MI  48634-0241

THERESA H DELGROSSO
64 RUMSEY AVE
YONKERS NY 10701-6405

THERESA H HALL
120 NORTHVIEW RD
WHITBY ON L1N 2G7
CANADA

THERESA HARRIS
6807 ORANGE LANE
FLINT MI 48505-1941

THERESA I YETKE
8123 GARBOR
WARREN MI 48093-2891

THERESA ISAACS
2593 W MAPLE RIDGE
HOCK MI 49880

THERESA J BATTANI
15766 FARMVIEW CT
FRASER MI 48026-5053

THERESA J FLAHERTY
5327 PAVILION WAY
LOUISVILLE KY 40291

THERESA J HOHENBERGER
PO BOX 401
DEFIANCE OH 43512

THERESA J PARSONS &
DAVID A PARSONS JT TEN
12213 N BETH ANN DRIVE
CAMBY IN 46113

THERESA J FULLAN &
JOHN J FULLAN JT TEN
21470 PRATT RD
ARMADA MI 48005-1337

THERESA H SHELLEY
44 COLUMBIA TERRACE
WEEHAWKEN NJ 07087-7022

THERESA HOUGHTON &
NANCY ROBENHYMER JT TEN
17 HIGHLAND AVE
SOMERVILLE MA 02143-1915

THERESA IDLE
5501 SW 99TH AVE
COOPER CITY FL 33328-5705

THERESA J AKELL
74 SARGENT ST
MELROSE MA 02176-1251

THERESA J CARMEL &
DALE E CARMEL JT TEN
4807 KNIGHT RD
HURON OH 44839-9732

THERESA J GOLATA
1676 PARKER BLVD
TONAWANDA NY 14150-8732

THERESA J MC ELREA
1800 SE SAINT LUCIE BLVD
APT 3-303
STUART FL 34996-4295

THERESA J PUVALOWSKI
21765 BOULDER
E DETROIT MI 48021-2301

THERESA H HALL
120 NORTHVIEW AVE
WHITBY ON L1N 2G7
CANADA

THERESA H TABIAN &
BERNARD TABIAN JT TEN
1938 PALMS RD
COLUMBUS MI 48063-3324

THERESA I BOUTCHYARD
3905 SOMERSET CT
HAVRE DE GRACE MD 21078-1416

THERESA INGHILTERRA
257-35 147 DR
ROSEDALE NY 11422

THERESA J BARRY
48 WARD CT
BUFFALO NY 14220-2723

THERESA J DUNNE
BOX 6161
LONG ISLAND CITY NY 11106-0161

THERESA J HAMLET
4224 CORTEZ BLVD
SPRING HILL FL 34607-1205

THERESA J MORA
ATTN T J MCGRAW
160 STEPLE CHASE
WILLOUGHBY HILLS OH 44092-2674

THERESA J ULMAN &
MATTHEW A ULMAN JT TEN
3151 GENTRY RD
HOWELL MI 48843-9732

THERESA J WATT &
ROBERT WATT JT TEN
17175 BELL
EAST DETROIT MI 48021-1286

THERESA JEFFERSON
257 OTTAWA DR
PONTIAC MI 48341-2047

THERESA K ASA
C/O THERESA K KEENAN
212 WESTPORT DR
JOLIET IL 60431-4939

THERESA K HOINKA
14411 HIX
LIVONIA MI 48154-4906

THERESA KEATHLEY
110 N DETTMAN RD APT 217
JACKSON MI 49202-4704

THERESA KRAWIEC
17 SANDI DRIVE
POUGHKEEPSIE NY 12603

THERESA KUDRA
1205 N MAIN ST
BENTLETVILLE PA 15314-1011

THERESA L CAINES
ATTN THERESA L HALL
1117 MARION
HOLLY MI 48442-1041

THERESA L DECARLI
8136 MAIN CREEK RD
PASADENA MD 21122-5714

THERESA J WESLEY
3542 PINGREE AVE
FLINT MI 48503-4545

THERESA JEMISON
4068 N 45TH ST
MILWAUKEE WI 53216-1519

THERESA K CORRY
843 VZ COUNTY ROAD 3211
WILLS POINT TX 75169-7113

THERESA K PIORECKI
3831 S HIGHLAND
BERWYN IL 60402-4015

THERESA KEATING
2449 HERING AVE
BRONX NY 10469-5425

THERESA KREIOER TREASURE
145 OAKVIEW AVE
PITTSBURGH PA 15218

THERESA KULINSKI
C/O KELM
5923 DOVER RD
LAKE VIEW NY 14085-9783

THERESA L CEJA
333 S EDGEHILL AVE
YOUNGSTOWN OH 44515-3216

THERESA L DOMBROWSKI
7317 BEVERLY ST
ANNANDALE VA 22003-5836

THERESA JACOBS
CUST STEVEN A JACOBS
UGMA MI
6417 HENRY RUFF
GARDEN CITY MI 48135-2010

THERESA JOSEPH COSTANZA
1261 CHARLESTON RD
CHERRY HILL NJ 08034-3133

THERESA K DOUSKEY &
FRANCIS T DOUSKEY JT TEN
412 NARROW LN
ORANGE CT 06477-3315

THERESA KALINSKI
7607 EL MANOR
LOS ANGELES CA 90045-1352

THERESA KOLIDES &
DANIEL KOLIDES JT TEN
1628 CHOCTAW DR
MESQUITE TX 75149-1868

THERESA KRUSE
CUST
DAVID ANTHONY KRUSE UGMA MI
17024 CAMBRIDGE
ALLEN PARK MI 48101-3113

THERESA L BOSSO
70 LUCY LANE
NORTHFIELD OH 44067

THERESA L CERWIN
1489 DORTHEN
GROSSE POINTE MI 48236-2513

THERESA L HARRINGTON
158 ALVENA AVE
BATTLE CREEK MI 49017-5202

THERESA L HUGHES
19 GRANDVIEW DR
SHIRLEY NY 11967-4207

THERESA L LAPE
1845 PALO VERDE DR
YOUNGSTOWN OH 44514-1228

THERESA L LEGGETT
7509 NORTH LINDEN LN
PARMA OH 44130-5809

THERESA L LYDEN
1050 N FOUR MILE RUN RD
YOUNGSTOWN OH 44515-1209

THERESA L MURPHY
ATTN TERRIE M LEAF
701 LIVE OAK CT
SENECA SC 29672-6877

THERESA L NOVISSIMO &
RUDOLPH A NOVISSIMO JT TEN
51 HIGHVIEW LANE
RIDGE NY 11961-2126

THERESA L OMEARA
29 STAGE COACH ROAD
TOPSFIELD MA 01983-1105

THERESA L ORSBURN
147 W ELY STREET
ALLIANCE OH 44601-1703

THERESA L PANNELL
ATTN THERESA L HOLCOMB
406 SMITHSTONE RD
MARIETTA GA 30067-6740

THERESA L PTAK
216 ROSSLAND ROAD EAST
OSHAWA ON L1G 2W8
CANADA

THERESA L RANDAZZO
102 NORWOOD RD
BRISTOL CT 06010-2357

THERESA L ROUCH
909 CORVETTE AVE
NEW CARLISLE OH 45344-3011

THERESA L SHOCKLEY
90-60 UNION TURNPIKE 6-F
GLENDALE NY 11385-8026

THERESA L SIMMONDS
395 STEVEN BLVD
RICHMOND HEIGHTS OH 44143-1721

THERESA L TESTA
80 BUCKBOARD LANE
BRISTOL CT 06010-2430

THERESA L THOMPSON
51 NANCY PL
GERMANTOWN OH 45327-1616

THERESA LINDGREN &
KEN LINDGREN JT TEN
10108 SW ABILENE LANE
PALM CITY FL 34990-5940

THERESA LOJEK &
JOSEPH LOJEK JT TEN
3898 ELDRIDGE
DETOIT MI 48212-2831

THERESA LOMBARDO
CUST MAXIMILIAN FREDDURA UNDER
THE FLORIDA GIFTS TO MINORS
ACT
1224 SE 7TH ST
DEERFIELD BEACH FL 33441-5806

THERESA LUCAS
5167 COLLINGWOOD
DETROIT MI 48204-1707

THERESA LUTHMANN
3727 W 81ST PL
CHICAGO IL 60652-2428

THERESA LYDEN
1050 N FOUR MILE RUN RD
AUSTINTOWN OH 44515-1209

THERESA LYNN DODGE
CUST GEORGE H REDD
UTMA WI
2912 N PROSPECT AVE
MILWAUKEE WI 53211-3344

THERESA LYNN FRENCH
BOX 56
WRIGHT MN 55798-0056

THERESA M BARRETT
830 DRAHNER RD
LEONARD MI 48367-3814

THERESA M BATKO &
STANLEY BATKO JR &
TERRI ANN VELLIKY JT TEN
162 TIMBERIDGE DRIVE
VASSAR MI 48768-9022

THERESA M BECKER &
RONALD H BECKER JT TEN
1301 DIXON DRIVE
ST PAUL PARK MN 55071-1232

THERESA M BIENIEK
CUST MICHAEL BIENIEK UTMA MI
697 THUBER ST
TROY MI 48098-4886

THERESA M BIENIEK &
CUST MICHELLE J BIENIEK UTMA MI
697 THURBER STREET
TROY MI 48098-4886

THERESA M BILKA
71 SHELBY AVE
SHELBY OH 44875-9597

THERESA M CAMPBELL
5345 DUEBER AVE NW
CANTON OH 44706

THERESA M CARTER
245 CITATION DR
HENRIETTA NY 14467

THERESA M CHICKLAS &
DANIEL GORDON CHICKLAS JT TEN
3167 ROODS LAKE RD
LAPEER MI 48446-8727

THERESA M COSCARELLI
1925 ROCKWAY DR
LANSING MI 48910-2561

THERESA M COSTELLO
CUST JAMES W COSTELLO-MIKECZ
UTMA WI
8630 W BURDICK AVE
MILWAUKEE WI 53227-4527

THERESA M COSTELLO
CUST NATALIE R COSTELLO-MIKECZ
UTMA WI
8630 W BURDICK AVE
MILWAUKEE WI 53227-4527

THERESA M DORSEY
2285 LONGFELLOW
DETROIT MI 48206-2053

THERESA M DUOBA
139 FUTURE
SAN ANTONIO TX 78213

THERESA M EDWARDS
5589 WILDERNESS TRCE
STONE MOUNTAIN GA 30087-5266

THERESA M FUIMAONO
1720 GLEN ELLYN
INDEPENDENCE MO 64056-1333

THERESA M GEORGE
2209 E PINE RIDGE CT
DELRAY BEACH FL 33444-4234

THERESA M GREEN
TR MCREE GREEN & THERESA GREEN
TRUST
UA 09/01/87
12501 VILLAGE CR DRIVE 237
ST LOUIS MO 63127

THERESA M GRIECO AS
CUSTODIAN FOR MARIA ANGELA
GRIECO U/THE PA UNIFORM
GIFTS TO MINORS ACT
4940 JACKSON DR
BROOKHAVEN PA 19015-1008

THERESA M GUTMAN
15897 SARATOGA
DETROIT MI 48205-2933

THERESA M KEWITT &
STEPHEN F KEWITT JT TEN
PO BOX 285
DUSHORE PA 18614-0285

THERESA M KOESTRING &
THERESE M VIVO JT TEN
2419 E FIRST ST
BROOKLYN NY 11223

THERESA M LINDSAY &
ELIZABETH A LINDSAY JT TEN
12708 ARROWHEAD LN
OKLAHOMA CITY OK 73120-8829

THERESA M MARTIN
28811 JAMISON APT 105
LIVONIA MI 48154-4060

THERESA M MEEGAN &
RONALD A MEEGAN JT TEN
3355 EDMUNTON DRIVE
ROCHESTER MI 48306-2902

THERESA M MEHL
46 AVERY ROAD
SOMERS CT 06071-1538

THERESA M MORRELL
ATTNTHERESA M BONACE
6520 LOWELLVILLE RD
LOWELLVILLE OH 44436-9529

THERESA M NICKSON FOUST
888 HAMLIN RD
LAKE ORION MI 48362-2518

THERESA M OBETTS
4949 PINE ISLAND NE
COMSTOCK PARK MI 49321-8922

THERESA M PARKINSON
17 PARKINSON LANE
NORTHPORT ME 04849-3827

THERESA M PISTORIO
230 VAN BLARCOM ST
PATERSON NJ  07524-1915

THERESA M POOLE
16100 VAN AKEN BLVD
APT 301
SHAKER HTS OH  44120-5302

THERESA M REINHARDT
200 CHIPPEWA CT
TIRARD OH  44420-3617

THERESA M ROBERTS
10 JACK STREET
TRENTON NJ  08619-3408

THERESA M ROGERS
3 KIMBERLY WAY
MARLBOROUGH CT  06447-1571

THERESA M SMITH &
GARY J SMITH JT TEN
7930 E LONG LAKE RD
WINDLAKE WI  53185-2014

THERESA M STEFFEN
4326 MC CULLOCH
BEAVERTON MI  48612-9754

THERESA M SULLIVAN &
DIANE SULLIVAN JT TEN
586-PROSPECT ST
FALL RIVER MA  02720-5416

THERESA M SULLIVAN &
GREGORY SULLIVAN JT TEN
586 PROSPECT ST
FALL RIVER MA  02720-5416

THERESA M SULLIVAN &
JOHN M SULLIVAN JT TEN
586 PROSPECT ST
FALL RIVER MA  02720-5416

THERESA M SULLIVAN &
PAUL F SULLIVAN JT TEN
586 PROSPECT ST
FALL RIVER MA  02720-5416

THERESA M THOBE
93 HICKORY DR
VERSAILLES OH  45380-9559

THERESA M ULRICH
2900 ALLEN ROAD
ORTONVILLE MI  48462-8415

THERESA M WAGNER
7262 SCHNEIDER RD
MIDDLETON WI  53562-4024

THERESA M WARD
7 HARVEY PL
VILONE VILLAGE
WILMINGTON DE  19805-2001

THERESA M WELLS
5210 NORTHEAST 19 AVE
FORT LAUDERDALE FL  33308-3117

THERESA M WHALEN &
DENISE PATTISON JT TEN
19640 DRIFTWOOD DR
CLINTON TWP MI  48038

THERESA M WHITTINGTON
8256 UPPER OLALLA RD
WINSTON OR  97496-4596

THERESA M WILSON
TR
INTERVIVOS TRUST U/A DTD
03/11/87 THERESA M WILSON
182 VREELAND
ROCHESTER HILLS MI  48309-1906

THERESA M WITKOWICZ
18 POSTMAN HIGHWAY
NORTH HAVEN CT  06473-1906

THERESA M WOODALL
1069 CARRIAGE HILL DR
FENTON MI  48430-4135

THERESA MAGA
41185 E ANN ARBOR TRL
PLYMOUTH MI  48170-4475

THERESA MARIE BACCA
4807 IMLAY AVE
CULVER CITY CA  90230-4815

THERESA MARIE BLONDELL
39317 TWENLOW
CLINTON TWP MI  48038-5705

THERESA MARIE KENSKI &
KEITH S KENSKI JT TEN
3690 SPRING RD
CARLISLE PA  17013

THERESA MARIE KOWALSKI
64B CARDINAL DR
ORMOND BEACH FL  32176-7602

THERESA MARIE LIGENZA
44 WESTON PL
SHENANDOAH PA  17976-1004

THERESA MARIE MEYER
15516 PEACH HILL CT APT 716
CHESTERFIELD MO  63017-6000

THERESA MC CLOSKEY
240 COLUMBIA AVE
PALISADE NJ  07024-4127

THERESA MC NINNEY
968 QUEENS DR
YARDLEY PA  19067-4528

THERESA MEINEL
166 STANMORE ROAD
BALTIMORE MD  21212-1131

THERESA MOLINA
1495 FERINAND
DETROIT MI  48209-2409

THERESA MONDEAU
11300 GRAND OAK APT 10
GRAND BLANC MI  48439

THERESA MUSIAL &
STANLEY J MUSIAL JT TEN
300 KENNELY ROAD
APT 104
SAGINAW MI  48609

THERESA N REYES
5307 LEDGEWOOD RD
SOUTH GATE CA  90280-5344

THERESA NEDEFF
127-13TH ST
PARKERSBURG WV  26101-4401

THERESA NEWMAN
TR LIV TR DTD
11/25/92 U/A THERESA NEWMAN
ATTN ALAN BERK
LEONARD ROSEN & CO P C
15 MAIDEN LANE
NEW YORK NY  10038-4003

THERESA O CAMPBELL
15861 MARLOWE STREET
DETROIT MI  48227-2958

THERESA O MCCARTHY &
ELLEN P MCCARTHY JT TEN
1232 CLEVELAND AVENUE
OWOSSO MI  48867-1326

THERESA P AMMENDOLA
306 E TORQUAY CT
RIDGE NY  11961-1142

THERESA P LANDRUM
BOX 18337
RIVER ROUGE MI  48218-0337

THERESA P PEREZ
31 SEATON PL NW
WASHINGTON DC  20001-1033

THERESA P SISTRUNK
6091 DORCHESTER CIR
KEITHVILLE LA  71047-8926

THERESA P WARREN
306 E TORQUAY CT
RIDGE NY  11961-1142

THERESA PASQUARELLA
2716 MYRTLE AVE
SCHENECTADY NY  12306-2207

THERESA PIOTROWSKI &
YVONNE PIOTROWSKI JT TEN
3912 WHEELER
BAY CITY MI  48706-1857

THERESA Q RUFENER
6337 STATE 7
KINSMAN OH  44428

THERESA R BAHRIE
3648 N LAPEER ROAD
LAPEER MI  48446-8753

THERESA R DUNN
10 MURRAY ROAD
HICKSVILLE NY  11801

THERESA R GOODRICH &
LYNN T HARTER JT TEN
3765 KRAFFT ROAD
FORT GRATIOT MI  48059-3710

THERESA R LEVINSTONE
TR REVOCABLE TRUST 09/12/90
U/A THERESA R LEVINSTONE
TIMBER OAKS
5815 POST CORNERS TRAIL APT E
CENTREVILLE VA  20120-6310

THERESA R PETERS
621 N AUGUSTA AVE
BALTIMORE MD  21229-1802

THERESA R POWERS
22601 HOFFMAN
ST CLAIR SHORES MI  48082-2705

THERESA R ROCHE
254 W BUCK ST
PAULSBORO NJ  08066-1650

THERESA R SHARON
ATTN THERESA S TRUESDELL
59
GEN DEL
1586 HALL RD
CASSATT SC  29032-9285

THERESA RACANELLI
BOX 608
NEW VERNON NJ  07976-0608

THERESA RUSSOMANNO
135 NEW YORK AVE
NEWARK NJ  07105

THERESA S PARHAM
1083 IRON BRIDGE RD
COLUMBIA TN  38401-6317

THERESA SECONDINO
1800 WINDFIELD DRIVE
MUNSTER IN  46321

THERESA SIFFERMANN
1860 BASSETT RD
WESTLAKE OH  44145-1909

THERESA STONER ANNUNZIATA
CUST GIANNA N ANNUNZIATA
UTMA FL
16215 MUIRFIELD DR
ODESSA FL  33556

THERESA T ST ONGE
CUST SUSAN R ST ONGE
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
10 GEORGE ST
TERRYVILLE CT  06786-6628

THERESA R SMITH
THOMAS G SMITH &
JANE C LARSON JT TEN
25075 MEADOWBROOK RD APT 208
NOVI MI  48375

THERESA RIDINGS
2661 MARLINGTON RD
WATERFORD MI  48329

THERESA S GORAY
10647 DELFIELD CT
LAUREL MD  20723-1270

THERESA S TASSIE
677 JOSLYN RD
LAKE ORION MI  48362-2119

THERESA SEPP &
FREDERICK SEPP JT TEN
830 B HERITAGE VILLAGE
SOUTHBURY CT  06488

THERESA SINCONIS
163 SOUTH WASHINGTON ST
APT 317
WILKES BARRE PA  18701-2908

THERESA SUDOL
225 SHARROW VALE RD
DELRAN NJ  08075-1916

THERESA TANNER
CUST JAMES R
TANNER III UTMA FL
107 12TH STREET SW
RUSKIN FL  33570-4126

THERESA R WINKLE
155 WOODLAWN AVE
NORWALK OH  44857-2255

THERESA ROHMAN
14081 GREENBRIAR AVENUE
OAK PARK MI  48237-2737

THERESA S HUME
73 MAPLEWOOD AVE
HONEOYE FALLS NY  14472-1045

THERESA SCHOFIELD
2 WHALEN RD
HOPKINTON MA  01748-1710

THERESA SHAHEEN
CUST
RAYMOND SHAHEEN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
431 THOMAS AVE
ROCHESTER NY  14617-2165

THERESA STELLA THIEL
TR THIEL FAM TRUST
UA 07/28/92
276 CANDICE CT
ARROYO GRANDE CA  93420-5335

THERESA T KADINSKI &
ELIZABETH HEBERT JT TEN
60 YALE ST
MAPLEWOOD NJ  07040-3136

THERESA TAVARELLI
68 BROADWAY
BETHPAGE NY  11714-4902

THERESA V CHIZMADIA &
DEBORAH R MILLER JT TEN
555 WEST COULTER ROAD
LAPEER MI 48446

THERESA V MATARANGLO
195 LAKESIDE DR
LEWES DE 19958-8931

THERESA WINTON
713 LOCKSLEY RD
YORKTOWN HTS NY 10598-3132

THERESA WOLAN &
EDWARD A WOLAN &
CAROL WOLAN BARCELO JT TEN
3185 E FLAMINGO ROAD APT 105
LAS VAGES NV 89121

THERESA WORSHAM
2718 REDBUD LA
ANDERSON IN 46011

THERESA YANKOSKI
ATTN THERESA WYZINSKI
97 SASSAFRASS CT
MOUNTAIN TOP PA 18707-1843

THERESA YEPEZ
CUST ALICA L YEPEZ UGMA IL
405 N GARFIELD ST
LOMBARD IL 60148

THERESA YEPEZ
CUST DAVID G YEPEZ UGMA IL
5701 W 56TH ST
CHICAGO IL 60638-2831

THERESA YODER
114 W NORTH ST
LAKE MI 48632-9237

THERESE A TREME &
WALLACE J TREME JT TEN
101 MAGNOLIA LANE FOREST PARK
MANDEVILLE LA 70471-3200

THERESE ANN LEONARD
105-N ARCADIA ROAD
HACKENSACK NJ 07601-1257

THERESE ANN OLIVIER
2928 ORCHARDGATE CT
CINCINNATI OH 45239-7749

THERESE BERG
63 VICTORIA DR
MERIDEN CT 06450-7252

THERESE C LAMY
PO BOX 113561
METAIRIE LA 70011

THERESE C RIVARD
TR THERESE C RIVARD TRUST
UA 10/19/94
30542 SOUTHFIELD RD APT 129
SOUTHFIELD MI 48076-1231

THERESE C SEIBERT &
JOHN J SEIBERT
TR THERESE C SEIBERT TRUST
UA 11/23/94
16885 BOULDER WAY
MACOMB MI 48042-3513

THERESE CLEARY &
MARK CLEARY JT TEN
2106 MAURITANIA CT
PORT CHARLOTTE FL 33983-8620

THERESE COTE
156 BOUL RENE-LEVESQUE O
QUEBEC
PROVINCE QC G1R 2A5
CANADA

THERESE E BACKOWSKI
4996 DRIVEMERE ROAD
HILLIARD OH 43026-1515

THERESE E MILES
APT B-5
811 SOUTH COMMERCIAL
BRANSON MO 65616-3042

THERESE F MC KINNEY
RANDOLPH CENTER VT 05061

THERESE F RUYACK
14 ARMONK RD
LAKE CARMEL NY 10512-5127

THERESE FABER
CUST MARTIN FABER
UTMA CT
24 HILL CREST DR
STAFFORD SPRINGS CT 06076

THERESE FEKETE &
ANGELA M LITCHNEY JT TEN
20852 FAWNHAVEN DR
CLEVELAND OH 44133-6177

THERESE FLANIGAN
2980 VOORHEIS
WATERFORD MI 48328-3258

THERESE H DVORAK
157 APOLLO AVE
FLUSHING MI 48433

THERESE J YEE
300 MARIETTA DRIVE
SAN FRANCISCO CA 94127-1846

THERESE K HOHN
3173 PLEASANT VALLEY RD
BRIGHTON MI 48114-9215

THERESE KRUSE
1038 44 1-2 AVE NE
MINNEAPOLIS MN 55421-3039

THERESE L LUECK
1554 COUNTRYSIDE DRIVE
MOGADORE OH 44260

THERESE L RABITO
PO BOX 113561
METAIRIE LA 70011 70011 70011

THERESE L WRIGHT
4702 LINDEN KNOLL DR
APT 321
WILMINGTON DE 19808-1728

THERESE LAMERE TOPP
45 PIGEON TERRACE
OTTAWA ONTERIO K1V 9H6
CANADA

THERESE LIENCZEWSKI TOD
JOHN LIENCZEWSKI & JOSEPH
LIENCZEWSKI
2306 OWEN
SAGINAW MI 48601-3410

THERESE LINDSEY
830 IDLEWOOD
GLENDALE CA 91202-2612

THERESE M CHAPMAN
CUST NICOLE MILLETTE
CHAPMAN UGMA CA
106 ROSS CIR
OAKLAND CA 94618

THERESE M GREEN
377 JEFFREY AVE
EAST MEADOW NY 11554-2313

THERESE M GROTE
RR 2
MADISON IN 47250

THERESE M JONES
ATTN THERESE M GREEN
7901 OAKRIDGE RD
SHERWOOD AR 72120-9332

THERESE M JONES
TR U/A
DTD 05/24/90 THERESE M JONES
TRUST
4366 OTTER LAKE COURT
CLEARWATER FL 33762-5242

THERESE M LUSCOMBE
APT 509
4201 LEE HIGHWAY
ARLINGTON VA 22207-3154

THERESE M THELEN
4N405 S ROBERT FROST CIRCLE
ST CHARLES IL 60175-7745

THERESE MALONEY
5410 VILLAGE COUTWAY LN
ST LOUIS MO 63128-3847

THERESE MARIE ROY
30076 ORCHARD LAKE RD
FARMINGTON MI 48334-2252

THERESE MARIE ROY &
FRANCES G DUDAS JT TEN
30076 ORCHARD LAKE RD
FARMINGTON MI 48334-2252

THERESE MIKOLAJCZYK
APT 12A E
315 65ST
NEW YORK NY 10021-6862

THERESE NEWKIRK
7636 POPP RD
FORT WAYNE IN 46845-9694

THERESE PETERSON
3409 PARK AVE NW
BEMIDJI MN 56601

THERESE R BOYLE
2940 WALDON PARK DR
LAKE ORION MI 48359-1336

THERESE S MCDONALD
2590 GOLFERS RIDGE RD
ANNAPOLIS MD 21401-6911

THERESE SEVERSON
613 E STATE
MAUSTON WI 53948-1717

THERESE SPEAKMAN
445 ANGELL RD
N PROVIDENCE RI 02904-3172

THERESE SRAY
5687 FOREST RIDGE DR
NORTH OLMSTED OH 44070

THERESE T THOMSON
27 WALTON ST
ALEXANDRIA BAY NY 13607-1405

THERESE W KEARNEY
2813 KINGSTON TERR
EAST POINT GA 30344-3839

THERESE WEITER
1931 N 81ST ST
WAUWATOSA WI 53213-2125

THERESIA BARRINGTON &
FRANZ MAIER JR JT TEN
808 SCOTT ST
INVERNESS FL 34452-5969

THERESIA JONES
13165 ELLISON WILSON RD
NORTH PALM BEACH FL 33408

THERESIA R PERKINS
2178 HWY 51 NE
BROOKHAVEN MS 39601-9002

THERESIE NITSCH
TR ADAM & THERESIE NITSCH TRUST
UA 11/26/96
1780 SALISBURY ROAD
MELVIN MI 48454-9703

THERESSA M FAZENBAKER
BOX 102
DAVISBURG MI 48350-0102

THERIA G TOMPKINS
BOX 368
SHIRLEY IN 47384-0368

THERIN C MC CLOUD
8514 FAYETTE STREET
PHILADELPHIA PA 19150

THERIN C MCCLOUD &
CHRISTINE J MCCLOUD JT TEN
8514 FAYETTE ST
PHILADELPHIA PA 19150

THERMAN D ROGERS
15353 HWY 23 NORTH
OZARK AR 72949-9349

THERMAN J WILLS
2901 BELAIRE DR
LANSING MI 48911-1624

THERMAN T SMITH JR
TR THERMAN T SMITH JR TRUST
UA 5/26/99
35575 HERITAGE LANE
FARMINGTON MI 48335

THERON A RAGAN
R 2 BOX 1961 A2
CUMBY TX 75433-9624

THERON D NAY
36988 DUNLAP ROAD
SQUAW VALLEY CA 93675-9606

THERON J DERSHAM
3088 O'NEALL RD
WAYNESVILLE OH 45068-8677

THERON J LYLES
BOX 225
SOUTHINGTON CT 06489-0225

THERON L HODGE &
VERNA L HODGE JT TEN
4202 KEYWEST DR
CORPUS CHRISTI TX 78411-5013

THERON LEE JOHNSON SR
TR
THERON LEE JOHNSON SR
LIVING TRUST UA 08/21/96
5915 MARIPOSA DR
HOLIDAY FL 34690-6323

THERON LIOUS TRNKA
2468 DODGE RD
CLIO MI 48420

THERON M BLACKMAN
1923 BURN ST
FLINT MI 48506-3675

THERON N WEBB
2144 NE 19TH ST
OKLAHOMA CITY OK 73111-1611

THERON P WILLIAMS
13244 FUNK RD
HILLMAN MI 49746-8514

THERON R MOSEY
5298 WAYNE
KALAMAZOO MI 49004-1566

THERON R REYNOLDS
1720 HALE RD
STANDISH MI 48658-9726

THERON R REYNOLDS
1720 HALE ROAD
STANDISH MI 48658

THERON R WILSON
4725 WINTHROP DRIVE
COLLEGE PARK GA 30337-5432

THERON RODERIC THOMS
1021 NORTHWEST 18TH
EAST GRAND FORKS MN  56721-1137

THERON S SMITH
11845 FINDLEY RD
ALPHARETTA GA  30005-4610

THERON STUART TUPPER
BOX 422
OROSI CA  93647-0422

THERON SUMPTER JR
5609 BARTLETT
BEDFORD HTS OH  44146-2322

THERON W FOTHERINGHAM &
MAE R FOTHERINGHAM
TR THERON W
FOTHERINGHAM & MAE R
FOTHERINGHAM FAM TRUST UA 3/6/96
76 S 500 E 322
SALT LAKE CITY UT  84102-1298

THERON W GUILD
9850 S BAUER RD
DEWITT MI  48820

THERSEA J HOBBS
4001 CLEVELAND RD E-C
HURON OH  44839-9712

THETA L GRIMES
3857 BAXTER RD
BAXTER TN  38544-4503

THI AVRIL BENNETT
3601 OLD VERNON COURT
ALEXANDRIA VA  22309-2059

THIEN H VUONG
5836 STERLING GREENS CIR
PLEASANTON CA  94566-3567

THIEN-NGHI NGUYEN
108 E DUKE AVE
MCALLEN TX  78504-5641

THIEU P MAI
8855 GREENMEADOW LN
GREENDALE WI  53129-1550

THOAMS A MCLAUGHLIN
CUST CAROLINE CONNOLLY
UGMA CT
50 MILL HILL RD
SOUTHPORT CT  06490-1253

THOBURN J HOCKING &
BETH HOCKING JT TEN
796 SECOND
PONTIAC MI  48340-2837

THOEDORE L WELP &
KAREN A DE MESA JT TEN
5011 MCCALL ST
ROCKVILLE MD  20853-3723

THOM ABRAMS
18 TUNNEL RD
NEWTOWN CT  06470-1208

THOMAS A ALBANO
357 SPROUT BROOK RD
GARRISON NY  10524-7458

THOMAS A ALBANO &
BARBARA A ALBANO JT TEN
357 SPROUT BROOK RD
GARRISON NY  10524-7458

THOMAS A ALLORE
2009 KIBBY RD
JACKSON MI  49203-3832

THOMAS A AMA
4901 INGHAM ST
LANSING MI  48911-2930

THOMAS A APPLEWHITE JR
2608 DOVERSHIRE RD
RICHMOND VA  23235-2816

THOMAS A ATHERTON
7461 TAYLOR
HOLLYWOOD FL  33024-7257

THOMAS A BAINES
27951 COLERIDGE 104-AA
MOUNT CLMENS MI  48045-5398

THOMAS A BALFOUR
10036 ARCOLA
LIVONIA MI  48150-3204

THOMAS A BARRETT
5039 KIMBERLY COURT
BRIDGEPORT MI  48722-9578

THOMAS A BARRETT &
CATHERINE P BARRETT JT TEN
5039 KIMBERLY COURT
BRIDGEPORT MI  48722-9578

THOMAS A BAUER
701 WESTCOMBE AVE
FLINT MI  48503-4918

THOMAS A BAVOLAR &
MARION T BAVOLAR JT TEN
659 SUMMIT AVE
WESTFIELD NJ  07090-3220

THOMAS A BAXTER
90 SUNSET HILLS N W
GRAND RAPIDS MI  49544-5842

THOMAS A BECKMAN
4702 H 13 MILE ROAD
FALMOUTH MI  49632-9628

THOMAS A BECKROW
10335 GEDDES RD
SAGINAW MI  48609-9206

THOMAS A BEDLION
5561 WARNER RD N E
KINSMAN OH  44428-9771

THOMAS A BELAND
APT 3016
2050 S WASHINGTON RD
HOLT MI  48842

THOMAS A BENGTSON &
JOANNE M BENGSTON JT TEN
5801 W MICHIGAN AVENUE
BOX 80857
LANSING MI  48917-2476

THOMAS A BENNETT JR &
THOMAS A BENNETT III JT TEN
3101 HELBER
FLINT MI  48504-2992

THOMAS A BENZ &
AUDREY J BENZ JT TEN
91 KENWICK DRIVE
NORTHFIELD OH  44067-2633

THOMAS A BERGHAUSEN
2620 ROYALWOODS COURT
CINCINNATI OH  45244-3655

THOMAS A BERZSENYI
CUST HUNTER C BERZSENYI UGMA MI
1460 WERTH DRIVE
ROCHESTER MI  48306

THOMAS A BERZSENYI
CUST JORDAN T BERZSENYI UTMA TN
1460 WERTH DRIVE
ROCHESTER MI  48306

THOMAS A BERZSENYI &
DEBORAH A BERZSENYI JT TEN
1460 WERTH DRIVE
ROCHESTER MI  48306

THOMAS A BIEHLER
BOX 77327
ROCHESTER NY  14617-8327

THOMAS A BLAKEMORE
6320 S ELMS BOX 354
SWARTZ CREEK MI  48473-9438

THOMAS A BLUME
149 W 500 S
MARION IN  46953-9319

THOMAS A BOYD
R R 1
DUTTON ON  N0L 1J0
CANADA

THOMAS A BRADLEY
15317 FARM VIEW CT
WOODBINE MD  21797-7500

THOMAS A BRADLEY &
SUZANNE M BRADLEY JT TEN
15317 FARM VIEW CT
WOODBINE MD  21797-7500

THOMAS A BRADY JR
2024 GLENDALE ST
PHILADELPHIA PA  19152-4013

THOMAS A BRANCH
ROUTE 2
BOX 196-B
MOUNTAINBURG AR  72946

THOMAS A BRANCIFORTE &
SHARON M BRANCIFORTE JT TEN
5055 LOW MEADOW
CLARKSTON MI  48348-3839

THOMAS A BREDA
2500 NEWTON FALLS BAILEY ROAD
LORDSTOWN OH  44481-9713

THOMAS A BUKOWSKI
310 SHERIDAN COURT
BAY CITY MI  48708-8466

THOMAS A BUKOWSKI &
MELODY R BUKOWSKI JT TEN
310 SHERIDAN CT
BAY CITY MI  48708-8466

THOMAS A BUNCH
BOX 922
GRESHAM OR  97030-0207

THOMAS A BURGER &
GLADYS M BURGER JT TEN
15765 ELLEN DR
LIVONIA MI  48154-2323

THOMAS A BUTLER
12 STEPHENVILLE BLVD
RED BANK NJ  07701-6210

THOMAS A BYRD &
FRANCES K BYRD JT TEN
1025 N CALIFORNIA ST
BURBANK CA  91505-2506

THOMAS A BYRNE SR
1031 SWEETFLOWER DRIVE
HOFFMAN ESTATES IL  60194-2397

THOMAS A CAMPBELL
2391 FOREST HILLS DRIVE
ORION MI  48359-1168

THOMAS A CARDIMONA
N3908 DIVISION RD
CASCADE WI  53011-1400

THOMAS A CAREY
56635 CALIFORNIA RD
DOWAGIAC MI  49047-9350

THOMAS A CARL &
CAROL C CARL JT TEN
2953 ELSIE AVE
TOLEDO OH  43613-3144

THOMAS A CARNES
582 LONGVIEW
CANAL FULTON OH  44614-9129

THOMAS A CARSTENSEN
8 LONGVIEW ROAD
SHELTON CT  06484-4814

THOMAS A CHAMBLISS
8 ONWARD WAY
OFALLON MO  63366-8219

THOMAS A CHILL
3637 DEMURA DRIVE S E
WARREN OH  44484-3724

THOMAS A CHISHOLM
TR THOMAS A CHISHOLM TRUST
UA 02/09/99
2266 LAKEWOOD LANE
NOKOMIS FL  34275-3527

THOMAS A CHIUDIONI
130 WOODIEBROOK
CHARDON OH  44024-1401

THOMAS A CLAVEY
72 EDGERTON RD
EDGERTON WI  53534-9568

THOMAS A COCKERHAM
621 SOUTH SUGAR ST APT 1F
BROWNSTOWN IN  47220

THOMAS A COLAPIETRO JR
19 DEWEY AVE
TERRYVILLE CT  06786-6323

THOMAS A COMANESCU
479 GRISWOLD STREET N E
WARREN OH  44483-2739

THOMAS A CORCORAN
10779 SHERMAN BLVD
RAVENNA MI  49451-9227

THOMAS A CORDOVA &
CINDI A CORDOVA JT TEN
6570 SO LOLUST WAY
ENGLEWOOD CO  80111-4324

THOMAS A COTNER
TR UA 11/18/87
MURREL A COTNER FAMILY TRUST
515 E CAREFREE HWY PMB 180
PHOENIX AZ  85085-8839

THOMAS A CROMWELL
13706 ST ROUTE 118
NEW WESTON OH  45348-9726

THOMAS A CURRY
BOX 211
LUCEDALE MS  39452-0211

THOMAS A DAILEY
314 FOREST AVE
LAKE MILTON OH  44429-9566

THOMAS A DARNALL &
MARY SUE DARNALL JT TEN
ROUTE 6 BOX 394
BUCKHANNON WV  26201-8834

THOMAS A DAVIS JR
7802 W NORTHCREST LANE
CLAYPOOL IN  46510

THOMAS A DAVITH
461 B HERITAGE VILLAGE
SOUTHBURY CT  06488-1510

THOMAS A DE CHANT
1509 11TH ST
LORAIN OH  44052-1203

THOMAS A DE JULIO
38 MADELINE AVE
NEW ROCHELLE NY  10801-3615

THOMAS A DEARDON
44 RALPH ST
WATERTOWN MA  02472-3038

THOMAS A DENHART
1534 RACE STREET
CINCINNATI OH  45210-1712

THOMAS A DEPREZ
18 CANYON TRAIL
ROCHESTER NY  14625-1840

THOMAS A DEVITT
8920 LYNCRIS COURT
CINCINNATI OH  45242-7318

THOMAS A DEVITT
TR U/A
DTD 08/01/94 KATHLEEN
M DEVITT TRUST
8824 SANDYMAR DR
CINCINNATI OH  45242-7320

THOMAS A DICKIE
1160 S WILLIAMS LAKE RD
WHITE LAKE MI  48386-3532

THOMAS A DOBBELAERE
4838 HYDE RD
MANLIUS NY  13104-9411

THOMAS A DOLEZAL
3835 MORTON
BROOKFIELD IL  60513-1526

THOMAS A DONOVAN &
DIANE K DONOVAN JT TEN
4065 LETORT LANE
ALLISON PARK PA  15101-3133

THOMAS A DOYLE
63 KNOLLWOOD DR
BRISTOL CT  06010

THOMAS A DROSTE
213 PINE ST
BOX 304
WESTPHALIA MI  48894

THOMAS A DUNCAN
BOX 1475
QUINCY FL  32353-1475

THOMAS A FAIRCLOTH
349 OLD PETERSBURG PIKE
PETERSBURG TN  37144-7618

THOMAS A FEEST II
12890 W SCARBOROUGH CT
NEW BERLIN WI  53151-6128

THOMAS A FIELDS
3201 W GODMAN AVE
MUNCIE IN  47304-4423

THOMAS A FINCH
5240 ADELLA
TOLEDO OH  43613-2706

THOMAS A FLUENT &
LOIS E FLUENT JT TEN
520 SHADY OAKS
LAKE ORION MI  48362-2570

THOMAS A FORD
617 HORSESHOE HILL RD
HOCKESSIN DE  19707-9570

THOMAS A FOREMAN &
HELENE H FOREMAN JT TEN
7 FOSTER RD
TOWANDA PA  18848-1317

THOMAS A FULHAM JR &
MARCIA LIMPER FULHAM JT TEN
505 ELM ST
ALEXANDRIA VA  22301-2509

THOMAS A GASPARINI
TR UA 07/26/89
ARTHUR E GASPARINI TRUST
4168 SPRING ISLAND
OKATIE SC  29909

THOMAS A GASPARINI
TR UA 07/26/89
CATHARINE M GASPARINI TRUST
4168 SPRING ISLAND
OKATIE SC  29909

THOMAS A GIANNOLA
829 SHIBLEY
PARK RIDGE IL  60068-2351

THOMAS A GIANNOLA
CUST JULIE ANN GIANNOLA UTMA IL
829 SHIBLEY AVE
PARK RIDGE IL  60068-2351

THOMAS A GLADYCH &
MARY GLADYCH JT TEN
43044 W KIRKWOOD DRIVE
CLINTON TOWNSHIP MI  48038-1218

THOMAS A GLOVER
RT 3 BOX 360
STAUNTON VA  24401-9234

THOMAS A GMUTZA
24 ABBINGTON DR NW
WARREN OH  44481-9002

THOMAS A GORDON
7027 FIRESIDE DR
PORT RICHEY FL  34668-5607

THOMAS A GORY
BOX 159
LEMONT IL  60439-0159

THOMAS A GRAFF
780 BROWN ST
ROCHESTER NY  14611-2325

THOMAS A GRASSO &
ANNE J CURCIO JT TEN
30 OAKWOOD AVE
LIVINGSTON NJ  07039

THOMAS A GRASSO &
MARIE B MAZZEO JT TEN
30 OAKWOOD AVE
LIVINGSTON NJ  07039

THOMAS A GREGORY
450 LETA
FLINT MI  48507-2738

THOMAS A GREGORY
519 W OMAR
STRUTHERS OH  44471-1350

THOMAS A GUERIN
3132 RUSH MENDON RD
HONEOYE FALLS NY  14472-9333

THOMAS A HAAS
205 KESWICK DR
MONROE OH  45050

THOMAS A HAAS &
MARY L HAAS JT TEN
205 KESWICK DR
MONROE OH  45050

THOMAS A HAMILTON JR
BOX 158
SPRINGFIELD PA  19064-0158

THOMAS A HARGROVE
67 NEWFIELD ST
EAST ORANGE NJ  07017-5411

THOMAS A HARMAN
75 JEFFERSON ROAD
GLENMONT NY  12077-3317

THOMAS A HARPER
BOX 719
MOLINE IL  61266-0719

THOMAS A HAWKINS
256 JOHNSTOWN RD
ELKTON MD  21921-3716

THOMAS A HEARN
12125 WINTERSET
FLORISSANT MO  63033-7331

THOMAS A HELINSKI &
LYNNE M HELINSKI JT TEN
2748 OLD FARMERSVILLE ROAD
BETHLEHEM PA  18020

THOMAS A HELLEGERS
CUST NEIL
M HELLEGERS UGMA NJ
543 BERNITA DRIVE
RIVER VALE NJ  07675-5903

THOMAS A HENDERSON
6834 CHURCH RD
IRA TWP MI  48023-1906

THOMAS A HERZOG
5012 FOREST CREST DR
LAKELAND FL  33810-3054

THOMAS A HESSEN
641 RIDGEVIEW DR
EPHRATA PA  17522-9722

THOMAS A HILL
2395 COOPER FOSTER PARK RD
VERMILION OH  44089-3543

THOMAS A HIMMELSBACH
213 S HOMESTEAD DR
LANDISVILLE PA  17538-1375

THOMAS A HODGE
45 ROSE ST
EDISON NJ  08817-3503

THOMAS A HODULIK
2837 BELLINI DR
HENDERSON NV  89052-3119

THOMAS A HOGUE
129 DANESMOON
HOLLAND OH  43528-8470

THOMAS A HORGAN
1249 LINWOOD DR S
GRAND RAPIDS MI 49534

THOMAS A HOTCHKISS
16775 290TH AVE
SOUTH ENGLISH IA 52335

THOMAS A HUBER
1910 N CIRCLE DR
JEFFERSON CITY MO 65109-1208

THOMAS A HUDDLESTON JR
147 TOWNSHIP RD 1154
SOUTH POINT OH 45680-8906

THOMAS A HUISKENS
3003 S JEFFERSON ST
BAY CITY MI 48708-8406

THOMAS A HUTCHESON
BOX 621
SANDERSVILLE GA 31082-0621

THOMAS A HUTCHINSON &
CHRISTINE W HUTCHINSON JT TEN
4887 MEADOWVIEW DRIVE
MAEUNGIE PA 18062-9014

THOMAS A HYCHALK
58 WEST MAPLE AVE
MORRISVILLE PA 19067-6643

THOMAS A ILKKA
1114 ELLINGWOOD DRIVE
ACCOKEEK MD 20607-9485

THOMAS A JAFFEE
322 E MALLORY CIRCLE
DELRAY BEACH FL 33483

THOMAS A JANECKE
BOX 298
202 E DAVES
LK GEORGE MI 48633-0298

THOMAS A JARBOE
1655 NORTH RD
DAYVILLE CT 06241-1308

THOMAS A JAWOR
59575 BARKLEY DRIVE
NEW HUDOSN MI 48165

THOMAS A JOHNSON &
KATHLEEN J JOHNSON JT TEN
9857 MANDON ST
WHITE LAKE MI 48386

THOMAS A JOHNSTON
204 AVENUE B
BAYONNE NJ 07002-3101

THOMAS A JUSTISON
15075 N IL RT 127
BUTLER IL 62015

THOMAS A KELLER
2408 SCHEID RD
HURON OH 44839-9382

THOMAS A KELLER
350 BURT BURGEN RD
WOODBURY TN 37190-6118

THOMAS A KLINGENSMITH
700 SHOREVISTA COURT
RAYMORE MO 64083-9099

THOMAS A KOLENKO
2445 ELMHURST BLVD
KENNESAW GA 30152-6015

THOMAS A KOSOVEC &
DIANE M KOSOVEC JT TEN
2117 MOORES RIV DRIVE
LANSING MI 48910-1017

THOMAS A KOZMA
59 W HIGH ST
METAMORA MI 48455-8954

THOMAS A KRONK &
JENNY LEE KRONK JT TEN
5108 GRAPE ARBOR
LANSING MI 48917-1520

THOMAS A LAMBERT &
MARJORIE L LAMBERT JT TEN
2345 EAST 3395 SOUTH
SALT LAKE CITY UT 84109-3037

THOMAS A LANE
2850 JACKSON BLVD
HIGHLAND MI 48356-1552

THOMAS A LAROVERE
1365 ESTRELLA DR
SANTA BARBARA CA 93110-2454

THOMAS A LAUGHLAND &
MARGARET LAUGHLAND JT TEN
1448 CASCADE LANE
BARRINGTON IL 60010-5184

THOMAS A LEACH
1221 EAST DR
LUZERNE MI 48636

THOMAS A LECHOTA
4109 IROQUOIS TRL
KALAMAZOO MI 49006-1922

THOMAS A LINCOLN
TR
MARGERY E GRABER LIVING REVOCABLE
TRUST U/A DTD 07/21/99
3624 EATON DR NW
CANTON OH 44708

THOMAS A LUDWIG &
MARY ELIZABETH LUDWIG JT TEN
BOX 515
FAYETTE AL 35555-0515

THOMAS A MAHLER
1286 M-32 WEST
ALPENA MI 49707-8105

THOMAS A MANDRY
6605 LANDIS MILL RD
CENTER VALLEY PA 18034-9557

THOMAS A MARSHALL
1204 SYCAMORE LANE
DANVILLE IN 46122-1469

THOMAS A MAUPIN
5615 LINDENWOOD LN
FAIRFIELD OH 45014-3562

THOMAS A MC GHEE
106 FOREST HILL DR
YOUNGSTOWN OH 44515-3139

THOMAS A LEACH &
RUTH J LEACH JT TEN
1221 EAST DR
LUZERNE MI 48636

THOMAS A LEEPER
1488 O H 119 S
HOMER CITY PA 15748-9802

THOMAS A LOWE &
KATHLEEN B LOWE JT TEN
65 CHRISTINE CT
BERKELEY PLAZA N
SATELLITE BEACH FL 32937-2247

THOMAS A LUKASZCZYK
801 PINE TOP DR
BETHLEHEM PA 18017-1826

THOMAS A MALONEY
CUST
THOMAS ANTHONY MALONEY U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
65 CENTRAL AVENUE
EVERETT MA 02149-2230

THOMAS A MANNING &
KATHLEEN M MANNING JT TEN
37 EAGLE CLAW DRIVE
HILTON HEAD SC 29926

THOMAS A MARTIN &
NANCY J MARTIN JT TEN
1507 FOLIAGE CT
WICHITA KS 67206

THOMAS A MAY
314 CORKWOOD DR
OXFORD MI 48371-4054

THOMAS A MC LAREN
11 BARRETT ROAD
KATONAH NY 10536-3700

THOMAS A LECHNER &
CLARA M LECHNER JT TEN
4905 E THOMPSON RD
INDPLS IN 46237-1906

THOMAS A LILE
BOX 498
VENUS TX 76084-0498

THOMAS A LOWERY
3421 REMEMBRANCE
WALKER MI 49544

THOMAS A MACDONALD
10463 RUNYAN LAKE PTE
FENTON MI 48430-2499

THOMAS A MALSBURY
680 GRANT ST
THOROFARE NJ 08086-1926

THOMAS A MAROK
7931 WISEMAN
LAMBERTVILLE MI 48144-9682

THOMAS A MARTIN &
STEVEN ALLAN MARTIN JT TEN
3676 HEMMETER
SAGINAW MI 48603-2023

THOMAS A MC ENERY
3345-85TH ST
JACKSON HEIGHTS NY 11372-1533

THOMAS A MCCANE &
EULA D MCCANE JT TEN
4213 NORROSE DR
INDIANAPOLIS IN 46226-4443

THOMAS A MCLAUGHLIN
CUST MATTHEW CONNOLLY
UGMA CT
50 MILL HILL RD
SOUTHPORT CT  06490-1253

THOMAS A MILLER &
JUDITH A MILLER JT TEN
6821 STONEWOOD CT
EDEN PRAIRIE MN  55346-2947

THOMAS A MINTON
5 SEXTON DRIVE
XENIA OH  45385-1245

THOMAS A MOSS
RT 3 BOX 256
SEMINOLE OK  74868-9554

THOMAS A MULLEN
1915 STONE RIDGE LANE
VILLANOVA PA  19085-1721

THOMAS A NIEDOWICZ
1213 BAUMAN
ROYAL OAK MI  48073-2076

THOMAS A NYE
BOX 7093
THOUSAND OAKS CA  91359-7093

THOMAS A OWENS &
MARY J OWENS JT TEN
3004 HAVERHILL DR
INDPLS IN  46240-3504

THOMAS A PEEK
1070 APALACHEE COURT
BUCKHEAD GA  30625-1101

THOMAS A MEADE
2258 PENFIELD RD
PENFIELD NY  14526-1945

THOMAS A MINTO
48 BONNIE BRAE
LUPTON MI  48635-9772

THOMAS A MITCHELL &
LORRAINE B MITCHELL JT TEN
1006 PROSPECT AVENUE
NORFOLK NE  68701-3849

THOMAS A MOSTEIKO
9097 MARION DR
BRIGHTON MI  48116

THOMAS A NASH
PO BOX 2017
SEQUIM WA  98382-2017

THOMAS A NORDSTROM
2468 E FARRAND RD
CLIO MI  48420-9149

THOMAS A OCONNOR &
MARYLEE EVERHART OCONNOR TEN ENT
170 POCHONTAS DRIVE
DUNCANSVILLE PA  16635-6824

THOMAS A PACIOREK
3119 W LAKE RD
CLIO MI  48420-8819

THOMAS A PERMAR
632 HERMITS TRAIL
ALTAMONTE SPRINGS FL  32701-2715

THOMAS A MIKA
4 SURREY DR
LAWRENCEVILLE NJ  08648-1571

THOMAS A MINTO &
MARION C MINTO JT TEN
48 BONNIE BRAE
LUPTON MI  48635-9772

THOMAS A MOORE
1337 SOUTH 90TH ST
WEST ALLIS WI  53214-2842

THOMAS A MOXLEY &
MARSHA M MOXLEY JT TEN
4 STONEGATE NORTH
LONGWOOD FL  32779-3022

THOMAS A NEUFELD
200 CROCUS AVE
FLORAL PARK NY  11001-2429

THOMAS A NOWAKOWSKI
69 CARTER
TROY MI  48098-4608

THOMAS A OLGUIN
BOX 40097
FORT WORTH TX  76140-0097

THOMAS A PALUMBO &
IDA F PALUMBO JT TEN
1439 SHOECRAFT ROAD
PENFIELD NY  14526-9709

THOMAS A PERRY
60735 APACHE LANE
WASHINGTON MI  48094-2010

THOMAS A PEURA
3094 BAZETTA RD
CORTLAND OH 44410

THOMAS A PHINNEY
114 WILLIAMS STREET
SYRACUSE NY 13204-1736

THOMAS A PIZZO
1705 S GENESEE DR
LANSING MI 48915-1236

THOMAS A PLATT
1516 SOUTH VANCOUVER
KENNERWICK WA 99337-3451

THOMAS A PLEMMONS
16315 POPLAR
SOUTHGATE MI 48195-2195

THOMAS A PLOSZAJ
58 PROSPECT ST
TERRYVILLE CT 06786-5409

THOMAS A PODKUL
1882 ASHSTAN DR
COMMERCE TWP MI 48390-2678

THOMAS A PUCCIO
131 GOLFVIEW DR
SEWELL NJ 08080-1839

THOMAS A PUCHALA
60 HERITAGE CT
CHEEKTOWAGA NY 14225-3115

THOMAS A PURCELL & PHYLLIS M
PURCELL TRUSTEES U/A DTD
02/10/92 PURCELL TRUST
10390 AUDIE BROOK DR
SPRING HILL FL 34608-8424

THOMAS A RAASCH
4032 TARRY LN
GREENWOOD IN 46142-8477

THOMAS A RAETZ
ATTN LESLIE A RAETZ
15707 BLUE SKIES
LIVONIA MI 48154-1521

THOMAS A RAGANATI
15 BARROW ST
NEW YORK NY 10014-6853

THOMAS A REEVES
1343 W BALTIMORE PIKE OFC
MEDIA PA 19063

THOMAS A RICHARDS
224 N EAST ST
BETHEL OH 45106-1204

THOMAS A RILEY
5286 SPRINGBORO RD R2
LEBANON OH 45036-9009

THOMAS A ROBERTS
11502 BRIGHTWAY
MOKENA IL 60448

THOMAS A ROGERSON
115 LINDA LANE
EDISON NJ 08820-4508

THOMAS A ROSS
8026 PACKARD RD
MORENCI MI 49256-9585

THOMAS A RYAN
5324 BLUE JAY DRIVE
HOLIDAY FL 34690-2102

THOMAS A RYAN
BOX 455
THOMPSON CT 06277-0455

THOMAS A RYAN &
EVELYN M RYAN JT TEN
5324 BLUE JAY DRIVE
HOLIDAY FL 34690-2102

THOMAS A SALDUTTO
3892 HARVARD STREET
HAMBURG NY 14075-2807

THOMAS A SANDERS
443 MAJESTIC DR
DAYTON OH 45427-2821

THOMAS A SARGENT &
CRYSTAL M SARGENT JT TEN
505 S IRVINE ST
KIRKWOOD IL 61447-9505

THOMAS A SCHMELING
W 301 S 2953 SNOWDON DR
WAUKESHA WI 53188-9550

THOMAS A SCHMIDT
1435 MAINE
SAGINAW MI 48602-1766

THOMAS A SCHUBERT &
KAREN D SCHUBERT JT TEN
44784 HUNTINGCROSS DR
NOVI MI 48375-3932

THOMAS A SCHUTTER
421 COCHISE CT
CAROL STREAM IL 60188-1515

THOMAS A SCURLOCK
23017 AVON
ST CLAIR SHORES MI 48082-1379

THOMAS A SEPARA
12372 FOSTER RD
LOS ALAMITOS CA 90720-4719

THOMAS A SHIRLEY
6520 DURHAM COURT NORTH
MENTOR OH 44060-4063

THOMAS A SHOMAN
BOX 201
ROCKWOOD PA 15557-0201

THOMAS A SHREVE
3548 REGINALD DR
MUSKEGON MI 49444-4127

THOMAS A SIRNA
7855 SE RIVER LANE
STUART FL 34997-7352

THOMAS A SNYDER
8323 VASSAR RD
MILLINGTON MI 48746-9401

THOMAS A STANEK &
LOIS STANEK JT TEN
17540 EAST NORTHVILLE TRAIL
NORTHVILLE MI 48167-3249

THOMAS A STAUDT
8400 VAMO RD
UNIT 1044
SARASOTA FL 34231-7854

THOMAS A STAUDT
TR U/A
DTD 10/29/90 THOMAS A
STAUDT TRUST
710 SIESTA KEY CIRCLE
SARASOTA FL 34242-1250

THOMAS A STEPHENS
1413 S PACKARD ST
BURTON MI 48509-2411

THOMAS A STERMER
2532 TRAVER BLVD
ANN HARBOR MI 48105

THOMAS A STEVENSON
4508 TOWER GROVE PL
SAINT LOUIS MO 63110-3413

THOMAS A STEWART
212 NE SACRAMENTO STREET
PORTLAND OR 97212-3713

THOMAS A STIRRAT
2716 HAWTRHORNE DR
RED OAK TX 75154

THOMAS A STRAYHORN
4173 WINIFRED
WAYNE MI 48184-2205

THOMAS A STROUD
CUST BERTRAND THOMAS STROUD UGMA
CA
605 YUCCA ST
IMPERIAL CA 92251

THOMAS A SULLIVAN &
JUNE M SULLIVAN JT TEN
28 CRESCENT ST
HICKSVILLE NY 11801-2136

THOMAS A SUTTON
299 HENSLEY RD S E
ADAIRSVILLE GA 30103-3520

THOMAS A TAYLOR
2249 BLUEGRASS PL
INDEPENDENCE KY 41051-8609

THOMAS A TERPIN
1475 STANLEY AVE
GIRARD OH 44420-1352

THOMAS A TOWNSEL &
RAE C TOWNSEL JT TEN
1252 EDISON
DETROIT MI 48202-1539

THOMAS A TRILL
68 LAKESIDE DR
WILLIAMSVILLE NY 14221

THOMAS A TURICH &
CYNTHIA P TURICH TEN ENT
7301 REYNOLDS ST
PITTSBURGH PA 15208-2920

THOMAS A TURNER
3 LOGAN COURT
STOUFFEVILLE ON L4A 7X5
CANADA

THOMAS A TYLER
7400 BANCROFT RD
BANCROFT MI 48414-9783

THOMAS A TYLER &
NORMA J TYLER JT TEN
7400 BANCROFT RD
BANCROFT MI 48414-9783

THOMAS A VALERIO
3370 FRANKLIN AVE
HUBBARD OH 44425-2330

THOMAS A VODOLA
89 BENNETT AVE
NEPTUNE CITY NJ 07753-6204

THOMAS A WALSCHLAGER
1742 VAN DYKE ROAD
DECKER MI 48426-9725

THOMAS A WALSH
2 DENTON RD
WELLESLEY MA 02482-6405

THOMAS A WARMBROD
BOX 398
WINCHESTER TN 37398-0398

THOMAS A WARMERDAM
7 MENLO PLACE
ROCHESTER NY 14620-2717

THOMAS A WEBB
1372 WAHBEE
INDIAN RIVER MI 49749-9104

THOMAS A WEBER
15 SULLIVAN STREET
CHARLESTON MA 02129-3012

THOMAS A WELCH
210 OAKWOOD RD
ORTONVILLE MI 48462-8637

THOMAS A WELCH
BOX 41582
CENTERVILLE OH 45441-0582

THOMAS A WESTRICK
116 N CRESCENT DR
MILTON WI 53563-1012

THOMAS A WESTRICK &
DEBORAH S WESTRICK JT TEN
4143 MILTON-SHOPIERE RD
MILTON WI 53563-9759

THOMAS A WINNARD &
DOROTHY M WINNARD
TR
THOMAS A & DOROTHY M WINNARD
JOINT TRUST UA 12/17/99
3203 PRAIRIE AVE
ROYAL OAK MI 48073-6577

THOMAS A WINNOW
BOX 285
DEFIANCE OH 43512-0285

THOMAS A WITZEL
1882 QUAKER MTG HSE RD
HONEOYE FALLS NY 14472

THOMAS A WOLFF
230 PONDFIELD RD
BRONXVILLE NY 10708-4832

THOMAS A WRIGHT
1621 JANSSEN DR
LINCOLN NE 68506-1845

THOMAS A WRIGHT
7253 WATERVIEW POINT
NOBLESVILLE IN 46060-9324

THOMAS A YENNEY
1845 QUAIL NEST CT
TROY OH 45373

THOMAS A ZDROJEWSKI
30529 EVERETT
SOUTHFIELD MI 48076-1582

THOMAS A ZIBELLI
167 E DEVONIA AVE
MT VERNON NY 10552-1120

THOMAS A ZUMBERGE
6088 GENOA CLAY CENTER ROAD
CURTICE OH 43412-9642

THOMAS ADAMS
819 CENTRAL ST
SANDUSKY OH 44870-3204

THOMAS ALAN MEDARY
6326 STRASBOURG DRIVE
COPUS CHRISTE TX 78414-6030

THOMAS ALAN WARDEN
3224 S DAHLIA STREET
DENVER CO 80222-7304

THOMAS ALBRYCHT
427 HIGH STREET
BELLEVUE OH  44811-1233

THOMAS ALEXANDER FAIRCLOTH &
CAROL ANNE FAIRCLOTH JT TEN
349 OLD PETERSBURG PIKE
PETERSBURG TN  37144-7618

THOMAS ALLEN KLOEHR
8220 E 32ND ST
TULSA OK  74145-1403

THOMAS ALLEN LEONE
11669 WATSON
BATH MI  48808-9422

THOMAS ALLEN MC ELHINEY
532 FIFTH ST
BOULDER CITY NV  89005-3061

THOMAS ALLEN SMITH
51 OCEAN AVE
MASSAPEQUA NY  11758-7924

THOMAS ALLYN JUSTISON
CUST THOMAS FREDERICK JUSTISON
UTMA IL
15075 N RTE 127
BUTLER IL  62015

THOMAS ALT
109 GLEN EAGLES DR
OCEAN SPRINGS MS  39564-9093

THOMAS AMB
PORTLAND ND  58274

THOMAS ANDREW MAGER III &
RONALD T MAGER JT TEN
21225 MADISON
ST CLAIR SHORES MI  48081-3392

THOMAS ANDREW RICHARDSON
4495 SLEEPING INDIAN RD
FALLBROOK CA  92028-8872

THOMAS ANDREW RICHARDSON &
PATRICIA RICHARDSON JT TEN
4495 SLEEPING INDIAN DR
FALLBROOK CA  92028-8872

THOMAS ANTHONY
3809 WESTFORD RD
JAMESTOWN PA  16134-6731

THOMAS ANTHONY GIFOLI
9078 SILVER GLEN WAY
LAKE WORTH FL  33467

THOMAS ANTHONY HAYWOOD
21253 YONTZ ROAD 96
BROOKSVILLE FL  34601-1654

THOMAS ANTHONY MESSING
5434 HEDGECREST PL
CHARLOTTE NC  28269-2106

THOMAS ARCHABALD DICKIE JR
4101 S STATE RD
DAVISON MI  48423

THOMAS ARCHER &
ELIZABETH ARCHER JT TEN
8 MOUNTAIN VIEW DR
FORT SALONGA NY  11768-2338

THOMAS ARTHUR ENDRES
2412 NEW HAVEN DR
NAPERVILLE IL  60564-8483

THOMAS ARTHUR MILES
5541 SW 37TH ST
WEST HOLLYWOOD FL  33023-6816

THOMAS ATKINSON
1875 LANDON RD
HASTINGS MI  49058-9432

THOMAS AUSTIN
13513 6TH AVE
E CLEVELAND OH  44112-3143

THOMAS AVGERAKIS
624A WINDSOR WAY
MONROE TWP NJ  08831-2033

THOMAS B AHERN & JEAN W
AHERN TRUSTEES U/A DTD
01/10/91 THE THOMAS B AHERN &
JEAN W AHERN TRUST
22 HALLOCK AVE
NEW HAVEN CT  06519-2805

THOMAS B ALEXANDER
12712 BROOKGLEN CT
SARATOGA CA  95070-4012

THOMAS B AUMAN
1069 ORCHARD RD
ESSEXVILLE MI  48732-1912

THOMAS B AXLEY SR &
KAREN R AXLEY JT TEN
211 WOODFIELD CIR
MARYVILLE TN  37803-5353

THOMAS B BLACKBURN
1030 HIDDEN SPRINGS DR
BOWLING GREEN KY  42104-7598

THOMAS B BLANKENSHIP
619 CHARLESTON RY NO 2
LANSING MI  48917-9614

THOMAS B BODY
393 S WINDING
WATERFORD MI  48328-3568

THOMAS B BOGGS
1221 FLANDERS
CHARLOTTE MI  48813-9306

THOMAS B BRAKE
319 SOUTH ST
ORTONVILLE MI  48462-8636

THOMAS B BROWN &
YVONNE L BROWN JT TEN
21648 N 55TH DR
GLENDALE AZ  85308-6288

THOMAS B BRYAN
25650 CHARDON RD
RICHMOND HEIGHTS OH  44143-1206

THOMAS B BYRNE &
MICHELE A BYRNE JT TEN
1326 PICKWICK PLACE
FLINT MI  48507-3704

THOMAS B CALDWELL
48551 CARDINAL STREET
SHELBY TOWNSHIP MI  48317

THOMAS B CANNON &
SUZANNE C CANNON JT TEN
5217 WYNDEMERE COMMONS SQUARE
SWARTZ CREEK MI  48473-1767

THOMAS B CHANDLER
503 MARCELLA ROAD
BLDG 503 APT#13
HAMPTON VA  23666-2572

THOMAS B CHANDLER &
PAULETTE B CHANDLER JT TEN
503 MARCELLA ROAD
BLDG 503 APT#13
HAMPTON VA  23666-2572

THOMAS B CLARKE JR &
ELIZABETH S CLARKE JT TEN
BOX 68
ST INIGOES MD  20684-0068

THOMAS B COFFEY
99 BETSEY WILLIAMS DRIVE
EDGEWOOD RI  02905-2701

THOMAS B COLOSIMO &
FLORENCE COLOSIMO JT TEN
17412 CELEBRATION WAY
DUMFRIES VA  22025-1863

THOMAS B CORCORAN
5138 S GENOA ST
AURORA CO  80015-3753

THOMAS B COTTRELL
614 EATON ST
BALTIMORE MD  21224-4307

THOMAS B DANIEL
3022 SHADY GROVE RD
OXFORD NC  27565-8566

THOMAS B DEKU &
LORETTA G DEKU JT TEN
4880 DAUNCY RD
FLAT ROCK MI  48134-9696

THOMAS B DILWORTH
9154 DILWORTH DR
PORT REPUBLIC VA  24471-2228

THOMAS B DOOLAN &
MARY ELIZABETH DOOLAN JT TEN
1850 JOCKEY CREEK DR
SOUTHOLD NY  11971-1787

THOMAS B DUCOS
1901 CR 467
HONDO TX  78861-6067

THOMAS B EBERLIN &
LOIS J EBERLIN JT TEN
16240 RONNIE LANE
LIVONIA MI  48154-2250

THOMAS B EDMAN
BOX 1282
TRAVERSE CITY MI  49685-1282

THOMAS B EDWARDS
1133 PATTERSON
MOORE OK  73160

THOMAS B ENTWISLE
257 CANTERBURY DRIVE
VALLEJO CA  94591-8321

THOMAS B FLETCHER &
MEI FLETCHER JT TEN
104 WINFIELD WAY
APTOS CA  95003-4529

THOMAS B FOX
7235 GRACHEN
CASCADE MI 49546-9713

THOMAS B GIVHAN
BOX 65
SHEPHERDSVILLE KY 40165-0065

THOMAS B GOOLSBY
159 MCDONOUGH BLVD SE
ATLANTA GA 30315-2339

THOMAS B GRAHAM
5408 ST CHARLES LOOP NE
OLYMPIA WA 98516-9588

THOMAS B HAND
236 BARNSTABLE DR
WYCKOFF NJ 07481-2146

THOMAS B HARDY
BOX 481
VANDALIA IS OH 45377-0481

THOMAS B HENSLEY
3440 S ST RD 19
TIPTON IN 46072-8900

THOMAS B HOCKEMA
2470 W 600S
ANDERSON IN 46013-9712

THOMAS B HOLMAN
BOX 698
VERO BEACH FL 32961-0698

THOMAS B HUNT
2350 GREENWOOD LN
GRAND BLANC MI 48439-4322

THOMAS B JOHNSON
1510 MAPLEWOOD AVE
CORSICANA TX 75110-3517

THOMAS B KELLER
401 BROAD STREET
MONTOURSVILLE PA 17754-2315

THOMAS B KITCHEN &
SUSAN T KITCHEN JT TEN
2803 GARRETT DR
BOWLING GREEN KY 42104-4333

THOMAS B KORNOWSKI
805 LOCHAVEN
WATERFORD MI 48327-3913

THOMAS B KUFROVICH
3156 COLORADO AVE
FLINT MI 48506-2532

THOMAS B LAWLOR
511 WINDLEY ROAD
OAK LANE MANOR
WILMINGTON DE 19803-5246

THOMAS B LEEMAN &
MARGARET J LEEMAN JT TEN
CL 13 BOX 13
S PADRE ISLAND TX 78597

THOMAS B MALONE
11040 STONEFIELD CT
MECHANICSVILLE VA 23116-5844

THOMAS B MARCHESE &
CAROL MARCHESE JT TEN
125 NORWAY DR
ROCHESTER NY 14616-1668

THOMAS B MARTIN
3204 NEOSHO RD
YOUNGSTOWN OH 44511-3012

THOMAS B MASCIA &
VALERIE MASCIA JT TEN
305 GRAND AVE
WEST HEMPSTEAD NY 11552-1217

THOMAS B MASSEY
122 FLATROCK RD
BRANFORD CT 06405-3347

THOMAS B MASSIE
12 OLD MASSIES CORNER RD
WASHINGTON VA 22747-2126

THOMAS B MCDONOUGH II
1580 STONY HILL RD
HINCKLEY OH 44233-9573

THOMAS B MCKENZIE
BOX 2702
CINCINNATI OH 45201-2702

THOMAS B MCNALLY
7352 RIVER ROAD
FLUSHING MI 48433-2219

THOMAS B MITCHELL
3822 S NELSON RD
ORFORDVILLE WI 53576-9502

THOMAS B OBARR
CUST
JAMES B OBARR U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
BOX 4472
ARCATA CA  95518-4472

THOMAS B PLAZO &
MARILYN I PLAZO JT TEN
525 LA JOY DRIVE
AKRON OH  44319-1902

THOMAS B RILEY &
SARAH RILEY JT TEN
644 EAST AVENUE
TALLMADGE OH  44278-2022

THOMAS B ROUDEBUSH
1265 STEWART ROAD
PLEASANT HILL OH  45359-9722

THOMAS B SCHUBERT
3659 WEST 79TH PLACE
CHICAGO IL  60652-1801

THOMAS B SMITH
5200 NYE HWY
EATON RAPIDS MI  48827-9045

THOMAS B WHITE
1411 SARSFIELD
CAMDEN SC  29020-2941

THOMAS BANJAMIN GUY
484 LINDA VISTA DRIVE
PONTIAC MI  48342-1743

THOMAS BARRAGA &
MARIE BARRAGA JT TEN
571 PEASE LANE
WEST ISLIP NY  11795-3422

THOMAS B PEAVY
7017 RICHARD DR
BETHESDA MD  20817-4837

THOMAS B PORTER
1309 CANDLE CT
CHARLOTTE NC  28211-4723

THOMAS B ROGERS
338 MT VERNON AVE
ROCHESTER NY  14620-2708

THOMAS B SCHMITZ
9114 MARSH ROAD
ALGONAC MI  48001-4508

THOMAS B SIPPLES &
IRENE B SIPPLES JT TEN
180 HIGH ST
MANCHESTER CT  06040-5749

THOMAS B SOCIA
8962 VASSAR
MILLINGTON MI  48746-9590

THOMAS BAGBY JR
BOX 1098
WICHITA FALLS TX  76307-1098

THOMAS BARCY
BOX 913
ORCHARD PARK NY  14127-0913

THOMAS BAUER
82 SEA CLIFF AVE
SEA CLIFF NY  11579-1426

THOMAS B PHENEY &
GLORIA ANN PHENEY
TR UA 02/16/06 PHENEY LIVING TRUST
28318 WILDWOOD TRAIL
FARMINGTON HILLS MI  48336

THOMAS B REILLY
BOX 35
SOUTHINGTON OH  44470-0035

THOMAS B ROTHRAUFF &
JOAN M ROTHRAUFF JT TEN
4625 HOYLAKE DR
VIRGINIA BEACH VA  23462-4543

THOMAS B SCHOLTENS
8640 VISTA DRIVE
NEWAYGO MI  49337-9287

THOMAS B SLAGER
0-1984 LAKE MICHIGAN DRIVE
GRAND RAPIDS MI  49544

THOMAS B WEBB &
JEAN S WEBB
TR WEBB LIVING TRUST
UA 09/11/96
1521 E 56TH ST
TULSA OK  74105-6930

THOMAS BAKER HARLESS JR
1610 SHIRLEY AVE
JOPPA MD  21085-2516

THOMAS BARNES
12 SPRING ST
HOULTON ME  04730

THOMAS BEASLEY
8700 BLACK OAK
AUSTIN TX  78729-3701

THOMAS BEHER
2676 E 1450 N
SUMMITVILLE IN  46070-9011

THOMAS BERGKOETTER
BOX 51
SAINT LIBORY IL  62282-0051

THOMAS BERGKOETTER &
DOLORES BERGKOETTER JT TEN
C/O BERGKOETTER GARAGE
ST LIBORY IL  62282

THOMAS BERTON WOOLUM SR &
SAMMIE Y WOOLUM TEN COM
5723 OVERDOWNS DRIVE
DALLAS TX  75230-4040

THOMAS BLAIN EATON
3485 JOHNSON FERRY ROAD
ROSWELL GA  30075-5267

THOMAS BOOKER
400 BOLTON AVENUE
BRONX NY  10473-3030

THOMAS BOREN
PO BOX 323
BERWYN IL  60402

THOMAS BOROWICZ &
JOYCE B BOROWICZ JT TEN
10040 U S 23
CHEBOYGAN MI  49721

THOMAS BORSELLO
2001 MONROE PLACE
WILMINGTON DE  19802-3923

THOMAS BOYLE
28620 JOHN HAUK
GARDEN CITY MI  48135-2831

THOMAS BRADFIELD
TOD LUPE BRADFIELD
SUB STA TOD RULES
9808 MYERS LAKE AVE
ROCKFORD MI  49341-8486

THOMAS BRADY &
VALERIE H BRADY JT TEN
2811 ELBRIDGE WAY
MICHIGAN CITY IN  46360-1611

THOMAS BRANNAN
1523 OLD GEORGETOWN ROAD EAST
BETHUNE SC  29009-9517

THOMAS BREWER CLYDE &
ELEANOR ANTOINETTE CLYDE TEN COM
ENT
2241 CORNER ROCK RD
MIDLOTHIAN VA  23113-2291

THOMAS BROWN
2128 FRUEH
SAGINAW MI  48601-4107

THOMAS BROWN
3707 MONTEVALLO RD SW
DECATUR AL  35603-2205

THOMAS BROWN
BOX 632
LOBECO SC  29931-0632

THOMAS BRYAN ALU
CUST CONOR THOMAS ALU
UTMA CO
727 8TH ST
BOULDER CO  80302-7406

THOMAS BRYAN ALU
CUST MORGAN BRYAN ALU
UTMA CO
828 TRAIL RIDGE DR
LOUISVILLE CO  80027

THOMAS BUCKLEY &
BEVERLY BUCKLEY &
KAREN BUCKLEY JT TEN
6177 BOOTH ROAD
NORTH BRANCH MI  48461-9717

THOMAS BUGOSH &
PAMELA BUGOSH JT TEN
3139 COUNTY LINE RD
W FARMINGTON OH  44491

THOMAS BUNKER
8218 S WHITWORTH ROAD
GUSTINE CA  95322-9754

THOMAS BURTON DUNN IV
109 LORRAINE AVENUE
FREDERICKSBURG VA  22408-1922

THOMAS BURTON TWIST
19431 CLIMBING OAKS DRIVE
HUMBLE TX  77346-2916

THOMAS BUSH
CUST CONNOR JAMES BUSH
UGMA CT
36 LEDGE RD
OLD SAYBROOK CT  06475

THOMAS BUSH &
MARION A BUSH JT TEN
36 LEDGE RD
OLD SAYBROOK CT  06475

THOMAS BUTLER
8015 REMINGTON DR
PITTSBURGH PA  15237-6234

THOMAS C ALARIE
5359 DEARING DR
FLINT MI  48506-1576

THOMAS C ARNOLDUSSEN
1085 SEENA AVE
LOS ALTOS CA  94024-4924

THOMAS C ARNOLDUSSEN &
BARBARA H ARNOLDUSSEN JT TEN
1085 SEENA AVE
LOS ALTOS CA  94024-4924

THOMAS C ASHBURY
BOX 274
FLINT MI  48501-0274

THOMAS C AUTEN
5240 CECELIA ANN
CLARKSTON MI  48346-3908

THOMAS C B GODDEN
5 SANDRA CT
MULGRAVE
3170 VICTORIA ZZZZZ
AUSTRALIA

THOMAS C BARBOUR
3507 TILTON VALLEY DRIVE
FAIRFAX VA  22033-1803

THOMAS C BARRETT
2516 PINEGROVE
PORT HURON MI  48060-2869

THOMAS C BENNETT &
ANNE E BENNETT JT TEN
8130 FARRANT
COMMERCE MI  48382-2323

THOMAS C BLOCK
28 HENRY ST
ARLINGTON MA  02474

THOMAS C BOGGS
204 BALA AVE
ORELAND PA  19075-1208

THOMAS C BRENNAN III
10218 CHEVY CHASE
HOUSTON TX  77042-2430

THOMAS C BROWN
50531 SOUTH TYLER DR
PLYMOUTH MI  48170-6400

THOMAS C BRYANT
915 VINE ST
LANSING MI  48912-1527

THOMAS C BURRELL &
JOAN M BURRELL JT TEN
19 N KUEHL CT
ELDRIDGE IA  52748-9569

THOMAS C BYRD JR
BOX 208138
CHICAGO IL  60620-8138

THOMAS C C BIRCHETT
PO BOX 3263
ST AUGUSTINE FL  32085

THOMAS C CAMPBELL
281 WITMER ROAD
N TONAWANDA NY  14120-1625

THOMAS C CASE
6559 N ST RD 337
ORLEANS IN  47452-9669

THOMAS C CASSENTI
PO BOX 173
SHERMAN NY  14781

THOMAS C CERVEN
3880 CONEFLOWER CIRCLE
COAL CITY IL  60416-9462

THOMAS C CERVEN &
DOROTHY J CERVEN JT TEN
3880 CONEFLOWER CIRCLE
COAL CITY IL  60416-9462

THOMAS C CHESTER JR
3249 GOLFHILL DR
WATERFORD MI  48329-4520

THOMAS C CHRISTENSEN
2754 CASPER
DETROIT MI  48209-1128

THOMAS C CHRISTENSEN &
ESTELLE CHRISTENSEN JT TEN
2754 CASPER
DETROIT MI  48209-1128

THOMAS C CLEMENS
230 MARION AVE
S MILWAUKEE WI  53172-2809

THOMAS C CONDON
TR CONDON FARMS TRUST
UA 03/10/93
5298 CONDON RD
ROCKFORD IL  61109-5120

THOMAS C COOPER
2490 N GUNN ROAD
HOLT MI  48842-1050

THOMAS C COSTIN
2170 E MAIN ST
PLAINFIELD IN  46168-1861

THOMAS C DIETZ
2821 HALLOCK-YOUNG RD
WARREN OH  44481-9212

THOMAS C DOAK
110 CEDARBRAE BLVD
SCARBOROUGH ON  M1J 2K5
CANADA

THOMAS C DONDERO &
CAROLYN V DONDERO JT TEN
9 WINDBEAM RD
RIVERDALE NJ  07457-1618

THOMAS C DRENKOWSKI
2151 SAN PASQUAL ST
PASADENA CA  91107-5160

THOMAS C DUBAY
27966 MILTON
WARREN MI  48092-4547

THOMAS C DUKE JR AS
CUSTODIAN FOR THOMAS C DUKE
III U/THE WISC UNIFORM GIFTS
TO MINORS ACT
1344 BANBURY RD
RALEIGH NC  27607-3710

THOMAS C DUPRE
36 HOWEDALE DR
ROCHESTER NY  14616-1533

THOMAS C EAVES
6240 SHERIDAN
SAGINAW MI  48601-9765

THOMAS C ENGLISH
LERCHENSTRASSE
86491 EBERSHAUSEN ZZZZZ
GERMANY

THOMAS C F HARRISON
564 N STATE ST
DOVER DE  19901-3843

THOMAS C FERBER &
JUNE L FERBER JT TEN
8303 FROST CT
WOODRIDGE IL  60517-4504

THOMAS C FISCHER &
DEBORAH M FISCHER JT TEN
8001 BRUNSWICK AVE NO
BROOKLYN PARK MN  55443-2039

THOMAS C FLANAGAN &
MAY E FLANAGAN JT TEN
345 DONALD ROSS DR
PINEHURST NC  28374-8916

THOMAS C FORSCHT
23 LUKENS
TREVOSE PA  19053-6507

THOMAS C GALLIGAN JR
PO BOX 2156
NEW LONDON NH  03257-2156

THOMAS C GALLIGAN SR &
THOMAS C GALLIGAN JR
TR UW
ELIZABETH R GALLIGAN
6933 OLD KENT DR
KNOXVILLE TN  37919-7471

THOMAS C GARD
7
1810 W NORFOLK DR
ESSEXVILLE MI  48732-1810

THOMAS C GERRARD &
JOBETH GERRARD JT TEN
64 STONE MILL LN SW
MARIETTA GA  30064

THOMAS C GILLESPIE
331 PEACH BOTTOM RD
PEACH BOTTOM PA  17563-9708

THOMAS C GILNER &
BRENDA K GILNER JT TEN
9476 W LANTERN LANE
PENDLETON IN  46064

THOMAS C GOELZ
631 BEACH AVE
ATLANTIC BCH FL  32233-5325

THOMAS C GRAHAM
15461 HOLLEY ROAD
ALBION NY  14411-9713

THOMAS C GRAHAM &
CLAIRE A GRAHAM JT TEN
15461 HOLLEY RD
ALBION NY  14411-9713

THOMAS C GROVES
11701 BOSTON POST
LIVONIA MI  48150-1410

THOMAS C HABEL
5178 ST ROUTE 88
KINSMAN OH  44428-9740

THOMAS C HACKER
443 CIRCLE
WILLOWBROOK IL  60527

THOMAS C HANLEY
TR THOMAS C HANLEY REVOCABLE TRUST
UA 08/13/96
17 PEMBROKE DRIVE
BINGHAMTON NY  13901-6024

THOMAS C HARDY
4764 MILE HIGH DR
SALT LAKE CITY UT  84124-4753

THOMAS C HARDY
CUST SARA JO
HARDY UGMA WA
4764 S MILE HIGH DR
SALT LAKE CTY UT  84124-4753

THOMAS C HARDY
CUST THOMAS C
HARDY JR UTMA UT
4764 MILE HIGH DR
SALT LAKE CITY UT  84124-4753

THOMAS C HARRIS
607 SOUTH ELLIOTT
KIRKWOOD MO  63122-6431

THOMAS C HAYES
1420 PACELLI STREET
SAGINAW MI  48603-6559

THOMAS C HEBENSTREIT
CUST AMY D HAMMOND UGMA IN
6435 CORNWALL CIRCLE
INDIANAPOLIS IN  46256-2920

THOMAS C HENDERSON
227 SOUTH 5TH AVENUE
MT VERNON NY  10550-3806

THOMAS C HOFFMAN
369 E SOUTHLAWN
BIRMINGHAM MI  48009-4716

THOMAS C HOFFMAN &
LYNNIA H HOFFMAN JT TEN
369 E SOUTHLAWN
BIRMINGHAM MI  48009-4716

THOMAS C HOISINGTON &
MARY R HOISINGTON JT TEN
24810 E RIVERSIDE DR
HILLMAN MI  49746

THOMAS C HU
31 EAGLE DRIVE
SHARON MA  02067

THOMAS C HURD
18658 AYRSHIRE CIR
PORT CHARLOTTE FL  33948-9679

THOMAS C ISENBERG
5797 OSTER DRIVE
WATERFORD MI  48327-2647

THOMAS C JANISSE
123 KNOB CREEK LANE
OFALLON IL  62269-6620

THOMAS C JONES
16 BLACK HILL ROAD
IRWIN PA  15642-8602

THOMAS C JONES JR
9300 PENROD
DETROIT MI  48228-1833

THOMAS C KEYES
29512 LISAVIEW DR
BAY VILLAGE OH  44140-1976

THOMAS C KNOERLEIN
68 HAVERHILL RD
JOPPA MD  21085-4732

THOMAS C KRAFT &
LORRAINE A KRAFT JT TEN
14820 RUE DE BAYONNE UNIT 302
CLEARWATER FL  33762

THOMAS C LAMBERT &
ROSE ANN LAMBERT JT TEN
173 SPRING ST RR 6
MIDLAND MI  48640-9025

THOMAS C LANE
1905 N PANTOPS DR
CHARLOTTESVILLE VA  22911-8645

THOMAS C LINDSEY
9218 SW 93RD CIR
OCALA FL  34481-6508

THOMAS C LOMBARDO
TR THOMAS C LOMBARDO TRUST
UA 10/21/05
7775 WINIFIELD
BRIGHTON MI  48116

THOMAS C LOOPER
2819 W CHESTNUT
LOUISVILLE KY  40211-1346

THOMAS C LORD
1009 SYCAMORE CIRCLE
ELMIRA NY  14904-2530

THOMAS C MARKER
200 CHURCHILL PL
FRANKLIN TN  37067-4425

THOMAS C MAZUREK
25114 SOUTH MAGDALENA
HARRISON TOWNSHIP MI  48045-3708

THOMAS C MCMASTER
325 EDGEWATER PINES
WARREN OH  44481-9677

THOMAS C MIHUN
RR 2 BOX 264B
JEANNETTE PA  15644-9649

THOMAS C NARVAIS
355 S 21ST
SAGINAW MI  48601-1448

THOMAS C NELSON &
ELIZABETH M NELSON JT TEN
5911 DONCASTER DR
CHARLOTTE NC  28211-4237

THOMAS C OGBURN
2099 JOHN MUNN ROAD
JEFFERSON SC  29718-9466

THOMAS C OVERALL & JANE M
OVERALL TRUSTEES U/A DTD
02/09/90 THONAS C OVERALL &
JANES M OVERALL TRUST
1714 ST JAMES PL
PLACENTIA CA  92870-2318

THOMAS C PETERSON
5050 REINHARDT LANE
BAY CITY MI  48706-3254

THOMAS C MARKS JR
UNITED STATES
2705 SKIMMER POINT WAY
GULFPORT FL  33707-3993

THOMAS C MC ALLISTER SR
6700 WYNDHAM DRIVE
KALAMAZOO MI  49009

THOMAS C METCALF
CUST JOHN
FRANCIS METCALF UTMA OH
4436 BROMLEY DR
TOLEDO OH  43623-1518

THOMAS C MILLER &
IDA MILLER JT TEN
11917 ANETA ST
CULVER CITY CA  90230-6202

THOMAS C NEHRING
163 CLOCK BLVD
MASSAPEQUA NY  11758-7703

THOMAS C NESBITT &
DONNA NESBITT JT TEN
3313 CAROLINE DRIVE
EAST PETERSBURG PA  17520-1229

THOMAS C OLSEN
10043 W EDGERTON AVE
HALES CORNERS WI  53130-1536

THOMAS C PATTERSON
1405 W TAYLOR ST
KOKOMO IN  46901-4291

THOMAS C PHELAN
217 MALLARD CT
HAVRE DE GRACE MD  21078-4137

THOMAS C MAYL
8755 OLDE HICKORY AVENUE
UNIT 7105
SARASOTA FL  34238-4360

THOMAS C MCINTYRE
131 NE MLK BLDV
APT 206
PORTLAND OR  97232

THOMAS C MICHAELS
48960 KINGS DR
SHELBY TWP MI  48315

THOMAS C MUMMEY
221 GRANDVIEW AVE
PITMAN NJ  08071-1607

THOMAS C NELSON
3107 RICHMOND STREET
MONROE LA  71202-5251

THOMAS C NYPAVER
1031 E OHIO ST
PITTSBURGH PA  15223-2018

THOMAS C OTTMAN
1826 TURNBERRY CT
OXFORD MI  48371-5951

THOMAS C PATTERSON &
MARGARET E PATTERSON JT TEN
1405 W TAYLOR ST
KOKOMO IN  46901-4291

THOMAS C PHILLIPS
4416 JONATHAN DRIVE
KETTERING OH  45440-1629

THOMAS C PIERCE
1531 WINDEMERE AVE
BALTIMORE MD 21218-3027

THOMAS C PLEIMAN
275 N GARLAND AVENUE
DAYTON OH 45403-1640

THOMAS C POLLOCK
29 MAPLE AVE
PORTVILLE NY 14770

THOMAS C QUIGLEY
11530 W OAKMONT DR
MUKILTEO WA 98275-4871

THOMAS C RAULINAVICH &
MARY T RAULINAVICH JT TEN
6 FERN HOLLOW RD
HOWELL NJ 07731-2264

THOMAS C REINWAND & BURLEY F
REINWAND TR
THOMAS C & BURLEY F REINWAND
JT REVOCABLE TRUST U/A 7/27/93
440 E OCEAN AVE 202
LANTANA FL 33462-3348

THOMAS C REZSONYA &
MADELINE G REZSONYA JT TEN
12458 S PAYTON RD
GALVESTON IN 46932-8775

THOMAS C RICHMOND
7809 SUNSET DRIVE
HAYES VA 23072-3624

THOMAS C SCHAEFFER
BOX 21
DRUMS PA 18222-0021

THOMAS C SCHMIDT
5754 SHETLAND WAY
WATERFORD MI 48327-2045

THOMAS C SCHNEIDER
6037 SLATER DR
BROOK PARK OH 44142-2151

THOMAS C SCHREINER
3011 EVERGREEN RD
TOLEDO OH 43606-2727

THOMAS C SCHULIST
W66 N447 GRANT AVE
CEDARBURG WI 53012-2303

THOMAS C SEIB
8277 ELLIS CREEK DR
CLARKSTON MI 48348-2621

THOMAS C SEYMOUR JR
3044 ADAMS AVE
SAGINAW MI 48602-3101

THOMAS C SHEETS
3416 MOSS ISLAND HTS
ANDERSON IN 46011-8780

THOMAS C SHUPERT &
MARJORY M SHUPERT
TR UA 02/21/05
THOMAS C SHUPERT & MARJORY M
SHUPERT LIVING TRUST
4818 S LAREDO PASS
SIERRA VISTA AZ 85650

THOMAS C SHUPERT & MARJORY M
SHUPER
TRS U/A DTD 02/21/05 THOMAS C SHUPE
&
MARJORY M SHUPERT LIVING TRUST
4818 S LAREDO PASS
SIERRA VISTA AZ 85650

THOMAS C SILVESTRINI &
DONNA M SILVESTRINI JT TEN
2507 BAYSHORE DR
MATLACHA FL 33993

THOMAS C SINGER
64 BERKINDALE DR
WILLOWDALE ON
M2L 2A1 CAN ZZZZZ

THOMAS C SMARCH
7499 RYANS RUN RD
CANADIAN LAKES MI 49346-8981

THOMAS C SMITH &
LORETTA B SMITH
TR THE SMITH LIVING TRUST
UA 02/26/97
637 BRANDY WAY
CINCINNATI OH 45244-1200

THOMAS C STONE
207 CRESTWOOD DR
NORTH SYRACUSE NY 13212-3510

THOMAS C SWOPE
BOX 432
CLIMAX MI 49034-0432

THOMAS C TERRY
CUST LINDSEY
A TERRY UGMA WI
2501 SO JASMINE PL
DENVER CO  80222-6231

THOMAS C TOTTERDALE
13880 LAZY LANE
FT MYERS FL  33905

THOMAS C TUCKER
7504 MASON CT
MIDDLETOWN MD  21769-6914

THOMAS C WASS
3281 LAKELAND
ARCADIA MI  49613-9775

THOMAS C WHISLER &
DORIS L WHISLER JT TEN
8026 N 16TH AVE
PHOENIX AZ  85021-5419

THOMAS C WILLIAMS
PO BOX 2804
VALDOSTA GA  31604

THOMAS C WITT
3223 UVALDE LANE
HUNTSVILLE AL  35810-2931

THOMAS CAMPANA
821 MARKET ST
WILLIAMSPORT PA  17701-3402

THOMAS CAREY &
SUSAN CAREY JT TEN
201 SCOTTSWOOD RD
RIVERSIDE IL  60546-2223

THOMAS C TERRY
CUST MATTHEW
THOMAS TERRY UGMA WI
2501 SO JASMINE PLACE
DENVER CO  80222-6231

THOMAS C TSAREFF JR
5923 WEST 29TH PLACE
SPEEDWAY IN  46224-3005

THOMAS C VAN METER
49 NORTHWEST DR
BRIDGETON NJ  08302-4519

THOMAS C WEBBER
6342 WATERFORD HILL TERR
CLARKSTON MI  48346-3379

THOMAS C WHITTEN
301 BARRINGTON HALL DR APT 603
MACON GA  31220-0725

THOMAS C WILSON II
CUST ALLISON MARIE WILSON UTMA MA
384 MILLBROOK AVE
RANDOLPH NJ  07869-2117

THOMAS C WOODROW &
VIOLET B WOODROW JT TEN
2494 FREELAND RD
SAGINAW MI  48604-9602

THOMAS CAMPBELL
223 E JEFFERSON ST 10
JEFFERSON OH  44047-1149

THOMAS CARUSO
4180 NW 58TH ST
COCONUT CREEK FL  33073-4038

THOMAS C THOMAS JR
CUST KATHRYN L THOMAS U/THE
IND UNIFORM GIFTS TO MINORS
ACT
10306 S 300 W
PENDLETON IN  46064-9521

THOMAS C TSAREFF JR &
BARBARA J TSAREFF JT TEN
5923 W 29TH PL
INDIANAPOLIS IN  46224-3005

THOMAS C VANDEGRIFT &
NANCY J VANDERGRIFT
TR
THOMAS C VANDEGRIFT LIVING TRUST UA
3/30/1999
1491 VILLA
BIRMINGHAM MI  48009-6558

THOMAS C WEBSTER
181 KNOLLWOOD DR
BELLEVILLE MI  48111-9733

THOMAS C WILLIAMS
700 HUNT AVENUE
TRENTON NJ  08610-4623

THOMAS C WITRENS &
FLORENCE WITRENS JT TEN
33463 BROWNLEA DRIVE
STERLING HTS MI  48312-6615

THOMAS C ZUBA &
URSULA C ZUBA JT TEN
5700 JENNIFER DR W
LOCKPORT NY  14094

THOMAS CANNIZZARO
231 MARSDEN AVE
CARNEYS POINT NJ  08069-1554

THOMAS CASEY GREENE JR
40 FORGE RD
EAST GREENWICH RI  02818-4603

THOMAS CEMETERY CARE FUND
FIRST EXCHANGE BK
MANNINGTON WV  26582

THOMAS CHARLES DI PAOLA &
ELAINE M DI PAOLA JT TEN
14 MILLAY COURT
FREEHOLD NJ  07728-4325

THOMAS CHARLES FELES
4109 SPRINGER
ROYAL OAK MI  48073-6417

THOMAS CHARLES PERLEY
4679 TARRYTON CT SOUTH
COLUMBUS OH  43228-1509

THOMAS CHARLES ROBINSON
BOX 1
MOORELAND IN  47360-0001

THOMAS CHARLES TACCHI
8 ROBERT DOLLAR DR
SAN RAFAEL CA  94901-1904

THOMAS CHEVAKO
BOX 696
WILLOUGHBY OH  44096-0696

THOMAS CHEW &
BLANCHE CHEW JT TEN
1 ALPINE RD
MANCHESTER MA  01944-1044

THOMAS CHOKREFF &
GAILA R COOK JT TEN
661 LYNNDALE CT
ROCHESTER MI  48309-2436

THOMAS CICALA
5 TUDOR ROAD
FREEHOLD NJ  07728-3114

THOMAS CLACKLER
4048 WILLIAMSBURG DR
COLLEGE PARK GA  30337-4524

THOMAS CLARK JR
5253 WABADA AVE
ST LOUIS MO  63113-1121

THOMAS CLARK MUCHMORE
2 HILLCREST DRIVE
PONCA CITY OK  74604

THOMAS CLAYTON FRAME
HARRISON
564 N STATE ST
DOVER DE  19901-3843

THOMAS CLEMENTS
23306 UPPER FALLS CT
SPRING TX  77373-7032

THOMAS CLIFFORD TERRY
2501 S JASMINE PL
DENVER CO  80222-6231

THOMAS CLIFFORD TERRY
CUST MAUREEN ELIZABETH TERRY
UGMA
2501 SO JASMINE PL
DENVER CO  80222-6231

THOMAS COLLISON SR &
ELIZABETH K COLLISON
TR UA 12/11/86 T W COLLISON & E K
COLLISON
10175 S LINDEN RD
GRAND BLANC MI  48439-9361

THOMAS COMO
6323 N NEENAH AVE
CHICAGO IL  60631-2054

THOMAS CONOVER
5326 W 5505
RUSHVILLE IN  46173

THOMAS COOLEY
4925 SUNDALE DR
CLARKSTON MI  48346-3694

THOMAS CORREA
35570 MORLEY PLACE
FREMONT CA  94536-3327

THOMAS CRAIG WATSON JR
BOX 879
GASTONIA NC  28053-0879

THOMAS CUCINOTTA
1829 71 ST
BROOKLYN NY  11204-5312

THOMAS CUNNINGHAM
1063 E 550 N
KOKOMO IN  46901-9563

THOMAS D ADAMS JR
618 101ST AVE N
NAPLES FL  34108-3203

THOMAS D ALDRIDGE
1118 WILLARD
BIRCH RUN MI  48415-9468

THOMAS D ALDRIDGE SR
1314 NW 127TH COURT
OCALA FL  34482

THOMAS D ANGEL
RT 4 BOX 91-B
PIKEVILLE TN  37367-9215

THOMAS D BALL
69500 ELKHART RD
EDWARDSBURY MI  49112-8402

THOMAS D BAMBERGER
827 BAILEY RD
RIVER VALE NJ  07675-6105

THOMAS D BARR &
CORNELIA BARR JT TEN
6200 N YUCCA RD
PARADISE VALLEY AZ  85253-4291

THOMAS D BARR &
CORNELIA M BARR JT TEN
6200 N YUCCA RD
PARADISE VALLEY AZ  85253-4291

THOMAS D BEATTIE
23310 SAWGRASS CT S
SOUTH LYON MI  48178

THOMAS D BEATTIE &
JILL S BEATTIE JT TEN
23310 SAWGRAAS CT S
SOUTH LYON MI  48178

THOMAS D BEINAR
35410 SCHOOLCRAFT
LIVONIA MI  48150-1276

THOMAS D BONNELL
7366 ADMIRALTY DR
CANTON MI  48187-1584

THOMAS D BOUDRIE
39670 WILLOW
NEW BOSTON MI  48164-8614

THOMAS D BOWEN
BOX 327
FOREST CITY IA  50436-0327

THOMAS D BOWIE
619 PERRY ST
SANDUSKY OH  44870-3711

THOMAS D BRABSON
7304 RED BRANCH LANE
CHARLOTTE NC  28226-3860

THOMAS D BROWN
3199 SOUTH GROVE ROAD
STANDISH MI  48658

THOMAS D BUCHANAN
420 PENNSYLVANIA
WESTVILLE IL  61883-1644

THOMAS D BUGENSKE
5278 S IVA RD
SAINT CHARLES MI  48655-8740

THOMAS D CLARK
33 PRIMROSE LANE
EDDYVILLE KY  42038-7642

THOMAS D CLEVELAND
9191 NICOLE LANE
DAVISON MI  48423-2882

THOMAS D COLLARD
1109 CORLETT DR
OWOSSO MI  48867-4951

THOMAS D CONWAY
146 GLEN ST APT 510
GLEN COVE NY  11542

THOMAS D CZYZ
3043 TINDALL RD
CATO NY  13033-8786

THOMAS D DALY &
DIANNE E DALY JT TEN
44212 SOUTHAMPTON
CANTON MI  48187-2848

THOMAS D DAVIES
19981 WEST EMORY COURT
GROSSE POINTE WOOD MI
48236-2335

THOMAS D DEMONACO
3924 LOMA VISTA DRIVE
YOUNGSTOWN OH  44511-3418

THOMAS D DIADDARIO
6573 123RD AVENUE SE
BELLVUE WA  98006-4453

THOMAS D DODGE &
CHRISTINE G DODGE JT TEN
1232 SHEPHARD RD
ANDERSON IN  46012-9672

THOMAS D DOTSON
3435 HURTBRIDGE ROAD
CUMMING GA  30040-9182

THOMAS D DOUGLASS
3228 ONTARIA AVE
WILSON NY  14172-9777

THOMAS D DRISCOLL
1240 FERNSHIRE DRIVE
CENTERVILLE OH  45459-2318

THOMAS D DRURY
10340 E WILLARD RD
RIVERDALE MI  48877

THOMAS D EARLY
16445 N CARIBOU LK RD
PO BOX 145
DE TOUR VILLAGE MI  49725

THOMAS D EILERS
530 CHERRY ST
WINNETKA IL  60093-2613

THOMAS D EVANS &
PENNIE D EVANS JT TEN
602 N 10TH STREET
COTTAGE GROVE OR  97424-1372

THOMAS D FIELDS
POST OFFICE BOX 67
OWENSBURG IN  47453-0067

THOMAS D FISH
1500 W EDGEHILL RD APT 33
SAN BERNARDINO CA  92405-5162

THOMAS D GREENE
506 KEAL AVE
MARION IN  46952-3053

THOMAS D HAGEN &
DEBORAH A HAGEN JT TEN
5030 OLD HAVERHILL
GRAND BLANC MI  48439-8735

THOMAS D HART
127 CHAPEL HILL DR NW
WARREN OH  44483

THOMAS D HESSION
455 E EDGEWOOD DRIVE
SHELBYVILLE IN  46176-3000

THOMAS D HOPP
PO BOX 914
QUITMAN TX  75783

THOMAS D HORAN
14550 N LOST ARROW DR
TUCSON AZ  85737-7128

THOMAS D HUGHES
BOX 254
PRINCETON MN  55371-0254

THOMAS D HUNTER
47814 8TH AVENUE
BLOOMINGDALE MI  49026-8745

THOMAS D HUNTER & JOEY S
HUNTER TRUSTEES U/A DTD
09/17/92 THOMAS & JOEY
HUNTER LIVING TRUST
2312 CATALPA DR
ORLEANS MI  48865

THOMAS D JARANOWSKI
26730 FERNWOOD
ROSEVILLE MI  48066-3497

THOMAS D JOHNSON
2898 BORDEN DR
TROY MI  48083-2421

THOMAS D JOHNSON
310 S LEITCH AVE
LA GRANGE IL  60525-2163

THOMAS D JOHNSON
3329 PURDUE
DALLAS TX  75225-7636

THOMAS D JOHNSON &
DONA W JOHNSON JT TEN
3647 ROYAL TROON CIR
GREEN COVE SPRING FL  32043-8053

THOMAS D JONES
385 EDGECOMBE AVE
NEW YORK NY  10031-1326

THOMAS D KALETTA
6028 MICHAEL DRIVE
BROOK PARK OH  44142-3071

THOMAS D KIEFFER
72 TARN TRL
GLENWOOD NY  14069-9638

THOMAS D KIENTZ
34926 CURRIER ST
WAYNE MI  48184-2393

THOMAS D KIHM
750 MAPLEWOOD ROAD
HAMILTON OH 45013-3619

THOMAS D KISNER
316 N MERIDIAN RD
ADDISON MI 49220

THOMAS D KLAVER
9485 DEWITT RD
DEWITT MI 48820-9176

THOMAS D KULIK
25721 VIRGINIA DR
WARREN MI 48091-1355

THOMAS D KUNKLE
2295 38TH STREET
LOS ALAMOS NM 87544-2022

THOMAS D LAMBERT
11940 HORSE SHOE LN
PARKER CO 80138

THOMAS D LANDRIGAN
1994 CROSS WILLOWS CT
BOWLING GREEN KY 42104-4731

THOMAS D LATHAM &
MARLENE A LATHAM
TR LATHAM FAMILY TRUST
UA 10/8/97
4117 SCHENCK AVE
CINCINATTI OH 45236

THOMAS D LESTER
1353 BLAIRMOOR COURT
GROSSE POINTE WOOD MI
48236-1022

THOMAS D LIVESAY
5145 CRISPY DRIVE
CENTERVILLE OH 45440-2202

THOMAS D LLEWELLYN
5443 NO ELY STREET
AU GRES MI 48703

THOMAS D LOSBY
131 DEERFIELD CIRCLE
BRYAN OH 43506-9368

THOMAS D LOYD
254 TYRONE RD
FAYETTEVILLE GA 30214-4428

THOMAS D LYONS JR
1504 KRUGER DR
MODESTO CA 95355-3725

THOMAS D MAHER
105 WOODSHIRE DRIVE
PITTSBURGH PA 15215-1713

THOMAS D MARTIN
14717 ANDERSON ST
WOODBRIDGE VA 22193

THOMAS D MAY
700 HEIM ROAD
GETZVILLE NY 14068-1322

THOMAS D MC WILLIAMS &
LAURA B MC WILLIAMS JT TEN
2915 E CLARENDON
PHEONIX AZ 85016-7012

THOMAS D MESSERSMITH
1531 PATCHEN AVE SE
WARREN OH 44484

THOMAS D MINTO
2655 S M76
WEST BRANCH MI 48661

THOMAS D MITCHELL
1011 MONTGOMERY ST
LAUREL MD 20707-3413

THOMAS D MOORE JR
802 LAKE HAVEN CT
HIGHLAND VILLAGE TX 75077-6478

THOMAS D MOSCRIP
BOX 1825
MARTINSVILLE IN 46151-0825

THOMAS D MOSCRIP &
EVELYN MOSCRIP JT TEN
BOX 1825
MARTINSVILLE IN 46151-0825

THOMAS D MOUNSEY &
MARIE MOUNSEY JT TEN
BOX 134
MONTPELIER IN 47359-0134

THOMAS D MUNCIE
31 BONNIE BROOK LANE
WINCHESTER KY 40391-2322

THOMAS D MURDOCH JR
15466 LOBDELL RD
LINDEN MI 48451-8720

THOMAS D P JENKINS
3291 CHURCH SCHOOL ROAD
DOYLESTOWN PA  18901-1542

THOMAS D PARKE
1225 HARVEST DR
MONROEVILLE PA  15146

THOMAS D PARSONS
5308 IRA ST
FORT WORTH TX  76117-2547

THOMAS D PERRY
159 NORTH WHITCOMB AVE
INDIANAPOLIS IN  46224-8728

THOMAS D POCIUS
457 LOWELL
GLEN ELLYN IL  60137-4774

THOMAS D PRICE
16631 TOWN LAKE CT
HOUSTON TX  77059-5544

THOMAS D PRICE JR &
SAIME S PRICE JT TEN
16 WOODSIA RD
SAUNDERSTOWN RI  02874-2361

THOMAS D RATLIFF
1755 BOGIE LAKE RD
WHITE LAKE MI  48383-2731

THOMAS D REES
3444 NEWBURG RD
FLAT ROCK MI  48134-9607

THOMAS D RICKETTS
5450 E PARADISE RD
BATTLE CREEK MI  49014-8353

THOMAS D RIGLE
902 PAVALION DRIVE
KOKOMO IN  46901-3602

THOMAS D ROOSE
45 RAMBLINS RD
SUDBURY MA  01776-3477

THOMAS D RUCHTI
67 S HARMONY DR
JANESVILLE WI  53545-2670

THOMAS D RYAN
ROUTE 1
CARSON CITY MI  48811-9801

THOMAS D SCHAEFER
BOX 854
SOLANA BEACH CA  92075-0854

THOMAS D SCHILLER
3076 DELLA DR
HOLLYN MI  48442-8970

THOMAS D SCHLUCHTER
5644 CONTLAND CIR
BAY CITY MI  48706-5625

THOMAS D SEARLES
BOX 232
UPTON MA  01568-0232

THOMAS D SLOPPY JR
100 GROVE STREET
BUFFALO NY  14207-1804

THOMAS D SMITH
1225 WALSH STREET
LANSING MI  48912-1642

THOMAS D SMITH
22338 BARTON
ST CLAIR SHRS MI  48081-1337

THOMAS D SMITH
CUST
ALINA DORIAN SMITH UTMA OH
15420 LAKE AVE
LAKEWOOD OH  44107

THOMAS D SMITH
GENERAL DELIVERY
WAYSIDE WV  24985-9999

THOMAS D SPRAGUE
CUST T ROBERTSON
UTMA NJ
2215 MIDDLE AVE
PT PLEASANT NJ  08742-5136

THOMAS D STACEY
10715 HUDSON AVE
HUDSON FL  34669

THOMAS D STALEY
7141 BRITTWOOD LANE
FLINT MI  48507-4621

THOMAS D STANDIFER
499 THISTLEDOWN WAY
THE VILLAGES FL  32162

THOMAS D STEEN
783 BERKSHIRE ROAD
GROSSE POINTE PARK MI
48230-1817

THOMAS D STRINGER &
SHARIDON J STRINGER
TR UA 3/6/01
THOMAS D STRINGER & SHARIDON J
STRINGER REVOCABLE LIVING TRUST
7692 ELIZABETH LAKE RD
WATERFORD MI 48327

THOMAS D SUMMER
445 VICTORIA DR
FRANKLIN OH 45005

THOMAS D SUROVEY
17918 WALNUT DR
STRONGSVILLE OH 44149-6850

THOMAS D WAGNER &
NYRA JOYCE WAGNER JT TEN
7382 DENTON HILL RD
FENTON MI 48430-9480

THOMAS D WALKER
963 WEST OLLA AVENUE
MESA AZ 85210-8215

THOMAS D WATSON
450 CENTER STREET
WARREN OH 44481

THOMAS D WEST
BOX 73
GERMANTOWN OH 45327-0073

THOMAS D WILLETT
4046 OLIVE HILL DR
CLAREMONT CA 91711-1413

THOMAS D WILSON
1561 ELM TREE RD
SAINT PARIS OH 43072

THOMAS D WISE &
JOAN G WISE JT TEN
6278 PLEASANT VIEW DR
MONONGAHELA PA 15063-4621

THOMAS D YODER
15045 BERLIN STATION RD
BELRIN CNTR OH 44401-9617

THOMAS D ZUELLIG &
LYNN R ZUELLIG JT TEN
9159 VAN CLEVE BOX 317
FRANKENMUTH MI 48734-0317

THOMAS DAILEY
CUST JAMES B
DAILEY UGMA NC
2824 GAIT WAY
CHAPEL HILL NC 27516-8838

THOMAS DALE BEAUBIEN
13121 PICADILLY
STERLING HEIGHTS MI 48312-1513

THOMAS DANIEL
4726 RICHMOND
LANSING MI 48911-2913

THOMAS DANIEL GROBE
4214 WHITE OAK DR
RANDLEMAN NC 27317-8154

THOMAS DANIEL RALEY
7300 RAINEY PLACE
LA PLATA MD 20646

THOMAS DANO
CUST THOMAS CHARLES DANO
UTMA PA
3672 NASSAU CT
ALLENTOWN PA 18104-2251

THOMAS DAVENPORT GARDNER III
ROUTE 3-2610 FULLER AVE
MINDEN NV 89423

THOMAS DAVID EVANS
1015 ALDAPE COVE
BOISE ID 83712-6502

THOMAS DAVID EVANS
1507 TOWER RD
WINNETKA IL 60093-1639

THOMAS DAVID FINK &
CYNTHIA GAY FINK JT TEN
129 STEINBRIGHT DR
COLLEGEVILLE PA 19426

THOMAS DAVIDOFF
CUST GILLIAN
PAMELA DAVIDOFF UNDER THE
FLORIDA GIFTS TO MINORS ACT
209 TURNBERRY COURT NO
ATLANTIS FL 33462-1028

THOMAS DAVIS
3850 ROLLRIDGE
KALAMAZOO MI 49004-9595

THOMAS DAWKINS JR
11612 CLOCKTOWER LANE
LAUREL MD 20708-3513

THOMAS DEL BORRELLO
36 OAK LN
GLEN COVE NY 11542-2605

THOMAS DELGADO
2623 W 22ND PL
CHICAGO IL  60608-3516

THOMAS DERSCH
6223 GLEN OAK CT
NASHVILLE IN  47448-8761

THOMAS DIAMOND
31 KITCHNER CT
DURHAM NC  27705-1829

THOMAS DITTMAR &
DORRIE DITTMAN JT TEN
2101 HACKETT AVE
EASTON PA  18045-2224

THOMAS DOUGLAS DERMODY
4308 BALWIN DR
HUNTSVILLE AL  35805-5606

THOMAS E AKINS
19460 BEAVERLAND
DETROIT MI  48219-1875

THOMAS E BACORN
5525 WILSON SHARPSVILLE RD
FOWLER OH  44418-9779

THOMAS E BARANOSKI
10797 35TH ST
GOBLES MI  49055

THOMAS E BASTER
16920 CHARDON WINDSOR RD
HUNTSBURG OH  44046

THOMAS DELOSSO
425 W 3RD AVE
RUNNEMEDE NJ  08078

THOMAS DI DONNA & GENEVIEVE
DI DONNA TR FOR GENEVIEVE DI
DONNA U/W ANGELO DI DONNA
153 PASHLEY RD
SCHENECTADY NY  12302

THOMAS DILLON
7116 DEVONSHIRE RD
ALEXANDRIA VA  22307-1817

THOMAS DOHERTY
CUST THOMAS
DOHERTY JR UGMA NY
5 PALMER AVE
HOLTSVILLE NY  11742-1510

THOMAS DREES
874 SIERRAMADRE VILLAAVENUE
PASADENA CA  91107-2088

THOMAS E ANDERSON
19220 INGOMAR ST
RESEDA CA  91335-1721

THOMAS E BADER &
BETHANY J BADER JT TEN
7432 OAK LN
FORT WAYNE IN  46804-2842

THOMAS E BARNETT
CUST ANDREW C BARNETT
UTMA PA
105 ELMWOOD DRIVE
DOWNINGTOWN PA  19335-1006

THOMAS E BASTNAGEL
5232 E COUNTY RD 350 N
DANVILLE IN  46122-9537

THOMAS DENNIS DOWNS
351 WASHINGTON AVE
MARIETTA GA  30060-2025

THOMAS DI PANE &
CAROLYN DI PANE JT TEN
390 SAN PALO PLACE
PASADENA CA  91107-5328

THOMAS DINEFF JR
3514 OPERA PLACE
INDIANAPOLIS IN  46226-6061

THOMAS DORSEY SLIGH
492 ANDERSON DR
DARLINGTON SC  29532-2210

THOMAS DUNCANSON
130 E SAN FERNANDO ST PH 15
SAN JOSE CA  95112-7419

THOMAS E ARBUCKLE III
CUST THOMAS E ARBUCKLE IV UGMA
KAN
ROUTE 2
BOX 30
LITTLE RIVER KS  67457-9619

THOMAS E BAILEY
3430 NANTUCKET DRIVE
SAN ANTONIO TX  78230-4014

THOMAS E BASCIANO
2481 BEECH ST
GIRARD OH  44420-3102

THOMAS E BAXTER
TR THOMAS E BAXTER TRUST
UA 3/19/97
5511 COTTONWOOD
SWARTZ CREEK MI  48473-9425

THOMAS E BELEN
120 PINE ST
WESTPHALIA MI  48894

THOMAS E BELLAND
2077 MORGAN RD
CLIO MI  48420-1830

THOMAS E BERGAN
117 BEDFORD DR NE
PORT CHARLOTTE FL  33952-8106

THOMAS E BERRY
2701 S WAVERLY RD
LANSING MI  48911-1349

THOMAS E BERRY
923 N LAKEVIEW AVE
POST WASHINGTON WI  53074-1318

THOMAS E BIDDLE
2080 HIGH RIDGE RD
LIMA OH  45805-4049

THOMAS E BIGLER
1137 LEONARD BLVD
KENT OH  44240-3332

THOMAS E BLAKE
134 MAPLE STREET
FLORENCE MS  39073-9720

THOMAS E BLOOM &
LIZZIE B BLOOM JT TEN
17305 JOT GOTTLER RD
ELBERTA AL  36530-3214

THOMAS E BOGAN
18 GRAY DRIVE
PASADENA MD  21122-5526

THOMAS E BOLTINGHOUSE
2730 LEONARD NW
GRAND RAPIDS MI  49504-3762

THOMAS E BORGIA
685 NORTHWAY N W
GRAND RAPIDS MI  49544-4550

THOMAS E BOWERS
428 JEFF WEBB RD
RIPLEY TN  38063-5708

THOMAS E BOWLES
7402 HARPERWOOD ST
NORTHPORT AL  35473-1756

THOMAS E BROOKER
2750 MASTERS DR
LEAGUE CITY TX  77573-4403

THOMAS E BROTHERS
14075 ELWELL RD
BELLEVILLE MI  48111-2548

THOMAS E BROTHERS
32950 CHAPMAN CIRCLE
WESTLAND MI  48185-9416

THOMAS E BROTHERS &
MARGARET J BROTHERS JT TEN
32950 CHAPMAN CIRCLE
WESTLAND MI  48185-9416

THOMAS E BROWN
534 EAST ST
MILFORD MI  48381-1636

THOMAS E CAMPH
APARTADO 20
8375 S BARTOLOMEU DE MESSINES
ZZZZZ
PORTUGAL

THOMAS E CANAPP
3908 EATON DR
JARRETTSVILLE MD  21084-1314

THOMAS E CAPPELL
1502 HOSNER ROAD
OXFORD MI  48370-2618

THOMAS E CAREY
2705 BONITA DRIVE
GREAT FALLS MT  59404

THOMAS E CARMAN JR &
BETTY CARMAN JT TEN
1510 RILEY RD
NEW CASTLE IN  47362-1965

THOMAS E CATTERFELD
5112 BUSCH
BIRCH RUN MI  48415-9009

THOMAS E CHAFFIN JR &
NANCY T CHAFFIN JT TEN
PO BOX 4036
GRANBY CO  80446

THOMAS E CHAMPLIN &
FAYE J CHAMPLIN JT TEN
1031 WEST UNION ST
WHITEHALL PA  18052-5103

THOMAS E CHARLES
5465 MOSLMAN RD
MIDDLETOWN OH  45042-1643

THOMAS E CHEYNEY JR &
CHERYL LYNN CHEYNEY TEN COM
7625 MILL STREAM CT
CUMMING GA  30040-4289

THOMAS E CHIO
12700 SECOR RD
PETERSBURG MI  49270-9723

THOMAS E CHMELAR
7172 NEW LOTHROP RD
BOX 243
NEW LOTHROP MI  48460-9680

THOMAS E CLARKE & JUDITH A
CLARKE
TR THOMAS E CLARKE CO
MONEY PURCH PEN PLAN NOV 7-79
17189 CLUB HILL DRIVE
DALLAS TX  75248-1163

THOMAS E CLARKE & JUDITH A
CLARKE TTEES THOMAS E CLARKE
CO MONEY PURCH PEN PLAN NOV
7 79
17189 CLUB HILL DR
DALLAS TX  75248-1163

THOMAS E CLIFFORD
BOX 627
BLYTHE CA  92226-0627

THOMAS E CLIFFORD
BOX 627
BLYTHE CA  92226-0627

THOMAS E CLIFFORD &
EDITH S CLIFFORD JT TEN
BOX 627
BLYTHE CA  92226-0627

THOMAS E CLOCK
6360 LAKE GULCH RD
CASTLE ROCK CO  80104-8902

THOMAS E CLUFF
3647 SAINT ELIZABETH RD
GLENDALE CA  91206

THOMAS E COLOMBE
497 E WALTON BLVD
PONTIAC MI  48340

THOMAS E CONNATSER
2249 SHINBONE RD
SEVIERVILLE TN  37876-8703

THOMAS E CONNORS
5911 HAMSTEAD AVENUE
PARMA OH  44129-3823

THOMAS E COOPER
228 SANDHURST DR
DAYTON OH  45405-2417

THOMAS E CORNMAN
248 TREASURE LAKE
DU BOIS PA  15801

THOMAS E CRAVEN
5115 TURTLE CREEK DRIVE
PORT REPUBLIC MD  20676-2199

THOMAS E CREIGHTON JR
1759 HUDSON ST
DENVER CO  80220-1452

THOMAS E CRITES
484 NORTH SHORE DRIVE
CRYSTAL MI  48818-9698

THOMAS E CRUMM &
SARA E CRUMM JT TEN
328 POPLAR AVE
INDIANA PA  15701

THOMAS E CUDNEY
BOX 33065
TRENTON NJ  08629-3065

THOMAS E CUNNINGHAM JR
625 E FAIRVIEW DR
GREENWOOD IN  46142-4012

THOMAS E CUNNINGHAM JR &
MARTHA J CUNNINGHAM JT TEN
625 E FAIRVIEW DR
GREENWOOD IN  46142-4012

THOMAS E CURREY
2922 E LAUREL LANE
PHOENIX AZ  85028-1223

THOMAS E DANELLA JR
165 STOCKTON LANE
MARLTON NJ  08053

THOMAS E DARDEN
4801 JEFFERY DR
NASHVILLE TN  37211-4040

THOMAS E DAVIS
BOX 807
LAMAR AR  72846-0807

THOMAS E DEAR
8544 PARKLANE
ST LOUIS MO  63147-1336

THOMAS E DEARDORFF
8401 GAYLORD RD
RICHMOND VA  23229

THOMAS E DEEGAN &
JOYCE M DEEGAN JT TEN
969 NETTLES BLVD
JENSEN BEACH FL  34957-3379

THOMAS E DELAET
355 CARMINE DR
COCOA BEACH FL  32931-3615

THOMAS E DELOUGHARY
6225 S MAINSIDE DR
TUCSON AZ  85746-5065

THOMAS E DILLON
12615 ALLEGO DR
SUN CITY WEST AZ  85375-4226

THOMAS E DINGER
38 CEDARCROFT LN
WALTHAM MA  02451-2116

THOMAS E DINGMAN &
MARILYN H DINGMA
TR UA 07/10/01 DINGMAN FAMILY
TRUST
1569 BALDWIN RD
PO BOX 1111
LAPEER MI  48446

THOMAS E DINSLEY
20625 POWELL AVE
MAPLE RIDGE BC  V2X 4N6
CANADA

THOMAS E DOAN
2785 WESTMOOR RD
ROCKY RIVER OH  44116-3547

THOMAS E DOLAN &
MARY J DOLAN JT TEN
205 CEDAR RIDGE LN
CONWAY SC  29526-8917

THOMAS E DONNELL
212 SWETTS POND RD
ORRINGTON ME  04474-3712

THOMAS E DOOLEY &
ARLENE G DOOLEY JT TEN
800 WILLBROOK CIRCLE
SNEADS FERRY NC  28460-9380

THOMAS E DOONAN
13615 SOUTH TRACEWOOD BEND
HOUSTON TX  77077-1542

THOMAS E DORTON
1524 N WITHERS RD
LIBERTY MO  64068-3317

THOMAS E DOUGHERTY
200 GENOA AVE
WEST ATLANTIC CITY NJ
08232-2922

THOMAS E DOUGHERTY &
BARBARA F DOUGHERTY JT TEN
200 GENOA AVE
WEST ATLANTIC CITY NJ
08232-2922

THOMAS E DOUGLAS
3624 STORMONT RD
DAYTON OH  45426-2358

THOMAS E DOYLE
12212 W STANLEY RD
FLUSHING MI  48433-9206

THOMAS E DRIVER
1553 HENDRICKS DR
MONROEE MI  48162-3323

THOMAS E DUDDLES
7536 W SAGINAW
LANSING MI  48917-1105

THOMAS E DUKE
2770 PIERCE ROAD
GAINESVILLE GA  30507-7874

THOMAS E DUNLOP
222 BLACKBRIDGE DR
BRANDON MS  39042-2099

THOMAS E ENGLEBRECHT
3308 DELANEY ST
DAYTON OH  45420-1006

THOMAS E ERNST &
HELEN E ERNST JT TEN
5604 EDGEWATER BLVD
MINNEAPOLIS MN  55417-2650

THOMAS E EVERS
200 N W MAIN ST
DOUGLAS MA  01516-2258

THOMAS E FAUNCE &
DARLENE A FAUNCE JT TEN
6151 CARTER RD
BENTLEY MI  48613-9652

THOMAS E FEALY
TR
PATRICIA FEALY BYPASS TRUST B
U/A DTD 03/07/91
2953 N BRIGHTON AVE
BURBANK CA  91504-1713

THOMAS E FEENEY
1727 E GALBRAITH RD
CINCINNATI OH  45215-5613

THOMAS E FERDENZI
24 WALNUT RD
BARRINGTON RI  02806

THOMAS E FISH
1958 RUSH RD
WICKLIKKE OH  44092-1101

THOMAS E FISH SR &
CAROL R FISH JT TEN
1958 RUSH RD
WICKLIFFE OH  44092-1101

THOMAS E FISHER
54693 PELICAN LN
SHELBY TWP MI  48315-1379

THOMAS E FLANAGAN
67 INDIAN FIELD RD
GREENWICH CT  06830-7212

THOMAS E FLANAGAN
CUST THOMAS E FLANAGAN JR
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
67 INDIAN FIELD RD
GREENWICH CT  06830-7212

THOMAS E FLECKNER
2543 GARRET CIR
ATLANTA GA  30360-2537

THOMAS E FORNER
CUST JAMES T FORNER
UTMA NJ
235 SHARROW VALE RD
CHERRY HILL NJ  08034-2715

THOMAS E FORNER
CUST PAUL T FORNER
UTMA NJ
235 SHARROW VALE RD
CHERRY HILL NJ  08034-2715

THOMAS E FOUTCH
1810 JACKSON ST
SAN FRANCISCO CA  94109

THOMAS E FREIER &
MARIE A FREIER JT TEN
3212 E DANBURY DR
JANESVILLE WI  53546-8819

THOMAS E G HANKINS
5011 RUSSETT RD
ROCKVILLE MD  20853-2966

THOMAS E GERTZ
4823 SAUNDER SETT RD
LOCKPORT NY  14094-9629

THOMAS E GIBBENS
CUST THOMAS
E GIBBENS JR A MINOR UNDER
THE LOUISIANA GIFTS TO
MINORS ACT
714 GOODE ST
THIBODAUX LA  70301

THOMAS E GIBBONS
187 PRESCOTT ST
CLINTON MA  01510-2132

THOMAS E GILBREATH
8216 BEEMON ROAD
CHELSEA MI  48118-9427

THOMAS E GILLIGAN &
BRIDGET H GILLIGAN JT TEN
1301 S W 26TH AVE
FORT LAUDERDALE FL  33312-3921

THOMAS E GLENDENNING
2900 N APPERSON WAY 34
KOKOMO IN  46901-1400

THOMAS E GOODROE &
BETTY J GOODROE JT TEN
609 WARREN AVE
FLUSHING MI  48433-1458

THOMAS E GOODROE &
BETTY J GOODROE JT TEN
609 WARREN AVE
FLUSHING MI  48433-1458

THOMAS E GOODROE &
BETTY J GOODROE JT TEN
609 WARREN AVE
FLUSHING MI  48433-1458

THOMAS E GOSSETT
105 MORRIS DR
LUMBERTON TX  77657-9586

THOMAS E GOURLAY
2264 HICKORY CIRCLE DRIVE
HOWELL MI  48855-6411

THOMAS E GRAHAM
1200 BELMONT LANE
COLUMBIA TN  38401

THOMAS E GREEN
2026 MEADOW LANE
JANESVILLE WI  53546-3802

THOMAS E GUIDI
13841 MARGO AVE
HUDSON FL  34667-1341

THOMAS E HADDEN
BOX 1874
BRISTOL CT  06011-1874

THOMAS E HALLER
5587 LAKEVIEW BLVD
GOODRICH MI  48438-9611

THOMAS E HANSON &
ELIZABETH G HANSON JT TEN
4030 HIDDEN HILL ROAD
NORMAN OK  73072-3013

THOMAS E HARLOW JR
2269 ANDERSON RD
XENIA OH  45385-8722

THOMAS E HARMON
376 WESTERN AVE
COLDWATER MI  49036-1045

THOMAS E HARMON
6388 JAY DR
MONROE MI  48161-3830

THOMAS E HARRIS
10031 SHADYBROOK LANE
GRAND BLANC MI  48439-8358

THOMAS E HART
1005 RIDGEVIEW PL
CANON CITY CO  81212-9506

THOMAS E HAYDEN &
PAMELA L HAYDEN JT TEN
448 ANNANDALE PKWY
MADISON MS  39110-7865

THOMAS E HEIDELBERG
4654 W ERIE RD
TEMPERANCE MI  48182-9726

THOMAS E HENDRICKS
14248 N VASSAR RD
MILLINGTON MI  48746-9242

THOMAS E HENSON &
ELIZABETH S HENSON JT TEN
114 SANDERS ST
DARLINGTON SC  29532-3119

THOMAS E HERROD
46698 FOXTAIL CT
MACOMB MI  48044-3467

THOMAS E HICKEY
527 BELLFREY CT
WESTERVILLE OH  43082-6370

THOMAS E HICKS
8554 WEDD
OVERLAND PARK KS  66212-4630

THOMAS E HODGINS
CUST
THOMAS E HODGINS JR U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
3857 LOWELL BLVD
DENVER CO  80211

THOMAS E HODGINS
CUST SUSAN
ELIZABETH HODGINS UGMA PA
4230 BAIN AVE
SANTA CRUZ CA  95062

THOMAS E HODGINS
CUST THOMAS
E HODGINS JR UGMA PA
3857 LOWELL BLVD
DENVER CO  80211

THOMAS E HOFFMAN
BOX 403334
HESPERIA CA  92340-3334

THOMAS E HOGAN
145 GRANDIN RD
MORRIS IL  60450-7208

THOMAS E HORTON
2490 E KINSEL HIGHWAY
CHARLOTTE MI  48813

THOMAS E HOUGH
40765 MILL ROAD CT W
NOVI MI  48375-5026

THOMAS E HOWARD
2134 ARBOR OAKS DR
MARIETTA GA  30062

THOMAS E HUSTEAD
410 SABLE OAK DRIVE
VERO BEACH FL  32963-3810

THOMAS E JACKSON
122 W WOODLAND AVE
NEPTUNE CITY NJ  07753-6318

THOMAS E JACOBI
9 KENNETH AVE
PARLIN NJ  08859-1828

THOMAS E JAMES
1724 WINFIELD AVE
INDIANAPOLIS IN  46222-2769

THOMAS E JANKE
4468 ROHR RD
ORION MI  48359-1933

THOMAS E JARNAGIN
1324 N WALNUT STREET
MUNCIE IN  47303-2908

THOMAS E JENNENS
25142 SULLIVAN LN
NOVI MI  48375-1414

THOMAS E JOHNSON &
GAYLE A JOHNSON JT TEN
4275 LOCK HIGHLAND
ROSWELL GA  30075

THOMAS E JOHNSON SR
440 BRIGGS LANE
TROY MO  63379-1031

THOMAS E JOHNSTON
2051 S STATE RD
IONIA MI  48846-2133

THOMAS E KEENAN
2680 ONEIDA ST
SAUQUOIT NY  13456-3208

THOMAS E KEENER SR
1691 WEST COCHRAN ST
TUCSON AZ  85746-1320

THOMAS E KELLER
19 PARKWIND CT
BALTIMORE MD  21234-4236

THOMAS E KELLEY
124 LAKESIDE DR
UNIT 112
BRISTOL CT  06010-7371

THOMAS E KEMMERER
3101 BROMLEY PLACE APT 1
KETTERING OH  45420-1253

THOMAS E KENDERDINE
14330 51ST AVE SE
EVERETT WA  98208-8990

THOMAS E KERSCHNER
3206 CANYONVIEW
JONESBORO AR  72404-8588

THOMAS E KIMBLE
608 HAWKSMOORE CT
CLARKSTON MI  48348-2322

THOMAS E KITTS
BOX 12
NORTH BRANCH MI  48461-0012

THOMAS E KITTS &
FILENA A KITTS JT TEN
BOX 12
NORTH BRANCH MI  48461-0012

THOMAS E KNICK &
SHARON E KNICK JT TEN
5800 WORLEY ROAD
TIPP CITY OH  45371-8917

THOMAS E KOSALKA &
ALICE VINTLAND JT TEN
11187 BROUGHAM
STERLING HEIGHTS MI  48312-3701

THOMAS E KOZON
1535 TAHOE CIRCLE
TRACY CA  95376

THOMAS E KRALOVEC
1223 JENSEN RD
EAU CLAIRE WI  54701-7344

THOMAS E KRUPP
2516 PEET RD
NEW LOTHROP MI  48460-9619

THOMAS E L MCCABE & JEAN MCCABE &
SALLY JEAN MCCABE
TR
THOMAS & JEAN MCCABE REV 1996
TRUST UA 10/11/96
4991 LUCILLE DRIVE
SAN DIEGO CA  92115-2041

THOMAS E LA BEAU &
HELEN M LA BEAU JT TEN
346 CRAMPTON DR
MONROE MI  48162-3518

THOMAS E LANGLEY &
DOROTHY J LANGLEY
TR U/A DTD 01/31 LANGLEY LIVING
TRUST
2104 VILLAGE HILL DR
VALRICO FL  33594-3156

THOMAS E LEONARD
1219 AVIS DRIVE
SAN JOSE CA  95126-4004

THOMAS E LEPERA
BOX 412
LOVELAND OH  45140-0412

THOMAS E LESHEFKA
854-24TH AVE
S F CA  94121-3714

THOMAS E LEVENHAGEN &
BEATRICE C LEVENHAGEN JT TEN
21 BROOKE DRIVE
ELIZABETHTOWN PA  17022

THOMAS E LILES
1635 CROOKS ROAD
ROCHESTER HILLS MI  48309-2941

THOMAS E LIPINSKI
5023 W-300 S
RUSSIAVILLE IN  46979

THOMAS E LOCKE &
AYRIE M LOCKE JT TEN
RT 1
KEYSVILLE VA  23947-9801

THOMAS E LOGAN
6168 EASTWOOD DR
BURTCHVILLE MI  48059-2537

THOMAS E LOWTHER
911 WASHINGTON AVE 7TH FLOOR
SAINT LOUIS MO  63101-1243

THOMAS E LOWTHER
TR U/A DTD 01/30/2 THOMAS E LOWTHER
REVOCABLE
TRUST
911 WASHINGTON AVENUE 7TH FLOOR
ST LOUIS MO  63101

THOMAS E MADDOX JR
3204 ORLEANS DR
KOKOMO IN  46902-3951

THOMAS E MALONEY JR
7 YORKSHIRE DR
MENDHAM NJ  07945

THOMAS E MAU
45433 PLUM GROVE
MACOMB MI  48044-4511

THOMAS E MC NAULL
2669 BODDIE PLACE
DULUTH GA  30097

THOMAS E MCDONALD
PO BOX 40
CADILLAC MI  49601

THOMAS E MCHUGH &
KAREN ANN MCHUGH JT TEN
2921 ATLANTIC PARK
FLORISSANT MO  63031-1425

THOMAS E MELTON
51-5 & 20 RD
FRAZIERS BOTTOM WV  25082

THOMAS E MELVIN
15522 SO DUPONT HWY
HARRINGTON DE  19952-3116

THOMAS E MERRITT JR &
PAMELA E MERRITT JT TEN
1419 HAMPTON
MT CLEMENS MI  48043-3053

THOMAS E MEYER JR
9635 ALDA DR
PARKVILLE MD  21234-1847

THOMAS E MILLER
4375 WEISS
SAGINAW MI  48603-4149

THOMAS E MILLER &
JAMES M MILLER JT TEN
320BN 1678OE RDS
MOMENCE IL  60954

THOMAS E MILLIRON
14408 LAKOTA AVE
CLEVELAND OH  44111-4340

THOMAS E MONK
5526 ROBIN DRIVE
GRAND BLANC MI  48439

THOMAS E MOORE
32 OLD BUICK BLVD
BRADFORD VT  05033-9134

THOMAS E MOORE
406 BLACKBURN AVE
FAIRFIELD OH  45014-1673

THOMAS E MOORE &
HAZEL MOORE JT TEN
406 BLACKBURN AVE
FAIRFIELD OH  45014-1673

THOMAS E MYERS &
ELEANOR A MYERS JT TEN
42172 ROSCOMMON DR
NORTHVILLE MI  48167-2416

THOMAS E OHM &
TAMELA L OHM JT TEN
1006 WINDSOR DRIVE
SHOREWOOD IL  60431-9153

THOMAS E PARSONS
5401 ORCHARD
DEARBORN MI  48126-3052

THOMAS E PEQUIGNOT &
BARBARA LEE PEQUIGNOT JT TEN
2 BEECHWOOD
FARMINGTON CT  06032-1045

THOMAS E PETTIT &
CATHERINE JUNE PETTIT JT TEN
2424 GREEN ACRES RD
GRAND BLANC MI  48439-8150

THOMAS E PIOTRACZK
1309 W MAPLE AVE
FLINT MI  48507-5611

THOMAS E PRITCHARD &
MARGARET H PRITCHARD JT TEN
9100 SINGLE OAK DR SPACE 93
LAKESIDE CA  92040-4547

THOMAS E RAINWATER
1940 BROOK DRIVE
CAMDEN SC  29020-2008

THOMAS E MORRIS JR
TR
L-W-T & TESTAMENT OF
MARGUERITE T MORRIS
F/B/O THOMAS E MORRIS JR
5 LITTLE TARN COURT
HAMBURG NJ  07419

THOMAS E NEW
BOX 130
PLEASANTON KS  66075-0130

THOMAS E OSINSKI
8720 ELIZABETH PKWY
EDEN NY  14057-1418

THOMAS E PASKIEVITCH
33 SEDUM RD
HOWELL MI  48843-9836

THOMAS E PETERSON
9471 CONKLIN AVE
CINCINNATI OH  45242-6725

THOMAS E PHILBECK
947 WHITEHALL PL
AIKEN SC  29801-7225

THOMAS E PLOTT II
92-1083 PALAHIA ST
APT M
KAPOLEI HI  96707

THOMAS E PUMFORD
21900 WEST M-57
BANNISTER MI  48807

THOMAS E RANDOLPH
420 METZ RD
COLUMBIANA OH  44408-9411

THOMAS E MUSHENSKI &
ROSEMARY A MUSHENSKI JT TEN
37778 DEVOE CT
CLINTON TWP MI  48036-2905

THOMAS E NOWICKI
22704 DETOUR
ST CLAIR SHRS MI  48082-2425

THOMAS E PARRISH JR &
TINA M PARRISH JT TEN
24311 LYNWOOD DR
NOVI MI  48374-2839

THOMAS E PEQUIGNOT
2 BEECHWOOD
FARMINGTON CT  06032-1045

THOMAS E PETTIT
2424 GREEN ACRES RD
GRAND BLANC MI  48439-8150

THOMAS E PICKETT
11236 BLACK WALNUT POINT
INDIANAPOLIS IN  46236-9230

THOMAS E POWELL
700 E 6TH STREET 20
WILLOW SPRINGS MO  65793-1255

THOMAS E QUIGLEY
7913 CHARLES THOMPSON LANE
ANNANDALE VA  22003-4944

THOMAS E REARDON &
DOREEN W REARDON JT TEN
320 MIAMI VALLEY DR
LOVELAND OH  45140-7532

THOMAS E REESON
3267 HESS ROAD
LOCKPORT NY 14094-9470

THOMAS E REGNER
12535 OVERBROOK DRIVE
RENO NV 89511-7782

THOMAS E REIGLE
3252 DEEP DRAW RD
CROSSVILLE TN 38555-1511

THOMAS E RESCH
C/O JOSEPH M RESCH POA
2091 COVENTRY CT
MENASHA WI 54952

THOMAS E RICHARDS
13427 AUDREY LANE
GRAND LEDGE MI 48837-9336

THOMAS E RICHARDS
1362 S GENESEE RD
BURTON MI 48509-1830

THOMAS E RIGGS
3011 INVERNESS
WACO TX 76710-1239

THOMAS E RINGENBERG
1013 W MT HOPE
LANSING MI 48910-9068

THOMAS E ROCK &
ELSIE A ROCK
TR UA 7/22/04 THE ROCK FAMILY
REVOCABLE LIVING
TRUST
847 CHARLES ST
WILLOWICK OH 44095

THOMAS E ROGERS
50 HOLLY TRAIL
PO BOX 269
ALLOWAY NJ 08001

THOMAS E ROSBOROUGH
7087 ARCADIA DR
MT MORRIS MI 48458-9707

THOMAS E ROTH
6512 RIVER FARM DR
SAINT LOUIS MO 63129-5032

THOMAS E RYAN
CUST KATIE J JORDAN
UTMA KS
21149 STAYYARD ROAD
TONGANOXIE KS 66086-5005

THOMAS E RYAN &
LORRAINE E RYAN JT TEN
750 MONTEREY BLVD
HERMOSA BEACH CA 90254-4549

THOMAS E SARGENT
120 STRYKER LN #309
HILLSBOROUGH NJ 08844-1927

THOMAS E SARSANY
2881 NORTHWEST BLVD NW
WARREN OH 44485-2233

THOMAS E SCHAFER III &
TIMOTHY G SCHAFER JT TEN
328 LAFAYETTE ST
NEW ORLEANS LA 70130

THOMAS E SCHMITT &
KAREN A SCHMITT JT TEN
5731 MONTICELLO DRIVE
CONCORD NC 28027-8867

THOMAS E SCHUBERT
1637 SODOM HUTCHINGS RD
VIENNA OH 44473

THOMAS E SEAVEY JR
1701 RATTALEE LAKE ROAD
HOLLY MI 48442-8511

THOMAS E SEEFRIED
18026-28 MILE RD
RAY MI 48096

THOMAS E SEVERN
7660 TAMARACK LANE
ONTARIO NY 14519-9713

THOMAS E SEYMOUR
2111 HOLLY HALL APT 4601
HOUSTON TX 77054-3963

THOMAS E SHAFER
766 PERKINSWOOD N E
WARREN OH 44483-4412

THOMAS E SHANER
256 KIMBERLY HEIGHTS DR
NICKOLESVILLE KY 40356

THOMAS E SHAUVER
7352 BEECH STREET
NEWTON FALLS OH 44444-9224

THOMAS E SHEPPARD
823 E FINERTY RD
WEST BRANCH MI 48661-9749

THOMAS E SHOCK
430 SALISBURY ST
PORT CHARLOTTE FL  33954-1923

THOMAS E SHUEY
8680 MORAN PLACE
ST JOHN MO  63114-4437

THOMAS E SIMMINGTON
1032 N DEWEY
OWOSSO MI  48867-1841

THOMAS E SIMMONDS
354 SIMMONDS DR
PO BOX 52
OTISVILLE MI  48463

THOMAS E SINCLAIR &
MARIE M SINCLAIR JT TEN
2403 MAPLELAWN DR
BURTON MI  48519-1337

THOMAS E SKELLETT &
ROSE A SKELLETT JT TEN
725 STOCKTON ST
FLINT MI  48503-2633

THOMAS E SMOTHERS
165 SMOTHERS BUENA VISTA RD
CAMDEN TN  38320-7014

THOMAS E SPAULDING
11949 MARBER DRIVE
ROSCOMMON MI  48653-9432

THOMAS E SPAULDING &
KAREN K SPAULDING JT TEN
11949 MARBER DRIVE
ROSCOMMON MI  48653-9432

THOMAS E SPENCER
2701 CALIFORNIA AVE
DAYTON OH  45419

THOMAS E STARK
TR THOMAS E STARK REVOCABLE TRUST
UA 05/26/98
214 HARBOR DR
HENDERSONVILLE TN  37075-3438

THOMAS E STEED
2673 WINDEMERE
NORTH BRANCH MI  48461

THOMAS E STENGER
TR THOMAS E STENGER REV TRUST
UA 12/20/99
520 DANBURY DR
LANCASTER OH  43130-6108

THOMAS E STEVENS JR
1358 CHOPTANK ROAD
MIDDLETOWN DE  19709-9040

THOMAS E STONE
735 WASHINGTON ST APT 226
DEDHAM MA  02026-4467

THOMAS E STOOKEY
807 ESSEX DR
ANDERSON IN  46013-1610

THOMAS E SWANSON &
THERESA A SWANSON JT TEN
3908 BOEING DR
SAGINAW MI  48604-1806

THOMAS E TEMPLETON
44 LONGRIDGE RD
TERRE HAUTE IN  47802-4759

THOMAS E TIPTON
10551 W CALLA RD
SALEM OH  44460-9639

THOMAS E TIRRELL
6 WICKLOW CT
CHERRY HILL NJ  08003-2116

THOMAS E TITHOF
12440 OAKLEY ROAD
CHESANING MI  48616

THOMAS E TONKOVICH
777 5TH ST APT 2
BEAVER PA  15009

THOMAS E TRACY
4276 US HIGHWAY 441 S 200
OKEECHOBEE FL  34974-6255

THOMAS E TRIGGER
7252 S FORK DR
SWARTZ CREEK MI  48473-9759

THOMAS E TROUT
11206 STATE HWY 22
DEXTER MO  63841

THOMAS E TUCKER
15932 BROOKS MALOTT RD
MT ORAB OH  45154-8721

THOMAS E TUCKER
400 CHAMBERLAIN PARK LANE
FRANKLIN TN  37069-6526

THOMAS E TURIGLIATTO
TR THOMAS E TURIGLIATTO TRUST
UA 10/29/97
1308 MASON AVE
JOLIET IL  60435-5820

THOMAS E VANCE
2028 MEREDITH DR
BELOIT WI  53511-2730

THOMAS E VANNELLI
2278 HIGH ST NW
WARREN OH  44483-1292

THOMAS E VANNELLI &
LORI SUE VANNELLI JT TEN
2278 HIGH ST NW
WARREN OH  44483-1292

THOMAS E W SMALL
17305 PARRISH GROVE RD
DADE CITY FL  33523-6381

THOMAS E WALKER &
JULIE D WALKER JT TEN
2217 WALLINGTON DR
ALBANY GA  31707-8985

THOMAS E WALL
1975 MACINTYRE RD
CALEDONIA NY  14423-9712

THOMAS E WALLACE
17593 SANTA BARBARA
DETROIT MI  48221-2528

THOMAS E WALMSLEY & MABEL K
WALMSLEY TRUSTEES UA
WALMSLEY FAMILY TRUST DTD
9/28/1990
25817 S NEW TOWN DR
SUN LAKES AZ  85248-6730

THOMAS E WALTON
16119 LINDSAY
DETROIT MI  48235-3402

THOMAS E WARD
1115 DONEGAL LN
NORTHBROOK IL  60062-4321

THOMAS E WARD
2446 RD 203
CLOVERDALE OH  45827-9118

THOMAS E WATKINS
1435 SPILLAN RD
YELLOW SPS OH  45387-1209

THOMAS E WHITE
184 MARKET ST
CORTLAND OH  44410-1063

THOMAS E WHITMORE
439 DREAM CT
CARMEL IN  46032-1115

THOMAS E WHITNEY
7928 N TAYLOR TRL
MOORESVILLE IN  46158-6285

THOMAS E WHITTLE
537 WATERVLIET AVE
DAYTON OH  45420-2542

THOMAS E WILFONG
1633 LOCKWOOD AVE
HIGHLAND MI  48356

THOMAS E WILLIAMS
19 OREGON AVE
TRENTON NJ  08610-4129

THOMAS E WILLIAMS
2028 TURNBERRY LANE
MURRELLS INLET SC  29576

THOMAS E WILLOUGHBY &
ROSE MARIE WILLOUGHBY JT TEN
35820 INDIGO
STERLING HEIGHTS MI  48310

THOMAS E WILSON
912 BARNEY
FLINT MI  48503-4934

THOMAS E WILSON
BOX 4655
3450 PRIMARY
AUBURN HILLS MI  48326-3245

THOMAS E WILSON
PO BOX 680
VIENNA OH  44473

THOMAS E WORRELL JR
6108 TUSCARAWAS RD
INDUSTRY PA  15052-1922

THOMAS E WYSOCKI
4368 SO HOWELL AVE
MILWAUKEE WI  53207-5030

THOMAS E YOUNG
707 SOUTH COX STREET
MIDDLETOWN DE  19709-1418

THOMAS E YOUNG
78 PARKWOOD BLVD
MANSFIELD OH 44906-3218

THOMAS E ZAGER &
MARIE ZAGER JT TEN
4545 KIRKWOOD DR
STERLING HTS MI 48310-6402

THOMAS EARL RANK
940 MAEBELLE WAY
WESTERVILLE OH 43081-1272

THOMAS EARL REED
6 GORDON ROAD
BEVERLY MA 01915-1618

THOMAS EASTON
14 WOODLAWN AVENUE
GREENBROOK NJ 08812

THOMAS EDWARD DOYLE UNDER
GUARDIANSHIP OF THOMAS T
DOYLE UNDER COURT ORDER
DTD 09/13/66
12212 W STANLEY ROAD
FLUSHING MI 48433-9206

THOMAS EDWARD FLEISHER
1118 IL RT 97
GILSON IL 61436

THOMAS EDWARD MCINTYRE
CONSERVATOR OF THE ESTATE OF
HARLAN TAYLOR A PROTECTED
PERSON
1015 S HIGH
DENVER CO 80209-4552

THOMAS EDWARD MILLER
183 E DELAVAN AVE
BUFFALO NY 14208-1234

THOMAS EDWARD NICKEL
9 SHARILYN LANE
NOVATO CA 94947-2088

THOMAS EDWARD REILLY
3326 MINERVA
FERNDALE MI 48220-3600

THOMAS EDWARD STEWART
11401 BLUEWATER HWY
LOWELL MI 49331-9220

THOMAS EDWARD VANCE
1681 TUXWORTH AVE
CINCINNATI OH 45238-4012

THOMAS ELFTER
6410 PENNSYLVANIA AVENUE
KANSAS CITY MO 64113-1552

THOMAS EOVALDI
7600 32 MILE RD
WASHINGTONTOWNSHIP MI
48095-1208

THOMAS EPPS HORD III
124 N HIGHLAND AVE
MURFREESBORO TN 37130-3821

THOMAS ERVIN WEISER
130 E MAIN ST
ROCHESTER NY 14604

THOMAS ERWIN WARNER
7755 HOADLEY ROAD
BENZONIA MI 49616-9673

THOMAS ESSEX JR
4277 W ARBOR TERRACE
WESTCHESTER
WEST CHESTER OH 45069

THOMAS EUGENE DUCH &
CATHERINE ANN DUCH JT TEN
1227 LAKE SHORE BLVD
LAKE ORION MI 48362

THOMAS EVANS
5819 E CALLE SILVOSA
TUCSON AZ 85711-6735

THOMAS EVERETT WARNER
10106 E BEXHILL DR
KENSINGTON MD 20895

THOMAS F ALEXANDER
RT 1 BOX 94-K
MARTIN GA 30557-9714

THOMAS F ANTHONY
3281 STATE ST RD
BAY CITY MI 48706-1831

THOMAS F BAKER
BOX 256
CAMERON MO 64429-0256

THOMAS F BARGA &
MARY LOUISE BARGA JT TEN
437 RADER DR
VANDALIA OH 45377-2515

THOMAS F BEASLEY &
KAY B BEASLEY JT TEN
12044 WESTRIDGE DR
HUNTSVILLE AL 35810-6110

THOMAS F BLACK 3RD
R F D
WOODVILLE
HOPE VALLEY RI  02832

THOMAS F BRANCO
PO BOX 3478
EAST HAMSTEAD NH  03826

THOMAS F BURNS III
PO BOX 151
BELMAR NJ  07719

THOMAS F CAMPION
1104 OAK LANE
WESTERN SPRINGS IL  60558-2114

THOMAS F CARLISLE
1533 PATUXENT MANOR ROAD
DAVIDSONVILLE MD  21035-2140

THOMAS F CHAPMAN
2933 CARMEL ST
OAKLAND CA  94602-3410

THOMAS F COBB &
CAROL M COBB JT TEN
89 HOGSBACK RD
OXFORD CT  06478-1341

THOMAS F COURTNEY JR
738 JEFFERSON AVE
PENNDEL PA  19047-5457

THOMAS F DAVIS &
SONJA E DAVIS JT TEN
3384 CAMINO DEL SOL
WILLIAMSTON MI  48895-9100

THOMAS F BOURKE
12164 MANTAWAUKA DR
FENTON MI  48430-8853

THOMAS F BRENNAN
261 RED CLAY ROAD 203
LAUREL MD  20724-2320

THOMAS F BUSWELL
5254 JAYCOX RD
N RIDGEVILLE OH  44039-1429

THOMAS F CAMPION
515-22ND AVE
MONROE WI  53566-1569

THOMAS F CARRICO
1631 ACKLEY AVE
WESTLAND MI  48186-4403

THOMAS F CLAWSON
12357 WEST PIERSON ROAD
FLUSHING MI  48433-9755

THOMAS F COFFEY
3 RAVENGLASS CRES
LONDON ON  N6G 4K1
CANADA

THOMAS F D ALESSIO
30 PUTNAM ST
SOMERVILLE NJ  08876-2737

THOMAS F DE SANTO &
LILLIAN M DE SANTO JT TEN
904 ROLLING HILLS LN
NESHANIC STA NJ  08853

THOMAS F BRADFIELD
9808 MYERS LAKE RD NE
ROCKFORD MI  49341-8486

THOMAS F BRODERICK
BOX 129
DARLING HILL RD
EAST BURKE VT  05832

THOMAS F CABARLE
28 DOUGLAS DRIVE
LONG VALLEY NJ  07853-3009

THOMAS F CARDWELL
45 OLAF LN
MARTINSVILLE VA  24112-0209

THOMAS F CAVANAUGH &
NANCY C CAVANAUGH JT TEN
BOX 1774
YORK BEACH ME  03910-1774

THOMAS F CLEVERDON
2166 N CROSSWOODS CIRCLE
OAK HARBOR WA  98277-8862

THOMAS F CORCORAN
PO BOX 5828
LAKELAND FL  33807

THOMAS F DAVIS
3384 CAMINO DEL SOL
WILLIAMSTON MI  48895-9100

THOMAS F DERTINGER
BOX 1570
BAKERSFIELD CA  93302-1570

THOMAS F DOHERTY &
GENEVA R DOHERTY JT TEN
1715 RAYMOND AVE
LATROBE PA  15650-3040

THOMAS F DU BRULE
1484 N FRENCH ROAD
NO TONAWANDA NY  14228-1909

THOMAS F ENNIS
39CHRISTIAN ST
WALLINGFORD CT  06492-3601

THOMAS F FAGAN &
CAROLYN A FAGAN JT TEN
7501 HICKORY LOG CIR
COLUMBIA MD  21045-5026

THOMAS F FELVEY
7613 BLANCHE PL
ROSCOE IL  61073-8153

THOMAS F FLEMING &
BARBARA FLEMING JT TEN
211 E WINTHROPE RD
K C MO  64113-2449

THOMAS F FRENCH
1615 BEECHER AVE
WHEATON IL  60187-3928

THOMAS F FRIEDMAN
9930 GREINER RD
CLARENCE NY  14031-1233

THOMAS F GARBULINSKI & RITA C
GARBULINSKI TR U/A DTD
08/16/88 THOMAS F GARBULINSKI &
RITA C GARBULINSKI TR
1133 RONALD
FLINT MI  48507-3338

THOMAS F GIBISON
1011 CLAYTON ROAD
WILMINGTON DE  19805-4505

THOMAS F GUMBS
BOX 2101
PERTH AMBOY NJ  08862-2101

THOMAS F HALL
295 UPPER GRASSY BRANCH RD
ASHEVILLE NC  28805

THOMAS F HALL &
ARDREY H HALL JT TEN
295 UPPER GRASSY BRANCH RD
ASHEVILLE NC  28805

THOMAS F HAMM &
BETTY J HAMM JT TEN
713 SOUTH 4TH STREET
MARTIN'S FERRY OH  43935-2080

THOMAS F HANNIGAN
8401 PALO DURO CT
FORT WORTH TX  76116-6842

THOMAS F HARRIS II
6001 FOREST RD
CHEVERLY MD  20785-3037

THOMAS F HARRISON
1736 D WILDBERRY DRIVE
GLENVIEW IL  60025-1735

THOMAS F HAYDEN
BOX 495
RISING SUN MD  21911-0495

THOMAS F HEALEY
BOX 935
MINERVA NY  12851-0935

THOMAS F HELENBERG
9720 N AVE P
LA PORTE TX  77571-9424

THOMAS F HOUSTON
262 CREEKSIDE DRIVE
TONAWANDA NY  14150-1435

THOMAS F HOWARD
TR UA 2/14/96 HOWARD LIVING TRUST
3540 WEST LAKE RD
CANANDAIGUA NY  14424

THOMAS F JEGLA
8425 CUTLER ROAD
DEWITT MI  48820-9128

THOMAS F JOYNER
2391 N ANDREA POINT
LECANTO FL  34461

THOMAS F KEARNEY
610 SALISBURY PARK DR
EAST MEADOW NY  11554-5505

THOMAS F KELLY
876 N KNIGHT ROAD
ESSEXVILLE MI  48732-9685

THOMAS F KIRCHENDORFER &
CONSTANCE A KIRCHENDORFER TEN COM
CO-TTEES IRREVOCABLE TR U/A DTD
06/25/85 C A KIRCHENDORFER
BOX 45339
WESTLAKE OH  44145-0339

THOMAS F KLONOWSKI JR
7182 BURMEISTER DR
SAGINAW MI  48609-5221

THOMAS F KOSKI
1621 WENONAH LANE
SAGINAW MI  48603-4490

THOMAS F KREBS
3211 CRYSTAL LN
ANDERSON IN  46012

THOMAS F LADNER
239 E 92ND ST
CHICAGO IL  60619-7361

THOMAS F LANDHOLT
3224 PALM AIRE DRIVE
ROCHESTER HILLS MI  48309-1047

THOMAS F LAROCQUE
BOX 236
WEST BRANCH MI  48661-0236

THOMAS F LAWLOR
CUST
STEPHEN M MC MANUS U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
544 BROOK RD
MILTON MA  02186-2823

THOMAS F LEAMING
31 CARLTON AVE
TRENTON NJ  08618-1418

THOMAS F LENEY
46 CRIMSON LANE
ELMA NY  14059-9311

THOMAS F LOFTUS JR &
THOMAS F LOFTUS SR JT TEN
830 KENMARA DRIVE
WEST CHESTER PA  19380-2022

THOMAS F LONGE
BOX 96
MAIN ST
KARTHAUS PA  16845-0096

THOMAS F LONGE &
DOROTHY B LONGE JT TEN
BOX 96
KARTHAUS PA  16845-0096

THOMAS F LUMSDEN
4090 STEVE REYNOLDS BLVD
NORCROSS GA  30093-3067

THOMAS F MACZKOWSKI
14500 WILDWOOD RD
EVART MI  49631-8527

THOMAS F MALONE
3211 PIERCE ST
SIOUX CITY IA  51104-2533

THOMAS F MANGOLD
CUST
MARY JEAN MANGOLD U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
27 MATTHEWS RD
NEWARK DE  19713-2554

THOMAS F MANGOLD JR
2262 N OVERLOOK PATH
HERNANDO FL  34442

THOMAS F MARINIS
CUST CHRISTOPHER T MARINIS
UTMA MA
45 HERMON AVE
HAVERHILL MA  01832-3705

THOMAS F MARINIS &
DAUNE M MARINIS JT TEN
45 HERMAN AVE
HAVERHILL MA  01832-3705

THOMAS F MAXWELL
CUST BECKETT LUKE MAXWELL
UTMA CO
5950 W YALE AVE
DENVER CO  80227-4153

THOMAS F MAXWELL
CUST BRITT GAETANE MAXWELL
UTMA CO
5950 W YALE AVE
DENVER CO  80227-4153

THOMAS F MC CARTHY &
ANN MARIE MC CARTHY JT TEN
1694 E RIVER ROAD
ROCHESTER NY  14623-1059

THOMAS F MC KEON
312 HOLLY RD
EDGEWATER MD  21037-3812

THOMAS F MC NEVIN &
JEAN M MC NEVIN JT TEN
8 NAYLOR AVE
PENNS GROVE NJ  08069-1608

THOMAS F MCLEAN
1298 BALDWIN RD
FENTON MI 48430-9759

THOMAS F MEISTER &
KAREN J MEISTER JT TEN
1300 GARRISON DR
YORK PA 17404-1246

THOMAS F MILES
464 DELARGE CT
EL CAJON CA 92024-4752

THOMAS F MILLER
396 CHARLES AVE
CORTLAND OH 44410-1287

THOMAS F MILLER &
VIRGINIA A MILLER JT TEN
36 DIEBOLD ROAD
MC KEES ROCKS PA 15136-1572

THOMAS F MINOR
38MILLS AVE
PORT MONMOUTH NJ 07758

THOMAS F MOORE
919 CAPITOLA AVE APT 19
CAPITOLA CA 95010-2138

THOMAS F MORAN III
42 MUNSON ROAD
MIDDLEBURY CT 06762-1319

THOMAS F NIETO &
FRANCES NIETO JT TEN
46876 DUNSANY RD
NORTHVILLE MI 48167-1039

THOMAS F NOLAN &
ELLEN S NOLAN JT TEN
5648 ROSEWOOD
MONROE MI 48161

THOMAS F PACKLEY
1661 STONEY BROOK LN
MORRIS IL 60450-6856

THOMAS F PAIS &
LINDA PAIS JT TEN
1050 E MAIN ST
PINCKNEY MI 48169-8105

THOMAS F PARK
12 TERRY LANE
CLARK NJ 07066-1310

THOMAS F PARKER
59 CENTRAL AVE
NIANTIC CT 06357-2929

THOMAS F PHILLIBEN
CUST SEAN T PHILLIBEN
UTMA MI
5185 DRIFTWOOD DRIVE
COMMERCE TOWNSHIP MI 48382

THOMAS F PRICE
1201 LIMBERLOST LANE
GLADWYNE PA 19035-1410

THOMAS F QUIRK
55 NORWELL AVENUE
NORWELL MA 02061-1215

THOMAS F ROBINSON & MARJORIE J
ROBINSON TRS U/A DTD 08/16/01 THE
ROBINSON LIVING TRUST
30 WILBERT DR
NORTH SYRACUSE NY 13212

THOMAS F ROSINSKI
18513 TRAIL RIDGE COURT
BROWNSTOWN MI 48174-9313

THOMAS F RUTHERFORD
9810 NOTTINGHAM
DETROIT MI 48224-2553

THOMAS F RYAN
815 OAK CT
CRYSTAL LAKE IL 60014-5251

THOMAS F SANCHEZ
6567 SAN ALANO CIRCLE
BUENA PARK CA 90620-3735

THOMAS F SANTICH &
MARGUERITE S SANTICH
TR UA 12/04/01
THOMAS F SANTICH & MARGUERITE S
SANTICH REVOCABLE LIVING TRUST
1005 JUSTINE LANE
CHATTANOOGA TN 37412

THOMAS F SAROGLIA &
SUSAN K SAROGLIA JT TEN
2647 RAYMOND
DEARBORN MI 48124-4341

THOMAS F SAWYER &
NORMA J SAWYER JT TEN
25691-6 LEXINGTON DRIVE
SOUTH LYON MI 48178-1068

THOMAS F SCHMIDT
BOX 26 LUDWIG STREET
GREENOCK PA 15047-0026

THOMAS F SCHRAMM
691 ARNETT BLVD
ROCHESTER NY 14619-1425

THOMAS F SMITH
CUST MISS
SUSAN M SMITH UGMA MI
654 N HOLBROOK
PLYMOUTH MI 48170

THOMAS F SZAFRANSKI
334 W COTTAGE GROVE RD
LINWOOD MI 48634-9711

THOMAS F TOPPIN
19 VISCAYA COURT
MANSION FARMS
BEAR DE 19701

THOMAS F WELSCH &
MARIA WELSCH JT TEN
3540 HILLSIDE CT
HOFFMAN ESTATES IL 60195-1823

THOMAS F WYMAN
6980W VERNON RD
WEIDMAN MI 48893-9730

THOMAS FARLEY
609 FRANKLIN CT
FORKED RIVER NJ 08731-4964

THOMAS FAY
4158 ELMORE AVENUE
FAIRVIEW PARK OH 44126-1421

THOMAS FICKLE
207 MERRYMONT DR
MARTINEZ GA 30907-1513

THOMAS FRANCIS CARMODY
415 LOCUST
CARROLLTON IL 62016-1304

THOMAS F SPARKS
7416 COLDWATER ROAD
FLUSHING MI 48433-1120

THOMAS F TALBOT &
DONNA K TALBOT JT TEN
3837 BROOK HOLLOW LANE
BIRMINGHAM AL 35243-5935

THOMAS F TOWNSEND
4905 S MAIN ST
ANDERSON IN 46013-4741

THOMAS F WILHELM &
KATHLEEN M WILHELM JT TEN
634 BARSTOW PL
WEBSTER GROVES MO 63119-3504

THOMAS F ZIMMERMAN
14 WILLOWBROOK DRIVE
HAZLET NJ 07730-2039

THOMAS FARRELL
15024 N 61ST PL
SCOTTSDALE AZ 85254-2527

THOMAS FEARING
PO BOX 982
MANTEO NC 27954-0982

THOMAS FITTS BULLARD
9900 WILBUR MAY PKWY
UNIT 5306
RENO NV 89521-3075

THOMAS FRANCIS CARR
73 OAKRIDGE AVE
NUTLEY NJ 07110-2835

THOMAS F SUTTMAN
5476 PHILLIPSBURG UNION RD
UNION OH 45322-9732

THOMAS F TOBIN III
1749 N WELLS 2201
CHICAGO IL 60614-5877

THOMAS F VEASEY &
LISA K STRAUTZ VEASEY JT TEN
9074 S PHEASAST RIDGE
SALINE MI 48176

THOMAS F WRIGHT
4610 EUBANK BLVD NE #313
ALBUQUERQUE NM 82111

THOMAS F ZIZZI &
ELISSA A ZIZZI JT TEN
BOX 805
DAHLGREN VA 22448-0805

THOMAS FAST
ROUTE 3
BOX 644
PHILIPPI WV 26416-9311

THOMAS FERGUSON
10808 TURKEY POINT DR
CHARLOTTE NC 28214

THOMAS FOPPIANI
UNION GAP VILLAGE 25 CROSSWAY
CLINTON NJ 08809-1107

THOMAS FRANCIS FLOOD
46 W PARKWAYANN RODMAN
PEQANNOCK NJ 07440

THOMAS FRANCIS GUARINO
93 STEINFELDT RD
LANCASTER NY 14086-2333

THOMAS FRANCIS SCHOLL JR
380 WRIGHTS WAY
PITTSBORO NC 27312

THOMAS FRANK ROSSIN &
KAREN KAY ROSSIN JT TEN
1525 VALLEY LN
WINONA MN 55987-6121

THOMAS FRANKLIN COLLINS SR
200 BELVEDERE AVE
CAMBRIDGE MD 21613-1522

THOMAS FRANKLIN DARDEN
104 WHIPPOORWILL CT
AMERICUS GA 31709-8516

THOMAS FRAZIER
1041 RUSTIC VIEW LN
WARRENTON MO 63383-5945

THOMAS FREDERICK GROSE
2540 HUNTINGTON DRIVE
SUITE 102
SAN MARINO CA 91108-2601

THOMAS FREDERICK ODONNELL
327 STEFFAN ST
VALLEJO CA 94591-6560

THOMAS FRY
6100 GREEN MDW
MASON OH 45040-7715

THOMAS FULLAM
38 HANSON CIRCLE
HENRIETTA NY 14467-9554

THOMAS G ADAMS
17841 STEVENS BLVD
FORT MYERS BEACH FL 33931

THOMAS G AHEARNE
14147 LANDINGS WAY
FENTON MI 48430

THOMAS G ALBRECHT
1959 PAGENT WAY
HOLT MI 48842-1546

THOMAS G ANGOTTI &
ESTHER O ANGOTTI JT TEN
21630 YELLOWSTONE CIR
SUN CITY WEST AZ 85375-5954

THOMAS G BAKOWSKI
85 SQUIRE DR
ORCHARD PARK NY 14127-3414

THOMAS G BARNARD
31 HAINES AVE
BERLIN NJ 08009-2335

THOMAS G BOBEE
8167 GARY
WESTLAND MI 48185-7083

THOMAS G BOSH
51 SNYDER AVE
RAMSEY NJ 07446-2720

THOMAS G BOUFFARD
11 HUDSON PARKWAY
WHITING NJ 08759-1716

THOMAS G BOYLE
9206 FREESTONE AVE
RICHMOND VA 23229-3804

THOMAS G BRANDIMORE
1525 N CAROLINA
SAGINAW MI 48602-3911

THOMAS G BRANDON
137 ABBOTTSFORD DR
NASHVILLE TN 37215-2444

THOMAS G BRELAND SR
2801 BRANCHDALE HWY
HOLLY HILL SC 29059-8958

THOMAS G BRESLIN &
CAROLYN J BRESLIN JT TEN
7 DANA ST
BRISTOL RI 02809-1401

THOMAS G BROWN &
CYNTHIA E BROWN JT TEN
4861 SHORELINE BLVD
WATERFORD MI 48329-1661

THOMAS G BUTCHER
1460 STILLWAGON
WARREN OH 44484-3155

THOMAS G CAMPBELL
14202 EASTVIEW DR
FENTON MI 48430-1306

THOMAS G CAVATAIO &
SUZANNAH M CAVATAIO JT TEN
936 WESLEY DR
TROY MI  48098-1811

THOMAS G CAVERNE &
AMY L CAVERNE JT TEN
2665 LINDEN
DEARBORN MI  48124-4373

THOMAS G CHAPPELEAR
8 CASCADE COURT
GREENVILLE SC  29611-5212

THOMAS G CHAPPELEAR &
JENELLE A CHAPPELEAR JT TEN
8 CASCADE CT
GREENVILLE SC  29611-5212

THOMAS G CHRONOWSKI &
DIANE E CHRONOWSKI JT TEN
13237 PINE VALLEY
CLIO MI  48420-9159

THOMAS G COGHLAN
1 ALVAMAR COURT
SKILLMAN NJ  08558

THOMAS G COLBY
5 GRAY RD
ANDOVER MA  01810-2203

THOMAS G COLT
TR UA 10/4/01
THOMAS G COLT TRUST BY
THOMAS G COLT
607 VISTA VALINDA
SAN CLEMENTE CA  92627

THOMAS G COOPER JR
CUST ANNE G COOPER U/THE TENN
UNIFORM GIFTS TO MINORS ACT
21 VAUGHNS GAP ROAD E-70
NASHVILLE TN  37205-4330

THOMAS G CROWLEY
4840 N LINDER AVE 216
CHICAGO IL  60630-3429

THOMAS G DAEHLER &
MARIETTA M DAEHLER JT TEN
3070 LUPINE COURT
INDIANAPOLIS IN  46224-2027

THOMAS G DORFF
1275 HOLLYWOOD N E
WARREN OH  44483-4149

THOMAS G DUPUIE
2078 REINDEL RD
FRANKENMUTH MI  48734-9738

THOMAS G EVANS
3R
1106 PARK AVE
HOBOKEN NJ  07030-4387

THOMAS G FEATHERSTON
30018 HURON MEADOWS DR
ROCKWOOD MI  48173-8620

THOMAS G FEATHERSTON &
DIANE E FEATHERSTON JT TEN
30018 HURON MEADOWS DR
ROCKWOOD MI  48173-8620

THOMAS G FOLEY &
KATHARINE S FOLEY JT TEN
323 PASEO DE CRISTOBAL
SAN CLEMENTE CA  92672-5430

THOMAS G FOSTER
3846 CONIFER COURT
NORTH LAKE PORT MI  48059

THOMAS G GALLAGHER
13542 CAPISTA DRIVE
PLAINFIELD IL  60544

THOMAS G GALLAGHER &
JANE K GALLAGHER JT TEN
13552 CAPISTA DR
PLAINFIELD IL  60544

THOMAS G GALLEY
4575 GREENBRIAR
CLARENCE NY  14221-6218

THOMAS G GODIOS
1025 W ERIE ST
IRVING NY  14081

THOMAS G GRAY JR
2324 COUCH LN
COLUMBIA TN  38401-7132

THOMAS G HAMMOND
1237 MC WHORTER RD
CUNNINGHAM TN  37052-4794

THOMAS G HART
2050 STELMACH RD
STANDISH MI  48658-9126

THOMAS G HAZEN
20550 TRACY AVE
EUCLID OH  44123-3045

THOMAS G HILL &
HELEN W HILL JT TEN
7615 BELLE PLAIN DR
DAYTON OH  45424-3230

THOMAS G HIRSCHINGER
PO BOX 497
WADSWORTH OH  44282

THOMAS G HUGHES
2816 GIBSON VIEW WAY
ANTELOPE CA  95843-4046

THOMAS G KENNEDY
283 GREENBRIAR DRIVE
AURORA OH  44202-9208

THOMAS G KING &
ROSEMARIE B KING JT TEN
200 W ADAMS ST
SUITE 1005
CHICAGO IL  60606-5222

THOMAS G KOLSKI
2511 SPRINGCOVE LANE
KATY TX  77494

THOMAS G LAFAYETTE
3336 WINDLAND DR
FLINT MI  48504-1720

THOMAS G LEHMAN
606 S TENTH ST
WATERTOWN WI  53094-4832

THOMAS G LYNCH JR
3060 JEANNE DR
CLEVELAND OH  44134-5225

THOMAS G MEACHAM
980 COUNTY RD 308
BELLEVUE OH  44811-9497

THOMAS G HOEBER
1163 CHURCH STREET
ANGOLA NY  14006-8830

THOMAS G JABLONSKI
4461 BUCHANAN
WARREN MI  48092-1742

THOMAS G KENNEDY &
FLORENCE M KENNEDY JT TEN
283 GREENBRIAR DR
AURORA OH  44202-9208

THOMAS G KISH
915 PIKE RD
HCR 3 BOX 43A
DEL RIO TX  78840

THOMAS G KONICKI
7264 DUR-MOLL
UTICA MI  48317-3122

THOMAS G LAWALL
6780 CRANE ROAD
YPSILANTI MI  48197-8852

THOMAS G LEHMAN &
JUDY C LEHMAN JT TEN
606 S 10TH ST
WATERTOWN WI  53094-4832

THOMAS G MAIR
2134 E MEMORIAL DR
JANESVILLE WI  53545-2049

THOMAS G MIGLIS
CUST LAUREN
MICHELE MIGLIS UGMA NY
9 SHANNON DRIVE
WOODBURY NY  11797-1228

THOMAS G HOWERTON
3355 NINA-V-LN
RIVERSIDE OH  45424-6232

THOMAS G JANE
2736 BULLOCK RD
BAY CITY MI  48708-4915

THOMAS G KEY
931 FITZHUGH DR APT 5
TRAVERSE CITY MI  49684-5613

THOMAS G KNEPPER
BOX 821
BRUNSWICK OH  44212-0821

THOMAS G KOSELKA &
VALERIE S KOSELKA JT TEN
38740 PALMER
WESTLAND MI  48186-3965

THOMAS G LEHANE
8450 WINSTON
DEARBORN HTS MI  48127-1348

THOMAS G LOBIANCO
TR
F/B/O THE THOMAS G LOBIANCO
U/D/T 09/08/86
3351 LAMBERT AVE
SPRING HILL FL  34608-4059

THOMAS G MARTIN &
MARY HELEN MARTIN JT TEN
785 SUMAC LN
WINNETKA IL  60093-1326

THOMAS G MIGLIS
CUST MARISSA
SUSAN MIGLIS UGMA NY
9 SHANNON DRIVE
WOODBURY NY  11797-1228

THOMAS G MIGLIS &
DEBORAH MIGLIS JT TEN
9 SHANNON DRIVE
WOODBURY NY  11797-1228

THOMAS G MILES
621 WEBB AVE
CADIZ OH  43907-1082

THOMAS G MILLER
CUST
JEFFREY W MILLER UGMA MI
1936 LITTLESTONE
GNOSSE POINTE WOOD MI
48236-1995

THOMAS G MONTGOMERY
5650 TRAILWINDS DR APT 115
FORT MYERS FL  33907-8325

THOMAS G MORRIS
100 STONECREEK DR APT 122
MARSHALL TX  75672

THOMAS G MORRISEY
6228 SPRINGBROOK RD
HORTON MI  49246-9553

THOMAS G MURDOCK &
JOYCE G MURDOCK JT TEN
12338 WOODLANDS CT
PLYMOUTH MI  48170-5210

THOMAS G MYERS
5300 MARY SUE ST
CLARKSTON MI  48346-3928

THOMAS G NELSON &
JEWELL C NELSON JT TEN
9 SOUTHDOWNS DR
KOKOMO IN  46902-5116

THOMAS G NOYES
BOX 66
OLD LYME CT  06371-0066

THOMAS G OBUKOWICZ
3531 W OLD OAKS DR
MILWAUKEE WI  53221-3011

THOMAS G O'CONNOR
19949 S ROSWOOD DR
FRANKFORT IL  60423-8169

THOMAS G OWEN &
ANN H OWEN JT TEN
9900 MOSSY ROCK CT
HUNTERSVILLE NC  28078-8286

THOMAS G PARKER
210 EMMA WAY
NEWARK DE  19702-4808

THOMAS G PEEK &
ANNE K PEEK JT TEN
PO BOX 806268
ST CLARE SHORES MI  48080-6268

THOMAS G PETRIK &
LANIS F PETRIK JT TEN
110 AKENSIDE RD
RIVERSIDE IL  60546

THOMAS G PICKETT
BOX 42061
FERRY RD POSTAL SERVICE
1881 PORTAGE AVE
WINNIPEG MB  R3J 0J0
CANADA

THOMAS G PIECHOTA
5818 BURNS RD
NORTH OLMSTED OH  44070-4902

THOMAS G PIERSON
3217 EASTGATE
BURTON MI  48519-1554

THOMAS G POWELL
36 CRANBERRY LANE
NEW HARTFORD NY  13413

THOMAS G PRICE JR
C/O STEPHEN PRICE
278 BROWNSMILL ROAD
LEXINGTON KY  40511-8915

THOMAS G QUICK
3631 MEADOWLEIGH
WATERFORD MI  48329-2450

THOMAS G RAMIREZ
4399 7TH STREET
ECORSE MI  48229-1115

THOMAS G RECTOR
1801 N JANNEY
MUNCIE IN  47304-2746

THOMAS G RONDO
2430 GABEL
SAGINAW MI  48601-9310

THOMAS G SABBATINO &
LORRAINE G SABBATINO JT TEN
39 NOWICK LN
SMITHTOWN NY  11787-1237

THOMAS G SAIN
816 WALLBRIDGE DR
INDIANAPOLIS IN  46241-1737

THOMAS G SANTAROSSA &
MARY ANNA SANTAROSSA JT TEN
7265 DEERHILL DR
CLARKSTON MI  48346-1233

THOMAS G SCHERER
308 E SILVER FOX RD TIMBER FARMS
NEWARK DE  19702

THOMAS G SGRENCI
87 ORCHARD WAY
NOVATO CA  94947

THOMAS G SIEGELE
CUST JESSICA L SIEGELE UTMA PA
204 PEAK DR
WEXFORD PA  15090-7584

THOMAS G SLIVINSKI
692 CRANBROOK
SAGINAW MI  48638

THOMAS G STEINES
762 YANKEE RUN RD
MASURY OH  44438-9760

THOMAS G SWIGER
605 COUNTY ROAD 314
BELLEVUE OH  44811-9414

THOMAS G THOMPSON
1031 SIESTA
GLADWIN MI  48624

THOMAS G TOMASULA &
JEANNE E TOMASULA JT TEN
3302 STONEWOOD DR
SANDUSKY OH  44870-6919

THOMAS G SARRIS &
NORMA JEAN SARRIS JT TEN
2205 HESS AVE
WHEELING WV  26003-7019

THOMAS G SCHMOTZER
4463 BENTLEY DR
TROY MI  48098-4452

THOMAS G SHEPHERD
289 W CLOVERBROOK DR
OWOSSO MI  48867-1085

THOMAS G SIMPSON
524 FOREST ST
WYANDOTTE MI  48192-6821

THOMAS G STARMER
281 WEST RIVER RD
PO BOX 639
BELLE RIVER ON  N0R 1A0
CANADA

THOMAS G STRAHLE
TR U/A
DTD 06/11/90 M-B THOMAS G
STRAHLE AS SETTLOR
2218 RIDGEMOOR CT
BURTON MI  48509-1391

THOMAS G TARRANT
1071 PINEWAY DRIVE
GLADWIN MI  48624

THOMAS G TOMASULA &
JEAN E TOMASULA JT TEN
3302 STONEWOOD DR
SANDUSKY OH  44870-6919

THOMAS G TOMASULA JR
21556 LAKE RD
ROCKY RIVER OH  44116

THOMAS G SAUVE &
SHIRLEY A SAUVE JT TEN
3913 MILLER DRIVE
WEST BRANCH MI  48661-9578

THOMAS G SCHWEMMER &
TERESA SCHWEMMER JT TEN
2223 OAKWYN RD
LAFAYETTE HILL PA  19444-2219

THOMAS G SIEGELE
CUST JENNIFER L SIEGELE UTMA PA
204 PEAK DR
WEXFORD PA  15090-7584

THOMAS G SIPPLE &
ALICE A SIPPLE JT TEN
2010 PARKER
TONAWANDA NY  14150-8144

THOMAS G STAUFFER &
LOIS C STAUFFER JT TEN
19 WARWICK LANE
ROCKY RIVER OH  44116-2305

THOMAS G SWIETON
26670 W 73RD ST
SHAWNEE KS  66227-2513

THOMAS G TAYLOR
16201 FLEETWOOD CT
HUNTERTOWN IN  46748-9390

THOMAS G TOMASULA &
JEAN E TOMASULA JT TEN
3302 STONEWOOD DR
SANDUSKY OH  44870-6919

THOMAS G VESEY
330 COVENTRY COURT
PERRYSBURG OH  43551-1269

THOMAS G WARRINER
105 HICKORY COVE
BRANDON MS  39047-8361

THOMAS G WRIGHT JR
405 SABLE OAK DRIVE
VERO BEACH FL  32963-3807

THOMAS GALLAGHER JR
330 CRESTMONT RD
CEDAR GROVE NJ  07009-1908

THOMAS GAYNOR BLAKE
2130 BACK RUN CIRCLE
OSAGE BEACH MO  65065-2229

THOMAS GEORGE HOWELL
421 MARY ST N
OSHAWA ON  L1G 5E2
CANADA

THOMAS GERALD POPE &
MARGARET HAYES POPE JT TEN
414 DERBYCREEK LN
CHESTER VA  23836-5747

THOMAS GIACOLETTI
12115 WAHL RD
SAINT CHARLES MI  48655-8553

THOMAS GODLEWSKI
42132 WESTMEATH CT
NORTHVILLE MI  48167-2056

THOMAS GOOLSBY JR
159 MCDONOUGH BLVD S E
ATLANTA GA  30315-2339

THOMAS G WELCH
1841 BRAKEN AVENUE
WILMINGTON DE  19808-4439

THOMAS GADDY
7676 W 350 N
N KINGSVILLE OH  44068

THOMAS GARTHWAITE
28183 COUNTY HIGHWAY U
CASHTON WI  54619-8219

THOMAS GENE ILSTRUP
5142 SECOR RD
TOLEDO OH  43623-2321

THOMAS GEORGE SLABY
5121 CRYSTAL CREEK LANE
WASHINGTON MI  48094

THOMAS GERALD WELLER
CUST KARA ANNE WELLER
UTMA WI
3821 NEBEL ST
STEVENS POINT WI  54481-5543

THOMAS GILMOUR REEVE
5018 101ST ST
LUBBOCK TX  79424-6396

THOMAS GOEHRINGER SR
4 LOUISE LANE
WEST YARMOUTH MA  02673-1431

THOMAS GRADOWSKI &
MARJORIE GRADOWSKI JT TEN
5975 PORTO ALEGRE DR
SAN JOSE CA  95120

THOMAS G WOLPERT
3874 MACK RD APT 152
FAIRFIELD OH  45014-6686

THOMAS GAFNER &
JEAN GAFNER JT TEN
2200 12TH AVE N
ESCANAGA MI  49829-1612

THOMAS GATES &
MARJORIE GATES JT TEN
4279 S 450 E
RUSHVILLE IN  46173-9521

THOMAS GEORGE EVANS
12 FIFER LANE
LEXINGTON MA  02420-1231

THOMAS GEORGE TOMASULA JR &
JEAN E TOMASULA JT TEN
3302 STONEWOOD DRIVE
SANDUSKY OH  44870-6919

THOMAS GERARD LAUGHLIN
TR
THOMAS GERARD LAUGHLIN
REV LVG TRUST 10/28/99
1717 WEST LAWRENCE AVE
SPRINGFIELD IL  62704-2323

THOMAS GLENN WETHERILL
BOX 461
WRIGHTSVILLE BEACH NC
28480-0461

THOMAS GOLDSWORTHY
5327 ROBINWOOD RD
CHARLOTTE NC  28211-4166

THOMAS GRANT LARSON
BOX 66883
PORT OR  97290-6883

THOMAS GREENHALGH
ATTN P J GREENHALGH
R ROUTE 1
25 FOREST RIDGE ROAD
RICHMOND HILL ON  L4C 4X7
CANADA

THOMAS GRESHAM
16292 NEGAUNEE
REDFORD MI  48240-2527

THOMAS GUTMANN
122 GOETHALS DR
ROCHESTER NY  14616-1928

THOMAS H ARENTSEN
5565 SOUTH MONACO PLACE
HALES CORNERS WI  53130-1748

THOMAS H BARLAND
1617 DRUMMOND ST
EAU CLAIRE WI  54701-4052

THOMAS H BOWKER
1065 CHAPEL HILL RD
VANLEER TN  37181-5204

THOMAS H BROWN
p o box 907776
gainsville GA  30501

THOMAS H CALDWELL
5328 E WONDERVIEW RD
PHOENIX AZ  85018-1941

THOMAS H CARROLL JR
12515 SPRING HARBOR PL
GERMANTOWN MD  20874-5376

THOMAS GREGORY GOSS
12020 TIMBERLINE RD
ELLISON BAY WI  54210-9625

THOMAS GROGAN &
JANNE GROGAN JT TEN
1355 HAMPSHIRE DR
SOUTH BEND IN  46614-6116

THOMAS H ALLARD II
415 MT VERNON
ROYAL OAK MI  48073-2529

THOMAS H ARNOLD &
GERALDINE ARNOLD JT TEN
32558 WHITLEY CR
WARREN MI  48093-6946

THOMAS H BELL
2202 MACKINAW
SAGINAW MI  48602-3038

THOMAS H BROCKWAY &
MADELINE A BROCKWAY
TR UA 07/28/04
THOMAS H BROCKWAY TRUST NO 1
1302 WAXWING DR
DEWITT MI  48820-9544

THOMAS H BROWN &
WILLIE M BROWN JT TEN
8342 MAYLOR DR
ST LOUIS MO  63123-3442

THOMAS H CARLSON &
WANDA JUNE CARLSON JT TEN
85 HILL CIRCLE
WATERFORD MI  48328-3223

THOMAS H CASEY
1 LILY POND LN
PITTSFORD NY  14534-3907

THOMAS GREGSON
343 HAMLIN CENTER RD
HILTON NY  14468-9164

THOMAS GRZANKA
5005 VIA SIERRA SAGRADO
LAS CRUCES NM  88011

THOMAS H AMES &
JOAN M AMES JT TEN
2000 TACKLE ST
ESSEXVILLE MI  48732-1530

THOMAS H BARBIG
TR UA 1/12/96 DANIEL B BARBIG
TRUST
5144 SAN MIGUEL ST
MILTON FL  32583

THOMAS H BOOTH
5189 SUNLYN STREET
GRAND BLANC MI  48439-9505

THOMAS H BRODEK &
LORRAINE H BRODEK JT TEN
4204 BELLINGHAM AVE
STUDIO CITY CA  91604

THOMAS H BRYLAWSKI
CUST MICHAEL BRYLAWSKI UGMA NC
5111 TUDOR PL
DURHAM NC  27713-9409

THOMAS H CARN &
DOROTHY T CARN JT TEN
1559 DEVONSHIRE DR
SALT LAKE CITY UT  84108-2552

THOMAS H CHUNKALA
BOX 504
PRICEDALE PA  15072-0504

THOMAS H COOK
1250 CHATHAM RD
WAYNESBORO VA  22980-3402

THOMAS H CRITES
329 LETA
FLINT MI  48507-2727

THOMAS H CROUCH
404 SILVER BLUFF RD
AIKEN SC  29803-6081

THOMAS H DAVIDS
1830 RIVERSIDE DR
GLENDALE CA  91201

THOMAS H DEISTER &
LEAH J DEISTER JT TEN
2237 WOODBINE DR
DECATUR IL  62526-3035

THOMAS H DORR
HIGGINS BAY
PISECO NY  12139

THOMAS H DUNTLEY
C/O FUSION
675 THIRD AVE-27TH FLOOR
NEW YORK NY  10017-5704

THOMAS H EDMONDS
1987 SW 16TH AVE
PORTLAND OR  97201-6016

THOMAS H EGAN
54 FAIR HILL RD
CLIFTON NJ  07013-2404

THOMAS H ELLIOTT &
SANDRA S ELLIOTT JT TEN
PO BOX 351
MARQUTTE MI  49855

THOMAS H ERICKSON
1330 N DEARBORN904
CHICAGO IL  60610-2085

THOMAS H EVERETT
27 BEATRICE ST
BUFFALO NY  14207-1621

THOMAS H EVERETT JR
BOX 236092
COCOA FL  32923-6092

THOMAS H FELTZ
14254 WINDSOR HEIGHTS DR
MT VERNON OH  43050-8627

THOMAS H FITZGERALD AS
CUSTODIAN FOR MISS LESLIE A
FITZGERALD U/THE MICH
UNIFORM GIFTS TO MINORS ACT
970 LAGUNA COURT
HOLLISTER CA  95023-7223

THOMAS H GANDY
1635 E LACON RD
FALKVILLE AL  35622-7441

THOMAS H GARDNER
4012 LOOP DRIVE
ENGLEWOOD OH  45322-2661

THOMAS H GARDNER &
RITA A GARDNER JT TEN
4012 LOOP DR
ENGLEWOOD OH  45322-2661

THOMAS H GIBBS
73 PEACEFUL LANE
BASSETT VA  24055-4271

THOMAS H GLASS &
PATRICIA M GLASS
TR
THOMAS H & PATRICIA M GLASS
FAM TRUST UA 06/20/97
N367 HAIGHT RD
FT ATKINSON WI  53538-8768

THOMAS H GOFF JR
2566 KERRIA DR
HOWELL MI  48843-6455

THOMAS H GREEN
13469 FARLEY
REDFORD TOWNSHIP MI  48239-2662

THOMAS H GROSS
213 SOUTHBROOK DRIVE
CENTERVILLE OH  45459-2847

THOMAS H GROVES
3525 EISENHOWER RD
COLUMBUS OH  43224-3283

THOMAS H HALL JR
BOX 1234
NASSAU ZZZZZ
BAHAMAS

THOMAS H HAND
26939 66TH AVE
LAWTON MI  49065-9684

THOMAS H HARDY
7011 STEVEN LN
INDIANAPOLIS IN  46260-4160

THOMAS H HARTMAN JR
729 S MONROE STREET
BROOKFIELD MO  64628-2447

THOMAS H HEINE &
NORMA Y HEINE JT TEN
ROUTE 7 BOX 517
FAIRMONT WV  26554-8953

THOMAS H HERMAN
BOX 159
BALDWIN PLACE NY  10505-0159

THOMAS H HILL
3131 N SNYDER ROAD
TROTWOOD OH  45426-4441

THOMAS H HODGE &
SUSAN B HODGE JT TEN
448 RAYMOND ST
ROCKVILLE CENTRE NY  11570-2737

THOMAS H HODGE JR
119 HOLLY DR E
LINCOLN DE  19960-9674

THOMAS H HODGE JR &
AUDREY E HODGE JT TEN
10 PRISCILLA RD
MEDWAY MA  02053

THOMAS H HOETGER
BOX 423
ELKHART IN  46515-0423

THOMAS H HOOVER
2335 SHAKELEY LANE
OXFORD MI  48371-4474

THOMAS H HULTZ &
JANET A HULTZ JT TEN
1248 MEADOWBROOK DR
CANONSBURG PA  15317

THOMAS H HUTT &
BERENICE H HUTT JT TEN
ROUTE 1 BOX 464
2 CREST DRIVE
HOCKESIN DE  19707-9772

THOMAS H JAMES
1147 DEMERE RD
ST SIMONS IS GA  31522-4108

THOMAS H JEFFERY
2224 N 51 ST
OMAHA NE  68104-4337

THOMAS H JOHNSON &
TERRY R JOHNSON JT TEN
432 BROOKSIDE DR
ANN ARBOR MI  48105

THOMAS H JONES
201 W SOUTH ST
ARCANUM OH  45304-1149

THOMAS H KENTER &
JEANETTE L KENTER JT TEN
327 ROSEBROCK CT
INDIANAPOLIS IN  46217-2729

THOMAS H KOCHANEK
4050 MAYFAIR ST
DEARBORN HTS MI  48125-3063

THOMAS H KONTAK JR
1633 GLENROSS BLVD
OREGON OH  43616-3811

THOMAS H KVALEVOG
13051 POPLAR
SOUTHGATE MI  48195-2447

THOMAS H LAGOS
750 SHRINE RD
SPRINGFIELD OH  45504-3932

THOMAS H LAURENT
852 CITATION DR
PATASKALA OH  43062-9152

THOMAS H LERMA
182 WEST FAIRMOUNT STREET
PONTIAC MI  48340-2738

THOMAS H LINDEMAN
136 OLD STIRLING RD
WARREN NJ  07059-5830

THOMAS H LINDSAY
5705 VARELMAN
NORWOOD OH  45212-1134

THOMAS H LITTLETON
BOX 159
SPRUCE PINE NC  28777-0159

THOMAS H LOCKETT
3717 DANDRIDGE AVE
DAYTON OH  45407-1117

THOMAS H LUECK
RT 2 BOX 120
GRIMESLAND NC  27837-9799

THOMAS H MC DERMOTT
33-17-190TH ST
FLUSHING NY  11358-1937

THOMAS H MURPHEY
604 SCHLEY
ITTA BENA MS  38941-1706

THOMAS H OLNEY
26 OGDEN PARMA TOWN
LINE ROAD
SPENCERPORT NY  14559

THOMAS H PAGE
1800 GLORIETTA DR
LAKE HAVASU CITY AZ  86404-1823

THOMAS H PENGELLY
2636 WEST SIDE DR
CHURCHVILLE NY  14428-9786

THOMAS H QUINN
BOX 231
OLEAN NY  14760-0231

THOMAS H RITCHIE &
JEAN RITCHIE JT TEN
417 BRIDGE ST
APT 201
CHARLEVOIX MI  49720-1376

THOMAS H SANFORD
3520 GLENWOOD
LANSING MI  48910-4708

THOMAS H SEBERRY &
DARLENE G SEBERRY JT TEN
95 MELBOURNE AVE
MERRITT ISLAND FL  32953-4679

THOMAS H MC DEVITT &
BARBARA S MC DEVITT JT TEN
149 COUNTRY KITCHEN RD
BARNESVILLE GA  30204-3701

THOMAS H NEWSOME JR UND
GUARDIANSHIP OF ANN NEWSOME
HEDDEN
12 REVIVAL ST
ROSEWELL GA  30075-4801

THOMAS H OWEN
BOX 1535
PASCAGOULA MS  39568-1535

THOMAS H PARENT & MILDRED T
PARENT TRUSTEES UA PARENT
FAMILY LIVING TRUST DTD
4/8/1992
4003 AUBURN
ROYAL OAK MI  48073-6338

THOMAS H PHEISTER
4436 N STOWELL AVE
SHOREWOOD WI  53211-1777

THOMAS H RANDOLPH
3425 COLORADO
KANSAS CITY MO  64128-2324

THOMAS H ROESLER
2814 TWO MILE RD
BAY CITY MI  48706-1245

THOMAS H SCHWARZE
C/O SHARON B SCHWARZE
17653 FRAMCREST LN
NORTHVILLE MI  48167

THOMAS H SHARTLE JR
TR F/B/O WADE MCKINLEY SHARTLE
UA 07/06/79
PORVENIR RT BOX 80
MONTEZUMA NM  87731

THOMAS H MOHAUPT &
ELAINE M MOHAUPT JT TEN
5188 KINGS OASIS WAY
MEMPHIS TN  38135-6215

THOMAS H NULLMEYER &
PATRICIA K NULLMEYER JT TEN
4002 CONTINENTAL CT
COLUMBIA MO  65203-5860

THOMAS H OWENS
3565 W COUNTY RD 500 S
COATESVILLE IN  46121

THOMAS H PATE
R D 1
BOX 288
CASTORLAND NY  13620-9751

THOMAS H PLONSKY
77 BROWER AVE
WOODMERE NY  11598-1745

THOMAS H RENNOLDS
519 STRATHY HALL RD
RICHMOND HILL GA  31324-4757

THOMAS H RUTKOSKIE
7274 WEST V W AVE
SCHOOLCRAFT MI  49087-9447

THOMAS H SCOTT
7100 HOLVERSON RD
CARSONVILLE MI  48419

THOMAS H SIMS
400 S ORTONVILLE RD
ORTONVILLE MI  48462-8871

THOMAS H STEVENS JR
143 CENTRE RD
SULLIVAN NH  03445-4103

THOMAS H STOUTAMIRE
550A S MCPRIDE LN
BROOKFIELD WI  53045-3671

THOMAS H SULLIVAN
26 CLUB RD
MONTCLAIR NJ  07043

THOMAS H SWAFFORD
BOX 1154
SAGINAW MI  48606-1154

THOMAS H SWANSON
4440 SEELEY
DOWNERS GROVE IL  60515-2705

THOMAS H SWORDS
CUST PETER
HESLER SWORDS UGMA TN
184 N WASHINGTON ST
DANVILLE IN  46122-1236

THOMAS H SYLVESTER
41005 PUMPKIN CENTER RD
PUMPKIN CENTER
HAMMOND LA  70403-7225

THOMAS H SYLVESTER
CUST T HOUSTON SYLVESTER
UTMA LA
41005 PUMPKIN CNTR RD
HAMMOND LA  70403-7225

THOMAS H TRAHMS
BOX 183
JANESVILLE MN  56048-0183

THOMAS H TWEEDIE JR
100 CALVIN COURT SO
TONAWANDA NY  14150-8804

THOMAS H ULANSKI
3048 E M 42
MANTON MI  49663-9698

THOMAS H ULANSKI &
KATHRYN A ULANSKI JT TEN
6260 N 31 RD
MANTON MI  49663-8034

THOMAS H UPTON &
NANCY F UPTON JT TEN
718 HARBORSIDE WAY
KEMAH TX  77565

THOMAS H VAN GRIETHUYSEN & ALICE M
VAN GRIETHUYSEN TTEE THOMAS H VAN
GRIETHUYSEN & ALICE M VAN GRIETHUYS
TR DTD 2/28/96 VAN GRIETHUYSEN FAM
1477 LONG POND ROAD APT#114
ROCHESTER NY  14626

THOMAS H VLCEK
331 SOUTH ROSE
PALATINE IL  60067-6853

THOMAS H WALDEN
4155 E OLD STATE RD
EAST JORDAN MI  49727-8714

THOMAS H WEISS
6-11 PARSONS BLVD
MALBA NY  11357-1071

THOMAS H WELCH
2229 DOORCHESTER DR
TROY MI  48084

THOMAS H WELLEN
37 HAYDEN ST
MARLBORO MA  01752-4318

THOMAS H WENDT &
RUTH WENDT JT TEN
4880 LOCUST ST NE APT 337
ST PETERSBURG FL  33703-4052

THOMAS H WHITEHEAD
3720 MORGAN ROAD
ORION MI  48359-2045

THOMAS H WILLIAMS
6700 ALTER ST
BALTIMORE MD  21207-6434

THOMAS H WOLFE
4622 N THOMAS
FREELAND MI  48623-8855

THOMAS H ZANK
1521 JACOBS ROAD
COLUMBIA TN  38401-1358

THOMAS HALL
5698 S DOUGLAS HALL
ANDERSON IN  46013

THOMAS HALL SCHUTTA
818 MAHONE DR
WINCHESTER VA  22601-6730

THOMAS HALLICK
55 CUMBERLAND ST
ROCKVILLE CENTRE NY  11570-5111

THOMAS HAMILTON SCOTT
3324 DUPONT AVE S
MINNEAPOLIS MN  55408-3514

THOMAS HARPER
9287 BAYBERRY AVE
MANASSAS VA  20110-4611

THOMAS HARRIS
6068 TAHITI DR
CINCINNATI OH  45224-2746

THOMAS HARRIS
6568 SANDSPUR LANE
FORT MEYERS FL  33919-6029

THOMAS HARRISON
100 FRANKLIN ROAD
ASHLAND MA  01721-1460

THOMAS HARVEY WEIR JR
7016 CHELSEA DAY LANE
TEGA CAY SC  29708-8369

THOMAS HASTINGS &
MARY HASTINGS JT TEN
31 BRADFORD ST
QUINCY MA  02169-7841

THOMAS HAUGHNEY
BOX 537
SOUTH ST
PATTERSON NY  12563-0537

THOMAS HAYS HUTTON
2471 MOUNT MORIAH
MEMPHIS TN  38115-1507

THOMAS HEDRICK
7950 VALENCIA CT
HIGHLAND CA  92346-5762

THOMAS HEFFERAN &
PHYLLIS HEFFERAN JT TEN
3414 OASIS BLVD
CAPE CORAL FL  33914

THOMAS HEMMINGER
8873 NORTHERN AVE
PLYMOUTH MI  48170

THOMAS HENRY
308 W TIOGA ST
TUNKHANNOCK PA  18657-6615

THOMAS HENRY BERRY
PO BOX 04
MADISON VA  22727-0004

THOMAS HENRY BONIFAS
722 CASTLE RD
COLORADO SPRINGS CO  80904-2137

THOMAS HENRY HAVEMANN
1403 GRANDRIDGE DR
DUNLAP IL  61525-9324

THOMAS HERBERT GRAHAM &
GENEVA MARION GRAHAM TEN COM
TRUSTEES UA GRAHAM FAMILY
LIVING TRUST DTD 03/30/92
2376 KING FOSTER LANE
KILSO WA  98626-5412

THOMAS HERBERT HAZLETT JR
17243 E SWAMP RD
PRAIRIEVILLE LA  70769-3411

THOMAS HERRICK
4 PENNSYLVANIA AVE
BRENTWOOD NY  11717-2305

THOMAS HILDEBRANT
335 LA SALLE
PORT HURON MI  48060-2248

THOMAS HILER
8150 BASSWOOD AVE
NEWAYGO MI  49337-9284

THOMAS HODGSON
29285 HILLVIEW
ROSEVILLE MI  48066-2051

THOMAS HOPKINS
697 CHELSEA DR
SANFORD NC  27330-8547

THOMAS HOPKINS &
ROBERTA A HOPKINS JT TEN
697 CHELSEA DR
SANFORD NC  27330-8547

THOMAS HOPPER
2019 SMITH RD
HAMILTON OH  45013-8507

THOMAS HORAN JR &
HELEN M HORAN JT TEN
906 CARSTAM DRIVE
FORKED RIVER NJ  08731-2030

THOMAS HOSTNIK
11295 GREENTREE
WARREN MI  48093-2527

THOMAS HUMPHREY JR
706 N SPRING
SEARCY AR  72143-3604

THOMAS HURLEY MAUNSELL
78 SARGENT RD
WINCHESTER MA  01890-4041

THOMAS HUTCHINS
2603 STONE MILL CRT
CLARKSVILLE TN  37043-2846

THOMAS HYRMAN
6340 SEYMOUR RD
SWARTZ CREEK MI  48473-7607

THOMAS I ALLEN
CUST
HELEN MARIE ALLEN U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
9875 RICHTER LN
ST LOUIS MO  63126-2437

THOMAS I BOWNS
306 N HAMPTON DR
DURAND MI  48429-1410

THOMAS I CONVERSE
5497 GODOWN RD
COLUMBUS OH  43235-4032

THOMAS I DILAMARTER
8412 RICHMOND AVENUE
NIAGARA FALLS NY  14304

THOMAS I GIBSON
7 KENNEDY COVE
RUTHER GLEN VA  22546

THOMAS I HESS
4561 GLEN MOOR WAY
KOKOMO IN  46902-9594

THOMAS I TAGG
9130 SLYKER RD
OTISVILLE MI  48463-9415

THOMAS I TILLMAN
1824 R J TILLMAN
EDWARDS MS  39066

THOMAS I TRAN
5160 BURLINGAME AVE SW
WYOMING MI  49509-4906

THOMAS I WILLIAMS
558 BUFFALO HILL ROAD
ELLISVILLE MS  39437-8744

THOMAS I WOOD
11152 ESTANCIA WAY
CARMEL IN  46032-9612

THOMAS IBARRA
3387 N MICHIGAN ROAD
DIAMONDALE MI  48821-8749

THOMAS IRVIN WEISER
130 E MAIN ST
ROCHESTER NY  14604

THOMAS IVAN FOGLE &
ROBERTA KNIGHT FOGLE JT TEN
17409 MOSS SIDE LANE
OLNEY MD  20832-2918

THOMAS J AGELL
CUST
THOMAS DEAN AGELL U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
224 W 22ND ST
HUNTINGTON NY  11743-6206

THOMAS J AGNEW
2920 AMHERST AVE
DALLAS TX  75225-7805

THOMAS J AHERN &
MARIE E AHERN JT TEN
78-25-87TH AVE
WOODHAVEN NY  11421

THOMAS J ALTENBURG
442 SIXTH STREET
CALUMET MI  49913

THOMAS J AMASON
205 HOLLYRIDGE DR
ROSWELL GA  30076-1247

THOMAS J ARBORE
3968 TULANE
DEARBORN HTS MI  48125-2244

THOMAS J ARNOLD
6151 MASSACHUSETTS AVE
INDIANAPOLIS IN  46226-5637

THOMAS J AUERSWALD &
ROSE MARIE B AUERSWALD JT TEN
2927 KINGSTON WAY
BENSALEM PA  19020-1501

THOMAS J AUTERMAN
7079 CEDAR BANK
W BLOOMFIELD MI  48324

THOMAS J BABOWICZ SR
245 BAILEYVILLE RD
MIDDLEFIELD CT  06455-1014

THOMAS J BALDWIN
1720 9TH STREET
BOX 672
VICTORIA VA  23974-9651

THOMAS J BARDEN SR
BOX 388
BABYLON NY  11702-0388

THOMAS J BATEMAN JR
PO BOX 758
WILSON NY  14172-0758

THOMAS J BATLLE
21 LARSEN ROAD
RINGOES NJ  08551-1708

THOMAS J BATUGOWSKI
3296 CRAIG DR
NORTH TONAWANDA NY  14120-1252

THOMAS J BAUSCH
23598 APPALCHIA DR
LAWRENCEBURG IN  47025-9685

THOMAS J BECKER &
ROSANNA M BECKER JT TEN
1613 SOUTHLAND PKWY
APT H
MARION OH  43302-7479

THOMAS J BEGLEY
CUST
TERRENCE M BEGLEY U/THE
NEBRASKA UNIFORM GIFTS TO
MINORS ACT
6240 WILLIAM ST
OMAHA NE  68106-1564

THOMAS J BEINDIT
32550 RUEHLE
WARREN MI  48093-8116

THOMAS J BEINDIT &
AGNES M BEINDIT JT TEN
32550 RUEHLE
WARREN MI  48093-8116

THOMAS J BELL
351 WOODLAND AVE
SALEM OH  44460-3248

THOMAS J BELL &
ARLICE A BELL
TR BELL FAM TRUST
UA 12/09/94
6543 THOMPSON RD
CINCINNATI OH  45247-2640

THOMAS J BENNETT
24801 PRINCETON
DEARBORN MI  48124-4457

THOMAS J BERGMAN
10727 8TH AVE NW
GRAND RAPIDS MI  49544-6765

THOMAS J BERGMAN
906 A LAMI
ST LOUIS MO  63104

THOMAS J BIGSTAFF 3RD
2603 PARIS PIKE
MOUNT STERLING KY  40353-8732

THOMAS J BIRD
122 ERIE ST
MARBLEHEAD OH  43440-2260

THOMAS J BISCHOF
770 OSTRANDER RD
E AURORA NY  14052-1202

THOMAS J BISTOS
5605 W 102ND ST
OAK LAWN IL  60453-4407

THOMAS J BLIGH
25 W 3RD ST APT 3
FREDERICK MD  21701

THOMAS J BODNER
48079 COLONY FARMS CIRCLE
PLYMOUTH MI  48170-3304

THOMAS J BOEHLING
5002 BALSAM DR
ROANOKE VA  24018-4806

THOMAS J BOLDEN &
DELORES J BOLDEN JT TEN
4604 RAMSGATE DR
TALLAHASSEE FL  32308-2140

THOMAS J BOLDUC
5839 W MASON RD
FOWLERVILLE MI 48836-8993

THOMAS J BONK
CUST JOHN T
BONK UGMA MI
13815 BRIANA LANE
SHELBY TWP MI 48315-2010

THOMAS J BOOZ
9 CHOPTANK AVE
BALTIMORE MD 21237-3201

THOMAS J BOUSQUET
19954 N LONDON BRIDGE DR
SURPRISE AZ 85387

THOMAS J BOUSQUET &
KATHLEEN M BOUSQUET JT TEN
19954 N LONDON BRIDGE DR
SURPRISE AZ 85387

THOMAS J BOWEN & MARLENE C BOWEN
TR
THOMAS J BOWEN & MARLENE C BOWEN
LIVING TRUST U/A DTD 5/21/99
8233 STONEWALL DR
VIENNA VA 22180

THOMAS J BOYER &
LORRAINE P BOYER
TR THE BOYER FAMILY LIV TRUST
UA 11/14/97
19903 IRVING DRIVE
LIVONIA MI 48152-4115

THOMAS J BRACKEN
3427 MEDINA RD
MEDINA TWP OH 44256-9631

THOMAS J BRADY &
ROSALINDA BRADY COMMUNITY PROPERTY
1566 LOFTY PERCH PL
SANTA ROSA CA 95409

THOMAS J BRANDI
1851-38TH AVE
SAN FRANCISCO CA 94122-4147

THOMAS J BRASH
6407 HAMM ROAD
LOCKPORT NY 14094-6537

THOMAS J BREWER
2808 WARRIOR DR
WIXOM MI 48393-2178

THOMAS J BROOKBANK
BOX 16617
SURFSIDE BEACH SC 29587-6617

THOMAS J BROOKS
316 S SEVENTH ST
MIAMISBURG OH 45342-3346

THOMAS J BROUGHTON
202 RIVERVIEW COURT
TAWAS CITY MI 48763-9231

THOMAS J BROWN
23735 W CHICAGO RD
REDFORD MI 48239-1338

THOMAS J BROWN
7238 W SOFTWIND DR
PEORIA AZ 85383

THOMAS J BROWN
BOX 20437
FERNDALE MI 48220-0437

THOMAS J BUDD
TR U/A
DTD 12/12/77 WITH RICHARD S
BUDD GRANTOR
128 CHURCH STREET
ASHLAND OH 44805-2105

THOMAS J BUECKER
BOX 1215
PIQUA OH 45356-1215

THOMAS J BULGER &
MARIE E BULGER JT TEN
28057 MAGIC MOUNTAIN LANE
CANYON COUNTRY CA 91351-3534

THOMAS J BURBA
44135 FRANCISCAN
CANTON MI 48187-3251

THOMAS J BURNS JR
351 NEW ROAD
EAST AMHERST NY 14051-2105

THOMAS J BURNSIDE
13510 SHAKAMAC DR
CARMEL IN 46032-9656

THOMAS J BURNSIDE &
MARIANN BURNSIDE JT TEN
13510 SHAKAMAC DR
CARMEL IN 46032-9656

THOMAS J BURRIER
147 BURRIER ROAD
WAYMART PA 18472

THOMAS J BURROWS SR &
AUDRAY J BURROWS JT TEN
7413 E WOODED SHORE DR
WONDER LAKE IL 60097-8612

THOMAS J BURZYNSKI
9298 SE SHARON ST
HOBE SOUND FL  33455-6920

THOMAS J BURZYNSKI
TR UA 09/30/88 JOSEPH T
BURZYNSKI TRUST
9298 SE SHARON ST
HOBE SOUND FL  33455-6920

THOMAS J BURZYNSKI
TR UA 09/30/88 KARA
BURZYNSKI TRUST
9298 SE SHARON ST
HOBE SOUND FL  33455-6920

THOMAS J CALANDRA
20 GROVE STREET
CALDWELL NJ  07006-6104

THOMAS J CANNON
3028 S HEDGES AVE
INDEPENDENCE MO  64052-2965

THOMAS J CAPELLO &
MARIANNE G CAPELLO JT TEN
48600 BRICKYARD RD
POTOMAC MD  20854

THOMAS J CAPPER
5510 MAPLE
DEARBORN MI  48126-3240

THOMAS J CARELLA
685 SARA CT
LEWISTON NY  14092-1195

THOMAS J CAREY
421 CENTRAL AVE
HARRISON NJ  07029-2611

THOMAS J CAREY &
ROSE I CAREY JT TEN
421 CENTRAL AVENUE
HARRISON NJ  07029-2611

THOMAS J CARUSO
661 GRANT AVE
MAYWOOD NJ  07607-1532

THOMAS J CASEY
214 S 15TH
SAGINAW MI  48601-1867

THOMAS J CASPER &
SUSAN G CASPER JT TEN
124 WOODBRIGE CIRCLE
DAYTONA BEACH FL  32119-2349

THOMAS J CASSIDY
12 BENEDICT STREET
SILVER SPRING NY  14550

THOMAS J CECCHINI
1918 KANSAS
FLINT MI  48506-3714

THOMAS J CHAMBERS
4479 E 400 S
MIDDLETOWN IN  47356

THOMAS J CHAMBLESS
505 E RUTLAND ST
COVINGTON LA  70433-3218

THOMAS J CHAMPAGNE JR
BOX 226
COVINGTON LA  70434-0226

THOMAS J CHAPMAN
46 OLD RIVER RD
MASSENA NY  13662-3196

THOMAS J CHAVIS
9226 CHERRYWOOD
CLARKSTON MI  48348-2500

THOMAS J CHILLOG
3128 59TH ST S APT 408
GULFPORT FL  33707

THOMAS J CIARELLI
6311 CAMBOORNE
DEARBORN HEIGHTS MI  48127-3918

THOMAS J CIESLA
2052 CASS AVENUE
BAY CITY MI  48708-9111

THOMAS J CIRILLO
24 GRANITE RD
LEVITTOWN PA  19057-3312

THOMAS J CLARKE
533 GENNIE LN
CINCINNATI OH  45244-1708

THOMAS J CLARKE &
ELIZABETH M CLARKE JT TEN
533 GENNIE LN
CINCINNATI OH  45244-1708

THOMAS J CLEMENTZ
10427 RT 1
CLOVERDALE OH  45827

THOMAS J CLIFFORD
2060 E CREST DR
ENGLEWOOD FL 34223-1606

THOMAS J COLEMAN
304 LINDY LANE
ST JOHNS MI 48879-2302

THOMAS J COLEMAN
92 CHAPEL DRIVE
HOLLAND PA 18966-1627

THOMAS J COLGATE &
CLEO E COLGATE JT TEN
5356 BALD EAGLE LANE SW
TUMWATER WA 98512

THOMAS J COLLINSON
BOX 241
CLARKSTON MI 48347-0241

THOMAS J COLTMAN
TR LIVING TRUST 08/15/90
U/A SUZANNE A SAWYER
23550 CENTER RIDGE RD 103
WESTLAKE OH 44145-3655

THOMAS J CONNOLLY JR
85 GLEN ST
WHITMAN MA 02382-1928

THOMAS J CONRY
5942 UNIVERSITY AVE
INDIANAPOLIS IN 46219-7227

THOMAS J CONTE &
ANNE L CONTE JT TEN
26 RAMONDO LANE
SMITHTOWN NY 11787-2402

THOMAS J COOK
42125 MALBECK DR
STERLING HEIGHTS MI 48314-3047

THOMAS J COOK JR &
LYNDA A COOK JT TEN
5080 TRAMARLAC LN
ERIE PA 16505-1349

THOMAS J COVINGTON
3122 N US 220 HWY
ELLERBE NC 28338

THOMAS J CRAGGS
4101 NE 35TH ST
OCALA FL 34479-3239

THOMAS J CRANE
133 MOHAWK
PONTIAC MI 48341-1125

THOMAS J CROSSLAND
4044 N PENNSYLVANIA
INDIANAPOLIS IN 46205-2609

THOMAS J CULHANE
6441 S RICHMOND AVE
WELLSBROOK IL 60527

THOMAS J CULLEY
192 BARD AVE
STATEN ISLAND NY 10310-1610

THOMAS J CURLEY SR &
FLORIEN C CURLEY JT TEN
79 OLD KELSEY POINT RD
WESTBROOK CT 06498

THOMAS J DALEY
88 RED HILL RD
LEISURE KNOLL
LAKEHURST NJ 08733-3922

THOMAS J DARBY
5655 ARLINGTON AVE
BRONX NY 10471-1221

THOMAS J DAVIS
4 COLLEGE HILL RD
MONTROSE NY 10548

THOMAS J DAVIS &
JUNE DAVIS JT TEN
150 HIGHLAND TER
WHITE LAKE MI 48386-1950

THOMAS J DE WITT
553 KANSAS
YPSILANTI MI 48198-8005

THOMAS J DEBOER & LINDA K DEBOER
TR DEBOER LIVING TRUST
UA 12/21/00
11004 RADCLIFF DR
ALLENDALE MI 49401

THOMAS J DEMPSEY
28031 ADLER DRIVE
WARREN MI 48093-4220

THOMAS J DENNANY &
VICKI J DENNANY JT TEN
7437 S SHERIDAN
DURAND MI 48429-9301

THOMAS J DERINGER
3240 SE CHANDELLE RD
JUPITER FL 33478-1909

THOMAS J DESMOND
14992 ALASKA ROAD
WOODBRIDGE VA  22191-3662

THOMAS J DESMOND JR
4841 WOODRIDGE DR
YOUNGSTOWN OH  44515-4830

THOMAS J DESORMIER &
LYNN A DESORMIER JT TEN
6128 WILDCHERRY LANE
OXFORD NC  27565

THOMAS J DI ANGELIS
643 HILLENDALE RD
AVONDALE PA  19311-9780

THOMAS J DI GIROLAMO
320 GNAGE LN
ROCHESTER NY  14612-3200

THOMAS J DIETSCH
40 CHALMERS STREET
WILLIAMSVILLE NY  14221-5108

THOMAS J DINEEN &
JEAN M DINEEN JT TEN
14805 WILLIAMSBURG CURVE
BURNSVILLE MN  55306-5055

THOMAS J DIXON
8615 CLOVERLAWN
DETROIT MI  48204-3271

THOMAS J DOOLEY
BOX 837
CHICAGE HTS IL  60412-0837

THOMAS J DOSCH &
JOAN M DOSCH JT TEN
83 BRIAR HILL RD
ORCHARD PARK NY  14127-3550

THOMAS J DOWNER
7624 WEST-M 68
BOX 879
INDIAN RIVER MI  49749

THOMAS J DRESSANDER
4938 MARSHALL
KENTWOOD MI  49508-4728

THOMAS J DUNN
7216 FURNACE RD
ONTARIO NY  14519-9733

THOMAS J EASTBURN
2026 HARWYN RD
NORTH GRAYLYN CREST
WILMINGTON DE  19810-3840

THOMAS J EASTBURN & WAYNE E
EASTBURN & LAVERNE E EASTBURN
TR FOR ETHEL ARLENE ROBERTS
U/W H EMERSON EASTBURN
1400 MARKET STREET
WILMINGTON DE  19801-3124

THOMAS J EAU CLAIRE
3078 GREENWOOD DRIVE
NATIONAL CITY MI  48748

THOMAS J EHRENBERGER
BOX 9044
HAMPTON VA  23670-0044

THOMAS J FARLEY
7852 HORNED LARK CR
PORT SAINT LUCI FL  34952-3197

THOMAS J FARRAGHER
4117 WINDING WAY
PORTWORTH TX  76126

THOMAS J FAULKNER
2591 DUNHILL RD
DAYTON OH  45420-3738

THOMAS J FERGUSON
5810 US HIGHWAY 20 LOT 67
WAKEMAN OH  44889-8981

THOMAS J FERRARI &
GEORGIANNA H FERRARI
TR UA FERRARI REV INTER VIVOS TR
8/17/1989
3400 WAGNER HEIGHTS ROAD
#15
STOCKTON CA  95209-4890

THOMAS J FINNIN
286 UPPER RIDGE RD
BRASHER FALLS NY  13613-3278

THOMAS J FISHER
16300 KNOBHILL DRIVE
LINDEN MI  48451-8655

THOMAS J FLANAGAN
213 SCHIEVERT AVENUE
ASTON PA  19014-2736

THOMAS J FLOW
27952 PUEBLO SERENA
HAYWARD CA  94545-4516

THOMAS J FLYNN
CUST KATHLEEN A FLYNN UGMA IL
369 W MADISON ST
ELMHURST IL  60126-4717

THOMAS J FLYNN
CUST MICHAEL T FLYNN UGMA IL
369 W MADISON ST
ELMHURST IL  60126-4717

THOMAS J FREEMAN &
ELLA K FREEMAN
TR THOMAS J FREEMAN & ELLA K
FREEMAN TRUST UA 11/03/95
4815 W 77TH TERR
PRAIRIE VILLAGE KS  66208-4322

THOMAS J GARDNER
361 N 67TH ST
HARRISBURG PA  17111-4414

THOMAS J GLANCY JR
4 LONGMEADOW AVE
MIDDLETOWN RI  02842-5247

THOMAS J GRANNAN
7610 N MERIDIAN ST
INDIANAPOLIS IN  46260-3629

THOMAS J GRAY &
MARGARET E GRAY JT TEN
24 FOURTH ST
PITTSBURGH PA  15215

THOMAS J GRGURICH
15 SHORT AVE
PITTSBURGH PA  15223-1236

THOMAS J GUSTAIRS
16320 KINGSTON
FRASER MI  48026-3268

THOMAS J HAGARTY
TR U/A
DTD U/A DTD 07/20/92 THOMAS
J HAGARTY TRUST
80 LOEFFLER RD APT G521
BLOOMFIELD CT  06002-4306

THOMAS J FLYNN
CUST PAMELA S
FLYNN UGMA IL
369 W MADISON ST
ELMHURST IL  60126-4717

THOMAS J FRUEH
408 RUNYAN AVE
LIMA OH  45801-3639

THOMAS J GAWRYCH
1178 E BEAVER RD
KAWKAWLIN MI  48631-9164

THOMAS J GOLLAHER
12 VINCE DRIVE
ROCHESTER NY  14606-3412

THOMAS J GRAVINA
1084 W SERVICE RD
MASON MI  48854-9717

THOMAS J GREENIA
6550 N RIVER RD
FREELAND MI  48623-9268

THOMAS J GRIFFIS & LAWRENCE
W GRIFFIS JR TR FOR
STEFFANIE RUTH GRIFFIS U/A
DTD 12/18/67
2855 MAGNOLIA BLVD W
SEATTLE WA  98199-2410

THOMAS J GUSTAIRS
16320 KINGSTON AVE
FRASER MI  48026

THOMAS J HALASZ
2151 DYE FORD RD
ALVATON KY  42122-9677

THOMAS J FORSYTH
83 AKRON STREET
LOCKPORT NY  14094-5121

THOMAS J GALLAGHER JR
BOX 165
THORNTON PA  19373-0165

THOMAS J GILBERT
9400 STEPHENSON RD
ONSTED MI  49265-9320

THOMAS J GRAF &
JUANITA A GRAF JT TEN
8356 OLD MILL CREEK RD
BRENHAM TX  77833-2073

THOMAS J GRAY
24 FOURTH ST
PITTSBURGH PA  15215

THOMAS J GREENWOOD &
HERBERT T GREENWOOD JT TEN
29544 KENLOCK DR
FARMINGTON HILLS MI  48331-6008

THOMAS J GUARALDO
TR
THOMAS J GUARALDO JR U/A DTD
12/1/1980
509 ANNADALE DR
BERWYN PA  19312-1974

THOMAS J GUSTAIRS &
PAMELA S GUSTAIRS JT TEN
16320 KINGSTON
FRASER MI  48026-3268

THOMAS J HALL
4998 NW 3RD TERR
BOCA RATON FL  33431-4767

THOMAS J HALPIN III
518 MAY DR
# 4A
SCHUYKL HAVN PA  17972-1516

THOMAS J HARRELL
24560 ONEIDA BLVD
OAK PARK MI  48237-1716

THOMAS J HAWKINS
3543 EAST 138 ST
CLEVELAND OH  44120-4538

THOMAS J HELMS
14823 CHERRYLAWN
DETROIT MI  48238-1839

THOMAS J HERIFORD
1028 GORDON
LANSING MI  48910-2723

THOMAS J HILL
1719 MASON LANE
CHARLOTTESVILLE VA  22903-5116

THOMAS J HOFFMANN
798 MCKENDIMEN RD
SHAMONG NJ  08088-8628

THOMAS J HONEA
2800 SIERRA DRIVE
FORT WORTH TX  76116-3914

THOMAS J HOWA
BOX 71272
SALT LAKE CITY UT  84171-0272

THOMAS J HAMEL
TR UA 12/10/02
THOMAS J HAMEL REVOCABLE TRUST
4421 ROSEWOLD
ROYAL OAK MI  48073-1742

THOMAS J HARRIGER &
KAREN K HARRIGER JT TEN
256 CREST WOOD DR
GAYLORD MI  49735-9134

THOMAS J HAWKINS &
ETHEL L HAWKINS JT TEN
3543 EAST 138 ST
CLEVELAND OH  44120-4538

THOMAS J HENKE
4530 BRANDES RD
MOSCOW MILLS MO  63362-2028

THOMAS J HIBBERT
6421 DYKE RD
ALGONAC MI  48001-4208

THOMAS J HINES
ATTN CIGNA
2802 NORTHLAK DR
RICHMOND VA  23233-3320

THOMAS J HOLMES &
KATHRYN V HOLMES JT TEN
BOX 22352
HOUSTON TX  77227-2352

THOMAS J HOPPER
4229 FULTON AVE
DAYTON OH  45439-2123

THOMAS J HRUBY JR
CUST JACOB T HRUBY
UGMA TX
2 BRISTOL CT
CARTESVILLE GA  30120

THOMAS J HARDY
2326 EAST 97 ST
CLEVELAND OH  44106-3557

THOMAS J HARTIGAN
972 CHAPEL COURT N
GLEN ELLYN IL  60137-6455

THOMAS J HAYES JR &
PATRICIA F HAYES JT TEN
117 WORDSWORTH DR
WILMINGTON DE  19808-2340

THOMAS J HENKEL
10 MILLWOOD ST
FRAMINGHAM MA  01701-3728

THOMAS J HIBBERT &
MARTHA A HIBBERT JT TEN
6421 DYKE RD
ALGONAC MI  48001-4208

THOMAS J HOCKENBERRY
9321 E 42ND ST
TUCSON AZ  85730

THOMAS J HOLSER
1007 S DAYTON
DAVISON MI  48423-1741

THOMAS J HOSA
1468 NILES VIENNA ROAD
NILES OH  44446

THOMAS J HRUBY JR &
REBECCA HRUBY JT TEN
2 BRISTOL CT
CARTERSVILLE GA  30120-6498

THOMAS J HUGHEL
C/O SMS GROUP LLC INC
ATTN MARLENE L BRYANT
530 5TH AVE 20TH FLOOR
NEW YORK NY  10036

THOMAS J HUGHES
103 E OHIO ST
OLEAN NY  14760-3905

THOMAS J HULL
8175 CORUNNA ROAD
FLINT MI  48532-5505

THOMAS J HUNTER
13530 W MAIN ST
DALEVILLE IN  47334-9755

THOMAS J HURM JR
262 LAKEHART
MOORESVILLE IN  46158-8485

THOMAS J HUTTON
6 RESTON ROAD
MANALAPAN NJ  07726-3435

THOMAS J IGOE
100 MT LEBANON RD
GLEN GARDNER NJ  08826-3020

THOMAS J ILEY
54504 POCAHONTAS
SHELBY TOWNSHIP MI  48315-1270

THOMAS J JANCSEK
17 KESTER DR
EDISON NJ  08817-2364

THOMAS J JENTZEN
70 W FOREST WAY
OXFORD GA  30054-2613

THOMAS J JOSEPH
852 FREDERICK ST
NILES OH  44446-2720

THOMAS J KALB SR
CUST WILLIAM JOHN KALB UGMA MN
4425 GILFORD DRIVE
EDINA MN  55435-4153

THOMAS J KAMP &
FENNA H KAMP JT TEN
6475 CHURCHILL RD
MANHATTAN MT  59741-8401

THOMAS J KANE
248 OVERBROOK AVE
TONAWANDA NY  14150-7406

THOMAS J KAPELUCH &
DONNA M KAPELUCH JT TEN
52726 ANTLER DR
MACOMB MI  48042-3411

THOMAS J KARABIN
3191 WOODLAND COURT SOUTH
NORTH TONAWANDA NY  14120-1142

THOMAS J KEATING
22702 TX 249
TOMBALL TX  77375-6495

THOMAS J KEECH
PO BOX 103
105 GROVE ST
GAINES MI  48436

THOMAS J KELLY
1180 HIGH STEEET
WESTWOOD MA  02090

THOMAS J KELLY
39 BEAUMONT RD
ROCHESTER NY  14616-4511

THOMAS J KELLY &
PATRICIA J KELLY JT TEN
60 AMBASSADOR DR
MANCHESTER NJ  08759

THOMAS J KELLY JR
CUST
SEAN THOMAS KELLY UGMA NY
12 MEADOW LANE
BOX 201
NEWTONVILLE NY  12110-5321

THOMAS J KENNEDY JR
TR T J KENNEDY JR REVOCABLE TRUST
UA 01/07/97
BOX 1426
SAPULPA OK  74067-1426

THOMAS J KERRIGAN
113 WILLOW CT
CROSS RIVER NY  10518-1306

THOMAS J KIIHR
53888 SCARBORO WAY
SHELBY TWP MI  48316

THOMAS J KIIHR &
JANICE M KIIHR JT TEN
53888 SCARBORO WAY
SHELBY TWP MI  48316-1230

THOMAS J KIRK &
THERESA A KIRK JT TEN
BOX 550
PARAGOULD AR  72451-0550

THOMAS J KLENOTIC
2652 STIEGLER RD
VALLEY CITY OH  44280-9584

THOMAS J KNIGHT
BOX 22
MIMBRES NM  88049-0022

THOMAS J KOLIS
1331 NIGHTINGALE
DEARBORN MI  48128-1022

THOMAS J KONIOWSKY &
DEBORAH KONIOWSKY JT TEN
812 IOWA
MC DONALD OH  44437-1622

THOMAS J KONIOWSKY &
DEBORAH KONIOWSKY JT TEN
812 IOWA
MC DONALD OH  44437-1622

THOMAS J KOSEK &
THOMAS P KOSEK JT TEN
1685 BRYS DRIVE
GROSSE POINTE WOOD MI
48236-1009

THOMAS J KOVALCIK &
STELLA B KOVALCIK JT TEN
125 RORATONGA RD
NORTHPORT FL  34287

THOMAS J KOWALSKI
6923 MADISON STREET
MERRILLVILLE IN  46410-3449

THOMAS J KOZICKI
5366 PINE CREST
YOUNGSTOWN OH  44515-4046

THOMAS J KREINIKER &
LINDA N KREINIKER JT TEN
8404 WILLOW WEST DR
WILLOW SPRINGS IL  60480-1140

THOMAS J KRYSTINIAK
3755 EDGERTON CT
CEDAR SPRINGS MI  49319-9419

THOMAS J KUEHNEL
41700 HARRIS RD
BELLEVILLE MI  48111-9185

THOMAS J KUKLA
1409 MCCORMICK
BAY CITY MI  48708-8321

THOMAS J KUNDINGER
CUST MICHAEL L KUNDINGER UTMA WI
869 TUMBLEBROOK
NEENAH WI  54956-1227

THOMAS J KUNDINGER
CUST PAUL
R KUNDINGER UTMA WI
869 TUMBLEBROOK
NEENAH WI  54956-1227

THOMAS J KUNDINGER
CUST THOMAS E KUNDINGER UTMA WI
869 TUMBLEBROOK
NEENAH WI  54956-1227

THOMAS J KURZYNIEC
29526 OAKLEY
LIVONIA MI  48154-3734

THOMAS J KWENTUS &
LINDA K KWENTUS JT TEN
231 BRANDON DRIVE
WEATHERFORD TX  76087-9381

THOMAS J LAFOLLETTE
RR 1 BOX 331
KEWANNA IN  46939-9801

THOMAS J LAKIN &
MARY ANN LAKIN JT TEN
1514 SW 21ST PL
REDMOND OR  97756-9498

THOMAS J LANAHAN
ATTN LINDA A MCCAULEY
49 LANGDON ST
NEWTON MA  02458-1803

THOMAS J LANE
1299 CONCORD PLACE DR APT 2C
KALAMAZOO MI  49009-2222

THOMAS J LANGDON
BOX 553
GRAND BLANC MI  48439-0553

THOMAS J LANGFORD
426 N TUSCARAWAS ST
BOX 375
DOVER OH  44622-3144

THOMAS J LAUMANN &
DONA M LAUMANN JT TEN
1314 NURSEY HILL COURT
ARDEN HILLS MN  55112-5715

THOMAS J LAUMANN &
DONA M LAUMANN TEN COM
1314 NURSERY HILL
ARDEN HILLS MN  55112

THOMAS J LAUT TR
UA 09/06/1996
THOMAS J LAUT TRUST
12244 SANTA TERESA DR
SAN RAMON CA  94583

THOMAS J LAVICTOIRE &
PEGGY J LAVICTOIRE JT TEN
4730 RICHARDSON DR
BAY CITY MI  48706-2724

THOMAS J LECLAIR
9587 CALLAWOODS DR
CANFIELD OH  44406-9141

THOMAS J LEQUAR
36250 LAKESHORE BLVD UNIT 305
EAST LAKE
EASTLAKE OH  44095

THOMAS J LINER
144 ROSE ST
SIMSBORO LA  71275-3016

THOMAS J LISZEWSKI
5690 BALDWIN
WINDSOR ON CAN  N8T 1L8
CANADA

THOMAS J LORENZ
4 BROWER PLACE
PORT CHESTER NY  10573-2308

THOMAS J LUDWICK
4400 FOREST AVE
BROOKFIELD IL  60513-2507

THOMAS J LUKASZEK
3360 VETERAN ST
VICTORIA BC  V8P 4M9
CANADA

THOMAS J MADDEN
221 DAISY LN
CARMEL NY  10512-2224

THOMAS J LAZARZ &
DONNA M LAZARZ JT TEN
34578 PEMBROKE
LIVONIA MI  48152-1164

THOMAS J LECLAIR &
JANET E LECLAIR JT TEN
9587 CALLAWOODS DR
CANFIELD OH  44406-9141

THOMAS J LEWIS
2434 COIT DR NW
WARREN OH  44485-1456

THOMAS J LISZEWSKI
5690 BALDWIN
WINDSOR ON  N8T 1L8
CANADA

THOMAS J LIVINGSTON
1228 BIELBY
PONTIAC MI  48328-1304

THOMAS J LORENZ &
JANET E LORENZ JT TEN
4 BROWER PLACE
PORTCHESTER NY  10573-2308

THOMAS J LUDWICK &
DOROTHY LUDWICK JT TEN
4400 FOREST AVE
BROOKFIELD IL  60513-2507

THOMAS J LYON
2621 GOLF COURSE DR 401
SARASOTA FL  34234-4905

THOMAS J MAIDA
1061 CENTER RD
ESSEXVILLE MI  48732-2007

THOMAS J LEARY
39 BIRDS HILL AVE
NEEDHAM MA  02492-4231

THOMAS J LEECH III EX EST
LAWRENCE E GUIDROZ
982 TIEHACK CT W
GALION OH  44833

THOMAS J LINDSAY
3464 CHEVIOT AVE
CINCINNATI OH  45211-5622

THOMAS J LISZEWSKI
5690 BALDWIN
WINDSOR ON  N8T 1L8
CANADA

THOMAS J LONCZYNSKI &
PEGGY A LONCZYNSKI
TR LONCZYNSKI TRUST UA 4/15/05
50786 N HAMPTON CT
MACOMB MI  48044

THOMAS J LUCAS &
SANDRA DAWN LUCAS JT TEN
624 N CONTY ROAD 450 E
DANVILLE IN  46122

THOMAS J LUEKEN
5150 S SUMPTER CT
PAHRUM NV  89061

THOMAS J MACH &
ARLENE L MACH JT TEN
17280 DELAWARE
REDFORD MI  48240-2301

THOMAS J MAJEWSKI
1855 CAROLAN PLACE
SAGINAW MI  48603-4480

THOMAS J MALONE
8920 KENILWORTH DR
BURKE VA  22015-2174

THOMAS J MANNING
815 W FARROW CT
BEL AIR MD  21014-6903

THOMAS J MARHEFKY
4890 US ROUTE 422
SOUTHINGTON OH  44470-9753

THOMAS J MARKOWSKI
246 HICKORY CIRCLE
MIDDLETOWN CT  06457-2439

THOMAS J MARKS
3826 KING JAMES DR SW
ATLANTA GA  30331-4926

THOMAS J MARTIN
201 PEALE CT
CIBOLO TX  78108-4211

THOMAS J MARTIN &
MARYANNE MARTIN JT TEN
17 PLEASANT CT
BINGHAMTON NY  13905-1515

THOMAS J MASTERSON
836 MCKINLEY PARKWAY
BUFFALO NY  14220-1339

THOMAS J MATTERN
18171 MULBERRY STREET
RIVERVIEW MI  48192-7628

THOMAS J MAUCH
8090 MCCARTY RD
SAGINAW MI  48603-9618

THOMAS J MC CALLUM
109 SUNNYSIDE LANE
COLUMBIA TN  38401-5234

THOMAS J MC CLINTOCK
304 VALLEY BROOK LANE
CONCORD NC  28025

THOMAS J MC CORMACK
37 MCBRIDE AVE
WHITE PLAINS NY  10603-3329

THOMAS J MC CORMACK
BOX 51 H
SCARSDALE NY  10583-0051

THOMAS J MC CORMICK
18 STILL ST 26
BROOKLINE MA  02446-7044

THOMAS J MC GARRY
2158 HAYES ST
MARNE MI  49435-8787

THOMAS J MC GRANARY
331 WALDEN RD
WILMINGTON DE  19803-2423

THOMAS J MC GRATH &
SUSAN L MC GRATH JT TEN
15 HAWTHORNE ROAD
BARRINGTON IL  60010-5321

THOMAS J MC GUIRE JR
58 LINCOLN AVE
LAMBERTVILLE NJ  08530-1029

THOMAS J MCADOW
763 ANDRUS
BATTLE CREEK MI  49015-2057

THOMAS J MCBARRON &
FRANCES MCBARRON JT TEN
5372 AMALFI DRIVE
CLAY NY  13041-9122

THOMAS J MCCANN
2724 SHERWOOD DR
JANESVILLE WI  53545-0432

THOMAS J MCCARTHY
BOX 661972
SACRAMENTO CA  95866-1972

THOMAS J MCDONNELL
4907 GRINDON AVE
BALTIMORE MD  21214-2408

THOMAS J MCELLISTRIM
TR UA 07/17/92 F/B/O
THOMAS J MCELLISTRIM
9405 STELZER ROAD
HOWELL MI  48843-9388

THOMAS J MCGILL &
MARGARET O MCGILL JT TEN
270 LAKE FOREST DR SW
PINEHURST NC  28374-9408

THOMAS J MCGREGOR
LOT 25
2743 W 17TH ST
MARION IN  46953-9424

THOMAS J MCLAIN
BOX 1974
MANSFIELD OH  44901-1974

THOMAS J MEADOWS
6131 NORTHWOOD CIRCLE
WHITE LAKE MI  48383-3565

THOMAS J MEARSHEIMER
6 PEACHTREE DRIVE
CORTLANDT MANOR NY  10567-5232

THOMAS J MEIER &
DEBRA L MEIER JT TEN
13909 W 71ST TER
SHAWNEE KS  66216-5513

THOMAS J MEIER &
KIMBERLY A MEIER JT TEN
3008 CHOCTAW RIDGE CT
LAKE RIDGE VA  22192-1820

THOMAS J MELLAS JR
BOX 282
HIGHLAND MI  48357-0282

THOMAS J MELLOR
164 WILSON AVENUE
QUINCY MA  02170-1025

THOMAS J MENDONCA
15611 NE 194TH CT
BRUSH PRAIRIE WA  98606-7735

THOMAS J MENDONCA &
PAMELA D MENDONCA JT TEN
15611 NE 194TH CT
BRUSH PRAIRIE WA  98606-7735

THOMAS J METZGER
1575 RALSTON RD
BETHLEHEM PA  18018-1814

THOMAS J MEYER
9317 KIRK SIDE RD
LOS ANGELES CA  90035-4126

THOMAS J MEYERS
4 SEA VIEW AVE
CAPE ELIZABETH ME  04107-1024

THOMAS J MIAZGOWICZ
13851 S HILLSDALE RD
CAMDEN MI  49232-9069

THOMAS J MIAZGOWICZ JR
1105 N PARK DR
TEMPERANCE MI  48182-9301

THOMAS J MIGLIORE
181 KEATS AVENUE
ELIZABETH NJ  07208-1059

THOMAS J MIKOLAY &
JEAN MIKOLAY JT TEN
3302 SEA MIST LN
MELBOURNE BEACH FL  32951

THOMAS J MILBRATH
N9086 EAST SHORE DRIVE
E TROY WI  53120

THOMAS J MILLAY
1003 POST RD
BOWDOINHAM ME  04008-6009

THOMAS J MILLER
2630 FLEMING/ SCIPIO TOWN LINE RD
AUBURN NY  13021

THOMAS J MILLER
9265 EAST STREET
BURT MI  48417-9782

THOMAS J MILLER &
KATHLEEN M MILLER JT TEN
34562 ROCK RIVER RD
JERUSALEM OH  43747-9622

THOMAS J MILLS &
SUSAN K MILLS JT TEN
3054 RIVERWOOD HEIGHTS
PORT HURON MI  48060-1719

THOMAS J MILWRICK
801 HOTCHKISS
BAY CITY MI  48706-9707

THOMAS J MIRENDA
3000 CEDAR LN
FAIRFAX VA  22031-2143

THOMAS J MITCHELL
TR
ALISSA M MITCHELL
IRREVOCABLE TRUST DTD
2/15/1983
511 S THOMPSON
JACKSON MI  49203-1531

THOMAS J MITCHELL &
AGNES R MITCHELL JT TEN
7350 KINGS MOUNTAIN RD
BIRMINGHAM AL  35242-2595

THOMAS J MITCHELTREE
7544 MAXWELL
WARREN MI  48091-2633

THOMAS J MOCK
201 S AUDUBON RD APT 1
INDIANAPOLIS IN 46219-7239

THOMAS J MOLONEY
1410 1/2 PHILLIPS AVENUE
DAYTON OH 45410-2639

THOMAS J MOONEY
22530 OVERLAKE
ST CLAIR SHRS MI 48080-3852

THOMAS J MORETUZZO
3971 GRANT AVE
HAMBURG NY 14075-2924

THOMAS J MORRIS
216 THOROUGHBRED DR
LAFAYETTE LA 70507-2562

THOMAS J MORRIS JR
467 FREUND AVE
GIBBSTOWN NJ 08027-1519

THOMAS J MORRISON
5275 STICKNEY ROAD
CLARKSTON MI 48348

THOMAS J MOURIKES &
KAY T MOURIKES JT TEN
8835 N CENTRAL AVE
MORTON GROVE IL 60053-2514

THOMAS J MULLEN
968 YARMOUTH RD
BLOOMFIELD VILLAGE MI
48301-2335

THOMAS J MURPHY III
CUST DAVID JAMES MURPHY UGMA PA
1400 MURPHY DRIVE
JOHNSTOWN PA 15905-1529

THOMAS J NAGY
842 UPTON RD
YOUNGSTOWN OH 44509-3039

THOMAS J NEWELL JR
1522 SYCAMORE ST
WILMINGTON DE 19805-4235

THOMAS J NEYLON
2727 TANAGER DR
WILMINGTON DE 19808-1630

THOMAS J NICOLOSI
8508 GRESHAM DRIVE
WAXHAW NC 28173

THOMAS J NIZOLEK
749 LAKE DR
TRENTON NJ 08648

THOMAS J NORWOOD
310 MORGAN MEADOWS LANE
EOLIA MO 63344

THOMAS J NOVESS
7682 WOODSIDE PL
WATERFORD MI 48327-3688

THOMAS J NOVISKY
892 W PORTAGE TR
AKRON OH 44313

THOMAS J NUTINI
3711 CYPRESS CREEK DR
COLUMBUS OH 43228-9636

THOMAS J O BOYLE
7457 WICKLOW NORTH DR
DAVISON MI 48423-8390

THOMAS J O'BRIEN &
MARGARET C O'BRIEN TEN COM
415 HADDON AVE
COLLINGSWOOD NJ 08108-1329

THOMAS J O'FLYNN &
DOLORES T O'FLYNN JT TEN
45729 DREXEL
CANTON MI 48187-1604

THOMAS J O'HARA
BOX 217
PRATTSVILLE NY 12468-0217

THOMAS J OLMSTED &
KATHLEEN L OLMSTED JT TEN
3407 SOUTH GENESEE
BURTON MI 48519-1427

THOMAS J OLSON
2310 E BALL RD 2
ANAHEIM CA 92806-5357

THOMAS J ONEILL
87 PHYLLIS LN
MANAHAWKIN NJ 08050-4141

THOMAS J ONEILL &
ELAINE A ONEILL JT TEN
87 PHYLLIS LANE
MANAHAWKIN NJ 08050-4141

THOMAS J OSBORNE SR
126 ELM ST
UPTON MA  01568-1125

THOMAS J OTT &
CAROLE J OTT JT TEN
731 PANORAMA DR
MILFORD MI  48381-1553

THOMAS J OZMAR
224 HOMESTEAD DR
COLONIAL HEIGHTS VA  23834-1122

THOMAS J PACHOLKA
724 E SIEDLERS RD
KAWKAWLIN MI  48631-9742

THOMAS J PANNING
P561-R D 18 ROUTE 2
NAPOLEON OH  43545

THOMAS J PARK
204 EDWARD STREET
NO TONAWANDA NY  14120-4024

THOMAS J PARKER 3RD &
HARRIET PARKER JT TEN
16 HALE LN
CORAM NY  11727-2902

THOMAS J PASSOLT &
MARGOT PASSOLT JT TEN
6636 TIMBER LANE
LUDINGTON MI  49431-1063

THOMAS J PATRICK
7963 E LIBERTY ST SE
HUBBARD OH  44425

THOMAS J PATTERSON
5025 HILL ST
LA CANADA CA  91011-2336

THOMAS J PENDERGRAST
BOX 52245
ATLANTA GA  30355-0245

THOMAS J PERKINS III
8625 SW 162ND ST
MIAMI FL  33157-3693

THOMAS J PFEFFER
1466 WHITEWATER RD
MEMPHIS TN  38117-6804

THOMAS J PHELAN JR
6 RISING LANE
HICKSVILLE NY  11801-6415

THOMAS J PHIPPS
5241 HIGHLAND RD UNTI# 115
WATERFORD MI  48327

THOMAS J PICINICH
CUST ELIAS NATHANIEL PICINICH
UTMA CT
28 EVERGREEN AVE
NEW LONDON CT  06320

THOMAS J PICINICH
CUST JONAS E PICINICH
UTMA CT
28 EVERGREEN AVE
NEW LONDON CT  06320

THOMAS J PIEKARCZYK
TR THOMAS J PIEKARCZYK TRUST
UA 07/28/00
1811 BOLSON DRIVE
DOWNERS GROVE IL  60516-2532

THOMAS J PIERCE
5304 NORTH POPLAR DR
MUNCIE IN  47304-5755

THOMAS J PIETRUSZKA
7602 OLD BATTLE GROVE RD
DUNDALK MD  21222-3507

THOMAS J PING
703 AVENUE C
WEST POINT IA  52656-9615

THOMAS J POCIASK
11868 DWYER
DETROIT MI  48212-2520

THOMAS J POJETA &
ZITA M POJETA TEN ENT
8726 PARRY LANE
ALEXANDRIA VA  22308-2448

THOMAS J POLDER
301 CARDINAL ST
POOLER GA  31322-1708

THOMAS J POLKA &
HAZEL V POLKA JT TEN
737 RAY AVE NW
NEW PHILADELPHIA OH  44663-1547

THOMAS J POPPAS
3105 TALLY HO DR
KOKOMO IN  46902-3960

THOMAS J POTTS
200 MARMOT DR
RENO NV  89523-9655

THOMAS J PURCELL
540 30TH ST
SAN FRANCISCO CA  94131-2202

THOMAS J QUILL
19980 APACHE DR
CLINTON TOWNSHIP MI  48038-5568

THOMAS J QUINLAN &
PAUL B QUINLAN JT TEN
30 PRIMROSE DR
NEW HYDE PARK NY  11040-2114

THOMAS J QUINN
480 MENDON STREET
UXBRIDGE MA  01569-1403

THOMAS J RAHAIM
602 PROVIDENCE AVE
CLAYMONT DE  19703-1857

THOMAS J RAINEY
BOX 1616
PLATTSBURGH NY  12901-0230

THOMAS J RAMSEY
285 WOODLAND DRIVE
ORCHARD PARK NY  14127-2950

THOMAS J RAVNELL
BOX 75532
TAMPA FL  33675-0532

THOMAS J REED
1442 BLAIRWOOD
DAYTON OH  45418-2028

THOMAS J REESE
6720 N 400 W
SHARPSVILLE IN  46068-9044

THOMAS J REIMAN &
WENDY W REIMAN JT TEN
839 BOB-O'LINK
HIGHLAND PARK IL  60035-3943

THOMAS J REINSEL
13950 NORTHWEST PASSAGE #202
MARINA DELREY CA  90292-7431

THOMAS J REISS
7 TUPELO RD
HILTON HEAD ISLAND SC
29928-5911

THOMAS J RILEY &
PATRICIA A RILEY JT TEN
14 WHEDON LANE
MADISON CT  06443-2958

THOMAS J ROBERTS
528 S DRESDEN CT
SHREVEPORT LA  71115-3504

THOMAS J ROGUS
3222 VERNON
BROOKFIELD IL  60513-1443

THOMAS J ROSE
1220 BUTLER BLVD
HOWELL MI  48843-1304

THOMAS J ROSS
26 SHERMAN DR
SYOSSET NY  11791-3521

THOMAS J ROTH &
ESTHER M ROTH JT TEN
302 BEECHGROVE AVE
ENGLEWOOD OH  45322-1104

THOMAS J RUDDEN
3156 KINROSS CIRCLE
OAK HILL VA  20171

THOMAS J RUDOWICZ
15477 ALBION RD
STRONGSVILLE OH  44136-3645

THOMAS J RUH
6675 E 26TH ST
CITY OF COMMERCE CA  90040-3215

THOMAS J RUSSELL
10745 BLUEWATER
PO BOX 153
PEWAMO MI  48873

THOMAS J RUSSELL
727 ARTHUR DRIVE
MIDWEST CITY OK  73110-2328

THOMAS J RUSSO
32-20 166TH STREET
FLUSHING NY  11358

THOMAS J RUTLEDGE &
PATRICIA M RUTLEDGE JT TEN
4407 HILLCREST
ROYAL OAK MI  48073-1701

THOMAS J SCHATOW
11321 N LAKE DR
FENTON MI  48430-8813

THOMAS J SCHINEMAN
LOT 121
215 N CANAL
LANSING MI  48917-8671

THOMAS J SCHMIDT
5911 TROWBRIDGE DR
CINCINNATI OH  45241-1715

THOMAS J SEMCHEE JR
1122 WILMINGTON AVE
ST LOUIS MO  63111-2309

THOMAS J SHETTLER
301 MYERS CORNERS ROAD
WAPPINGERS FALLS NY  12590-2218

THOMAS J SMELA
2622 THOMAS ST
FLINT MI  48504

THOMAS J SMITH
140 CADMAN PLAZA WEST #26H
BROOKLYN NY  11201

THOMAS J SMYTH
155 LAKESHORE DRIVE
PLEASANTVILLE NY  10570

THOMAS J STANEK
1920 STRATFORD
SYLVAN LAKE MI  48320-1677

THOMAS J STOLIECKI
11808 AMBER RD
MANISTEE MI  49660-9574

THOMAS J SCHIRLE
4226 PHILLIPS RD
METAMORA MI  48455-9747

THOMAS J SCHROTH
307 W TRAUBE AVENUE
WESTMONT IL  60559-1444

THOMAS J SHANNON
CUST CRYSTAL BAILEY UGMA MI
18281 LANCASHIRE ST
DETROIT MI  48223-1323

THOMAS J SHROYER
3950 ROGERS HWY
BRITTON MI  49229-9728

THOMAS J SMITH
11125 MILE RD
NEW LEBANON OH  45345

THOMAS J SMITH
4030 MANITOBA
AUBURN HILLS MI  48326-1155

THOMAS J STAFFORD
1614 WITHERBEE AVE
TROY MI  48084-2684

THOMAS J STEVENS
BOX 125
CARUTHERSVILLE MO  63830-0125

THOMAS J STONE
21 WEST ST
SOUTH DEERFIELD MA  01373-1138

THOMAS J SCHISSEL & U EDWARD
SCHISSEL TR FRANCES I SCHISSEL
REVOCABLE TRUST UA 11/10/98
5140 W SURREY AVE
GLENDALE AZ  85304-1319

THOMAS J SCOTT
2445 CORONADO DRIVE
BIRMINGHAM AL  35226-1659

THOMAS J SHEA
23260 NORWOOD ST
OAK PARK MI  48237-2272

THOMAS J SIMON
8115 E POTTER RD
DAVISON MI  48423-8165

THOMAS J SMITH
14 BRIARWOOD LANE
SUFFERN NY  10901-3602

THOMAS J SMITH
4200 TRADEWIND CRT
ENGLEWOOD OH  45322-2659

THOMAS J STAHL &
BETTY J STAHL JT TEN
141 LAKEPOINTE DR
WETUMPKA AL  36092-7055

THOMAS J STEWART III
36 LANCASTER AVE
MAPLEWOOD NJ  07040-1720

THOMAS J STUART &
DOROTHY J STUART JT TEN
4117 CHATFIELD LN
TROY MI  48098-4327

THOMAS J SULKOWSKI
6424 S RIM CIR
VALLEY CITY OH  44280-9436

THOMAS J SUTTON
TR
ESTHER R SUTTON U/W COESSA T
SHAW
BOX 847
COSHOCTON OH  43812-0847

THOMAS J SYNNOTT
CUST KIMBERLY JO SYNNOTT UGMA CO
16811 EAST PRENTICE CIRCLE
AURORA CO  80015-4131

THOMAS J TAYLOR
1461 DAY ST
GREEN BAY WI  54302-1959

THOMAS J TEAGAN
2515 WINKLEMAN DRIVE
WATERFORD MI  48329-4452

THOMAS J TISCHLER
3162 BOOKHAM
AUBURN HILLS MI  48326-2300

THOMAS J TRAVIS
BOX 52
BEATRICE AL  36425-0052

THOMAS J TUCKOWSKI
563 EASTLAND RD
BEREA OH  44017-1252

THOMAS J VANESSE
144 MADISON DR
BRISTOL CT  06010-5313

THOMAS J SULLIVAN
109 LINWOOD LN
SUMMERVILLE SC  29483-4326

THOMAS J SWEENEY
2607 HOOVER
AMES IA  50010-4455

THOMAS J SYNNOTT &
BARBARA J SYNNOTT JT TEN
16811 E PRENTICE CIR
AURORA CO  80015-4131

THOMAS J TAYLOR
2041 WHITE BIRCH DR
VISTA CA  92083-7319

THOMAS J THIEDE
5554 N RIVER RD
OWOSSO MI  48867-8806

THOMAS J TOMPKINS
806 ROWLEY
OWOSSO MI  48867-3849

THOMAS J TRENTA JR
1664 CHASE DRIVE
ROCHESTER MI  48307-1797

THOMAS J TURNER
3562 DEWEY AVENUE
ROCHESTER NY  14616-3020

THOMAS J VINCKE
19804 GASPER RD
CHESANING MI  48616-9760

THOMAS J SUSALLA JR
6335 GRACE K DRIVE
WATERFORD MI  48329-1332

THOMAS J SYLVESTER
8395 W TUSCOLA
FRANKENMUTH MI  48734-9529

THOMAS J TARGACHOFF
2827 ALISOP PLACE 106
TROY MI  48084-3472

THOMAS J TAYLOR &
SHIRLEY A TAYLOR JT TEN
12-484 US127
WEST UNITY OH  43570

THOMAS J TIPPETT SR &
MARY C TIPPETT JT TEN
271 DIANE DR
FLUSHING MI  48433-1824

THOMAS J TOUREK
824 RIVER RD
MONTGOMERY TX  77356-5553

THOMAS J TREVIS &
MARIE E TREVIS JT TEN
180 EARL DR
CHAMPION OH  44483-1110

THOMAS J TWEEDDALE
221 IVANHILL RD
TOLEDO OH  43615-5239

THOMAS J VUKOVICH &
MARY E VUKOVICH
TR
THOMAS J & MARY E VUKOVICH
LIVING TRUST UA 12/07/94
191 GEORGIAN TER
SAGINAW MI  48609-9416

THOMAS J WACHTER
8170 N DIVISION
COMSTOCK PARK MI 49321-9935

THOMAS J WALKER
6 SAUNDERS RD
NORWOOD MA 02062-3214

THOMAS J WEIGEL &
FREDA A WEIGEL JT TEN
132 SYLVAN LANE
CARMEL IN 46032-1859

THOMAS J WHITE &
ANNE WHITE JT TEN
171 ROXBURY RD
GARDEN CITY NY 11530-1215

THOMAS J WILLETTE & NORMA E
WILLETTE TRUSTEES U/A DTD
11/04/89 THE WILLETTE TRUST
1065 MOUNTAINSIDE DR
LAKE ORION MI 48362-3477

THOMAS J WISSING
1560 MAPLEWOOD AVE
SYLVAN LAKE MI 48320-1735

THOMAS J YANCHO JR
7369 CALKINS ROAD
FLINT MI 48532-3004

THOMAS J YOUNT &
VICKY SUE YOUNT JT TEN
2538 MCCOLLEM AVENUE
FLINT MI 48504-2316

THOMAS J ZALE
5825 HILL DR
ALLENTOWN PA 18104-9013

THOMAS J WAGONER
5455 E WOODLAND WAY
BRINGHURST IN 46913-9699

THOMAS J WALL
8140 CASTENADRO
APASCADERO CA 93422-4869

THOMAS J WELLS
50442 CARINO CT
PAW PAW MI 49079-9661

THOMAS J WILDENAUER
675 NORTH CRAWFORD
NEW LEBANON OH 45345-9279

THOMAS J WILLIAMS
2425NORTHGLEN DRIVE
FORT WORTH TX 76119-2747

THOMAS J WRIGHT
34106 BEECHNUT
WESTLAND MI 48186-4502

THOMAS J YOST &
JEAN A YOST JT TEN
5314 W ARGYLE ST
CHICAGO IL 60630-2209

THOMAS J YUHAZ
11384 MINOCK
DETROIT MI 48228-1310

THOMAS JACK TONNEBERGER
TR UA 07/12/84
THOMAS JACK TONNEBERGER
TRUST
9487 TONNEBERGER DR
TECUMSEH MI 49286-8720

THOMAS J WALDINGER
9782 RIDGE RD W
BROCKPORT NY 14420-9471

THOMAS J WALSH &
FRANCES WALSH JT TEN
43-25 DOUGLASTON APT 2D
DOUGLASTON NY 11363

THOMAS J WEYMIER JR
465 GROVE ST
MAYVILLE WI 53050-1123

THOMAS J WILES
64 HOMESTEAD DRIVE
N TONAWANDA NY 14120-2418

THOMAS J WISE
310 NORTH REDBUD LANE
MUNCIE IN 47304-8910

THOMAS J WYNN & BERNADETTE L
WYNN
TR TJ WYNN & BL WYNN TRUST UA
10/22/1998
27592 WEST CUBA RD
BARRINGTON IL 60010-2770

THOMAS J YOUNG &
MARY J YOUNG JT TEN
2136 RUTGERS DR
TROY MI 48098-3881

THOMAS J YURTIN
1455 EDGEWOOD NE
WARREN OH 44483-4121

THOMAS JACKSON
10 MOUNTAIN RIDGE ROAD
BLOOMINDALE NJ 07403

THOMAS JACKSON HERBERT JR
105 TRANQUILITY PLACE
HENDERSONVILLE NC 28739-9336

THOMAS JAJE
5118 BRIGHAM RD
GOODRICH MI 48438-9656

THOMAS JAMES DURFEE
7022 POTTS ROAD
RIVERVIEW FL 33569-4605

THOMAS JAMES FERRIS
6236 ARBOR TRAIL
GRAND LEDGE MI 48837-8421

THOMAS JAMES GOLDEN
BOX 398
2808 NORTH AVENUE SUITE 400
GRAND JUNCTION CO 81502-0398

THOMAS JAMES KETTERING
6598 WISE ROAD
HERMITAGE PA 16148-7102

THOMAS JAMES TORMEY
BOX 40122
TUCSON AZ 85717-0122

THOMAS JAMISON ROWLETT
821 WAVERLY CRT
CONCORD NC 28025-2579

THOMAS JANOCKO
505 GRIER AVENUE
ELIZABETH NJ 07202-3306

THOMAS JANOCKO &
HELEN JANOCKO JT TEN
505 GRIER AVE
ELIZABETH NJ 07202-3306

THOMAS JANOS
3197 W FARRAND RD
CLIO MI 48420

THOMAS JEAN HUMPHREY
TERRENCE JEAN HUMPHREY &
ORVILLE LEE HUMPHREY JT TEN
BOX 37
WINTHROP AR 71866-0037

THOMAS JEFFERSON BOGUE 3RD
8986 ASHMERE DRIVE
GERMANTOWN TN 38139-6602

THOMAS JEFFREY FLESZAR
1175 HARROW CIRCLE
BLOOMFIELD HILLS MI 48304-3922

THOMAS JEROME TASIN
CUST SCOTT THOMAS TASIN UGMA MI
141 ASPEN DR
LAKE HAVASU CITY AZ 86403-7405

THOMAS JESSE SOUTHWICK
118 E PEARL ST
PORT HUENEME CA 93041-2906

THOMAS JOE HARSHMAN
6777 SO ARBA PIKE
LYNN IN 47355-9040

THOMAS JOHN BARNES
1119 RUBY DRIVE
TOMS RIVER NJ 08753-3028

THOMAS JOHN DOWNS
2987 CORNSTALK RD
WAYNESVILLE OH 45068-8504

THOMAS JOHN KOYEN
9 SUNSET CT
CAMPBELL NY 10916-2909

THOMAS JOHN NAGLE &
CAROLYN MAY NAGLE
TR THOMAS JOHN NAGLE TRUST
UA 12/21/94
7 CRT OF CHAPEL WOOD
NORTHBROOK IL 60062-3202

THOMAS JOHN OBRIEN
2901 TORREYA COURT
FLOWER MOUND TX 75028

THOMAS JOHN PHILLIPS
W61 N811 SHEBOYGAN RD
CEDARBURG WI 53012-1340

THOMAS JOHN PINKLEY
1709 HEMLOCK LANE
PLAINFIELD IN 46168-1830

THOMAS JOHN SOLTIS
208 MEADOWVIEW
GAYLORD MI 49735-9366

THOMAS JOHN THOMAS
286 KINGS ROAD
MADISON NJ 07940-2328

THOMAS JOHNSON
1260 EAST 102ND ST
CLEVELAND OH 44108-3507

THOMAS JOHNSON
3535 DELMAR RD
INDIANAPOLIS IN  46220-5556

THOMAS JONES
2120 BARR ROAD
WILMINGTON DE  19808-5327

THOMAS JOSEPH KEATING
2705 BOGART ROAD
HURON OH  44839-9528

THOMAS JOSEPH SOVA
8720 NORTH STONE MILL RD
SYLVANIA OH  43560

THOMAS JUSTICE
C
5412 CAMP ST
CYPRESS CA  90630-3038

THOMAS K BLOCKER
5045 LEMOYNE DR
HUBER HTS OH  45424-5936

THOMAS K CARY
W9513 ELIZABETH ST
DARIEN WI  53114-1321

THOMAS K DENNIS
723 DENNIS RD
KERSHAW SC  29067-9699

THOMAS K FLOWERS
424 STUMP RD
LAPEER MI  48446-8618

THOMAS JOHNSTON ANDERSON
2417 SO BAY STREET
GEORGETOWN SC  29440-4259

THOMAS JOSEPH BUTLER &
PRISCILLA J BUTLER JT TEN
2855 WAREING DR
LAKE ORION MI  48360-1661

THOMAS JOSEPH RUSH IV
123 S LEAVITT RD
LEAVITTSBURGH OH  44430-9441

THOMAS JS EDWARDS &
ANNE M EDWARDS JT TEN
619 GREENBRIER DR
SILVER SPRING MD  20910-4269

THOMAS K BARRY
2697 W BLOOMFIELD OAKS DR
W BLOOMFIELD MI  48324-3089

THOMAS K BOND
9747 OLD HIGHWAY 99 SE
OLYMPIA WA  98501-9589

THOMAS K CHARLEROY
2 PINE HILL
CRANBURY NJ  08512-3119

THOMAS K DOSCH &
MARY E DOSCH JT TEN
5158 PARKER BLVD
HAMBURG NY  14075-1633

THOMAS K GALLOGLY
700 BLOOMINGROVE DR
RENSSELAER NY  12144-9420

THOMAS JONATHAN ANDERSON
3807 MEADOWLARK RD
ROANOKE VA  24018-5119

THOMAS JOSEPH CIESLIK
368 WILLOW TREE LN
ROCHESTER MI  48306-4252

THOMAS JOSEPH SHEEHAN &
PATRICIA ANN SHEEHAN JT TEN
12328 CREEKHAVEN
ST LOUIS MO  63131-3825

THOMAS JULIUS CIAVATTONE
50 OAKTREE LANE
MANHASSET NY  11030-1705

THOMAS K BERRY
144 REEDSDALE RD
MILTON MA  02186

THOMAS K CAPPELL
3562 COSEYBURN RD
WATERFORD MI  48329-4204

THOMAS K COX JR
3609 HERNWOOD RD
WOODSTOCK MD  21163-1031

THOMAS K FERGUSON
9076 GALE ROAD
WHITE LAKE MI  48386-1411

THOMAS K GILL
34121 REYNOLDS ROAD
MC ARTHUR OH  45651-8614

THOMAS K GOLDEN
3388 FALLEN TIMBER RD
SULPHUR KY  40070-7615

THOMAS K GUNDERSON
1921 STEVEN AVE
APT 420
BEDFORD IN  47421

THOMAS K HALLS
BOX 30635
FLAGSTAFF AZ  86003-0635

THOMAS K HEALY
CUST MATTHEW T HEALY UGMA PA
400 ALTA VISTA DR
ALTOONA PA  16601-3505

THOMAS K JENNETTE &
MARY L JENNETTE JT TEN
1370 ESTHER CT
ROSCOMMON MI  48653-8302

THOMAS K JILG
11 PEYY PL
PALM COAST FL  32164

THOMAS K JOHNSON
29916 BLOSSON LANE
WARREN MI  48093-5120

THOMAS K KINGSBOROUGH
6107 MAPLE HILL DRIVE
CASTALIA OH  44824-9794

THOMAS K LEWIS
607 BARKERS COVE
HOUSTON TX  77079-2442

THOMAS K LEWIS
607 BARKERS COVE
HOUSTON TX  77079-2442

THOMAS K MILLINGTON
4383 JAMESTOWN CT
FLINT MI  48507-5608

THOMAS K MURAOKA
732 W 172ND ST
GARDENA CA  90247-5806

THOMAS K MURPHY
2120 W 2ND ST APT 302A
MARION IN  46952-3286

THOMAS K NARR &
ANDREA L NARR JT TEN
6431 FOX PATH
CHANHASSEN MN  55317-9278

THOMAS K NELSON
36300 HEDGEROW PARK DR
N RIDGEVILLE OH  44035-8556

THOMAS K PETRIE
2109 MUIRFIELD CRT
BURLINGTON ON  L7M 4A7
CANADA

THOMAS K PETRIE
2109 MUIRFIELD CRT
BURLINGTON ON  L7M 4A7
CANADA

THOMAS K PETRIE
2109 MUIRFIELD CRT
BURLINGTON ON  L7M 4A7
CANADA

THOMAS K POWELL
567 WINDROWE DR
COOKEVILLE TN  38506-4255

THOMAS K ROGERS
3 HIDDENWOOD PATH
LITTLETON MA  01460-1231

THOMAS K SAUVAGE
204 S SAINT PAUL AVE
LINTON ND  58552

THOMAS K SCHATZLEY II
16 S MAIN ST
PLEASANT HILL OH  45359

THOMAS K STONECIPHER
612 MAULSKY LN
EVERETT WA  98201-1031

THOMAS K TAYLOR &
ANNA M TAYLOR &
ROBIN A KUTNEY JT TEN
23316 BROOKDALE BLVD
ST CLAIR SHORES MI  48082-2140

THOMAS K THOMPSON
447 SPRUCE ST
MT MORRIS MI  48458-1938

THOMAS K VAUGHN
2066 ROCKY GLADE RD
EAGLEVILLE TN  37060-4101

THOMAS K WATERS
4615 BITTERSWEET LANE
ZILWAUKEE MI  48604-1524

THOMAS KANEYAMA HIMURO &
VIVIAN HIMURO JT TEN
45-532 LULUKU RD
KANEOHE HI  96744-1928

THOMAS KEKONA JR
28 NAKEA WAY
WAILUKU HI  96793

THOMAS KELLY
17240 ANNCHESTER
DETROIT MI  48219-3560

THOMAS KELLY &
AGATHA KELLY JT TEN
11 FAIRVIEW ROAD W
MASSAPEQUA NY  11758-8039

THOMAS KENNEDY
50CRYSTAL ST
NORTH ARLINGT NJ  07031

THOMAS KENNEDY
5516 DEYO RD
CASTALIA OH  44824-9396

THOMAS KERNEN
115 S LEROY ST
FENTON MI  48430-2656

THOMAS KEVIN THOMPSON
BOX 1269
ETOWAH NC  28729-1269

THOMAS KIIHR
2150 E THOMPSON RD
HOLLY MI  48442-9430

THOMAS KILGORE
827 RANDOLPH ST
DAYTON OH  45408-1733

THOMAS KIM
1033 ARROWWOOD DR
CARMEL IN  46033-9046

THOMAS KING
324 GAGE DRIVE
ST LOUIS MO  63135-3040

THOMAS KIRKER
1053 MORNINGSIDE DR
XENIA OH  45385-1843

THOMAS KIRKLAND
8703 MARYGROVE
DETROIT MI  48221-2946

THOMAS KIRKLAND MARSHALL
532 STATE ST
GRINNELL IA  50112-2483

THOMAS KISH &
CAROLYN E KISH JT TEN
5296 17 PL S W
NAPLES FL  34116-5616

THOMAS KITCHEN
C/O THOMAS KITCHEN BUILDERS
BOX 183
LA PORTE PA  18626-0183

THOMAS KONRAD
CUST
KRISTY KONRAD UGMA NY
3644 SOMERSET DR
SEAFORD NY  11783-3447

THOMAS KORPAL
9546 W CEDAR HILL CIR
SUN CITY AZ  85351-1466

THOMAS KRILL
1160 LAKE DORA DR
TAVARES FL  32778-3529

THOMAS KRILL &
JOANNE M KRILL JT TEN
1160 LAKE DORA DR
TAVARES FL  32778-3529

THOMAS KRILL &
JOANNE M KRILL JT TEN
1160 LAKE DORA DR
TAVARES FL  32778-3529

THOMAS KUJAWA
211 NORTH GRAVEL ROAD
MEDINA NY  14103-1256

THOMAS KULCZYCKI &
WANDA KULCZYCKI JT TEN
28233 WALKER DR
WARREN MI  48092-2542

THOMAS L ACKLEY &
MARIETTA ACKLEY JT TEN
17620 HIAWATHA
SPRING LAKE MI  49456-9405

THOMAS L ALLISON JR &
SUE A ALLISON JT TEN
2817 SAHALEE DRIVE EAST
SAMMAMISH WA  98074-6354

THOMAS L ARCHER
145 SANNITA DR
ROCHESTER NY  14626-3613

THOMAS L ARNOLD
3973 ERICK LANE
BOISE ID 83704-4658

THOMAS L BARBAGALLO
TR THOMAS L BARBAGALLO TRUST
UA 08/25/89
461 LAKEVIEW DRIVE
ORADELL NJ 07649-1707

THOMAS L BEALE &
DORIS M BEALE JT TEN
950 WILLOW VALLEY LAKES DR
SR #I-203
WILLOW STREET PA 17584-9663

THOMAS L BIRKLE
6430 WATERFORD HILL TERRACE
CLARKSTON MI 48346-4515

THOMAS L BLACK & WILMA J
BLACK TR FOR THE BLACK
FAMILY TRUST U/T DTD
1/26/1982
BOX 729
RANCHO SANTA FE CA 92067-0729

THOMAS L BOND
1273 PENNINGTON
LAPEER MI 48446-1541

THOMAS L BONDY
220 W 93RD ST
NEW YORK NY 10025-7411

THOMAS L BOOKER
10537 MEDOW MIST AVE
LAS VEGAS NV 89135

THOMAS L BORDEAUX
13862 CRANSTON AVE
SYLMAR CA 91342-1701

THOMAS L BOWER
7531 US HIGHWAY 80 W
MARSHALL TX 75670

THOMAS L BRIDGES
6002 W 900N
CARTHAGE IN 46115-9738

THOMAS L BROOKS
W 6710 CREEK RD
WAUSAUKEE WI 54177

THOMAS L BUDNICK
PO BOX 262
LARIMORE ND 58251-0262

THOMAS L BUKOSKI
3096 MCKEACHIE
WHITE LAKE TWP MI 48383-1937

THOMAS L BURKE
2403 W AVALON RD
JANESVILLE WI 53546

THOMAS L BURNS
TOM BURNS PONTIAC BUICK
5 CANTERBURY PL SW
ROME GA 30165-8549

THOMAS L BURNS &
GEORGIA W BURNS JT TEN
TOM BURNS PONTIAC BUICK
5 CANTERBURY PL SW
ROME GA 30165-8549

THOMAS L CAMPOLI
89 CROFUT STREET
PITTSFIELD MA 01201-6801

THOMAS L CARR &
KATHRYN S CARR JT TEN
4609 FRAMINGTON COURT
INDIANAPOLIS IN 46254-9675

THOMAS L CARUSO &
PAMELA R CARUSO JT TEN
18033 CASCADE DR
NORTHVILLE MI 48167-3290

THOMAS L CHARLESTON
4032 LAURELWOOD RD
RICHMOND VA 23234-3220

THOMAS L CHEW
5846 MARLBOROUGH RD
PITTSBURGH PA 15217-1416

THOMAS L COFFMAN
BOX 551
GRAND BLANC MI 48439-0551

THOMAS L COLE
28 PARK AVENUE WEST
MANSFIELD OH 44902-1648

THOMAS L COLE
CUST JENNIFER E COLE UGMA OH
28 PARK AVE WEST
MANSFIELD OH 44902-1648

THOMAS L COLE
CUST LEE ANNE
COLE UGMA OH
28 PARK AVE W
MANSFIELD OH 44902-1648

THOMAS L COWAN JR
2315 ANDERSON DR SW
DECATUR AL 35603

THOMAS L CROVO &
BEVERLY L CROVO TEN ENT
9412 PARSLEY DR
ELLICOTT CITY MD  21042-1738

THOMAS L DELANEY
1001 OLD MAIN ST
MIAMISBURG OH  45342-3140

THOMAS L DEMOLEN &
JOSEFA CHACON DEMOLEN
TR
THOMAS L DEMOLEN & JOSEFA
CHACON DEMOLEN TRUST UA 03/07/96
2412 WORDEN ST
SAN DIEGO CA  92110-5826

THOMAS L DOSTER
4575 BOGAN GATES DR
BUFORD GA  30519-7406

THOMAS L DOUD
8266 FRANKLIN MADISON ROAD
FRANKLIN OH  45005-3226

THOMAS L DUNN
5027 DELBROOK
LANSING MI  48910-5387

THOMAS L EATON
519 HEMLOCK DR RT 1
WOODSTOCK GA  30188-3925

THOMAS L EATON &
ELSIE B EATON JT TEN
519 HEMLOCK DR RT 1
WOODSTOCK GA  30188-3925

THOMAS L ENGLEHART
9614 VERMONTVILLE HWY
DIMONDALE MI  48821-8747

THOMAS L EWING
6555 GLEN OAKS WAY
OAKLAND CA  94611-1175

THOMAS L FARGO
1504 BALMORAL DR
BEL AIR MD  21014-5618

THOMAS L FARGO &
SHARON L FARGO JT TEN
1504 BALMORAL DR
BEL AIR MD  21014-5618

THOMAS L FINUCAN JR
5928 S JOHNSON ROAD
BELOIT WI  53511

THOMAS L FISHER
140 MANDALAY RD
PUNTA GORDA FL  33950-7522

THOMAS L FISHER
9039 W CR 400S
FARMLAND IN  47340

THOMAS L FURLANO
8144 S MOBILE
BURBANK IL  60459-1860

THOMAS L GAINES
8441 DONNA DRIVE
NIAGARA FALLS NY  14304-1005

THOMAS L GLENCHUR
6547 BUTTERFLY WY
WEST CHESTER OH  45069-1357

THOMAS L GLENN
2420 HEDGEAPPLE
ARLINGTON TX  76001-5476

THOMAS L GODDEN
6250 LAKE DR
MECOSTA MI  49332-9651

THOMAS L GOETZMANN
1199 STERLING STATION RD
STERLING NY  13156

THOMAS L GOULDING
3312 THORNAPPLE RIVER DRIVE SE
GRAND RAPIDS MI  49546

THOMAS L GOWER
1750 BROADLEE ROAD
ANNAPOLIS MD  21401-6604

THOMAS L GRAHAM
4051 WEST 130 ST
CLEVELAND OH  44135-2209

THOMAS L GREEN
14 WARREN AVE
NO SMITHFIELD RI  02896-7116

THOMAS L GRIFFIN
13959 ILENE
DETROIT MI  48238-2211

THOMAS L GRIFFIN &
JANE E GRIFFIN JT TEN
7707 LANCER LN
INDIANAPOLIS IN  46226-1329

THOMAS L GUERIN & PAULINE F GUERIN
GUERIN FAMILY TRUST U/D/T
DTD 2/16/98
2440 KOPKA G
BAY CITY MI 48708

THOMAS L HATFIELD &
LOIS J HATFIELD JT TEN
8368 E CO RD 600 SOUTH
COATSVILLE IN 46121-9631

THOMAS L HENIGHAN
3085 HIGHLANDER DR
BEAVERCREEK OH 45432-2474

THOMAS L HICKS
4120 S GRAND TRAVERSE
FLINT MI 48507-2501

THOMAS L HOSTNIK &
RUTH R HOSTNIK JT TEN
11295 GREENTREE
WARREN MI 48093-2527

THOMAS L HUFELD &
ESTELLE J HUFELD JT TEN
29161 MINTON ST
LIVONIA MI 48150-3121

THOMAS L IDDINGS &
CAROL IDDINGS JT TEN
5500 CROFTMILL RD
BRADFORD OH 45308-9431

THOMAS L JEAN
1106 BYRON DR
TROY MI 48098

THOMAS L KARPOWITZ &
GIULIANA KARPOWITZ JT TEN
1477 COUNTRY CLUB CT
HARRISBURG VA 22802-5079

THOMAS B HAMMONS &
ANNETTE B HAMMONS JT TEN
12009 BROWN'S FERRY ROAD
ATHENS AL 35611-6805

THOMAS L HEAD & GENETA A HEAD
TR THOMAS L HEAD LIVING TRUST
UA 04/20/98
177 SHOREWOOD DR
VALPARAISO IN 46385

THOMAS L HERSHMAN
2152 W 700 SOUTH
CEDAR CITY UT 84720

THOMAS L HIGGINS
126 WILLIAMSBURG DR
LONG MEADOW MA 01106-1732

THOMAS L HUBBARD
9356 EAST UV AVE
VICKSBURG MI 49097-9520

THOMAS L HUGHES &
EILEEN M HUGHES JT TEN
303 BROOKSBY VILLAGE DR
UNIT 607
PEABODY MA 01960-8577

THOMAS L JACKSON
11563 BRADEN ROAD
BYRON MI 48418-9771

THOMAS L JOHNSON
1129 DAVENPORT CT
BURTON MI 48529-1903

THOMAS L KATES &
MARGARET C KATES JT TEN
BOX 106
FELTON DE 19943-0106

THOMAS L HARDING
9270 YORKSHIRE DR
SALINE MI 48176-9442

THOMAS L HENDRICKS
602 E WALNUT
GREENTOWN IN 46936-1530

THOMAS L HICKEY JR
1423 E COLFAX AVE
SOUTH BEND IN 46617-3307

THOMAS L HOOPER &
KATY H HOOPER
TR TEN COM
THOMAS L & KATY H HOOPER
LIVING TRUST UA 08/28/98
50 LYONS MOUNTAIN RD
BREVARD NC 28712-7254

THOMAS L HUEY
11048 DOUGWAY RD
FILLMORE NY 14735-8610

THOMAS L HUTCHINSON
BOX 100
COLFAX WV 26566-0100

THOMAS L JACKSON
309 COWAN ST
COLUMBIA TN 38401-5243

THOMAS L KANE
783 WOODS STREET
KANE PA 16735

THOMAS L KAYWOOD
2255 VAN DYKE ST
CONKLIN MI 49403-9597

THOMAS L KAYWOOD &
GEORGIA L KAYWOOD JT TEN
854 COVELL N W
GRAND RAPIDS MI  49504-3810

THOMAS L KEHOE
1210 N JAMES ST
ROME NY  13440

THOMAS L KELLEY II
5320 53RD AVE E
LOT S3
BRADENTON FL  34203-5697

THOMAS L KENYON
11 KENNEY ST
FORESTVILLE CT  06010-7019

THOMAS L KESTENHOLTZ
1420 KENILWORTH DR
LANSING MI  48917-2048

THOMAS L KIJEK
8499 TIMKEN
WARREN MI  48089-1724

THOMAS L KILBOURNE
313 NICHOLS AVE
MC DANIEL CREST
WILMINGTON DE  19803-2590

THOMAS L KINLOW
BOX 20845
CANTON OH  44701-0845

THOMAS L KLIER
341 HAZY LN
GREENWOOD IN  46142-9139

THOMAS L KNIGHT
1172 CORA
FLINT MI  48532-2722

THOMAS L KOECHIG
137 W ANN ARBOR AVE
PONTIAC MI  48340-1801

THOMAS L KOSAL
2601 LAKESHORE RD
APPLEGATE MI  48401-9708

THOMAS L KOURY &
I ELIZABETH KOURY JT TEN
18677 QUEEN ELIZABETH DRIVE
BROOKEVILLE MD  20833-2836

THOMAS L KRAFT
1369 N FRANKLIN RD
GREENWOOD IN  46143-8686

THOMAS L KRAJEWSKI
4150 W 11TH ST
CLEVELAND OH  44109-3515

THOMAS L KUBIK
6141 E ATHERTON RD
BURTON MI  48519-1603

THOMAS L LECKLIDER
106 MEADOW LANE
GREENVILLE OH  45331

THOMAS L LEDDY
779 LEDDY
SAGINAW MI  48609-9425

THOMAS L LEIKAUSKAS
854 STUYVESANT AVENUE
IRVINGTON NJ  07111-1800

THOMAS L LEMONS
476 LEE FORD CAMP RD
RIDGEWAY VA  24148-3602

THOMAS L LEONARD
11008 W LAKE RD
MONTROSE MI  48457-9770

THOMAS L LOTT
6157 CLOVERDALE DR
GREENTOWN IN  46936-9708

THOMAS L LUCHT
E 3975 LUCHT RD
LA VALL WI  53941-9413

THOMAS L LYONS
1103 CREST VALLEY DRIVE NW
ATLANTA GA  30327-4582

THOMAS L MARCUM
4310 WALLACE AVENUE
KNOXVILLE TN  37920-1206

THOMAS L MARR
BOX 642
UNADILLA NY  13849-0642

THOMAS L MATTHEWS & PATRICIA
MATTHEWS TR OF THE THOMAS
L MATTHEWS TRUST U-AGRMT DTD
10/23/1987
2394 LINCOLN VILLAGE DR
SAN JOSE CA  95125-2747

THOMAS L MC CARTHY
2257 136 ST
DORR MI 49323-9539

THOMAS L MC CORMICK
3194 FARRAND RD
CLIO MI 48420

THOMAS L MC DONALD
184 DOWNS DR
HAMPSHIRE TN 38461-5142

THOMAS L MEISTER
6269 MABLEY HILL RD
FENTON MI 48430

THOMAS L METZ
1938 CRAIG DR
KETTERING OH 45420-3616

THOMAS L MICHALAK
18678 FOX
REDFORD TWP MI 48240-1963

THOMAS L MILLER
2356 COLUMBIA AVE
INDIANAPOLIS IN 46205-4524

THOMAS L MITCHELL
2614 SOUTH KILDARE
CHICAGO IL 60623-4345

THOMAS L MITCHELL &
MARY MITCHELL JT TEN
2614 S KILDARE
CHICAGO IL 60623-4345

THOMAS L MONTGOMERY
832 OLD CEDARTOWN ROAD
ROCKMART GA 30153-4163

THOMAS L MOORE
2064 CANDLER RD G
DECATUR GA 30032-5557

THOMAS L MORAN & EILEEN J MORAN
TR THOMAS L MORAN & EILEEN J
MORAN REVOCABLE LIVING TRUST
UA 5/28/98
13249 PEACH ST
SOUTHGATE MI 48195-1317

THOMAS L MORGAN &
ELAINE MORGAN JT TEN
204 N WYOMING ST
HAZLETON PA 18201-5528

THOMAS L MORGAN JR
BOX 2666
LYNWOOD WA 98036-2666

THOMAS L MORRISSEY
210 WICKER
BARRINGTON IL 60010-3723

THOMAS L MOTEL
677 HARVEY ST
WEST HAZLETON PA 18202

THOMAS L NASELROAD
3209 RIPPLE DR
ANDERSON IN 46012-9577

THOMAS L NICHOLS
6314 HOOVER AVE
TOWNVIEW OH 45427-1824

THOMAS L NOLL
1821 CRAIG DRIVE
NO HUNTINGDON PA 15642-1796

THOMAS L OSTENDORF
9020 HANLEY DR
DAYTON OH 45414-1320

THOMAS L PARDON &
KATHRYN E PARDON TEN COM
THOMAS L PARDON & KATHRYN E PARDON
REVOCABLE LIVING TRUST
U/A DTD 11/16/05
470 ABBEY WOOD DR
ROCHESTER MI 48306

THOMAS L PARSON
3469 W COLDWATER ROAD
MOUNT MORRIS MI 48458-9403

THOMAS L PATCH
510 SOUTH COATS
OXFORD MI 48371-4215

THOMAS L PHILLIPS
BOX 350452
PALM COAST FL 32135-0452

THOMAS L PROFFITT
9726 EAST 44 1/2 RD
CADILLAC MI 49601-8583

THOMAS L PURNELL &
MARY K PURNELL JT TEN
3779 LORANCE RD
CLINTON MS 39056

THOMAS L RAINES
410 BANKSTOWN RD
BROOKS GA 30205-1609

THOMAS L RENSHAW
4032 SECTION ROAD
LAMBERSVILLE MI  48144-9304

THOMAS L RILEY
1369 DAYTON AVENUE
WASHINGTON C OH  43160-8756

THOMAS L ROMANO
4 PIPPIN LANE
WAPPINGERS FALLS NY  12590-3332

THOMAS L ROMANO &
DORIS M ROMANO JT TEN
4 PIPPIN LANE
WAPPINGRS FLS NY  12590-3332

THOMAS L ROMZEK
8920 M-15
CLARKSTON MI  48348-2843

THOMAS L ROSS
7464 BROCKWAY
MT MORRIS MI  48458-2925

THOMAS L SAMPSON
1027 MINERS RUN
ROCHESTER MI  48306-4590

THOMAS L SAMPSON &
FLORENCE M SAMPSON JT TEN
1027 MINERS RUN
ROCHESTER MI  48306-4590

THOMAS L SAUNDERS
5223 CYPRESS
KANSAS CITY MO  64130-3136

THOMAS L SAVAGE
1557 OAK HILL ROAD
WOOSTER OH  44691

THOMAS L SCHALLHORN
3801 WINTERWOOD DR
HOWELL MI  48843-9415

THOMAS L SCHILDWACHTER
1080 RUSTLING OAKS DR
CHARLOTTESVILLE VA  22901-8000

THOMAS L SCHNESK
10116 TAMARACK DRIVE
VIENNA VA  22182-1843

THOMAS L SELANDER
CUST JEFFREY L SELANDER
UGMA MI
1093 HESS LAKE DR
GRANT MI  49327

THOMAS L SELANDER &
CAROLYN F SELANDER JT TEN
7024 GEORGETOWN AVE
HUDSONVILLE MI  49426-9128

THOMAS L SEVY
1 JAMES CT
NEWARK DE  19702-5125

THOMAS L SHAFER
3245 CALVIN WALLACE DR
BURTON MI  48529-1075

THOMAS L SHARP
17000 E 31ST ST
INDEPENDENCE MO  64055-2802

THOMAS L SHILLITO
531 BELMONTE PARK N APT 307
DAYTON OH  45405-4709

THOMAS L SHINGLEDECKER
1020 MOBILE CIRCLE
NORMAN OK  73071-2523

THOMAS L SILVERS
1400 SNOWY OWL DR
BROOMFIELD CO  80020-0600

THOMAS L SIMMONS
822 HANNA ROAD
MANSFIELD OH  44906-1648

THOMAS L SIMPSON
11375 ROSEDALE
HICKSVILLE OH  43526-9334

THOMAS L SKEPPER &
KATHERAN T SKEPPER JT TEN
1800 BIELENBERG DR
WOODBURY MN  55125-1510

THOMAS L SMELSER
4051 CANEY CREEK LN
CHAPEL HILL TN  37034-2076

THOMAS L STEWART
9784 OLIVE ST
BLOOMINGTON CA  92316-2021

THOMAS L STILP
1700 RIDGECREST LANE
ALKEN SC  29801

THOMAS L STOKES
4126 FRANCISCO
PLEASANTON CA  94566-5617

THOMAS L THIEL
8733 CHESANING RD
CHESANING MI  48616-8432

THOMAS L WADE
8100 MANNING
RAYTOWN MO  64138-1527

THOMAS L WEEKES
BOX 747
SOUTH SIOUX CITY NE  68776-0747

THOMAS L WHITT
1429 GARFIELD
LINCOLN PARK MI  48146-2387

THOMAS L WILLIAMS &
SUSAN D WILLIAMS JT TEN
499 W VARTIKIAN
FRESNO CA  93704-1442

THOMAS L YOUNG
BOX191
PERRINTON MI  48871

THOMAS LAKIES &
SHIRLEY K LAKIES JT TEN
2373 PLAINVIEW
FLLUSHING MI  48433-9416

THOMAS LAND
CUST ARIANA KRISTIN LAND UTMA MT
114 MORGANFORD PLACE
APEX NC  27539

THOMAS L SWEARINGEN &
CAROLYN J SWEARINGEN JT TEN
561 LIVINGOOD LANE
LAKE OSWEGO OR  97034

THOMAS L TOMASIK
2511 PINEVIEW DR N E
GRAND RAPIDS MI  49525-6703

THOMAS L WALTERS
17 KERRYGOLD WAY
PITTSFORD NY  14534

THOMAS L WERTH &
JOAN F WERTH JT TEN
907 ROSELAWN
ROCHESTER MI  48307-1842

THOMAS L WILLIAMS
4701 AVALON
SANTA BARBARA CA  93110-1907

THOMAS L WILLIS
2301 CEMETERY RD
OAK GROVE MO  64075-8925

THOMAS L ZALESKI
89 MAGNOLIA LANE
PRINCETON KY  42445

THOMAS LAMONT
406 STONEWALL JACKSON DR
WILMINGTON NC  28412-6630

THOMAS LAND
CUST BRENTON
MARLEE LAND UTMA MT
114 MORGANFORD PLACE
APEX NC  27539

THOMAS L TAN
BOX 1114
HARRISBURG NC  28075-1114

THOMAS L TOOLE
1401 N COUNTRY CLUB RD
MUNCIE IN  47303-2659

THOMAS L WEBER
3378 CLEARBROOK GREEN
SAUQATUCK MI  49453

THOMAS L WHARTON
CUST CHRISTOPHER J WHARTON UTMA NJ
144 WOODRIDGE PLACE
LEONIA NJ  07605-1625

THOMAS L WILLIAMS
499 W VARTIKIAN
FRESNO CA  93704-1442

THOMAS L WOOD
1720 S MILFORD
MILFORD MI  48381-2757

THOMAS LA PORTE &
DIANE M LA PORTE JT TEN
7901 WHITTINGTON DR
TINLEY PARK IL  60477-6725

THOMAS LANCE CALDWELL
13348 DERBY CREEK RD
ORIENT OH  43146-9743

THOMAS LANE
8231 MILLSAP DRIVE
DERBY KS  67037-7053

THOMAS LANNI
56 HAGER ROAD
ROCHESTER NY  14616

THOMAS LAWRENCE POLLARD
1902 CEDAR ST
DURHAM NC  27707-2128

THOMAS LEE DUNCAN
10 MARYLAND DRIVE
NEW ORLEANS LA  70124-1027

THOMAS LEE TUCKER
6510 N 24TH DR
PHOENIX AZ  85015-1020

THOMAS LEROY & KATHARINA STAYER
TR
UW MARGARETHA J WHEELER
7177 HOOSE RD
EARLVILLE NY  13332

THOMAS LI
CUST JOLLY T LI UGMA OH
3402 CORNELL PL
CINCINNATI OH  45220-1502

THOMAS LIPONSKI
16165 KNOB HILL
LINDEN MI  48451-8786

THOMAS LIVEZEY
830 SE 4TH AVE
POMPANO BCH FL  33060-8807

THOMAS LOVE
120 N KOSSUTH ST
BALTIMORE MD  21229-3753

THOMAS LANTZY &
MARY L LANTZY JT TEN
11430 ORCHARDVIEW
FENTON MI  48430-2544

THOMAS LEE &
CAROL LEE JT TEN
32034 GAINSBOROUGH DRIVE
WARREN MI  48093-1305

THOMAS LEE PENO &
PATRICIA LYNN PENO JT TEN
7 EAST 7TH ST
COUDERSPORT PA  16915-1710

THOMAS LEE WYLIE
PO BOX 203
CASTINE ME  04421

THOMAS LESBIREL &
HILDA LESBIREL JT TEN
127 RUMSON RD
RUMSON NJ  07760-1235

THOMAS LI
CUST JOLWAY T LI UGMA OH
3402 CORNELL PL
CINCINNATI OH  45220-1502

THOMAS LISTON
4904 HICKORY WAY
MC HENRY IL  60050-7687

THOMAS LOBAITO JR
22949 MASONIC
ST CLAIR SHORES MI  48082-1305

THOMAS LUNDER
3930 SE FRANKLIN ST
PORTLAND OR  97202-1739

THOMAS LASTER
23 ROUND HILL ROAD
CHAPPAGUA NY  10514-1622

THOMAS LEE CRUM
6897 N 200 E
ALEXANDRIA IN  46001-8861

THOMAS LEE SCOTT
2217 WOODLANDS CIRCLE
MIDLOTHIAN TX  76065

THOMAS LENARD
43 ELM ST
ELLENVILLE NY  12428-2327

THOMAS LEWIN &
JOYCE LEWIN JT TEN
14022 NEW BEDFORD COURT
CHESTERFIELD MO  63017-3453

THOMAS LIND MERRELL
602 S CALOOSAHATCHEE AVE
JUPITER FL  33458-5606

THOMAS LITTLE
10 AVACADO LA
ROCHESTER NY  14606-4302

THOMAS LOEBER
19347 MC CORMICK
DETROIT MI  48224-1143

THOMAS LYLE LEVIN
1532 MAGNOLIA AVENUE
ROHNERT PARK CA  94928

THOMAS LYN ANSELL
3630 BECERRA WAY
SACRAMENTO CA  95821-3254

THOMAS LYNN PELLEGRINO &
DEBORAH S PELLEGRINO JT TEN
1485 TWP RD 853
ASHLAND OH  44805

THOMAS M AIMONE
7 KNOLL ROAD
FAIRFIELD NJ  07004-1211

THOMAS M ALBRECHT
3480 CADWALLADER SONK RD
CORTLAND OH  44410-9442

THOMAS M ALLEN
18230 LINCOLN DR
LATHRUP VILLAGE MI  48076

THOMAS M ALLEN &
SUSAN M ALLEN JT TEN
1862 SUGAR RUN TRAIL
BELLBROOK OH  45305-1150

THOMAS M ANDRELLA
5969 EAGLE CREEK ROAD
LEAVITTSBURG OH  44430-9767

THOMAS M ARCHER & MARGARET H
ARCHER TR OF THE ARCHER
FAMILY TRUST U/A DTD
4/4/1985
5704 FLAG CT
FAIRFIELD CA  94533-9726

THOMAS M BAKER
6654 ROMEO DR
AVON IN  46123-8466

THOMAS M BALBONI
BOX 4
HUNTLEY IL  60142-0004

THOMAS M BALLANTYNE JR
1315 LIPSCOMB DRIVE
BRENTWOOD TN  37027-7008

THOMAS M BARESICH
19049 LAUREL DR
WALTON HILLS OH  44146-5375

THOMAS M BARNETT EX EST
ADRIAN W KAUFMANN
1378 BROOKLAWN RD
ATLANTA GA  30319

THOMAS M BEBLEY
BOX 2521
TOLEDO OH  43606-0521

THOMAS M BELL
8097 W 180 SOUTH
RUSSIAVILLE IN  46979-9742

THOMAS M BENNETT
168 BETTERIDGE RD
CHURCHVILLE NY  14428

THOMAS M BENSON
148 TOWN FARM RD
MONSON MA  01057-9606

THOMAS M BERGESON &
THERESE C BERGESON JT TEN
1716 CAHILL
EAST LANSING MI  48823-4729

THOMAS M BERGSTROM
1944 THOMAS
BERKLEY MI  48072-3233

THOMAS M BODENSTINE
758 WINDSOR CIRCLE
FOLCROFT PA  19032-1518

THOMAS M BOOTH
158 HALLTOWN RD
SALEM NJ  08079-4316

THOMAS M BOST
1409 EAST BLVD
CHARLOTTE NC  28203-5817

THOMAS M BOST & PERRIN Q
HENDERSON TR U/W THOMAS C
BOST
1409 EAST BLVD
CHARLOTTE NC  28203-5817

THOMAS M BRANDON
718 MAPLEWOOD LN
STATESVILLE NC  28625

THOMAS M BROCK
587 ROOSEVELT AVE
MOUNT MORRIS MI  48458

THOMAS M BROWNE
10203 DEDAKER STREET
PHILADELPHIA PA  19116-3770

THOMAS M BRUN
785 BECKLY FARM WAY
SPRINGBORO OH  45066-9491

THOMAS M BRYAN
11450 ENCLAVE BLVD
FISHERS IN 46038-1589

THOMAS M BUTLER &
SANDRA L BUTLER JT TEN
2400 CRESCENT LAKE RD
WATERFORD MI 48329-3735

THOMAS M CALABRESE
209 HERITAGE CIR
ROCHESTER NY 14615-1111

THOMAS M CAVALIERE
5 SPLIT RAIL RUN
PENFIELD NY 14526

THOMAS M COATES
275 W FIRST ST
IMLAY MI 48444-1236

THOMAS M COOK
6215 LAKE BADIN AVE
SAN DIEGO CA 92119-3337

THOMAS M CRAIG
3791 YOSEMITE DR
OKEMO MI 48864-3838

THOMAS M DAMIANO &
RITA J DAMIANO JT TEN
135 BROOKSIDE AVE
AMSTERDAM NY 12010-3631

THOMAS M DAVIS SR
3266 KENYON RD
COLUMBUS OH 43221-1810

THOMAS M BUGA &
DOLORES J BUGA JT TEN
533 SUPERIOR ST
WABASH IN 46992-1447

THOMAS M CABELLO
2975 AIRPORT HWY
ADRIAN MI 49221-4108

THOMAS M CASEY
21 VIRGINIA ROAD
WALTHAM MA 02453-1545

THOMAS M CHESTER
1658 DARTMOUTH LANE
BRUNSWICK OH 44212-3590

THOMAS M CONKLE
5415 TOURAINE
WHITE LAKE MI 48383-2692

THOMAS M CORBETT
43 HILLVIEW ST
BRIDGEPORT CT 06606-1809

THOMAS M CRIMM
4360 REGENCY RD
SWARTZ CREEK MI 48473-8807

THOMAS M DAUW
16120 TINDALL RD
DAVISBURG MI 48350-1030

THOMAS M DEATON
9223 BERKSHIRE CIR
CHATTANOOGA TN 37421-4404

THOMAS M BUTLER
2400 CRESCENT LAKE ROAD
WATERFORD MI 48329-3735

THOMAS M CAIN
1517 W 1300 N
ALEXANDRIA IN 46001-8513

THOMAS M CASILLAS
1718 E BESSIE
FORT WORTH TX 76104-1808

THOMAS M CLOWER JR
6504 CHINA GROVE COURT
ALEXANDRIA VA 22310-2429

THOMAS M CONWAY &
MARILYN A REINHART JT TEN
16820 STATE HIGHWAY 80
RICHLAND CTR WI 53581-8690

THOMAS M COTTEN
TR THOMAS M COTTEN REVOCABLE TRUST
UA 07/03/96
2504 TARKINGTON CT S
CHESAPEAKE VA 23322-2270

THOMAS M CUNNINGHAM
BOX 7459
PANAMA CITY BEACH FL 32413-0459

THOMAS M DAVIS
7505 E HANNA AVE
INDIANAPOLIS IN 46239-1551

THOMAS M DELLINGNER
5922 HARMESON DRIVE
ANDERSON IN 46013-1659

THOMAS M DION
2915 SIMPSON DR
ROCHESTER HILLS MI  48309-4320

THOMAS M DOMAN &
EVELYN M DOMAN JT TEN
112 MACK LANE
VALENCIA PA  16059-2218

THOMAS M DORSEY
20441 STRATFORD RD
DETROIT MI  48221-1319

THOMAS M DOUGLAS
4324 BRIGHTON DR
LANSING MI  48911-2133

THOMAS M DRAKE
BOX 753
PARADISE CA  95967-0753

THOMAS M EICKHOFF
10243 GORDON RD
FENTON MI  48430-9377

THOMAS M EKEL
1975 LA BREA
ESCONDIDO CA  92026

THOMAS M ELGIN
7710 SOUTHFORK DRIVE
SHREVEPORT LA  71105-5712

THOMAS M EVANS
329 HILLCREST AVENUE
GROSSE POINTE FARM MI
48236-3115

THOMAS M FALER
1324 SW 172ND
SEATTLE WA  98166-3459

THOMAS M FARBAR
6 ASTER LANE
BURLINGTON NJ  08016-2282

THOMAS M FARLEY
48821 THORNBURY DR
NOVI MI  48374-2749

THOMAS M FERGUSON
4919 VIEW DR
EVERETT WA  98203-2425

THOMAS M FERGUSON
CUST SCOTT
MICHAEL FERGUSON UGMA WA
4919 VIEW DR
EVERETT WA  98203-2425

THOMAS M FLANAGAN
1545 ALTAMONT AVENUE
SAN JOSE CA  95125-5002

THOMAS M FLEMING
26 LAKE AVE
BRONXVILLE NY  10708-2602

THOMAS M FOREST
54503 BERRYFIELD
MACOMB MI  48042-2243

THOMAS M FURLONG
51 MOOVER STREET
FREEHOLD NJ  07728

THOMAS M GOATES
BOX 141
ELM SPRINGS AR  72728-0141

THOMAS M GOLDEN
14141 SOUTHWEST FREEWAY
SUGARLAND TX  77478-3465

THOMAS M HADDIX
2120 REVERCHON DRIVE
ARLINGTON TX  76017-4566

THOMAS M HANNA
1387 NIAGARA BLVD
FORT ERIE ONTARIO
CAN  L2A 5M4
CANADA

THOMAS M HARDING
4047 WESTOVER DR
INDIANAPOLIS IN  46268

THOMAS M HARLEY
510 THRUSH AVE
CRESTLINE OH  44827-1057

THOMAS M HARMON
1132 CLUB CIRCLE
CENTERVILLE OH  45459-6230

THOMAS M HARRINGTON
130 EVERGREEN PLACE
CHEEKTOWAGA NY  14225-3329

THOMAS M HARTIGAN
26608 BRYAN COURT
DEARBORN HEIGHTS MI  48127-1989

THOMAS M HARTZELL
CUST ANDREW BODMAN HARTZELL
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
3672 102 AVE
GOBLES MI  49055-8806

THOMAS M HENDERSON
15890 BEXLEY
CLINTON TOWNSHIP MI  48038-3205

THOMAS M HOWELLS
7436 GLENWOOD ROAD
PORT SAINT JOHN FL  32927-3023

THOMAS M JOHNSTON
5535 RIDGETON HILL CT
FAIRFAX VA  22032-4039

THOMAS M KENNEDY &
DEBORA M KENNEDY JT TEN
18225 CAVANAUGH LAKE RD
CHELSEA MI  48118-9727

THOMAS M KNOWLES
4739 LUCERNE DRIVE
STERLING HEIGHTS MI  48310-3357

THOMAS M KREIF
N217 QUEENS COURT
BOX 101
SHERWOOD WI  54169-9782

THOMAS M KUDZA &
DIANNE M KUDZA JT TEN
11018 COOLIDGE ROAD
GOODRICH MI  48438-9737

THOMAS M LAYTON
1401 ARROYO DR
FRANKFORT KY  40601-4614

THOMAS M HARVEY
4530 TACOMA BLVD
BOX 59
OKEMOS MI  48864-2132

THOMAS M HORNING
TR UA 9/15/01
THOMAS M HORNING REVOCABLE LIVING
TRUST
1212 LARRIWOOD AVE
KETTERING OH  45429

THOMAS M HUTCHINSON
BOX 324
LONGANDALE NV  89021-0324

THOMAS M JONES
535 STEERFORTH ST
OSHAWA ON  L1K 2C5
CANADA

THOMAS M KISHMAN
525 W LINCOLNWAY
MINERVA OH  44657-1420

THOMAS M KORYTKO
12616 GLEN ABBEY
GRAND ISLAND FL  32735

THOMAS M KUBERSKI
6937 COPPER CREEK WEST
WASHINGTON MI  48094-3804

THOMAS M LAHR &
PAULA E LAHR JT TEN
19768 AVENUE 376
WOODLAKE CA  93286-9747

THOMAS M LEE &
BRENDA A LEE JT TEN
25 N CAPE COURT
BELLEVILLE IL  62226-4811

THOMAS M HEANEY
143 PINEWOOD TRAIL
TRUMBULL CT  06611-3312

THOMAS M HOWELL &
LEA RAE HOWELL JT TEN
BOX 7061
ROLL AZ  85347

THOMAS M JACOBS
W8294 US HIGHWAY 2
NAUBINWAY MI  49762

THOMAS M KELLY
2514 N 124TH ST APT 157
MILWAUKEE WI  53226-1034

THOMAS M KLEV
2143 BLACKROCK AVE
BRONX NY  10472-6201

THOMAS M KRECSKAY
886 WEARS VALLEY RD
TOWNSEND TN  37882-3403

THOMAS M KUDZA
11018 COOLIDGE ROAD
GOODRICH MI  48438-9737

THOMAS M LAYSHOCK
461 N RACCOON RD
YOUNGSTOWN OH  44515-1521

THOMAS M LEMOND
1818 W FARWELL APT 3A
CHICAGO IL  60626

THOMAS M LEONARD
5257 E 234
GREENFIELD IN  46140

THOMAS M LEONARD &
ANDREA LEONARD JT TEN
13300 OCCOQUAN RD
WOODBRIDGE VA  22191-1008

THOMAS M LEONARD JR
146 CORNWALLICE LN
FLINT MI  48507-5914

THOMAS M LEVI
RR 4 BOX 117A
SNEEDVILLE TN  37869-9339

THOMAS M LONGINO
2700 MEADOW MERE DR E
CHAMBLEE GA  30341-3810

THOMAS M LUTZ &
DOROTHY H LUTZ JT TEN
4415 FARM DRIVE
ALLENTOWN PA  18104-1937

THOMAS M LYNAM
102 MOREHEAD ST
MORGANTON NC  28655-3111

THOMAS M LYNCH
432 E COUNTYLINE RD 725-N
VALPARAISO IN  46383

THOMAS M MACK
8492 E 700 NORTH
WILKINSON IN  46186-9755

THOMAS M MADDEN &
PATRICIA A MADDEN JT TEN
4062 RAMBLEWOOD
TROY MI  48098-3623

THOMAS M MAES &
BARBARA T MAES JT TEN
409 PERIWINKLE WAY
PROSPECT HEIGHTS IL  60070-2905

THOMAS M MAIER
BOX 121
COLUMBUS WI  53925-0121

THOMAS M MANLEY
16550 LEFFING WELL ROAD
BERLIN CENTER OH  44401-9710

THOMAS M MANNERING
2679 PEARL DRIVE
TROY MI  48098-3928

THOMAS M MANNERING &
PATRICIA E MANNERING JT TEN
2679 PEARL
TROY MI  48098-3928

THOMAS M MARTIN
2727 TENAYA DR
CARSON CITY NV  89706

THOMAS M MAWN JR
TR UW OF
ANNA V CULLEN
215 LEXINGTON STREET
WOBURN MA  01801-5939

THOMAS M MAYNE
4071 S STATE RD
DAVISON MI  48423-8721

THOMAS M MC CASKILL
10212 MELROSE
OVERLAND PARK KS  66214-2322

THOMAS M MC DONALD &
ELIZABETH ANN MC DONALD JT TEN
2301 WOODSTOCK DR
BLOOMINGTON IN  47401-6102

THOMAS M MC MAHON
2156 N FOREST TRAIL
DUNWOODY GA  30338-5836

THOMAS M MCCASKILL &
DOROTHY E MCCASKILL JT TEN
10212 MELROSE
OVERLAND PARK KS  66214-2322

THOMAS M MCDADE &
TINA M MCDADE JT TEN
12908 N E 72OND ST
KIRKLAND WA  98033-8308

THOMAS M MCMAHON
TR UA 06/23/93
THOMAS M MCMAHON TRUST
13393 SHADOW CREEK DRIVE
PALOS HEIGHTS IL  60463

THOMAS M MCMAHON &
MARY I MCMAHON JT TEN
2156 N FOREST TR
DUNWOODY GA  30338-5836

THOMAS M MCWHORTER
910 ROLLING ROCK RD
PITTSBURGH PA  15234-2515

THOMAS M MIKOS
8847 LORI LANE
ORLAND PARK IL  60462

THOMAS M MITCHELL
4679 HEGEL RD
GOODRICH MI  48438-9605

THOMAS M MOYES
132 SANDY LN
EVANS CITY PA  16033-9330

THOMAS M MURRAY
8863 QUAIL CIR
PLYMOUTH MI  48170-3227

THOMAS M OLSZOWY
121 W WINSPEAR AVE
BUFFALO NY  14214-1161

THOMAS M PARAUDA
BLAIR ACADEMY
BOX 600
BLAIRSTOWN NJ  07825-0600

THOMAS M PERRINE JR &
DOROTHY E PERRINE JT TEN
62 BROADWAY
FREEHOLD NJ  07728-1859

THOMAS M POHLMAN &
ANN K POHLMAN JT TEN
1702 COOPER
SAGINAW MI  48602-4917

THOMAS M PREMO
9650 N GLEANER RD
FREELAND MI  48623-9754

THOMAS M REARDON
10 RUSTIC TERR
LITTLE SILVER NJ  07739-1336

THOMAS M MOORE &
MARY B MOORE JT TEN
218 ALDRICH AVE
ALTOONA PA  16602-3204

THOMAS M MURPHY
944 MAPLE ST
CAMDEN AR  71701-3731

THOMAS M NIXON
4775 WALLINGFORD ST
PITTSBURGH PA  15213-1711

THOMAS M PAKULA
39028 EASTRIDGE
MT CLEMENS MI  48038-2848

THOMAS M PARRILL
276 E MAIN ST
SPENCER WV  25276-1602

THOMAS M PETEE
1255 W CODY ESTEY RD RT 3
PINCONNING MI  48650-7963

THOMAS M POTTER
BOX 1499
ELLICOTT CITY MD  21041-1499

THOMAS M PROCTOR JR
22901 OLD HUNDRED RD
BARNESVILLE MD  20838-9731

THOMAS M REARDON
131 NICHOLAS RD APT 6
COHASSET MA  02025

THOMAS M MOORE 3RD
5845 T D MC LEOD RD
REMBERT SC  29128-9252

THOMAS M MURPHY &
LAURA S MURPHY JT TEN
2200 CAMBRIDGE DRIVE SE
GRAND RAPIDS MI  49506-5240

THOMAS M NORTON
8790 W EATON HWY
GRAND LEDGE MI  48837-9347

THOMAS M PALERMO JR
6108 SILVER LAKES DRIVE EAST
LAKELAND FL  33810-7412

THOMAS M PASSANTE
126 CHAPEL ST
CANASTOTA NY  13032-1149

THOMAS M PILCH
178 WYNDHAM PL
ROBBINSVILLE NJ  08691-3134

THOMAS M POWELL
2912 NW 104TH ST
VANCOUVER WA  98685-4725

THOMAS M RAY
1214 AMARILLO ST
PLAINVIEW TX  79072-6142

THOMAS M REEVES
BOX 252
LAKE HUGHES CA  93532-0252

THOMAS M REID
1015 SO FAYETTE
SAGINAW MI 48602-1557

THOMAS M REILLY &
SANDRA L REILLY JT TEN
N6491 ORCHARD HEIGHT RD
DELAVAN WI 53115

THOMAS M RHODES SR
10422 STRATTON
SALEM OH 44460-9641

THOMAS M RHODES SR &
MARTHA A RHODES JT TEN
10422 STRATTON
SALEM OH 44460-9641

THOMAS M ROBERTS
29430 NEW HAMPSHIRE WAY
HAYWARD CA 94544

THOMAS M ROGERS
7900 GANN RD
HIXSON TN 37343-2195

THOMAS M ROGERS III
BOX 917
FLORENCE AL 35631-0917

THOMAS M ROSS
821 PERCHERON DRIVE
BEAR DE 19701-2201

THOMAS M ROTH JR
940 FOXHALL DR
WINSTON-SALEM NC 27106-4431

THOMAS M ROTHMAN
BOX 77
ARDSLEY ON HUDSON NY 10503-0077

THOMAS M RYBICKI
C/O DENISE K RYBICKI
1117 JAMES AVE
NIAGARA FALLS NY 14305-1129

THOMAS M S CHANG
165 DUBEARN
SAINT LAMBERT QC J4S 1K9
CANADA

THOMAS M SARCONA
31627 NORTHWOOD
FRASER MI 48026-2495

THOMAS M SCANLAN
1512 OLDRIDGE AVE N
STILLWATER MN 55082-1856

THOMAS M SCHEIMAN
3350 REVERE COURT
BRUNSWICK OH 44212-3145

THOMAS M SEIGHMAN
4571 BAIN PARK DR
FAIRVIEW OH 44126-2111

THOMAS M SEITZ
2140 E GILBERT AVE
INDIANAPOLIS IN 46227-8710

THOMAS M SEPUTIS &
CYNTHIA A SEPUTIS JT TEN
305 S VAIL AVE
ARLINGTON HTS IL 60005

THOMAS M SHAY &
CHERYL A SHAY JT TEN
19895 PORCUPINE DR
BEND OR 97702

THOMAS M SHEW
6200 NORTH PASEO VALDEAR
TUCSON AZ 85750-0854

THOMAS M SIAS
10752 ZENITH AVE S
BLOOMINGTON MN 55431-3632

THOMAS M SMITH
916 DOGWOOD LANE
COLLEGEVILLE PA 19426-1160

THOMAS M SNELL
9948 THIELE RD
FT WAYNE IN 46819-9713

THOMAS M SNYDER &
DENISE ANN SNYDER JT TEN
1608 E ZICK DR
BELOIT WI 53511-1414

THOMAS M SPOTO
8 LATHROP AVENUE
LEROY NY 14482

THOMAS M STEWART
342 BONITA AVE APT J
FT WALTON BEACH FL 32548-6141

THOMAS M STOREY
26709 COOK RD
OLMSTED TWP OH 44138-1411

THOMAS M SULLIVAN
31637 NEWBURY DR
AVON LAKE OH  44012-2023

THOMAS M SZOSTAK
13500 S DIXIE HWY
BIRCH RUN MI  48415-9319

THOMAS M SZOSTAK JR &
THOMAS M SZOSTAK JT TEN
13500 S DIXIE
BIRCH RUN MI  48415-9319

THOMAS M TAYLOR &
CAROLINE J TAYLOR JT TEN
913 N MAIN
NEVADA MO  64772-1420

THOMAS M THARP
4131 WEST CROSS STREET
ANDERSON IN  46011-9029

THOMAS M TINNEY
PO BOX 367
CLAYTON NY  13624

THOMAS M TOMASELLI
20 EISENHOWER DR
LOCKPORT NY  14094-5759

THOMAS M TONGUE
PO BOX 70
LOCKPORT IL  60441-0070

THOMAS M TOPOLNICKI
PO BOX 300481
WATERFORD MI  48300

THOMAS M TRUAX
CUST THOMAS M TRUAX JR UGMA PA
1930 JENKINS DR
EASTON PA  18040

THOMAS M VANDUYN
7054 N 500 E
GREENFIELD IN  46140-9042

THOMAS M WADE &
ELOISE R WADE JT TEN
3309 ORIOLE DR
LOUISVILLE KY  40213-1317

THOMAS M WALKER &
CHRISTINA P WALKER JT TEN
126 HAWTHORNE ST
WHITWELL TN  37397-5458

THOMAS M WARD
688 SHETLAND ST
GARDNERVILLE NV  89410-7870

THOMAS M WEIDEMEYER
1481 BEAL ROAD
MANSFIELD OH  44903-9219

THOMAS M WEIL
2450 FONDREN STE 320
HOUSTON TX  77063-2320

THOMAS M WEIN
5378 LEETE RD
LOCKPORT NY  14094-1206

THOMAS M WELCH
37 PROSPECT PL
BRISTOL CT  06010-5045

THOMAS M WILLIS III
10 BEVERLY COURT
WINDING BROOK AVE
TINTON FALLS NJ  07724-3040

THOMAS M WILSON
4580 LITTLE RIVER LN
FT MYERS FL  33905-3123

THOMAS M WILSON &
JOYCE D WILSON
TR THOMAS M & JOYCE D WILSON TRUST
UA 12/31/86
753 BEND AVE
SAN JOSE CA  95136-1802

THOMAS M WINIARSKI
55502 SAINT REGIS DRIVE
SHELBY TWP MI  48315-6651

THOMAS M WOLFE
179 HUNTINGTON CRES
DORCHESTER ON  N0L 1G3
CANADA

THOMAS M YARMOLUK
34897 LILIAN LN
CATHEDRAL CITY CA  92234-6868

THOMAS M ZONA
3928 W 229TH ST
FAIRVIEW PARK OH  44126

THOMAS MACKOWIAK
300 RUSSELL AVE
ROCHESTER NY  14622

THOMAS MAGGIO
1714 LINCOLN LANE
ROME NY  13440-2457

THOMAS MALATESTA
202 TYRONE AVE
WOODCREST
WILMINGTON DE  19804-1929

THOMAS MARION PETTY
BOX 1323
ARDMORE OK  73402-1323

THOMAS MATTHEW MARSHALL JR
5200 N JENNINGS RD
FLINT MI  48504-1116

THOMAS MAYLE
722 HECHT DR
MADISON HEIGHTS MI  48071-2866

THOMAS MCGRATH &
PATRICIA MCGRATH JT TEN
67 MYRTLE AVE
BUTLER NJ  07405-1228

THOMAS MCKEE &
JO-ANN MCKEE JT TEN
73 DUKE DR
CARMEL NY  10512

THOMAS MERCEREAU
89 WHITEHALL ST
STATEN ISLAND NY  10306

THOMAS MERRITT JR
3614 LANGTON RD
CLEVELAND HTS OH  44121-1323

THOMAS MICHAEL DAWSON
265 CARVER DR
CLAREMONT CA  91711-1830

THOMAS MALCOLM JAMES &
PHERONETTE MADELEINE JAMES JT TEN
1324 NICHOLSON ST
HYATTSVILLE MD  20782-1512

THOMAS MARK DERSCH
212 DAVID AVENUE
MT CARMEL IL  62863-1830

THOMAS MAY
3985 SHORT ST
DUBUQUE IA  52002-2674

THOMAS MC GUIRE
29 WINDSOR RD
CLIFTON NJ  07012-2010

THOMAS MCGRIFF
517 LONE PINE LN
DAYTON OH  45427-2819

THOMAS MEECHAN
13145 ORCHARD
SOUTHGATE MI  48195-1619

THOMAS MERGY &
KATHY MERGY JT TEN
705 MAPLEWOOD ROAD
HAMILTON OH  45013-3618

THOMAS MICHAEL
121 MICHAEL DRIVE
ALIQUIPPA PA  15001

THOMAS MICHAEL DOWELL
522 PUEBLO VIS
SAN ANTONIO TX  78258-3112

THOMAS MALDONADO
7505 S TIPP COWLESVILLE
TIPP CITY OH  45371-9675

THOMAS MARVIN COYLE
285 TOURDINE RD
GROSSE POINTE FARM MI
48236-3308

THOMAS MAY HALE
123 GARDNER DR
ANNAPOLIS MD  21403

THOMAS MCBRIDE &
VERA E MCBRIDE JT TEN
28514 RED LEAF LANE
SOUTHFIELD MI  48076-2957

THOMAS MCKEE &
JOANN MCKEE JT TEN
73 DUKE DR
CARMEL NY  10512

THOMAS MELTON
378 N SECTION ST
SOUTH LEBANON OH  45065-1125

THOMAS MERRILL EWING
23 DICKINSON RD
KEENE NH  03431-5102

THOMAS MICHAEL CATANIA
77-34-79TH PL
GLENDALE NY  11385

THOMAS MICHAEL FINN
2323 MOUNTAIN VIEW AVE
LONGMONT CO  80503-2302

THOMAS MICHAEL HONEYCUTT
744 REDWOOD RD
TOLEDO OH  43609-3350

THOMAS MICHEAL SOUTH
720 N BLUFF DR
FRANKTOWN CO  80116

THOMAS MORGAN JONES
1630 LUCIA AVE
LOUISVILLE KY  40204-1326

THOMAS MORTON HOLBROOK
371 MIDDLE STREET
BATH ME  04530-1735

THOMAS MOULTON JR
1075 CORNWELL RD
MERRILL MI  48637-9530

THOMAS N ARAKI &
DOROTHY K ARAKI JT TEN
HILO LAGOON CENTER
101 AUPUNI ST
HILO HI  96720-4246

THOMAS N BOWERS
1246 LA QUINTA
NIPOMO CA  93444-9600

THOMAS N BROWN
514 W WESTOVER
EAST TAWAS MI  48730

THOMAS N BURKE JR &
ANN E BURKE JT TEN
23 WILLOUGHBY ST
BRIGHTON MA  02135-3133

THOMAS MICHAEL DEHALORAN
149 SMITH RIDGE ROAD
SOUTH SALEM NY  10590-1925

THOMAS MILLER &
EVA M MILLER JT TEN
UNITED STATES
1828 FARMINGTON RD
CLEVE OH  44112-4744

THOMAS MORRONI
TR ELECTRIC EQUIP & ENGINEERING
DEFERRED PFT/SHR/PLN UA 12/01/84
BOX 16383
DENVER CO  80216-0383

THOMAS MOSS
629 1/2 W ELM STREET
LIMA OH  45801-4615

THOMAS MUMAW &
KATHLEEN MUMAW JT TEN
904 GLEN PARK ROAD
BOARDMAN OH  44512-2711

THOMAS N BAER &
JAYN A BAER JT TEN
5944 BONAVENTURE PLACE
CEDAR CREEK VILLAS
SARASOTA FL  34243-4864

THOMAS N BOWERS &
JOYCE W BOWERS JT TEN
2674 E MAIN STREET C-402
VENTURA CA  93003-2820

THOMAS N BROWNLEE
8623 KINGS MILL PL
FT WAYNE IN  46804-7843

THOMAS N CAUDRON
11 FOX CREEK DR
WAUKEE IA  50263-8069

THOMAS MICHAEL WALLACE
5001 DANTREE PLACE
RALEIGH NC  27609-5351

THOMAS MORELAND JR
11912 TELEGRAPH RD
MEDINA NY  14103-9677

THOMAS MORTON GITTINGS JR
9420 RIVER RD
POTOMAC MD  20854-4632

THOMAS MOSS SIMONS
203 JOHNSTONE ST
LEXINGTON VA  24450-1819

THOMAS N ACCIARI
7256 KNICKERBOCKER ROAD
ONTARIO NY  14519-9779

THOMAS N BEECHER &
MARTHA A BEECHER JT TEN
193 BONDALE
PONTIAC MI  48341-2717

THOMAS N BREWER
9820 EASTON
CLEVELAND OH  44104-5426

THOMAS N BUCKINGHAM
TR UA 07/16/93 THE THOMAS
N BUCKINGHAM REVOCABLE TRUST
4129 W REDFIELD RD
PHOENIX AZ  85053-5376

THOMAS N CHILD &
VANESSA CHILD JT TEN
521 CAMWAY DR
WILMINGTON NC  28403-3415

THOMAS N CRAINE
149 GOLDNER AVE
WATERFORD MI 48328

THOMAS N CUKROWICZ &
CAROL A CUKROWICZ JT TEN
4635 CLIFTY DR
ANDERSON IN 46012-9707

THOMAS N EBY
232 ARMAGAST RD
BELLEFONTE PA 16823-9701

THOMAS N ENGLAND
10509 ALTGELO
MELROSE PARK IL 60164-1504

THOMAS N FOUST
6011 MOSSY OAKS DR FL 3
N MYRTLE BEACH SC 29582-9329

THOMAS N HARRIS
663 SHAKESPEARE DR
BEREA OH 44017-1132

THOMAS N HILL
26848 CLAIRVIEW DR
DEARBORN HEIGHTS MI 48127-1644

THOMAS N HOWARD
32 LONGPOINT LANE
MOYLAN PA 19063-4948

THOMAS N JAMES
1980 TRIPP ROAD
WOODSTOCK GA 30188

THOMAS N LACALAMITA
49 MEADOWOOD LANE
FARMINGDALE NY 11735

THOMAS N MCINTIRE JR
1048 LEEDS RD
ELKTON MD 21921

THOMAS N NISSEN JR & BARBARA
L NISSEN TRUSTEES U/A DTD
11/23/93 THE NISSEN FAMILY
TRUST
6045 RONNOCO
ROCHESTER HILLS MI 48306-3459

THOMAS N PELLETIER
CUST MADISON R PELLETIER UTMA MI
26091 CAMEO CT
MADISON HGHTS MI 48071-3723

THOMAS N PHILLIPS
10 BUXUS SHORES CIR
SANDWICH MA 02563-2678

THOMAS N PITCAIRN &
FRANCINE S PITCAIRN JT TEN
325 INGLEWOOD DR
PITTSBURGH PA 15228-1554

THOMAS N RIEDEN &
MARJORIE B RIEDEN JT TEN
2855 SKYLARK
ROCHESTER HILLS MI 48309-3453

THOMAS N SKLUT
28016 RUEHLE
SAINT CLAIR SHORES MI
48081-3528

THOMAS N TARBY
18417 PELLETT DRIVE
FENTON MI 48430-8508

THOMAS N TARRANT
488 ALBERT SWIFT LANE
COOKEVILLE TN 38501

THOMAS N TOMASIK &
ARLENE M TOMASIK JT TEN
13501 S NATCHEZ TRAIL
ORLAND PK IL 60467-1218

THOMAS N TUBBS & MARY C
TUBBS CO-TRUSTEES UA TUBBS
FAMILY LIVING TRUST DTD
4/16/1990
19500 LENNANE
REDFORD TOWNSHIP MI 48240-1349

THOMAS N WESTERVELT
11 WILLOW PL
DURANGO CO 81301-4467

THOMAS N WHETSTONE &
WANNETTA J WHETSTONE JT TEN
7980 REESE RD C
CLARKSTON MI 48348-4338

THOMAS N WILLCOX JR
BOX 2066
NEW CASTLE NH 03854-2066

THOMAS N WILLIAMS
108 SENECA RD
RICHMOND VA 23226-2332

THOMAS NATHANIEL JENKINS
2012 HARRIS ST
ANDERSON IN 46016-3850

THOMAS NAUGHTON
2929 SCOTT PLACE
BRONX NY 10465-2315

THOMAS NEAL
1200 SNYDER RD
NORWALK OH  44857-9768

THOMAS NEIL CARMENA
CUST
AMY DORIS CARMENA A MINOR UNDER
THE LOUISIANA GIFTS TO MINORS
ACT
2140 W CUYLER AVE # 3
CHICAGO IL  60618

THOMAS NEIL CARMENA
CUST
JULIE CHRISTINE CARMENA A MINOR
UNDER THE LOUISIANA GIFTS TO
MINORS ACT
7933 MAPLE AVE
VANCOUVER WA  98664-1741

THOMAS NESTER GRIFFITH
515 WASHINGTON
GROSSE PNT MI  48230-1667

THOMAS NESTER GRIFFITH
515 WASHINGTON
GROSSE POINTE MI  48230-1667

THOMAS NETHERTON
10205 RUCKLE ST
INDIANAPOLIS IN  46280-1623

THOMAS NEWMAN
15712 94TH AVE
FLORISSANT MO  63034-2177

THOMAS NICOTRA
6 CHADWICK RD
SYOSSET NY  11791-6507

THOMAS NOBUO KAWAMURA
TR
THOMAS NOBUO KAWAMURA SELF
TRUSTEED TRUST
UA 03/04/96
1737 B WAIOLA ST
HONOLULU HI  96826-2551

THOMAS NOESGES
451 BROOKSIDE AVE
LAURENCE HARB NJ  08879-2804

THOMAS NORTON THAXTON
6162 ALASKA LN
SHREVEPORT LA  71107-2006

THOMAS O BARNETT
20848 REVERE BLVD
ST CLAIR SHORES MI  48080-1125

THOMAS O BARNETT &
IRENE J BARNETT JT TEN
20848 REVERE
ST CLAIR SHORES MI  48080-1125

THOMAS O BATES
6205 NE RODNEY AVE
PORTLAND OR  97211

THOMAS O BOND
4851 STATE ROUTE 13N
SHILOH OH  44878

THOMAS O BRUYERE
124 M U AVE
OJDENSBURG NY  13669

THOMAS O BUSCH
411 S BARCLAY
BAY CITY MI  48706-4227

THOMAS O COLE
12540 ROBLE LADERA
LOS ALTOS HILLS CA  94022-2563

THOMAS O DUCOEUR &
CORA SUE DUCOEUR JT TEN
608 MEADOW AVE
CHARLEROI PA  15022-1814

THOMAS O DUNAGAN
916 E ATHERTON
FLINT MI  48507-2815

THOMAS O HAMLIN
461 SADDLE LN
GROSSE POINTE MI  48236-2728

THOMAS O HARTLEY
3668 NORTHWOOD DR SE
WARREN OH  44484-2638

THOMAS O JOHNSON
3167 N STATE ROUTE 123
LEBANON OH  45036-9295

THOMAS O MATHEWS
CUST VINCENT S MATHEWS UGMA NY
14 STONEHEDGE DR
LANCASTER NY  14086-1432

THOMAS O MATHEWS
PO BPX 68
FAIRFIELD IL 62837

THOMAS O MATHIAS
4744 OAK GLEN DRIVE
TOLEDO OH 43613-3046

THOMAS O MINCEMOYER
CUST HANNA C MINCEMOYER UTMA PA
181 LENAPE LANE
BOALSBURG PA 16827-1057

THOMAS O MINCEMOYER
CUST TYLER C MINCEMOYER UTMA PA
181 LENAPE LANE
BOALSBURG PA 16827-1057

THOMAS O MORAN
9973 LAUREL VALLEY AVENUE CIR
BRADENTON FL 34202-4009

THOMAS O MORAN &
DERALYNN L MORAN JT TEN
9973 LAUREL VALLEY AVENUE CIR
BRADENTON FL 34202-4009

THOMAS O MURPHY &
DORIS M MURPHY JT TEN
3340 TORRINGFORD ST
TORRINGTON CT 06790-8502

THOMAS O NORMAN &
MARY E NORMAN JT TEN
318 COUNTRY LN
WINSTON SALEM NC 27107-8808

THOMAS O PARRET &
MARY M PARRET JT TEN
1018 GRETNA GREEN WAY
LOS ANGELES CA 90049-5831

THOMAS O PRICE
8870 DAVID
DETROIT MI 48214-1243

THOMAS O RAYMOND
3902 DAPHNE AVENUE
PALM BEACH GRDNS FL 33410

THOMAS O SUGAR &
NANCY B SUGAR 4483 TICHKET TRACE JT TEN
ZIONSVILLE IN 46077-9688

THOMAS O WEIL
7150 DEERHILL CT
CLARKSTON MI 48346-1223

THOMAS O WEIL &
HELEN J WEIL JT TEN
7150 DEERHILL COURT
CLARKSTON MI 48346-1223

THOMAS O WELLS
206 LEES RIDGE RD
MARTENVILLE VA 24112-9182

THOMAS O WHIPPLE
15305 CATALINA WAY
HOLLY MI 48442-1105

THOMAS O WILSON
8128 RICKARD ROAD
PLAIN CITY OH 43064-9327

THOMAS O WRIGHT JR
3070 KINGSMITH RD SE
ATLANTA GA 30354-2419

THOMAS ODELL ROST
1425 WESTOVER ROAD
TOPEKA KS 66604-2508

THOMAS ODONNELL
6971 CLINTON STREET
ELMA NY 14059-9722

THOMAS O'FARRELL
3052 HELLERMAN ST
PHILADELPHIA PA 19149

THOMAS O'HARA &
GERTRUDE O'HARA JT TEN
5394 BABCOCK RD
LEXINGTON MI 48450

THOMAS OHARE
1119 POPLAR ST
PORT HURON MI 48060-3540

THOMAS OHM
1006 N WINDSOR DRIVE
SHOREWOOD IL 60431-9153

THOMAS OLAF KLOSTER
229 WOODVIEW TRAIL
HUDSON WI 54016

THOMAS OLIVER YOUNGE
BOX 894
DUBOIS WY 82513-0894

THOMAS O'NEIL
3963 BASSWOOD AVE
GROVE CITY OH 43123-9203

THOMAS OPILA
11281 LIPPINCOTT BLVD
DAVISON MI 48423-9127

THOMAS OPPLIGER
1306 E MAPLE
NORFOLK NE 68701-6846

THOMAS OREN OXLEY
15423 BLAIR AVENUE
BROOKSVILLE FL 34604-8503

THOMAS OTT RICHARDSON
1037 BICKHAM ST
FRANKLINTON LA 70438

THOMAS OWEN DAMERON
BOX 907338
GAINESVILLE GA 30501-0906

THOMAS P ABEL
706 WILLOWICK RD
CARMEL IN 46032-1869

THOMAS P ANDRULOT
240 HARVEST ROAD
NORTH EASTHAM MA 02651

THOMAS P ANTIOHO &
GERTRUDE E ANTIOHO JT TEN
5088 N MC KINLEY RD
FLUSHING MI 48433-2921

THOMAS P ARCHAMBAULT
27 QUEEN AVE
WEST WARWICK RI 02893-2734

THOMAS P BATHRICK
17850 WAXWING
SOUTH BEND IN 46635-1388

THOMAS P BEEBE
3519 BRISBANE DRIVE
LANSING MI 48911-1307

THOMAS P BENAGLIO
1160 S GARNER RD
MILFORD MI 48380-4116

THOMAS P BERSCHBACK &
JAMES F BERSCHBACK JT TEN
1214 WHITTIER
GROSSE POINTE MI 48230-1112

THOMAS P BINGMAN
PO BOX 885
HELOTES TX 78023

THOMAS P BRECCIAROLI &
NANCY BRECCIAROLI JT TEN
798 CORNELIA DRIVE
HUNTSVILLE AL 35802

THOMAS P BRESNAHAN
98 PARKHURST DR
SPENCERPORT NY 14559-1928

THOMAS P BRESNAHAN &
SHARYN B BRESNAHAN JT TEN
92 GLENN HAVEN
SPENCERPORT NY 14559-1928

THOMAS P BROECKER
4275 BROCKER RD
METAMORA MI 48455-9796

THOMAS P BURKE
350 5TH AVE
ROOM 330
NEW YORK NY 10118-0399

THOMAS P BURNOSKY &
ANN E BURNOSKY
TR
THOMAS P BURNOSKY & ANN E
BURNOSKY TRUST UA 9/15/99
20510 BEECH DALY
REDFORD MI 48240-1066

THOMAS P BUZZELLI
3256 BON AIR ST
WARREN OH 44485-1301

THOMAS P BYRNE
211 TANGLEWOOD DR
E LONGMEADOW MA 01028-2660

THOMAS P CALLAHAN
1891 PORT MALABAR BL N E
PALM BAY FL 32905-5438

THOMAS P CARNEY
CUST ELIZABETH M SNYDER
UGMA MI
7667 HAMBURG RD
BRIGHTON MI 48116-5135

THOMAS P CASEY
40 CHAPMAN PL
GLEN RIDGE NJ 07028-2023

THOMAS P CHIASCIONE
508 SUMMERVALE COURT
BELAIR MD 21014-2259

THOMAS P CORDEN
1020 BROOKWOOD
BIRMINGHAM MI 48009-1147

THOMAS P COTE
2621 APPIAN WAY APT 406
PINOLE CA  94564-2235

THOMAS P COTE &
MARIE L COTE JT TEN
2621 APPIAN WAY APT 406
PINOLE CA  94564-2235

THOMAS P CREAMER
160 CHRISTY DR
CUYAHOGA FALLS OH  44223-3352

THOMAS P DANAHER
BOX 4
9 TANNERY ST
WATERPORT NY  14571-0004

THOMAS P DAVISON
5808 GILLMAN
GARDEN CITY MI  48135-2511

THOMAS P DEMPSEY
512 THOMAS DRIVE
DUNMORE PA  18512-2140

THOMAS P DICKEY &
EVA M DICKEY JT TEN
570 CARRIAGE LANE
DOVER DE  19901-6231

THOMAS P DINKLER &
AUDREY DINKLER TEN COM
50 BATTEN ROAD
CROTON-ON-HUDSON NY  10520-3422

THOMAS P DONIGAN
BOX 58
VERPLANCK NY  10596-0058

THOMAS P DOUGHERTY
9 MC KENNA AVE
BALDWIN NY  11510-2924

THOMAS P DULASHAW
R D 1 BOX 532 A
185 SUNFLOWER LANE
NANTY GLO PA  15943-3401

THOMAS P DWYER &
MARY ANN DWYER JT TEN
7415 HACIENDA WAY
FELTON CA  95018-9311

THOMAS P EMERY
8663 SPRING VALLEY DRIVE
BOYNTON BEACH FL  33437-2406

THOMAS P EUSTIS
8845 BROOKWOOD DR
BATON ROUGE LA  70809

THOMAS P EVANS
7354 OAK CHASE RD
KNOXVILLE TN  37918-6103

THOMAS P FARMER
1202 JACOBS HOLL RD
CORTLANDT MNR NY  10567

THOMAS P FIORELLI
138 HARDWICK RD
NEW BRAINTREE MA  01531-1544

THOMAS P GALLAGHER
BOX 528
ST HELEN MI  48656-0528

THOMAS P GAQUIN &
JEAN E GAQUIN JT TEN
60 HAVELOCK ST
MALDEN MA  02148-3051

THOMAS P GASPER JR
412 SUNRIDGE STREET
PLAYA DE REY CA  90293-7754

THOMAS P GIFFI
3816 DEER MEADOW RUN
MACEDON NY  14502

THOMAS P GODMAIR
6669 HOUGHTEN
TROY MI  48098-1732

THOMAS P GOMINIAK
3780 SHEARMAN RD
PERRY NY  14530

THOMAS P GRANT JR
135 ASPEN DRIVE
NEWARK DE  19702-2865

THOMAS P HANOWSKI
20346 GINGER ROAD
LITTLE FALLS MN  56345-4070

THOMAS P HASBANY
1023 CLEO ST
LANSING MI  48915-1437

THOMAS P HASBROUCK &
MARY V HASBROUCK JT TEN
6032 FT HUNT RD
ALEXANDRIA VA  22307-1203

THOMAS P HEISER JR
BOX 231
ASCUTNEY VT  05030-0231

THOMAS P HERVOXAVCH
440 DETROIT ST
LINCOLN PARK MI  48146-3028

THOMAS P HETEJI
75 FARRAGUT PLACE
NORTH PLAINFI NJ  07062-2319

THOMAS P HUSTAD
TOM & SHERRY HUSTAD
3101 DANIEL ST
BLOOMINGTON IN  47401-2421

THOMAS P JOHNSON
955 BALSAM WOOD LN
LEBANON OH  45036-8529

THOMAS P KAWKA &
DOROTHY A KAWKA JT TEN
3902 EAST 40TH STREET
GRANDVILLE MI  49418-2404

THOMAS P KELLEGHER
6625 LATHERS
GARDEN CITY MI  48135-3803

THOMAS P KNOWLES
408 HARRISON AVE
ROSELLE NJ  07203-1439

THOMAS P KOSEK &
MARY ANN KOSEK &
THOMAS J KOSEK JT TEN
15395 EGO
EAST POINTE MI  48021-3605

THOMAS P KOSEK &
MARY ANN KOSEK JT TEN
15395 EGO
EAST POINTE MI  48021-3605

THOMAS P KRUPA
38030 WEST VALE
ROMULUS MI  48174-1045

THOMAS P LAFRANCE
TR UA 10/04/03
THE LAFRANCE TRUST
1243 CO RD 1356
ASHLAND OH  44805

THOMAS P LANGDON &
JOYCE A LANGDON JT TEN
47950 ROBIN
UTICA MI  48317-2461

THOMAS P LAUTH
81 HUBBARDSTON PLACE
AMHERST NY  14228-2832

THOMAS P LISKE
32960 SIX MILE RD
LIVONIA MI  48152-3258

THOMAS P LORENZ
7335 W BRISTOL ROAD
SWARTZ CREEK MI  48473-7910

THOMAS P LYNCH
BOX 381
JULIAN CA  92036-0381

THOMAS P LYONS
7309 MEADOWRIDGE CIRCLE
WEST BLOOMFIELD MI  48322-2913

THOMAS P MACALUSO
6402 HAMM ROAD
LOCKPORT NY  14094-6538

THOMAS P MARKEL
APT 206
9724 S KARLOV
OAK LAWN IL  60453-3369

THOMAS P MARKEWICZ
15421 POWER DAM RD
DEFIANCE OH  43512-8817

THOMAS P MARKS
1924 DORIAN ST
BOISE ID  83705-3112

THOMAS P MC ANDREW
2850 BIRCHENA CRESCENT
WEST BLOOMFIELD MI  48324-2100

THOMAS P MC ELLIGOTT &
WANDA MC ELLIGOTT JT TEN
4819 W 109TH ST
OAK LAWN IL  60453-5536

THOMAS P MCCAFFERY
1529 CHERRYWOOD DR
MODESTO CA  95350-4829

THOMAS P MCCARTY
3102 GULFSTREAM DR
SAGANAW MI  48603

THOMAS P MCGLINCHEY
616 FORESTDALE RD
ROYAL OAK MI  48067-1643

THOMAS P MILLER
207 W 77TH STREET
INDIANAPOLIS IN  46260-3607

THOMAS P MURPHY
2406 STOCKBRIDGE AVE
BURTON MI  48509-1150

THOMAS P MURPHY
38 RED OAK LANE
MT KISCO NY  10549-3930

THOMAS P MURPHY
666 BLOOMFIELD AVE APT 3
WEST CALDWELL NJ  07006-7543

THOMAS P NEWCOMB &
LAURA A NEWCOMB JT TEN
348 KOERBER DRIVE
DEFIANCE OH  43512-3318

THOMAS P NIGRA &
SUSAN J NIGRA JT TEN
3038 N ST NW
WASHINGTON DC  20007

THOMAS P NOBLE
5110 VIA EL MOLINO
NEWBURY PARK CA  91320-6996

THOMAS P NOTHOFF
1605 BLOOMINGDALE DR
TROY MI  48085-5098

THOMAS P O BRIEN
240 BAY ST APT 408
SAN FRANCISCO CA  94133-1942

THOMAS P O'BRIEN
1010 MOHAWK AVE
ROYAL OAK MI  48067-3330

THOMAS P ODONNELL &
CAROL B ODONNELL JT TEN
39 BLUE RIDGE AVE
GREEN BROOK NJ  08812-2126

THOMAS P PAONESSA
1567 E M 36
PINCKNEY MI  48169-8106

THOMAS P PELCHER
2028 PADDY LANE
ONTARIO NY  14519-9512

THOMAS P POLESNAK
348 SAWGRASS DR
CHARLES TOWN WV  25414

THOMAS P REILLY
11858 COTTONWOOD
HESPERIA CA  92345-1615

THOMAS P RIORDAN
32 ENGLE RAOD
PARAMUS NJ  07652-2130

THOMAS P ROBERTS &
GRACE I ROBERTS JT TEN
32490 CRESTWOOD LN
FRASER MI  48026-2175

THOMAS P ROBINSON
BOX 259
REHOBOTH BEACH DE  19971-0259

THOMAS P ROCKWELL &
SUSAN W ROCKWELL JT TEN
563 THORNTREE RD
GROSSE POINTE WOOD MI
48236-2734

THOMAS P RUDDEN &
MARIE A RUDDEN JT TEN
2790 WILSON ST
CARLSBAD CA  92008-1529

THOMAS P RYAVEC
CUST MATTHEW
F RYAVEC UTMA KY
88 SUMMERTREE DR
NICHOLASVILLE KY  40356-9714

THOMAS P SAKSA &
DENISE M SAKSA JT TEN
210 N KANSAS ST
EDWARDSVILLE IL  62025-1734

THOMAS P SCHNEIDER
W 357 N 6663 GREYHAWK CIRCLE
OCONOMOWOC WI  53066

THOMAS P SHEPPARD
8163 LEWIS RD
MT MORRIS MI  48458-1229

THOMAS P SMITH
281 DESOTA AVE
WOODBRIDGE NJ  07095-1730

THOMAS P SNYDER &
ANNETTA M SNYDER JT TEN
105 WALDEN RD
LEBANON PA  17042-4123

THOMAS P SULLIVAN
258 REY FEDERICO
GUAYNABO PR  00969-3259

THOMAS P TAYLOR
6670 W TOWNSEND RD
SAINT JOHNS MI  48879-9547

THOMAS P TRAINOR III &
PAO CHU TRAINOR JT TEN
904 ENFIELD WAY
SEVERN MD  21144

THOMAS P TYBURSKI
4024 ORCHARD AVE
SAN DIEGO CA  92107-3708

THOMAS P WARNER
CUST MEAGAN M WARNER
UGMA MI
3704 MERRIWEATHER LN
ROCHESTER HILLS MI  48306-3675

THOMAS P WARYAS &
ROBERT W WARYAS JT TEN
21 SPRUCE TRL
SWEDESBORO NJ  08085-1685

THOMAS P WILSON &
ELEANOR R WILSON JT TEN
1502 N CHEVROLET AVE
FLINT MI  48504-3122

THOMAS PABST
CUST KEVIN PABST
UTMA IL
1212 E VARGO LANE
ARLINGTON HEIGHTS IL  60004

THOMAS PALCHANES
209 ODD FELLOWS RD
PEMBERTON NJ  08068-1405

THOMAS PARKHURST
ROUTE 2
BOX 241A
PRAQUE OK  74864

THOMAS P THERMOS
CUST MARY
LINDA THERMOS UGMA IL
8856 CRIMSON TIDE LN
ORLANDO FL  32836-6125

THOMAS P TROXEL
BOX 8592
FORT WAYNE IN  46898-8592

THOMAS P WALSH
2515 LINDEN AVE
SOUTH PLAINFIELD NJ  07080-5330

THOMAS P WARNER
CUST MELISSA A WARNER
UGMA MI
3704 MERRIWEATHER LANE
ROCHESTER HILLS MI  48306-3675

THOMAS P WEIL
TR
THOMAS P WEIL LIVING TRUST UA
2/20/1996
BOX 11358
CLAYTON MO  63105-0158

THOMAS P ZAUCHA
4828 WEATHERSIDE RD
FORT WAYNE IN  46804-6547

THOMAS PADILIONE &
LOIS PADILIONE JT TEN
5 WILLOW STREET
CORNWALL PA  17016

THOMAS PANIAGUA
BOX 73 ELM ST
BELMORE OH  45815-0073

THOMAS PARKS
3978 FOX GLEN DRIVE
WOODSTOCK GA  30189-6221

THOMAS P THERMOS &
MARY THERESE THERMOS &
ANASTASIA THERMOS JT TEN
198 LONG FELLOW DR
WHEATON IL  60187

THOMAS P TURNER
5950 LEIX RD
MAYVILLE MI  48744-8602

THOMAS P WARD JR
CUST CLAYTON T WARD UTMA MN
435 W MAIN ST
ANOKA MN  55303-2019

THOMAS P WARNER
CUST MICHAEL J WARNER
UGMA MI
3704 MERRIWEATHER LN
ROCHESTER HILLS MI  48306-3675

THOMAS P WHITE
3803 VORCE RD
HARBOR SPGS MI  49740-9754

THOMAS P ZILKO
1015 BUCHHOLZ ST
WOOSTER OH  44691-2619

THOMAS PALASZEWSKI
2495 MANCHESTER
BIRMINGHAM MI  48009-5896

THOMAS PANNELL
1913 N LAZY BRANCH RD
INDEPENDENCE MO  64058

THOMAS PASSARELLI
10418 NEW ASCOT DR
GREAT FALLS VA  22066-3421

THOMAS PASSMORE KENDIG &
KATHRYN MILLER KENDIG
TR UAD
7-6-93 THOMAS PASSMORE KENDIG &
KATHRYN MILLER KENDIG 1993 TR
4351 LACARA STREET
LONG BEACH CA  90815-2740

THOMAS PATRICK ACTON
30 CAMPBELL AVE
CLIFTON NJ  07013-2829

THOMAS PATRICK CALLAHAN
97 CENTERWOOD DR
ROCHESTER NY  14616-2407

THOMAS PATRICK HARTZFELD
147 TREASURE LAKE
DUBOIS PA  15801-9003

THOMAS PATRICK RICHARDS &
PAULA LYNETTE RICHARDS JT TEN
2398 MEADOW RIDGE DRIVE
CHINI HILLS CA  91709-1745

THOMAS PATTINSON
5244 CRAIG AVE NW
WARREN OH  44483-1238

THOMAS PAUL CAVANAUGH
10356 S ROSEMONT LANE
OAK CREEK WI  53154

THOMAS PAUL CROSKEY
126 S SEVENTH ST
MIAMISBURG OH  45342-2466

THOMAS PAUL MACK
3604 CASCADE ROAD
LOUISVILLE KY  40241-1617

THOMAS PAVLOFF
TR UA 11/12/96
2399 LASSITER
ROCHESTER HILLS MI  48309-1520

THOMAS PAVLOFF &
CAROLE J PAVLOFF JT TEN
2399 LASSITER DR
ROCHESTER MI  48309-1520

THOMAS PECINA
3289 CINNAMON TRACE
KOKOMO IN  46901-3900

THOMAS PETERSON
2013 CAMERON DR
KOKOMO IN  46902-7404

THOMAS PICINICH &
ELLEN PICINICH JT TEN
25 EVERGREEN AVE
NEW LONDON CT  06320

THOMAS PICKERING
18528 GRAND CLUB DRIVE
HUDSON FL  34667

THOMAS PINDER
17 BRYANTS NURSERY RD
SILVERSPRING MD  20905-3840

THOMAS PLACONA
20 STEWART PL
MOUNT KISCO NY  10549-2114

THOMAS POINTS
709 MAPLE AVE
FALMOUTH KY  41040-1425

THOMAS POTUCEK SR
BOX 588
SKANEATELES NY  13152-0588

THOMAS PRATT
126 MIDLAND AVE
ROCHESTER NY  14621-4056

THOMAS PRYDE II
510 CALLE SANTA BARBARA
SAN DIMAS CA  91773

THOMAS PUGLIESE &
MARYANN PUGLIESE JT TEN
8 LINDA COURT
LAURENCE HARBOR  08879

THOMAS PYTLESKI &
DOLORES PYTLESKI JT TEN
15943 PYTLESKI DR
ALLENTON MI  48002-3409

THOMAS Q JOHNSON &
KERRY B JOHNSON JT TEN
39 JEFFERSON DR
CLANCY MT  59634-9736

THOMAS R ABRAMS
CUST ERIN
ABRAMS UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
1111 N GULFSTREAM AVE 12E
SARASOTA FL  34236-5534

THOMAS R AIKMAN
1181 SPRINGDALE
HELENA AR  72342-1400

THOMAS R ANDERSON
3060 MAHAFFEY LANE
PARIS TX  75460-6358

THOMAS R ANDERSON &
GENEVIEVE I ANDERSON JT TEN
3060 MAHAFFEY LANE
PARIS TX  75460-6358

THOMAS R ANDERSON &
LORELEI A ANDERSON JT TEN
1604 PINE ST
SPRING GROVE IL  60081

THOMAS R ARMSTRONG
230 HIGH TOWERS RIDGE
COTTAGEVILLE WV  25239-9080

THOMAS R ARNOLD
1902 LIMETREE DR
GROVE CITY OH  43123-1660

THOMAS R BALDWIN
1204 S GRANT ST
BLOOMINGTON IN  47401-5866

THOMAS R BARBER
4435 ARDEN VIEW CT
ARDEN HILLS MN  55112-1944

THOMAS R BARRY
APT 301
715 CEDAR LAKE RD
DECATUR AL  35603-1394

THOMAS R BEVAN &
MARGARET BEVAN JT TEN
23 FAIRVIEW DRIVE
WAYNE PA  19087

THOMAS R BIRGE
7073 ALDRIDGE DR
SWARTZ CREEK MI  48473-9741

THOMAS R BLACK
WHITE BIRCH GASDEN LANE
WITLEY SURREY GU8 5QB
UNITED KINGDOM

THOMAS R BOCK &
SANDRA L BOCK JT TEN
5499 WOODHAVEN DR
CINCINNATI OH  45248-5121

THOMAS R BRADLEY JR
2915 S MAIN STREET
NEWFANE NY  14108

THOMAS R BRANNIGAN
2501 STATE RD
CROYDON PA  19021-6952

THOMAS R BRAUN
1700 M BANCROFT PKY
WILMINGTON DE  19806

THOMAS R BROUGH
719 SOUTH 5TH ST
COLUBUS OH  43206-2135

THOMAS R BROUGH &
SUSIE M BROUGH JT TEN
9229 SOPHIA AVE
NORTH HILLS CA  91343-3811

THOMAS R BROWN
1303 OAK TREE DR
CHAPEL HILL NC  27514-4078

THOMAS R BUCHER
9891 ROSE ARBOR DR
CENTERVILLE OH  45458-4004

THOMAS R BUCHERT
4816 RONALD DR
MIDDLETOWN OH  45042-3921

THOMAS R BUDD
117 KINGSTON DR
BEAR DE  19701-1524

THOMAS R BURKERT
4711 BROPHY RD
HOWELL MI  48843-9747

THOMAS R BYRNES
CUST THOMAS PATTERSON BYRNES UGMA
PA
801 EDWIN LN
BRYN MAWR PA  19010-1810

THOMAS R CAMPBELL
11515 LAKE AVE
CLEVELAND OH  44102-6107

THOMAS R CARLSON
649 SWAN DR
WATERFORD WI  53185-2881

THOMAS R CARMACK
50333 WILLIS RD LOT 297
BELLEVILLE MI  48111-9235

THOMAS R CARROW
100 ALDRICH
NEW YORK NY  10475-4532

THOMAS R CARTER
CUST ADREINNE E CARTER
UGMA NY
5929 GRAUER RD
NIAGARA FALLS NY  14305

THOMAS R CARTER
CUST THOMAS R CARTER II
UGMA NY
5929 GRAUER RD
NIAGARA FALLS NY 14305

THOMAS R CHEESEMAN &
BARBARA CHEESEMAN TEN ENT
43425 DRUMCLIFF RD
HOLLYWOOD MD 20636-2422

THOMAS R COLLINS SR
11 LILAC TERRACE
BUFFALO NY 14225-5522

THOMAS R COSTELLO &
EDWARD C KOLWICZ JT TEN
364 DURHAM AVE
METUCHEN NJ 08840-1749

THOMAS R DAILEY
BOX 892
SEDONA AZ 86339-0892

THOMAS R DECORY
24 ROUND TRAIL DR
PITTSFORD NY 14534-3202

THOMAS R DOLAN
839 13TH AVE N APT 110
CLINTON IA 52732

THOMAS R DRISTAS &
THERESA DRISTAS JT TEN
120 WASHINGTON ST
PITTSBURGH PA 15218-1352

THOMAS R EARL
3390 WEST XY AVE
SCHOOLCRAFT MI 49087-9116

THOMAS B CASEY
58950 OVERSEAS HWY
MARATHON FL 33050

THOMAS R CLARK III
4805 WOODLAND CIRCLE
HIXSON TN 37343-4114

THOMAS R CONKLIN &
BARBARA S CONKLIN
TR CONKLIN FAM TRUST
UA 04/15/99
1717 TERRAPIN WAY
NEWPORT BEACH CA 92660-4342

THOMAS R COX
TR HIPPLE REVOCABLE TRUST 01/23/73
8504 BELFRY PL
PORT ST LUCIE FL 34986-3021

THOMAS R DANKLEF
1524 NORTH LINCOLN AVE
SALEM OH 44460-1339

THOMAS R DEVINE &
LESLEY J DEVINE JT TEN
2404 E ELDER LN
MUNCIE IN 47303-1065

THOMAS R DOLL
5554 SHALE DRIVE
TROY MI 48098-3936

THOMAS R DUGAN
3945 RADTKA DR
WARREN OH 44481-9207

THOMAS R EDGE
4480 HENDERSHOT N W
GRAND RAPIDS MI 49544-9738

THOMAS R CHARLES
C/O HENDERSON
3 BELLEVUE DR
JACKSONVILLE IL 62650-2644

THOMAS R CLARK'S
643 NIAGARA FALLS BLVD
AMHERST NY 14226-2866

THOMAS R CONNELLY &
CHERYL A CONNELLY JT TEN
10550 S CAMPBELL
CHICAGO IL 60655-1139

THOMAS R CZERNIAK &
PEGGY L CZERNIAK JT TEN
1839 MILLDRUM ST
UNION GROVE WI 53182-1756

THOMAS R DAWSON
APT 4-J
3071 EDWIN AVE
FORT LEE NJ 07024-4815

THOMAS R DOLAN
5914 WATSON LN
FREDERICKSBURG VA 22407-6756

THOMAS R DONALDSON & LUCILLE
DONALDSON TRUSTEES UA
DONALDSON LIVING TRUST DTD
11/4/1991
2464 ORCHARD ROAD
TOLEDO OH 43606-2465

THOMAS R DURBIN &
ROSE A DURBIN JT TEN
7 SUNRISE CIR
CONNELLSVILLE PA 15425-9704

THOMAS R EDWARDS
143 BELMEADE RD
ROCHESTER NY 14617-3623

THOMAS R ELFORD &
DIANA L ELFORD JT TEN
364 WELSH RD
EVANS CITY PA  16033-4534

THOMAS R EMIG
4 LIBERTY DR
NORTHBORO MA  01532-1886

THOMAS R ENGELHARDT
203 REGAL DR
LAREDO TX  78041-2336

THOMAS R EVANS
330 TUDOR DR 107
CAPE CORAL FL  33904-9408

THOMAS R EVANS
5921 ASHFORD LN
MAPLES FL  34110-2396

THOMAS R EVANS &
NANCY EVANS JT TEN
APT 107
330 TUDOR DRIVE
CAPE CORAL FL  33904-9408

THOMAS R FAIRGRIEVE
6434 BASSWOOD DRIVE
TROY MI  48098-2084

THOMAS R FALCK
122 SW 49TH TERR
CAPE CORAL FL  33914-7123

THOMAS R FITZPATRICK &
DELOIS FITZPATRICK TEN COM
4860 CONCORD DR
BYRON IL  61010-9024

THOMAS R FLOWERS
14 TAMARACK TRAIL
GREENVILLE SC  29609

THOMAS R FLYNN
6351 GARRISON RD
LAINGSBURG MI  48848-9720

THOMAS R FORTINO
2878 BELANO AVE
KELSO HARBOR MI  48320

THOMAS R FOX &
SUSAN JO FOX JT TEN
5726 S GORDON
NEWAYGO MI  49337

THOMAS R FRANK
50688 DARTMOORE
UTICA MI  48317-1108

THOMAS R FUSSNER &
MARY C FUSSNER TEN COM
8874 TANGELWOOD TRAIL
CHAGRIN FALLS OH  44023-5641

THOMAS R GAISER
3033 LARRY COURT
N TONAWANDA NY  14120-1433

THOMAS R GARDE &
HELEN C GARDE JT TEN
97 BRIDLE PATH RD
SPRINGFIELD MA  01118-1843

THOMAS R GARIN
BOX 1013
DESTIN FL  32540-1013

THOMAS R GARIN &
EVELINE S GARIN JT TEN
BOX 1013
DESTIN FL  32540-1013

THOMAS R GARRISON
409 N 3RD ST
HOOPESTON IL  60942-1302

THOMAS R GATES
1016 LINDEN GROVE DR
SHERTZ TX  78154-2824

THOMAS R GAUTHIER
174 WILGUS DR
BOX 1208
RUSSELLS POINT OH  43348-9567

THOMAS R GENSEL JR
7225 NORTHFIELD CIR
FLUSHING MI  48433-9427

THOMAS R GERTH
1806 S 300 W
TIPTON IN  46072-9522

THOMAS R GIELOW
414 CAVILLER COURT
NORTH FORT MEYERS FL  33917-2971

THOMAS R GOTTRON
CUST KENNETH J GOTTRON UGMA OH
225 NORBERT DR
FREMONT OH  43420-9287

THOMAS R GRACIE
24 QUAIL HOLLOW DR
SEWELL NJ  08080-3050

THOMAS R GRAVES
3809 WEST 26TH
MUNCIE IN  47302-4907

THOMAS R GRAY
293 EARL DRIVE NW
WARREN OH  44483-1188

THOMAS R GRAY &
GLORIA J GRAY JT TEN
293 EARL DRIVE NW
WARREN OH  44483-1188

THOMAS R GREENE
9107 WEST 93RD STREET
HICKORY HILLS IL  60457-1609

THOMAS R GREENWOOD
16700 W MCKINZE
LOCKPORT IL  60441-7321

THOMAS R HACKETHAL &
MARILYN S HACKETHAL JT TEN
217 BELDEN DR
EDWARDSVILLE IL  62025

THOMAS R HANKINS
1776 S ROYSTON RD
EATON RAPIDS MI  48827-9093

THOMAS R HANRATTY
6816 KIRKWOOD DRIVE
MENTOR OH  44060-4206

THOMAS R HARRAH
15612 MEWS COURT
LAUREL MD  20707-3311

THOMAS R HARVEY &
JOANNE K HARVEY JT TEN
9242 COTTER ROAD
LAPORTE CITY IA  50651

THOMAS R HAYES
3050 INDIAN TRAIL
RACINE WI  53402-1138

THOMAS R HENSHAW &
JANE C HENSHAW JT TEN
4511 HICKORY ST
OMAHA NE  68106-2509

THOMAS R HERBERT
3138 EAST GENESEE ST
AUBURN NY  13021-9276

THOMAS R HICKS
9939 LACEWOOD DR
ST LOUIS MO  63123-6359

THOMAS R HIGLEY
330 SOUTH ST
CALEDONIA MI  49316-9433

THOMAS R HOLDER
1803 ALCOVY MTN RD
MONROE GA  30655-7467

THOMAS R HOWARD
2440 PACKARD HIGHWAY
CHARLOTTE MI  48813

THOMAS R HOWE
CUST
ROBERT FLETCHER HOWE II
U/THE IOWA UNIFORM GIFTS TO
MINORS ACT
1020 BREEZY MEADOW LANE
SPENCER IA  51301-3051

THOMAS R HOWELL &
MADGE I HOWELL JT TEN
193 TEAPOT RD
MENDENHALL MS  39114-4300

THOMAS R HUIS
1202 BARBER RD
HASTINGS MI  49058-9481

THOMAS R HUIZINGA
10284 BERRIDGE
GREENVILLE MI  48838-8712

THOMAS R JACKSON
2218 THOM ST
FLINT MI  48506-2861

THOMAS R JACKSON &
NANCY J JACKSON JT TEN
2218 THOM ST
FLINT MI  48506-2861

THOMAS R JAMES
224 WATERFORD
CENTERVILLE OH  45458-2522

THOMAS R JARRETT & ELLEN P
JARRETT TRUSTEES U/A DTD
08/28/90 THE JARRETT 1990
TRUST
110 HILLTOP DR APT 117
REDDING CA  96003

THOMAS R JORDAN
6960 W IMLAY
CHICAGO IL  60631-1771

THOMAS R JULIANO JR
799 ORCHARD PARK RD
W SENECA NY  14224-3320

THOMAS R KALAHAR
6264 GREENVIEW
BAY CITY MI 48706-9353

THOMAS R KECK
182 ANNIE LN
ROCHESTER NY 14626

THOMAS R KELLER
BOX 56
CLOVERDALE OH 45827-0056

THOMAS R KETCHUM
2455 FOREST GROVE
WYOMING MI 49509-2251

THOMAS R KLINCKMAN
2201 CREEKSIDE LN
FRANKLIN TN 37064-4927

THOMAS R KOVARIC &
JUDITH CLAYTON KOVARIC JT TEN
6902 CORREGIDOR RD
VANCOUVER WA 98664-1618

THOMAS R KRANZ
3931 REEDS LANDINGS CR
MIDLOTHIAN VA 23113-1386

THOMAS R KUNZ
4188 CLEGG ROAD
LAMBERTVILLE MI 48144-9739

THOMAS R KUNZ &
MARY E KUNZ JT TEN
4188 CLEGG ROAD
LAMBERTVILLE MI 48144-9739

THOMAS R LAMBERT
5674 ASHLAND AVENUE
SAN DIEGO CA 92120-4830

THOMAS R LATTA
1800 NE 4TH ST
BLUE SPRINGS MO 64014-1711

THOMAS R LEISURE
11662 S 900 W 35
MARION IN 46952-9518

THOMAS R LEONARD & PHYLLIS J
LEONAR
TRS THOMAS R LEONARD & PHYLLIS J
LEONARD TRUST U/A DTD 5/6/04
2017 EDWIN PL
LANSING MI 48911

THOMAS R LEVANDOSKI
1336 GRANADA DR NW
GRAND RAPIDS MI 49544-2217

THOMAS R LINDSAY
220 IRON BRIDGE RD
FREEPORT PA 16229-1718

THOMAS R LIPPARD JR
2330 MAPLE RD
APT 321
WILLIAMSVILLE NY 14221-4060

THOMAS R LISBY
2914 ATTERBERRY CT
ANN ARBOR MI 48103-2082

THOMAS R LOCKETT
238 LAKESIDE
CAMDEN AR 71701-3268

THOMAS R LONGO & MICHAEL LONGO
TR
ROBERT E LONGO & LORRAINE A LONGO
TRUST U/A DTD 12/04/86
1 HIGHPOINT CIRCLE W 306
NAPLES FL 34103

THOMAS R MACCLAVE &
ANNE M MACCLAVE JT TEN
101 THORNWOOD DR
MARLTON NJ 08053

THOMAS R MADONNA
107 BEAVER CREEK DR
SOUTH HILL VA 23970-7152

THOMAS R MARRIOTT &
ALICE Y MARRIOTT JT TEN
633 ROCK REST RD
PITTSBORO NC 27312-6916

THOMAS R MARSHALL JR
CUST TAYLAR RACHELLE MARSHALL
UTMA IN
6440 COTTON CREEK COURT
INDIANAPOLIS IN 46278-2215

THOMAS R MARTIN
16273 MOCK RD
BERLIN CENTER OH 44401-9795

THOMAS R MASON
3286 CATHERINE DR
VIENNA OH 44473

THOMAS R MC BRIDE
6352 N W 29TH COURT
MARGATE FL 33063-5647

THOMAS R MC CARREN
561 LAKELAND
GROSSE POINTE MI 48230-1270

THOMAS R MC CARTHY
19201 LAKE FOREST DR
SUN CITY AZ  85373-1437

THOMAS R MCCARTNEY &
JUDITH A MCCARTNEY JT TEN
1702 HORSESHOE CIRCLE
SAGINAW MI  48609-4267

THOMAS R MICALE
1436 PEGGY LANE
MANNING SC  29102

THOMAS R MONTOUR
445 FAIRWAY DRIVE
SPRINGBORO OH  45066-1057

THOMAS R MUIR
TR THOMAS R MUIR TRUST
UA 08/24/95
1784 S 1900 E
SALT LAKE CITY UT  84108-2941

THOMAS R OCKERMAN
119 NORTH WEST ST
BOX 22
HENDERSON MI  48841

THOMAS R PAINTER
8981 W CO RD 700 N
MIDDLETOWN IN  47356-9764

THOMAS R PETERSON
3567 MIGNON ST
SACRAMENTO CA  95826-4519

THOMAS R POWDILL
12591 MONTEGO PLZ
DALLAS TX  75230-1725

THOMAS R MC ELROY
103 VICTORIAN LANE
JUPITER FL  33458-3782

THOMAS R MEDDAUGH
5020 DAVID AVE
SARASOTA FL  34234-3927

THOMAS R MIELOCH
805 19TH
BAY CITY MI  48708-7236

THOMAS R MORRIS
CUST JOHN A
MORRIS UGMA MI
28011 WEYMOUTH
FARMINGTON HILLS MI  48334-3268

THOMAS R MURRAY
4805 BEACH RIDGE ROAD
LOCKPORT NY  14094

THOMAS R OLDFIELD
1307 HIGHLAND AVE APT 1
NEW CASTLE PA  16105-2684

THOMAS R PAULI &
JACKIE L PAULI
TR PAULI JOINT LIVING TRUST
UA 02/08/94
5512 CHATHAM LN
GRAND BLANC MI  48439-9742

THOMAS R PLATTE
CUST BENJAMIN JAY PLATTE UTMA NC
3301 STRAWBERRY ROAD
MATTHEWS NC  28104

THOMAS R PRATT
1300 COOPER AVE
PRATTVILLE AL  36066-5518

THOMAS R MC NAMARA &
NANCY L MC NAMARA JT TEN
42519 PARK RDG
NOVI MI  48375-2658

THOMAS R MEIXNER
38385 HIXFORD
WESTLAND MI  48185-3396

THOMAS R MILLER
5465 LEXINGTON WOODS LANE
ALPHARETTA GA  30005-6777

THOMAS R MTICHELL III &
DEANNA R MITCHELL JT TEN
1187 LIBERTY LANE
GALLATIN TN  37066

THOMAS R NETHAWAY
4100 N CARLAND RD RT 2
ELSIE MI  48831-9419

THOMAS R PACER &
BARBARA Q PACER JT TEN
4313 LYMAN AVE
TOLEDO OH  43612-2146

THOMAS R PERRY
600 S 9TH ST
YUKON OK  73099-3518

THOMAS R PLATTE
CUST STEPHEN
J PLATTE UTMA NC
3301 STRAWBERRY ROAD
MATTHEWS NC  28104

THOMAS R RALSTON
8930 TIPSICO LAKE ROAD
HOLLY MI  48442-8947

THOMAS R RANG &
KAREN K RANG JT TEN
167 ELMWOOD COURT
SALINE MI  48176-1313

THOMAS R RECKLING JR
5305 BAYOU GLEN
HOUSTON TX  77056

THOMAS R REDDEN
3568 KIRCHLING RD
HAMILTON OH  45013-8505

THOMAS R REID
23565 NILAN DR
NOVI MI  48375-3632

THOMAS R RESIDE JR
32 LINVALE RD
RINGOES NJ  08551-1410

THOMAS R RIES
TR UA 07/10/02
THOMAS R RIES TRUST
5941 ERIE AVE NW
CANAL FULTON OH  44614

THOMAS R ROSCZEWSKI
2101 SHIPMAN RD
OXFORD MI  48371-2940

THOMAS R RUFF
2512 ELLIOT RD
JACKSON MI  49201-9504

THOMAS R RUSH &
DOROTHY L RUSH JT TEN
20 VAN BUREN AVE APT D
RIVER EDGE NJ  07661-2168

THOMAS R RYDER &
CHRISTINE A RYDER JT TEN
42727 N WOODBINE AVE
ANTIOCH IL  60002-7305

THOMAS R SCHETTIG
276 FAIRWAY LANE
CRESSON PA  16630-1652

THOMAS R SCHETTIG &
ANNE D SCHETTIG TEN ENT
276 FAIRWAY LANE
CRESSON PA  16630-1652

THOMAS R SCHMIDT
815 OLD VALLEY WAY
HOUSTON TX  77094-2801

THOMAS R SCHULTZ
4111 DELTA RIVER DR
LANSING MI  48906-9026

THOMAS R SCHULTZ &
JAMES W SCHULTZ JT TEN
4111 DELTA RIVER DR
LANSING MI  48906-9026

THOMAS R SEEKINS &
PAULA N SEEKINS JT TEN
369 W CALEDONIA ST
LOCKPORT NY  14094-2044

THOMAS R SETTEMBRINO
16 SCOTT DR
WAPPNGR FALLS NY  12590-4712

THOMAS R SLINKARD &
RUBY F SLINKARD JT TEN
1156 MADISON 200
FREDERICK TOWN MO  63645

THOMAS R SMITH
5526 BERMUDA LANE
FLINT MI  48505-1069

THOMAS R SMITH
5827 ATLANTA HWY
FLOWERY BRANC GA  30542-3910

THOMAS R SMORRA
5189 EAST CALLE VISTA DE COLORES
TUCSON AZ  85711

THOMAS R SOLANICK
6634 CARRIAGE HILLS DRIVE
CANTON TWP MI  48187-3042

THOMAS R SOLANICK &
LORI L SOLANICK JT TEN
6634 CARRIAGE HLS
CANTON MI  48187-3042

THOMAS R SPRAGUE
327 THIRD STREET
ROCKFORD IL  61104-2011

THOMAS R STANLEY
10520 E 43RD ST
SPOKANE WA  99206-9656

THOMAS R STEFANIK
2619-9TH ST
BETHLEHEM PA  18020-3409

THOMAS R STEFFLER
6703 103RD AVENUE
SOUTH HAVEN MI  49090-9358

THOMAS R STEPHAN
10526 E SHEENA DR
SCOTTSDALE AZ 85255-1743

THOMAS R STEPP JR &
JANET L STEPP JT TEN
1882 INDIANWOOD
LAKE ORION MI 48362-1205

THOMAS R STIGILE
504 LAKE GLEN DR
LIVONIA NY 14487

THOMAS R STORCH JR
RD 3 BOX 144
WHEELING WV 26003-9406

THOMAS R SUCHY
53 LEE DRIVE
ST ALBANS WV 25177-3539

THOMAS R TAYLOR
4160 KUGLER MILL RD
CINCINNATI OH 45236-1802

THOMAS R TAYLOR JR
42 VULCAN
BUFFALO NY 14207-1042

THOMAS R THOMPSON
501 W KESSLER CT
SANFORD MI 48657-9430

THOMAS R TISCH
1325 ETOWAH
ROYAL OAK MI 48067-3474

THOMAS R TREYNOR
6673 CANFIELD RD
BELDIN MI 48809-9565

THOMAS R TURNER
TR U/A
DTD 10/25/72 DONNIE M
TURNER REVOCABLE INTERVIVOS
TRUST
1831 E 31ST PL
TULSA OK 74105-2205

THOMAS R TYNAN
5110 GALLAGHER
WHITMORE LAKE MI 48189-9379

THOMAS R UHLL &
SHIRLEY J UHLL JT TEN
18326 HOLLAND RD
LANSING IL 60438-6500

THOMAS R VACLAVIK &
KAREN A VACLAVIK JT TEN
1100 LAKEVIEW
WALLED LAKE MI 48390-2229

THOMAS R VAN WONTERGHEM
3209 LAKESIDE DRIVE
SHELBY TOWNSHIP MI 48316-2960

THOMAS R VOLK
594 DRAKESBOROUGH DR
BOWLING GREEN KY 42103-9767

THOMAS R WALKER
5738 LOCUST ST EXT
LOCKPORT NY 14094-6502

THOMAS R WALLER
9420 ROSEHILL DRIVE
BETHESDA MD 20817-2046

THOMAS R WEAKLEY
CUST
MICHAEL T WEAKLEY U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
17161 SOUTH RIVER RD
RUTHER GELN VA 22546-4039

THOMAS R WEBSTER JR &
JILL R WEBSTER JT TEN
HILLTOP MANOR
209 MULLIN ROAD
WILMINGTON DE 19809-1803

THOMAS R WEEMAN
12083 LEWIS AVENUE
TEMPERANCE MI 48182-9651

THOMAS R WEIKEL &
PATRICIA M WEIKEL JT TEN
371 WALNUT ST
ROYERSFORD PA 19468-2315

THOMAS R WEIKEL SR
371 WALNUT ST
ROYERSFORD PA 19468-2315

THOMAS R WEIRICH &
SHARON M WEIRICH JT TEN
255 W BLUEGRASS RD
MT PLEASANT MI 48858-1209

THOMAS R WENG
3072 S STATE ROUTE 48
LUDLOW FALLS OH  45339-9793

THOMAS R WILDER &
JUDY D WILDER JT TEN
746 PURVIS
WOOD RIVER IL  62095-1636

THOMAS R WOOD
5617 PORTWOOD PL
INDIANAPOLIS IN  46254-5141

THOMAS R YOUNG
BOX 305
CAIRO NE  68824-0305

THOMAS RANDALL NAUMANN
700 WESTGATE RD
DEERFIELD IL  60015-3137

THOMAS RAY POWERS
6310 EWALT ROAD
IMALY CITY MI  48444-8831

THOMAS REED PICKING & BARBARA
ANN PICKING TR
PICKING FAMILY TRUST
U/A 10/05/00
7720 W STATE HWY 96
PUEBLO CO  81005

THOMAS RICHARD BECKERT &
FREDERICK OWEN BECKERT TEN COM
TRUSTEES U/W DONALD J
BECKERT
3 FINGER STREET
SAUGERTIES NY  12477-1007

THOMAS RILEY SIMMONS
355 SUNSET DR
SPARTA TN  38583

THOMAS B WHETSEL
705 E JEFFERSON BOX 163
FRANKTON IN  46044-9374

THOMAS R WILLSON
132 SAINT LUCIE LN
STUART FL  34994-9116

THOMAS R WOOTEN
1312 NORTH DRIVE
MARION IN  46952-1832

THOMAS R YOUNGMAN
101 MINDEN DR
ORCHARD PARK NY  14127-1135

THOMAS RAPHAEL JR &
JOANN M RAPHAEL JR JT TEN
170 SLOBODA AVE
MANSFIELD OH  44906-1351

THOMAS REBEKA
15436 WHITE
ALLEN PARK MI  48101-2000

THOMAS REILLY &
ANN REILLY JT TEN
360 PAGE AVE
LYNDHURST NJ  07071-2418

THOMAS RICHARD FISHER JR
3011 N CONNECTICUT
ROYAL OAK MI  48073-3584

THOMAS RINGSTAFF
8876 CAMP RD
WEST SALEM OH  44287-9740

THOMAS R WHITTLE &
SUSAN M WHITTLE JT TEN
59 PEQUOT LANE
EAST ISLIP NY  11730-2716

THOMAS R WITCHGER
209 SEDWICK CRT
NOBLESVILLE IN  46060-9083

THOMAS R YARBO
BOX 1076
DYERSBURG TN  38025-1076

THOMAS RALSTON PEPPER JR
18634 GRAVEL HILL RD
GEORGETOWN DE  19947-9510

THOMAS RAPHAEL JR &
JOANN M RAPHAEL JT TEN
170 SLOBODA AVE
MANSFIELD OH  44906-1351

THOMAS REED CLAYTON &
VIRGINIA B CLAYTON JT TEN
1649 FENDER RD
NAPERVILLE IL  60565-2775

THOMAS REYNOLDS
13614 OAK PEBBLE
SAN ANTONIO TX  78232-5417

THOMAS RICHARD STOLTENBERG
2058 NEDRA ST
FLINT MI  48532

THOMAS RITZEL
34 WEST DR
MARVEN GARDENS
MARGATE CITY NJ  08402-2116

THOMAS ROBERT ABRAMS
CUST LAUREN ANN ABRAMS UGMA FL
240 NE CHERRY AVE
EARLHAM IA  50072-1030

THOMAS ROBERT WAGNER
310 N ANGLERS DR
MARATHON FL  33050-2479

THOMAS ROSSER
201 W NORTH ST
ST CHARLES MI  48655-1124

THOMAS RUSSELL HANNA
36 ALDRICH RD
WESTMORELAND NH  03467-4700

THOMAS RYAN
215 CLARK ST
YALE MI  48097-3362

THOMAS RYTLEWSKI
312 I RELAND ST
AUBURN MI  48611-9310

THOMAS S BAILEY
3398 TULLAMORE RD
CLEVELAND HTS OH  44118-2939

THOMAS S BARNES
360 CANE CREEK ROAD
LEXINGTON TN  38351-7362

THOMAS S BELL
607 W CARDINAL LN
MARION IN  46952-2632

THOMAS ROBERT CUNNINGHAM
236 VERNON STREET
CHERRYVILLE NC  28021

THOMAS ROGERS
252 LENNOX PARK AVE
OTTAWA ON  K1G 0K4
CANADA

THOMAS ROY LENTZ & K
GENEVIEVE LENTZ & STEVEN R
LENTZ JT TEN
7324 MAYWOOD
KANSAS CITY MO  64133-6738

THOMAS RUSZKIEWICZ JR &
SHARON J RUSZKIEWICZ JT TEN
22352 DAVID
TAYLOR MI  48180-2710

THOMAS RYAN
CUST MICHAEL THOMAS RYAN
UGMA NY
35 KETTELL AVE
YONKERS NY  10704-2210

THOMAS S ABRAHAM
6629 VACHON CT
BLOOMFIELD MI  48301-2938

THOMAS S BAKO
1384 SUNNYFIELD AVE NW
WARREN OH  44481-9133

THOMAS S BARRON &
AUTUMN J BARRON JT TEN
3351 BEACHWOOD DR
LAFAYETTE CA  94549

THOMAS S BREGIN
5287 CHERLANE DR
CLARKSTON MI  48346-3505

THOMAS ROBERT HOWE
CUST ALISON JANE HOWE UGMA IA
1020 BREEZY MEADOW LANE
SPENCER IA  51301-3051

THOMAS ROMEY
2 DUCK LANE
WEST ISLIP NY  11795-5038

THOMAS RUFFIN
3104 VOLD CT APT 7
JANESVILLE WI  53546-1534

THOMAS RUTKOWSKI AS
CUSTODIAN OF DANIEL THOMAS
RUTKOWSKI UNDER THE LAWS OF
THE STATE OF WISCONSIN
816 BRIAR HILL DRIVE
WAUKESHA WI  53188-2754

THOMAS RYAN BORLAND
BOX 1337
PONTIAC MI  48056

THOMAS S AUL &
JULIA E AUL JT TEN
N SSR BOX 15
OIL CITY PA  16301

THOMAS S BARBETTI
265 SALEM END RD
FRAMINGHAM MA  01702-5563

THOMAS S BEHAN &
HELEN S BEHAN JT TEN
BOX 82456
FAIRBANKS AK  99708-2456

THOMAS S BURKE
TR UA 01/26/01
THOMAS S BURKE
LIVING TRUST
5182 DUMFRIES RD
WARRENTON VA  20187-8925

THOMAS S CAMPOS
16400 E 35TH ST S
INDEPENDENCE MO 64055

THOMAS S CHECK
203 N ROANOKE
YOUNGSTOWN OH 44515-2837

THOMAS S CLAGHORN
36 FAIRWOOD AVE
MILFORD CT 06460-5830

THOMAS S COMSTOCK
918 LAWRENCE ST
MEDINA OH 44256-3861

THOMAS S COSTIGAN JR &
TERESA P COSTIGAN JT TEN
6000 STONEY POINT DRIVE
LANSING MI 48917-1261

THOMAS S CULLEN
43-07-42ND ST
SUNNYSIDE NY 11104

THOMAS S DIEHL
3612 ASHLEY ESTATES
MARIETTA GA 30067-4321

THOMAS S DOUGHER
5615 DELLAGLEN AVE
PITTSBURGH PA 15207-2057

THOMAS S DOUGLASS JR
402 ENFIELD RD
JOPPA MD 21085-3715

THOMAS S FANTO &
MARY C FANTO
TR FANTO FAM TRUST
UA 06/16/98
448 UNION ST
VERO BEACH FL 32966-8766

THOMAS S FINKLEA
17706 SANDY FORD RD
PETERSBURG VA 23803-1354

THOMAS S FISCHER
7805 CHALET DR
SAGINAW MI 48609-4916

THOMAS S FITZGERALD
508 WOODGATE CIRCLE
ENFIELD CT 06082-5578

THOMAS S FLEWELLYN
1288 EUCLID AVENUE
ATLANTA GA 30307-1576

THOMAS S FORTSON
17852 E LONG AVE
AURORA CO 80016-1872

THOMAS S FROEBA
128 STRAWBERRY LANE
JACKSONVILLE FL 32259-4470

THOMAS S GAY
313 GREENWAY LANE
RICHMOND VA 23226-1631

THOMAS S GILLUM &
CATHY L GILLUM JT TEN
4674 QUAIL RUN RD
FARMINGTON MO 63640

THOMAS S GOMBACH
13415 SHADY LANE
CHESTERLAND OH 44026-3563

THOMAS S GREENE
11 CRESCENT AVE
BUFFALO NY 14214

THOMAS S GREENE &
SUSAN S GREENE JT TEN
17750 HORNBEAD DR
CHESTERFIELD MO 63005-4228

THOMAS S GUZDZIAL
605 S JOHNSON
BAY CITY MI 48708-4203

THOMAS S HARDIN
51 LINDEN STREET
NEW HAVEN CT 06511-2526

THOMAS S HARLAN
515 WHITE MARSH RD
CENTREVILLE MD 21617-2520

THOMAS S HERB
6000 GARLANS LANE
BARRINGTON IL 60010-6025

THOMAS S HERRON &
ALLAN J HERRON JT TEN
2 MERRION COURT
TIMONIUM MD 21093-1843

THOMAS S HERRON &
JAMES W HERRON JT TEN
25220 174TH ST SE
MONROE WA 98272-9252

THOMAS S HERRON &
PATRICK C HERRON JT TEN
13069 HAMETOWN RD
DOYKESTOWN OH 44230-9322

THOMAS S JAMES
CUST MICHAEL ANDREW JAMES UGMA PA
313 N SHENANDOAH DRIVE
LATROBE PA 15650

THOMAS S LAPLANT
HCR 87 BOX 22
GRAHAM ROAD
STEELVILLE MO 65565-9416

THOMAS S LIPTAK
TOD JOANNE LIPTAK
SUBJECT TO STA TOD RULES
2421 LONGWOOD AVE
NILES OH 44446-4529

THOMAS S MCKEOUGH
700 W BROGAN RD
HASTINGS MI 49058-8633

THOMAS S MEHL
46 AVERY ROAD
SOMERS CT 06071-1538

THOMAS S MOORE
309 MARIGOLD AVE
MC ALLEN TX 78501

THOMAS S NELSON
PO BOX 68
WEST PAWLET VT 05775

THOMAS S PALM
3294 SHANNON RD
BURTON MI 48529-1801

THOMAS S HUSTER
4055 TARABROOK LN
PORT HURON MI 48060-7715

THOMAS S JOHNSON
2475 N IRISH ROAD
DAVISON MI 48423-9507

THOMAS S LEE
CUST JEFFERY S
LEE UGMA MN
4612 GLENWOOD AVE
MINNEAPOLIS MN 55422-5275

THOMAS S MALCIAUSKAS
TR UA 11/11/81 JEFFREY M
SCHAPPI TRUST
3036 HOFFMAN CT
DYER IN 46311-1474

THOMAS S MCKIBBON &
SUSAN E MCKIBBON JT TEN
9425 RIVERVIEW CIRCLE
BLOOMINGTON MN 55425-2453

THOMAS S MILLER
1934 OAKLAND AVE
COVINGTON KY 41014-1474

THOMAS S MURPHY
77 WEST 66TH ST
NEW YORK NY 10023-6201

THOMAS S NICKELSON
TR THOMAS S NICKELSON TRUST
U-AGRMT 03/10/87
APT 210
600 WEST BROWN ST
BIRMINGHAM MI 48009-1476

THOMAS S PATTERSON
136 ORR RD
WEST NEWTON PA 15089

THOMAS S ISAIA &
FRANK W ISAIA JT TEN
915 HEATHERSWAY
ANN ARBOR MI 48104-2833

THOMAS S KULLMAN
7491 CHARLESWORTH
DEARBORN HTS MI 48127-1633

THOMAS S LEE &
EMILY K LEE JT TEN
4612 GLENWOOD AVE
MINNEAPOLIS MN 55422-5275

THOMAS S MCCLINTIC
TR UA 08/18/92 THE
MCCLINTIC REVOCABLE LIVING TRUST
4709 ELDER AVENUE
SEAL BEACH CA 90740-3002

THOMAS S MCNAIRN
69 SOUTH ST
HAMILTON ON L8P 2W4
CANADA

THOMAS S MILLER &
SHARON G MILLER JT TEN
2050 SOUTH MAIN ST
MILAN OH 44846-9610

THOMAS S MUZZONIGRO
24 DALE RD
HUNTINGTON NY 11743-1424

THOMAS S ORWAT &
BARBARA A ORWAT JT TEN
44 FRADINE DR
CHEEKTOWAGA NY 14227-3035

THOMAS S PIWONKA
4707 SUCIA DR
FERNDALE WA 98248

THOMAS S PRATT
122 CHURCH STREET
MALVERN PA  19355-2714

THOMAS S PULSIFER
PO BOX 536665
ORLANDO FL  32853-6665

THOMAS S PYANOWSKI
47 MILNOR AVENUE
LACKAWANNA NY  14218-3440

THOMAS S RANDOLPH JR
1385 3RD AVE
HELLERTOWN PA  18055-1409

THOMAS S RATHMELL
8638 HEDGEBUR DRIVE
OVERLAND MO  63114-5802

THOMAS S RICKETTS
3567 RED OAK COURT
LAKE WALES FL  33853-8495

THOMAS S ROBERTS
11485 PLEASANT SHORE DR
MANCHESTER MI  48158-9791

THOMAS S SCHUMACHER
2268 CRESTVIEW CIRCLE
BREA CA  92821-4411

THOMAS S SEAY &
MARY N SEAY
TR
THOMAS S SEAY & MARY N SEAY
REVOCABLE TRUST UA 04/24/97
6810 FRENCH QUARTER CT
HIXSON TN  37343-2541

THOMAS S SMITH
815 VILLAGE PINE LN
ORTONVILLE MI  48462-8594

THOMAS S SPENCER
4550 SILVER VALLEY LN
TRAVERSE CITY MI  49684-8975

THOMAS S STOUT
211 W TURNER
MAYVILLE MI  48744

THOMAS S STRAIGHT &
HARRIET J STRAIGHT JT TEN
418 STIMSON
CADILLAC MI  49601-2244

THOMAS S SWINTON &
DAWN P SWINTON JT TEN
21 INDIAN POINT TERRACE
HARPSWELL ME  04079-4247

THOMAS S TAYLOR & RUTH M
TAYLOR TRUSTEES U/A DTD
06/11/91 THOMAS S TAYLOR &
RUTH M TAYLOR TRUST
17383 GARFIELD
REDFORD MI  48240-2110

THOMAS S TOAL
1232 PADDY LANE
ONTARIO NY  14519-9580

THOMAS S TOPPING
2090 WYNWOOD DRIVE
CLEVELAND TN  37311-1170

THOMAS S WARD
28 APPIAN DR
WELLESLAY MA  02481

THOMAS S WHITBY
508 CANTER ROAD
WILMINGTON DE  19810-1022

THOMAS S WIECHEC
1018 CASS AVE ROAD
BAY CITY MI  48708-9102

THOMAS S WILDER
2129 N WILSON ST
ROYAL OAK MI  48073

THOMAS S WILDER &
CAROL B WILDER JT TEN
2129 N WILSON STREET
ROYAL OAK MI  48073

THOMAS S WINTER
16 FOURTH ST SE
WASHINGTON DC  20003

THOMAS S WOODHULL III
TR ELIZABETH ANNE WOODHULL TRUST
UA 12/03/01
721-61ST PLACE
LA GRANGE IL  60525-3943

THOMAS S WYSKOWSKI
261 ELM ST
CARTERET NJ  07008-1733

THOMAS S YOUNG &
PATRICIA L YOUNG JT TEN
118 OAK GROVE ROAD
GREENEVILLE TN  37745-0420

THOMAS SALEY
1208KLINE PLACE
RAHWAY NJ  07065

THOMAS SALEY &
MARY SALEY JT TEN
1208 KLINE PL
RAHWAY NJ  07065-1947

THOMAS SARAVELAS
81 FLORENCE ST
ROSLINDALE MA  02131-2615

THOMAS SAVAGE &
LAURIE J SAVAGE JT TEN
17 BRIGHTVIEW DR
ROCKY POINT NY  11778-9023

THOMAS SAWATZKI &
NOREEN SAWATZKI JT TEN
8590 RIVERBEND
PORTLAND MI  48875

THOMAS SCHMIDT
540 RIVERSIDE DRIVE
ROSSFORD OH  43460-1055

THOMAS SCHNEIDER &
ARLINE S SCHNEIDER JT TEN
3125 GARDENIA DR
WEST CARROLLTON OH  45449-2911

THOMAS SCHREIBER
CUST ADAM SCHREIBER
UTMA NJ
20 MOUNTAIN RD
TENAFLY NJ  07670-2214

THOMAS SCHULER
CUST ANDREA L SCHULER
UGMA NJ
31 DIVAN WAY
WAYNE NJ  07470

THOMAS SCHULER
CUST MICHAEL T SCHULER
UGMA NJ
31 DIVAN WAY
WAYNE NJ  07470

THOMAS SCHWARTZ
13929 STONEY GATE PL
SAN DIEGO CA  92128

THOMAS SCOTT
280 SYLVAN RD
GLENCOE IL  60022-1260

THOMAS SCOTT
47038 WOODBERRY ESTATES DR
MACOMB TWP MI  48044-3040

THOMAS SCOTT BODNER
28463 CHERRY HILL ROAD
INKSTER MI  48141-1121

THOMAS SCUTILLO
PO BOX 29122
YOUNGSTOWN OH  44515

THOMAS SEASE &
BARBARA SEASE JT TEN
17084 W LINKS DR
SURPRISE AZ  85387

THOMAS SEAWRIGHT JR
26646 SANDY HILL DR
RICHMOND HEIGHTS OH  44143-1050

THOMAS SEEBER
3002 E DANIEL ST
BLOOMINGTON IN  47401-4391

THOMAS SEMCHEE &
HELEN F SEMCHEE JT TEN
1116 WILMINGTON AVE
ST LOUIS MO  63111-2309

THOMAS SHAFFER
CUST TORRIE LANCASTER
UTMA CA
6262 CROOKED STICK CIRCLE
STOCKTON CA  95219

THOMAS SHELBY
12750 PROMENADE
DETROIT MI  48213-1418

THOMAS SHIELDS
667 DEERING RD
PASADENA MD  21122

THOMAS SHIELDS RAFFETTO
BOX 8582
NEWPORT BEACH CA  92658-8582

THOMAS SHIELDS RAFFETTO &
CHARLOTTE G RAFFETTO JT TEN
BOX 8582
NEWPORT BEACH CA  92658-8582

THOMAS SHIPLET
7339 CARR ST
ARVADA CO  80005-4255

THOMAS SHOCKEY
235 LINCOLN PL
URBANA OH  43078-1429

THOMAS SHOVER
2552 SPRING GREEN WAY
BATAVIA IL  60510-8904

THOMAS SHUTTS
216 SHERMAN ST
DAYTON OH  45403-2536

THOMAS SIBILA &
PATRICIA SIBILA JT TEN
730 HEMLOCK ST NW
MASSILLON OH  44647-5168

THOMAS SIECZKOWSKI
26215 VIRGINIA
WARREN MI  48091-3978

THOMAS SIEMSEN
122 WASHINGTON ST
MAMARONECK NY  10543-1829

THOMAS SIMPSON &
DARLENE H SIMPSON JT TEN
179 EAST SHORE DR
AMERICUS GA  31709-8230

THOMAS SLEVA
16446 HILLTOP DR
LINDEN MI  48451-8723

THOMAS SMOLKO &
ROSE SMOLKO JT TEN
20788 HALWORTH ROAD
CLEVELAND OH  44122-3858

THOMAS SOLOSKY
104 ALISSA DR
TOMS RIVER NJ  08753-8115

THOMAS SOOMRE
615 ALMA ST
PORT PERRY ON  L9L 1C5
CANADA

THOMAS STADLER
2431 W APPLEGATE DR
APPLETON WI  54914-1959

THOMAS STANLEY &
SHIRLEY A STANLEY JT TEN
3350 SHERBOURNE
DETROIT MI  48221-1817

THOMAS STANLEY DUMINSKE
6120 MIDDLEBELT RD APT#908
GARDEN CITY MI  48135

THOMAS STANLEY KACZMAREK
681 OVERHILL
BLOOMFIELD VILLAGE MI
48301-2569

THOMAS STONE
1845 MALLARD CT
HELLERTOWN PA  18055-2737

THOMAS STRATTON DANIEL JR
5430 MASON ROAD
MEMPHIS TN  38120-1710

THOMAS STUART LIVINGHOUSE
3760 GLENRIDGE DRIVE
SHERMAN OAKS CA  91423-4641

THOMAS SWENK &
CYNTHIA SWENK JT TEN
825 STAGECOACH RD
MORMORA NJ  08223

THOMAS SWIFT
364 HIGHLAND AVE
SAN FRANCISCO CA  94110-5813

THOMAS SYRKETT JR
20338 RODEO CT
SOUTHFIELD MI  48075-1286

THOMAS T BATTE
5350 CUTHBERT AVE
BALTIMORE MD  21215-4606

THOMAS T BELANGER
606 S STEPHENSON HWY
ROYAL OAK MI  48067-4055

THOMAS T CANTER
1039 INA CIRCLE
FRANKLIN IN  46131-9194

THOMAS T CASEY III
8 CHINA MOON DR
ORMOND BEACH FL  32174-8232

THOMAS T CROSKEY &
NORMA J CROSKEY JT TEN
7667 SPRING POINT CT
ROCKFORD MI  49341-8658

THOMAS T DEAN &
DIANE F DEAN JT TEN
2001 SANTA ANNA DR
GARLAND TX  75042-5060

THOMAS T DINGO
238 MAIN ENTRANCE DR
PITTSBURGH PA  15228-2169

THOMAS T FORMAN
BOX 133
BEACON NY  12508-0133

THOMAS T FRASIER
2141 S OAK RD
DAVISON MI  48423-9105

THOMAS T FUKUDA
6631 SALT LAKE AVE 17
BELL CA  90201-2157

THOMAS T JOLLEY
2320 BROOK HOLLOW DR
WICHITA FALLS TX  76308-2206

THOMAS T KLIMEK
9047 ARCHER RD
WILLOW SPRINGS IL  60480-1207

THOMAS T KOLLER &
ELEANORE H KOLLER
TR THOMAS T KOLLER LIVING TRUST
UA 12/16/94
307 MARKED TREE RD
HOLLISTON MA  01746-1645

THOMAS T MILLER
2125 BELVO ROAD
MIAMISBURG OH  45342-3903

THOMAS T MOONEY
2315 CHEYENNE RD
SMRYNA SC  29743-9786

THOMAS T NOEL
BOX 73
PRATT WV  25162-0073

THOMAS T PHILLIPS
904 BRADLEY DRIVE
WILMINGTON DE  19808-4205

THOMAS T REINA
2215 MULLINAX DR
ANDERSON SC  29625-6145

THOMAS T ROTTMAN &
CAROL E ROTTMAN JT TEN
3296 TIMBER LANE
HERMINAGE PA  16148

THOMAS T TARHANICH &
KELLY A TARHANICH TEN COM
5885 WEED RD
PLYMOUTH MI  48170-5053

THOMAS T TURNBOW
4280 MOUNT LEBABNON CHURCH RD
ALVATON KY  42122-9564

THOMAS T TYLER
4397 S QUAIL WAY
LITTLETON CO  80127

THOMAS T VASIL
RR2 BOX 440
ENFIELD NH  03748-9734

THOMAS T WILLARD &
DE ANN C WILLARD JT TEN
29 ARUNDEL LN
COLUMBIA SC  29209-2229

THOMAS TALLMAN TROTTER
RR 2 BOX 192
TISBURY MA  02568

THOMAS TAMRAZ &
LILLIAN TAMRAZ JT TEN
190 MALLARD LN
BLOOMINGDALE IL  60108

THOMAS TAYLOR
5 KILLENS POND CT
NEWARK DE  19711-4125

THOMAS TELFORD
3250 TELFORD LANE
SALEM IL  62881-6632

THOMAS TERRY JR
6521 CREEKRUN DRIVE
RICHMOND VA  23234-6101

THOMAS THYGESEN
7028 REGENARL INLET DR
FORT BELVOIR VA  22060

THOMAS TOBOLSKI &
STEPHANIE TOBOLSKI JT TEN
153 S RIDGEWAY DR
BATTLE CREEK MI  49015-3967

THOMAS TOLBERT
C/O THOMAS TOLBERT SR
4250 WIMBLEDON DR APT 12
GRANDVILLE MI  49418-2848

THOMAS TOMOLAK
TR UA 2/18/02 THOMAS TOMOLAK LIVING
TRUST
27031 DEERFIELD LANE
EDWARDSBURG MI  49112

THOMAS TOMSICK &
JUDITH TOMSICK JT TEN
4805 MIAMI RD
CINCINNATI OH  45243-4039

THOMAS TOPOROVICH &
EDITH F TOPOROVICH TEN ENT
1918 MIDLAND RD
DUNDALK MD  21222-4642

THOMAS TOSTI &
JOSEPHINE TOSTI TEN ENT
8701 FULTON AVE
MARGATE NJ  08402-1307

THOMAS TOY
13022 IVY ST
ETIWANDA CA  91739-9613

THOMAS TREFTL JR
107 W TOWNSEND
ST JOHNS MI  48879-9200

THOMAS TRYBUSKI
36500 MARQUETTE ST APT 806
WESTLAND MI  48185-3247

THOMAS UNDERWOOD &
MELISSA UNDERWOOD JT TEN
335 SUNNYBROOK DRIVE
OSHKOSH WI  54904-7880

THOMAS URMANOWICZ
82 NORMAN PL
TENAFLY NJ  07670-2522

THOMAS V ALBERT
7 MOUNT BETHEL RD STE 4
WARREN NJ  07059

THOMAS V BARRY
11216 S DARBY RD
CLARKSVILLE MI  48815-9616

THOMAS V BETTINGER &
JOYCE A BETTIN
TR UA 11/16/99
THOMAS V BETTINGER & JOYCE A BETTIN
LIVING REVOCABLE TRUST
7567 WHITE PINE COURT
SYLVANIA OH  43560

THOMAS V BRUGGER
3383 ROLSTON RD
FENTON MI  48430-1063

THOMAS V BUTCHER
PO BOX 1594
PLAINS MT  59859

THOMAS V CALLAHAN JR
815 INTERLAKEN DR
LAKE ZURICH IL  60047-1337

THOMAS V CASTRONOVO
11 SUNRISE DRIVE
WARREN NJ  07059-5034

THOMAS V COOKE
22-46-38TH ST
LONG ISLAND CITY NY  11105-1834

THOMAS V CRICKMORE JR
272 WEST 200 SOUTH
GREENFIELD IN  46140-9207

THOMAS V FEENEY JR
111 EDGEWOOD DRIVE
WESTON WV  26452

THOMAS V FREILEY &
BETTY L FREILEY JT TEN
5821 NOB HILL BLVD
PORT ORANGE FL  32127-5802

THOMAS V HALLOCK SR
BOX 38479
BALTIMORE MD  21231-8479

THOMAS V KEMPER
18912 LANARK ST
RESEDA CA  91335-1116

THOMAS V KENNEY & ARTHUR C
BOUGHTON TR U/W ELLIS L
ROWE
33-2ND ST
TROY NY  12180-3904

THOMAS V LEVIN II
200 S BRENTWOOD APT 5C
SAINT LOUIS MO  63105-1632

THOMAS V LITSCH &
BRENDA S LITSCH JT TEN
1833 SULKY TRAIL
MIAMISBURG OH  45342-6345

THOMAS V LONGE
3930 DEVON GABLES COURT
BLOOMFIELD HILLS MI  48302-1433

THOMAS V NATIONS &
DEBORAH NATIONS JT TEN
4620 LAUREL SPRING CT
CHESTER VA  23831-6757

THOMAS V RUEGER
832 GREENTREE ARCH
VIRGINIA BEACH VA  23451-3786

THOMAS V SAGER
835 FRANKLINVILLE ROAD
MULLICA HILL NJ  08062-4613

THOMAS V SLODYSKO
161 RIDGEWAY DR
LEWISBURY PA  17837-9235

THOMAS V SMITH
1601 N HARRISON ST
ALEXANDRIA IN  46001-1015

THOMAS V TIENG
41527 THOREAU RDG
NOVI MI 48377

THOMAS V ZIMMERMAN
5587 DELHI AVE
CINCINATI OH 45238-5138

THOMAS VANDER PLOEG
312 DANIELLE
MATTESON IL 60443-1372

THOMAS VICKERS
CUST GREGORY
THOMAS VICKERS UGMA MI
434 MC KINLEY
GROSSE POINTE FARM MI
48236-3240

THOMAS VOYTON
2 BROOKVIEW AVE
CLAYMONT DE 19703-2902

THOMAS W ADAMS JR
388 BEECH ST
TOWNSHIP OF WASHINGTON NJ 07676

THOMAS W ANDERSON
STE C
1000 W WILSHIRE #205
OKLAHOMA CITY OK 73116

THOMAS W BARNARD JR
3401 MEADOW LARK DR
GUNTERSVILLE AL 35976

THOMAS W BATCHO
1112 NEW JERSEY AVE
MCDONALD OH 44437-1724

THOMAS V VALVANO
785 SUE CT
SAGINAW MI 48609-4987

THOMAS VANBUSKIRK MILLER
253 CABOT ST
NEWTONVILLE MA 02460-2034

THOMAS VERNON FREILEY
5821 NOB HILL BLVD
PORT ORANGE FL 32127-5802

THOMAS VILLARREAL
3615 W PARKS RD
ST JOHNS MI 48879-8716

THOMAS W AARON
43 W UNION ST
HOLLEY NY 14470-1028

THOMAS W ALIBER
255 WESTCHESTER WAY
BIRMINGHAM MI 48009-4426

THOMAS W ARNDT
9221 CLUB HILL DR
RALEIGH NC 27617-8431

THOMAS W BARNETT
2492 HUNTING VALLEY DRIVE
DECATUR GA 30033-4228

THOMAS W BECHTOLD
2764 NICHOLS
SPENCERPORT NY 14559-1939

THOMAS V WESBY &
CAROL L WESBY JT TEN
1544 EAST IVY GLEN STREET
MESA AZ 85203-3333

THOMAS VANCE CURTIS
130 GOLF COURSE DR APT 317
ROHNERT PARK CA 94928

THOMAS VERNON VIDRINE
CUST SUSAN MARIE VIDRINE
A MINOR U/THE LOUISIANA
GIFTS TO MINORS ACT
417 WILTON DRIVE
BATON ROUGE LA 70815-6568

THOMAS VIVIANO &
ELIZABETH VIVIANO JT TEN
24605 URSULINE
ST CLAIR SHRS MI 48080-3194

THOMAS W ABBOTT JR
4604 SPRINGERS LANE
WILMINGTON DE 19808-4122

THOMAS W ALLEY
2612 WEST 32ND ST
SEDALIA MO 65301-6706

THOMAS W BALDWIN
10299 CHERRY LANE
FLORENCE KY 41042-3106

THOMAS W BARNETT &
BARBARA R BARNETT JT TEN
2492 HUNTING VALLEY DR
DECATUR GA 30033-4228

THOMAS W BECMER
2867 CLAYBURN
SAGINAW MI 48603-3156

THOMAS W BEECHER
11 SILVER BIRCH RD
NEW MILFORD CT  06776-3150

THOMAS W BIESIADA
17 GREENHILL AVE
PARLIN NJ  08859-1033

THOMAS W BLISS
906 W HART STREET
BAY CITY MI  48706-3633

THOMAS W BODE
2022 CHESTNUT HILL DRIVE
YOUNGSTOWN OH  44511-1228

THOMAS W BONE &
DOREEN BONE JT TEN
2530 NEVADA AVE
OROVILLE CA  95966-5131

THOMAS W BREEHNE
6967 AVONDALE DR
SHREVEPORT LA  71107-9617

THOMAS W BROACH
2235 BETHANY CH ROAD N W
MONROE GA  30655-4809

THOMAS W BROOKEY
2359 WIENBURG DR
DAYTON OH  45418

THOMAS W BROWN
9942 LITTLEFIELD
DETROIT MI  48227-3429

THOMAS W BROWN &
JOANN C BROWN JT TEN
9942 LITTLEFIELD
DETROIT MI  48227-3429

THOMAS W BROWNLEE
1900 NE 775 RD
OSCEOLA MO  64776

THOMAS W BROWNLEE &
MILDRED H BROWNLEE JT TEN
1900 NE 775 RD
OSCEOLA MO  64776

THOMAS W BRYANT
1522 BARRETT ST
LARAMIE WY  82070-5427

THOMAS W BRYTE
665 E GINGHAMSBURG ROAD
TIPP CITY OH  45371-9118

THOMAS W BURK III
150 SIMS WAY
PLACENTIA CA  92870-5237

THOMAS W BURWELL
7405 TATTERSALL LANE
CHESTERLAND OH  44026-2036

THOMAS W BURWELL &
MARY ANN BURWELL JT TEN
7405 TATTERSALL
CHESTERLAND OH  44026-2036

THOMAS W BUTLER &
EVELYN L BUTLER JT TEN
870 W ALMONT PL
CITRUS SPRINGS FL  34434-4104

THOMAS W BUTSCHER
7651 N SENECA ROAD
MILWAUKEE WI  53217-3139

THOMAS W BUTZIN
299 W ISLAND DRIVE
BEAVERTON MI  48612-8525

THOMAS W CALL JR &
JANICE MERLO CALL JT TEN
8125 VIOLA ST
SPRINGFIELD VA  22152-3627

THOMAS W CARTER JR
826 BOUCHER AVE
ANNAPOLIS MD  21403

THOMAS W CINNAMOND
3001 FINLAW AVE
PENNSAUKEN NJ  08109-3121

THOMAS W CLAYCOMB
2101 SEYMOUR LAKE RD
OXFORD MI  48371-4348

THOMAS W CLEAVER
545 TORY HILL ROAD
DEVON PA  19333-1236

THOMAS W COLLINS
7001 ST ANDREWS RD # 107
COLUMBIA SC  29212

THOMAS W CONKLIN
2066 MICHAEL'S WY
ALLEGANY NY  14706-9653

THOMAS W CRYAN
66 RUNYON RD
CLIFTON NJ  07013-2710

THOMAS W DESWARTE
4 MARSHALL ST
NORTH READING MA  01864-3022

THOMAS W E JOYCE JR
HILL ST BOX 1414
SOUTHAMPTON NY  11969-1414

THOMAS W EVANS &
BARBARA A EVANS JT TEN
6148 KING SCEPTER
GRAND BLANC MI  48439

THOMAS W FERVERDA
5965 GLADDEN DRIVE
INDIANAPOLIS IN  46220-2565

THOMAS W FRANK
24531 B DRIVE SOUTH
ALBION MI  49224-9747

THOMAS W GALLASCH
3 CIDER MILL RD
ANNANDALE NJ  08801-3474

THOMAS W GIDEON
1890 HUMPHREY
BIRMINGHAM MI  48009-7153

THOMAS W GRAHAM JR &
MARION B GRAHAM JT TEN
980 TANGLE DR
HICKORY NC  28602-8124

THOMAS W CURRAN
48 CENTERVIEW DR
HUNTINGTON CT  06484-2626

THOMAS W DOWE &
ELIZABETH ANN DOWE JT TEN
55 CRESCENT ROAD
BURLINGTON VT  05401-4118

THOMAS W EARLY
7742 KENROB DR SE
GRAND RAPIDS MI  49546-9124

THOMAS W FANNING
RT 4 BOX 1193
EUFAULA OK  74432-9405

THOMAS W FISHER JR
TR UA 12/21/93 THOMAS W
FISHER JR REVOCABLE TRUST
1063 EDGEMERE COURT #2
AKRON OH  44321

THOMAS W FUENER
2050 S WASHINGTON RD #4012
HOLT MI  48842

THOMAS W GEORGE &
PATRICIA A GEORGE JT TEN
1025 W CORNELL DR
TEMPE AZ  85283-1623

THOMAS W GILMAN
63 CLOUDCREST
ALISO VIEJO CA  92656

THOMAS W GREEN
829 W 3RD STREET
ERIE PA  16507-1103

THOMAS W DAWSON &
BETTY V DAWSON JT TEN
5450 J R DRIVE
BIRMINGHAM AL  35235-8620

THOMAS W DUBAY
38295 S JEAN
WESTLAND MI  48186-3837

THOMAS W EDWARDS
6696 RIVER RD
FLUSHING MI  48433-2512

THOMAS W FAULKNER
TR THOMAS W FAULKNER LIVING TRUST
UA 6/07/99
3 GREEN VIEW DRIVE
ROCKY HILL CT  06067-3329

THOMAS W FLINT
4140 NORTH GREEN CREEK ROAD
MUSKEGON MI  49445-9309

THOMAS W FUENER &
ELIZABETH C FUENER JT TEN
GLCH 2050 S WASHINGTON RD APT 401
HOLT MI  48842

THOMAS W GIBBS
13381 W FOREST HOLLOW LN
EVANSVILLE WI  53536-9388

THOMAS W GLUNT JR
459 METCALF RD
ELYRIA OH  44035-2921

THOMAS W GREENLEES &
TAEKO A GREENLEES JT TEN
BOX 910
COBLESKILL NY  12043-0910

THOMAS W GREGORY
4147 PIONEER TRL
MANTUA OH  44255-9453

THOMAS W H BEER
137 MT AUBURN ST
CAMBRIDGE MA  02138-5725

THOMAS W HAASCH
140-B RIDGE CT
PEWAUKEE WI  53072-2424

THOMAS W HALL II
BOX 93
CLARKSTON MI  48347-0093

THOMAS W HANSSON
48 RATHBUN RD
NATICK MA  01760-1012

THOMAS W HARTGRAVES
HCR 64 BOX 147
FLIPPIN AR  72634-9620

THOMAS W HAWKINS JR
CUST THOMAS HAWKINS 3RD U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
28 EVERGREEN TRL
MEDFORD NJ  08055-9344

THOMAS W HAWKSWORTH &
PATRICIA HAWKSWORTH
TR UA 04/16/92
THE CLIFF HOUSSE #4
226 WEST SECOND ST
PORT ANGELES WA  98362-2638

THOMAS W HAYES
298 CARNOUSTIE
HIGHLAND MI  48357

THOMAS W HECTOR
436 MACBETH DRIVE
PITTSBURGH PA  15235-4608

THOMAS W HENGY
4100 WHITEBIRCH DR
W BLOOMFIELD MI  48323-2669

THOMAS W HESS &
WILLIAM R HESS JT TEN
1820 GRANT LINE ROAD
NEW ALBANY IN  47150-4029

THOMAS W HILL &
JANICE RODDY HILL JT TEN
5036 OLD WM PENN HWY
EXPORT PA  15632

THOMAS W HOGARD
TR U/A
DTD 04/09/84 RUBY T
MCDERMOTT TRUST F/B/O BRIAN
W HOGARD
39535 W 111TH ST
EUDORA KS  66025-8141

THOMAS W HOLTON
9214 THREAD RIVER DR
GOODRICH MI  48438-8815

THOMAS W HOWARD
323 MADISON ST
MOUNT HOPE WV  25880-1103

THOMAS W HUEY III
9716 50TH PL W
MUKILTEO WA  98275-4214

THOMAS W JAKUBOWSKI
6856 E LOMITA AVE 28
MESA AZ  85208-6636

THOMAS W JARRETT
1651 EASTERN RD
SOUTH DAYTONA FL  32119

THOMAS W JOHNSTON JR
3540 CASTEEGATE WYND
LEXINGTON KY  40502-7701

THOMAS W JONES &
CATHRINE J JONES JT TEN
17879 RED OAKS
MOUNT CLEMENS MI  48044-5114

THOMAS W KAPP &
JANET S KAPP JT TEN
PO BOX 402
TUCKASEGEE NC  28783

THOMAS W KEEGAN &
MARY L KEEGAN JT TEN
5611 169TH STREET
CHIPPEWA FALLS WI  54729-6917

THOMAS W KERSHNER
9705 WILLIAMSPORT PIKE
FALLING WATER WV  25419-3534

THOMAS W KILMARTIN
88 DAVIDSON RD
FRAMINGHAM MA  01701-3292

THOMAS W KLEIN
212 WESTBROOK DR
SANTA ROSA CA  95401-6035

THOMAS W KNEISEL
311 BROADBRIDGE CT
COTTRELLVILLE MI  48039-2803

THOMAS W KNEISEL
CUST LYNNE
COLLINS KNEISEL UGMA MI
31243 PIERCE
BEVERLY HILLS MI 48025-5417

THOMAS W LARABEE &
FRANK W LARABEE JT TEN
159 OLD ORCHARD LN
NEENAH WI 54956-4957

THOMAS W LEY
111 HODIL TERRACE
PITTSBURGH PA 15238-1109

THOMAS W LOTTS
256 SOUTH ROBERTSON BLVD SUITE 6100
BEVERLY HILLS CA 90211

THOMAS W LYNN
211 LAUREL ROAD
NEW CANAAN CT 06840-2707

THOMAS W MC CARTY
2684 ROLLING RIDGE NW LN
GRAND RAPIDS MI 49544

THOMAS W MCGLAUCHLEN
BOX 267
BROOKLYN IN 46111-0267

THOMAS W MCQUAIDE &
MEGAN SUE MCQUAIDE JT TEN
5837 MARRA DR
BEDFORD HEIGHTS OH 44146-3022

THOMAS W MILLS
16 BELLEVUE RD
BERLIN MA 01503-1643

THOMAS W KOOS & ROSITA I
KOOS TRUSTEES U/A DTD
08/24/92 KOOS FAMILY TRUST
20027 WELLESLEY BLVD
BIRMINGHAM MI 48025-2858

THOMAS W LAWLESS JR
95 RICHMOND ROAD
BELMONT MA 02478-3318

THOMAS W LEY
TR THOMAS W LEY TRUST
UA 12/04/96
111 HODIL TER
PITTSBURGH PA 15238-1109

THOMAS W LOVICH &
MELANIE A LOVICH JT TEN
4872 PLEASANT GROVE RD
LEXINGTON KY 40515-1243

THOMAS W MARTIN
3632 MUNNINGS KNOLL
LAND O LAKES FL 34639

THOMAS W MC CURDY & PEGGY L MC
CURDY TR U/A DTD 11/12/93 THE
THOMAS W MC CURDY & PEGGY L MC
CURDY REV TR
1046 RANCH DR
GARDNERVILLE NV 89460-9624

THOMAS W MCNOWN
5 HAWKINS COURT
WHITBY ON L1N 8Y1
CANADA

THOMAS W MILLER
2513 WHITESVILLE RD
TOMS RIVER NJ 08755

THOMAS W MINSHALL
1150 DRURY LN
FLUSHING MI 48433-1489

THOMAS W KOSTERMAN
16811 2 MILE ROAD
FRANKSVILLE WI 53126-9608

THOMAS W LEWIS &
PATRICIA L LEWIS JT TEN
69 WAMPLER DR
ARNOLD MO 63010-3863

THOMAS W LISTERMAN
294 SCARLETT DRIVE
BEAVERCREEK OH 45434-6241

THOMAS W LYNCH
2466 LAKE VIEW BLVD
PORT CHARLOTTE FL 33948-3726

THOMAS W MATTINGLY JR
335 GEORGE WHITE RD
SOUTH OTSELIC NY 13155-3003

THOMAS W MCCULLOUGH
TR DOROTHY M NAVE TRUST
UA 12/06/89
39 ACACIA DR
ORINDA CA 94563-1703

THOMAS W MCNOWN
5 HAWKINS COURT
WHITBY ON L1N 8Y1
CANADA

THOMAS W MILLER
ENCHANTED VALLEY RANCH
7319 MONROE ST
MISSION TX 78572-8949

THOMAS W MIRON
2447 SANDSTONE CT
DAVISON MI 48423-8629

THOMAS W MONTGOMERY JR
11071 FOWLER DRIVE
REMUS MI 49340-9641

THOMAS W MORAN
224 CAMERON DRIVE
IRWIN PA 15642-9228

THOMAS W MORGAN &
DOROTHY WELLS MORGAN JT TEN
221 STURBRIDGE DR
CHARLOTTE NC 28214-1151

THOMAS W MUCHKA
TR MUCHKA TRUST
UA 01/29/91
5763 E FOUNTAIN ST
MESA AZ 85205-5524

THOMAS W NEWMAN
250 WEST LIBERTY ST
ARLINGTON OH 45814

THOMAS W O CONNELL
284 COLTS NECK RD APT D
FREEHOLD NJ 07728-5424

THOMAS W OCONNOR
115 FLASH RD
NAHANT MA 01908

THOMAS W OLIVER III
3464 TOWNSHIP RIDGE POINT
MARIETTA GA 30066-1734

THOMAS W OROURKE
2 MACKENZIE CT
SPARTA NJ 07871

THOMAS W PALASZEWSKI
2495 MANCHESTER
BIRMINGHAM MI 48009-5896

THOMAS W PARKS
1469 TAUGHANNOCK BLVD
ITHACA NY 14850-9510

THOMAS W PARMETER
BOX 17
ELIZABETH PA 15037-0017

THOMAS W PARRISH
7887 LAMBS RD
PO BOX 157
WALES MI 48027-0157

THOMAS W PASCHE
3113 TURNBERRY
FINDLAY OH 45840-7900

THOMAS W PAULSON JR
500 MAIN ST APT 341
EAST HAVEN CT 06512-2755

THOMAS W PAULSON JR
500 MAIN ST APT 341
EAST HAVEN CT 06512-2755

THOMAS W PEARLMAN
110 LINCOLN AVE
PROVIDENCE RI 02906

THOMAS W PORTER
1571 PENCE ROAD
SEAMAN OH 45679-9507

THOMAS W PORTERFIELD
21081 INFERNO
HUNTINGTON BE CA 92646-6435

THOMAS W REDD
25433 SOUTH AVE SPC 100
CORNING CA 96021-8635

THOMAS W RISHEL &
MARY ANN RISHEL JT TEN
1331 ELLIS HOLLOW RD
ITHACA NY 14850-9601

THOMAS W RISSER
3312 WALTHAM AVE
KETTERING OH 45429-3530

THOMAS W ROBERTS JR & MARY DENTON
ROBERTS TRS U/W
THOMAS W ROBERTS CREDIT SHELTER TRU
845 ORCHARD RD SW
ROANOKE VA 24014

THOMAS W ROEST
9778 BEND DR
JENISON MI 49428

THOMAS W ROHRER
2180 STOCKER DRIVE
KETTERING OH 45429-4123

THOMAS W ROSE
505 WOOD LANE CT
CINNAMINSON NJ 08077-3974

THOMAS W ROSS
92 MEADOW LANE
BRADFORD PA 16701-2458

THOMAS W RUDLOFF
411 S MARYLAND AVE
WILMINGTON DE  19804-1627

THOMAS W RUETH
4825 SHADYHILL LANE
KETTERING OH  45429-5653

THOMAS W RUETH &
MARILYN A RUETH JT TEN
4825 SHADYHILL LANE
DAYTON OH  45429-5653

THOMAS W RYALS
2311 GOLF COURSE DRIVE
ALBANY GA  31707-2039

THOMAS W RYBARSYK
2133 ENGLEWOOD DR SE
GRAND RAPIDS MI  49506-4511

THOMAS W RYBINSKI
2023 ISIS CT
MURFREESBORO TN  37128-5391

THOMAS W SCHAPER
3609 COTTAGE GROVE CT
SAGINAW MI  48604-9526

THOMAS W SCHILF &
PAULA M SCHILF JT TEN
141 PINE RIDGE DRIVE
LEESBURG FL  34788-2663

THOMAS W SCHOEN &
JOAN M SCHOEN JT TEN
1818 FAIRFIELD
SAGINAW MI  48602-3224

THOMAS W SCHOLL
D-B
2820 FIRST ST
MONROE MI  48162-4302

THOMAS W SCHUMANN
2521 W TOWNLINE 16RD
PINCONNING MI  48650

THOMAS W SCOVANNER
6586 MIAMI TRAILS DR
LOVELAND OH  45140

THOMAS W SELLERS &
JANICE M SELLERS JT TEN
VILLA GROVE IL  61956

THOMAS W SHAFFER
20 HAWTHORNE ST
IOWA CITY IA  52245-3223

THOMAS W SHORT
3755 WEST HOWELL RD
MASON MI  48854-9588

THOMAS W SHULMAN
1701 E OAKBROOK DR
NORCROSS GA  30093-1814

THOMAS W SILVIS
7060 NORTH MCKINLEY ROAD
FLUSHING MI  48433-9010

THOMAS W SINGLETON
327 W 8TH ST
LANSDALE PA  19446-1840

THOMAS W SLOAN &
PATRICIA A SLOAN JT TEN
C/O TOM SLOAN & ASSOCIATES INC
BOX 50
WATERTOWN WI  53094-0050

THOMAS W SMITH
3409 GEORGESVL&WRIGHTSVL
GROVE CITY OH  43123

THOMAS W SPECKMAN
3404 FLINTHAVEN RD
LOUISVILLE KY  40241-2706

THOMAS W SPRAGUE
203 GLENN ST
JOHNSTOWN PA  15906-1917

THOMAS W SPRUNACE
27 SELBORNE DRIVE
WILMINGTON DE  19807-1215

THOMAS W STAHL
422 WATERVLIET AVENUE
DAYTON OH  45420-2467

THOMAS W STAUBER
4608 BLANCHAN
BROOKFIELD IL  60513-2208

THOMAS W STEFANSKI
2001 ST ANDREWS DR
PLAINFIELD IL  60544-7396

THOMAS W STEMPLE
810-38TH ST
VIENNA WV  26105-2738

THOMAS W STEMPLE &
MARGARET W STEMPLE JT TEN
810-38TH ST
VIENNA WV  26105-2738

THOMAS W STETLER &
DIANE M GEHRINGER JT TEN
261 N 2ND ST
NORTH WALES PA  19454-3104

THOMAS W TEMPLETON
1503 CARLSON DR
BLACKBURG VA  24060-5550

THOMAS W TRAINOR
3321 STEWART LAKE RD
MONROE GA  30655-5745

THOMAS W TRAVILLIAN
253 HARLESS RD
CORRYTON TN  37721

THOMAS W VANDER PLAS
1877 OLYMPIA
HOWELL MI  48843-9468

THOMAS W VANDERPLAS &
RUTH A VANDERPLAS JT TEN
1877 OLYMPIA
HOWELL MI  48843-9468

THOMAS W VEATCH
1170 LEXINGTON WOODS DR
AVON IN  46123

THOMAS W VILAS &
BETTY L VILAS JT TEN
BOX 256
DOWNIEVILLE CA  95936-0256

THOMAS W VOLTZ &
BETH J VOLTZ JT TEN
326 E MADISON ST
SANDUSKY OH  44870-3604

THOMAS W WALKER
579 GOLD CREEK ROAD
MOORESVILLE IN  46158

THOMAS W WALKER
BOX 393
LAKE MI  48632-0393

THOMAS W WEAVER
9707 CEDAR ISLAND RD
WHITE LAKE MI  48386-3803

THOMAS W WEILAND
209 SAUK TRAIL
BOX 681
PARK FOREST IL  60466-1605

THOMAS W WELSH
407 BOX 471
ST JOHNS MI  48879

THOMAS W WHITTHORNE
9222 N MORRISH RD
MONTROSE MI  48457-9134

THOMAS W WILKINSON
5740 LINE RD
ETHEL LA  70730

THOMAS W WITHROW
2105 JOY RD
AUBURN HILLS MI  48326

THOMAS W WOJCIECHOWSKI
21890 W MIDDLESEX NORTH
GENOA OH  43430-1228

THOMAS W WOJCIK & PATRICIA
WOJCIK TR U/A DTD 07-7-94 THE
THOMAS W WOJCIK & PATRICIA
WOJCIK REV TR
14548 FOUR LAKES DR
STERLING HEIGHTS MI  48313-2348

THOMAS W WOOD
7308 LANCELOT LANE
KNOXVILLE TN  37931-1821

THOMAS W ZAWERUCHA
3385 ROSSMAN RD
CARO MI  48723-9440

THOMAS W ZOOK
BOX 941-E
WOOSTER OH  44691-0941

THOMAS W ZWICKEL JR
18298 NICKLAUS WAY
EDEN PRAIRIE MN  55347-3436

THOMAS WALKER
388 RICHMOND TERRACE
APT 3-H
STATEN ISLAND NY  10301-1530

THOMAS WALSH &
MILDRED WALSH JT TEN
761 GATES LANE
KODAK TN  37764-2437

THOMAS WALTER JERARDI
10852 GREEN MOUNTAIN CIR
COLUMBIA MD  21044-2320

THOMAS WALTER WRIGHT
2712 SO MACEDONIA
MUNCIE IN  47302-5438

THOMAS WARD
CUST NICOLE
MARIE WARD UGMA MN
3908 181ST AVENUE NW
ANOKA MN  55304-1052

THOMAS WATKINS
18855 GODDARD
DETROIT MI  48234-1320

THOMAS WAYNE JORDAN
4273 E MOUNT MORRIS RD
MOUNT MORRIS MI  48458-8960

THOMAS WHITE JR
2028 CHEVROLET
YPSILANTI MI  48198-6234

THOMAS WILLIAM PUGH
20862 MONARCH LN
HUNTINGTON BEACH CA  92646-5555

THOMAS WILLS
C/O WILLS MOTORS
SMITHVILLE ON  L0R 2A0
CANADA

THOMAS WISNIEWSKI &
LORETTA WISNIEWSKI JT TEN
17861 ANNA COURT
MACOMB MI  48044-1641

THOMAS WOOD MORRIS
BOX 4122
DANVILLE VA  24540-0103

THOMAS WALTON HAMILTON
3 ROBIN LANE
MONROE CT  06468-3008

THOMAS WARREN JR
17382 GREENLAWN
DETROIT MI  48221-2537

THOMAS WATT GETTEL &
MARY J GETTEL JT TEN
3314 STURM RD
PIGEON MI  48755-9718

THOMAS WEEMS TRUSSELL JR
PO BOX 2680
CONWAY AR  72033

THOMAS WHITSON
12640 HOLLY RD
GRAND BLANC MI  48439-1863

THOMAS WILLIAM WINSTON
2074 JAMES WINSTON RD
OXFORD NC  27565-7871

THOMAS WILSON LAMB
517 STORE HOUSE LANE
SILVER SPRING MD  20904-7103

THOMAS WITHROW
377 HASTINGS AVE
BUFFALO NY  14215-2913

THOMAS Y SHEA
10320 WOOD ROAD
FAIRFAX VA  22030-3210

THOMAS WANAMAKER
7868 ROBINSON
ALLEN PARK MI  48101-2287

THOMAS WATERMAN &
KAREN L WATERMAN
TR UA 09/02/99
THOMAS WATERMAN TRUST
1734 KAISER TOWER RD
PINCONNIN  48650

THOMAS WAYNE HARDIN
CUST MICHAEL W HARDIN UTMA IN
914 BRIARPATCH LANE
GREENWOOD IN  46142-3707

THOMAS WESTBROOK MITCHELL
20 KAY WAY
RENO NV  89509

THOMAS WILLIAM JUNG
PSC #2 BOX 7162
APO AE  09012

THOMAS WILLIAMS LOVELL
8 MYRTLE ST APT 3
BEVERLY MA  01915-3316

THOMAS WILSON MCMEECHAN
256 CLEVELAND DR
BUFFALO NY  14223-1002

THOMAS WIXNER
BOX 201
TWIN ROCKS PA  15960-0201

THOMAS YOHE &
RUTH ANN YOHE JT TEN
117 S LOCUST ST
SHIREMANSTOWN PA  17011-6733

THOMAS Z DABISH
16370 LEVAN RD
LIVONIA MI 48154

THOMAS Z LI &
SHEIN MEI LI JT TEN
3402 CORNELL PL
CINCINNATI OH 45220

THOMAS Z TAKACS
2105 GREENWICH MILAN TL RD
GREENWICH OH 44837-9444

THOMAS ZARUBA
73 BRENTON AVE
TONAWANDA NY 14150-8306

THOMAS ZIBELLI &
OLGA ZIBELLI JT TEN
167 E DEVONIA AVE
MT VERNON NY 10552-1120

THOMAS ZICK & MARILYN ZICK
TR THOMAS & MARILYN ZICK TRUST
UA 04/23/03
PO BOX 149
LEWISTON MI 49756

THOMAS ZIMMERMAN
214 SEAVIEW AVE
JERSEY CITY NJ 07305

THOMASENIA PATRICIA ROBINSON
1025 CHATEAU LN SE
SMYRNA GA 30082-1843

THOMASINA FRANKLIN PERS REP EST
OPHELIA D PUGH
1703 E OUTER DR
DETROIT MI 48234

THOMASINA MARION
1427 TRIPP LN
LANCASTER SC 29720-3435

THOMASINE ALLENE BYNUM
4512 PINE
BELLAIRE TX 77401-5504

THOMASINE H WATSON &
DANIEL G WATSON JT TEN
52 PARTRIDGE ST
WATERTOWN MA 02472

THOMASTON BAPTIST CHURCH
18 KNOX ST
THOMASTON ME 04861-3711

THOMPSON B MC GINNIS
BOX 210
MEADVILLE PA 16335-0210

THOMPSON BURNAM III
RT 1
PAINT LICK KY 40461

THOMPSON E ABERNATHY
17833 SE 115TH CT
SUMMERFIELD FL 34491-7822

THOMPSON G BRADLEY
101 CHESTERFIELD CT
NOBLESVILLE IN 46060-3883

THOMPSON G BRADLEY &
BONNIE T BRADLEY JT TEN
101 CHESTERFIELD COURT
NOBLESVILLE IN 46060-3883

THOMPSON I WARD
801 QUAIL VALLEY DR
BRENTWOOD TN 37027-5827

THOMPSON M STOUT
7200 VAN DORN ST APT 253
LINCOLN NE 68506

THOMPSON P SCURR
BOX 7504
CLEARWATER FL 33758-7504

THOMPSON WOLLE JONES
3607 COUNTY RD 792
FLAT ROCK AL 35966-8707

THONIA WIGFALL
5222 REGENCY DR 3
TOLEDO OH 43615-2995

THORALD J GRAY
4025 PARAGON ROAD
MARTINSVILLE IN 46151-6617

THORNLEY W GOE &
EMILY W GOE JT TEN
778 MIRADOR COURT
PLEASANTON CA 94566-7517

THORSTEN KOSECK
7 MUNDAY COURT
BOWMANVILLE ON L1C 4R7
CANADA

THORSTEN KOSECK
7 MUNDAY CRT
BOWMANVILLE ON L1C 4R7
CANADA

THORVELD A YERK
40 W STRATHMORE ST
PONTIAC MI  48340-2770

THREATTE A CORBLE
3448 KINGSLAND ROAD
RICHMOND VA  23237-4513

THREE BLIND MICE INVESTMENT
PARTNERSHIP
C/O JOANNE M DARKO
3986 EVANS RAOD
ATLANTA GA  30340

THREE LINKS LODGE NO 812
INDEPENDENT ORDER OF ODD
FELLOWS
5516 W LAWRENCE
CHICAGO IL  60630-3412

THRESA FLORA BRADY
4409 HERD RD
METAMORA MI  48455-9793

THRESSA B ALLEN
905 E 100TH TERRACE
KANSAS CITY MO  64131

THRESSA NORMAN
3214 SHAWNEE AVE
FLINT MI  48507-1941

THU C PHUNG
6216 STOW CANYON RD
GOLETA CA  93117

THUMB NATIONAL BANK CUST
MARY GETTEL I-R-A PLAN
DTD 02/11/91
7254 MICHIGAN AVE
PIGEON MI  48755

THURL COMBS
430 SUTTON DRIVE
XENIA OH  45385-9673

THURLOW C GOHO
58 ERIE STREET
MT MORRIS NY  14510-1511

THURLOW L PIERCE
485 S LK PLEASANT RD
ATTICA MI  48412-9675

THURLOW W BURNETT
1910 VT ROUTE 103 S
MOUNT HOLLY VT  05758-9740

THURMAN A MORRISON &
MARJORIE MORRISON JT TEN
10 TWP RD 1144
PROCTORVILLE OH  45669

THURMAN BARKE
8526 NORMILE ST
DETROIT MI  48204-3144

THURMAN BLUITT JR
10234 NOLAND ROAD
LENEXA KS  66215-1856

THURMAN C HARTBARGER
5231 WEST MIDLAND TRAIL
LEXINGTON VA  24450-6417

THURMAN CONLEY
12400 CHILLICOTHE RD
CHESTERLAND OH  44026-2118

THURMAN E WOOTEN
9540 DEQUINDRE ST
HAMTRAMCK MI  48212

THURMAN ELSWICK
113 CANEY DR
PIKEVILLE KY  41501-4065

THURMAN G TUCKER
BOX 310422
FLINT MI  48531-0422

THURMAN GILBERT MCCOWAN
1900 HIGH KNOLL DR
DAYTON OH  45414-3739

THURMAN HIX
66 HASTINGS AVE
HAMILTON OH  45011-4706

THURMAN J BATES JR
BOX 456
MC QUEENEY TX  78123-0456

THURMAN J INGRAM &
ELIZABETH M INGRAM TEN COM
87 IH-10 NORTH SUITE 220
BEAUMONT TX  77707-2559

THURMAN J NOBLIT
62 EMERALD BAY DR
OLDSMAR FL  34677-5002

THURMAN L CURPHEY
221 S FREDERICK
MARYVILLE MO  64468

THURMAN L JIVIDEN
942 WEST 96TH AVE
THORNTON CO 80260-5474

THURMAN L SMITH
4327 VIRGINIA PARK
DETROIT MI 48204-2432

THURMAN L YOUNG
115 OLD DODSON BRANCH RD
COOKEVILLE TN 38501

THURMAN M EXUM
3797 KELFORD DR
GREENSBORO NC 27406-7936

THURMAN MC KINNEY
888 SOUTH 18TH STREET
NEWARK NJ 07108-1132

THURMAN O POOL
4510 GENTLE SPRINGS DR
ARLINGTON TX 76001-7609

THURMAN P JUSTICE
5046 SHANNON DR
ASHLAND KY 41102-5418

THURMAN W WHITE
3668 MEADOW VIEW DR
KOKOMO IN 46902

THURMON CARTER
5805 WEST 4TH SHORT ST
PINE BLUFF AR 71601

THURMON DILLOW
25 LAKESIDE DRIVE
ONA WV 25545-9711

THURMOND M DREW
3932 CAIN CT
DAYTON OH 45408-2312

THURSTON C SHUMWAY &
MARGUERITE H SHUMWAY JT TEN
BOX 229
SHAWANESE PA 18654-0229

THURSTON L ANDERSON
2700 KETTERING TOWER
DAYTON OH 45423-1104

THURSTON P MELSON
4154 KAMMER AVE
DAYTON OH 45417-1127

THURSTON W HOGSTON
105 NORTH STREET
YALE MI 48097-2955

THURVIA E WILLIAMS
2635 DESMOND
WATERFORD MI 48329-2825

THUY K PHAM
371 E WESTFIELD AVE
ROSELLE PARK NJ 07204-2320

THYRA MUCKLE SANDERS
BOX 356
NEWBERN AL 36765-0356

THYRA V HARVEY
11224 WONDERLAND TRAIL
DALLAS TX 75229-3945

TIA L RAINEY
11603 SAINT AUBIN STREET
HAMTRAMCK MI 48212-2982

TIANA ZIMMERMANN
905 SE 12TH CT #17
FT LAUDERDALE FL 33316

TIBERIO SCARFONE &
JULIA A SCARFONE JT TEN
5231 INDUSTRIAL AVE
ALTOONA PA 16601-1055

TIBOR FISCHER &
HELEN FISCHER JT TEN
523 HARBOR DR
CEDARHURST NY 11516-1013

TIBOR FISCHER &
HELEN FISCHER TEN ENT
523 HARBOR DR
CEDARHURST NY 11516-1013

TIBOR LICHTMAN
309 GREENBRIER
BLDG A
WEST PALM BEACH FL 33417

TIBOR V BOCSKOR
7 CHESTNUT
MASSENA NY 13662-1807

TIBURCIO ROSARIO
155 SCARLET OAK CT
OXFORD MI 48371-6332

TIBY WEINSTEIN
238 PINE FOREST DRIVE
GREENVILLE SC  29601-4424

TIEN-SYH CHEN &
YIAO-HUA CHEN JT TEN
2127 BELLEVILLE LN
DAYTON OH  45459-5502

TIFFANY D ZIMMERMAN
1645 BRENTWOOD POINTE
FRANKLIN TN  37067

TIFFANY G HITE
7490 IMLAY CITY ROAD
RUBY MI  48049

TIFFANY O OLSEN PEARSON
CUST NICHOLAS K PEARSON
UTMA TX
8112 SANTA FE TRAIL
AMARILLO TX  79110

TIFFANY S KRAUSS
7276 SADDLETREE CT
REYNOLDSBURG OH  43068-1149

TILBERT H BICE &
PEARLIE M BICE JT TEN
3300 ROCHESTER RD
BOX 637
LEONARD MI  48367-2414

TILDON SHIELDS
88 PINEDALE DR
DANVILLE IN  46122-7934

TILLIE ANN MCPHEE &
JOHN A MCPHEE JT TEN
9933 HUBERT
ALLEN PARK MI  48101

TIDEBEAM & CO
STATE STREET BANK & TRUST CO
UNCLAIMED PROPERTIES DIVISION
3 CENTER PLAZA 7TH FL PANSY CHAN
BOSTON MA  02108-2003

TIFFANY ANNE STEPHENSON &
RICHARD A STEPHENSON JT TEN
2369 DOUBLEBRANCH RD
COLUMBIA TN  38401-6165

TIFFANY E ANGELL
BOX 707
CONWAY MA  01341-0707

TIFFANY GRISH
1411 CYPRESS LANE
MOUNT PROSPECT IL  60056

TIFFANY ROWE
31 SIMPSON AVE
BOWMANVILLE ON  L1C 3M5
CANADA

TIGNA S MANAHAN
BOX 84
FAIRFIELD TX  75840-0084

TILDA THOMAS OEHMIG
503 PINE AVE
LOOKOUT MOUNTAIN TN  37350-1129

TILFORD E MOORE
4991 CECELIA ANN AVE
CLARKSTON MI  48346-3903

TILLIE FRIEDRICH &
SANDRA WOLF JT TEN
2735 BELLE RD
BELLMORE NY  11710-5209

TIDIOUTE LIBRARY
ASSOCIATION
TIDIOUTE PA  16351

TIFFANY BERGER
CUST HARRISON BERGER
UGMA NY
215 E 68TH ST
NEW YORK NY  10021-5718

TIFFANY ERIN LORRY &
W ROSS BRYAN JT TEN
101 WALSHINGHAM LN #1D
CARY NC  27513

TIFFANY L WILEY
3220 MERRIWEATHER ST
WARREN OH  44485

TIFFANY S KRAUSS
23 ORCHARD LANE
COLUMBUS OH  43214

TIIA HUGHES
6618 DALE ROAD
NEWFANE NY  14108-9715

TILDEN DAVID RICHARDS
BOX 1047
SUTTER CREEK CA  95685-1047

TILLIE A TYBUSZEWSKI EX
UW BERNICE J TYBUSZEWSKI
5005 FRANKLIN BLVD
CLEVELAND OH  44102-3325

TILLIE LANDES &
ANNE LANDES JT TEN
1244 EAST 56TH STREET
BROOKLYN NY  11234-3330

TILLIE M BENDA
TR TILLIE M BENDA FAMILY TRUST
UA 7/10/92
1225 LAKESHORE DR #208
EDMONDS OK 73013

TILLIE M LILLY
18627 MANSFIELD
DETROIT MI 48235-2933

TILLIE R NOON
1207 N EVERETT ST
STREATOR IL 61364

TILLMAN A CAPES
2201 TRILLECK DR NW
KENNESAW GA 30152 30152 30152

TILLMAN BLACKMAN
921 WESTWOOD AVE
DAYTON OH 45407-1344

TILLMAN C OLIVER &
EULA M OLIVER JT TEN
3529 GLENBROOK RD
FAIRFAX VA 22031

TILLMAN E BRAGG JR
4066 CANEYCREEK LN
CHAPEL HILL TN 37034-2075

TILLMAN HAY
12561 TAYLOR RD
PLAIN CITY OH 43064-9052

TILLMAN LIGGINS JR
4109 W WILCOX
CHICAGO IL 60624

TILLMAN R PULLIG
180 BOX
JASPER TX 75951

TILLY J TURNER
2402 BELLE HAVEN RD
EXMORE VA 23350-2913

TILLY LEADER &
MICHAEL LEADER &
BURTON LEADER JT TEN
2042 N HALSTED
CHICAGO IL 60614-4314

TILMAN A HONEYCUTT
4015 CATHERINE AVE
NORWOOD OH 45212-4029

TILMON HASTY
4796 S 550 E
FRANKLIN IN 46131-8185

TIM A LUETTGEN &
JACQUELYN LUETTGEN JT TEN
418 N 3RD ST #280
MILWAUKEE WI 53203

TIM A MADREN &
JON M MADREN JT TEN
323 PEARL ST
PENDLETON IN 46064

TIM A TRUMBLE
1145 S RIVER RD
SAGINAW MI 48609-5205

TIM B GARRISON
1929 S 500 W
TIPTON IN 46072-9120

TIM B REYES &
ADA P REYES JT TEN
34645 38TH AVE S
AUBURN WA 98001-9504

TIM BALLARD
83 TUSCANY WAY
DANVILLE CA 94506

TIM BAUCOM
13690 MOORESVILLE RD
ATHENS AL 35613-8212

TIM CARLYLE
CUST
KRISTEN CARLYLE UTMA CA
12010 FOOTHILL AVE
SAN MARTIN CA 95046-9650

TIM D MARBLE
2207 SANTA CLARA AVE
CHICO CA 95928-9608

TIM DYKHUIS
3301 NORTH LARKPARK AVE
HOBART IN 46342

TIM E ALLISON
2201 TWIN PEAKS CT
SPRING HILL TN 37174-2338

TIM E SCHROEDER
3329 E TITTABAWASSEE
HEMLOCK MI 48626-9660

TIM E SCHULTZ
12510 E RATHBUN
BIRCH RUN MI 48415-9799

TIM ELLIOTT IN TRUST FOR
ZACHARY ROBERT ELLIOTT
30 FOSTER CREEK DR
NEWCASTLE ON  L1B 1G2
CANADA

TIM J BANASZAK
27 RIVERTRAIL
BAY CITY MI  48706

TIM L OBOYLE
5302 SOUTH KYSER RD
LOWELL MI  49331-9217

TIM MARTIN SILJANDER
423 BONNIEBROOK RD
BUTLER PA  16002-0323

TIM QUINN
7 ARROWHEAD RD
TRUMBULL CT  06611-4401

TIM SAVAGE
11 DRAKE PLACE
YONKERS NY  10710-5401

TIM TORONY &
SHARON L TORONY JT TEN
24735 ALICIA
FLATROCK MI  48134-9570

TIM W KIPHART
2784 IROQUOIS DR
THOMPSONS STATION TN  37179-5038

TIM-HOLT
15-202 COUNTY RD K
NAPOLEON OH  43545

TIM F SHUPPERT
906 N WILLOW
RUSHVILLE IN  46173-1345

TIM J BARKER
130 HARSEN RD
LAPEER MI  48446

TIM L SHAY
1385 ST RT 125 APT 10-D
AMELIA OH  45102

TIM NAVIN
408 PENN AVE S
APT 7
MINNEAPOLIS MN  55405

TIM R BARRON
10206 S VAN VLEET
GAINES MI  48436-9780

TIM SMITH
33 CANROBERT ST
WOODSTOCK ON  N4S 8W8
CANADA

TIM W GUTSCHLAG &
DIANE L GUTSCHLAG JT TEN
3105 CHAHA
ROWLETT TX  75088-2901

TIMA ARDELEAN
54470 BURLINGTON
SHELBY TWP MI  48315

TIMMIE JOHNSON
ATTN CHRISANDRA JOHNSON
615 N 32ND STREET
EAST ST LOUIS IL  62205-2216

TIM GLADDEN
3012 DE SOTO WAY
COLUMBUS IN  47203-2327

TIM L JOYE
21810 MERI DR
BELLEVILLE MI  48111-8613

TIM M HARDY
BOX 147
MONTICELLO IN  47960-0147

TIM O CONNELL &
SUZANNE O CONNELL JT TEN
2392 BRACKENVILLE RD
HOCKESSIN DE  19707-9306

TIM S JOHNSON &
KATHRYN M JOHNSON JT TEN
BOX 216
HARRISVILLE MI  48740-0216

TIM THOMPSON
4925 W 138TH PLACE
CRESTWOOD IL  60445-1822

TIM W JOHNSON
2701 BARROW PLACE
MIDLOTHIAN VA  23113

TIMARIE ELLIS
ATTN TIMARIE ELLIS FREEMAN
335 BLUNK
PLYMOUTH MI  48170-1101

TIMMIE L AVERY
24514 MEKUS RD
DEFIANCE OH  43512-9138

TIMMONS T GOODSON
RT 1 BOX 145-1
CAMDEN SC  29020-9609

TIMOTHY JOHN LOCK
300 LOS RAMBLAS CT
ROSEVILLE CA  95747-6839

TIMMY A BURLESON
3142 S 150 E
KOKOMO IN  46902

TIMMY A BURLESON
3142 S 150 E
KOKOMO IN  46902-9272

TIMMY BURMEISTER
111 OIX RD
JEFFERSON CITY MO  65109

TIMMY E HUNTER
35705 E R D MIZE RD
OAK GROVE MO  64075

TIMMY R DEAN
21382 HARRIS LOOP
ELKMONT AL  35620-7340

TIMMY STURGIS
C/O STURGIS HEATING & COOLING
4312 NELSON RD
NEW CHURCH VA  23415-3153

TIMMY TURNER
8918 NE 256TH ST
LATHROP MO  64465-9442

TIMOHTY S CAMPBELL &
MARY ANN CAMPBELL JT TEN
1175 N BOONE
FLORISSANT MO  63031-4615

TIMOLEON L NICHOLAOU &
CYNTHIA H NICHOLAOU JT TEN
2901 AMBLESIDE CT
ROCHESTER HILLS MI  48306

TIMOTEO SERNA
332 S ELM ST
LAPEER MI  48446-2527

TIMOTHEUS A KNAUSS
BRUNHILDESTR 54
D-68199 MANNHEIM ZZZZZ
GERMANY

TIMOTHY A AICHLER
3949 W DUNBAR
MONROE MI  48161-9788

TIMOTHY A ALESSI
CUST ANNA MARGARET ALESSI
UTMA NC
18832 FLAT SHOALF DRIVE
CORNELIUS NC  28031-7626

TIMOTHY A BARRON
3095 STONERIDGE APT 13108
WIXOM MI  48393

TIMOTHY A BAUGHMAN &
FAITH E BAUGHMAN JT TEN
2213 GLENVIEW
ROYAL OAK MI  48073-3821

TIMOTHY A BENES
515 WINDSOR AVE
GOLETA CA  93117-1603

TIMOTHY A BESAW
1901 LES ROBINSON RD
COLUMBIA TN  38401-1329

TIMOTHY A BOWEN
504 SHERMAN RD
LANSING MI  48917-9617

TIMOTHY A CAMPBELL
1704 S SHERIDAN
BAY CITY MI  48708-8196

TIMOTHY A DALSIMER
622 3RD AVE
FRNT 1
NEW YORK NY  10017-6728

TIMOTHY A DEVLIN
6394 N MAPLE RD
ANN ARBOR MI  48105-9616

TIMOTHY A DEY
6028 THISTLE DR
SAGINAW MI  48603-4368

TIMOTHY A DRIVER
416 E OAK ST
MASON MI  48854-1781

TIMOTHY A EVANS
10638 OAK LN APT 12109
BELLEVILLE MI  48111-4395

TIMOTHY A GAMMONS
11196 W JEFFERSON
RIVER ROUGE MI  48218-1269

TIMOTHY A GANDY
1308 E MONROE RD
MIDLAND MI  48642-9465

TIMOTHY A GILBERT
1510 WESTONA DRIVE
DAYTON OH  45410-3338

TIMOTHY A GILLIGAN
4200 MILLSBRAE AVE
CINCINNATI OH  45209-1645

TIMOTHY A GROSSKLAUS
BOX 250
GROSSE ILE MI  48138-0250

TIMOTHY A HINES
8829 BREAKWATER DR
FORT WAYNE IN  46804

TIMOTHY A HUBBARD
5054 CARRIAGE LANE
LOCKPORT NY  14094-9747

TIMOTHY A KRILL
2404 VENUS ST
PORTAGE IN  46368-2243

TIMOTHY A KRILL &
SABINA S KRILL JT TEN
2404 VENUS ST
PORTAGE IN  46368-2243

TIMOTHY A MADREN
BOX 43
PENDLETON IN  46064-0043

TIMOTHY A MAYRER
1835 GUMMER AVE
DAYTON OH  45403-3442

TIMOTHY A MERRITT
511 SHACKLETON POINT RD
BRIDGEPORT NY  13030-9749

TIMOTHY A MICHNAY
W 1780 LITCHFIELD RD
LAKE GENEVA WI  53147

TIMOTHY A MINICK &
THOMAS N MINICK TEN COM
EST PATRICIA NIXON MINICK JASINSKI
2504 PARK VIEW DR
AUSTIN TX  78757

TIMOTHY A MOUCH
5253 CROWFOOT DR
TROY MI  48098-4095

TIMOTHY A PARKER
8051 WINDBREAK
4
CORDOVA TN  38018-3735

TIMOTHY A PETTINGILL
2597 CAROL ANN DR
LAPEER MI  48446-9018

TIMOTHY A PROHOWNIK
22313 BENJAMIN
ST CLAIR SHRS MI  48081-2283

TIMOTHY A ROCHE
4330 E HURON RD
AU GRES MI  48703-9453

TIMOTHY A ROGERS
13840 90TH ST S
HASTINGS MN  55033-9415

TIMOTHY A ROGERS
5900 W 200 N
ANDERSON IN  46011-9146

TIMOTHY A SCHWANGER
1345 5TH ST
SANDUSKY OH  44870

TIMOTHY A SIMPSON
1121 GOULD RD
LANSING MI  48917-1756

TIMOTHY A SKINNER
3075 W HUMPHREY RD
ITHACA MI  48847-9610

TIMOTHY A SLONE
212 BLUEGRASS DR
COLUMBIA TN  38401-6128

TIMOTHY A SMITH &
ANNETTE M SMITH JT TEN
1902 EATON GETTYSBURG RD
EATON OH  45320

TIMOTHY A STAUFFER
N4624 KAUS LANE
WALLACE MI  49893

TIMOTHY A THAYER
9439 PINEDROP DR SE
OLYMPIA WA  98513-6609

TIMOTHY A THOMAS
5213 LYDIA CT
SPRING HILL FL  34608-2631

TIMOTHY A TRACZ
CUST JILLIAN TRACZ
UTMA WI
5213 MEADOWLARK LANE
HALES CORNERS WI  53130-1068

TIMOTHY A TRACZ
CUST LAUREN TRACZ
UTMA WI
5213 MEADOWLARK LANE
HALES CORNERS WI  53130-1068

TIMOTHY A TRACZ &
CHERYL A TRACZ JT TEN
5213 MEADOWLARK LANE
HALES CORNERS WI  53130-1068

TIMOTHY A TREPPA
7230 AUDUBON
ALGONAC MI  48001-4100

TIMOTHY A TYREE
38570 SUPERIOR
ROMULUS MI  48174-4710

TIMOTHY A WATTERSON
979 PLEASANT HILL RD
REDWOOD CITY CA  94061-1134

TIMOTHY A WEBSTER
3200 JERREE ST
LANSING MI  48911-2625

TIMOTHY A WEIRAUCH
1920 E DEXTER TRL
DANSVILLE MI  48819-9750

TIMOTHY A WILHELM
15811 COUNTY RD C
NEW BAVARIA OH  43548-9731

TIMOTHY A WOMBLES
108 S 3RD AVENUE
BEECH GROVE IN  46107-1909

TIMOTHY A WOODS
6611 DEER KNOLLS DRIVE
HUBER HEIGHTS OH  45424

TIMOTHY A ZINGSHIEM
301 PEASE COURT
JANESVILLE WI  53545-3025

TIMOTHY ALAN WHITE &
JOANNE WHITE JT TEN
2865 BONNEVILLE COURT NE
GRAND RAPIDS MI  49525-1319

TIMOTHY ALLAN DAVISSON
505 SYCAMORE CIRCLE
PLYMOUTH MN  55441-5622

TIMOTHY ALLEN RISTE
1109 HIGH ST
COLFAX WI  54730

TIMOTHY ANDREW MERCER
2964 CLIFF CIR
CARLSBAD CA  92008-7057

TIMOTHY ARNOLD
9595 LAMBS RD
GOODELLS MI  48027-2915

TIMOTHY B BURDEN
35639 S KELLEY DR
DRUMMOND IS MI  49726-9440

TIMOTHY B CHAMPION
2761 MT VERNON
YOUNGSTOWN OH  44502-3152

TIMOTHY B FOUST
APT 1
11472 E LIPPINCOTT
DAVISON MI  48423-9145

TIMOTHY B FRAWLEY &
CATHERINE E FRAWLEY JT TEN
3840 SW 56TH ST
FORT LAUDERDALE FL  33312-6206

TIMOTHY B LERCHENFELDT
3 REUBEN ROAD
DERRY NH  03038

TIMOTHY B LEWIS
2500 REVERE AVE
DAYTON OH  45420-1804

TIMOTHY B QUINN
9240 N LAPEER RD
MAYVILLE MI  48744-9303

TIMOTHY B REXFORD
3820 17TH AVE
COLUMBUS GA  31904

TIMOTHY B ROBERTS
32 DOGWOOD LANE
LOUDONVILLE NY  12211

TIMOTHY B SHEEHAN
9361 FARMINGTON RD
LIVONIA MI  48150-3737

TIMOTHY B VAN DRIESSCHE
8244 VIEW LN
EDEN PRAIRIE MN  55347-1428

TIMOTHY B WAKEFIELD
5398 HARVEST CT
BAY CITY MI  48706-3022

TIMOTHY B WALLACE
39 MODENA ISLAND DR
SAVANNAH GA  31411-1005

TIMOTHY BACKLAND SCARFF
1055 WEDGEWOOD DRIVE
FAYETTEVILLE GA  30214-1337

TIMOTHY BAHNUK
CUST JENNIFER
BAHNUK UGMA NY
205 FOURTH AVE
HACKETTSTOWN NJ  07840-1120

TIMOTHY BASNER
1627 LAGO MAR DR
DAYTON OH  45458-6004

TIMOTHY BLACK
149 BAY RIDGE DRIVE
PENDLETON IN  46064

TIMOTHY BONGE
12400 BUCKSKIN PASS
NORMAN OK  73026-8650

TIMOTHY BOYD
146 PESKIN RD
FARMINGDALE NJ  07727-3722

TIMOTHY BURGESS POWELL
295 SANDSTONE DR
ATHENS GA  30605-3494

TIMOTHY BURNS
13462 N LINDEN RD
CLIO MI  48420-8248

TIMOTHY C BOPP
16774 4TH SECTION RD
HOLLEY NY  14470-9507

TIMOTHY C BRADLEY
15075 BRIARWOOD
GRANDHAVEN MI  49417

TIMOTHY C BRADLEY &
CAROL A BRADLEY JT TEN
15075 BRIARWOOD
GRANDHAVEN MI  49417

TIMOTHY C BROWN
249 COUNTY RD 29
NORWICH NY  13815

TIMOTHY C CARLETON &
MARY L CARLETON JT TEN
30850 BRUCE LANE
FRANKLIN MI  48025-1550

TIMOTHY C COE &
CHARLES T COE JT TEN
G11243 N CENTER RD
CLIO MI  48420

TIMOTHY C DAVIS &
JANIS J DAVIS JT TEN
4717 STILWELL DR
WARREN MI  48092-2306

TIMOTHY C DICKSON
1414 POPLAR
HUNTINGTON IN  46750-1328

TIMOTHY C GRAMMER
31 ARMANINO COURT
OAKLAND CA  94618

TIMOTHY C KIMBRELL
28914 UPPER BETHEL RD
ELKMONT AL  35620-6922

TIMOTHY C KLINGER &
CHRISTENE KLINGER JT TEN
BOX 1064
FAYETTEVILLE AR  72702-1064

TIMOTHY C KROTZ
2669 TROJAN PLACE
ANAHEIM CA  92804-2029

TIMOTHY C LIGGETT
15849 LOCK LN
RICHLAND MI  49083-9403

TIMOTHY C MARTIN
16058 HAVILAND BEACH DR
LINDEN MI  48451

TIMOTHY C MC GINTY
139 FAIRWAY DR
LANGHORNE PA  19047-2168

TIMOTHY C OGRAYENSEK
8729 MORTENVIEW
TAYLOR MI  48180-2801

TIMOTHY C OHEARN
7286 101ST ST
FLUSHING MI  48433-8705

TIMOTHY C PRUESER
6908 MUNSEE LN
INDIANAPOLIS IN  46260-4067

TIMOTHY C RESIDE
1644 REED RD
PENNINGTON NJ  08534-5005

TIMOTHY C RICKS JR
735 COLLEGE SE
GRAND RAPIDS MI  49503-5307

TIMOTHY C SIMMON
314 HANOVER
HUBBARDSTON MI  48845-9310

TIMOTHY C SOBOL
1226 WOODROW AVE
NORFOLK VA  23507-1137

TIMOTHY C SUTTMILLER
9444 CAPTIVA BAY DRIVE
MIAMISBURG OH  45342-7853

TIMOTHY C TANNHEIMER
1305 DANISH DR
GRAND PRAIRIE TX  75050-7067

TIMOTHY C TINCH
UNITED STATES
4677 BYRELEY RD
ARCANUM OH  45304-9709

TIMOTHY C VAIL
10505 UPTON RD
BATH MI  48808-8430

TIMOTHY C WHEELER
3212 DUMAS ST
SAN DIEGO CA  92106-1312

TIMOTHY C WILTSE &
HELENE M WILTSE
TR TIMOTHY C WILTSE LIVING TRUST
UA 02/27/95
4515 MEADOW BROOK
FREELAND MI  48623-8885

TIMOTHY C YOE
TR
TIMOTHY C YOE TR DTD
7/26/1974
BOX 701308
PLYMOUTH MI  48170-0962

TIMOTHY C ZORKA
23945 FORDSON
DEARBORN MI  48124-1658

TIMOTHY CAMPBELL
5174 CLARA DR
SAGINAW MI  48603-6101

TIMOTHY CARL WOOD
1113 NORTHLAKE DR
GREENWOOD SC  29649-9225

TIMOTHY CARLETON
30850 BRUCE LN
FRANKLIN MI  48025-1550

TIMOTHY CARLSON
941 ANDERSON-FRANKTON RD
ANDERSON IN  46011-8737

TIMOTHY CARPENTER
4019 GOLDFINCH ST # 321
SAN DIEGO CA  92103-1897

TIMOTHY CLAREY
106 J SHADOWOOD DR
CHAPEL HILL NC  27514

TIMOTHY CONNELL
56 ROCKY POINT RD
ROCKY POINT NY  11778

TIMOTHY CORCORAN FLYNN
1621 CANTERBURY RD
RALEIGH NC  27608

TIMOTHY COSTELLO
12 SWOPE AVENUE
COLORADO SPRINGS CO  80909-5831

TIMOTHY COVILLE
403 ORCHARD HILL RD
POMFRET CENTER CT  06259-2105

TIMOTHY CUPO
45 MARK TWAIN DR
HAMILTON SQUARE NJ  08690-2150

TIMOTHY CZAPRANSKI
CUST
AMANDA CZAPRANSKI UGMA NY
4499 RIVER ROAD
SCOTTSVILLE NY  14546-9500

TIMOTHY CZAPRANSKI
CUST
SARAH MARIE CZAPRANSKI UGMA NY
4499 RIVER ROAD
SCOTTSVILLE NY  14546-9500

TIMOTHY D BECKLEY
15431 N 500W
ELWOOD IN  46036-9248

TIMOTHY D BEVIS
13140 COUNTY RD 8
FLORENCE AL  35633-2805

TIMOTHY D BORNE
2262 HWY 7
COLUMBIA TN  38411

TIMOTHY D BRIGHAM
4317 HAMPTON HALL CT
BELCAMP MD  21017-1337

TIMOTHY D BROUNSCHEIDEL
4888 SUNSET DR
LOCKPORT NY  14094-1816

TIMOTHY D BURNS
68 STRAWBERRY HILL AVE
E NORWALK CT  06855-1422

TIMOTHY D CAMPBELL
32037 VALLEY VIEW
FARMINGTON MI  48336-3258

TIMOTHY D CAMPBELL &
IRENE CAMPBELL JT TEN
32037 VALLEYVIEW
FARMINGTON MI  48336-3258

TIMOTHY D CLARK
3665 SHAWNEE SHORES DRIVE
JACKSONVILLE FL  32225

TIMOTHY D CLARK
CUST GWENDOLYN S ARMENTROUT UGMA
CT
1857 E 415TH RD
HALF WAY MO  65663-9139

TIMOTHY D CRAIG
4061 ELDERBERRY CIR
CORONA CA  92882

TIMOTHY D DEVIEW
3933 BOWERS RD
ATTICA MI  48412-9234

TIMOTHY D DONOVAN
9437 SHORE RD
BROOKLYN NY  11209-7254

TIMOTHY D GERRITY
1001 MEEKLYNN DRIVE
COLUMBUS OH  43235-3434

TIMOTHY D KOCH &
KAREN E KOCH
TR UA 4/10/03 THE KOCH FAMILY
REVOCABLE
TRUST
63609 E VACATION DR
TUCSON AZ  85739-2116

TIMOTHY D LAUSENG
961 TRUMAN RD
BARRYTON MI  49305-9721

TIMOTHY D LEULIETTE
CUST CHRISTINE RENEE LEULIETTE
UGMA MI
ATTN CHRISTINE LEULIETTE CERNY
1697 FLEETWOOD
TROY MI  48098-2512

TIMOTHY D MATTHEWS
38 FREDERICK RD
EDGBASTON
BIRMINGHAM B15 1JN
UNITED KINGDOM

TIMOTHY D MCSORLEY
47 BALLAST LANE
STEWARTSTOWN PA  17363-8320

TIMOTHY D MILLER
9537 MANDON
WHITE LAKE MI  48386-2946

TIMOTHY D ONEILL
1767 BIG TRAIL
WALLED LAKE MI  48390-2801

TIMOTHY D PUTKO
1161 WILL O WOOD
HUBBARD OH  44425-3337

TIMOTHY D RAISNER
393 CAMBERLY ROAD
WARMINSTER PA  18974-5301

TIMOTHY D RHINEHART
754 SALT SPRINGS ROAD
MINERAL RIDGE OH  44440-9550

TIMOTHY D RIDLEY
8163 ROCKWOOD
MOUNT MORRIS MI  48458-1311

TIMOTHY D RIFFEL
701 SHORELINE CT
FRANKLIN IN  46131-7149

TIMOTHY D SCHILLER
6430 S 64TH AVE
MONTAGUE MI 49437-9664

TIMOTHY D SIERPIEN &
MICHAELEEN V SIERPIEN JT TEN
20794 WEBSTER
CLINTON TOWNSHIP MI 48035-4083

TIMOTHY D SONNER
4012 LAKEWOOD DR
WATERFORD MI 48329-3953

TIMOTHY D STEVENSON
8214 MORRISH RD
SWARTZ CREEK MI 48473-9163

TIMOTHY D SUGAR
3305 WALTON WAY
KOKOMO IN 46902

TIMOTHY D TRYON
85 ERIN DRIVE
CARY IL 60013-3702

TIMOTHY D WAHL
777 E KINNEY RD
MUNGER MI 48747-9790

TIMOTHY D WERT
10042 ROCK RIDGE RD
LAKELAND FL 33810-0916

TIMOTHY D WINTERS
726 E MAIN ST APT 204
FLUSHING MI 48433-2041

TIMOTHY DALE FOLKEMA
230 MOON CT
CASNOVIA MI 49318-9647

TIMOTHY DAVID MORIARTY
1299 SWEENEY ST
NORTH TONAWANDA NY 14120-4842

TIMOTHY DEMAREST
CUST KIERAN JOHN DEMAREST
UTMA CA
3527 PINE CREEK DR
SAN JOSE CA 95132

TIMOTHY DEMYERS
3945 SHEFFIELD BLVD
LANSING MI 48911

TIMOTHY DEVANEY
328 PARK ST
RIDLEY PARK PA 19078-3112

TIMOTHY DIXON
20466 BASIL
DETROIT MI 48235-1634

TIMOTHY DOLAN
7246 BURPEE RD
GRAND BLANC MI 48439

TIMOTHY DOUGLAS BROWNING
501 MAYWOOD STREET
MADISON WI 53704-4835

TIMOTHY DRAKE MINGLE
55 MARSHALLS CORNER
WOODSVILLE RD
HOPEWEEL NJ 08525

TIMOTHY E BURGETT
607 W PROSPECT
JACKSON MI 49203-4012

TIMOTHY E CARLSON
257 LOMBARDI CIRCLE
WALNUT CREEK CA 94598-4906

TIMOTHY E CASS
PO BOX 1943
OCEAN SHORES WA 98569

TIMOTHY E CURRY
3519 LIPPINCOTT
FLINT MI 48507-2028

TIMOTHY E DECLERCK
1207 RAMONA DRIVE
ENID OK 73703

TIMOTHY E DEHART
3675 ANTHONY LANE
FRANKLIN OH 45005-4501

TIMOTHY E DUNN
10405 HALLMARK CIR
OKLAHOMA CITY OK 73139-9019

TIMOTHY E EDDINGS A MINOR
902 WEBSTER ST NW
WASHINGTON DC 20011-7130

TIMOTHY E FINKE
120 W HEINY RD
INDIANAPOLIS IN 46217-3224

TIMOTHY E FOWLER
621 N CEDAR AVENUE
NILES OH 44446-2547

TIMOTHY E FOX
2107 LORI DRIVE
ALBERTSON PARK
WILMINGTON DE 19808-4744

TIMOTHY E GAINES &
RACINDA R GAINES JT TEN
2419 LAKEWOOD RD
JEFFERSON CITY MO 65109-9121

TIMOTHY E GREGORY
2680 MILLER RD
METAMORA MI 48455-9363

TIMOTHY E HOBERG
TR U/A
DTD 06/13/90 ROSANNA R
HOBERG TRUST
1800 STAR BANK CENTER
CINCINNATI OH 45202-3948

TIMOTHY E JOHNSON
3015 THORNWOOD
BLOOMINGTON IL 61704-2749

TIMOTHY E JONES
PO BOX 241
EATON OH 45320

TIMOTHY E KAVANAUGH
8451 ROYAL MEADOW DR
INDIANAPOLIS IN 46217-4864

TIMOTHY E KELLER
1225 FAUN RD
WILMINGTON DE 19803

TIMOTHY E KELLER
9024 E PARKVIEW CT
LAKESIDE MARBLEHEAD OH
43440-1243

TIMOTHY E KERTON
6074 S MAIN
CLARKSTON MI 48346-2359

TIMOTHY E KILLARY &
EDGAR G KILLARY JT TEN
14 TIMMINS ROAD
BOW NH 03304-4207

TIMOTHY E KRAWETZ &
KARINE M KRAWETZ JT TEN
20 FAIRVIEW DR
YORKTOWN HTS NY 10598

TIMOTHY E LAIRD &
MARY L LAIRD JT TEN
1722 TALL OAKS RD
KOKOMO IN 46901-7706

TIMOTHY E LUDLUM &
MARIAN E LUDLUM JT TEN
4620 KOCHVILLE RD
SAGINAW MI 48604-9764

TIMOTHY E MACKLIN
ROAD 1
2434 EASTWOOD AVE
NEWTON FALLS OH 44444-9767

TIMOTHY E MANCINAS
1404 SAUGET
WATERLOO IL 62298-3276

TIMOTHY E MARTIN
688 OLD HIGHWAY 40
BATES CITY MO 64011-8462

TIMOTHY E MC CARTHY &
JULIE A MC CARTHY JT TEN
7250 YOUNESS DRIVE
GRAND BLANC MI 48439

TIMOTHY E MC DONALD
108 RAUSLER RD
FARMINGTON NY 14425-7062

TIMOTHY E MCROY &
LINDA E MCROY JT TEN
9520 RAVINE RIDGE
CALEDONIA MI 49316-8238

TIMOTHY E MILLIGAN
1550 FURNACE ST
MINERAL RIDGE OH 44440-9729

TIMOTHY E MUCK
7146 CHESTNUT RIDGE RD
LOCKPORT NY 14094-3519

TIMOTHY E ODEGARD
11380 FAWN VALLEY TRL
FENTON MI 48430-4017

TIMOTHY E ORCUTT
2130 DILL AVE
LINDEN NJ 07036-1012

TIMOTHY E REYBURN
3240 W 500 S
PERU IN 46970-7467

TIMOTHY E RIVAS
9270 S 600 E-92
ROANOKE IN 46783-9214

TIMOTHY E SAPP
12477 AGATITE ST
JACKSONVILLE FL  32258-2367

TIMOTHY E SMITH
3184 BROADWAY
BOX 351
ZANESVILLE IN  46799-0351

TIMOTHY E VEHR
10002 VOYAGER WAY
CINCINNATI OH  45252-1950

TIMOTHY E WAMPLER
6375 OAK GROVE RD
HOWELL MI  48855-8247

TIMOTHY E WEBB
2921 BEWICK
DETROIT MI  48214-2121

TIMOTHY E WILLIAMS
254 DITTO LANE
ROGERSVILLE AL  35652-3646

TIMOTHY E WISE
231 REEDY CT
DIMONDALE MI  48821-9639

TIMOTHY EARL O'NEAL
17367 WAX ROAD
GREENWELL SPRINGS LA  70739-5031

TIMOTHY ERIC COFFEY
15 PLUMERIA
IRVINE CA  92620-7900

TIMOTHY F ALLEN II &
JOAN Z ALLEN
TR
TIMOTHY F ALLEN II REVOCABLE TRUST
UA 08/02/94
10 EDGEWOOD DRIVE #B
GREENWICH CT  06831-5239

TIMOTHY F BISHOP &
MORLEY F BISHOP JT TEN
97 BRADFORD AVE
PITTSBURGH PA  15205-3140

TIMOTHY F CHUBB
381 SEQUOIA CT
BOWLING GREEN KY  42104-5319

TIMOTHY F GATES
4351 LOVELLA DR
WATERFORD MI  48329-4024

TIMOTHY F HARMON
CUST
LISA MARIA HARMON UTMA IL
2537 W JARVIS
CHICAGO IL  60645-1618

TIMOTHY F JOLLEY
RT 3 BOX 615
ARDMORE TN  38449-9803

TIMOTHY F KACZMAREK
242 N TUSCOLA RD
BAY CITY MI  48708-9232

TIMOTHY F KEENAN
75 FOREST HILL DR
HUBBARD OH  44425-2125

TIMOTHY F KLIPFEL
45 PICKFORD AVE
BUFFALO NY  14223-3107

TIMOTHY F LINDGREN
717 meadows drive
greentown IN  46936

TIMOTHY F LINDGREN &
MARY E LINDGREN JT TEN
717 meadows drive
greentown IN  46936

TIMOTHY F MARTYNOWICZ
6817 COLONY COURT
DERBY NY  14047-9557

TIMOTHY F MORAN
70 GARDENVALE DR
CHEEKTOWAGA NY  14225-2165

TIMOTHY F OGRADY
927 S LINDA CIRCLE
MESA AZ  85204-4627

TIMOTHY F PHELAN & ELEANOR G
PHELAN TRS
PHELAN FAMILY TRUST U/A DTD 3/16/04
6815 N MILWAUKE AVENUE
UNIT 607
NILES IL  60714

TIMOTHY F POREMBA &
PATRICIA A POREMBA JT TEN
128 N LANE ST
APPLETON WI  54911

TIMOTHY F RYAN
3851 LINCOLN
DEARBORN MI  48124-3563

TIMOTHY F STOFFERAHN
2018 S COUNTY ROAD 900 E
PLAINFIELD IN  46168-6779

TIMOTHY FELTNER
1002 SUNDANCE DRIVE
MIAMISBURG OH  45342-1986

TIMOTHY G ABELN &
MARGARET A ABELN JT TEN
422 COPPER LAKES BLVD
WILDWOOD MO  63040-1922

TIMOTHY G CORWIN
61 MAIN ST
SOUTHAMPTON NY  11968-4808

TIMOTHY G HARRINGTON
2488 SADDLEWOOD LN
PALM BEACH FL  34685-2512

TIMOTHY G MALENFANT
1211 S HENRY
BAY CITY MI  48706-5133

TIMOTHY G METZGER &
JANE A METZGER JT TEN
PO BOX 221
BLUE JAY CA  92317-0221

TIMOTHY G ROSENGARTEN
759 S SUSSEX CRT
AURORA OH  44202

TIMOTHY G SWEDENHJELM
12969 VAN SLYKE RD
EAST CONCORD NY  14055-9796

TIMOTHY GARNER
3710 S ALBRIGHT RD
KOKOMO IN  46902-4404

TIMOTHY FOSTER
5 HARVEST LN
HAVERFORD PA  19041

TIMOTHY G BASNER
36800 BRITTANY HILL DR
FARMINGTON MI  48335

TIMOTHY G FEDERSPIEL
5684 SMITH RD
GLENNIE MI  48737-9585

TIMOTHY G KING
15430 LAKEVIEW PARK DR
LINDEN MI  48451

TIMOTHY G MCCONNELL
R D 2 BOX 44A
PULASKI PA  16143-9620

TIMOTHY G PATRICK
61575 CRESTLANE DRIVE
STURGIS MI  49091-9654

TIMOTHY G SMITH
241 COUNTRY RD 55
MARQUETTE MI  49855

TIMOTHY G WAGNER
309 E MEIER
CAPAC MI  48014-3728

TIMOTHY GENE LYNCH
1420 FORESTER DR
CINCINNATI OH  45240

TIMOTHY FOX
1404 LARK AVE
MCALLEN TX  78504-3343

TIMOTHY G BRIZENDINE &
TAMMY L BRIZENDINE JT TEN
7300 N TULLIS AVE
KANSAS CITY MO  64158

TIMOTHY G HARPIN &
ROBERT J RYAN JT TEN
UNITED STATES
7 WALCOTT ST
MAYNARD MA  01754-1318

TIMOTHY G LIEBIG &
LAURA J LIEBIG JT TEN
105 SADDLEBROOK DR
DUBLIN PA  18917

TIMOTHY G MEIXNER
5111 PRAIRIE VW
BRIGHTON MI  48116-9752

TIMOTHY G REIP
2278 THISTLEWOOD DR
BURTON MI  48509-1253

TIMOTHY G STARIN &
MARJORIE R STARIN JT TEN
162 LAKESHORE ROAD
TROY NY  12180-9725

TIMOTHY G ZIELINSKI &
DAYNA M ZIELINSKI JT TEN
35 TOMPKINS ST
EAST NORTHPORT NY  11731-1041

TIMOTHY GLENN
519 E 2ND
LIMA OH  45804-2009

TIMOTHY GRAVES
PO BOX 86
AMBOY IN  46911

TIMOTHY GREEN
112 CRESTWOOD DR
EVANS CITY PA  16033-9228

TIMOTHY H BALIS
6534 W PLYMOUTH CHURCH RD
BELOIT WI  53511-9323

TIMOTHY H BURKE
1009 HAMILTON ST
OGDENSBURG NY  13669

TIMOTHY H CAUDILL
7199 CTY RD 57
LEXINGTON OH  44904

TIMOTHY H COCHRAN
5264 TIMBERWOOD POINT DR # RIVER
FLINT MI  48532

TIMOTHY H DIAMOND
642 VAUGHN RD
LESLIE MI  49251-9509

TIMOTHY H DOROW
9140 POTTER ROAD
DAVISON MI  48423-8111

TIMOTHY H EHRLICH
BOX 91
BEDFORD NY  10506-0091

TIMOTHY H HERBER
518 EASTLAND DR
BAY CITY MI  48708-6946

TIMOTHY H MC INTOSH
BOVINA CENTER NY  13740

TIMOTHY H MEEKINS
RD 1 BOX 770
CLAYTON DE  19938-9801

TIMOTHY H MEIXELL
41-878 KAULUKANU ST
WAIMANALO HI  96795

TIMOTHY H O'CONNOR
2530 BOTELLO AVE
THE VILLAGES FL  32159-9576

TIMOTHY H PARICHAN
990 EAST PORTLAND
FRESNO CA  93720

TIMOTHY H PRINCE
1300 HUNTERS TRAIL
ANDERSON SC  29625

TIMOTHY H SLACK
17541 HILLTOP VIEW DR
NORTHVILLE MI  48167-1894

TIMOTHY H SULLIVAN &
NANCY ANN SULLIVAN JT TEN
41825 WATERFALL RD
NORTHVVILLE MI  48167-3267

TIMOTHY HILL
4374 JOHN WESLEY DRIVE
DECATUR GA  30035-2142

TIMOTHY HIRABAYASHI
3940 S CUSTER RD
MONROE MI  48161-9055

TIMOTHY HORNING
6585 FAIROAKS SE
ALTO MI  59302

TIMOTHY HUGH SAUNDERS
4175 RICHFIELD RD
FLINT MI  48506-2027

TIMOTHY HUTCHINSON
102 WASHINGTON AVE
DEFIANCE OH  43512-2149

TIMOTHY I MC CRANAHAN
2673 WILLIAMSBURG BANTAM RD
BETHEL OH  45106-9328

TIMOTHY I MOORE
2960 VW AVE
VICKSBURG MI  49097-9449

TIMOTHY I MORRIS
4730 MALUS BLVD
ANDERSON IN  46011-9418

TIMOTHY I MOWERS
2113 THORBURN
HOLT MI  48842-1829

TIMOTHY IAN MCKINLEY
CUST ELIZABETH ANN MCKINLEY UNDER
THE FLORIDA GIFTS TO MINORS
ACT
3646 MANCHESTER DR
TRAVERSE CITY MI 49686-8115

TIMOTHY J ADAMS &
MARTHA J ADAMS JT TEN
1617 CHAMBERLAIN SE
GRAND RAPIDS MI 49506-4558

TIMOTHY J ADAMUS
1348 CHARLESWORTH
DEARBORN HEIGHTS MI 48127-3306

TIMOTHY J ALBERTS
APT 7-E
32 W 82ND ST
N Y NY 10024-5622

TIMOTHY J ANAPLE
2821 117TH STREET
TOLEDO OH 43611-2702

TIMOTHY J ANKNEY
6624 ARROWSMITH RD
HICKSVILLE OH 43526-9759

TIMOTHY J ARNOLD
189 DRURY COURT
BLOOMSDALE MO 63627

TIMOTHY J BAKER
15411 MARTINS HUNDRED DRIVE
CENTREVILLE VA 20120-1199

TIMOTHY J BASS
416 RAINEY AVE
GROVE CITY PA 16127-2312

TIMOTHY J BELILL
12338 MARSHALL ROAD
MONTROSE MI 48457-9726

TIMOTHY J BOGAR
TR
TIMOTHY J BOGAR REVOCABLE TRUST U/A
DTD 03/07/02
18687 HILLTOP DR BLVD
RIVERVIEW MI 48193-8081

TIMOTHY J BOWDEN
2678 GROVERBURG
LANSING MI 48911-6400

TIMOTHY J BRENNAN
36 CAZNEAU AVE
SAUSALITO CA 94965

TIMOTHY J BROWN &
LINDA J BROWN JT TEN
13 PHILLIPS DR
WESTFORD MA 01886-3404

TIMOTHY J BURLESON
2720 E PINCONNING RD
PINCONNING MI 48650-9341

TIMOTHY J BURTON
10297 ATTABERRY DR
CLIO MI 48420-1974

TIMOTHY J BUSHNELL
1022 E TALBOT ST
ARLINGTON HTS IL 60004-5073

TIMOTHY J CALKINS
2121 PINE FOREST DR NE
ATLANTA GA 30345-4155

TIMOTHY J CAMPBELL
5174 CLARA
SAGINAW MI 48603

TIMOTHY J CARNELL
1397 ALOHA
DAVISON MI 48423-1361

TIMOTHY J CLARKE
533 GENNIE LN
CINCINNATI OH 45244-1708

TIMOTHY J CONLEN
2232 CANDLEWOOD DRIVE
AVON OH 44011-1544

TIMOTHY J CORLEY
1602 PHILLIPS
BROWNWOOD TX 76801-7352

TIMOTHY J CREIGHTON
3662 CHASE CT
BOULDER CO 80305-5531

TIMOTHY J CROWLEY &
KAREN CROWLEY JT TEN
6247 KINGS SHIRE RD
GRAND BLANC MI 48439-8604

TIMOTHY J DANAHY &
BRENDA A DANAHY JT TEN
1670 VALLEY DR
VENICE FL 34292-4319

TIMOTHY J DONALDSON
24714 NW 157TH ST
ALACHUA FL 32615

TIMOTHY J DOYLE
420 W MAIN ST
DURAND MI  48429-1532

TIMOTHY J DOYLE
96 HAMPTON PARK W
WESTERVILLE OH  43081-5728

TIMOTHY J DUFFY
17 ROBERT RD
MARBLEHEAD MA  01945

TIMOTHY J EICKHOFF
7064 E BRISTOL RD
DAVISON MI  48423-2420

TIMOTHY J EKBERG
413 FOXHUNT DR
WALTON KY  41094-7441

TIMOTHY J ELASIVICH
6156 MILLER RD
SWARTZ CREEK MI  48473-1517

TIMOTHY J ENGLISH
4020 FRIESIAN DRIVE
HUDSONVILLE MI  49426

TIMOTHY J EVANS
87 DELLWOOD DR
FAIRBORN OH  45324-4220

TIMOTHY J EVANS
CUST MELISSA MARIE CONE
UGMA MI
4197 GEDNEY RD
GLADWIN MI  48624-9454

TIMOTHY J EVANS &
SUSAN P EVANS JT TEN
2745 CROSS CREEK COURT
AURORA IL  60504-6307

TIMOTHY J FENNELL
1348 E 350 S
WALTON IN  46994

TIMOTHY J FRAWLEY
702 EVERGREEN DR
PAINTED POST NY  14870

TIMOTHY J FUTCH &
LINDA FUTCH JT TEN
221 WALKER AVENUE
FITZGERALD GA  31750

TIMOTHY J GAMACHE
2 SANDBRIDGE
ALISO VIEJO CA  92656

TIMOTHY J GARTLAND
1190 STONEHENGE
FLINT MI  48532-3223

TIMOTHY J GRIFFITH
309 E MAIN
SPRINGPORT MI  49284-9701

TIMOTHY J GUSE
2322 W 300 S
KOKOMO IN  46902-4751

TIMOTHY J HALL
8690 BOOMERSHINE RD
GERMANTOWN OH  45327-9796

TIMOTHY J HAMMERBACHER
5050 STROEBEL ROAD
SAGINAW MI  48609-5212

TIMOTHY J HANLON JR
8565 N BEND RD
EASTON MD  21601-7331

TIMOTHY J HARDING
98 SCHOOL LANE
TRENTON NJ  08618-5019

TIMOTHY J HESTER
6245 ROBERTA ST
BURTON MI  48509-2439

TIMOTHY J HOPPER
9612 LOG CABIN TRL
WHITE LAKE MI  48386-3024

TIMOTHY J HORTMAN
BOX 134
HOP BOTTOM PA  18824-0134

TIMOTHY J HOUCK
8 DEVILLE
DEFIANCE OH  43512-3706

TIMOTHY J HOUSE
35 LANCELOT CT
GETZVILLE NY  14068-1217

TIMOTHY J HOWARD
10027 LONGMONT DR
HOUSTON TX  77042

TIMOTHY J HUNT
229 APOLLO AVE
FLUSHING MI  48433-9301

TIMOTHY J JACKSON
193 NEWTON RD
SPRINGFIELD MA  01118-1836

TIMOTHY J JANETSKY
1660 SEMINOLE LANE
SAGINAW MI  48603-4440

TIMOTHY J KEEFE
7888 BROWN ROAD
PARMA MI  49269-9618

TIMOTHY J KEELER
5934 E LAKE RD
CONESUS NY  14435-9738

TIMOTHY J KELLER
108 N COLLEGE ST
MOUNT PLEASANT TN  38474-1135

TIMOTHY J KELLER &
CONNIE M KELLER JT TEN
1830 KENT RD
KENT NY  14477-9764

TIMOTHY J KERR
1220-411 TASMAN DR
SUNNYVALE CA  94089-2420

TIMOTHY J KINNEY
619 TALOWOOD DR
DAYTON OH  45430-1618

TIMOTHY J KLARICH &
KATHLEEN R KLARICH TEN ENT
3517 BLEIGH AVE
PHILADELPHIA PA  19136-3807

TIMOTHY J KLOESE &
MARCIA KLOESE JT TEN
10351 MENARD AVE
APT 321
OAK LAWN IL  60453-4490

TIMOTHY J KLOSSNER
1381 ATTICA GULF RD
ATTICA NY  14011

TIMOTHY J KLOSSNER CUST
JOSHUA J KLOSSNER UTMA-NY
1381 ATTICA GULF RD
ATTICA NY  14011

TIMOTHY J KOERBER
130 BEVINS
HOLLY MI  48442-1249

TIMOTHY J KOZAK
611 REGINA PKWY
TOLEDO OH  43612-3327

TIMOTHY J KRUPA
5566 CHRISTYWAY CT
BAY CITY MI  48706-3104

TIMOTHY J LAMENDOLA
11255 STONELEDGE RD
CHARDON OH  44024-9484

TIMOTHY J LEHMKUHL
150 S ETHLYN ROAD
MOSCOW MILLS MO  63362-3104

TIMOTHY J LEMMONS
1808 RIDGEDALE DR SW
HARTSELLE AL  35640

TIMOTHY J LINEHAN &
JULIA L LINEHAN JT TEN
51 LITTLE CREEK CIRCLE
ROCHESTER NY  14616-1536

TIMOTHY J LINEHAN &
JULIE L LINEHAN JT TEN
51 LITTLE CREEK CIR
ROCHESTER NY  14616-1536

TIMOTHY J LUNEY
3819 0GEMA
FLINT MI  48507

TIMOTHY J MARINELLI
106 HARRISON DR
SMITHFIELD VA  23430

TIMOTHY J MARKER
4155 NEWCASTLE DR
CLARKSTON MI  48348-3659

TIMOTHY J MARTIN
2305 EAST RENEE AVE
MUNCIE IN  47303-4586

TIMOTHY J MARTINELLI
22096 KNUDSEN DRIVE
GROSSE ILE MI  48138

TIMOTHY J MATUSZEWSKI
11086 HWY 451
HAWKS MI  49743

TIMOTHY J MAYNARD
CUST LAUREN MAYNARD
UGMA FL
4733 CHAR DONNAY DR
CORAL SPRINGS FL  33067-4124

TIMOTHY J MCCORKLE
288 EMS BI LANE
LEESBURG IN  46538

TIMOTHY J MURPHY
25-20-78TH ST
JACKSON HEIGHTS NY  11370-1511

TIMOTHY J NEALON &
LINDA R NEALON JT TEN
216 MAJESTIC GRV
SAN ANTONIO TX  78258-7724

TIMOTHY J NICHOLS
4462 OLD COLONY DR
FLINT MI  48507

TIMOTHY J ONLEY
CUST KYLEIGH
ROSE ONLEY UGMA DE
117 BEECH LN
WILMINGTON DE  19804-2309

TIMOTHY J PAULSON &
PATRICIA J PAULSON JT TEN
GENERAL DELIVERY
SCHERERVILLE IN  46375-9999

TIMOTHY J REINHART &
PATRICIA K REINHART JT TEN
919 NATURE LAKE CIRCLE
BROWNSBURG IN  46112-8180

TIMOTHY J RINKE
14 HILL LANE
GLENHEAD NY  11545-1724

TIMOTHY J MC CARL
18030 AUDETTE
DEARBORN MI  48124-4215

TIMOTHY J MERCER
4933 BAYSIDE DR
DAYTON OH  45431-2002

TIMOTHY J MURPHY &
JOSEPH SPADAFORA
TR
EASTERN COMPONENETS SALES CORP
PROFIT SHARING PLAN
41 BYBERRY AVENUE SUITE#9
HATBORO PA  19040

TIMOTHY J NELSON
4302 ESTA DR
FLINT MI  48506-1473

TIMOTHY J O NEILL
17555 DOLORES
LIVONIA MI  48152-3809

TIMOTHY J ONORE
741 VICTORIA ST
FLINT MI  48507-1732

TIMOTHY J POLLOCK
609 SHADY MEADOWS DR
BALLWIN MO  63011-3468

TIMOTHY J RENS &
JACQUELINE A RENS JT TEN
7079 HASS DR NE
COMSTOCK PARK MI  49321-9536

TIMOTHY J ROMANCKY
5420 SINGER ST
GRAND BLANC MI  48439-4345

TIMOTHY J MC CULLOCH
1816 COLONIAL VILLAGE WY 1
WATERFORD MI  48328-1930

TIMOTHY J MRUS
PO BOX 351843
PALM COAST FL  32135-1731

TIMOTHY J MUSSELMAN &
KATHLEEN R MUSSELMAN JT TEN
7426 UPTON AVE SO
RICHFIELD MN  55423-3519

TIMOTHY J NETHERY
20999 RIVERWOOD AVE
NOBLESVILLE IN  46060-9550

TIMOTHY J OCONNELL
3755 VANDEMARK RD
BOX 82
LITCHFIELD OH  44253-9790

TIMOTHY J PALM
5105 AUKER DRIVE
FLINT MI  48507-4501

TIMOTHY J RANVILLE
3323 PENCOMBE PLACE
FLINT MI  48503-2337

TIMOTHY J RIGGS
715 PEARL ST
TOMAH WI  54660-1450

TIMOTHY J ROSS
7091 E VIENNA RD
OTISVILLE MI  48463-9429

TIMOTHY J RYAN
2560 COUNTY RD
1200N
HOXXER IL  61849-9751

TIMOTHY J RYAN &
JEAN M RYAN JT TEN
22825 POPLAR BEACH DRIVE
ST CLAIR SHORES MI  48081-2614

TIMOTHY J SCANLON
11 CARTY DRIVE RD 1
BORDENTOWN NJ  08505-4206

TIMOTHY J SCHAEFFER
399 150TH AVE
MADEIRA BEACH FL  33708-2070

TIMOTHY J SCHAFER &
SHARON M SCHAFER JT TEN
5741 FOLKSTONE
TROY MI  48098-3154

TIMOTHY J SCHNEIDER
7674 SOUTH BAY DRIVE
BLOOMINGTON MN  55438

TIMOTHY J SCHOPLER
6138 DEERFIELD ST
DAYTON OH  45414-2811

TIMOTHY J SEGUIN
4928 MONTROSE AVE
OKEMOS MI  48864-1620

TIMOTHY J SHAW
1350 FOREST BAY DR
WATERFORD MI  48328-4294

TIMOTHY J SHERIDAN
525 KATHERINE AVENUE
LEBANON OH  45036-1222

TIMOTHY J SIEMANN
3950 VIA REAL 180
CARPINTERIA CA  93013-1264

TIMOTHY J SKELLY
118 DAVID ST
OGDENSBURG NY  13669-3218

TIMOTHY J SKODAK
4150 W PASADENA AVE
FLINT MI  48504-2336

TIMOTHY J SKUTA
4404 ST MARTINS DRIVE
FLINT MI  48507-3727

TIMOTHY J STINSON
301 SIERRA DR
CHESAPEAKE VA  23322-5539

TIMOTHY J STOHLMAN
3105 E WILLARD RD
CLIO MI  48420-7703

TIMOTHY J STRATTON &
MARIANNE YOKE L CHAN JT TEN
961 A RUSSELL AVE
GAITHERSBURG MD  20879

TIMOTHY J STREITFERDT
2728 GREENVILLE RD
CORTLAND OH  44410-9624

TIMOTHY J SWANSON
1222 AMAPOLA AVE
TORRANCE CA  90501-2501

TIMOTHY J SY
671 WESTERN AVE
ALBANY NY  12203-2001

TIMOTHY J TERRELL
4245 MOHAVE CT SW
GRANDVILLE MI  49418-1739

TIMOTHY J TORRES
2 HOOVER RD
HINGHAM MA  02043

TIMOTHY J TRAPP
8708 BAILEY DRIVEN E
ADA MI  49301-9636

TIMOTHY J TUTTLE &
BERNADETTE C TUTTLE JT TEN
168 JASON ST
ARLINGTON MA  02476-8035

TIMOTHY J WALL
4633 VILLAGE CT
DUNWOODY GA  30338-5130

TIMOTHY J WEBB
5182 WINSHALL DR
SWARTZ CREEK MI  48473-1223

TIMOTHY J WEBSTER
366 MARION AVE
WATERFORD MI  48328-3230

TIMOTHY J WEILAND
23186 MASCH AVE
WARREN MI 48091-4719

TIMOTHY J WEISS &
SUSAN FISCHER WEISS JT TEN
626 FRANCONIAN DR E
FRANKENMUTH MI 48734-1006

TIMOTHY J WHALEN
3433 SCOTTWOOD ST
FENTON MI 48430-2462

TIMOTHY J WILLIAMS &
MEGAN T WILLIAMS JT TEN
9649 RIGGS STREET
OVELAND PARK KS 66212-1541

TIMOTHY J WOLFGANG
910 ADMORE DR
KENT OH 44240-2022

TIMOTHY J YOUNG
75 BELSIZE DR
TORONTO ON M4S 1L3
CANADA

TIMOTHY JAMES ALLEN
CUST
ERIC EDWARD ALLEN UNDER
U-G-M-ACT MI
166 S YORK
DEARBORN MI 48124-1440

TIMOTHY JAMES ALLEN
CUST
MARK ANDREW ALLEN UNDER
U-G-M-ACT MI
166 S YORK
DEARBORN MI 48124-1440

TIMOTHY JAMES ALLEN
CUST PAUL THOMAS ALLEN UNDER
U-G-M ACT MI
166 S YORK
DEARBORN MI 48124-1440

TIMOTHY JAMES EVANS
CUST HEATHER SUE EVANS
UGMA MI
4197 GEDNEY RD
GLADWIN MI 48624-9454

TIMOTHY JAMES EVANS
CUST HOLLY LEA CONE
UGMA MI
4197 GEDNEY RD
GLADWIN MI 48624-9454

TIMOTHY JAMES HAUGEN
1192 LARCH AVE
MORAGA CA 94556-2626

TIMOTHY JAY THORLTON
CUST ALEXANDER THORLTON
UTMA IL
3029 GOLF CIR
DANVILLE IL 61832-1224

TIMOTHY JAY THORLTON
CUST CHRISTOPHER THORLTON
UTMA IL
3029 GOLF CIRCLE
DANVILLE IL 61832-1224

TIMOTHY JOHN ONLEY
117 BEECH LN
WILMINGTON DE 19804-2309

TIMOTHY JOHN STAFFORD
10726 WILDWOOD DR
GREENVILLE MI 48838

TIMOTHY JON KUCHARSKI
7224 WINCHESTER DR
SOLON OH 44139

TIMOTHY JOSEPH VELLA
20266 RIPPLING LN
NORTHVILLE MI 48167-1906

TIMOTHY K CORTRIGHT
4527 S INDIAN LAKE DR
JANESVILLE WI 53545-9721

TIMOTHY K HENKE &
SANDRA J HENKE
TR UA 02/13/03 THE HENKE TRUST
5694 MONTICELLO WAY
MADISON WI 53719

TIMOTHY K HICKMAN
140 SUGAR HILL DR
EATON OH 45320-9686

TIMOTHY K KRONINGER
1228 ALMOND DR
TROY MI 48098-2065

TIMOTHY K MACH
1401 STONE ASH CT
DRAYTON OH 45458-4770

TIMOTHY K MILLER
182 WEST MILLER ROAD
ITHACA NY 14850

TIMOTHY KIND
1243 PLEASANT VALLEY RD
NILES OH 44446-4408

TIMOTHY KOBA
9635 WESTRIDGE
ELYRIA OH 44035-6822

TIMOTHY L ADKINS
7541 HIDDEN LAKE CIRCLE
MECHANICSVILLE VA 23111-6275

TIMOTHY L ALLEN
404 E MADISON ST
ALEXANDRIA IN  46001-1611

TIMOTHY L ARPO
4202 COLUMBO LN
LORAIN OH  44055-3760

TIMOTHY L BISHOP
10494 HOFFMAN ROAD
MARCELLUS MI  49067-9421

TIMOTHY L BUTLER
BOX 3772
TOLEDO OH  43608-0772

TIMOTHY L CAMPBELL
1476 BRIARSON DR
SAGINAW MI  48603-5473

TIMOTHY L DOYLE
15W025 LEXINGTON ST
ELMHURST IL  60126-5343

TIMOTHY L ERGEN
12895 M-52
PERRY MI  48872-8106

TIMOTHY L FARR
3609 EDMOND WAY
BOWIE MD  20716-1275

TIMOTHY L FARREN
4601 DUKE DR
VESTAL NY  13850-3923

TIMOTHY L GAJEWSKI
223 GENESEE
MONTROSE MI  48457-9751

TIMOTHY L GARINGER
4265 W MICHIGAN
SAGINAW MI  48603-6641

TIMOTHY L GREEN
112 CRESTWOOD DR
EVANS CITY PA  16033-9228

TIMOTHY L GREENE
1826 BERWICK AVE
DALLAS TX  75203-4304

TIMOTHY L HAINES
16126 EASTON CT
GOSHEN IN  46526-5570

TIMOTHY L HOLLANDER
1112 CT RT 36
NORFOLK NY  13667

TIMOTHY L HOWARD
3333 HEWITT GIFFORD RD
WARREN OH  44481-9706

TIMOTHY L JOHNSON
4112 SPRING HUE LN
DAVISON MI  48423-8900

TIMOTHY L LENZI
9036 GRAYTRAX ROAD
GRAND BLANC MI  48439-8328

TIMOTHY L LONGHWAY
2117 ARTHUR AVE
DAYTON OH  45414-3103

TIMOTHY L MALLETT
4753 NE WINN RD
KANSAS CITY MO  64117-1232

TIMOTHY L MARQUEZ &
MARION C MARQUEZ JT TEN
838 KENTIA AVE
SANTA BARBARA CA  93101-3911

TIMOTHY L MAUK
2424 HARTLAND RD
GASPORT NY  14067-9436

TIMOTHY L MCNABB &
GEMEY MCNABB JT TEN
3651 DOVER
ST LOUIS MO  63116-3237

TIMOTHY L MITCHELL
18103 PREVOST
DETROIT MI  48235-3151

TIMOTHY L NAGY
100 HIGH VIEW CT
BROOKLYN MI  49230-9772

TIMOTHY L NAGY &
LAURAINE B NAGY JT TEN
100 HIGH VIEW CT
BROOKLYN MI  49230-9772

TIMOTHY L OXLEY
9221 S COUNTY RD 300 E
MUNCIE IN  47302-8730

TIMOTHY L PETERSON
5402 PHELPS
KANSAS CITY MO  64136-1225

TIMOTHY L REYNOLDS
6364 W VIENNA RD
CLIO MI  48420-9456

TIMOTHY L ROBERTS
2309 PARKRIDGE COURT
GROVE CITY OH  43123-1818

TIMOTHY L SANBORN
3597 KREPPS ROAD
ST JOHNS MI  48879

TIMOTHY L SCHOPLER
6138 DEERFIELD STREET
DAYTON OH  45414

TIMOTHY L SMITH
820 UNION RD
FRANKLIN OH  45005

TIMOTHY L SMITH
975 W CENTER RD
ESSEXVILLE MI  48732-2033

TIMOTHY L TOMAN
1188 WEST GRAND RIVER ROAD
OWOSSO MI  48867-8718

TIMOTHY L TORRICO
1631 HAWTHORNE
TRENTON MI  48183-1819

TIMOTHY L TRUMAN
926 HIDDEN VALLEY DR
HURON OH  44839-2688

TIMOTHY L WHITE
26 ROOSEVELT AVE
N ATTLEBORO MA  02760-1513

TIMOTHY L WOODCUM
3057 FARMERS CREEK ROAD
METAMORA MI  48455-9679

TIMOTHY LECUREUX
2121 W SEWAHA ST
TAMPA FL  33612-7557

TIMOTHY LEE HAINES
16126 EASTON CT
GOSHEN IN  46526-5570

TIMOTHY LEE KNONWALSKI
26670 INKSTER RD
FLAT ROCK MI  48134

TIMOTHY LUKE ANGEL
413 NORTH JOHNSON STREET
DODGEVILLE WI  53533

TIMOTHY M AHERN &
JENNIFER J AHERN JT TEN
183 SAYBROOK RD
ESSEX CT  06426-1415

TIMOTHY M BIGGS
29300 COUNTY RD 180
STILLWATER OK  74075-2092

TIMOTHY M BRICK
HC 63 BOX 133
MONTICELLO UT  84535-9707

TIMOTHY M CULLEN
139 N MARKET ST
ST CLAIRSVILLE OH  43950-1239

TIMOTHY M DRAPER
16801 CEDAR STREET
LANSING MI  48906-2308

TIMOTHY M FITCH
401 COUNTY ROAD 27
RR 2
WOODSLEE ON  N0R 1V0
CANADA

TIMOTHY M GARVEY &
KAREN P GARVEY JT TEN
28023 11 MILE RD
FARMINGTON HILLS MI  48336-1604

TIMOTHY M GOFF
3 STONE CLIFF DRIVE
PO BOX 474
NIANTIC CT  06357

TIMOTHY M GOODWIN
CUST AARON
M GOODWIN UGMA MI
3911 LAKEWOOD
WATERFORD MI  48329-3954

TIMOTHY M GRANSON
2508 DOUGLAS ST
KOKOMO IN  46902-3370

TIMOTHY M GRESSER
8108 S FOREST HILL CIR
FRANKLIN WI  53132

TIMOTHY M HAMASHUK
7180 OAK POINT CIRCLE
NOBLESVILLE IN  46062

TIMOTHY M HAMASHUK
7180 OAK POINT CIRCLE
NOBLESVILLE IN  46062

TIMOTHY M HOSEA &
ELIZABETH T HOSEA JT TEN
711 CHERRY VALLEY RD
PRINCETON NJ  08540-7920

TIMOTHY M HUGHES
3913 BEACON STREET
FLOWER MOUND TX  75028

TIMOTHY M KALWASINSKI
20871 STERLING WAY
STRONGSVILLE OH  44149-8727

TIMOTHY M KENNEDY
BOX 477
GENESEE MI  48437-0477

TIMOTHY M LAWHEAD
425 CAMERON HILL PL
FORT WAYNE IN  46804-6703

TIMOTHY M MADIGAN
3798 VILLAGE CT
TROY MI  48084

TIMOTHY M MITCHELL &
IRENE E MITCHELL JT TEN
17218 HORACE
GRANADA HILLS CA  91344-4836

TIMOTHY M NYE
CUST BENJAMIN D NYE
UGMA PA
220 TIMOTHY LANE
SHIPPENSBURG PA  17257-9542

TIMOTHY M NYE
CUST EMILY M NYE
UGMA PA
220 TIMOTHY LN
SHIPPENSBURG PA  17257-9542

TIMOTHY M POWERS
6762 E EAGLE PLACE
HIGHLANDS RANCH CO  80130-3809

TIMOTHY M PRATT
191 BROADWAY 1F
DOBBS FERRY NY  10522

TIMOTHY M PUZA
226 GOEDE RD
EDGERTON WI  53534-9367

TIMOTHY M REEDER
10 DERICKSON DR
WILMINGTON DE  19808-1901

TIMOTHY M ROBERTS
8324 WHITE HILL LN
WEST CHESTER OH  45069

TIMOTHY M SHAW
6322 OAKALLA DR
BRIGHTON MI  48116-9582

TIMOTHY M SHAW
CUST TIMOTHY T SHAW
UGMA MI
6322 OAKALLA DR
BRIGHTON MI  48116-9582

TIMOTHY M SHORE
392 MEADOWVIEW LN
ATTICA MI  48412-9688

TIMOTHY M STACEY
2371 BROOKVIEW LN
DEWITT MI  48820-7115

TIMOTHY M TALUN
848A ROBIN RD
BUFFALO NY  14228-1039

TIMOTHY M TRIM
145 SOUTH SPRUCE
HEMLOCK MI  48626-9223

TIMOTHY M TRUBLOWSKI
3308 SPRING MEADOWS DR
ROCHESTER MI  48306-2060

TIMOTHY M UPHAUS
747 FOLSOM WAY
MANTECA CA  95337-6802

TIMOTHY M WARREN
7414 ARMSTRONG
ROWLETT TX  75089-3056

TIMOTHY M WINDY
3400 PINE DR
CARO MI  48723-9624

TIMOTHY M WING
8950 HENRY ROAD
PINCKNEY MI  48169-9139

TIMOTHY M WOODKE
16736 BEVERLY
TINLEY PARK IL  60477-2951

TIMOTHY M WYGOCKI
2299 W BEVERLY DR
OXFORD MI  48371-5205

TIMOTHY M YESSMAN &
KATHLEEN YESSMAN JT TEN
188 BEAUMONTE WAY
BRIDGEWATER NJ  08807

TIMOTHY MANVELL DEGON
RR 2 BOX 122
CRETE NE  68333-9416

TIMOTHY MATHIS
4909 MIAMI LN
FLINT MI  48504-2075

TIMOTHY MC COIN
2271 TINNIN RD
GOODLETTSVILLE TN  37072-4234

TIMOTHY MC NAMARA
1381 SANDY RIDGE DR
ROCHESTER HILLS MI  48306-4064

TIMOTHY MCINTOSH DAY
6173 COUNTY RD 6
PRINCETON MN  55371-5315

TIMOTHY METZ
2518 GREY ROCK LANE
KOKOMO IN  46902-7314

TIMOTHY METZLER
PO BOX 383
COTTON CENTER TX  79021

TIMOTHY MONDEAU
1714 DAKOTA AVE
FLINT MI  48506

TIMOTHY MUCK &
ELEANORE MUCK JT TEN
7146 CHESTNUT RIDGE RD
LOCKPORT NY  14094-3519

TIMOTHY MURPHY
48 GURLEY ROAD
EDISON NJ  08817-4530

TIMOTHY N GEETING
210 SOUTH MAPLE ST
EATON OH  45320-2340

TIMOTHY N GOLDEN
3811 WALTMAR DR
BRIDGEPORT MI  48722-9531

TIMOTHY N HICKS
3103 CUMBRIA
CUMBRIA BLOOMINGTON IL  61704

TIMOTHY N HOOPER
520 N MAIN ST
FT ATKINSON WI  53538-1423

TIMOTHY N RHYNE
106 MARSHWOOD PL
ENTERPRISE AL  36330

TIMOTHY N SMOCK
42 RIVER OVERLOOK RD
DAWSONVILLE GA  30534-5791

TIMOTHY N STRONG &
ROSANNE G STRONG
TR
TIMOTHY N STRONG & ROSANNE G
STRONG FAM TRUST UA 09/16/94
BOX 37
UPPER LAKE CA  95485-0037

TIMOTHY N TOBIN &
ROBIN M TOBIN JT TEN
8 BLUEFIELD AVE
NEWBURY PARK CA  91320-4246

TIMOTHY NORMAN DYKSTRA
172 S PROSPECT ST
KALAMAZOO MI  49006-4444

TIMOTHY O DOOLEY
W 243 S10280 MEADOW CIRCLE
BIG BEND WI  53103

TIMOTHY O DOOLEY &
JANET E DOOLEY JT TEN
W 243 S10280 MEADOW CIRCLE
BIG BEND WI  53103

TIMOTHY O SCHWARTZ
5 RIVERVIEW LANE
HO HO KUS NJ  07423-1205

TIMOTHY O WILLIAMS
3029 MEADOWBROOK DR
GRAND PRAIRIE TX  75052-7548

TIMOTHY O'CONNOR
8590 THORNBROOK DR
JENISON MI  49428-9555

TIMOTHY P AUPERIN
56 FRANKLIN STREET
AMITYVILLE NY  11701-3502

TIMOTHY P BEDELL
7279 ROLSTON ROAD
LINDEN MI  48451-9766

TIMOTHY P BOYLE
1811 WINDERMERE AVE
WILM DE  19804-4044

TIMOTHY P BRISTOL
8720 ALWARD RD
LAINGSBURG MI  48848-9244

TIMOTHY P CARROLL
1184 BISHOP ROAD
SALINE MI  48176-9402

TIMOTHY P DOUGLASS
CUST BENJAMIN JAY DOUGLASS
UGMA TX
3011 CONWAY
HOUSTON TX  77025-2609

TIMOTHY P GALVIN
10520 JAYNE VALLEY LN
FENTON MI  48430-2553

TIMOTHY P GENGLER
339 LEANING FENCE CT
PICKERINGTON OH  43147-1295

TIMOTHY P GLENNON
580 HUNTWICK PLACE
ROSWELL GA  30075

TIMOTHY P GODLEW &
VIKTORIA M GODLEW JT TEN
7 POMEROY
WILBRAHAM MA  01095-2220

TIMOTHY P HASCHKE
905 HIGHLAND DR
CLEBURNE TX  76031-6116

TIMOTHY P HOVIS
10400 WILLIAM RD
DIAMOND OH  44412-9768

TIMOTHY P KNIGHT &
RALPH M KNIGHT JT TEN
235 PINELAWN RD
MELVILLE NY  11747

TIMOTHY P MARUSZCZAK
101 MILLTOWN RD
WILMINGTON DE  19808-3109

TIMOTHY P MCCUE
3N812 FERSON CREEK RD
ST CHARLES IL  60174-1119

TIMOTHY P MININGER
3812 HOILES
TOLEDO OH  43612-1256

TIMOTHY P MULVEY
TR NORMA S MULVEY TRUST
UA 03/29/00
144 ROCKLAND DR
NORTH SYRACUSE NY  13212-2702

TIMOTHY P O'BRIEN &
PAULA F O'BRIEN JT TEN
32535 NEWCASTLE DR
WARREN MI  48093-1275

TIMOTHY P OLLEY
2420 JACKSON BR DR
NEW LENOX IL  60451-2528

TIMOTHY P PIERCE
4 DIXIE DRIVE
ANDERSON IN  46016-2102

TIMOTHY P PRESTON
9643 NOGGLES RD
MANCHESTER MI  48158-9666

TIMOTHY P RADEMACHER
8420 KIRCHENBAUM DR
CHARLOTTE NC  28210-5856

TIMOTHY P ROWAN &
VIRGINIA L ROWAN JT TEN
105 FOXTROT DR
MARS PA  16046

TIMOTHY P SHERROW
5525 NORTHCREST VILLAGE DRIVE
CLARKSTON MI  48346-2795

TIMOTHY P SHIRODA & DARLENE
BIEKKOLA & CHRISTINE A
DOWNEY & THERESA M ROBINSON &
BARBARA J WAKEHAM JT TEN
SOUTH RANGE MI  49963

TIMOTHY P SULLIVAN &
KATHLEEN M SULLIVAN JT TEN
2525 WILDWOOD DR
GREEN BAY WI  54302-4239

TIMOTHY P VERCOE
PO BOX 31198
FLAGSTAFF AZ  86003

TIMOTHY PAPPAS
21450 MERRIMAN RD
NEW BOSTON MI  48164-9703

TIMOTHY PATRICK MULLEN
7 VISTA CT
JERICHO VT  05465-2529

TIMOTHY PATRICK PAGE
CUST DYLAN FITZGERALD PAGE
UGMA MI
10807 TALBOT
HUNTINGTON WOODS MI  48070-1174

TIMOTHY PATRICK PAGE
CUST RILEY DALTON PAGE
UGMA MI
10807 TALBOT
HUNTINGTON WOODS MI  48070-1174

TIMOTHY PATRICK WHITE
1900 E FLORIDA STREET
LONG BEACH CA  90802

TIMOTHY PAUL KARAISZ &
KATHERINE KARAISZ JT TEN
24347 LYNWOOD
NOVI MI  48374-2839

TIMOTHY PAUL MATTHEWS
7580 SAGE MEADOW DR
DENHAM SPGS LA  70726-8937

TIMOTHY PHALEN
4410 OVRLOOK DR
CLARENCE NY  14221-6311

TIMOTHY PICKENS
4152 AILEY COURT
NORCROSS GA  30092-2453

TIMOTHY PUTNAM
TR REVOCABLE TRUST 06/01/92
U/A TIMOTHY PUTNAM
562 POINT ROAD
MARION MA  02738-2313

TIMOTHY Q ONEILL &
VIRGINIA ONEILL JT TEN
115 WICKHAM RD
GARDEN CITY NY  11530-2515

TIMOTHY R ADAMS
625 PONTIAC LANE
BOLLINGBROOK IL  60440-1727

TIMOTHY R ANTHONY
2738 SWAYZE
FLINT MI  48503-3357

TIMOTHY R BOWEN &
I ANN BRANDES BOWEN JT TEN
7327 WINDALIERE DR
CORNELIUS NC  28031-8733

TIMOTHY R BRENNAN
1060 FIELDGATE LANE
ROSWELL GA  30075

TIMOTHY R BUNGE &
BEVERLY R BUNGE JT TEN
122 GAIL ANN DR
COLDWATER MI  49036-9327

TIMOTHY R CIMBANIN
2561 E FM 487
JARRELL TX  76537-1594

TIMOTHY R DELANEY
492 PARK DRIVE
CLAWSON MI  48017-1218

TIMOTHY R EISEMAN
2810 STONEY RIDGE RD
AVON OH  44011-1818

TIMOTHY R ELLIS
CUST WESLEY DANE ELLIS UGMA OH
748 ERIE AVE
CHILLICOTHE OH  45601-1423

TIMOTHY R HAUBENSTRICKER &
IRENE A HAUBENSTRICKER JT TEN
50381 AMBERLEY BLVD
CANTON MI  48187

TIMOTHY R HENLEY
231 COUNTY RD 6
BELMONT MS  38827-9747

TIMOTHY R HOOKS
3240 WASHINGTON S RD
MANSFIELD OH  44903-7337

TIMOTHY R HORNE
10135 DAVISBURG RD
DAVISBURG MI  48350-2024

TIMOTHY R HOSKINS
1406 WOLF RUN DR
LANSING MI  48917-9784

TIMOTHY R HOUCK
6010 ALTA AVE
BALTIMORE MD  21206-2301

TIMOTHY R HYDE
355 GRANGER RD BOX 375
ORTONVILLE MI  48462-8545

TIMOTHY R LONG &
ANNE C LONG JT TEN
66 PARADOWSKI RD
SCOTIA NY  12302

TIMOTHY R MASSINGILL
3785 DENNISON RD
DUNDEE MI  48131-9619

TIMOTHY R MC INTOSH
18544 MICHAEL AVE
EASTPOINTE MI  48021-1332

TIMOTHY R MEESE
1834 SYCAMORE LINE
SANDUSKY OH  44870-4124

TIMOTHY R MOELLER
6509 BENNINGTON DRIVE
FORT WAYNE IN  46815-7822

TIMOTHY R MOORE
1525 WOODHILL DR NE
WARREN OH  44484-3932

TIMOTHY R MOUSEL
31529 DONNELLY
GARDEN CITY MI  48135-1442

TIMOTHY R O'NEIL
3223 SHERMAN ST
EAU CLAIRE WI  54701-6665

TIMOTHY R PHELPS
4 GARDEN DRIVE
LITCHFIELD NH  03052-1047

TIMOTHY R QUACKENBUSH
3696 EMBARCADERO
DRAYTON PLNS MI  48020

TIMOTHY R ROBERTS
8324 WHITE HILL LN
WEST CHESTER OH  45069

TIMOTHY R ROBINSON
8635 MONSANTO DR
CINCINNATI OH  45231

TIMOTHY R RODABAUGH
6250 ROGERS HWY
TECUMSEH MI  49286-9520

TIMOTHY R ROTTIERS &
MARY A ROTTIERS JT TEN
9145 DOWNING RD
BIRCH RUN MI  48415-9287

TIMOTHY R SCHREINER
6720 SWANCREEK
SAGINAW MI  48609-7039

TIMOTHY R THOMPSON &
RICHARD H THOMPSON JT TEN
1614 HOWARD ST
NILES MI  49120

TIMOTHY R WASHBURN
2861 E 1000 N
ALEXANDRIA IN  46001-8266

TIMOTHY R WASHBURN &
KAREN K WASHBURN JT TEN
2861 EAST 1000 NORTH
ALEXANDERIA IN  46001

TIMOTHY R YASHUR
36 WASHINGTON ROAD
NEW FREEDOM PA  17349-9425

TIMOTHY REED
115 PERKINTOWN RD RD 1
PEDRICKTOWN NJ  08067-3207

TIMOTHY RENDALL CAROE
P O BOX 623
WOODBURY CT  06798-2830

TIMOTHY RICHARD CLARK &
MARIE E CLARK HENSLEY JT TEN
3317 36TH AVE W
SEATTLE WA  98199

TIMOTHY RILEY
4725 CLEARVIEW DR
ANDERSON IN  46013-2733

TIMOTHY S BERZENY
2099 LEHIGH
DAYTON OH  45439-3011

TIMOTHY S CALLAHAN
13831 PORTAGE RD
VICKSBURG MI  49097-9750

TIMOTHY S COLE
41563 WESSEL
STERLING HGTS MI  48313-3468

TIMOTHY S CONNELLY
4198 BAYBERRY CT
HAMILTON OH  45011-5104

TIMOTHY S FACKLER &
KATHLEEN C FACKLER JT TEN
233 GRANADA COURT
WHITE LAKE MI  48386-3438

TIMOTHY S HARRISON
BOX 207
THOMPSON STATION TN  37179-0207

TIMOTHY S HAWES
542 PARK AVENUE
GALION OH  44833-1240

TIMOTHY S HEEMBROCK
61 HAMPSTEAD GREEN NW
CALGARY AB  T3A 6H1
CANADA

TIMOTHY S HEXAMER
4074 PRIMROSE PATH
GREENWOOD IN  46142-8342

TIMOTHY S HOULE
1104 TOWNLINE CT
GRAND BLANC MI  48439-1627

TIMOTHY S KELLY
2001 CRIMSON LN
SANTA ROSA CA  95403

TIMOTHY S LANDESS &
KATHLEEN M LANDESS JT TEN
8554 NORMANDY CREEK DR
CENTERVILLE OH  45458-3278

TIMOTHY S MAXSON
9890 PARLIAMENT PL
PERRYSBURG OH  43551

TIMOTHY S MAXWELL &
FRANCES J MAXWELL JT TEN
4943 RAYMOND
MIDLAND MI  48642-9251

TIMOTHY S MIRSHAK
810 WALTON WOODS COURT
AUGUSTA GA  30909-3444

TIMOTHY S MORIARTY JR
33 CRESTHILL RD
YONKERS NY  10710-2613

TIMOTHY S OBRIEN
1966 MEECH ROAD
WILLIAMSTON MI  48895-9742

TIMOTHY S PEDROLINI
1734 BARNEY RD
KALAMAZOO MI  49004-3369

TIMOTHY S PERKEY
3354 HARVARD
ROYAL OAK MI  48073

TIMOTHY S POMPOS
1421 OLD CYPRESS TRAIL
WELLINGTON FL  33414

TIMOTHY S PYARD
15005 N DIVISION
CEDAR SPRINGS MI  49319-8875

TIMOTHY S REAY
313 E HIGH ST
LONDON OH  43140-9727

TIMOTHY S SALUSKY
22008 DOWNING
ST CLAIR SHRS MI  48080-3914

TIMOTHY S STARNOWSKY &
BONITA A STARNOWSKY JT TEN
200 W WICONISCO ST
MUIR PA  17957-9708

TIMOTHY S TRIMMER
611 GALAHAD DR
LANSING MI  48906

TIMOTHY S WEBBER
7757 N CO RD 600 W
MIDDLETOWN IN  47356-9406

TIMOTHY SCHARNINGHAUSEN
1608 MANITOWOC AVE
SOUTH MILWAUKEE WI  53172-2910

TIMOTHY SCHNOBEL
1522 STILLWATER DR
HOLLAND MI  49424-6181

TIMOTHY SCHUETZ
721 APPLETON RD
SIMI VALLEY CA  93065-5112

TIMOTHY SCHULZE
141 GRAND ST
CROTON HDSN NY  10520-2306

TIMOTHY SCOTT CORSON
427 CHESNUT DR
KALISPELL MT  59901

TIMOTHY SHARP
12127 EVERGREEN
DETROIT MI  48228-1080

TIMOTHY SLAGLE
6784 CRANVILLE DR
CLARKSTON MI  48348-4579

TIMOTHY SMITH
64 SHORTHILLS DR
HILTON NY  14468-1131

TIMOTHY STEMPIEN
3554 W COON LK
HOWELL MI  48843-8971

TIMOTHY STEMPIEN &
LINDA M STEMPIEN JT TEN
3554 W COON LK
HOWELL MI  48843-8971

TIMOTHY STONE
HCR 71 BOX 35
WINDSOR VT  05089-7603

TIMOTHY SUMMEROUR JR
152 HINEYSUCKLE AVE
LAWRENCEVILLE GA  30045-4885

TIMOTHY T BURNS
710 ELMSFORD DR
CLAWSON MI  48017-1233

TIMOTHY T COOPER
6705 WEST STATE RD #42
MONROVIA IN  46157

TIMOTHY T DEWYSE &
ALISON J DEWYSE JT TEN
5335 WESTBREEZE TR
FORT WAYNE IN  46804-4358

TIMOTHY T ISHII
2805 BARCODY
HUNTSVILLE AL  35801

TIMOTHY T MCCLAIN &
ANNE C MCCLAIN JT TEN
6125 EMERALD LAKE DR
TROY MI  48085

TIMOTHY T MCFADDEN &
VALERIE N MCFADDEN JT TEN
2833 MAHOGANY DRIVE
FORISTELL MO  63348-2444

TIMOTHY T MCQUEEN
701 SPRING HAVEN
SPRING HILL TN  37174-7500

TIMOTHY T MORI
21916 MILLPOINT AVE
CARSON CA  90745-2527

TIMOTHY T RASKOB
CUST JIM
ANTHONY VARGAS UTMA CO
BOX 2221
COLORADO SPRINGS CO  80901-2221

TIMOTHY T TEVENS
8835 CAMBRIDGE COURT
E AMHERST NY  14051-2349

TIMOTHY T TEVENS
CUST BRETT
D TEVENS UGMA NY
8835 CAMBRIDGE COURT
E AMHERST NY  14051-2349

TIMOTHY T WHALER
3640 BOYSCOUT ROAD
BAY CITY MI  48706-1300

TIMOTHY TEAHAN
233 BEACH 123RD ST
ROCKAWAY PARK NY  11694-1828

TIMOTHY TEKAIA-JACOBS &
NADIA TEKAIA-JACOBS JT TEN
113 CHARDONNAY PL
VALRICO FL  33594-3061

TIMOTHY TEPE
6819 STONINGTON RD
CINCINNATI OH  45230-3893

TIMOTHY TOTIS
2821 DUVALL RD
WOODBINE MD  21797-8103

TIMOTHY TUMBLIN
4008 GRANADA ST
BAKERSFIELD CA  93309-4190

TIMOTHY TVARDZIK
152 PLYMOUTH AVE
TRUMBULL CT  06611-4152

TIMOTHY V BERG
1520 16 ST NW
ROCHESTER MN  55901-1645

TIMOTHY V MC KINNON
BOX 152
BLOOMSBURY NJ  08804-0152

TIMOTHY VESEY &
PRIMA VESEY JT TEN
8896 BURNETH DR
MILAN MI  48160-9746

TIMOTHY VOIGHT
422 LAKESHORE DR
HILTON NY  14468-9560

TIMOTHY W BENTLEY
7241 N ELMS RD
FLUSHING MI  48433-8802

TIMOTHY W BURKE
38 MALLARD PT
MERRIMACK NH  03054-3333

TIMOTHY W BURKS
11685 ROBSON STREET
DETROIT MI  48227-2435

TIMOTHY W BURNSIDE
3139 DURST CLAGG
WARREN OH  44481-9359

TIMOTHY W CAMERON
425 W 11TH ST
BOX 503
WARREN IN  46792-9217

TIMOTHY W CHAN
10361 HITE CIRCLE
ELK GROVE CA  95757

TIMOTHY W CLARK
BOX 327
SHEFFIELD AL  35660-0327

TIMOTHY W CLEARY
11315 W 140TH TER
OVERLAND PARK KS  66221-8031

TIMOTHY W CROTTS
2093 BRIGGS
WATERFORD MI  48329

TIMOTHY W GRUICH
29499 WESTFIELD
LIVONIA MI  48150-4041

TIMOTHY W HARDY
353 WAVERLY ST NORTH
OSHAWA ON  L1J 5W2
CANADA

TIMOTHY W HARVEY
968 MORGAN ST
MOULTON AL  35650-5500

TIMOTHY W HAVAICH
86 EAST WOODLAND AVENUE
NILES OH  44446-1940

TIMOTHY W KING
6666 KINGS GRAVE RD
FOWLER OH  44418

TIMOTHY W LOB
N72 W15982 GOOD HOPE RD
MENOMONEE FAL WI  53051-4550

TIMOTHY W MOBERLY
PO BOX 3402
BARTLESVILLE OK  74006

TIMOTHY W OVERDORF
1041 N MAIN ST
TIPTON IN  46072-1050

TIMOTHY W PONELEIT
25463 CHAMPAIGN
TAYLOR MI  48180-2052

TIMOTHY W RANDLES
5668 PROCTOR
DETROIT MI  48210-1950

TIMOTHY W ROWE &
PATRICIA B ROWE JT TEN
815 PALMER RD
CHURCHVILLE NY  14428-9513

TIMOTHY W ROYALS
1640 BIRDIE RD
GRIFFIN GA  30223-8015

TIMOTHY W RUSSELL &
ANN RUSSELL JT TEN
500 MADDEN ROAD
HASTINGS NE  68901

TIMOTHY W SAGER
301 E HAZEL ST
ALBION IN  46701-1215

TIMOTHY W SCATES
12425 ROUND LN
SHAWNEETOWN IL  62984-3502

TIMOTHY W T WHALEN &
LAURIE A Z WHALEN JT TEN
817 SOUTH GRAND AVE
PASADENA CA  91105

TIMOTHY W TAYLOR &
ELIZABETH L TAYLOR JT TEN
639 CLARK AVE
INDIANA PA  15701

TIMOTHY W WANDER
BOX 610
FAIRVIEW NC  28730-0610

TIMOTHY WACHS
2102 HOUGHTON RD
ITHACA NY  14850-9546

TIMOTHY WATKO
3 BEACH DRIVE
SNUG HARBOR
DANBURY CT  06811-3103

TIMOTHY XAVIER CONDRON
0AK RIDGE RD
WEST PATERSON NJ  07424

TIN KWOCK HO &
JASON S HO TOD LARRAINE N HO
SUBJECT TO STA TOD RULES
12049 KLINGERMAN ST
EL MONTE CA  91732-3834

TINA ARKY
15 NARROWBROOK CT
MANALAPAN NJ  07726-8964

TINA C WARRILOW
3400 LOWER ROSWELL RD
MARIETTA GA  30068-3932

TINA D BYERS
5050 SOUTH 101ST STREET
GREENFIELD WI  53228-3201

TIMOTHY W VAJDA
54 WILSON AVENUE
NILES OH  44446-1929

TIMOTHY W WRIGHT
358 APPLE RD
AMELIA OH  45102-1106

TIMOTHY WAGNER
14712 DRAYTON DR
NOBLESVILLE IN  46062-8231

TIMOTHY WILLIAM BAGGETT
4442 YORK BLVD #17
LOS ANGELES CA  90041

TIMOTHY Y KRAUS
6533 POWDER RIDGE DR
ROCKLIN CA  95765-5919

TIN T LE
4213 W NEPTUNE ST
TAMPA FL  33629

TINA BROWN
8449 GAUNTLET PL
WHITE PLAINS MD  20695-3437

TINA CHRISTENFELD WEINER
15 BISHOP DR
WOODBRIDGE CT  06525-2301

TINA D SPEARE
C/O TINA D SPEARE LAFEVE
24235 DEER CREEK DRIVE
FLAT ROCK MI  48134-1785

TIMOTHY W VANSUMEREN
402 CAROLINE
ESSEXVILLE MI  48732-1147

TIMOTHY W ZURVITZ
15 LAKE SHORE DRIVE
YOUNGSTOWN OH  44511-3551

TIMOTHY WASHINGTON
2369 GLENWOOD AVE
TOLEDO OH  43620-1006

TIMOTHY WILLIAM CURTISS
661A KIHAPAI ST
KAILUA HI  96734-2324

TIN HONG TAING &
KING YEGN TAING JT TEN
3923 W SOLANO DR
BUENA PARK CA  90620-4265

TINA ALTMAN LEES
2 WESTSPRING WAY
LUTHERVILLE MD  21093-1438

TINA C MOODY &
JOSEPH F MOODY JT TEN
13543 TUSCALEE WAY
DRAPER UT  84020-8871

TINA COLEMAN
16 9TH AVE
FARMINGDALE NY  11735

TINA DI GRANDI &
MADELINE M DI GRANDI JT TEN
2325 SEYMOUR AVENUE
BRONX NY  10469-5739

TINA E MARTIN
1240 MICHAEL AVE
LEWISVILLE TX  75077-3048

TINA FAYE EARP-JONES
78 HATFIELD PIKE
SOUDERTON PA  18964

TINA FERGUSON
11915 N BELLEFONTAINE
KANSAS CITY MO  64156-1005

TINA FLACCOMIO
1008 MAUREEN ST
ALEXANDRIA LA  71303

TINA HANSON BRIGGS
7415 LEDBETTER RD
ARLINGTON TX  76001-6903

TINA HAUT
CUST JEFFREY STEVEN HAUT
UGMA CT
989 EGRETS RUN
NAPLES FL  34108-5405

TINA J PIERPONT
132 GRANDVIEW AVE
PITMAN NJ  08071

TINA JOSEPH PERS REP
EST JOSEPH K JOSEPH
13009 POLLARD DR
AUSTIN TX  78727

TINA K STAMMEN
1300 GRANDVIEW DR
ROCHESTER HILLS MI  48306-4033

TINA K WYNN
1146 LEINBACH AVE
BLOOMFIELD HILLS MI  48302-0035

TINA KOCH
28 HARRY ANDREWS RD
WEST GREENWICH RI  02817

TINA KUCINIC
1861 EMPIRE RD
WICKLIFFE OH  44092-1136

TINA L ARMELLIN
3631 SAINT LAURENT COURT
MISSISSAUGA ON  L5L 4T2
CANADA

TINA L CONDEMI
1468 DEERLAND ST
DAYTON OH  45432-3408

TINA L RAINERO
31520 CAMBRIDGE ST
GARDEN CITY MI  48135

TINA L WOOFTER
CUST HANNAH J SEKERAK
UTMA OH
261 FOX RUN
CORTLAND OH  44410-1177

TINA LAMB PER REP
EST GLEN CARSON PERRY
C/O JONES MCGLASSON & BENCKART
PO BOX 279
BLOOMINGTON IN  47402

TINA LOUISE CONLEY
PO BOX 888564
ATLANTA GA  30356

TINA LUFT LOBEL
114 WOOLEYS LANE
GREAT NECK NY  11023-2301

TINA M ARVANITES &
RHEA ARVANITES JT TEN
2636 WALMAR DR
LANSING MI  48917-5110

TINA M BRECHTING
4582 ILIUM LN NW
GRAND RAPIDS MI  49544-7900

TINA M CALDWELL
211 W AINSWORTH
YPSILANTI MI  48197-5340

TINA M CLARK
2904 MARK DR
ARLINGTON TX  76013-2013

TINA M COBURN
6 REYES RD
DELAND FL  32724-1329

TINA M FERRARO
1060 MCCULLOUGH AVE
BROCKWAY PA  15824

TINA M HART
834 E HICKORY ST 74
BEAVERTON MI  48612-8897

TINA M KELLY
6756 TURTLE POINT DRIVE
LAKE WORTH FL  33467

TINA M MILDE
5510 PUNKINTOWN RD
DOUGLASVILLE GA  30135

TINA M MOORE
5358 WILLIS RD
NORTH BRANCH MI  48461-8969

TINA M NELSON
4 EVELENE TERR
SUCCASUNNA NJ  07876-1852

TINA M PARSONS
103 MT SELKIRK CLOSE SE
CALGARY AB  T2Z 2R5
CANADA

TINA M PETKO
PO BOX 934
SARATOGA WY  92331

TINA M SWARM
36406 TEE GARDEN
SALEM OH  44460

TINA M WING
4186 POND RUN
CANTON MI  48188

TINA MARIE CIARAMELLA
100 PROSPECT
PARAMUS NJ  07652

TINA MARIE DIAZ
1186 OLEANDER DR
MT MORRIS MI  48458

TINA MICOVICH
CUST ANDREW S MICOVICH
UGMA MI
4950 FOX CRK
APT 22
CLARKSTON MI  48346-4912

TINA NEWMAN
RR1 BOX 121
ENIGMA GA  31749-9770

TINA PIPPEN
14020 HOXIE AVE
BURNHAM IL  60633-2123

TINA R KIMMEL
239 FRANKLIN
GLENCOE IL  60022-1213

TINA R WINTERS
418 GLASGOW RD
CARY NC  27511-6522

TINA S MCCLELLAND
8720 VESTA DR
SARANAC MI  48881-9766

TINA S MICHAEL
CUST MATTHEW A MICHAEL
UGMA VA
7257 CHIME CT
MECHANICSVILLE VA  23111

TINA S MICHAEL
CUST MEREDITH A MICH UTMA VA
7257 CHIME COURT
MECHANICSVILLE VA  23111

TINA T BISHOP
6973 WOODLYN COURT
CLARKSTON MI  48348-4479

TINA TURNER
1934 BARKS
FLINT MI  48503-4304

TINA TURNER &
MARY L TURNER JT TEN
1934 BARKS ST
FLINT MI 48503-43  04342

TINAK CIRICOLA
11955 HIAWATHA
UTICA MI  48315-1244

TING-CHUEN PONG
HONG KONG UNIVERSITY OF
SCIENCE & TECHNOLOGY
DEPT OF COMPUTER SCIENCE
CLEARWATER BAY ZZZZZ
HONG KONG

TINKA HRISTOV
18663 BAINBRIDGE
LIVONIA MI  48152-4302

TINO C IMBESI
305 HANOVER ST
LIVERPOOL NY  13088-6317

TIPBHRAPA JAOJAROENKUL
3538 RIVERSIDE DR
WILMETTE IL  60091-1050

TIPPAH COUNTY 4-H JR
COUNCIL
ATTN TRACY ELLIOTT
BOX 280
TIPPAH COUNTY MS  38663-0280

TIPTON CO TN 4-H CLUB
C/O TIMOTHY C HICKS
BOX 523
COVINGTON TN  38019-0523

TIRZO L RODRIGUEZ
5694 BAKER RD
BRIDGEPORT MI  48722-9594

TISA L ZIMMERMAN
748 FOX RIDGE DRIVE
BRENTWOOD TN  37027-3906

TISER TURNER
BOX 330478
PACOIMA CA  91333-0478

TITO H FABIANI
42 ZALESKI DR
SAYREVILLE NJ  08872

TITUS BREWER
138 BULLIT CIR
ARDMORE AL  35739-9500

TITUS D PIGGEE
43529 REVERE DR
BELLEVILLE MI  48111-1673

TITUS J PATRICK JR
3888 DORSET DRIVE
DAYTON OH  45405

TITUS O BLACK
3103F TANNERS WAY
RICHMOND VA  23224-5659

TIVOLI MAJORS
7122 NASHVILLE AVE
RICHMOND HEIGHTS MO  63117-2337

TIZIANA M CANDUCCI-BAILEY
4573 BROUGHTON AVE
BLOOMFIELD MI  48301

TOBE ALLEN JR &
VERA M ALLEN JT TEN
224 AMELIA DR
MCCORMICK SC  29835

TOBE B MCLARTY
C/O PAULINE A ARNOLD
2953 MASON CREEK ROAD
WINSTON GA  30187-1493

TOBEY D YOUNG
19W551 COUNTRY LANE
LOMBARD IL  60148-4552

TOBEY D YOUNG &
KARRY L YOUNG JT TEN
19W551 COUNTRY LANE
LOMBARD IL  60148-4552

TOBEY L CORKE
13531 W BARRE RD
ALBION NY  14411-9406

TOBIAS E THEIS
1027 OLD SPRINGFIELD ROAD
VANDALIA OH  45377-9330

TOBIAS KRONENGOLD
APT 1005
201 W 86TH ST
N Y NY  10024-3351

TOBIAS WHITE & CO
111 E COURT ST STE 3D
FLINT MI  48502-1649

TOBIE D MCCOY
45 MC ENTIRE LN
DECATUR AL  35601

TOBIN DANIEL STEARNS
2251 47TH AVENUE
SAN FRANCISCO CA  94116

TOBY A GORIN
637 HATTERAS RIVER RD
SURFSIDE BEACH SC  29575-7453

TOBY A MESERVEY
407 LEE ST
CARSON CITY NV  89706-2534

TOBY B HOLTZMAN
8507 WILKESBORO LANE
POTOMAC MD  20854-3542

TOBY C MC GILL
380 LAGUNA RD
PASADENA CA  91105-2217

TOBY F YELLEN
265 LINCOLN PARKWAY
BUFFALO NY  14216-3115

TOBY FISHKIND
CUST EMILY
ANN FISHKIND UGMA MI
4240 SAVOIE TRAIL
WEST BLOOMFIELD MI  48323-2541

TOBY FRIEDMAN &
RHONDA FRIEDMAN JT TEN
78 MANSFIELD ST
SHARON MA  02067-3102

TOBY GOTTHELF
100 CIRCLE DR A-C
PLANDOME MANOR NY  11030-1122

TOBY KLEIN
5008 16TH AVE
BROOKLYN NY  11204-1404

TOBY MARCUS
105 MITCHEL AVE
LONG BEACH NY  11561-3819

TOBY SANDOWSKY
60 RUNYON PLACE
SCARSDALE NY  10583-7008

TOD A OLSON &
TIM P OLSON JT TEN
112 FINLEY ST
JACKSONVILLE IL  62650

TOD K WRIGHT
21410 N 70TH DR
GLENDALE AZ  85308-9509

TOD W EVANS
CUST ZACHARY T EVANS
UTMA GA
430 WEXFORD WAY
ROSWELL GA  30075

TODD A BARBER &
KATHERINE J BARBER JT TEN
44527 LARCHWOOD DR
NORTHVILLE MI  48167

TODD A BUTTERFIELD
PO BOX 750263
HOUSTON TX  77275

TOBY IRWIN
92254 GREEN HILL RD
JUNCTION CITY OR  97448-8421

TOBY L HEILBRUNN
CUST ROBERT MATTHEW UGMA CT
HC 1 BOX 168A
BEARSVILLE NY  12409-9716

TOBY NATKIN
1240 STUDIO LANE
RIVERWOODS IL  60015-1919

TOBY W MANSFIELD &
KIM M MANSFIELD JT TEN
6745 AKRON RD
LOCKPORT NY  14094-5316

TOD ESTES
2722 MT OLIVOT
KALAMAZOO MI  49004-1612

TOD M HAKE
5174 CADWALLADER
FOWLER OH  44418

TOD W WHITAKER
2475 BALDWIN ROAD
HINESBURG VT  05461

TODD A BERRY
380 ELKLORE AVE
ESTILL SPRINGS TN  37330-3678

TODD A CARR &
PAULA M CARR JT TEN
1724 ROBERT
MIDLAND MI  48640-8944

TOBY J FISHKIND
CUST ADAM MARK FISHKIND UGMA MI
4240 SAVOIE TRAIL
WEST BLOOMFIELD MI  48323-2541

TOBY M RADEE
3610 CARLISLE HWY
CHARLOTTE MI  48813-9560

TOBY ROSE MALLEN
4 SADDLE HORN LANE
ROLLING HILLS EST CA  90274-4128

TOBY WOLFBERG & SARAH H WOLFBERG TT
U/A DTD 01/16/1993
TOBY WOLFBERG LIVING TRUST
3526 ORIOLE DRIVE
HUNTINGDON VALLEY PA  19006

TOD GLENTZER
1401 HONEY LANE
KOKOMO IN  46902-3921

TOD T SAPELAK
258 4TH AVE S
FRANKLIN TN  37064-2624

TODD & WALTER A PARTNERSHIP
145 MARKET STREET
LEXINGTON KY  40507-1104

TODD A BOECK
120 NORTH MAIN STREET
MECHANICSBURG OH  43044-1109

TODD A DIXON
15436 AIRPORT RD
LANSING MI  48906-9160

TODD A FERGUSON
6481 LAKESIDE DR
SHARPESVILLE PA  16150-9669

TODD A GARLOW
26617 HANEY AVE
DAMASCUS MD  20872-1754

TODD A JOACHIM
1075 LANGEAIS DR
MARION OH  43302

TODD A WUOPIO
3387 REESE RD
ORTONVILLE MI  48462-8463

TODD ANTHONY GAGLIARDI
533 HIGH ST
LOCKPORT NY  14094-4715

TODD BANNING
730 BUSH
SAGINAW MI  48604-1508

TODD C MEIER
14857 TOWNE LAKE CIR
ADDISON TX  75001-4951

TODD C STRUTZ &
KAYE E STRUTZ JT TEN
67685 S FOREST
RICHMOND MI  48062-1626

TODD CARR
1724 E ROBERT ST
MIDLAND MI  48640-8944

TODD A FLOYD
7 HAMPTONS GROVE NW
CALGARY AB  T3A 5C2
CANADA

TODD A GREENHOE
3302 ATLAS RD
DAVISON MI  48423-8788

TODD A KOLP
5233 SHELBYSHIRE DR
SHELBY TOWNSHIP MI  48316-4167

TODD ALAN HOLLAND
4 BONNY COURT
SMITHTOWN NY  11787-5538

TODD B SAMPSON
3006 SENNA COURT
ORLANDO FL  32826-2508

TODD BRYAN WOLRICH
64 SAGE STREET
HOLMDEL NJ  07733

TODD C MOSS
2919 SALAMANDER CREEK LANE
NORTH CHARLESTON SC  29406-8057

TODD C TREHARNE
2313 SHOSHONE DRIVE
BISHOP CA  93514

TODD D GOOLSBY
2497 MURRAY HILL
HARTLAND MI  48353-3221

TODD A GARBACK &
ELIZABETH J GARBACK JT TEN
129 CONGRESSIONAL DRIVE
STEVENSVILLE MD  21666-3325

TODD A JACOBS
35321 BRISTLECONE
CLINTON TWP MI  48035-2328

TODD A LAWS
4736 CASE DR
JANESVILLE WI  53546-9776

TODD ALLEN
57B
200 NW 53RD
CORVALLIS OR  97330-2971

TODD BAKER LAMWERSIEK
610 CLAYMONT ESTATES DRIVE
CHESTERFIELD MO  63017-7060

TODD C BAKER
140 COLONEL DR
CARLISLE OH  45005-4297

TODD C SPERBECK &
CLIFFORD SPERBECK JT TEN
342 SMITH RD
RICHMONDVILLE NY  12149

TODD CARLETON CASE &
CARLA ESCALANTE CASE JT TEN
4441 N PLACITA CAMALEON
TUCSON AZ  85718-7465

TODD D GOOLSBY &
SUSANNA E GOOLSBY JT TEN
2497 MURRAY HILL
HARTLAND MI  48353-3221

TODD D GULICK &
JANICE M GULICK JT TEN
8517 CORRISON ROAD
GRAND LEDGE MI 48837-8216

TODD E DENTON
5832 N SHORE DR
BATON ROUGE LA 70817-3953

TODD E TURNER
12380 PAYTON ST
DETROIT MI 48224-1512

TODD EDWIN REETZ
3600 OLD U S 23
BRIGHTON MI 48116

TODD F WELLS
5004 SOUND AVE
RIVERHEAD NY 11901-5516

TODD GEIB
15 WARWICK DR
FAIRPORT NY 14450-3230

TODD HOFMEISTER &
POLLY R HOFMEISTER JT TEN
1817 APPLE RIDGE COURT
ROCHESTER HILLS MI 48306-3206

TODD J BRINKMAN
3693 NORMANDY
ROCHESTER HILLS MI 48306-4744

TODD J REBER
13318 SCHUG RD
MILAN OH 44846

TODD DOUGLAS BOLEY
4324 GARRISON ST NW
WASHINGTON DC 20016

TODD E GRIEWAHN
5763 N ADRIAN HIGHWAY
ADRIAN MI 49221-9305

TODD EBERWINE
6261 GLEN SHIRE LANE
INDIANAPOLIS IN 46237

TODD EICHAS
1138 TRAVIS RD
PENN YAN NY 14527-9660

TODD F X CHAMBERS
324 PEACH TREE CRES
NEWPORT NEWS VA 23602-7485

TODD GLOTFELTY
818 SIDEHILL DR
BEL AIR MD 21015-6371

TODD HORIGAN
3129 E PLEASANT RUN DR
SHELBYVILLE IN 46176-9267

TODD J LORINO
749 E COLLEGE
SO MILW WI 53172-1224

TODD J SMITH &
ELIZABETH K SMITH JT TEN
C/O GEORGE MURFITT INC
BOX 51
CENTRAL BRIDGE NY 12035-0051

TODD DUNBAR PLAISTED
100 SANFORDVILLE RD
WARWICK NY 10990-2881

TODD E TILK
27615 CARBALLO
MISSION VIEJO CA 92692-3231

TODD EDWARD MADDOX
534 DEERFIELD RD
LEBANON OH 45036-2310

TODD F HERMANN &
PAMELA ANN HERMANN JT TEN
17501 MACARTHUR
REDFORD MI 48240-2265

TODD G CARR
4565 CARRIAGE DR
VIRGINIA BEACH VA 23462-7449

TODD H BREMEKAMP
354 VENUS AVE
TEQUESTA FL 33469-3052

TODD ISAAC HESS
2732 MAIN ST BOX 67
BEALLSVILLE PA 15313-0067

TODD J PAULUS
5073 SAFFRON DR
TROY MI 48098-6706

TODD J WASHBURN
110 RAYMOND DR
DALTON MA 01226

TODD J ZADNIK
20 OAKRIDGE RD
BRISTOL CT  06010-3119

TODD J ZEBIN
BOX 1754
ST PAUL MN  55101-0754

TODD JASON ANDERSON
76 TOLLAND AVE
STAFFORD CT  06075

TODD JOHANNING
423 JENNY LN
CARMEL IN  46032-2309

TODD KASTELER
1424 E STRATFORD AVE
SALT LAKE CITY UT  84106-3564

TODD KEITH DAWSON
401 ARROWHEAD LAKE TRL
WESTMINSTER SC  29693-6052

TODD KELSOE
515 COUNTY RD 184
DANVILLE AL  35619-8439

TODD KENNETH PRESTON
56 LEERIE DR
ROCHESTER NY  14612-2918

TODD L BAKER
3011 TUBMAN
DAYTON OH  45408-2244

TODD L BLUE
PO BOX 1509
LOUISVILLE KY  40201

TODD L CASTAGNIER
50 HOWARD ST
MASSENA NY  13662

TODD L OLSEN
CUST BRANDON R SITMAN
UTMA PA
3700 FACULTY DRIVE
LYNCHBURG VA  24501-3106

TODD L OLSEN
CUST TANNER W OLSEN
UTMA PA
3700 FACULTY DRIVE
LYNCHBURG VA  24501-3106

TODD M AHRENS
2880 EXETER DR N
YORK PA  17403-9739

TODD M BAKOS
15505 SEYMOUR RD
LINDEN MI  48451-9741

TODD M EICHENAUER
PO BOX 4525
SHERWOOD OH  43556-0525

TODD M FECHTER
2031 17TH ST S W
GOLDEN GATE FL  34117-4709

TODD M GREEN
1493 OAKCREST
TROY MI  48083

TODD M GUAGLIARDO CUST
JACOB GUAGLIARDO
WI-UTMA
W167 N9915 CARDINAL CT
GERMANTOWN WI  53022-4901

TODD M HARRISON
TR UW BRONSON CROTHERS
2 RINDGEFIELD ST
CAMBRIDGE MA  02140

TODD M HOGELAND
2655 NARROW LAKE RD
CHARLOTTE MI  48813-9167

TODD M JOHNSON &
JUDY A JOHNSON JT TEN
3810 2ND ST NW
ROCHESTER MN  55901-8427

TODD M MC CULLOUGH
9 LEBED DR
SOMERSET NJ  08873-2931

TODD M RAE
418 N MAIN ST
OLIVET MI  49076-9616

TODD M ROHLEN
6 KEDS LANE
UNDERHILL VT  05489

TODD M WHITSITT
6292 MORELAND
SAGINAW MI  48603-2725

TODD MAY
200 E 66TH ST
C-206
NEW YORK NY  10021-9175

TODD MENIG
CUST ASHLEY A
MENIG UGMA MI
3213 GLENVIEW
ROYAL OAK MI 48073-2351

TODD MUZER
PO BOX 162
FREELAND MI 48623

TODD N BANACH
123 HALWILL DR
AMHERST NY 14226-3948

TODD NEHMAD
CUST CARL JOSEPH
NEHMAD UTMA NJ
C/O STINSON MAG
BOX 419251
KANSAS CITY MO 64141-6251

TODD P CARTER
133 OAKWOOD DR
BOLINGBROOK IL 60440-2828

TODD P FITZSIMMONS &
LEO W FITZSIMMONS JT TEN
110 E IVY ST
EAST ROCHESTER NY 14445-1636

TODD PERSINGER
5455 CHATHAM RD
GRANVILLE OH 43023

TODD R FISHER
# 5 BAURER LANE
WILMINGTON DE 19810

TODD R GRAHAM
286 AMBLESIDE DR
LONDON ON N6G 4V7
CANADA

TODD R HENGEL
324 FLORAL DRIVE
GREEN BAY WI 54301-2204

TODD R SCHMACKPFEFFER
8591 CRESCENT AVE
BUENA PARK CA 90620-3375

TODD R TERRY
4981 STODDARD
TROY MI 48098-3539

TODD RICHARD AMO
22309 QUAIL RUN WAY
PARKER CO 80138-3120

TODD RICHARD TEAGUE
4250 S TROPICAL TRL
MERRITT IS FL 32952

TODD ROBERT LITTLE
7807 SUMMER BREEZE TRL
HOWELL MI 48843-9594

TODD ROBERT MOORE
60 E CURHARKEN DRIVE
EDGERTON WI 53534-9764

TODD ROSE
276 HOGAN'S VALLEY WAY
CARY NC 27513-6010

TODD RUEL
209 CUSHING AVE
KETTERING OH 45429-2605

TODD S BELTZ
CUST JORDAN M BELTZ
UGMA MI
12071 WILKINSON RD
FREELAND MI 48623-9241

TODD S BELTZ
CUST JOSHUA S BELTZ
UGMA MI
12071 WILKINSON RD
FREELAND MI 48623-9241

TODD SACK
CUST DAVID SHARP
SACK UTMA FL
6326 SAN JOSE BLVD W
JACKSONVILLE FL 32217-2371

TODD SAYPOFF
13 CRESTWOOD ST
SYOSSET NY 11791-2110

TODD SCHOENWETTER &
SHELLIE SCHOENWETTER JT TEN
1943 BIRCHWOOD PARK DR
CHERRY HILL NJ 08003-1024

TODD SHACKETT
10 STEEPLETON CT
HILLSBOROUGH NC 27278-7150

TODD SMITH
126 E TURGOT TERR
EDGEWATER FL 32132-2366

TODD SMITH
6832 WINTER LANE
ANNANDALE VA 22003-6161

TODD SMITH BAKER
BOX 585
KING NC 27021-0585

TODD STEPHEN BOND
3671 MONTGOMERY RD
MARLETTE MI  48453-9119

TODD STEVEN BOND
3671 MONTGOMERY RD
MARLETTE MI  48453-9119

TODD TAYLOR &
LISA COLLINS JT TEN
7704 BENJAMIN STREET
NEW ORLEANS LA  70118

TODD W FINK
1170 RIVER FOREST DR
SAGINAW MI  48603-5976

TODD W HARRIS
42 SMITH ST
MT CLEMENS MI  48043-2338

TODD W MARTIN
6 LONGBOW CIRCLE
SPENCERPORT NY  14559-9583

TODD W MENIG
CUST JOSHUA
T MENIG UGMA MI
3213 GLENVIEW
ROYAL OAK MI  48073-2351

TODD W MUSBERGER
CUST CRAIG MUSBERGER UGMA IL
3033 SIMPSON
EVANSTON IL  60201-1914

TODD W TRAUTWEIN
4461 VALLEY BROOK DRIVE
ENGLEWOOD OH  45322-3621

TODD WILLIAM SIEFFERT
2150 WEST 10TH AVE APT L202
BROOMFIELD CO  80020-1079

TODD WILLIAMS
320 MCCLELLAN AVE
MOUNT VERNON NY  10553-2111

TODD WILLIS EX EST
DAVID A MAULTSBY
3475 DALLAS HWY
BLDG 500 STE 515
MARIETTA GA  30064

TODD WOLLEMAN
20 INNES RD
SCARSDALE NY  10583-7110

TODOR G ALEKSOVSKI
7117 SEYMOUR RD
FLUSHING MI  48433-9240

TOI L BOLDEN
2949 CANTON
DETROIT MI  48207-3516

TOICHI TOYOFUKU &
SACHIKO M TOYOFUKU JT TEN
99-110 HOLO PLACE
AIEA HI  96701-3091

TOIVO A HACKMAN
PO BOX 451
BARAGA MI  49908-0451

TOIVO M SEPPI
C/O CLAIRE SEPPI
826 S 3RD ST
VIRGINIA MN  55792-3009

TOIVO W SOHLDEN
G 3501 W DAYTON
FLINT MI  48504

TOLBY KISER
APT 1006
2601 JOHN B DENNIS HWY
KINGSPORT TN  37660-4791

TOLEDO METRO FEDERAL CU FBO
BOMA ORLUMKPO
345 OAK COURT
HOLLAND OK  43528

TOLLIVER WALKER III
2906 E 10TH
ANDERSON IN  46012-4505

TOLUJI KIMURA &
MASAKO KIMURA JT TEN
4209 SEDGEMOOR LANE
BLOOMFIELD HILLS MI  48302-1648

TOM A COLLINS & SHARON L COLLINS
TT
TOM A COLLINS & SHARON L COLLINS TR
DTD 3/25/03
2224 WILDWOOD HOLLOW DR
VALRICO FL  33594

TOM A DE PACE
87 MILLERS ROAD
LONDON ON  N5Z 4N4
CANADA

TOM A MC QUISTON
273 SUMMERSET DR
PUNTA GORDA FL  33982-8318

TOM ADAMS
1321 HIGHLAND PARK DR
LEXINGTON KY  40505-3315

TOM ANDREWS
5450 VINCENT TRAIL
SHELBY TOWNSHIP MI 48316-5254

TOM BAGLEY
1004 LEWISBURG HWY
FAYETTEVILLE TN 37334-2202

TOM BATZOS
315 PLYMOUTH
DAVISON MI 48423

TOM BEDELL SR
4806 BLOOMFIELD DRIVE
DAYTON OH 45426-1810

TOM BUCHANAN
4024 PHILADELPHIA
DETROIT MI 48204-2447

TOM C BROWN
442 ORCHARD DR
OREGON WI 53575-1226

TOM C GARY III
1130 E COLORADO BLVD
RM 117
GLENDALE CA 91205

TOM C MULKEY
3244 JOE FRANK HARRIS PWKY
CARTERSVILLE GA 30120-4302

TOM C NEAL
235 S WEST ST
TIPTON IN 46072-1849

TOM C OSSTYN
8025 ELDORA
COMMERCE TWP MI 48382-4617

TOM CARLETON KRUEGER
4215 KINNEYS RD
SPRINGFIELD TN 37172

TOM CLAYTON &
KATHI CLAYTON JT TEN
335 LAWRENCE RD
PLYMOUTH IL 62367-2452

TOM CRAIG
562 EAST 107 ST
CLEVELAND OH 44108-1432

TOM D AMER
1858 WESTERLY TERRACE
LOS ANGELES CA 90026-1238

TOM D JESTER JR
BOX 280
DENTON TX 76202-0280

TOM D MARTEMUCCI
12866 W MELODY RD
GRAND LEDGE MI 48837-8976

TOM D MCADAMS &
BONNIE C MCADAMS JT TEN
625 W SYCAMORE ST
COLUMBUS GROVE OH 45830-1023

TOM D PATTERSON
6908 PRESTONSHIRE LANE
DALLAS TX 75225-1740

TOM D PORTER
RR 11 BOX 396
BEDFORD IN 47421-9730

TOM D SUPINGER
3 LAWNDALE AVE
LEBANON OH 45036-1327

TOM D TURNER
40 FRIENDSHIP ST
NEWPORT RI 02840-2252

TOM DOUGLAS JR
6331 BUXTON DR
WEST BLOOMFIELD MI 48322

TOM E BUFORD
1612 HOMEDALE 1401
FT WORTH TX 76112-3658

TOM E HIGDON
34061 RICHARD
WAYNE MI 48184-2426

TOM E PLASICK &
LISA A HODGES JT TEN
PO BOX 501
TROY MO 63379

TOM E TINDER
4407 E PALAKWIA DR
JANESVILLE WI 53546-8872

TOM E WALKER
3581 CROPLEY AVE
SAN JOSE CA 95132-1818

TOM E WIGHTMAN
5384 MANCELONA
GRAND BLANC MI  48439-9154

TOM F ANDERSON
14510 WOODLAWN AVENUE
DOLTON IL  60419-2303

TOM FARACI
1651 E 276 ST
CLEVELAND OH  44132-3503

TOM FARACI &
JOSEPHINE FARACI JT TEN
1651 EAST 276TH ST
EUCLID OH  44132-3503

TOM FITCH JR
1662 GENESSEE AVE
COLUMBUS OH  43211-1548

TOM G HAYES
805 TRISHA LANE
NORMAN OK  73072

TOM G KOUTSAKES
984 EAST DECKER DR
SEVEN HILLS OH  44131-2616

TOM G WILKENS
31662 SCHWARTZ RD
AVON OH  44011-2560

TOM GREEN
8226 MADISON
ST LOUIS MO  63114-6224

TOM H EBBINGHOUSE
13 PARKWAY LANE
RICHMOND IN  47374-5832

TOM H HURT
800 CHRISTOPHER ST
AUSTIN TX  78704-1618

TOM H WHITESIDE
BOX 2825
LUBBOCK TX  79408-2825

TOM HARPOOTLIAN
TR U/A
DTD 09/20/93 TOM
HARPOOTLIAN TRUST
23565 SAMOSET TRAIL
SOUTHFIELD MI  48034-2864

TOM HORNEK
130 GRIFFITH DR
FORT GAINES GA  39851

TOM HUBBLE
BOX 1113
T OR C NM  87901-1113

TOM I MCDONOUGH &
CHRISTINE L MCDONOUGH JT TEN
3220 E 551 S
GAS CITY IN  46933-2217

TOM J CARR
9592 EDNAM COVE
GERMANTOWN TN  38139-6821

TOM J DROUILLARD
1569 JACK DROU DRIVE
TECUMSEH MI  49286-9759

TOM J GERANT &
MARY A GERANT JT TEN
30197 LONG BEACH LANE
GRAVOIS MILLS MO  65037-4423

TOM J GERANT JR
32585 GREEN HILLS RD
GRAVOIS MILLS MO  65037-4606

TOM J LEFLER &
JANET S LEFLER JT TEN
2452 MEANDERING WAY
FAYETTEVILLE AR  72701

TOM J NADLER
CUST DANIEL
L NADLER UGMA OH
8275 SPRING VALLEY DR
CINCINNATI OH  45236-1359

TOM J OTOOLE
CUST LISA L OTOOLE UGMA MI
1311 EUCLID AVE
BOWLING GREEN KY  42103-2425

TOM J O'TOOLE
CUST MICHAEL J
O'TOOLE UGMA MI
6220 BROUGHTON RD
SAINT CHARLES MI  48655-7502

TOM J SPIROFF
435 MICHIGAN AVE
ELYRIA OH  44035-7139

TOM JOHN WINBORN
PO BOX 373
NEW WAVERLY TX  77358

TOM K COSTOPOULOS & MARY
COSTOPOULOS TRUSTEES UA
COSTOPOULOS FAMILY TRUST DTD
10/11/1990
17627 VINCENNES ST
NORTHRIDGE CA  91325-2349

TOM KLEEFISCH
8 WALNUT DR
YORKVILLE IL  60560-9776

TOM L BROWN &
ALICE FAYE BROWN JT TEN
3500 PARKER CITY
NORTH LITTLEROCK AR  72118-4818

TOM L CRUSE
3622 WAYNE
KANSAS CITY MO  64109-2775

TOM L ELLIS &
BETTY GLEE ELLIS JT TEN
BOX 488
KINGSTON OH  45644-0488

TOM L GAINER &
MARY J GAINER JT TEN
5120 CLUB ROAD
INDIAN RIVER MI  49749-9419

TOM L PEYTON JR &
RUTH M PEYTON TEN COM
367 KENNEL RD
PO BOX 22
MILLWOOD VA  22646

TOM L PSALMS
554 E WITHERBEE
FLINT MI  48505-4703

TOM L RECK
6916 ST RT 721
BRADFORD OH  45308-9660

TOM LAWSON
BOX 2234
FAIR OAKS CA  95628-2234

TOM M RODGERS
3604 FEDERAL
EVERETT WA  98201-4650

TOM M ROTTE
4579 LAKES EDGE #24
HAMILTON OH  45011

TOM M THOMPSON
BOX 55
LEJUNIOR KY  40849-0055

TOM M WILKINSON
3411 93RD ST
LUBBOCK TX  79423-3641

TOM MCDONALD
950 S PINECROFT LN
MIDLAND MI  48640-8374

TOM MONAHAN
PO BOX 191137
SACRAMENTO CA  95819-1137

TOM N AUSTIN
TR EMILY C DONALDSON TRUST U/A
DTD 07/02/73
3519 ASHEVILLE HWY
GREENEVILLE TN  37743-8902

TOM N METROPANOPOULOS
5157 W ESTES
SKOKIE IL  60077-3437

TOM NORMAN
1178 W KURTZ
FLINT MI  48505-1206

TOM P MC NURE
2504 COPAS RD
OWOSSO MI  48867-9608

TOM PAIGE
1629 HILTON HEAD DR
NAPERVILLE IL  60563

TOM PEACOCK JR
CUST
ETYLE LYNN PEACOCK U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
16211 EVERGREEN LAKE LN
CYPRESS TX  77429-6819

TOM PEAT
9 INDIAN SPRINGS RD
DANBURY CT  06811-3215

TOM PRESCOTT
BOX 290034
PHELAN CA  92329-0034

TOM R BORGERS &
BARBARA A BORGERS JT TEN
BOX 66
BAYSIDE CA  95524-0066

TOM R BORSH &
PAMELA J BORSH JT TEN
5985 S WALDON ROAD
CLARKSTON MI  48346-2266

TOM R MOTRY
2801 S STATE ST
LOCKPORT IL  60441-4930

TOM R RALSTON
3222 CEDAR RUN
FORT WAYNE IN  46818-2400

TOM R TURNER
TR REVOCALBEL
INTERVIVOS TRUST OF TOM R
TURNER DTD 10/25/72
1831 E 31ST PLACE
TULSA OK  74105-2205

TOM RUSH
CUST PAIGE HODGES
UTMA AZ
12620 S AVE 4 1/2 E
YUMA AZ  85365-5635

TOM RUSSELL BRADFORD
18157 RIOPELLE
DETROIT MI  48203-2478

TOM S PARKHURST
RTE 2 BOX 188
MEEKER OK  74855-9655

TOM SCHNITKER JR
1836 N PAULINA ST 2
CHICAGO IL  60622

TOM SHONG
1450 CALIFORNIA STREET 6
SAN FRANCISCO CA  94109-4732

TOM SIZEMORE
1700 HURLEY DRIVE
NORTH VERNON IN  47265

TOM STATON
5543 EDITH
HOUSTON TX  77081-7401

TOM STEADMAN WALDRON
823 NW 5TH ST
WALNUT RIDGE AR  72476-1304

TOM T DOI &
CHIYOKO I DOI JT TEN
1461 UNIVERSITY AVE
SAN JOSE CA  95126-1640

TOM TAVLAS
1953 S CENTRAL
CICERO IL  60804-2233

TOM W CARLSON
2912 CREEKWOOD
GRAPEVINE TX  76051-5661

TOM W SINCLAIR
BOX 503
LINDSEY OK  73052-0503

TOM WALLACE
2718 MINOT AVE
CINTI OH  45209-1611

TOM WOZNIAK
168 LEROY STREET
BINGHAMTON NY  13905-4164

TOM YOUNG
11226 COLYER
LYNWOOD CA  90262-2808

TOMA KALJEVIC
29201 SUNNYDALE
LIVONIA MI  48154-3349

TOMAN R SLAWOW
333 ASHBOURNE RD
ELKINS PARK PA  19027-2601

TOMAS ARMENDARIZ
RT 1 BOX 664
KARNACK TX  75661-9718

TOMAS D GARCIA
5280 CLARKSTON ROAD
CLARKSTON MI  48348-3809

TOMAS G GUERRA
12610 S 40TH PL
PHOENIX AZ  85044-3966

TOMAS HERNANDEZ JR
2909 REO ROAD
LANSING MI  48911-2908

TOMAS M HANEL
4112 CROSS
WHITE LAKE MI  48386-1207

TOMAS NAVARRO
57 LANG
NEWARK NJ  07105

TOMAS R DIAZDEVILLEGAS
21 HOWARD STREET
N TARRYTOWN NY  10591-2301

TOMAS VILLARREAL
945 PENNY LN
OXFORD MI  48371

TOMASZ PASTERNAK
1543 BERKELEY RD
HIGHLAND PARK IL  60035-2707

TOMEY WEAVER
36110 OREGON
WAYNE MI  48186-8305

TOMIKO ARMER &
BILL ARMER JT TEN
2846 CEDAR RD
OCEANSIDE CA  92056-4208

TOMISLAV KUTLESA
951 W LATIMER AVE
CAMPBELL CA  95008-0909

TOMISLAV N GOREVSKI
4 AMBERLY CIRCLE
ROCHESTER NY  14624-2603

TOMMASINA C LISCIOTTI &
JOSEPH S LISCIOTTI JT TEN
172 UPPER MUIRFIELD CT N
ST CHARLES MO  63304-0415

TOMMASINA M JORDAN
6781 S CLAYTON WAY
CENTENNIAL CO  80122-1812

TOMMASO GRAZIA
VIA XV MAGGIO
28 CALATAFINA
TRAPANI ZZZZZ
ITALY

TOMMIE A MCCONNELL
105 OLA CIR
GRIFFIN GA  30224-5131

TOMMIE ALLEN FOSTER
30994 THUMPER DR
SHINGLETOWN CA  96088-9605

TOMMIE B GEARHEARD
RTE 10 BOX 506
ORANGE TX  77630-8906

TOMMIE BLAIR
9487 N VASSAR RD
MT MORRIS MI  48458-9768

TOMMIE BRUTTON
43 N ARDMORE ST
PONTIAC MI  48342-2701

TOMMIE C BROOKS
1236 DUENKE DR
ST LOUIS MO  63137-1103

TOMMIE C TAYLOR
102 WEST OAKCREST ROAD
EPWORTH GA  30541

TOMMIE CHEATOM
1716 DONALD
FLINT MI  48505-4622

TOMMIE D SPIGHT
1325 E JULIAH AVE
FLINT MI  48505-1714

TOMMIE D WILEY & JOAN A WILEY
TR
TOMMIE D WILEY & JOAN A WILEY
REVOCABLE LIVING TRUST
U/D/T DTD 10/20/00
7028 GREENHILLS DR
SALINE MA  48176

TOMMIE E HENNINGER
1027 EBONY CIR
FRANKLIN IN  46131-5010

TOMMIE F RANDLE
602 DEPOT ST
EL CAMPO TX  77437-3324

TOMMIE F SEALEY
62 RAMSEY CIRCLE
GRIFFIN GA  30223-5651

TOMMIE GRIFFITH &
MOLLIE MARIE GRIFFITH JT TEN
479 WINTERS LANE
COLD SPRING KY  41076-9758

TOMMIE H HOGEN
BOX 2711
MUNCIE IN  47307-0711

TOMMIE HARRIS
2176 E 89TH ST
CLEVELAND OH  44106-3473

TOMMIE J HARISTON
720 W MCCLELLAN ST
FLINT MI  48504-2630

TOMMIE L ALLEN
512 S 23RD ST
SAGINAW MI  48601-1544

TOMMIE L CANNADY JR
28363 LADY K COURT
SOUTHFIELD MI  48034

TOMMIE L CHANCE
2023 HEATHER GLEN
DALLAS TX  75232-2315

TOMMIE L CHARLES
2997 BUENA VISTA 2
DETROIT MI  48238-3309

TOMMIE L DAVIS
14649 GRANDMONT
DETROIT MI  48227

TOMMIE L DOBBIN
1938 KENDALL
DETROIT MI  48238-2937

TOMMIE L FELTON
513 SPRINGWOOD DR
VERONA PA  15147-2625

TOMMIE L FRAZIER
4409 N TERRACE VIEW STREET
TOLEDO OH  43607-1051

TOMMIE L MATHIS
9831 EDGEFIELD DRIVE
ST LOUIS MO  63136-5418

TOMMIE L MATHIS &
CAROLE A MATHIS JT TEN
9831 EDGEFIELD
ST LOUIS MO  63136-5418

TOMMIE L MCALLISTER
1492 W HUNTSVILLE ROAD
PENDLETON IN  46064-9170

TOMMIE L MCDANIEL
4107 CHRISTIANSEN
LANSING MI  48910-4309

TOMMIE L PETERSON
8010 HOLLINGTON PL
FAIRFAX STATION VA  22039-3160

TOMMIE L WINSTON
1149 RIVER VIEW BLVD
ST LOUIS MO  63147-1706

TOMMIE LEE
513 MERIGOLD DR
JACKSON MS  39204-4864

TOMMIE LEE JONES
2350 COBB PKWY SE APT 40G
SMYRNA GA  30080

TOMMIE LOU LEVI
4321 APOLLO DRIVE
OKLAHOMA CITY OK  73129-7955

TOMMIE M BUCHANON
3111 MANN ROAD
WATERFORD MI  48329-2259

TOMMIE MONTGOMERY
15714 PARKSIDE
DETROIT MI  48238-1434

TOMMIE S GILL
15062 WOODMONT
ROMULUS MI  48174

TOMMIE S LILES
PO BOX 308
TRUSSVILLE AL  35173

TOMMIE SMITH
16245 HARDEN CIRCLE
SOUTHFIELD MI  48075-6923

TOMMIE SUE HESS
5384 CR 424
MUENSTER TX  76252-4129

TOMMIE T BENNETT
207 WILLOW CREEK CT
MANSFIELD TX  76063-4918

TOMMY A SPANOS
41942 ETHEL DR
ELYRIA OH  44035-7570

TOMMY ALLEN HARMON
8012 SOUTH STATE RD 75
COATESVILLE IN  46121-9123

TOMMY B NEELY
80520 SOUTH MAIN ST
MEMPHIS MI  48041-4651

TOMMY BARNES
70 EAST 4TH ST
MT VERNON NY  10550-4267

TOMMY C BURDETT
507 SMYRNA RD
EVENSVILLE TN  37332-3192

TOMMY C BURDETT &
CORBLE L BURDETT JT TEN
507 SMYRNA RD
EVENSVILLE TN  37332-3192

TOMMY C DAUGHERTY
153 HARTSHORN DR
VANDALIA OH  45377-2928

TOMMY CARSON HOPKINS
720 BEECHMONT ROAD
LEXINGTON KY  40502-2838

TOMMY D GOAD
1209 N E 20TH ST
GRAND PRAIRIE TX  75050-3952

TOMMY D SMITH
BOX 3521
2401 PALMYRA RD
WARREN OH  44485-0521

TOMMY E PENNINGTON
528 THIRD ST
WARREN OH  44483-6420

TOMMY E ROBERTS
13506 E 9000 N RD
GRANT PARK IL  60940

TOMMY F LAWSON
358 US ROUTE 127
W MANCHESTER OH  45382

TOMMY G BAGGETT
RT 2 BOX 281 B-35
NEW BOSTON TX  75570-9612

TOMMY GARRISON JR
BOX 103
ALEXANDRIA TN  37012-0103

TOMMY C DENNIS &
PATRICIA A DENNIS JT TEN
2700 NORTH 300 EAST
ANDERSON IN  46012-9411

TOMMY D CANNON
11510 TOWNSEND
MILAN MI  48160-9136

TOMMY D NELMAN
6764 STEWART SHARON RD
BROOKFIELD OH  44403-9788

TOMMY DORSEY
5607 NORTH OXFORD
INDIANAPOLIS IN  46220-2904

TOMMY E PRITCHARD
60 FONTENAY CIRCLE
LITTLE ROCK AR  72223-9568

TOMMY E SIMMS
545 WELBROOK RD
BALTIMORE MD  21221-3410

TOMMY F RAPER
1256 OLD TELLICO HWY
MADISONVILLE TN  37354

TOMMY G FROST
2471 VALLEY CHURCH
CLIO MI  48420-9737

TOMMY HOLLAND
1582 PINE CIRCLE
AUSTELL GA  30168-4538

TOMMY CARR
5043 MT MORRIS RD
COLUMBIAVILLE MI  48421-8998

TOMMY D CHAPPELL
9691 WHITEFORD RD
OTTAWA LAKE MI  49267-9739

TOMMY D NIFONG
10147 SAKURA DR
SAINT LOUIS MO  63128-1332

TOMMY E HILLIKER
321 LEE DR
COLUMBIA TN  38401-2354

TOMMY E PRITCHARD &
BETH E PRITCHARD JT TEN
60 FONTENAY CIRCLE
LITTLE ROCK AR  72223-9568

TOMMY E SOWERS
1503 KANSAS AVE
ATCHISON KS  66002

TOMMY G ANTIE
501 ORLEANS ST
MONROE LA  71201

TOMMY G WATKINS
5705 HARPER RD
KEITHVILLE LA  71047-7930

TOMMY J LUKER
204 BATEMAN AVENUE
FRANKLIN TN  37067-2648

TOMMY J THOMAS
2788 PITTSBURGH AVE
MCDONALD OH  44437-1436

TOMMY JONES JR
4713 S IRVINGTON AVE
TULSA OK  74135-6878

TOMMY KOTTALIS
4323 CHEYENNE
FLINT MI  48507-2823

TOMMY KUKIN EX EST
IDA E KUKIN
1118 GENELLA
WATERFORD MI  48328

TOMMY L BENTON
450 S MARSHALL
PONTIAC MI  48342-3433

TOMMY L CARR
739 OXFORD AVE
MATTESON IL  60443-1659

TOMMY L CASE
390 PARK ST
DEERFIELD MI  49238-9712

TOMMY L CASS
16802 ANCHOR PARK
FRIENDSWOOD TX  77546-4991

TOMMY L COWELL
BOX 141
LINDEN MI  48451-0141

TOMMY L DAVIS
135 WIDE WATER DR
NEWNAN GA  30265-1392

TOMMY L DUNN JR
2509 RIVER
SAGINAW MI  48601-3224

TOMMY L EDWARDS &
CHERYL A EDWARDS JT TEN
21295 SW MOUNTAIN HOME RD
SHERWOOD OR  97140

TOMMY L HINTON
2819 HOLLYWOOD DR
ANN ARBOR MI  48103-2820

TOMMY L HOM &
BETTY HOM JT TEN
1 E THUNDERBIRD TRAIL
PHOENIX AZ  85040-8361

TOMMY L MUSICK
1504 N WEDGEWOOD
ALEXANDRIA IN  46001-2824

TOMMY L RILEY
425 GAYWOOD DR
CHESTERFIELD IN  46017-1327

TOMMY L RISINGER
3205 COLSTREAM DR
METAMORA MI  48455-9301

TOMMY L ROSTYKUS
19940 LINDA LN
HARRAH OK  73045

TOMMY L SLYDELL
BOX 1445
DECATUR AL  35602-1445

TOMMY L SPRAGGINS
7401 BAYBERRY
DALLAS TX  75249-1016

TOMMY L THOMAS
CUST BRIAN J THOMAS UGMA MI
245 STARR AVE
PONTIAC MI  48341-1861

TOMMY L WEST
11018 S LOWE
CHICAGO IL  60628-4026

TOMMY L WHITEHEAD
3896 ROSITA AVE
DOUGLASVILLE GA  30135

TOMMY M BRUTON JR
APT 1
2428 GASLIGHT PLACE
DECATUR AL  35603-2044

TOMMY M WATKINS
3109 BUNCOMBE RD
GREENVILLE SC  29609-4118

TOMMY MARSHALL
57 SUNNY LANE
SOUTH LEBANON OH  45065-1431

TOMMY MARTIN
1172 LOVING RD
BOWLING GREEN KY  42101-9526

TOMMY MCLERRAN JR
315 S 3RD ST
TIPP CITY OH  45371-1725

TOMMY N HUGHES
5120 HILL RD
POWDER SPRGS GA  30127-2445

TOMMY O HAYES
408 BIRCHWOOD DR
SANDUSKY OH  44870-7320

TOMMY P TOTEFF
CUST SUSAN C TOTEFF UGMA MI
3126 BRAUER RD
OXFORD MI  48371

TOMMY P TOTEFF
CUST THOMAS S TOTEFF UGMA MI
3500 COUNTRY VIEW DR
OXFORD MI  48371-4126

TOMMY PEOPLES
5782 LAKEWOOD
DETROIT MI  48213-3637

TOMMY R ATENCIO
6604 CHALET
BELL GARDENS CA  90201-2010

TOMMY R PAYNE &
BARBARA A PAYNE JT TEN
720 RED BRICK CT
EVANSVILLE IN  47720-8202

TOMMY R PROCTOR
7321 WINDYWAY AM AVE
BROOKSVILLE FL  34601-3854

TOMMY R WHITE
202 FAIRWAY DR
ATTALLA AL  35954-2613

TOMMY SAN ANGELO INDEP EXEC
ESTATE OF MARY SAN ANGELO
BOX 279
VILLAGE MILLS TX  77663-0279

TOMMY SMITH
1726 NORTHWOOD CIRCLE
JACKSON MS  39213-7817

TOMMY T PALMER
3100 JENKINSVILLE JAMESTOWN RD
DYERSBURG TN  38024

TOMMY TURNER
1235 CLOVERLEAF LN
MIAMISBURG OH  45342-6204

TOMMY TURNER &
ONA G TURNER JT TEN
1235 CLOVERLEAF LN
MIAMISBURG OH  45342-6204

TOMMY V ARRAIGA
14673 STAR PATH DR
LA MIRADA CA  90638

TOMMY V RAMIREZ
BOX 997
FILLMORE CA  93016-0997

TOMMY W CARTER
122 CALIFORNIA
HIGHLAND PARK MI  48203-3518

TOMMY WHITLOW JR
16221 STOCKBRIDGE AVE
CLEVELAND OH  44128-2015

TOMMY WILKINSON
805 RAIBLE AVE
ANDERSON IN  46011-2534

TOMMY WONG
1940 SE 27TH AVE
PORTLAND OR  97214-4916

TOMMYE J BROWN &
EVERETT U BROWN JT TEN
BOX 24174
CHICAGO IL  60624-0174

TOMMYE LOU GRENN
TR TOMMYE LOU GRENN LIVING TRUST
UA 08/22/94
BOX 819
SUMMIT MS  39666-0819

TOMMYE LYNN WALDEN
2365 CHOCTAW RD
GOLDSBY OK  73093-9230

TOMOKO TANAKA
CUST DEREK H TANAKA
UTMA CA
20025 SCOTLAND DR
SARATOGA CA  95070-5036

TOMS KAMPE JR &
KATHLEEN G KAMPE TEN ENT
2210 NORTH 18TH ST
READING PA  19604-1310

TONE S WING &
VEYING C WING JT TEN
17503 BONSTELLE ST
SOUTHFIELD MI  48075-3475

TONEY FLOYD &
MONA FLOYD JT TEN
35 FOX SPARROW ROAD
BECKLEY WV 25801

TONEY PHILLIPS
226 MEADOW LANE
MOREHEAD KY 40351-8405

TONEY RUSSELL NORTON
1168 PINE KNOLL LN
CONYERS GA 30013

TONG PARK NG &
LISA NG
TR UA 07/10/89 TONG PARK NG & LISA
NG TRUST
1587 32ND AVENUE
SAN FRANCISCO CA 94122-3138

TONI A LEWIS
30016 PARKWOOD
INKSTER MI 48141-3805

TONI A SIMPSON
19737 ST LOUIS
DETROIT MI 48234-2747

TONI ANN SMALLEY
3275 HERMOSO DR
FLORISSANT MO 63033-2917

TONI ANN SMALLEY &
CAROL L JOHNSON JT TEN
3275 HERMOSO DR
FLORISSANT MO 63033-2917

TONI ANN SMALLEY &
FRED W SMALLEY JR JT TEN
3275 HERMOSO DR
FLORISSANT MO 63033-2917

TONI B HANDLEY-KORNBERGER
11173 SHADYRIDGE RD
MOORPARK CA 93021-3730

TONI BROUGHTON
23782 PLUMBROOKE DRIVE
SOUTHFIELD MI 48075

TONI D BIEBER
3342 E PIERSON ROAD
FLINT MI 48506-1464

TONI D MITCHELL
9249 WHITCOMB
DETROIT MI 48228-2275

TONI E FAWN
BOX 9063
LARGO FL 33771-0063

TONI E FELDHAUS
3652 CLEVELAND ST
ST LOUIS MO 63110-4008

TONI E MORRISON &
JOHN W MORRISON JT TEN
BOX 397
SPECULATOR NY 12164-0397

TONI E TEDESCO
319 OAKWOOD PARK DR
CINCINNATI OH 45238-5158

TONI GOZALI
1720 MAPLE AVE 1040
EVANSTON IL 60201-3162

TONI GRUNHUT
117-01 PARK LANE S BLDG B
KEW GARDENS NY 11418-1014

TONI HELLER
275 HOYM ST
FT LEE NJ 07024-5646

TONI J BLEDSOE
616 VAUGHNS GAP RD
SPRING HILL TN 37174-2582

TONI J FLOWERS
9405 AVON STRAND APT C
INDIANAPOLIS IN 46123-3730

TONI KAY ROBBINS
6019 MOSS SIDE LANE
BATON ROUGE LA 70808-4224

TONI L MANIEZ
35040 HARROUN STREET
WAYNE MI 48184-2323

TONI L SILER
101 WHITSELL WAY APT 102
PONTOON BEACH IL 62040

TONI LYNN ALLEN
9114 TAVISTOCK DRIVE
PYLMOUTH MI 48170-4751

TONI M BRUNDAGE
101 EMMETT ROAD
WEXFORD PA 15090-8801

TONI M FITZGERALD
4415 BAKERS FERRY ROAD SW
ATLANTA GA  30331-4501

TONI M STEINER
N58W23917 HASTINGS CT APT 203
SUSSEX WI  53089-5205

TONI MURRAY
CUST AARON
JAMES MURRAY UGMA NY
221 MELROSE ST
ROCHESTER NY  14619-1805

TONI MURRAY
CUST JESSICA
VINCENTE MURRAY UGMA NY
221 MELROSE STREET
ROCHESTER NY  14619-1805

TONI MURRAY
CUST JOHATHAN T
MURRAY UGMA NY
221 MELROSE STREET
ROCHESTER NY  14619-1805

TONI P ALLISON
9336 TOWER PINE COVE
OOLTEWAH TN  37363-7301

TONI P ALLISON
9336 TOWER PINE COVE
OOLTEWAH TN  37363-7301

TONI RENEE MOTT
20390 THORNWOOD CT
SOUTHFIELD MI  48076-4900

TONI S KOVACIC
9539 S MOZART
EVERGREEN PARK IL  60805-2707

TONI T FIGLIOLIA
106 VALLEY VUE DR
ELIZABETH PA  15037

TONI W ROSS
123 CARRIAGE DRIVE
JACKSONVILLE NC  28546-7394

TONI W WEST
BOX 584 110 DAVISVILLE RD
EAST FALMOUTH MA  02536-6113

TONI Y FITZGERALD &
THOMAS E FITZGERALD JT TEN
6650 SE LOIS ST
HILLSBORO OR  97123-6699

TONIA L OBERRY
300 E MILLER RD
LANSING MI  48911-5641

TONIA L THOMPSON
CUST SETH E WILLIAMS
UTMA OH
5897 EASTERN AVE
MILFORD OH  45150

TONIA L THOMPSON
CUST SHELBI L GOULD
UTMA OH
5897 EASTERN AVE
MILFORD OH  45150

TONIA M COLEMAN
6331 LANDBOROUGH NORTH DR
INDIANAPOLIS IN  46220-4348

TONIA WALKER
2113 BONBRIGHT
FLINT MI  48505-4661

TONIE M PERRY
1856 N 27TH
KANSAS CITY KS  66104-4840

TONIETTE M CROWELL
5011 N WILLIAMS RD
ST JOHNS MI  48879-9442

TONIO COSTA
17 MADAWASKA AVENUE
TORONTO ON  M2M 2R1
CANADA

TONIO MASCOLO
7233 ESSEX DR
WEST BLOOMFIELD MI  48322

TONJA R LONG
16564 NORTHLAWN ST
DETROIT MI  48221

TONJIA T MOORE
636 WATERSEDGE DRIVE
ANN ARBOR MI  48105-2515

TONKA ANIC
8010 DEEPWOOD BLVD
APT 14
MENTOR OH  44060-7780

TONY A CHISHOLM
9619 FOX HUNT CIRCLE
DOUGLASVILLE GA  30135

TONY A GARCIA
4304 BRYAN AVENUE NW
ALBUQUERQUE NM  87114-5461

TONY A GLADYSZ
4935 ROSEMONT AVE
LA CRESCENTA CA  91214-3049

TONY A MESQUITA
1783 PACIFIC AVE
SAN LEANDRO CA  94577-2603

TONY A SCOTT
PO BOX 1115
FLINT MI  48501

TONY ALFIERO
BOX 990
SAN MATEO FL  32187-0990

TONY B SLEIMAN
10395 MENARD ST
WINDSOR ON  N8P 1E9
CANADA

TONY BAEZ
1011 PAUL RIDGE
WATKINSVILLE GA  30677-5501

TONY BOU MALHAM
CUST MARIE LOR MALHAM
UTMA CA
PO BOX 502845
SAN DIEGO CA  92150

TONY BULLOCKS
1747 N MASON AVE 1
CHICAGO IL  60639-4010

TONY C ESTEVES JR
411 ROYALE PARK DRIVE
SAN JOSE CA  95136-2029

TONY C MORGAN
323 FACULTY
FAIRBORN OH  45324-3931

TONY D ADAMS
305 S JESSIE
PONTIAC MI  48342-3120

TONY D BRAGG
2860N-600E
MARION IN  46952

TONY D DEBELLIS &
MILDRED R DEBELLIS
TR TONY & MILDRED DEBELLIS TRUST
UA 01/29/98
9400 VALJEAN AVE
NORTH HILLS CA  91343-2837

TONY D KILE
7480 FLICKINGER DR
SHELBY TOWNSHIP MI  48317

TONY D LITTLE &
ANNE L LITTLE JT TEN
3111 W 52ND STREET
KEARNEY NE  68845-9597

TONY D OSOJNICKI
TR TONY D OSOJNICKI TRUST
UA 11/20/96
1407 W B ST
IRON MOUNTAIN MI  49801-3215

TONY D SOWELL
3234 SPRINGBROOKE DRIVE
HAMILTON OH  45011

TONY DAVIDSON
11541 ST RT 774
BETHEL OH  45106-8633

TONY DEGIORGIS &
CONSTANCE DEGIORGIS JT TEN
2384 LOST CREEK CT
FLUSHING MI  48433-9403

TONY DROST
3336 E COUNTY RD 450 N
ANDERSON IN  46012

TONY E BALL
908 LILY LANE
COLUMBIA TN  38401

TONY E ESPINOZA
4189 MICHAEL AVE
FREMONT CA  94538-4135

TONY E SHANNON
3537 WILLIAMSON
STOW OH  44224-4029

TONY F QUINTIERI II
9739 WEST CHADWICK RD
DEWITT MI  48820-9120

TONY FREDDY GERARD MEYERS
ALLEE VERTE 21
4600 VISE ZZZZZ
BELGIUM

TONY G ESPINOZA
328 E MAUMEE ST APT 6
ADRIAN MI  49221-2900

TONY G NAVARRETTE
4205 MOUNTAIN ROSE AVE
NORTH LAS VEGAS NV  89031

TONY GALLO
TR TONY GALLO TRUST
UA 12/11/95
19258 SKYLINE
ROSEVILLE MI 48066-4519

TONY HENDRIX
4617 WINDSTARR DR
DESTIN FL 32541-4767


TONY J FAN
CUST RANDY K FAN UTMA CA
6236 OCEAN TERRACE DR
RNCHO PL VRDS CA 90275-5765


TONY J TREASE
30200 STEPHENSON HWY
MADISON HEIGHTS MI 48071-1612


TONY L BROWN
44 S WILLIAMS DR
WEST MILTON OH 45383-1231


TONY L GAFF & E LOUISE GAFF
TR TONY GAFF & LOUISE GAFF TRUST
UA 8/20/04
4820 W 700 N
LARWILL IN 46764

TONY L NELSON
7660 SHERRY LANE
BROWNSBURG IN 46112-8417


TONY M FERRARI
511 S BRYANT ST
DENVER CO 80219-3024


TONY M TYLER
206 E MAPLE ST
HOLLY MI 48442

TONY GALOVIC
1235 S HIGHLAND AVE
KALMIA IA APT 103
CLEARWATER FL 33756-4391


TONY I HODINA &
EVELYNE M HODINA JT TEN
3619 S HARVEY
BERWYN IL 60402-3832


TONY J KULICK
409 SOUTH FANCHER ST
MOUNT PLEASANT MI 48858-2614


TONY J WARD
5925 FLOY AVE
SAINT LOUIS MO 63147-1105


TONY L COFFMAN
32 PARKVIEW DR
BLUE EYE MO 65611-7243


TONY L HERRON
17673 ROBERT ST
MELVINDALE MI 48122-1055


TONY L PARSON
RT 2 BOX 1396
PONCE DE LEON FL 32455-9802


TONY M REES
17210 N WILLMAN RD
EATON IN 47338-8976


TONY M VASQUEZ
31642 WILLOW VIEW PL
LAKE ELSINORE CA 92532-0400

TONY GIBSON
CUST KATELYN WILSON
UTMA AL
102 S BASKIN ST
UNION SPRINGS AL 36089

TONY J CHOWNING
1403 ANTIBEN PL
EMELIA OH 45102


TONY J PAPPAS
2020 DONNELLY PL
MT DORA FL 32757-2836


TONY K WOO
CUST
FLETCHER K WOO U/THE CAL
UNIFORM GIFTS TO MINORS ACT
124 TIDEWATER DRIVE
MADISON AL 35758

TONY L COOK
1073 JUSTIN RIDGE WAY
WAYNESVILLE OH 45068-9250


TONY L JONES
1076 PARK AVE EAST
MANSFIELD OH 44905-2630


TONY M DRAPER
24N
800 CONCOURSE VILLAGE W
BRONX NY 10451-3639


TONY M TRUJILLO
6910 NW 76 TERR
KANSAS CITY MO 64152-2215


TONY MCINNIS
BOX 498
WESSON MS 39191-0498

TONY MESQUITA &
BARBARA MESQUITA JT TEN
1783 PACIFIC AVE
SAN LEANDRO CA  94577-2603

TONY P PHILLIPS
1081 OLD MILL FARMS DRIVE
MANSFIELD GA  30055

TONY R BROWN
2500 MANN RD L-178
CLARKSTON MI  48346-4240

TONY R MEDINA
4555 SARGENT AVE
CASTRO VALLEY CA  94546-3651

TONY SANDOVAL
2628 E 110TH ST
LYNWOOD CA  90262-1710

TONY T MEYERS &
ELLA MEYERS JT TEN
10741 M 37
WELLSTON MI  49689-9626

TONY VELASCO
2090 PRIMROSE COURT
FREMONT CA  94539-6541

TONY W IZOR
1680 S PREBLE COUNTY LINE RD
FARMERSVILLE OH  45325-9245

TONYA A FRAZIER
CUST BRIA A FRAZIER
UTMA MD
3506 GOLDEN HILL DR
MITCHELLVILLE MD  20721-2883

TONY NARDELLA
111 E HOME ST
JUNCTION CITY KS  66441-2540

TONY PERRI & ROSE M PERRI
TR PERRI FAMILY TRUST
UA 08/24/98
1389 SUNVIEW RD
LYNDHURST OH  44124-1343

TONY R CASTRO
32671 BUCKS LAKE LN
FREMONT CA  94555-1010

TONY S CARTER
515 KINDRED DR
SMITHVILLE MO  64089-8494

TONY SUMMERS
PO BOX 300473
KANSAS CITY MO  64130-0473

TONY THOMAS &
ESTHER THOMAS
TR THE THOMAS FAM TRUST
UA 07/12/96
905 FIRST AVE NW
LARGO FL  33770-3203

TONY W BURKE
BOX 496
MT MORRIS MI  48458-0496

TONY W IZOR &
TERESA F IZOR JT TEN
1680 S PREBLE COUNTY LINE RD
FARMERSVILLE OH  45325-9245

TONYA A NEECE
3855 MOORE
INKSTER MI  48141-3015

TONY P DRAHOS &
DORIS R DRAHOS JT TEN
97 MITCHELL RD
SOMERS NY  10589-1801

TONY PRYATELY
BOX 54
CHARDON OH  44024-0054

TONY R GULLEY
628 SUNDAVE DR
BIRMINGHAM AL  35235-2328

TONY S HERNANDEZ
9029 NEW CASTLE DR
SHREVEPORT LA  71129

TONY T DI MARCO &
SILVANIA M DI MARCO JT TEN
21981 HUNTER CIRCLE SO
TAYLOR MI  48180-6362

TONY TONALLI JR
107 E MOLER AVE
MARTINSBURG WV  25401-4715

TONY W HYDE
13325 N LEWIS RD
CLIO MI  48420-9148

TONY WAYNE CLEVENGER
1100 CHAPMAN HOLLOW RD
DOWELLTOWN TN  37059

TONYA COLEMAN
1150 WORDEN
GRAND RAPIDS MI  49507-1473

TONYA D FULFORD
3312 EWALD CIR
DETROIT MI  48238-3166

TONYA FRAZIER
CUST MONCRIEF POITIER FRAZIER
UTMA MD
3506 GOLDEN HILL DRIVE
MITCHELLVILLE MD  20721

TONYA K BOWDEN
146 BLANTON RD
EAGLEVILLE TN  37060-5011

TONYA MASON
5812 WALTERS WAY
LANSING MI  48917-5139

TONYETTA L ANDREWS EXS EST
JOHN F COMPTON
PUR BY EST
UNITED STATES
1665 ELM RIDGE WAY
STONE MOUNTAIN GA  30083-5629

TOR B GRONSTAD
R AMUNDSENS V 4B
1472 FJELLHAMAR ZZZZZ
NORWAY

TORI MARIE LEITCH
BOX 1175
SOLOMONS MD  20688-1175

TORRANCE D OVERS JR
807 HERITAGE LANE
ANDERSON IN  46013-1420

TORREY ROSE
5001 BROOKWOOD CT
WARRINGTON PA  18976-2451

TONYA DAVIS &
SAUNDRA K CHARLES JT TEN
BOX 237
ROSEVILLE MI  48066

TONYA G BENNETT
7142 CASTLECREST DR
HUBER HEIGHTS OH  45424-3272

TONYA M CORBIN
1832 METZEROTT ROAD 407
ADELPHI MD  20783-3490

TONYA R BOROM
3330 ETHEL
DETROIT MI  48217-1536

TOOMBS D LEWIS
1021 GREAT OAKS LANE
WATKINSVILLE GA  30677-2540

TOR W HERTZOG
5025 PASEO SEGOVIA
IRVINE CA  92612-3334

TORIBIO LUERA JR
231 S PENNSYLVANIA
LANSING MI  48912-1803

TORRENCE R BUTTERMORE
7462 WESTVIEW DR
YOUNGSTOWN OH  44512-5549

TORRINGTON D WATKINS &
JUDITH M WATKINS TEN ENT
68 MEADOW DR
HIGHTSTOWN NJ  08520-3410

TONYA DEACON
20353 15 MILE RD
CLINTON TOWNSHIP MI  48035

TONYA K BALAS
222 N CHATHAM ST
JANESVILLE WI  53548-3598

TONYA M HILL
3131 N SNYDER RD
TROTWOOD OH  45426

TONYA R BROWN
6773 W 350 SO
TIPTON IN  46072-9160

TOOMBS D LEWIS SR
1021 GREAT OAKS LANE
WATKINSVILLE GA  30677-2540

TORI LEWIS
CUST JEANIE
ANN LEWIS UTMA CA
5391 PURDUE AVE
WESTMINSTER CA  92683-3414

TORR W HARMER JR
BOX 408
FT FAIRFIELD ME  04742-0408

TORREY ANN SCHARTON
2965 BEACHCOMBER DR
MORRO BAY CA  93442-3111

TORSTEN A MATHESON
TR TORSTEN A
MATHESON LIVING TRUST U/A DTD 11/4/
BOX 782
PEBBLE BEACH CA  93953

TORY C WILLOUGHBY
CUST STEPHEN BARR WILLOUGHBY
UTMA OH
7300 COLEBROOK NW
NORTH CANTON OH  44720-6035

TOSHIE MURAMOTO &
GARY I MURAMOTO JT TEN
6424 HOLSTEIN WAY
SACRAMENTO CA  95831-2224

TOSHIYUKI NAKAJIMA
C/O SUE WALSHAW
2300 MAPLE AVE 50
TORRANCE CA  90503-9105

TOULA ALBRECHT
102 THE KINGSWAY
TORONTO ON  M8X 2T8
CANADA

TOULA SACHLAS
C/O ALBRECHT
102 THE KINGSWAY
TORONTO ONTARIO ON  M8X 2T8
CANADA

TOW HSIUNG &
OLIVIA C HSIUNG JT TEN
8514 MILFORD AVE
SILVER SPRING MD  20910-5027

TOWNSEND C THORN
15 PURDY LANE
AMITYVILLE NY  11701-3917

TOY RENEE PATTON
5550 BEDFORD
DETROIT MI  48224-2657

TRACEY A BERRY
203 GILBERT DR
FRANKLIN TN  37064-5025

TORY ELLEN ARNETT
14468 SURREY BN
SPRING HILL FL  34609

TOSHIKO IWATA &
FUMI IWATA JT TEN
1075 TALBOT AVE
ALBANY CA  94706-2331

TOTSEY G MC MAHAN
BOX 668
BELTON SC  29627-0668

TOULA KARANICOLAS
7243 39TH LN E
SARASOTA FL  34243

TOURAN TOUTOUNCHIAN
2702 E SYLVIA
PHOENIX AZ  85032-7037

TOWANA K ALDRIDGE
4314 S 580 WEST
RUSSIAVILLE IN  46979

TOY D SAVAGE JR
1800 NATIONS BANK CENTER
NORFOLK VA  23510

TOY WONG YEE
TR UA 12/04/03 THE TOY WONG YEE
TRUST
27309 EVERETT
SOUTHFIELD MI  48076-3618

TRACEY A ZINGO
38 WASHBURN PARK
ROCHESTER NY  14620-2112

TORY LANK INVESTMENT
ASSOCIATES LP
2011 GULF SHORE BLVD N UNIT 13
NAPLES FL  34102-4632

TOSHIO JOJI &
SHIZUMI JOJI JT TEN
1722 N 38TH AVE
STONE PARK IL  60165-1102

TOUBA ANWARZADEH
650 BOELSEN DR
WESTBURY NY  11590-5903

TOULA PAPADOPOULOS
14277 WILLIAMSBURG
RIVERVIEW MI  48192-7656

TOVE D OSTERBERG
10 BAYBERRY LN
RYE BROOK NY  10573-1501

TOWN OF AVON
TR 3RD CLAUSE
U/W HENRY LAWTON BLANCHARD
C/O LORRAINE E MENINNO-TOWN TREAS
TOWN TREASURER
AVON TOWN HALL-BUCKLEY CTR
AVON MA  02322

TOY EDWARD BOOHER
2410 STATE ST
NEW CASTLE IN  47362-3550

TOYOKO IDAMA
TR TOYOKO IDAMA TRUST
UA 04/28/97
BOX 660944
ARCADIA CA  91066-0944

TRACEY B BANKHEAD
5958 MILLSTONE RUN
STONE MOUNTAIN GA  30087-1829

TRACEY BARTHOLOMEW TOMLINSON
3350 KNOLLWOOD DR NORTHWEST
ATLANTA GA  30305-1018

TRACEY BROWN
11779 N SHAYTOWN RD
SUNFIELD MI  48890-9751

TRACEY C TYLER
83 QUEENSLAND DR
SPENCERPORT NY  14559-2065

TRACEY D BASS
2707 AGNES DRIVE
COLUMBUS GA  31907-2753

TRACEY D BRADLEY
BOX 2456
SOUTHFIELD MI  48037-2456

TRACEY DIONNE WILLIAMS
230 LAFAYETTE PLACE
3-C
ENGLEWOOD NJ  07631-3957

TRACEY E FOSTER
77 NAOMEE CR
LONDON ON  N6H 3T3
CANADA

TRACEY E SMITH &
SHIRLEY SMITH JT TEN
4811 BEARD RD
BYRON MI  48418-8920

TRACEY ELLENBURG
22613 FURTON
ST CLAIR SHS MI  48082-1874

TRACEY HUDELSON
505 HOWARD AVE
BURLINGAME CA  94010

TRACEY KOHUT
1656 BANBURY DRIVE
FAYETTEVILLE NC  28305

TRACEY L BAKER
17214 WAKENDEN
REDFORD MI  48240-2235

TRACEY L CLARK
CUST CHRIS M CALDWELL
UTMA OH
4413 LAURA MARIE DR
WAYNESVILLE OH  45068-9620

TRACEY L JENNINGS
23 ORIOLE CT
ELKTON MD  21921-6765

TRACEY L LONG
434 LINDA VISTA
PONTIAC MI  48342-1743

TRACEY L MELSON
210 E 37TH ST
ANDERSON IN  46013-4638

TRACEY L RANDOLPH
6262 SHIMER DR
LOCKPORT NY  14094-6402

TRACEY LAGAN
779 ORCHID LANE
BARTLETT IL  60103-5786

TRACEY LYN BALDWIN
90 LINCOLN STREET
DENVER CO  80203-3923

TRACEY LYNN MILLER U/GDNSHP
OF JO ANN MILLER
2218 PORTMAN AVE
CLEVELAND OH  44109-4904

TRACEY LYNN WADE
13301 SE BUFORD CT
PORTLAND OR  97236-3185

TRACEY M ROBINSON
806 PARK
ROYAL OAK MI  48067-2228

TRACEY O HALL
38547 RADDE ST
MOUNT CLEMENS MI  48036-2953

TRACEY W HOUSTON
4740 MARTY BLVD
RICHMOND VA  23234-4743

TRACEY WEBER
1300 IVANHOE
STURGIS MI  49091

TRACI A JAROSZ
548 RHODE ISLAND AVE
BRICK NJ  08724

TRACI HALL LANGEVIN
150 STRATHAM HGTS RD
STRATHAM NH  03885-2561

TRACI L JORDAN
1412 REGATTA DR
WILMINGTON NC  28405

TRACI L SCATES
3137 LAKE RANCH DR
GAINESVILLE GA  30506-1009

TRACI LATIA BRADLEY
446 SEWARD ST
ROCHESTER NY  14608-2849

TRACI WARD
CUST ADAM M WARD UTMA OH
808 SPRING ST
GREENVILLE OH  45331-2240

TRACIE A MONROE
C/O DONALD MONROE
1866 CR 38
NORFOLK NY  13667

TRACIE BLANCHARD &
KENNETH F BLANCHARD JT TEN
23 HUTTLESTON AVE
FAIRHAVEN MA  02719

TRACIE E SEWARD
404 STAFFORD CLOSE
FRANKLIN TN  37069-4360

TRACIE L MELTON
7807 FOXFARM LN
GLEN BURNIE MD  21061-6322

TRACIE M BRACK
560 VENETIAN WAY
MERRITT IS FL  32953-4169

TRACINE O MANNING
17168 SHAFTSBURY
DETROIT MI  48219-3545

TRACY A CALLAHAN
520 SO FRANKLIN ST
HOLBROOK MA  02343-1830

TRACY A CARMICHAEL
2820 E 6TH ST
ANDERSON IN  46012-3700

TRACY A FISHER
1468 MIDLAND AVE APT 2F
BRONXVILLE NY  10708-6012

TRACY A GADDIS
905 MAPLEHURST AVE
DAYTON OH  45407-1520

TRACY A HIBNER
1509 WOODSDALE RD
WILMINGTON DE  19809

TRACY A LEMASTER &
LISA M SCOTT JT TEN
9224 E FAIRFIELD ST
MESA AZ  85207

TRACY A LITAKER
2100 S LEWIS 202
ANAHEIM CA  92802-5006

TRACY A MATTER
3812 FAIRHAVEN DRIVE
FORT WORTH TX  76123-1318

TRACY A OSBORNE
1341 LOHL RD
GALION OH  44833-9557

TRACY A TRAVIS
170 WEST CHESTER AVE
BOX 532
VERPLANCK NY  10596

TRACY A WILKINSON
1384 PINE VALLEY CT
ANN ARBOR MI  48104-6712

TRACY ALANE HESS
221 FOREST TRL
ISLE OF PALMS SC  29451-2527

TRACY ANN CORRIGAN IN
TRUST FOR CAILEY REBECCA
CORRIGAN
127 WESTVALE DRIVE
WATERLOO ON  N2T 1B6
CANADA

TRACY ANN CORRIGAN IN TRUST
FOR U/A BRANDON HUGH
CORRIGAN
127 WESTVALE DRIVE
WATERLOO ON  N2T 1B6
CANADA

TRACY ANN SELLERS
21 RIDGELINE DR
BROWNSBURG IN  46112-8833

TRACY B HADDAD
44 CORTLAND WAY
NEWINGTON CT  06111

TRACY B SHAW
TR UA DTD
12/07/93 THE TRACY B SHAW
TRUST
2632 ANGELL AVENUE
SAN DIEGO CA  92122-2103

TRACY BRUSCA
58 PEERLESS DR
OYSTER BAY NY  11771-3615

TRACY C PANDLER
1916 CHALMERS DRIVE W
ROCHESTER HILLS MI  48309-1848

TRACY DEE SCHERER
9640 NW 7TH CIRCLE #2025
PLANTATION FL  33324

TRACY E LEWIS
628 VIA TUNIS
PUNTA GORDA FL  33950-6621

TRACY E SMITH
258 LYSANDER DRIVE
ROCHESTER NY  14623-4153

TRACY E SMITH &
JEAN M SMITH JT TEN
258 LYSANDER DRIVE
ROCHESTER NY  14623-4153

TRACY E THOMAS
208 SYPHERD DR
NEWARK DE  19711-3627

TRACY E W NIERTH
263 MAJORCA RD
ST AUGUSTINE FL  32080

TRACY ELIZABETH STRICKLER
2533 STOCKBRIDGE DR APT C
CHARLOTTE NC  28210-4863

TRACY F MURPHY
3851 N ROBERT DAVIS DRIVE
TUCSON AZ  85745

TRACY FRAZIER
22115 SILVERCREEK
ROCKWOOD MI  48173-1036

TRACY GRAY JR
11271 EATON RAPIDS
SPRINGPORT MI  49284-9739

TRACY J KOWALSKI
1720 GREENVIEW RD
ANN ARBOR MI  48103-5902

TRACY J POLLARD
509 HOPE DR
ST PETERS MO  63376-4803

TRACY JEAN FULLER
1405 TRANSUE
BURTON MI  48509-2425

TRACY JOAN WERTH
14777 GOULD RD
ALLENTON MI  48002-4312

TRACY L ARNOLD
518 MCARAS CT
FLINT MI  48504-5204

TRACY L BELANGER
211 S VERMONT
ROYAL OAK MI  48067-2934

TRACY L BERNARD
C/O TRACY L BONTER
12286 HUTCHINS RD
LITCHFIELD MI  49252

TRACY L CARTER
192 EARLMOOR
PONTIAC MI  48341-2746

TRACY L CHUNN
2114 RYCROFT
SPRING TX  77386-1749

TRACY L COOPER
BOX 25154
PRESCOTT VALLEY AZ  86312-5154

TRACY L HENSLEY
10441 WHITE RD
RAVENNA MI  49451-9370

TRACY L MOON
716 SPRINGWOOD DR SE
KENTWOOD MI  49548-5800

TRACY L PENWELL
CUST LACEY
RAE TRIPLETT UGMA AZ
1837 HIGHWAY 201
ADRIAN OR  97901-5336

TRACY L POWELL
277 THIRD STREET
AUSTIN TOWN OH  44515-3151

TRACY L REVOIR &
KRISTIE A KARN JT TEN
886 S PENNSYLVANIA
DENVER CO  80209

TRACY L RODGERS
25 SNOWDRIFT DR
PISCATAWAY NJ 08854-5936

TRACY L THEEKE
CUST NICHOLAS VAN DYCK
UTMA WI
1510 DIVISION STREET
MANITOWOC WI 54220

TRACY LEE PRIOR
9933 LINDEL LN
VIENNA VA 22181-4035

TRACY LYN ROSENBLATT
30 THE MAPLES
ROSLAND NY 11576

TRACY LYNN WOOD
130 OLD AIRPORT RD
LA GRANGE GA 30240-4066

TRACY M SEKORA JANE SEKORA &
ANDREW J SEKORA JT TEN
3626 THEISEN
GAYLORD MI 49735-9261

TRACY PUGH
8319 BURNS AVE
CINCINNATI OH 45216

TRACY R CANTELMO
TOD THOMAS K CARDINALE
SUBJECT TO STA TOD RULES
310 PENNSYLVANIA AVE
MCDONALD OH 44437-1938

TRACY R STEELE JR
1137 FRANCIS AVE S E
WARREN OH 44484-4335

TRACY L SPETZER
9220 W SUNCREST
WICHITA KS 67212-4048

TRACY L WOODARD
1128 EAST TAYLOR
KOKOMO IN 46901-4913

TRACY LEE WILSON
73 STEWART ST
AMSTERDAM NY 12010-2229

TRACY LYNN CRIDDLE
6255 WOODSTREAM TRL
FORT WORTH TX 76133-4437

TRACY M BEARD
3423 CARDSTON PL
COLUMBUS OH 43232-4008

TRACY M VIDEON
1002 REDBROOK COURT
BEL AIR MD 21014

TRACY R ACKERMAN &
CONSTANCE C ACKERMAN
TR ACKERMAN FAM TRUST UA 06/09/98
1200 W PLACITA QUIETA
GREEN VALLEY AZ 85614-1336

TRACY R DEHOFF
6366 WINDHAM PL
GRAND BLANC MI 48439-9127

TRACY S BEACH &
FRANCES R BEACH JT TEN
15912 91ST AVE CT
PUYALLUP WA 98375

TRACY L THEEKE
1510 DIVISION STREET
MANITOWOC WI 54220

TRACY LEE C CANNON
1405 HAWTHORNE LANE
BURLINGTON NC 27215-2057

TRACY LEIGH WILHELM
9041 MARL BRANCH CT
MECHANICSVILLE VA 23116-5817

TRACY LYNN WARD
CUST JENNIFER MARIE WARD UTMA OH
808 SPRING ST
GREENVILLE OH 45331-2240

TRACY M ELLIS
2413 LARKIN RD
LEXINGTON KY 40503-2621

TRACY MCCRACKEN
114 HILLTOP LANE
SLEEPY HOLLOW IL 60118-1809

TRACY R BENNETT
720 HEARTHSTONE DR
BASALT CO 81621-8205

TRACY R GRUBB
C/O TRACY GRUBB-CHRIST
20701 N SCOTTSDALE RD
SUITE 107
BOX 234
SCOTTSDALE 85262

TRACY S DENMARK
TR
TRACY S DENMARK REVOCABLE TRUST UA
6/19/1989
4355 N 64TH ST
SCOTTSDALE AZ 85251-1901

TRACY S EVANS JR &
IDA E EVANS JT TEN
627 NORMANDY ST
PORTSMOUTH VA  23701-4313

TRACY S HUSTON
13421 WINCHESTER 9
GRANDVIEW MO  64030-3263

TRACY SENOUR
17 MOUNTAIN LAUREL WAY
PORTLAND CT  06480-1074

TRACY SNYDER
905 WINDSOR DRIVE
VIRGINIA BEACH VA  23451-3747

TRACY SUE DENMARK
4355 N 64TH ST
SCOTTSDALE AZ  85251-1901

TRACY THOMAS SHIRLEY
370 EDEN CIR
ENGLEWOOD FL  34223-1900

TRACY VAHALIK
CUST CRAIG VAHALIK
UTMA OH
537 SNAZZY CIRCLE SW
NEW PHILA OH  44663

TRACY WALKER
9208 NEFF RD
CLIO MI  48420-1661

TRACY WONG
50 BAYARD ST APT 3R
NEW YORK NY  10013-4906

TRAIAN DENDIU
609 JULIA ST
UNIT 3
URBANA OH  43078

TRAN THINGOC BICH
16431 HAVENPARK
HOUSTON TX  77059-6010

TRANQUILIN V HERNANDEZ
14014 FILMORE ST
PACOIMA CA  91331-4425

TRANSAMERICA INSURANCE CO CUST
KENNETH W FRY AC 770-000221
15118 NATION RD
KEARNEY MO  64060-8314

TRANSHARE CO
ATTN PEMBERTON HOUSTON
WILLOUGHBY COMMERCE CT E
TORONTO ON  M5L 1A7
CANADA

TRANSIT CEMETERY A CORP
CLINTON A WEAVER PRESIDENT
2111 KENT ROAD
KENT NY  14477-9785

TRAUTE A MOSER
18 SIPPLE AVE
BALTIMORE MD  21236-4327

TRAVERSE S FOSTER &
THOMASENE S FOSTER JT TEN
111 WILDERNESS LN
ANDERSON SC  29626-6937

TRAVESTINE HARDY
1414 SO CLIVEDEN AVE
COMPTON CA  90220-4504

TRAVIS B FLOURNOY
BOX 21692
DETROIT MI  48221-0692

TRAVIS C KILLEBREW
17609 WOODINGHAM
DETROIT MI  48221-4507

TRAVIS COCHRAN
659 WASHINGTON AVE
FRANKFORT IN  46041

TRAVIS E MORGAN &
CYNTHIA A MORGAN JT TEN
RT 2
BLUE EARTH MN  56013-9802

TRAVIS E POORE
3456 N ADRIAN
ADRIAN MI  49221-1140

TRAVIS E SPARKS
1119 BEAUMONT AVE
DAYTON OH  45410-1915

TRAVIS E SPARKS
168 SAND LICK RD
MCKEE KY  40447-9742

TRAVIS E SPARKS
168 SAND LICK RD
MCKEE KY  40447-9742

TRAVIS F TULLOS
577 VZ COUNTY ROAD 1208
CANTON TX  75103-6584

TRAVIS FARRIS
3200 ELSWORTH RD
PERRY MI 48872

TRAVIS J COTTAM
CUST RYAN J COTTAM
UTMA UT
980 S 800 E CIRCLE
SAINT GEORGE UT 84790-5613

TRAVIS M GAFFORD &
VELORSE GAFFORD JT TEN
220 EMERALD HILL DR
FORT WASHINGTON MD 20744-6223

TRAVIS N WEKENMAN
18080 STONEHOUSE RD
HERSEY MI 49639

TRAVIS PHIPPS
23750 FAIRWAY DR EAST
WOODHAVEN MI 48183-3166

TRAVIS S PHILLIPS
308 EDGEWATER DRIVE
NEW IBERIA LA 70563-1712

TRAVIS WRIGHT
309 LEE VALLEY RD
WHITESBURG TN 37891-2114

TRAYLOR LANDER
PO BOX 678
HUTCHINS TX 75141

TREMONT MEDICAL CLINIC SC
PENSION TR FOR DANIEL E
BAER U/A DTD 12/28/73
105 S LOCUST
BOX 187
TREMONT IL 61568-0187

TRAVIS H FREEMAN
1143 ST MARY'S AVE
FORT WAYNE IN 46808-3428

TRAVIS J WEAVER
325 WAMBA AVE
TOLEDO OH 43607-3333

TRAVIS M PARSLEY
576 PRATER RD
SMITHVILLE TN 37166-5162

TRAVIS O DAVIS &
SHIRLEY A DAVIS JT TEN
14846 STATE HIGHWAY Y
KENNETT MO 63857-8121

TRAVIS PRINCE
2606 WESTWOOD PARKWAY
FLINT MI 48503-4604

TRAVIS SHAW LONG
DRAWER M
TIVOLI TX 77990-0370

TRAVOR P THOMAS
814 SUNNYFIELD LANE
BALTIMORE MD 21225-3368

TREASURE G GAINES
G 5158 CAPRI LANE
FLINT MI 48507

TRENCI WARD
119 CAINE CIRCLE
BRANDON MS 39042-9288

TRAVIS H ZELENY &
JEANELLE B ZELENY JT TEN
12001 CARIBOU AVE NE
ALBUQUERQUE NM 87111-7231

TRAVIS JOSEPH MEINERT
10121 HYDE PLACE
RIVER RIDGE LA 70123-1523

TRAVIS M RUMMEL
60 LINCOUN ST
GLEN RIDGE NJ 07028-1222

TRAVIS O FUNDERBURK
3331 IRWINDELL
DALLAS TX 75211-5029

TRAVIS R BARLOW
1758 PHILEMA RD S
ALBANY GA 31701-4781

TRAVIS V TARCHIONE
2613 FRANCIS DR
PINOLE CA 94564-1327

TRAYCE HILLMAN
175 MORAINE ST
BROCKTON MA 02301

TREASURE MALONE
5400 CHAPARRAL DR
WACO TX 76710-1232

TRENDON SPURGEON
106 MORNINGSIDE CIR
PARKERSBURG WV 26101-2941

TRENNA RUTH HOPPE
3101 RAYMOND AVE
BROOKFIELD IL 60513-1245

TRENT J HOWELL
4029 CARLTON CT
HILLIARD OH 43026-2200

TRENT M MILLER &
JODI E MILLER JT TEN
463 BUCKINGHAM LN
LANCASTER OH 43130-8790

TRENTON FRANCIS BREEDLOVE
66 WARREN STREET
HAMDEN CT 06514

TRESSA IVY
TREYTON OAK TOWERS
211 W OAK ST
APT 702
LOUISVILLE KY 40203-2871

TRESSIE S SCHERSCHEL
1713 H ST
BEDFORD IN 47421-4217

TREUFRIED H P PREIKSCHAT
IM DORFBAND 49
D 65428 RUESSELSHEIM ZZZZZ
GERMANY

TREVA SCOTT
17550 BURBANK BLVD 307
ENCINO CA 91316-1781

TREVOR BADGLEY
4631 DOANE
POTTERVILLE MI 48876-8744

TRENT DANIEL
50 WILSON ST 101-B9
DUCATUR AL 35601-1623

TRENT K CARTER
6308 W 67 TER
OVERLAND PARK KS 66204-1405

TRENT R TYLER
6270 E 129TH
GRANDVIEW MO 64030

TRESA K FRY
11744 CAMDEN
LIVONIA MI 48150-2362

TRESSIE JEAN STOCKWELL
9410 LILAC CIRCLE
WESTMINSTER CA 92683-7444

TRESSIE SHEPHERD JR
10396 N GOOSE RD
CARTHAGE IN 46115-9704

TREVA J BLACKMORE &
SHERRY L DRAKE &
BONNIE I BROWN JT TEN
10585 W FREDERICK GARLAND RD
W MILTON OH 45383

TREVOR A HITCH
23 THE LANDMARK
NORTHFIELD IL 60093

TREVOR E PURVIS
4215 NORTH 99 LANE
PHOENIX AZ 85037

TRENT G FAHEY
3180 PRESERVE LANE
3B
CINCINNATI OH 45239

TRENT M DI RENNA AS
CUSTODIAN FOR TRENT R DI
RENNA U/THE N J UNIFORM
GIFTS TO MINORS ACT
378 DEUCE DR
WALL NJ 07719-9473

TRENTON B STEPHENSON
127 WINDING WAY
ANDERSON IN 46011

TRESSA DI CIURCIO
1686 FAIRMONT AVENUE
VINELAND NJ 08361-2923

TRESSIE LOU WASHAM
1136 S OHIO AVE
KOKOMO IN 46902-1866

TRESSIE SHEPHERD JR &
ALICE J SHEPHERD JT TEN
10396 N GOOSE RD
CARTHAGE IN 46115-9704

TREVA K WILLIAMS
BOX 8
PINE HALL NC 27042-0008

TREVOR B SPEAR
775 MAWMAN
LAKE BLUFF IL 60044-2007

TREVOR EARL NICHOLSON
19681 PARKER ST
LIVONIA MI 48152-1580

TREVOR J MARSHALL JR
11 REDCOAT ROAD
WESTPORT CT  06880-1410

TREVOR M BUNDY
14554 GRANDMONT
DETROIT MI  48227-1427

TREVOR S RILEY
1491 A GUSTAVO ST
EL CAJON CA  92019

TREVOY A WILBER JR
3001 HAMPSTEAD
FLINT MI  48506

TRICA JEAN TURNER
BOX 285
FT MCCOY FL  32134-0285

TRICIA DIAS
PO BOX 148
SUTHERLIN OR  97479

TRICIA LYNN SCHILDHOUSE
7391 CACTUS COVE
BYRON CENTER MI  49315

TRI-COUNTY L C
ATTN CALVIN BOOKER
PO BOX 546
GLOUCESTER VA  23061

TRIMBLE WILSON
612 N EATON ST
ALBION MI  49224-1246

TREVOR J THOMPSON
17471 REVERE
SOUTHFIELD MI  48076-7726

TREVOR M WALSH
P BOX 7427
OLYMPIA WA  98507-7427

TREVOR SAMAGALSKI
15 SCHREYER CRES
ST ANDREWS MB  R1A 3A6
CANADA

TREZ T THOMPSON JR
CUST TAD L THOMPSON U/THE PA
UNIFORM GIFTS TO MINORS ACT
1427 MARION DRIVE
PITTSBURGH PA  15236-3440

TRICIA A DIAS
BOX 148
SUTHERLIN OR  97479-0148

TRICIA E PENICK
2021 STAYMAN DR
DAYTON OH  45440-1632

TRICIA M FRANKLIN
1736 OAK ST SW
WARREN OH  44485-3570

TRIENTJE LOUISE BECKS THROWER
288 ORANGE AVE
FRUIT COVE FL  32259-4217

TRINA CLICKNER
710 LOUDEN AVE
DUNEDIN FL  34698

TREVOR JAHN &
ROBERT JAHN JT TEN
85 LAKE RD
DEMAREST NJ  07627-1723

TREVOR S JACKSON &
RUTH G JACKSON JT TEN
3455 PINE BLUFF ST
PARIS TX  75460-4932

TREVOR SMITH
140-21 CASALS PLACE
BRONX NY  10475-3202

TRI TRAN-VIET
16712 EDGEWATER LN
HUNTINGTON BEACH CA  92649-3005

TRICIA A HOSHIKO
14 ASCENSION
IRVINE CA  92612-3272

TRICIA G RIVERA
9857 ROWE RD
DANSVILLE NY  14437

TRICIA M GRACE
335 ONTARIO ST
BUFFALO NY  14207-1501

TRIFINA GUIGAYOMA
9011 WIPKEY CT
BOWIE MD  20720-3232

TRINA D BOLIN
3973 NICHOLSON RD
CLARKSVILLE OH  45113-9631

TRINA MARGARET ZERICK
35 REDLANDS RD
WEST ROXBURY MA  02132

TRINA SABSON
325 KNOWLTON ST
BELVIDERE NJ  07823-1823

TRINIDAD LOPEZ
3644 BERKSHIRE ROAD
PICO RIVERA CA  90660-5930

TRINITA CROSS SCLAFANI
BOX 4345
GREENWICH CT  06831-0406

TRINITY EPISC CHURCH
P O BO X315
LEXINGTON MI  48450

TRINITY EPISCOPAL CHURCH
575 KEARNEY AVE
KEARNEY NJ  07032-2737

TRINITY LUTHERAN CHURCH
ATTN PASTOR TIM JORDAN
5631 STONEY LAKE RD
NEW ERA MI  49446-8083

TRINITY METHODIST CHURCH OF
FREDERICA DELAWARE
BOX 521
FREDERICA DE  19946-0521

TRINITY UNITED METHODIST CHURCH
213 MAIN ST
HACKETTSTOWN NJ  07840-2019

TRINITY UNITED METHODIST CHURCH OF
HUNTINGTON INC
530 GUILFORD STREET
HUNTINGTON IN  46750

TRINKLE DEEL
PO BOX 165
BIRCHLEAF VA  24220-0165

TRIPUN TRPOVSKI
6487 BERKSHIRE DR
WASHINGTON MI  48094-3551

TRISH E KANOUS
5160 MOUNTAIN VIEW DR
BOISE ID  83704-2311

TRISH E RHODES
ATTN TRISH KANOUS
5160 MOUNTAIN VIEW DR
BOISE ID  83704-2311

TRISH MADIE PLEASANT
1806 WOODLEIGH DR W
JACKSONVILLE FL  32211-4955

TRISH STRAUS
BOX 3253
BUTTE MT  59702-3253

TRISHA A BOUSMAN
CUST BRAYDEN C BOUSMAN
UTMA IN
PO BOX 313
LAPEL IN  46051

TRISHA GLASPEY
1118 KENSINGTON DR
BELLBROOK OH  45305

TRISHA R SULLIVAN
1930 WENTON PL
LAWRENCEVILLE GA  30044-7118

TRISSA A BADEN
4139 GREENWOOD AVE
OAKLAND CA  94602-1146

TRISTAN TREVINO
1700 E SECOND ST
DEFIANCE OH  43512-2446

TRIVENI GURIKAR
24 HIDDEN GLEN DR
PARSIPPANY NJ  07054-2105

TRIXIE E PADBERG
MARY TERRILL
20818 HALLDALE AVE
TORRANCE CA  90501-2335

TROOP NO ONE BUILDING
ASSOCIATION
365 SOUTH ST
BIDDEFORD ME  04005-9307

TROWBRIDGE C BENT ANTHONY DI
CICCO JR & BARRY J WALKER TR
U/W FREDERICK M PERRY
1320 13TH TERRDEL
PALM BEACH FL  33418

TROY A BROWN
1801 GLYNN OAKS
ARLINGTON TX  76010-5955

TROY A CLARKE
3750 LAKECREST DR
BLOOMFIELD MI  48304

TROY A CLARKE &
JEANNIE L CLARKE JT TEN
3750 LAKECREST DR
BLOOMFIELD MI 48304

TROY A PRICE
901 MONARCH WAY
NORTHPORT AL 35473-2688

TROY A TERRY
12136 AL HIGHWAY 24
MOULTON AL 35650-6799

TROY B JOHNSON
379 HIGH STREET
BELLEVILLE MI 48111-2678

TROY C HODGDON
4512 MAYFLOWER ROAD
NORFORK VA 23508-2741

TROY D BURWELL
62 MAIN STREET 218
TERRYTOWN NY 10591-3662

TROY D LEWIS
R 4 BOX 4750-171
DONNA TX 78537-9802

TROY E NESMITH
92 HICKORY PL GLASGOW PINE
NEWARK DE 19702-4008

TROY H GRIFFIN
219 SOUTHSHORE LN
DALLAS GA 30157-4108

TROY A DYE
15921 COMMON ROAD
ROSEVILLE MI 48066-1811

TROY A SMAIL &
NANCY J SMAIL JT TEN
7851 BRIGHTON RD
BRIGHTON MI 48116-9701

TROY ALLEN HARRIS
617 COTHARN DR
ANGLETON TX 77515-3311

TROY B MINTON &
FAY W MINTON JT TEN
5420 HOLSTON HILLS RD
KNOXVILLE TN 37914-5130

TROY C PERRY &
DIANA S PERRY JT TEN
BOX 1284
BOONE NC 28607-1284

TROY D GUEST
514 S HOLMES
LAPORTE TX 77571-5629

TROY E BAIN
1700 IRVING PL
SHREVEPORT LA 71101

TROY EUBANK JR
6705 BRILEY DR
N RICHLAND HILLS TX 76180-8165

TROY HERBERT
84 PARKWAY DR
ST CATHARINES ON L2M 4J3
CANADA

TROY A PREWITT
HC 69 BOX 213
BLUFFTON AR 72827-9715

TROY A STOKES
CUST TAYLOR A STOKES
UTMA OH
4236 OTIS DR
DAYTON OH 45416-2215

TROY B EVANS
13500 S ROCKWELL AVE
OKLAHOMA CITY OK 73173-8506

TROY BARKER
6626 MARMONT CIR
INDIANAPOLIS IN 46220-4231

TROY COLLINS
2021 KENMORE DR W
FRESNO CA 93703-2533

TROY D HOWELL
4029 CARLTON CT
HILLIARD OH 43026-2200

TROY E HOBSON
5415 HOLLOW OAK CT
ST LOUIS MO 63129-3536

TROY G JAMES
5718 WEBSTER ROAD
SYLVANIA OH 43560-2054

TROY J BRADFORD
6620 S BENTON AVE
KANSAS CITY MO 64132-1167

TROY L ATKINSON
5629 LEIDEN ROAD
BALTIMORE MD 21206-2916

TROY L CROWDER
270 WINDMILL LN
GEORGETOWN TN 37336

TROY L HANNAH
BOX 3021
SOUTHFIELD MI 48037-3021

TROY L HIGHSMITH
19457 AUBURNDALE
LIVONIA MI 48152-1529

TROY L KIDD &
JO ANN KIDD JT TEN
1859 RIDGEVIEW
YPSILANTI MI 48198-9513

TROY L MALLORY &
MAGDALENE R MALLORY JT TEN
2229 JERSEY ST
QUINCY IL 62301-4341

TROY L PARTAIN
843 DENISE COURT
STONE MOUNTAI GA 30087-2928

TROY L PARTAIN &
JUNE C PARTAIN JT TEN
843 DENISE CT
STONE MOUNTAI GA 30087-2928

TROY L PRESLEY
2327 PRESCOTT AVE
SAGINAW MI 48601-3518

TROY L SMITH
RFD 2 BOX 121
PITTSFIELD PA 16340-9310

TROY L WILLIAMS
30027 JULIUS BLVD
WESTLAND MI 48186-5130

TROY L WOODY
5218 JEFF DOTY
OTTAWA LAKE MI 49267-9559

TROY LEROY JOHNSON
1603 WAKEFIELD CT
ROCHESTER HILLS MI 48306-3671

TROY MARTIN
BOX 145
SWINK CO 81077-0145

TROY MORGAN
1421 WILLARD ROAD
BIRCH RUN MI 48415-8611

TROY N FISHER JR
221 STOCKDALE
FLINT MI 48503-1194

TROY N THWEATT JR
10861 S W 126TH STREET
MIAMI FL 33176-4642

TROY OLEN MORGAN JR &
MARTHA J MORGAN JT TEN
10452 LAWRENCE 1132
MT VERNON MO 65712-7216

TROY Q CRIDER
5427 CHAMBERLAYNE AVE
RICHMOND VA 23227-2204

TROY R GOSS
G2491 S WIMAN
BEAVERTON MI 48612

TROY R SCRUGGS SR
610 HOPKINS LN
JEFFERSONVILLE IN 47130-5034

TROY RHINEHARDT
6270 SEEGER ROAD
CASS CITY MI 48726-9672

TROY ROSENTHAL
C/O LIFESTYLES FORMS &
DISPLAYS
323 MALTA ST
BROOKLYN NY 11207-8210

TROY S ALEXANDER
2117 SPRING LAKE DR
SPRING HILL TN 37174-7514

TROY S MORELAND &
HAZEL M MORELAND TEN COM
1602-19TH AVE N
TEXAS CITY TX 77590-5221

TROY S ROOT
1776 S POSEYVILLE
MIDLAND MI 48640

TROY S STREULY
28 S BLACKHAWK
JANESVILLE WI 53545-2623

TROY S WEHNER
5797 BIRCHCREST
SAGINAW MI  48603-5902

TROY SINGLETARY
CUST
EFFIE SHIPMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
2475 TIEBOUT AVE
BRONX NY  10458-5442

TROY W WELDON
1964 CEDARTOWN HWY
ROCKMART GA  30153-4145

TROY WARD
RR 05 BOX 215
RUTLEDGE TN  37861-9405

TROYELLEN WARWICK
11823 PETAL
SAN ANTONIO TX  78216-3054

TRUBY JEANNE BROWN EMERSON
RD 4 BOX 193
WESTFIELD PA  16950-9721

TRUDA M HIBBS
11032 GREENWOOD DR
PIEDMONT OK  73078-9607

TRUDDIE W EVANS
3120 W 12TH ST
ANDERSON IN  46011-2475

TRUDE BORCHARDT
33737 OLD TIMBER RD
FARMINGTON HILLS MI  48331-1527

TRUDI ANN K DIAL
502 BERKELEY DR
WYCKOFF NJ  07481-1104

TRUDI BOYD
1123 WITTSHIRE LN
CINCINNATI OH  45255-5710

TRUDI LYN SHEVELL
97 LAPORTE
DOLLARD DES ORMEAUX QC  H9A 3H5
CANADA

TRUDIE M LORTIE
3267 STATE ROUTE 69
PARISH NY  13131-3206

TRUDIE PIERCE
5108 ABBY ROAD
N RICHLAND HILLS TX  76180-6916

TRUDY A CAPERS
46 MCCORMICK DR
PORT DEPOSIT MD  21904

TRUDY A FIELD
5320 VILLE CECILIA DR
HAZELWOOD MO  63042-1142

TRUDY DAVIS RANDOLPH
1409 BIRDIE DRIVE
BANNING CA  92220

TRUDY G BERGLER
CUST H
WALTER BERGLER UGMA CA
842 SEMINOLE WAY
REDWOOD CITY CA  94062-3423

TRUDY H HERN
TR
TRUDY HOPE KARP HERN REVOCABLE
TRUST U/A 7/8/99
12366 NW 50 PL
CORAL SPRINGS FL  33076-3440

TRUDY HERZ &
JOAN HERZ KAMENS JT TEN
469 CEDAR HOLLOW DRIVE
YARDLEY PA  19067

TRUDY HOLLAND MILLS
3421 FREELAND COURT
LEXINGTON KY  40502-3805

TRUDY I CRAFTS-PECK
1901 STEGER
KALAMAZOO MI  49048-1116

TRUDY J GUITH
5477 N BELSAY RD
FLINT MI  48506-1251

TRUDY J GUITH &
WILLIAM D GUITH JT TEN
5477 N BELSAY RD
FLINT MI  48506-1418

TRUDY L ECKERT
6354 WOLVERINE TRL
GAYLORD MI  49735

TRUDY L RIGSBEE
4470 A 500 E
GAS CITY IN  46933-1609

TRUDY L SCOTT
APT 201
330 GIBB ST
OSHAWA ON  L1J 1Z2
CANADA

TRUDY LANCASTER
10830 E FLAGG RD
ROCHELLE IL  61068-9204

TRUDY MARIE GLEES
22 CHARLES CT
BUFFALO GROVE IL  60089-4315

TRUDY N HOFFER
4001 HEUTTE DRIVE
NORFOLK VA  23518-4628

TRUDY R WEBER
4529 W CHERRY HILL DR
ORCHARD LAKE VLLGE MI
48323-1616

TRUDY S ORR &
THOMAS P ORR
TR TRUDY S ORR LIVING TRUST
UA 5/3/99
5668 MACINTOSH DR
BAY CITY MI  48706

TRUE J WAGONER
1223 W BLUBAUGH AVE
THORNTOWN IN  46071-9199

TRUE J WAGONER JR
1223 W BLUBAUGH AVE
THORNTOWN IN  46071-9199

TRUETT G LONG
8311 CRICKET LAKE DRIVE
CHARLOTTE NC  28277-9841

TRUETT H PATTERSON
4520 CHERRY LN
INDIANAPOLIS IN  46228-3038

TRUETT HARPOLE
1107 FERRIS
WAXAHACHIE TX  75165-2559

TRUETT L DAVIS &
BOBBYE J DAVIS
TR DAVIS LIV TRUST
4/9/1997
823 MELROSE DR
RICHARDSON TX  75080-4055

TRUEX V CARTER
7228 COLLETON PL
CHARLOTTE NC  28270-2851

TRULA MULLINS
2200 MUNSON HWY
HUDSON MI  49247-9765

TRULEY PATTERSON
2110 E 152ND TERRACE
OLATHE KS  66062-2923

TRUMAN B PARTRIDGE
CUST
NANCY S PARTRIDGE U/THE
MICHIGAN U-G-M-A
274 HOOKER AVE APT G2
POUGHKEEPSIE NY  12603-3032

TRUMAN B PHILLIPS
BOX 97
ELKHART IN  46515-0097

TRUMAN BECKWITH
8 FOGARTY RD
BARRINGTON NH  03825-3515

TRUMAN BURGESS
2856 WILLIAMSBURG NW
WARREN OH  44485-2251

TRUMAN COMBS
314 COUNTY ROAD 223
NIOTA TN  37826-2536

TRUMAN D HAWTHORNE
23 SUTTON VALLEY PLACE
ST PETERS MO  63376

TRUMAN D PARKS &
GLENNA L PARKS JT TEN
BOX 638
ELLINGTON MO  63638-0638

TRUMAN E ALDERMAN
230 MAIN STREET
UNIONVILLE CT  06085-1148

TRUMAN E HIATT
18304 N MAIN STREET
SMITHVILLE MO  64089-8756

TRUMAN E SCHREFFLER
288 WASHINGTON AVE
SUNBURY PA  17801-2431

TRUMAN G CRONKRIGHT
14229 N STATE RD
OTISVILLE MI  48463-9712

TRUMAN G MYERS &
ANNIE B MYERS JT TEN
105 DEEP STEP RD
COVINGTON GA  30014-7407

TRUMAN G PERSALL
10326 NICHOLS RD
MONTROSE MI  48457-9174

TRUMAN H GERKEN
957 KINTYRE WAY
SUNNYVALE CA  94087-4909

TRUMAN J HEDDING & MICHELLE H
STEPHENSON TR U/A
05/20/65 BY TRUMAN J HEDDING
CASA DE LAS CAMPANAS 652
46 DAVID DR
HOLLISTER CA  95023-6350

TRUMAN J LOESCH
ROUTE 3
BOX 404
AVA MO  65608-9541

TRUMAN J SMITH &
MARY ANN SMITH JT TEN
8279 CARPATHIAN DR
WHITE LAKE MI  48386-4503

TRUMAN K TURNER
10918 N HWY
EXCELSIOR SPRINGS MO  64024-8379

TRUMAN L HEMBREE
5930 WOODVILLE DR
DAYTON OH  45414-2919

TRUMAN L REESE &
JO ANN T REESE JT TEN
14530 W RAVENSWOOD DR
SUN CITY WEST AZ  85375-5630

TRUMAN L SCHRAGE
308 N BROADWAY ST
CLEVELAND IL  61241-8532

TRUMAN LANE
CUST
CARROL SUE LANE UGMA IN
6467 MAPLE MANOR
BROWNSBURG IN  46112

TRUMAN P SIMMS JR
738 HUMBERT SCHOOL HSE RD
WESTMINSTER MD  21158-1239

TRUMAN R WALLACE
781 IRONMAN RD
HARTSELLE AL  35640-6613

TRUMAN R YODER
114 WEST NORTH STREET
LAKE MI  48632-9237

TRUMAN S GAMBLIN
231 N MAPLE AVE
GAYLORD MI  49735-1617

TRUMAN WRIGHT
1298 BENTEEN WAY S E
ATLANTA GA  30315-3102

TRUMANE JENKINS &
GRACE H JENKINS JT TEN
7502 PONY HAVEN DR
LOUISVILLE KY  40214-5593

TRUSCOTT NORMAN SCHOTTIN
4619 CHESTNUT RIDGE RD APT G
BUFFALO NY  14228-3336

TRUST DEPARTMENT OF CITIZENS STATE
BANK & TRUST CO ADM EST
HAROLD E GRANT
ATTN LEWIS MCATEE
203 N DOUGLAS
ELLSWORTH KS  67439

TRUSTCO BANK NA
TR TRUST UNDER
ARTICLE IV U/W THYRA JOAN SMITH
FBO IDA JEAN WILKIE
650 FRANKLIN ST
STE 200
SCHENECTADY NY  12305

TRUSTEES BARRATTS CHAPEL
CEMETERY U/A DTD 08/17/1780
C/O SAMUEL SHUMAR
FREDERICA DE  19946

TRUSTEES FISK MEMORIAL
UNITED METHODIST CHURCH
106 WALNUT ST
NATICK MA  01760-2025

TRUSTEES OF BELLE
PRESBYTERIAN CHURCH OF BELLE
WEST VIRGINIA
ATTN COLLEN M KUHNTREASURE
2501 E DU PONT AVE
BELLE WV  25015-1310

TRUSTEES OF CAMP SANCTA
MARIA
TR DTD 4/14/53
ST PETER & PAUL CHURCH
7685 GRANDVILLE
DETROIT MI  48228-3321

TRUSTEES OF MIDDLE CREEK
EVANGELICAL UNITED BRETHREN
CHURCH WASHINGTON TOWNSHIP
PAULDING COUNTY OHIO
C/O DARWIN MCCLURE-21460 RD 48
GROVER HILL OH  45849

TRUSTEES OF MOUNT VERNON
CHURCH
BOX 18
VERNON HILL VA  24597-0018

TRUSTEES OF PITTSBORO
PRESBYTERIAN CHURCH
BOX 713
PITTSBORO NC  27312-0713

TRUSTEES OF ST PAULS
EVANGELICAL LUTHERAN CHURCH
SARVER PA
ATTN WALTER J ANDERSON
217 EDGEWOOD DR
SARVER PA  16055-9261

TRUSTEES OF THE ELMHURST
CEMETERY COMPANY SPECIAL
CARE FUND U/A DTD 4/29/68
C/O ELMHURST CEMETERY COMPANY
1212 E WASHINGTON ST
JOLIET IL  60433-1236

TRUSTEES OF THE HALLAGAN MFG
CO PROF SHAR
TR DTD 1/1/69
C/O HALLAGAN MFG CO
ATT C HALLAGAN
BOX 268
NEWARK NY  14513-0268

TRUSTEES OF THE PERMANENT
MEMORIAL RELIEF FUND OF
CORNUCOPIA LODGE 563 F & A
M
BOX 1455 LINDEN HILL STAT
FLUSHING NY  11354-7455

TRUSTEES OF THE ZENAS V D
ORTON MEMORIAL FUND U/A WITH
CORINNE PEARL ORTON DTD
1/14/1954
SALEM NY  12865

TRUSTEES ROMNEY UNITED
METHODIST CHURCH
49 N HIGH STREET
ROMNEY WV  26757-1618

TRUSTMARK NATIONAL BANK
FOR UNCLAIMED PROPERTY
STATE TREASURER OF MISSISSIPPI
550 HIGH ST SUITE 404
JACKSON MS  39201-1113

TRUSTEES OF READING LODGE OF
PERFECTION
310 S 7TH AVENUE
BOX 6013
READING PA  19611-1415

TRUSTEES OF THE CHARLIES
CHEVROLET INC EMPLOYEES RET
FUND DTD 1/1/72
9 GLENGARY ROAD
PALM BEACH GARDENS FL
33418-3707

TRUSTEES OF THE FIRST
CHRISTIAN CHURCH OF CAMERON
7 NORTH AVE
CAMERON WV  26033-1120

TRUSTEES OF THE LYNN STREET
CHURCH OF CHRIST
1714 LYNN ST
PARKERSBURG WV  26101-3409

TRUSTEES OF THE SICOLI &
MASSARO PENSION TRUST
BOX 825
NIAGARA FALLS NY  14302-0825

TRUSTEES OF TURNER FREE
LIBRARY OF RANDOLPH MASS
ATTN R D MARDEN TREASURER
15 FAIRMOUNT STREET
RANDOLPH MA  02368-4707

TRUSTEES ST ANDREWS
METHODIST CHURCH
1210-20TH ST
PARKERSBURG WV  26101-3420

TRUYEN LUU
160 STRATTON STREET SOUTH
PISCATAWAY NJ  08854-3680

TRUSTEES OF RIVERTON
METHODIST CHURCH
RIVERTON IL  62561

TRUSTEES OF THE CYRIL HENIUS
MEMORIAL FUND
C/O EUGENE A LIBERATI
1536 WESTMINSTER ST
PROVIDENCE RI  02909-1602

TRUSTEES OF THE FIRST
CONGREGATIONAL CHURCH OF
RANDOLPH
C/O R D MARDEN TREAS
15 FAIRMOUNT ST
RANDOLPH MA  02368-4707

TRUSTEES OF THE MARGARET
KESSLER MARSHALL FOUNDATION
FOR YOUTH AUBURN ILLINOIS
C/O JOE CLEVENGER
604 W ADAMS
AUBURN IL  62615

TRUSTEES OF THE TOWN OF BATH
C/O SELECTMEN TOWN OF BATH
BATH NH  03740

TRUSTEES OF WEST SPRING
CREEK CEMETERY ASSOCIATION
C/O PAULINE MULLIGAN
R D 2
CORRY PA  16407-9802

TRUSTEES ST JOHNS COMMANDERY
NO 01-K T
818 MARKET STREET
WILMINGTON DE  19801

TRYGVE O HONAAS
391 CO RD 319
JACKSON MO  63755-8084

TSANIO B DONTCHO
9929 ARLETA AVE
ARLETA CA  91331-4503

TSI SHANYAO &
303 N NICHOLSON AVE 210
MONTEREY PARK CA  91755

TSU UNO &
SUSIE UNO JT TEN
4302 S CHENEY SPOKANE RD
SPOKANE WA  99224-9677

TSUEY Y LOUIE
6791 DARTMOUTH STREET
FOREST HILLS NY  11375

TSUNEKO S HELLERSTEIN
1280 ELLIS ST APT 7
SAN FANCISCO CA  94109

TSUNG KAI LEE
CUST THEODORE
T LEE UGMA CA
1560 FORDHAM CT
MOUNTAINVIEW CA  94040-3029

TSUYOSHI MURA &
MIE MURA JT TEN
18009 CORDARY AVE
TORRANCE CA  90504-3816

TTTC
ATTN TYRONE TODD JUE
INVESTMENT CLUB
541 3RD AVE
SAN FRANCISCO CA  94118-3901

TUAN GUI K CHENG
1603 JOYCE LANE
MACOMB IL  61455-2642

TUAN Q TRAN
4447 N COLLEGE AVE
INDIANAPOLIS IN  46205-1933

TUCKER S COLEMAN &
REBECCA C COLEMAN JT TEN
PO BOX 217
GATE CITY VA  24251

TUESDAY SHORTY
5053 N WINTHROP 1016
CHICAGO IL  60640-3132

TULA ARGIRIS
116 RAVENWOOD WAY
SO SAN FRANCISCO CA  94080-5813

TULA K ELLIS
219 BURGESS RD
GENEVA IL  60134-1926

TULIO L VICINI
349 3RD ST
BOX 112
COLVER PA  15927

TULIP STREET CHRISTIAN
CHURCH
BOX 85
MITCHELL IN  47446-0085

TULL A GARNER
22 SALISBURY CT
LAKE ST LOUIS MO  63367-1958

TULLIO A ALESSI
TR DOROTHY L ALESSI LIVING TRUST
UA 12/3/96
697 FAIRFORD
GROSSE POINTE WOOD MI
48236-2413

TULLIO ABBADESSA &
THERESA ABBADESSA JT TEN
7904 12TH AVE
BROOKLYN NY  11228-2630

TULLIO ABRAM & MARY C ABRAM
TR
TULLIO ABRAM & MARY C ABRAM
REVOCABLE TRUST U/A 10/15/00
140 BEPLER STREET
DALY CITY CA  94014-1004

TULLIO DEFILIPPIS
CUST LISA
ANN DEFILIPPIS UGMA NY
C/O DREW
6334 WOODLAKE RD
JUPITER FL  33458

TULLIO O'REILLY
BOX 2717
CHRISTIANBURG VA  24068

TULLIO S PAOLOTLI &
MARGARET B PAOLOTLI JT TEN
1926 OWEGO TURNPIKE
HONESDALE PA  18431

TULSI H PATEL
53 PINE AVE
OSSINING NY  10562-3641

TUNDRA L NELOMS
PO BOX 441382
DETROIT MI  48244-1382

TUNIS M SMITH JR
1413 DALE DR
SAVANNAH GA  31406-5001

TURE G STEEN
TR UA STEEN LIVING TRUST
7/25/1991
716 N GREENWOOD DR
PALATINE IL  60067-3847

TURIST VENABLE
6025 MACEO LANE
FORT WORTH TX  76112-7951

TURMY LUW
3810 OAKHILL DRIVE
TITUSVILLE FL  32780-3523

TURNER THOMAS MILLS
800 BERWYN LANE
NEWARK OH  43055-1672

TURNER WILSON
604 MAGNOLIA RD
JOPPA MD  21085-4119

TURNEY E BOWSER
RD 6
1436 SR 314
MANSFIELD OH  44903

TURNOR DIXON HICKS
BOX 100069
FT WORTH TX  76185-0069

TUYET A LAM
212 SECOND AVENUE
PISCATAWAY NJ  08854-3520

TWANETTE JOAN HAISER
9035 TOUCHSTONE LN
CHARLOTTE NC  28227-2652

TWILA J CANIPE
6211A KENDRICK STREET
JUPITER FL  33458

TWILA J SHULTZ
4 FOREST RIDGE COURT
TIMONIUM MD  21093-2912

TWILA W HARRIS
2223 YOULL ST
NILES OH  44446-4253

TWILAH R HELTON
3607 MARINER
WATERFORD MI  48329-2272

TWILLA MARTIN
630 E CENTER
DUNCANVILLE TX  75116

TWIN RIVER TORNADOES
ATTN RINGGOLD COUNTY EXTENSION
101 NORTH POLK
MT AYR IA  50854-1734

TWIN VALLEY 4-H CLUB
ATTN RUTH E BIVER
N4829 COUNTY HWY O
SPOONER WI  54801-8607

TWIN-BEE ORCHARD
C/O PAUL A BLATTNER
12268 5 MILE RD NE
LOWELLRTE 1 MI  49331-9723

TWINING F CAMPBELL III
1861 LAS LUNAS STREET
PASADENA CA  91107

TWYLA D JOHNSON
7111 APTOS BEACH CT
SAN JOSE CA  95139-1502

TWYLAH E HAIL
1680-102 PIPER LANE
CENTERVILLE OH  45440-5063

TWYLAH R BRIMM
39459 VAN DYKE 505
STERLING HEIGHTS MI  48313-4661

TY C VOIGT &
GAIL E VOIGT JT TEN
40882 FIRESTEEL COURT
STERLING HEIGHTS MI  48313-4222

TY CLEVENGER
5550 W 600 N
FRANKTON IN  46044-9585

TY COLE GILLIGAN
731 WASHINGTON ST #2
WEWTON MA  02458-1260

TYBEE GILLEY
747 CROSS PLAINS ROAD
CARROLLTON GA  30116-9044

TYLA TERRELL BEACH
8 DOUG DRIVE
SHAWNEE OK  74084

TYLER BARNES
170 ROBINSON DRIVE
CARROLLTON GA  30117-5962

TYLER BRANN
13101 OLD CREEDMOOR RD
RALEIGH NC  27613-7421

TYLER E GAYLE
8027 BABIKOW ROAD
BALTIMORE MD  21237-3309

TYLER GOODRICH WHITE
6540 REXFORD DR
LINCOLN NE  68506

TYLER KEAHI ROBERSON
1757 GREEN CANYON RD
FALLBROOK CA  92028-4331

TYLER S HITCH
23 THE LANDMARK
NORTHFIELD IL  60093

TYLER W HEMBREE
1558 BEALE ST
LINWOOD PA  19061-4110

TYNA F SKINNER
112 LABANS LANE
LINCOLNTON NC  28092

TYNIE E CROWDER
2726 WINDING OAK TRAIL
GARLAND TX  75044

TYREE W WILLIAMS
6310 FLEMING RD
FLINT MI  48504-1612

TYRON W DEYGOO
BOX 643
NEW MONMOUTH NJ  07748-0643

TYLER ELIOT DEVINE
BOX 296
WINDHAM ME  04062-0296

TYLER JAHN &
ROBERT JAHN JT TEN
85 LAKE RD
DEMAREST NJ  07627-1723

TYLER R PARK
876 TUCKER DR
SAINT JOSEPH MI  49085

TYLER STANLEY MC CLANAHAN
7205 SISSONVILLE DR
SISSONVILLE WV  25320

TYMKO SZOROBURA
106 ARDMORE RD
SYRACUSE NY  13219-2512

TYNER BRENTZ STRUB
529 ESPLANADE AVE
NEW ORLEANS LA  70116-2016

TYRA K PAYANT
22 E ABERDEEN RD
OCEAN CITY NJ  08226-4702

TYREE WILBURN
1761 PLIMPTON AVE
BENTON HARBOR MI  49022-8139

TYRONE ASHLEY
19466 MANAFIELD
DETROIT MI  48235-2319

TYLER GILLMAN
30 STONE HEDGE HOLLOW
UNIONVILLE ON  L3R 3Y9
CANADA

TYLER JAMES OROURKE
11897 CITY HWY H
HILLSBORO WI  54634

TYLER RICHMOND
313 SILVER CREST DR
WALKERSVILLE MD  21793-8184

TYLER W GRAY
345 E ELM STREET
SHILLINGTON PA  19607-2611

TYNA D JENSEN
CUST SARAH
ELIZABETH JENSEN UTMA FL
1777 INDIAN VALLEY RD
NOVATO CA  94947-4223

TYNG LIU
3513 SHERWOOD
TROY MI  48083-5350

TYREE TERRELL
3613 N GRAHAM
INDIANAPOLIS IN  46218-1839

TYRON ROSS
6821 IOWA
DETROIT MI  48212-1456

TYRONE B ALEXANDER
36261 GRAND RIVER AVE APT 204
FARMINGTON HILLS MI  48335-3052

TYRONE D BULLOCK SR
4414 MARRIOTTSVILLE RD
OWINGS MILLS MD  21117-6127

TYRONE D GOSS
429 MACON STREET
BROOKLYN NY  11233-1011

TYRONE ERNEST VANSON
R R 5
BOWMANVILLE ON  L1C 3K6
CANADA

TYRONE HICKMAN
1825 S NORRELL RD
BOLTON MS  39041-3103

TYRONE HOWARD
10041 RICHARDSON COURT
ORLANDO FL  32825

TYRONE L BLAND
3317 SPRINGDALE AVE
DISTRICT HEIGHTS MD  20747-4325

TYRONE L CHEW
7883 SALLY IRENE COURT
LAS VEGAS NV  89113-1708

TYRONE M COLLINS
8000 S HOMAN
CHICAGO IL  60652-2550

TYRONE M COOK
38170 OVERBROOK LN
WESTLAND MI  48185-5690

TYRONE MAURICE DAVIS
4903 FLEET RD
TOLEDO OH  43615-3859

TYRONE MONTGOMERY
421 PARIS SE
GRAND RAPIDS MI  49503-5401

TYRONE N COX
1386 CERRO VISTA DR SE
ATLANTA GA  30316-3910

TYRONE PHILLIPS
19657 APPLETON ST
DETROIT MI  48219-1719

TYRONE R CARROLL
4026 PROCTOR
FLINT MI  48504-2265

TYRONE SAVAGE
62 FOUGERON ST
BUFFALO NY  14211-1302

TYRONE STEVENS
20555 LENNON DRIVE
FRANKFORT IL  60423

TYRONE T DALTON
499 VILLAGE SQUARE ROAD
CENTERVILLE OH  45458-4049

TYRONE T UNDERWOOD
3471 DENVER DR
YOUNGSTOWN OH  44505

TYRONE V CHARLEY
124 MORSE ST
NILES OH  44446-2510

TYRONE V HUGHES
19050 SW JESSICA WAY
ALOHA OR  97006-1984

TYRONE V ROMANO
128 CLIPPER DR
MIDDLETOWN DE  19709-9258

TYRRELL L GARTH
TR F/B/O MARY ELIZABETH THAMES
TRUST
UA 09/02/75
350 DOWLER SUITE 206
BEAUMONT TX  77706

TYRUS J PERREN
3974 NASSAU CT
YOUNGSTOWN OH  44511-1922

TYRUS K COBB SR
102 LINCOLN DRIVE
PENNSVILLE NJ  08070-2973

TYRUS N DWELLINGHAM
1155 SCHULTE ROAD
CREVE COEUR MO  63146-5362

TYRUS NADEAU
14846 BELMONT
ALLEN PARK MI  48101-1604

TZE HSIAO SHEN &
SHIN SHA SHEN JT TEN
2110 ARBOR CIRCLE
BREA CA  92821-4403

U BOYCE HELMS JR
3248 ROBIN HOOD ROAD
WINSTON-SALEM NC  27106-5402

U BOYCE HELMS JR &
EVANGELINE C HELMS JT TEN
3248 ROBIN HOOD RD
WINSTON SALEM NC  27106-5402

U GRANT BURCH 3RD
7274 WILDCAT RD
JEDDO MI  48032-2812

U L HENSLEY &
BETTY S HENSLEY JT TEN
313 S MAPLE AVE
COOKEVILLE TN  38501-3531

U L SANDIFORD
20128 WYOMING
DETROIT MI  48221-1028

U L YOUNG
728 WAGONWHEEL DR
DAYTON OH  45431-2715

U S CLEARING HOUSE CUST
LINDA R KAPLAN IRA
130 S ROCKINGHAM AVE
LOS ANGELES CA  90049-2514

UAITA ENE
1695 CLIFFS LNDG APT 102
YPSILANTI MI  48198-7312

UBS FINANCIAL SERVICES
TR JOSEPH E COLEMAN IRA
5321 LINGER PL
YOUNGSTOWN OH  44514

UBS PAINE WEBBER
TR EDOUARD A PICHE
2615 PARASOL DR
TROY MI  48083-2454

UBS PAINE WEBBER CUST
MARGIE N YOUNG IRA
3537 SAN MATEO RD
WATERFORD MI  48329-2454

UBS PAINEWEBBER INC FBO
LOUIE R LAVORATA
38B LANIER RD
JEKYLL ISLAND GA  31527

UDAJEANE GRECU
4133 COLTER DR
KOKOMO IN  46902-4493

UDEAN L HALGREN
43 BENCHMARK VLG
TOOELE UT  84074

UDO L SALK &
GERTRUDE M SALK JT TEN
1279 MAXFIELD RD
HARTLAND MI  48353-3627

UDO R WENZEL
45827 KEDING
UTICA MI  48317-6021

UDORES MALONE
287 SOUTH HARRISON ST
EAST ORANGE NJ  07018-1376

UEAL E BORNMANN
RR 2 BOX 270C
BENNINGTON OK  74723-9608

UGO C CESARO
5 GLENDON RD
TRENTON NJ  08610-1205

UGO R ABELLI
2 HILLSIDE RD
NATICK MA  01760-2110

UGO R TOGNELLA
5217 N SYDENHAM ST
PHILADELPHIA PA  19141-1617

UHAVEN SMITH
RR 3 BOX 268
GRUNDY VA  24614-9523

UI LUU
3321 E DESERT TRUMPET RD
PHOENIX AZ  85044-7018

UKLEY G FULLER
262 BENJAMIN BLVD
BEAR DE  19701-1690

ULDARICO G REINHOLD
INT TOMKINSON 3306
1642 SAN ISIDRO
BUENOS AIRES ZZZZZ
ARGENTINA

ULDINE M SCOTT
10100 HILLVIEW RD APT 633
PENSACOLA FL  32514-5461

ULELA BALLARD
1567 COLLINSDALE AVE
CINCINNATI OH  45230

ULER F MACK
10710 MARTIN ST
APT 93
DETROIT MI  48821

ULESSES C ORR
8628 S THROOP
CHICAGO IL  60620-4053

ULIEY R JONES JR
1913 MITCHELL
MIDWEST CITY OK  73110-2552

ULLAINEE H BATTIGAGLIA
2116 MORELAND AVE
DAYTON OH  45420

ULRICH H WILMS &
ROBYN H WILMS JT TEN
1705 AMBERWOOD POINTE
WOODSTOCK GA  30189-1551

ULRICH W HUEMMERICH
7155 MADONNA DR
LAS VEGAS NV  89156

ULYSES COTTRELL
415 N PORTER
DANVILLE IL  61832-4937

ULYSSES H NORRIS
2432 GALLAGHER
SPRINGHILL FL  34606-3249

ULYSSES KEITH
5024 4TH AVENUE
LOS ANGELES CA  90043-1932

ULES HOWARD
313 EDWARD AVE
LEHIGH ACRES FL  33972-5425

ULEVA C ROTHAAR &
MICHAEL R ROTHAAR JT TEN
130 WINDSOR PARK DR
APT C320
CAROL STREAM IL  60188-4118

ULILLA C THOM &
CARRIE L TALBOT JT TEN
319 HARRISON ST
LAPEER MI  43446

ULRIC NOEL DUVERNEY U/GDNSHP
OF CECIL A DUVERNEY
82 TREECREST CT
ROSEVILLE CA  95678-5975

ULRICH J WALDENMEYER JR &
MARY ANN WALDENMEYER JT TEN
2105 W 144TH ST
LEAWOOD KS  66224

ULRICK CRUDELE
CUST
DAWN B CRUDELE A MINOR
UNDER P L 55 CHAPTER 139 OF
THE LAWS OF NEW JERSEY
1100 MAPLE AVE
VINELAND NJ  08360-3361

ULYSES PRINCE
1310 N 62ND PL
KANSAS CITY KS  66102-1328

ULYSSES HALL
13628 MEYERS RD
DETROIT MI  48227-3991

ULYSSES L JOE
5056 LANNOO
GROSSE POINT MI  48236

ULESS WOOD
19980 MONICA
DETROIT MI  48221-1210

ULICE MANLEY
1631 SOUTH MAIN ST
LIMA OH  45804-1944

ULILLA C THOM &
JAN S GOHLKE JT TEN
319 HARRISON ST
LAPEER MI  48446

ULRICH E SEIFFERT
GRABEN 4
MAINZ D-55116 ZZZZZ
GERMANY

ULRICH REITZ
AM FELSENKELLER 33
D-65527 NIEDERNHAUSEN ZZZZZ
GERMANY

ULYSEE DANIELS
4530 SEYMOUR LN
ALBANY GA  31705-6004

ULYSSES FAIRLEY
59 SHADEVILLE RD
WIGGINS MS  39577-9028

ULYSSES JONES
PO BOX 665 BOX 665
MARION IN  46952-0665

ULYSSES L MAY
1810 SOUTHPOINTE CIR
CANTON OH  44714

ULYSSES MORMAN
1305 HEATHERLAND DRIVE S W
ATLANTA GA  30331-7405

ULYSSES S ADAIR
9539 BROOKVILLE RD
INDIANAPOLIS IN  46239-9123

ULYSSES VAWTERS
717 KING BEACH DR
HOWARD OH  43028-8061

ULYSSIS S QUEENER
278 S BURKHART
HOWELL MI  48843-9620

UMBERTO J MOSCHINI
462 RUMONOSKI DR
NORTHBIRDGE MA  01534-1336

UMBERTO SPAGNUOLO
1419 CHESTER RD
LANSING MI  48912-5033

UNA CROSS &
HARRIET ELIZABETH CRITCHFIELD JT
TEN
3593 LIMBERLOST TRL SW
STOCKBRIDGE GA  30281-5653

UNA F WIRTHLIN
132 WAXWING DRIVE
CINCINNATI OH  45236-1032

UNA I SCHULTHEISS
CUST DOUGLAS R SCHULTHEISS
UTMA FL
677 N TAMIAMI TRAIL LOT 4
NOKOMIS FL  34275-2112

ULYSSES MORMAN &
LILLIAN S MORMAN JT TEN
1305 HEATHERLAND DRIVE S W
ATLANTA GA  30331-7405

ULYSSES S CURRY
BOX 267
YORKVILLE IL  60560-0267

ULYSSES WALKER JR
2718 PULLEN MILL RD
CULLEOKA TN  38451-2360

UMAR S SHAHID
605 W PATERSON
FLINT MI  48503-5161

UMBERTO PECORARO
6 BARBIERI COURT
RARITAN NJ  08869-1008

UMESH A BADAMI
CUST AMI U BADAMI
UNIF GIFT MIN ACT MI
85 SAWMILL CREEK TRL
SAGINAW MI  48603

UNA D MEADE &
BRENDA MEADE FOSTER JT TEN
3497 W 97TH ST
CLEVELAND OH  44102

UNA I SCHULTHEISS
CUST BRENDA LYN VON LINSOWE
UTMA MI
26335 CHIPPENDALE
ROSEVILLE MI  48066-3575

UNA I SCHULTHEISS
CUST GERALD N SCHULTHEISS
UTMA IN
11386 W 1200 N
MONTICELLO IN  47960-8185

ULYSSES ROSEMAN
2428 W 74TH STREET
LOS ANGELES CA  90043-5320

ULYSSES S OKELLEY &
CLISTIE OKELLEY JT TEN
9606 RIDGE
OVERLAND MO  63114-3816

ULYSSES WOODARD
802 GLENWOOD AVE
BUFFALO NY  14211-1322

UMBART DILODOVICO &
RAMON J DILODOVICO JT TEN
14103 ROSSINI
DETROIT MI  48205-1859

UMBERTO REALE
106 ASTRONAUT DR
ROCHESTER NY  14609-1840

UNA CROSS &
AGATHA BURTON JT TEN
C/O GAY BURTON
BOX 1050
WHEELER TX  79096-1050

UNA EARLENE BURRIS EX U/W
PAUL S BURRIS
133 MARGATE DR
ALBANY GA  31707-8735

UNA I SCHULTHEISS
CUST DIANE R BUDD
UTMA MI
BOX 676
LESLIE MI  49251-0676

UNA I SCHULTHEISS
CUST JUDY A STONE
UTMA MI
3930 RUTH RD
DECKERVILLE MI  48427-9786

UNA I SCHULTHEISS
CUST KENNETH L SCHULTHEISS
UTMA MI
2068 GREENDALE DR
JENISON MI  49428-8135

UNA M REID &
JOAN R HODGSON JT TEN
351 E MITCHELL AVE
CHESHIRE CT  06410

UNG K YI
1954 BRIDGET AVE
SIMI VALLEY CA  93065-3612

UNION CEMETERY ASSN
455 COUNTY HWY 20
EDMESTON NY  13335-2501

UNION GROVE CEMETERY INC
3400 POPLAR NECK RD
PRESTON MD  21655-1309

UNITED AUTOMOBILE-AIRCRAFT
AGRICULTURAL IMPLEMENT WORKERS
OF AMERICA UAW-CIO INTERNATIONAL
UNION AN ASSOCIATION
8000 E JEFFERSON
DETROIT MI  48214-3963

UNITED CHURCH OF CHRIST
FIRST CONGREGATIONAL
BOX 455
SALAMANCA NY  14779-0455

UNITED FOR
PROSPERITY A PARTNERSHIP
C/O ANTOINETTE CASTLELOW
17659 ANNCHESTER RD
DETROIT MI  48219

UNITED METHODIST CHURCH OF
BAY PORT
BOX 218
BAY PORT MI  48720-0218

UNA T SCHULTHEISS,
CUST WILLIAM BEUTLER
UGMA CT
8545 BERGIN ROAD
HOWELL MI  48843

UNA MARLENE VARNES
14332 118TH AVE NE
KIRKLAND WA  98034-1161

UNIA F POWERS
8471 HEYDEN
DETROIT MI  48228-2946

UNION CEMETERY ASSN DEMING
FUND
455 COUNTY HWY 20
EDMESTON NY  13335-2501

UNION LODGE 05-AF & AM
TRUSTEES
BOX 371
MIDDLETOWN DE  19709-0371

UNITED BROTHERS LODGE 13
429 MAIN ST BOX 429
WARREN RI  02885-4308

UNITED CLOTH CUTTING MACHINE
CO INC
33 W 26 STREET
NEW YORK NY  10010-1003

UNITED METHODIST CHURCH
OF GALVESTON INC
BOX 639
GALVESTON IN  46932-0639

UNITED METHODIST CHURCH OF
YORK HAVEN
880 PLEASANT GROVE ROAD
YORK HAVEN PA  17370-9705

UNA M PERSONS &
GAIL W PERSONS JT TEN
232 ALFRED ST
MONTROSE MI  48457-9154

UNA MORA GOZELSKI
8 GREEN ACRE DR
NORTHPORT NY  11768-3420

UNION BANK OF SWITZERLAND
C/O UBS AG PRIVATE BANKING
FAVOR UBS AG ZURICH
10 EAST 50TH ST 32ND FLOOR
NEW YORK NY  10022-6831

UNION CEMETERY ASSOCIATION
OF LA MOILLE ILL A
CORPORATION
ATTN D K BECKER
BOX 23
VAN ORIN IL  61374-0023

UNION PUBLIC LIBARY
ATTN JO BATES
510 MAIN ST
UNION IA  50528-0037

UNITED CHURCH OF BARTON
2078 S BARTEN RD
BARTON VT  05822-9798

UNITED ENGINES INC
BOX 37270
SHREVEPORT LA  71133-7270

UNITED METHODIST CHURCH
OF SUN CITY
1210 DEL WEBB BLVD WEST
SUN CITY CENTER FL  33573-5224

UNITED METHODIST WOMEN FIRST
UNITED METHODIST CHURCH
PITTSFIELD MASS
55 FENN STREET
PITTSFIELD MA  01201-6231

UNITED METHODIST WOMEN OF
EMORY CHURCH
325 NO HIGHLAND AVENUE
PITTSBURGH PA  15206-2924

UNITED STEELWORKERS OF
AMERICA
5 GATEWAY CENTER
PITTSBURGH PA  15222-1214

UNITY CREDIT UNION
TR EDWARD J GOSTEK IRA ROLLOVER
UA 10/02/95
84 JOY HAVEN DR
SEBASTIAN FL  32958-6282

UNREE JOHNSON
G-6417 N HARVARD
MT MORRIS MI  48458

UPSHAW FLAUTT INVESTMENTS
C/O POLLY UPSHAW MNG PARTNER
305 E ADAMS
GREENWOOD MS  38930-3101

URBAN A PAHL
30046 WEICHMAN RD
HOLGATE OH  43527-9605

URBAN L LUTTIG &
SHIRLEY E LUTTIG JT TEN
626 NORTH MAPLE
FOWLER MI  48835-9101

UREY CATHERINE BURNS
8428 SHARPSBURG PIKE
FAIR PLAY MD  21733-1147

URIAH TAYLOR III
15798 MENDOTA
DETROIT MI  48238-1039

UNITED NEGRO COLLEGE FUND
8260 WILLOW OAKS CORPORATE DRIVE
FAIRFAX VA  22031-4513

UNITED WAY OF TRUMBELL
COUNTY
ATTN THOMAS KRYSIEK
3601 YOUNGSTOWN RD SE
WARREN OH  44484-2832

UNIVERSAL BUILDERS SUPPLY
COMPANY
1676 BEECHWOOD BOULEVARD
PITTSBURGH PA  15217-1434

UPENDRA YALLAPRAGADA
5709 MEADOWHAVEN DR
PLANO TX  75093

URABELLE M BURNS
232 ALBERT ST
SHREVEPORT LA  71105-3006

URBAN J RADEMAKER
PO BOX 625
TAYLORSVILLE KY  40071

URBANO F MARTINEZ JR
300 CURTIS
BAY CITY MI  48706-3990

URI B GRANNIS III
CUST MARJORY GIVEN GRANNIS UGMA MI
3170 N SHERIDAN APT 1030
CHICAGO IL  60657

URIEL K JONES
4003 11TH STREET
ECORSE MI  48229-1372

UNITED RUBBER WORKERS OF
AMERICA HOME ASSOCIATION
570 WHITE POND DR
AKRON OH  44320-1100

UNITED WAY OF TRUMBULL
COUNTY
ATTN THOMAS J KRYSIEK
3601 YOUNGSTOWN RD SE
WARREN OH  44484-2832

UNIVERSITY OF NORTH CAROLINA
STUDENT GOVERNMENT AT CHAPEL
HILL
ATTN STUDENT BODY TREASURER
CAROLINA UNION BOX 47
CHAPEL HILL NC  27599-0001

UPKAR CHOPRA
7168 WESTFIELD COURT
ALEXANDRIA VA  22306-7284

URANIO P DOS SANTOS
2 CLINTON AVE
KEARNY NJ  07032-1803

URBAN L LUTTIG
CUST TIMOTHY J LUTTIG UGMA MI
626 N MAPLE ST
FOWLER MI  48835-9101

URDIE L ROHL
326 NAST CHAPEL RD
MARTINSVILLE IN  46151-7016

URIAH PAYNE III
861 EAST BENJAMIN DRIVE
FRANKLIN TN  37067-5649

URIEL L BROOKS
1208 E 149 ST
COMPTON CA  90220-1305

URSALYN J SCHOONOVER
606 SALEM ST
ROCKTON IL  61072-2114

URSULA A SCHUTZLER
31531 GRANT
WAYNE MI  48184-2213

URSULA D BRACKIN &
NATALIA PEVETO-MURRAY
TR
JOHN W BRACKIN & URSULA D
BRACKIN TRUST UA 01/10/95
115 HILLSIDE ST
HEMPHILL TX  75948-9413

URSULA G DELISLE &
KATHLEEN U CHAPMAN JT TEN
4819 MARY SUE AVE
CLARKSTON MI  48346

URSULA H CARLSON
34 JAMES ST
GREEN ISLAND NY  12183-1409

URSULA JOAN HAGELTHORN
21145 DONALDSON
DEARBORN MI  48124-3033

URSULA M BLITZNER
TR URSULA M BLITZNER REV TR U/A
DTD 6/19/81
5516 W HUTCHINSON ST
CHICAGO IL  60641-1318

URSULA M POST &
STEVEN M POST JT TEN
4540 TIMBERVIEW DRIVE
PLANO TX  75093-3323

URSULA A DOUGENECK
42 SIGOURNEY ST
BRISTOL CT  06010-6882

URSULA B HUNGER
62 SPARWIESER STR
73066 UHINGEN
REPL OF ZZZZZ
GERMANY

URSULA D VAN ARNAM
385 VERNA HILL RD
FAIRFIELD CT  06430-2054

URSULA G HINCK
CUST KATHY E
HINCK UNDER THE NEW
HAMPSHIRE UNIFORM GIFTS TO
MINORS LAW
227 MULBERRY ST
ROCHESTER NY  14620-2511

URSULA H SHERWOOD
5 UPPER MULGRAVE RD
CHEAM SUTTON SURREY SM2 7AY
UNITED KINGDOM

URSULA K BETTIN
52 E CENTER RD
ESSEXVILLE MI  48732-9775

URSULA M FILKINS
11601 N MAIN ST
WHITMORE LAKE MI  48189-9117

URSULA MAXINE SCHUTZLER
31531 GRANT
WAYNE MI  48184-2213

URSULA A KUCHARSKI &
EUGENE S PTASZEK JT TEN
4743 N OPAL AVE
NORRIDGE IL  60706-4405

URSULA BEISSINGER
5715 BEACON STREET APT 104
PITTSBURGH PA  15217-2079

URSULA E MARX
CUST
OTTO WALTER MARX U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
11383-113TH DR
YOUNGTOWN AZ  85363-1553

URSULA GARDNER
23 SUNSET AVE
PENNSVILLE NJ  08070-1160

URSULA I LAMATSCH
5 B EXUM DRIVE
WEST COLUMBIA SC  29169

URSULA LEAVITT &
SUZANNE M HAUSER JT TEN
75 W GRIMSBY RD
KENMORE NY  14223-1949

URSULA M HEALY &
SUSAN M WEITZEL JT TEN
APT 501
1200 N MADISON
BAY CITY MI  48708-5981

URSULA N AUER
32 MARTIN LN
WESTBURY NY  11590-6323

URSULA OBOYLE BOYER
1121 CLAY AVENUE APT 1B
SCRANTON PA  18510-1158

URSULA P DIEBEL
2401 BON AIRE
VICTORIA TX  77901-4470

URSULA S BLIX
TR U/A
DTD 05/30/91 WILLARD J
BLIX TRUST
BOX 414
SKOKIE IL  60076-0414

URSULINE PROVINCIALATE
EASTERN PROVINCE OF THE
UNITED STATES INC
323 EAST 198TH STREET
BRONX NY  10458-3196

URSZULA BRONISZEWSKI
1834 2ND AVE APT 2F
NEW YORK NY  10128

URSZULA J JURZAK
37308 CAMELLIA LN
CLINTON TOWNSHIP MI  48036-2018

US BANK NA AGENT FBO
JAMES C HAZZARD &
CATHERINE J HAZZARD
TR UA 07/06/04 JAMES C & CATHERINE
J HAZZARD TRUST
PO BOX 1787
MILWAUKEE WI  53201

US CLEARING CORPCUST
FBO RODNEY O SMITH IRA ROLLOVER
142 WILLIAMSON AVE
HILLSIDE NJ  07205-1608

UTAH DOCKERY JR
1304 E BUNCH BLVD APT 31
MUNCIE IN  47303

UTLEY CARLTON NOWLIN
BOX 21
DIKE TX  75437-0021

UVA M WILBANKS &
RONALD W WILBANKS TEN COM
1515 RIDGE ROAD
LOT 302
YPSILANTI MI  48198-4265

UVALDO TANGUMA
33200 CONDOR DRIVE
UNION CITY CA  94587-3151

UVALDO ZAMORA
17452 ROSEVILLE BLVD
ROSEVILLE MI  48066

UVONNE C STRAKER
897 COUNTY R D 261
TOWN CREEK AL  35672

UVONNE C STRAKER &
WILLIAM E STRAKER JT TEN
897 COUNTY RD 261
TOWN CREEK AL  35672-4319

UWE G GRAPENGETER &
MARIAN M GRAPENGETER JT TEN
2733 RIVER VIEW DRIVE
BLOOMFIELD CO  80020

UWE H WOLFF-BECKERT
1472 STANLEY
BIRMINGHAM MI  48009-1952

V A LARMONIE
690 HUNTER AVENUE
PERTH AMBOY NJ  08861-1819

V A MOBILIO
721 FRANKLIN DRIVE
PERTH AMBOY NJ  08861-1815

V A TROUTMAN
CUST VICTOR
AARON TROUTMAN UGMA MI
9285 MAYFLOWER DR
PLYMOUTH MI  48170-3944

V BRUCE HIRSHAUER
124 DUNKIRK ROAD
BALTIMORE MD  21212-1750

V C ADAMSON JR E P ADAMSON
PR ADAMSON & E A MILLER
TRUSTEES U/W V C ADAMSON SR
100 E MAIN STREET
RICHMOND VA  23219-2112

V CASSEL ADAMSON JR
6510 THREE CHOPT RD
RICHMOND VA  23226-3119

V CHARLENE CAWOOD
4371 E 15TH ST
TUCSON AZ  85711-4217

V DEVESCOVI
477 FOX RIDGE DR
LEESBURG VA  20175-2512

V ESTELLE EDWARDS &
ELIZABETH A YARBOROUGH JT TEN
108 SAM HOUSTON DRIVE
HEMPHILL TX  75948

V FRANKLIN SEEHALE
7060 HERRIED RD
SILVERDALE WA  98383-9705

V GAYLE BECKMAN
1200 MAIN ST
BROOKVILLE IN  47012-1436

V I P COMPANY
PO BOX 5121

V J FOSCHINI
40 CALAM AVE
OSSINING NY  10562-3724

V K KORDEL
4825 N PKWY
KOKOMO IN  46901-3940

V KRIZMAN
175 NORTH WASHINGTON
NORTH TARRYTO NY  10591-2605

V MICHAEL VARTIAN
5025 STEADMAN STREET
DEARBORN MI  48126

V EDWIN BIXENSTINE
407 WILSON AVE
KENT OH  44240-2600

V F GAGLIOTI JR
757 ROUTE 82
HOPEWELL JCT NY  12533

V G CHRISTIAN
2514 BUNN
BLOOMINGTON IL  61704-7634

V GWENDOLINE FORRESTER
1536 GREEN CANYON LANE
FALLBROOK CA  92028-4397

V IRENE FELDMAN
TR U/A
DTD 01/18/94 THE V IRENE
FELDMAN REVOCABLE TRUST
BOX 205
DEERFIELD MI  49238-0205

V J MANNO
2740 BOTTOMRIDGE DRIVE
ORANGE PARK FL  32065-5827

V K PRASAD
14018 HARTLEY HALL PLACE
DARNESTOWN MD  20874-3324

V LAMONT DUNCAN JR
ROUTE 1 BOX 327
SOUTH CAIRO NY  12482

V MURRAY
181 S BURNETT ST APT 1
EAST ORANGE NJ  07018-2928

V ELOISE RHUDE
5370 BUNNELL HILL RD
LEBANON OH  45036-9054

V FELICIANO
6385 WILLOUGHBY CIRCLE
LAKE WORTH FL  33463

V GALE HERRERA
5175 SHAKER RD
FRANKLIN OH  45005-5131

V HOWARD BELCHER
7552 COTTONTOWN ROAD
FOREST VA  24551-3632

V J DE FILIPPIS
13500 BELL ROAD
CALEDONIA WI  53108-9754

V JUANITA PRESNELL
CUST JOHN YANCEY PRESNELL
UTMA NC
2500 CLOISTER DR
CHARLOTTE NC  28211-3916

V KEITH SEYMORE JR
1075 N JOSSMAN RD
ORTONVILLE MI  48462-9014

V LAWRENCE EVANS
1535 MAPLE LN
BELLINGHAM WA  98226-5241

V N DERASMO
2405 SOUTHERN BLVD 6K
BRONX NY  10458-6539

V O RASH
5 SHIELD DRIVE
BLOOMTON IL 61704-7040

V PATRICK CURRAN &
CHERYL CURRAN JT TEN
4417 FAIRFAX HILL DR
PLANO TX 75024-5437

V RUTHANN LINSCOTT &
RUTH O GREEN KIRKPATRICK JT TEN
BOX 160
WICKENBURG AZ 85358-0160

V THOMAS ANWYLL JR &
V THOMAS ANWYLL III JT TEN
326 WINDSWEPT RD
MINERAL VA 23117

V W VANCE
TR
VIRGINIA W VANCE REVOCABLE TRUST UA
7/10/1997
4540 BEE RIDGE RD APT 335
SARASOTA FL 34233-2537

VA J MOORE
12248 LONGVIEW
DETROIT MI 48213-1750

VACLAV KREHUL
4799 RT 97 PO BOX 42
BARRYVILLE NY 12719-0042

VADA C HABERMAS &
DONALD F HABERMAS JR JT TEN
29724 MANHATTAN
ST CLAIR SHORES MI 48082

VADA MC AULEY
3440 N HICKORY RIDGE RD
HIGHLAND MI 48357-2505

V OCHLAN
211 MIDWOOD WAY
COLONIA NJ 07067-3118

V RANDOLPH CHOWNING JR
9503 BONNIE DALE RD
RICHMOND VA 23229-3820

V S KLIMOWICZ
69 HILLIARD ROAD
OLD BRIDGE NJ 08857-1534

V THOMAS GRAY II
9018 GETTYSBURG LN
COLLEGE PARK MD 20740-4018

V WILLIAM BENNETT
BOX 22312
CHATTANOOGA TN 37422-2312

VACHEL FRANKLIN TAYLOR
1138 GREENSTONE LN
FLINT MI 48532-3542

VACLOVAS MELINAUSKAS
478 CATLIN RD
RICHMOND HTS OH 44143-2530

VADA FAIR
6384 SHEPARD DR
WESTLAND MI 48185-7764

VADA R DODGE
6117 DAFT ST
LANSING MI 48911-5504

V PATRICIA JUDD
3485 NORTH WEST 30TH STREET
APT 423B
LAUDERDALE LAKES FL 33311-1878

V RUSSELL HAYDEN
5525 NOBLE ST
SHAWNEE KS 66218-9247

V SUE MILLER &
ROBERT T MILLER JT TEN
9815 SW STATE RD 45
ARCHER FL 32618

V W BRINKERHOFF III
9477 TURNBERRY DR
POTOMAC MD 20854

V WILLIAMS A WITTENAUER &
MARY JO WITTENAUER JT TEN
2474 17TH ST
CUYAHOGA FALLS OH 44223-2054

VACLAV J MARTINEK
255 SUNRISE AVE
HINSDALE IL 60527

VACYS Z MITKUS &
JANINA MITKUS JT TEN
5989 DRIFTWOOD CT
WEST BLOOMFIELD MI 48322-1075

VADA H MASAK
2230 GOLDEN HORSESHOE CIR N
LAKELAND FL 33810-2755

VADEN SHARP &
VICTORIA G SHARP JT TEN
1616 DUNCAN AVE
CHATTANOOGA TN 37404-3011

VAHAKEN N AGLAMISHIAN
31034 APPLEWOOD
FARMINGTON HILLS MI  48331-1210

VAIDYANATHAN SANKAR
1257 WEATHERVANE LN 3D
AKRON OH  44313-5169

VAL A PRINCE
CUST VAL
SHANNON PRINCE UNDER THE
FLORIDA GIFTS TO MINORS ACT
1485 OSPREY AVE
NAPLES FL  34102-3448

VAL GAGNON
1011 FRONT RD NORTHSIDE
AMHERSTBURG ON  N9V 2V8
CANADA

VAL ISAAK
3412 WOODBINE DR
MODESTO CA  95355-4837

VAL JEAN ARMOR
28
2850 EDGECLIFF RD
LOWER BURRELL PA  15068-2562

VAL TELBERG
PO BOX 920
SAG HARBOR NY  11963-0027

VALARIE J MATUSZ
TR U/A DTD 05/01/0
VALARIE J MATUSZ
REVOCABLE LIVING TRUST
16741 29 MILE ROAD
RAY MI  48096-2302

VALARIE L WROE
30 AMSTERDAM AVE
WARWICK RI  02889-3701

VAIDEVUTIS DRAUGELIS
4004 SAINT PAUL BLVD
ROCHESTER NY  14617-2338

VAIL D HIBBERD
1925 SPRUCE ST
PHILADELPHIA PA  19103-5717

VAL D GRIMES
2260 OLD FARMINGTON RD
LEWISBURG TN  37091

VAL GERSTENSCHLAGER
CUST HEIDI GERSTENSCHLAGER
UGMA TX
105 HIGH VIEW DR
WEATHERFORD TX  76086-2703

VAL J COSTANTINO
5713 CAMBRIDGE CIR
SANDUSKY OH  44870-9790

VAL M JOHNSON
C/O VAL M BEARD
114 HURON ST
LANSING MI  48915-1748

VAL WINGER &
MARLENE WINGER JT TEN
BOX 1121 HWY 15
GRUVER TX  79040-1121

VALARIE L HANNON
ATTN VALARIE L DABROWSKI
5065 LONE PINE LN
BLOOMFIELD HILLS MI  48302-2526

VALASKA B MATTHEWS
4753 N 19TH ST
MILWAUKEE WI  53209-6434

VAIDYANATH MAHADEVAN &
LAKSHMI MAHADEVAN JT TEN
205 QUARTZ CT
WARRINGTON PA  18976-1895

VAINO ROY NIEMI
82 BON JON VIEW WAY
SEQUIM WA  98382-8000

VAL E VASHER &
PATRICIA VASHER JT TEN
2208 MILL STREET
LINCOLN PARK MI  48146

VAL GERSTENSCHLAGER &
MERRY LYNN GERSTENSCHLAGER JT TEN
105 HIGHVIEW DRIVE
WEATHERFORD TX  76086-2703

VAL J FEJTEK &
STELA FEJTEK JT TEN
1841 DEERMONT RD
GLENDALE CA  91207-1027

VAL M STEPHENS
R ROUTE 3
BOX 187-A
KOKOMO IN  46901-9365

VALARIE COULTER
1920 NO CHEVROLET AVE
FLINT MI  48504-7205

VALARIE L LAWRENCE
ATTN VALARIE L DABROWSKI
5065 LONE PINE LN
BLOOMFIELD HILLS MI  48302-2526

VALCON LP
C/O E JAMES TRIMARCHI
325 COLLEGE LODGE ROAD
INDIANA PA  15701-4009

VALDA PUTENIS
87 MONMOUTH ROAD
OAKHURST NJ  07755

VALDRICE J VANBENNEKOM
3961 MALLARD DRIVE
GREENVILLE MI  48838-9269

VALENCIA J CARAWAY
3669 W 105TH ST
INGLEWOOD CA  90303-1925

VALENTINA S IORIO &
DIANA T DEMARCO JT TEN
C/O CLARE FOX
3838 EAST AVENUE
ROCHESTER NY  14618-3729

VALENTINA SGRO
3718 NORMANDY ROAD
SHAKER HEIGHTS OH  44120-5247

VALENTINE E SIECZKA
CUST JAMES EUGENE SIECZKA UGMA MI
26826 KENNEDY
DEARBORN HEIGHTS MI  48127-1648

VALENTINE J VOGEL &
MARIANNE V YEOMAN &
DOUGLAS J VOGEL JT TEN
5913 CHICAGO AVE
BERKELEY IL  60163-1012

VALENTINE LUNGWITZ JR
N2171 COUNTY E
REDGRANITE WI  54970-8611

VALENTINE M FERACK
34405 FAIRCHILD ST
WESTLAND MI  48186-4346

VALDIS VJUMS
18 DURHAM STREET
NASHUA NH  03063-2535

VALEE R CORAME &
JOHN J CORAME JT TEN
5104 PEMBROKE AVE
BALTIMORE MD  21206-5044

VALENTINA BELANGER
12440 SE INDIAN RIVER DR S
HOBE SOUND FL  33455

VALENTINA S IORIO &
JOHN M IORIO JT TEN
C/O CLARE FOX
3838 EAST AVENUE
ROCHESTER NY  14618-3729

VALENTINE D WILSON
2450-D E 5TH AVE
DENVER CO  80206-4245

VALENTINE F BOSH
1015 O'CONNOR AVE
LA SALLE IL  61301-1216

VALENTINE JELLICK
29002 BARJODE ROAD
WILLOWICK OH  44095-4758

VALENTINE M BONCAL JR
97 CHRISTINE
AMHERST NY  14228-1312

VALENTINE MASON &
MARY LORD
TR PER AGRMNT 08/08/80 JOHN P
PAPAS
BOX 573
OSTERVILLE MA  02655-0573

VALDO W SHANKEL &
NANCY A SHANKEL JT TEN
11782 N RANSOM RD
WHEELER MI  48662-9712

VALENCIA ASHELY
242 FORD
HIGHLAND PARK MI  48203-3043

VALENTINA S IORIO &
CLARA M FOX JT TEN
3838 EAST AVE
ROCHESTER NY  14618-3729

VALENTINA S IORIO &
ROGER J IORIO JT TEN
C/O CLARE FOX
3838 EAST AVENUE
ROCHESTER NY  14618-3729

VALENTINE DALOISIO &
DOROTHY DALOISIO JT TEN
830 SANDERS AVE
SCOTIA NY  12302-1134

VALENTINE J SWITALA
2910 GARFIELD
BAY CITY MI  48708-8430

VALENTINE K LARSON
3147 KAHIWA PL
HONOLULU HI  96822-1544

VALENTINE M BONCAL JR
97 CHRISTINE DR
AMHERST NY  14228-1312

VALENTINE P RINALDI &
BARBARA A RINALDI JT TEN
28 SAWMILL RIDGE RD
SANDOWN NH  03873

VALENTINE R MILANOVICH
BOX 461
CROSSNORE NC  28616-0461

VALENTINE S FARREN
47 DELRAY
CLAYTON OH  45315-9761

VALENTINE V KOSCHIER
3673 S 800 W
TIPTON IN  46072-9170

VALENTINE WILCOX HARNESS
3024 OLD BULLARD RD
TYLER TX  75701-7808

VALERIA A SKINNER
89 CROWN POINT MEADOWS
DAYTON OH  45458-4957

VALERIA ALU
20136 GREAT OAKS CIR S
CLINTON TWP MI  48036-4403

VALERIA DALE BELL
27141 MOODY RD
LOS ALTOS CA  94022-6305

VALERIA E NORRIS
3425 YATARUBA DRIVE
BALTIMORE MD  21207-4536

VALERIA ELIZABETH
BARBER
27491 DEF AYERSVILLE RD RT 7
DEFIANCE OH  43512

VALERIA H HARRIS
631 WEST RIVER ST
ELYRIA OH  44035-4913

VALERIA H MADAJ &
DAVID R MADAJ JT TEN
1016 S LINCOLN
BAY CITY MI  48708-7417

VALERIA LAMBERT
5674 ASHLAND AVENUE
SAN DIEGO CA  92120-4830

VALERIA M FRANCIS
3200 N LAKESIDE DR
SANFORD MI  48657-9446

VALERIA M SKARBEK
CUST JENNIFER M SKARBEK UGMA MD
8437 BAY RD
RIVIERA BEACH MD  21122-2925

VALERIA M WALLACE
5115 N BELSAY RD
FLINT MI  48506-1671

VALERIA MELLER
1706 VERNON
TRENTON MI  48183

VALERIA S HARDEN
4472 PARKTON DRIVE
WARRENSVILLE HEIGH OH
44128-3532

VALERIA STRUGALA &
EDWARD STRUGALA JT TEN
384 WASHINGTON ROAD
SAYREVILLE NJ  08872-1941

VALERIAN J KORKUS
377 RIVER DR
BAY CITY MI  48706-1445

VALERIAN R KOSTRZEWA
PO BOX 1452
SAGINAW MI  48605

VALERIAN WIECLAW JR
2843 JODY LANE
SHREVEPORT LA  71118-2517

VALERIE A COHEN
17193-STRAWBERRY DR
ENCINO CA  91436

VALERIE A DEEGAN
17727 PEACOCK LANE
TINLEY PARK IL  60477-5211

VALERIE A DUTTON &
DAVID H DUTTON JT TEN
1090 WOODVIEW DR
FLINT MI  48507-4720

VALERIE A FERRARA &
DOROTHY M FERRARA JT TEN
ATTN VALERIE A GLASGOW
1250 WILDWOOD HEIGHTS TRAIL
BOYNE CITY MI  49712

VALERIE A HAUBER
2608 WADE AVE
RALEIGH NC  27607-4116

VALERIE A HUBBARD
539 NORTH ELM
WEBSTER GROVE MO  63119-1760

VALERIE A JAMES & CHARLES K PETERS
U/A DTD 04/08/04
PETERS FAMILY TRUST
6642 VERNMOOR
TROY MI 48098

VALERIE A RICKMAN
393 GOING
PONTIAC MI 48342-3428

VALERIE ANN DAVENPORT
474 WAKEFIELD AVE
FOND DU LAC WI 54935

VALERIE ANN HOLMSTROM
11680 S W WILKENS LANE
BEAVERTON OR 97008-7908

VALERIE ANN RIVERA
24814 CYPRESS STREET
LOMITA CA 90717

VALERIE BENSON
614-5TH ST
OWOSSO MI 48867-2119

VALERIE CHENTORYCKI &
RICHARD CHENTORYCKI JT TEN
8121 ROSEBURY AVE
WOODRIDGE IL 60517

VALERIE D BOUGHTON
5175 ESTELLA LANE
UTICA MI 48316-4113

VALERIE D ELLS
ATTN VALERIE D ELLS-WRIGHT
6047 PINCH HWY
POTTERVILLE MI 48876-9709

VALERIE A PLATZ
PO BOX 508
ARLINGTON VA 22216-0508

VALERIE A SULLIVAN
46 SHERWOOD DR
RAMSEY NJ 07446

VALERIE ANN FERRARA &
RUDOLPH A FERRARA JT TEN
ATTN VALERIE ANN GLASGOW
1250 WILDWOOD HEIGHTS TRAIL
BOYE CITY MI 49712

VALERIE ANN MESSINA
30 SURREY DR
NORTH HAVEN CT 06473-1529

VALERIE ANNE URIAN
C/O VALERIE ANNE URIAN WEST
3404 S ROCKFIELD DRIVE
WILMINGTON DE 19810-3229

VALERIE C SHROPSHIRE
263 LEMON ST
BUFFALO NY 14204-1037

VALERIE COFFIN
850 50TH AVE
LACHINE PROVINCE QC H8T 2V1
CANADA

VALERIE D BOUGHTON &
JERRY R BOUGHTON JT TEN
5175 ESTELLA LANE
UTICA MI 48316-4113

VALERIE D METERKO
467 KENWOOD DR
LEWISTON NY 14092-1028

VALERIE A RELYEA
RURAL ROUTE 1
118 NORTH ST
ARCADE NY 14009-9196

VALERIE A VALLIANT
ATTN VALERIE A LILLARD
4203 S CHIPPENDALE DR
BELOIT WI 53511-8801

VALERIE ANN FUGENT
1253 MAPLEWOOD DRIVE
PITTSBURGH PA 15243-1807

VALERIE ANN PERRY
2421 RATTALEE LAKE RD
HOLLY MI 48442

VALERIE B HARRIS
1340 CARBONE DRIVE
COLUMBUS OH 43224-2068

VALERIE C SHROPSHIRE
263 LEMON ST
BUFFALO NY 14204-1037

VALERIE CWIEKOWSKI
4 BALSAM CT
AVON CT 06001-4504

VALERIE D DUNN
6739 HETHERBRAE LN
LAS VEGAS NV 89156-7117

VALERIE DATTELBAUM
CUST KYLE DATTELBAUM
UTMA NY
107 BELMILL RD
BELLMORE NY 11710-4507

VALERIE DAWN LENNING
6132 VALDEZ DR
REX GA 30273-1010

VALERIE E CROSS
4054 GLENDALE
DETROIT MI 48238-3210

VALERIE E PAGE
51 TROTWOOD BLVD
TROTWOOD OH 45426-3351

VALERIE F JOHNSON
3649 E 135TH STREET
CLEVELAND OH 44120

VALERIE GERSHEN KAY
TR VALERIE GERSHEN KAY TRUST
UA 12/30/91
3840 BEAUMONT AVE
OAKLAND CA 94602-1130

VALERIE GUIDOTTI
325 SAN VINCENTE AVENUE
SALINAS CA 93901

VALERIE H MEISTER
HARD HILL RD
BETHLEHEM CT 06751

VALERIE J CASTILLO
3756 SEASONS DR
ANTIOCH TN 37013-4980

VALERIE J GRASTY
14273 ARDMORE
DETROIT MI 48227-3110

VALERIE DROHAN
3232 ANDERSON CRESCENT
MISSISSAUGA ON L5N 2Y5
CANADA

VALERIE E MC CUTCHEN
17892 N BRIDLE LN
SURPRISE AZ 85374-6202

VALERIE E SCOTT
8344 WARD PARKWAY PLAZA
KANSAS CITY MO 64114-2138

VALERIE G CARSON
4305 WOODMEADOW CT
ARLINGTON TX 76016

VALERIE GIAMPAPA
7 DEER HILL CRT
BOONTON NJ 07005-1861

VALERIE GUVO
8854 WEST 89TH STREET
HICKORY HILLS IL 60457-1203

VALERIE H ZIMDARS
7810 GERALAYNE DR
WAUWATOSA WI 53213-3414

VALERIE J CUNNINGHAM
C/O VALERIE MCCOURT
515 POWERS AVE
GIRARD OH 44420-2243

VALERIE J HARRIS
20516 GRANDVILLE
DETROIT MI 48219-1450

VALERIE E BROWNE
724 NOYES E-1
EVANSTON IL 60201-2847

VALERIE E MONICO
315 MORELAND ST
STATEN ISLAND NY 10306-5025

VALERIE F ARMSTRONG
CUST BENJAMIN F ARMSTRONG UNDER
THE NEW HAMPSHIRE UNIFORM
GIFTS TO MINORS LAW
3299 ABEL AVE
PACE FL 32571

VALERIE G TINSLEY
10400 LEBANON PIKE
DAYTON OH 45458-4437

VALERIE GRUENER & KATHY CORNETT
TR
CHESTER CORNETT
U/A DTD 08/05/96
8220 E CR 50 SOUTH
FILLMORE IN 46128

VALERIE H FATCHETT
400 ANCHOR LANE
MICHIGAN CENTER MI 49254

VALERIE J BLUMER
604 E MAIN ST
ALBANY WI 53502-9793

VALERIE J DESTEFANO
CUST JOEL V DESTEFANO UGMA MA
5 ROUNDY ROAD
LYNNFIELD MA 01940-2123

VALERIE J OBOYLE
421 FULTON ST
MIDDLESEX NJ 08846-1481

VALERIE J OKEEFE
CUST MAUREEN KATHERINE OKEEFE
UGMA OH
2289 MORNIGN STREET
ROCK CREEK OH  44084-9654

VALERIE J TRISSELL
3588 MILLIKIN ROAD
HAMILTON OH  45011-2256

VALERIE JEAN LAWLOR
6921 WESTLAKE
DALLAS TX  75214-3543

VALERIE K GARDNER BURKES
2512 S 91St East PL
Tulsa OK  74129

VALERIE L BULLEN
3829 GUEST RD
JACKSON MI  49203-5329

VALERIE L FOILES
BOX 1965
GILBERT AZ  85299-1965

VALERIE L GUSTAFSON
CUST DILLON JEFFREY GUSTAFSON UNDER
MD U
5104 ROCK BEAUTY CT
WALDORF MD  20603

VALERIE L JACKSON
6218 SOMMERSET
LANSING MI  48911-5677

VALERIE L ROSENSTEEL
10487 NINA ST
SEMINOLE FL  33778-3511

VALERIE J REED
2157 OLYMPIC ST
SPRINGFIELD OH  45503

VALERIE J WATTS
20837 RED OAK DR
LAKE ANN MI  49650-9632

VALERIE JEANNE GORMICK
29211 VIA SAN SEBASTIAN
LAGUNA NIGUEL CA  92677-1575

VALERIE K JOSEPH
1002 WEST WEBB ROAD
MINERAL RIDGE OH  44440-9326

VALERIE L CORBA
10091 N LINDEN ROAD
CLIO MI  48420-8502

VALERIE L FULTON
6594 SKYFARM DR
SAN JOSE CA  95120-4544

VALERIE L GUSTAFSON
CUST JORDAN ANTHONY GUSTAFSON
UNDER
MD U
5104 RODE BEAUTY CT
WALDORF MD  20603

VALERIE L MILLAR
BOX 162
JASPER GA  30143-0162

VALERIE L ZIMMER
170 N WILLOW SPRING RD
ORANGE CA  92869-4534

VALERIE J SWANSON
ATTN VALERIE J SWANSON COEN
9 S 181 STEARMAN DRIVE
NAPERVILLE IL  60564-9442

VALERIE JACKSON
3650 STORMONT RD
TROTWOOD OH  45426-2358

VALERIE K BARTMAN
CUST
JANELLE K BARTMAN UTMA IL
823 TERRACE DR
GLENWOOD IL  60425-1319

VALERIE KROPEWNICKI
1632 IRA N W
GRAND RAPIDS MI  49504-2719

VALERIE L DONOVAN
5811 KIRKWOOD HWY
WILMINGTON DE  19808

VALERIE L GROCE
11894 STATE HIGHWAY A
RICHWOODS MO  63071-2559

VALERIE L HERSHBERGER
1118 RIVER FOREST DRIVE
MAINEVILLE OH  45039

VALERIE L OLSEN
601 SHERWOOD PLACE
MANTUA NJ  08051-1225

VALERIE LADIS
CUST THOMAS
PETER LADIS UGMA NY
34 HILLSIDE AVE
YONKERS NY  10703-1902

VALERIE LEE ANN OFLYNN
7301 SOMERVALE COURT SW
CALGARY AB  T2Y 4M2
CANADA

VALERIE LOIS HILL
237 BAY HILL RD
NORTHFIELD NH  03276-4629

VALERIE M FISHER
1145 STUDE BAKER
YPSILANTI MI  48198-6265

VALERIE MARIE SLOCUM
BOX 426
ALLENHURST GA  31301-0426

VALERIE O PAULY
5032 BRUCE PL
EDINA MN  55424-1318

VALERIE R CROSKEY
449 DULTON DR
TOLEDO OH  43615-5108

VALERIE R MORTON
1034 E BUNDY
FLINT MI  48505-2206

VALERIE S HEATH
47790 SONNETT ST
MACOMB MI  48042-5147

VALERIE S SCHLESINGER
CUST ELIZABETH L SPERLING A
MINOR UNDER LA GIFTS TO
MINORS ACT
6126 ST CHARLES AVENUE
NEW ORLEANS LA  70118-6164

VALERIE LEWIS
5598 WELLESLEY PARK DR
BOCA RATON FL  33433-6777

VALERIE LYNN TERRY
45 ORIOLE RD
PONTIAC MI  48341-1563

VALERIE M HODGENS
5346 LEONE DRIVE
INDIANAPOLIS IN  46226-1746

VALERIE MOEHLE UMHOLTZ
CUST NICHOLAS MOEHLE UMHOLTZ
UTMA IL
910 WASHINGTON
PEKIN IL  61554-4831

VALERIE P HILL
5 COTTAGE AVE
MONTVALE NJ  07645-2506

VALERIE R GREEN
6380 GARDEN DR
MT MORRIS MI  48458-2338

VALERIE R WOOD
CUST
RICHARD A WOOD UGMA NM
1988 HEMPSTEAD 7
HOPE AR  71801

VALERIE S MEINKEN
29200 S JONES LOOP RD
NUMBER 316
PUNTA GORDA FL  33950

VALERIE S SCHLESINGER VUST
FOR DANA SPERLING A MINOR
UNDER LA GIFTS TO MINORS ACT
6126 ST CHARLES AVENUE
NEW ORLEANS LA  70118-6164

VALERIE LINDA DALLAS
2691 BUCKNER
LAKE ORION MI  48362-2009

VALERIE LYNN WALSH
15232 SPINNING AVE
GARDENA CA  90249

VALERIE M TUCKER
20434 FOSTER DR
CLINTON TWP MI  48036-2230

VALERIE N SMAGA
2427 BURGER AVE
HAMTRAMCK MI  48212-2992

VALERIE R CRONIN
637 OLIVER ST
N TONAWANDA NY  14120-4041

VALERIE R MEFFORD &
LEE ROY MEFFORD JT TEN
1609 FENTON RD
FLINT MI  48507-1618

VALERIE ROFFE &
KENNETH I ROFFE JT TEN
230 WILTON ROAD
WESTPORT CT  06880-2338

VALERIE S REED
4356 PEET ST
MIDDLEPORT NY  14105

VALERIE STEIN-RETIZ
2695 MICKELSON WAY
ASHLAND OR  97520

VALERIE T PRIVITERA &
LOUIS A PRIVITERA JT TEN
3215 LAFAYETTE AVENUE
BRONX NY  10465-1613

VALERIE TRUST
18 N LEWIS
WAUKEGAN IL  60085-4627

VALERIE W DAUDT
2116 CORDES
OSPREY FL  34229

VALERIO DEGLINNOCENTI
VIA BIZENZIO HG FIRENZE 50127
FLORENCE ZZZZZ
ITALY

VALERIO S NARDINI
3885 VILLA BORGHESE DR
WINDSOR ON  N9G 2K5
CANADA

VALETA B GUTHREY &
JOHN G GUTHREY JR JT TEN
809 SO FIFTH ST
MAQUOKETA IA  52060-3408

VALGENE O DONAHEY
616 PEARSON DRIVE
W ORANGE TX  77630-4329

VALIERIE E NEUMANN
2821 STRATTON CT
DAYTON OH  45458-9264

VALLA M SLODOWSKE &
WARREN J SLODOWSKE JT TEN
201 BRIAR HILL LANE
SAGINAW MI  48609-5003

VALERIE TRAVIS
1127 MARKLEY STREET
NORRISTOWN PA  19401-3230

VALERIE VAN LEER GREENBERG
CUST BRETT DANIEL VAN LEER
GREENBERG UGMA NY
264 BEACH 133RD ST
BELLE HARBOR NY  11694-1436

VALERIE WARD HOBERMAN &
TONI JO KIMBLE TEN COM
2778 S OCEAN BLVD APT 405N
PALM BEACH FL  33480-6225

VALERIO L GUZMAN
6612 BERYL DR
ARLINGTON TX  76002-5466

VALERY ANN SCHUFFLER
901 N PRINCETON AVE
ARLINGTON HEIGHTS IL  60004-5205

VALGEAN M SMELTZER
3227 CAUGHEY ROAD
ERIE PA  16506-2739

VALIANT R CROUX
BOX 555
BELTON MO  64012-0555

VALJI L VEKARIA &
LALBAI VEKARIA JT TEN
5166 SQUIRE HILL DR
FLINT MI  48532-2363

VALLETTA N D MCGUIRE
1135 PLEASANTVIEW
FLUSHING MI  48433-1484

VALERIE TROYANSKY
10 W 66TH STREET
APT 8J
NEW YORK NY  10023-6207

VALERIE VAN LEER GREENBERG
CUST EVAN DANA GREENBERG
UGMA NY
264 BEACH 133RD ST
BELLE HARBOR NY  11694-1436

VALERIE YOUNG
8 EAST MINGLEWOOD DRIVE
MIDDLETOWN DE  19709

VALERIO S NARDINI
3885 VILLA BORGHESE DR
WINDSOR ON  N9G 2K5
CANADA

VALERY J QUICK
1617 SUBURBAN AVE
ST PAUL MN  55106-6614

VALGENE A ROBERTSON
2020 WATERS EDGE DR
ELKVIEW WV  25071

VALICIA POWELL
27475 ANNAPOLIS RD
WESTLAND MI  48186-5102

VALLA M SLODOWSKE &
DONNA L WENZEL JT TEN
201 BRIAR HILL LANE
SAGINAW MI  48609-5003

VALLETTA N D PRUCHNICKI
1135 PLEASANTVIEW DRIVE
FLUSHING MI  48433-1484

VALLETTA N D PRUCHNICKI &
JOHN B PRUCHNICKI JT TEN
1135 PLEASANTVIEW DR
FLUSHING MI  48433-1484

VALLEY STREAM VOLUNTEER AND
EXEMPT FIREMENS BENEVOLENT
ASSN
BOX 124
VALLEY STREAM NY  11582-0124

VALORIE COTTINGHAM
931 N PERRY
PONTIAC MI  48340-3031

VALORIE J STAMPS
4904 EAST 24TH ST
KANSAS CITY MO  64127-4609

VAMAN S DIWAN &
MANDA V DIWAN JT TEN
BOX 1470
335 WILLIAMSON AVE
PINEVILLE WV  24874-1470

VAN B HOOPER
5740 CHAMBERLAIN
ST LOUIS MO  63112-2807

VAN BUREN R LEMONS
5011 DEL RIO RD
SACRAMENTO CA  95822-2514

VAN CEIL THOMAS
90 WOHLERS
BUFFALO NY  14208-2526

VAN E BLUE
2534 CRANE
DETROIT MI  48214-1911

VALLEY CONSERVATION LAND AND
TREE CO
558 PHILADELPHIA ST
INDIANA PA  15701-3928

VALMA J KOVACS
19618 GUDITH
TRENTON MI  48183-1036

VALORIE E WOZNIAK
629 HILLS POND RD
WEBSTER NY  14580-4034

VALORIE VEJVODA
3 BLACKMERS LN
PLYMOUTH MA  02360-2406

VAN ALAN JOY
2221 STONE
FALLS CITY NE  68355-1661

VAN B RASBURY
7560 TOPSY ROAD
WAYNESBORO TN  38485-4723

VAN C SCHEURICH
6288 WOODLAND DR
CANTON MI  48187-5626

VAN D FRANKLIN
5660 HOWARD
DETROIT MI  48209-2440

VAN GRAY
222 RUTLEDGE DRIVE
YOUNGSTOWN OH  44505-4926

VALLEY FORGE CHAPTER
DAUGHTERS OF THE AMERICAN
REVOLUTION
ATTN THEODORE HESKE JR
2280 OLD 40 FOOT RD
HARLEYSVILLE PA  19438-3136

VALORIE B DAYTON
BOX 9964
KANSAS CITY MO  64134-0964

VALORIE I HAMSTREET MEMORIAL
SCHOLARSHIP FUND ST BARNABAS
AUXILLIARY
1800 N ELM ST
MC MINNVILLE OR  97128-2944

VALSTEEN HEARD
4805 HIGHLAND LAKE DR
ATLANTA GA  30349-3914

VAN B ESKRIDGE
571 HELEN
GARDEN CITY MI  48135-3110

VAN BOVEN INC
ATTN JAMES A ORR
BOX 4600
ANN ARBOR MI  48106-4600

VAN C STEVENS
1924 MIDVALE
YPSILANTI MI  48197-4424

VAN DEE L KOSS
4465 CHERISH LANE
HOWELL MI  48855

VAN H BURNS
701 MARKET ST
#147
OXFORD MI  48371

VAN H HOWARD III
BOX 690088
SAN ANTONIO TX  78269-0088

VAN K ST JOHN
4923 DAVISON
LAPEER MI  48446-3507

VAN NHUT TRAN
5009 HYDE PARK DR
FREMONT CA  94538-3900

VAN R BRAIDWOOD &
FLORENCE J BRAIDWOOD JT TEN
652 PAWN AVE
QUINCY IL  62301-0904

VAN R WADE
1288 GATTON ROCKS RD
BELLVILLE OH  44813-9106

VAN W BAIRD &
BETTY D BAIRD
TR BAIRD LIVING TRUST
UA 02/04/97
1383 GENELLA
WATERFORD MI  48328-1340

VAN WERT NATIONAL BANK
VAN WERT OH  45891

VANCE A PASQUINELLI
19756 CARNATION LANE
CASTRO VALLEY CA  94546-4007

VANCE B HINSON
560 LONG MOUNTAIN RD
GAUSE TX  77857

VAN H MCHENRY &
GLORIA B MCHENRY
TR MCHENRY TRUST
UA 03/27/95
14432 W MORNING STAR TRL
SURPRISE AZ  85374-3840

VAN L CRAWFORD
BOX 19
BASYE VA  22810-0019

VAN O PENMAN
1496 DYER WAY
CORONA CA  92882-3859

VAN R GABY &
JEAN GABY JT TEN
6020 OLDE ATLANTA PKWY
SUWANEE GA  30024-3449

VAN S GOFORTH
RT 257
5060 STATE
RADNOR OH  43066

VAN W TURNER JR
105 RAYBURN DR
BENTON KY  42025-5367

VANADIS MACK CRAWFORD
209 HILLSTONE DR
RALEIGH NC  27615-4911

VANCE A TUCKER
TR U/A DTD
04/02/81 FBO DIANA T EDWARDS
46404 ROCK CREEK TOWN ROAD
HAINES OR  97833

VANCE C DOWNEY
4011 ROBERTS DR
ANDERSON IN  46013-2618

VAN K SEYMORE SR &
PATRICIA A SEYMORE JT TEN
715 SURFWOOD LANE
DAVISON MI  48423-1224

VAN N STONE
13949 AL HWY 75
HENAGAR AL  35978-4131

VAN R BIELSTEIN &
DIANNE A BIELSTEIN JT TEN
4153 COVE DRIVE
YUKON OK  73099-3007

VAN R GILLELAND
1041 DERITA RD
HARRISBURG NC  28075-6765

VAN T DANG
1234 E MADISON PARK
APT 4W
CHICAGO IL  60615-2938

VAN W WIGGS &
HELEN M WIGGS JT TEN
3 RICHFIELD WAY
HILTON HEAD ISLAND SC
29926-2232

VANAS HOYLE
4104 N BELSAY RD
FLINT MI  48506-1636

VANCE A TUCKER
TR UA 11/30/81
46404 ROCK CREEK TOWN ROAD
HAINES OR  97833

VANCE D JOHNSON
1917 CHELAN ST
FLINT MI  48503-4309

VANCE DAVIS &
LOLA I DAVIS JT TEN
612 E 7TH ST
CUTLER IN  46920-9441

VANCE G MARSHALL II
1014 S FRANKLIN
FLINT MI  48503-2818

VANCE JOW
5519 DARNELL
HOUSTON TX  77096-1101

VANCE L SWIFT &
JULIA E SWIFT JT TEN
8271 CARIBOU LAKE LANE
CLARKSTON MI  48346

VANCE MASON
876 S RACE ST
DENVER CO  80209-4609

VANCE R PURTELL JR
6309 TEN MILE BRDGE RD
FORT WORTH TX  76135-1339

VANCIL E ROW JR & MARTHA W
ROW TRUSTEES U/A DTD
01/27/92 ROW FAM TR
8862 CALICO AVE
GARDEN GROVE CA  92841-3340

VANDA E BALUKAS
CUST DANA M BALUKAS U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
4115 W 98TH ST APT D
OAK LAWN IL  60453-3431

VANDEE LIPSEY
388 KENDALL PLACE
COLUMBUS OH  43205-2017

VANCE F SKILLERN &
ELLA T SKILLERN JT TEN
18198 HWY 5
BOX 169
LONSDALE AR  72087-9496

VANCE G WONDERLY JR
5417 STATE RT 7
BURGHILL OH  44404-9747

VANCE L CHIARA
1285 S BARKLEY PL
NORTH BRUNSWICK NJ  08902-3104

VANCE M COLEMAN
6110 86TH AVE
HYATTSVILLE MD  20784-2846

VANCE MITCHELL III
APT 131
13913 BRIARWOOD DR
LAUREL MD  20708-1332

VANCE W GRAY
36828 320TH AVE SE
ENUMCLAW WA  98022-9611

VAND PARTLOW
9208 LOUIS
DETROIT MI  48214-2047

VANDA GARTI
189 FRANKFORD LANE
PALM COAST FL  32137

VANDELL DOWNING
RTE 1 11244 NE 41 ST
SPENCER OK  73084-7436

VANCE FRAZIER
4829 WEBBER DR
FAIRFIELD OH  45014-1426

VANCE H GORDON &
DONNA R GORDON JT TEN
534 S WEST ST
BOX 91
FENTON MI  48430-2049

VANCE L PYLE
1475 MIMOSA CT
GREENFIELD IN  46140-7825

VANCE M THOMAS
3423 OLD QUARTER DR
BATON ROUGE LA  70809-7021

VANCE NANNINI &
JOANNA F NANNINI JT TEN
20484 KINLOCH
REDFORD MI  48240-1115

VANCE Y VEYNAR
13430 ALDRIN AVE
POWAY CA  92064-5116

VANDA E BALUKAS
CUST
LAIMA M BALUKAS U/THE ILL
U-G-M-A
1234 S WRIGHT RD
TUCSON AZ  85713-1153

VANDEE LEE FURUYA
1041 GRANADA DR
PACIFICA CA  94044-3518

VANDER MC CLENDON
31851 STELLWAGEN
WAYNE MI  48184-2287

VANE K BUSH
425 PLEASANTDALE RD
KINGSWOOD WV  26537-9700

VANES VIEUX
89-26 HOLLIS COURT BLVD
QUEENS VILLAG NY  11427-2316

VANESSA BASS
1338 17TH ST A
COLUMBUS GA  31901-2019

VANESSA CARTER
3319 BOUCK AVE
BRONX NY  10469

VANESSA CHILDRESS
725 ROCKY MT CT
ANTIOCH TN  37013

VANESSA D ANDEBRHAN
2448 WYTHE CT
DAYTON OH  45406-1253

VANESSA D CHARTRANT
8589 LINDA ST
WARREN MI  48093

VANESSA D DENDY
BOX 5246
FLINT MI  48505-0246

VANESSA D KING
3311 16TH ST N E
WASHINGTON DC  20018-3813

VANESSA DAGROSA
C/O V LANGER
84 SHORE ROAD
PATCHOGUE NY  11772-2534

VANESSA G LEWIS
11331 GRANDVILLE
DETROIT MI  48228-1368

VANESSA J BANNON
898 SW 9TH TERR
BOCA RATON FL  33486-5460

VANESSA JEAN CARTER
156 WYNCREST WAY
HENDERSONVLLE TN  37075-8583

VANESSA K BRUNO
412 GILDONA DR
SANDUSKY OH  44870

VANESSA K DE LA PAZ &
EDITH S WILLSON JT TEN
4370 GA HWY 3ST
PINE MOUNTAIN GA  31822

VANESSA L HAMMER
705 N YUCCA ST
CHANDLER AZ  85224-8229

VANESSA L KELLY
241 HERITAGE COMMONS DR SE
GRAND RAPIDS MI  49503-5248

VANESSA LEE HAMMER
705 N YUCCA ST
CHANDLER AZ  85224-8229

VANESSA M HORVATH
1132 BLEECHER ST
MANVILLE NJ  08835-1113

VANESSA R BURNETT
1957 HARRISON ST
PADUCAH KY  42001-7131

VANESSA RICKMAN
752 ALBERTA
AUBURN HILLS MI  48326-1116

VANESSA T SMYTH
CUST ANDREW
MOORE SMYTH UGMA TN
103 DRUID HILLS DRIVE
DICKSON TN  37055-3330

VANETA L ESBAUM
6122 NORTHWEST BOULEVARD
DAVENPORT IA  52806-1849

VANGEL J GEOTIS
45 LAKE PARKWAY
WEBSTER MA  01570-2995

VANGEL KAY JOHNSTON
APT 1
8867 N STATE RD 29
FRANKFORT IN  46041-7949

VANGUARD INDEX 500
TR ALANA JACKSON IRA
UA 08/14/96
615 LOCH VIEW CT
ROCKWALL TX  75087-5396

VANGUARD PRIME MOMEY MARKET
TR DEAN V FRISCEA IRA
UA 07/19/00
4740 CHARDONNAY DR
ROCKLEDGE FL  32955-5153

VANIA BRIGGS
145 BUCKINGHAM AVE
SYRACUSE NY  13210-3021

VANITA J GRAY
G-1104 COOLIDGE DR
FLINT MI  48507

VANITA K TAYLOR
3245 PINES ROAD
PADUCAH KY  42001-4213

VANKIRK E FEHR &
CYNTHIA S FEHR JT TEN
2715 SPOUT LANE
LUSBY MD  20657-2989

VANNETT C BROWN
23790 EDINBURGH ST
SOUTHFIELD MI  48034

VANTHONG PHOULAVANH
164 LINN ST
JANESVILLE WI  53545-3769

VARDELL P MCCLURE
G13091 N SAGINAW ROAD
CLIO MI  48420

VARGE HAMPTON
3940 BRAXTON DRIVE
CHARLOTTE NC  28226-7003

VARICK D HARRISON
88 N MAIN STREET
ESSEX CT  06426-1036

VARNER M HEARD
2330 BONNYBROOK WAY
EAST POINT GA  30344-1041

VARSER BURNETTE
801 BARTS CHURCH RD
HANOVER PA  17331-9032

VARTAN ABDO &
ADRINE ABDO JT TEN
15 HART DR S
SOUTH ORANGE NJ  07079-1535

VARTKES TOSUNYAN
3400 FERNWOOD
ANN ARBOR MI  48108-2906

VASALONYER C MCFADDEN
P O 90195
BURTON MI  48509-0195

VASALONYER MCFADDEN
BOX 90195
BURTON MI  48509-0195

VASELJ DEDIVANOVIC
2317 SURREY LN
FRANKLIN TN  37067-4092

VASIL L PASPAL &
MENKA M PASPAL JT TEN
26722 CECILE
DEARBORN HEIGHTS MI  48127-3330

VASIL VANGELOV
40538 MEADOWS TRL
NORTHVILLE MI  48167-3217

VASILIA TORRE
41-15-50TH AVE
SUNNYSIDE NY  11104

VASILIKA NASSE
67 AMSTERDAM RD
ROCHESTER NY  14610-1005

VASILIOS BOURNIAS
BOX 822
YOUNGSTOWN OH  44501-0822

VASILIOS G KYRIAKOU
992 SUNSET HILL CT NW
GRAND RAPIDS MI  49544-3669

VASILIOS ROUSSOS &
PEPINA ROUSSOS JT TEN
BOX 385
N Y NY  10033-0385

VASILY KOJEVNY
111 HOMEWOOD DR
FAYETTEVILLE NY  13066-1215

VASKEN HAROOTUNIAN &
NANCY HAROOTUNIAN JT TEN
227 WARRINGTON ST
PROVIDENCE RI  02907-2642

VASO VUKELIC
4009 WADSWORTH RD
NORTON OH  44203-4903

VASUDEVA R BOMMINENI
3214 OAKMONT TER
LONGWOOD FL  32779-3146

VAUGH THOMAS PETTY
BOX 474
SENATH MO 63876-0474

VAUGHN A KEEN
471 CHARLESTON RD
SHARPSVILLE PA 16150-3207

VAUGHN COPE GARNER
125 JAMES CREEK ROAD
SOUTHERN PINES NC 28387-6840

VAUGHN D BUSSELL
BOX 96
NEW LOTHROP MI 48460-0096

VAUGHN D MURRAY
639 S 29TH
SAGINAW MI 48601-6549

VAUGHN E JEDLOWSKI
513 COLUMBUS ST
TOLEDO OH 43611-3517

VAUGHN G OWENS &
PATRICIA A OWENS JT TEN
5509 TIPPERARY LA
FLINT MI 48506-2230

VAUGHN J ANTAB &
ANN MARIE ANTAB JT TEN
138 LANSING ISLAND DR
INDIAN HARBOUR BEACH FL 32937

VAUGHN K BUCHHOLZ
125 W MT HOPE RD
GRAND LEDGE MI 48837-9716

VAUGHN L YOUNG
RR 1
HELTONVILLE IN 47436-9801

VAUGHN M BONHAM &
ELIZABETH D BONHAM JT TEN
1677 KINGSMILL DRIVE
SALEM VA 24153-4692

VAUGHN M SHELL
105 PINE BARK DROAD
JONESBOROUGH TN 37659

VAUGHN M SMITH
BOX 2218
ELKTON MD 21922-2218

VAUGHN MCDANIEL
13220 DARRYL DR
WARREN MI 48088

VAUGHN MOODY
6 ROYAL CIRCLE
BATESVILLE AR 72501-9191

VAUGHN PAGE
12 WASHINGTON ST
SILVER CREEK NY 14136-1030

VAUGHN S HUFFAKER
4557 EDMUND ST
WAYNE MI 48184-2150

VAUGHN W BOILORE
615 SILVER LAKE RD
LINDEN MI 48451-9002

VAUGHN W JOHNSON
1539 RIVERDALE
GERMANTOWN TN 38138-1919

VAUGHN WILSON
686 LARSON COURT
ROSCOMMON MI 48653-9780

VAUNCILLE RUFFIN
11583 ST PATRICK
DETROIT MI 48205-3790

VAXTER L MILLER
19703 HATHWAY LANE
WARRENSV HTS OH 44122-6937

VEACHEL REID LOWE &
MARILEE LOWE JT TEN
301 GREEN ACRES DR
GLASGOW KY 42141-1420

VEACHEL Y BILYEU AMBROSE
ATTN VEACHEL B GIBLER
BOX 547
MARION AL 36756-0547

VEARL A SMITH
102 POLAND RD
DANVILLE IL 61834-7464

VEATRICE G SMITH
2280 WEST LEE ROAD
SPRINGFIELD OH 45502

VEDA C WU
12506 BIRCH BLUFF CT
SAN DIEGO CA 92131-2278

VEDA J MIKORYAK
6435 WINONA
ALLEN PK MI 48101-2321

VEDA M HAUGHEY
14919 41ST AVE SE
BOTHELL WA 98012-6154

VEDA MAE ELAM
7939 ST RT 135
LYNCHBURG OH 45142-0046

VEDA W KEIZER
5738 LEISURE S DR
KENTWOOD MI 49548-6854

VEDA Y LEWIS
116 CLINCH DR
COLUMBIA TN 38401-2665

VEE LESLIE CUTLER &
DAVID ALAN CUTLER JT TEN
2614 PIRINEOS WAY
#6
CARLSBAD CA 92009

VEEDER C NELLIS
16 BEVERLY RD
SWAMPSCOTT MA 01907-2623

VEGAS M MITCHELL
11685 PREST
DETROIT MI 48227-2024

VELBERT N HARWOOD
18691 BEAUREGARD ROAD
ATLANTA MI 49709-8960

VELBERT N HARWOOD &
ELFRIEDE M HARWOOD JT TEN
18691 BEAUREGARD ROAD
ATLANTA MI 49709-8960

VELDA C NEVILLE
500 PARKSIDE DR APT 114
ZEELAND MI 49464-2052

VELDA E SHOOK
301 RALEIGH RD
GALVESTON IN 46932-9792

VELDA EMONDS
32 MANSION DR
SWEDESBORO NJ 08085

VELDA J TYLER
21877 STATE HWY 21
TOMAH WI 54660-8023

VELDA M BRANNICK
CUST
JOHN A BRANNICK U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
1024 RIO LANE
DAYTON OH 45429-4769

VELDA R TURNER
345 KINGSFIELD CT
YELLOW SPGS OH 45387-1954

VELDA W TEICH
2108 CORNELL AVE
JANESVILLE WI 53545-2002

VELDO LOPEZ
1379 NORFOLK
GRAND BLANC MI 48439-5173

VELIMIR STEVANOVIC
26499 DIXBORO ROAD
SOUTH LYON MI 48178-9104

VELIMIR W GRUNCHICH
552 WHITEHALL WAY
BOLINGBROOK IL 60440-1027

VELIMIR W GRUNCHICH &
ELKA F GRUNCHICH JT TEN
552 WHITEHALL WAY
BOLING BROOK IL 60440-1027

VELINDA A SLOAN
1501 SE 121ST AVE
VANCOUVER WA 98683-6244

VELJANKA TRAJKOVSKA
42238 GREENWOOD DRIVE
CANTON MI 48187-3617

VELLA E MCGUIRE
315 WINDSOR JUNCTION RD
WINDSOR JUNCTION NS B2T 1G7
CANADA

VELLA E MCGUIRE
315 WINDSOR JUNCTION RD
WINDSOR JUNCTION NS B2T 1G7
CANADA

VELLA E STEWART
408 SOUTH 88TH ST
OMAHA NE 68114-4002

VELLA S PURNELL
1107 HILDA COURT
VENICE FL 34293-2018

VELLO EHASOO
2077 SPYGLASS WAY
KELOWNA BC  V1Z 3Z7
CANADA

VELMA ALBERTA BRYCE &
PHILIP M BRYCE JT TEN
16 OLD STATE HIGHWAY 26
SOUTH OTSELIC NY  13155-2009

VELMA C CHOCK & LAUREN L C CHEE
TRS FBO VELMA C CHOCK REVOCABLE
LIVING TRUST U/A DTD 3/2/99
2499 KAPIOLANI BLVD APT 908
HONOLULU HI  96826

VELMA CURTIS PARKER
1501 QUAIL CREEK DR
CONWAY AR  72032-3533

VELMA DUNN PLOESSEL &
NANCY CAROL PLOESSEL JT TEN
10060 PICO VISTA ROAD
DOWNEY CA  90240-3540

VELMA F HARVEY &
KAY H FORSHT
TR VELMA F HARVEY FAM TRUST
UA 8/18/98
15436 PEACH LEAF DR
NORTH POTOMAC MD  20878-2345

VELMA FAYE STACEY
3405 WESTGROVE DR
ARLINGTON TX  76001-5249

VELMA GLORIA SULLIVAN KOHNEN
TR
VELMA GLORIA SULLIVAN KOHNEN
LIVING TRUST U/A DTD 07/15/2003
443 CLARENCE ST
PITTSBURGH PA  15211

VELMA H RAMEY
1064 S EDGEWOOD AVE
LOMBARD IL  60148-4012

VELMA A DUBRE USUF BARBARA &
CATALANOTTO AS NAKED OWNERS
1347 BURBANK DRIVE
NEW ORLEANS LA  70122-2031

VELMA ALEXANDER
903 N NOBLE
GREENFIELD IN  46140-1246

VELMA C DIETZ
BOX 2094
WITT ST
INDIAN RIVER MI  49749-2094

VELMA D DOERR
7390 ROSELANE
HARRISON MI  48625-8889

VELMA E DIECKMANN
344 COLUMBUS AVE
BATESVILLE IN  47006-1005

VELMA F WARD TOD
CHARLES EDWARD MILLER
706 MEADOWLARK DRIVE
RAYMORE MO  64083

VELMA FISHER
BOX 57278
TUCSON AZ  85732-7278

VELMA H MEAD
105 BEAM RD
FRANKLIN OH  45005

VELMA HIDALGO
TR HIDALGO FAM TRUST
UA 04/10/96
913 LONGWOOD AVE
HAYWARD CA  94541-7154

VELMA A REEVES
1000 HWY Y
ST PAUL MO  63366-5207

VELMA BRANNAM
206 E BENTON AVE
DAVIS OK  73030-1948

VELMA C WILLIAMS
532 EAST 37TH ST
INDIANAPOLIS IN  46205-3555

VELMA DAY
1935 MARSHALL PL
JACKSON MS  39213-4450

VELMA E ZOLECKI
1921 NEW GARDEN RD P-203
GREENSBORO NC  27410

VELMA F WARD TOD
LYNN ROGER MILLER
706 MEADOWLARK DRIVE
RAYMORE MO  64083

VELMA G RICKS
26993 ANDOVER ST
INKSTER MI  48141-3187

VELMA H NEWTON
31845 BAINBRIDGE ROAD
SOLON OH  44139-2242

VELMA I BRIDWELL
4000 CORBETT DRIVE
DEL CITY OK  73115-2712

VELMA I MATTHEWS &
ANN M SPINEK JT TEN
26150 OSMUN
MADISON HEIGHTS MI  48071-3758

VELMA I VAUGHT
507A CASSVILLE ROAD
KOKOMO IN  46901-5902

VELMA J BENTON
15400 ROSEMARY STREET
OAK PARK MI  48237

VELMA J BETHUNE
CUST DEREK LEE GIBSON UGMA NY
50 AVE D 11-J
N Y NY  10009-7031

VELMA J BETHUNE
CUST NICOLE
SHAMIRA GIBSON UGMA NY
1921 MOKELVEY HILL DRIVE
MARYLAND HEIGHTS MO  63043

VELMA J BETHUNE
CUST RASHANA
MONIQUE GIBSON UGMA NY
1921 MCKELVEY HILL DR
MARYLAND HEIGHTS MO  63043-4054

VELMA J FOSS
TR UA 06/16/03 THE
VELMA J FOSS LIVING TRUST
PO BOX 404
NAUBINWAY MI  49762

VELMA J HENDRIX
11551 KENMOOR
DETROIT MI  48205-3287

VELMA J MILKS
1717 DELAWARE
SAGINAW MI  48602-4926

VELMA J WASHINGTON
381 CYPRESS WAY
STATE COLLEGE PA  16801-3052

VELMA J WHITE
1818 ENGLEWOOD DR SE
GRAND RAPIDS MI  49506-4603

VELMA JEAN KRAMER
1369 WALNUT ST
HUNTINGTON IN  46750-3136

VELMA K EBERLE
1271 CIBOLO TRAIL
UNIVERSAL CITY TX  78148-4023

VELMA K HARRISON
4032 DEARING DOWNS DR
TUSCALOOSA AL  35405-4650

VELMA L DRURY
TOD KAREN G KALOYDIS
6239 KELLY ROAD
FLUSHING MI  48433-9029

VELMA L HUMPHREY
16326 LAURELFIELD DRIVE
HOUSTON TX  77059

VELMA L LOONEY
2807 18TH AVE
PARKERSBURG WV  26101

VELMA L MOORE
174 BELLAMY RD
IONIA MI  48846-9525

VELMA L PRESTON
R R 4
BOWMANVILLE ON  L1C 3K5
CANADA

VELMA L RUSSELL
821 MARKHAM
FLINT MI  48507-2566

VELMA L RUSSELL
CUST
STACEY L SENSOR U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
821 MARKHAM ST
FLINT MI  48507-2566

VELMA L TANNER
7113 LESOURDSVILLE WEST RD
HAMILTON OH  45011-9179

VELMA L WIRTH
14986 US 10
HERSEY MI  49639-8554

VELMA LORENE WALKER
2428 VAUGHN DR
CLIO MI  48420-1068

VELMA LOUISE MUSGROVE &
JOHN FREDERICK MAGEE
TR U/A DTD 05/11/9
THE MUSGROVE FAMILY TRUST
11483 SABO RD
HOUSTON TX  77089-2524

VELMA M BORKA &
MICHAEL KEVIN MCKENNA JT TEN
PO BOX 904
DERRY NH  03038-0904

VELMA M BORKA &
PATRICIA MCKENNA WERSCHKY JT TEN
5337 BUTTERNUT TREE CT
FLINT MI  48532-3302

VELMA M HOLLYFIELD
538 20TH STREET
DUNBAR WV  25064-1729

VELMA M RICE
5706 HEATHER HOLLOW DR
DAYTON OH  45415-2607

VELMA MAE WINEY REVOCABLE TRUST UAD
4/25/1984
531 ESPLANDE # 710
REDONDO BEACH CA  90277

VELMA MAY STEVENSON
TR UA 11/24/99
STEVENSON TRUST
C/O DEBRA L KRANZ POA
6850 MAIN ST
CASS CITY MI  48726

VELMA R GRAHAM
TR VELMA R GRAHAM LIVING TRUST
UA 12/08/98
915 RIVER RD
FLUSHING MI  48433-2222

VELMA R STOVER
5947 HANCOCK
MONTAGUE MI  49437-9332

VELMA S FINISON
2050 SOUTH WASHINGTON ROAD APT 400
HOLT MI  48842-8633

VELMA T NADALIN
4149 RUXTON LANE
COLUMBUS OH  43220-4061

VELMA V GUERRIER &
SHARON KAY EATON JT TEN
584 BRADFORD DR
GALLATIN TN  37066-6172

VELMA M MCCLEAN
1032 S CENTER
BENSENVILLE IL  60106-3312

VELMA M WAGNER
2304 ALISTER DR
WILMINGTON DE  19808-3304

VELMA MARTIN &
JOSEPH F MARTIN JT TEN
6074 MAD RIVER RD
DAYTON OH  45459-1508

VELMA MILKS
CUST JAMES C MILKS UGMA MI
7237 SWAN CREEK RD
SAGINAW MI  48609-5390

VELMA R JENKINS &
MARY C JENKINS JT TEN
14775 DAUPHIN ISLAND PKWY
CODEN AL  36523-2927

VELMA RANKIN NAUMAN
109 SEABROOK DR
WAVELAND MS  39576

VELMA S OWENS
1317 CADILIAC DR
JACKSON MS  39213-4811

VELMA TANKSLEY
24 ALAMEDA ST
ROCHESTER NY  14613-1419

VELMA VAN HOOSER
RR 2 BOX 4
LOCKWOOD MO  65682-9601

VELMA M NORRIS &
MARSHALL M SHELDON JT TEN
17208 LAKESPRING AVE
PALMDALE CA  93591-3323

VELMA MAE HOLLYFIELD
538-20TH ST
DUNBAR WV  25064-1729

VELMA MAY PERKINS
6014 NW PERKINS RD
GOWER MO  64454-9479

VELMA MITTEN &
MARJORIE CREDILLE JT TEN
2907 N 125 W
GREENFIELD IN  46140-8619

VELMA R RICH
BOX 198
LAPEL IN  46051-0198

VELMA RUTH TABOR &
ELWOOD TABOR JT TEN
BOX 162
GRIFFITHSVILLE WV  25521-0162

VELMA S STEVENS
136A ARCH STREET
APT 141
KEENE NH  03431-2171

VELMA V GUERRIER
584 BRADFORD DR
GALLATIN TN  37066-6172

VELMA W DUNNAM
7874 EAGLE VALLEY PASS
INDIANAPOLIS IN  46214-1559

VELMA WATSON NEVILLE
357 SOUTH 3 WEST
BRIGHAM CITY UT  84302-2443

VELMON E STARK
313 PARDISE
GRANITE CITY IL  62040-2830

VELTA L BREWSTER
34505 INDEPENDENCE
SHAWNEE OK  74804-8908

VELTA LEE GOUGH
211 S MULBERRY STREET
DEXTER MO  63841-2019

VELTA M JACKSON &
CLARENCE Y JACKSON JT TEN
2450 E LOTAKA
SPRINGFIELD MO  65804-2658

VELTON J MCDUGALD
1483 COUNTY ROAD 294
HILLSBORO AL  35643-3317

VELVA F FAHRNE
4091 YORK WOODS LN NW
COMSTOCK PARK MI  49321-8791

VELVA H FROUNFELTER
TR VELVA H FROUNFELTER LIVING TRUST
UA 12/17/95
130 W EL CAMINO DR
YUMA AZ  85365

VELVA I PETERS
4076 S SHORE
WATERFORD MI  48328-1270

VELVA JEAN MCCOWAN
4031 ASHWOOD CT
CINCINNATI OH  45245

VELVA M ROGERS &
VALINOA Z COKER JT TEN
6000 SW 19TH
DES MOINES IA  50315-4923

VELVET SEALEY HARDIN
6225 HAMPTON RIDGE RD
RALEIGH NC  27603-9288

VELVIA J GILBERT
18 LEHIGH COURT
LITTLE ROCK AR  72204-4316

VELVOR L KERSEY
631 PHILLIPS ST
PONTIAC MI  48342-2548

VEN QUORA INVESTMENT CLUB
30248 SOUTHFIELD ROAD
175
SOUTHFIELD MI  48076-1307

VENA G PETITJEAN
CUST
GORDON L PETITJEAN UNDER THE
WASHINGTON U-G-M-A
35320 HIGHWAY 101
BRINNON WA  98320

VENA KAYE COOKE
159 EAST MILL ST
CIRCLEVILLE OH  43113-1913

VENABLE L STERN &
DAILY H STERN JT TEN
10700 BLACKTHORN LANE
RICHMOND VA  23233

VENANTIA I CRITTON
1757 BEECHWOOD AVE
ST PAUL MN  55116-2141

VENANZIO MARALDO
94 KEWANEE RD
NEW ROCHELLE NY  10804-1336

VENEDA M CORUM
16 WEST LAKE STREET
MADISONVILLE KY  42431-2459

VENEDA MAE ZERBE
4364 CARRIE STREET
BURTON MI  48509-1104

VENERA KUBALA
27321 HUNTINGTON
WARREN MI  48093-4849

VENESICA ALEXANDER
BOX 18883
CLEVELAND HEIGHTS OH  44118-0883

VENETIA AUSTIN
4060 PREFERRED PL #412
DALLAS TX  75237

VENETTA E MITCHELL
2846 MEADOWBROOK S E
GRAND RAPIDS MI  49546-5564

VENETTA J JACKSON
PO BOX 21173
TUSCALOOSA AL  35402-1173

VENEZIA GIUNTA
460-22ND ST
NIAGARA FALLS NY  14303-1728

VENICE E MORRISON
12372 S COUNTY RD 450 E
CLOVERDALE IN  46120-8623

VENICE THOMPSON
1 CREEKSIDE LN
ROCHESTER NY  14624-1059

VENKATESH IYENGAR
6476 STONE BROOK LANE
FLUSHING MI  48433-2590

VENKATESH RAJAGOPALAN
6476 STONE BROOK LANE
FLUSHING MI  48433-2590

VENNA GAST
2216 KESWICK RD
WILLIAMSBURG KY  40769-6488

VENNIE M BAKER
314 W 6TH ST 2
COLUMBIA TN  38401-3187

VENORA K ERIKSON
TR U/A
DTD 02/11/93 VENORA K
ERIKSON TRUST
42141 MILL RACE CIRCLE
PLYMOUTH MI  48170

VENTER R WRIGHT
422 ROLLING GREEN AVE
NEW CASTLE DE  19720

VENTURA COUNTY LIBRARY
SERVICES AGENCY
800 S VICTORIA AVE 1950
VENTURA CA  93009-0001

VENUS D RANDLE
CUST ASHLEE D
KILPATRICK UTMA KY
1757 HICKORY BARK LANE
BLOOM FIELD HILLS MI  48304

VENUS D RANDLE &
NATHAN RANDLE JT TEN
1757 HICKORY BARK LANE
BLOOM FIELD HILLS MI  48304

VENUS D STUMP
1438 KENT RD
BALTIMORE MD  21221-6025

VENUS D STUMP &
ROBERT D STUMP JT TEN
1438 KENT RD
BALTIMORRE MD  21221-6025

VENUS H KUSNERUS
402 S MARTINSON ST #207
WICHITA KS  67213-3979

VENUS J MCDOWELL
34 PRINCETON LANE
WILLINGBORO NJ  08046

VENUS J SEDMAK
14548 G A R HIGHWAY R4
CHARDON OH  44024

VENUS KELSO
PO BOX 3013
SOUTHFIELD MI  48037

VEOLA O THOMAS
4020 GLENDALE
DETROIT MI  48238-3210

VEOLADA C CRAMER
28404 INDEPENDENCE
FARMINGTN HLS MI  48336-5722

VERA A KIERTZ
23 LIMA STREET
MERIDEN CT  06450-5814

VERA A SILKOWSKI & BARBARA L
CASTELLI & WALTER A SILKOWSKI &
BARRY W SILKOWSKI JT TEN
203 GREEN RD
MANCHESTER CT  06040

VERA ANN SCHIMINTI
33 VAN BREEMEN DR
CLIFTON NJ  07013-1711

VERA B ANDERSON
113 LEDYARD DR
MONTGOMERY AL  36109-4011

VERA B BACON
2909 WOODLAND AVE APT 316
DES MOINES IA  50312-3823

VERA B FEIVOR
TR VERA FEIVOR TRUST
UA 09/24/02
807 79TH ST
KENOSHA WI  53143-6128

VERA B POLKO &
PETER ROBERT POLKO JT TEN
1433 E ANDERSON DR
PALATINE IL  60067-4184

VERA B SILVERWOOD
1900 SHERIDAN DR APT 6
BUFFALO NY  14223-1221

VERA BALDWIN CAMPBELL
325 VASBINDER DR
CHESTERFIELD IN  46017-1131

VERA BARBER
202-27 45TH DR
BAYSIDE NY  11361-3055

VERA BELTON
87 STRATTON ST
DORCHESTER MA  02124-2916

VERA BRODANY
76 BEACH RD
POUGHQUAG NY  12570

VERA C ROBINSON
PO BOX 82372
ATLANTA GA  30354

VERA C SKILLMAN
32 PARK LAKE AVE
TITUSVILLE NJ  08560

VERA CARPENTER &
ALLEN K CARPENTER
TR VERA CARPENTER LIVING TRUST
UA 04/11/00
1724 OAKSTONE DR
ROCHESTER HILLS MI  48309-1803

VERA CASCARIO RONCO
133 FRONT ST
ROSETO PA  18013-1325

VERA CONGLETON
C/O VERA LARRISON
32 PINE VALLEY CIRCLE
ORMOND BEACH FL  32174-3826

VERA CROCKER &
PATRICIA ANN ROACH JT TEN
2019 GOLD AVE
FLINT MI  48503-2133

VERA D KIEWIT
TR VERA D KIEWIT LIVING TRUST
UA 06/18/97
12390 W 82ND PLACE
LENEXA KS  66215-2736

VERA D LOWE &
BEVERLY L HUMPHREY JT TEN
445 2ND PLACE
PLEASANT GROVE AL  35127-1160

VERA DEAN
1825 BONFORTE BLVD
PUEBLO CO  81001-1704

VERA DEES
19171 PENNINGTON
DETROIT MI  48221-1620

VERA DIANA STEIN
LENOX HILL
PO BOX 251
NEW YORK NY  10021

VERA DONO EX EST
ALBERT NOTO
26 CLUBHOUSE DR
ROCKY POINT NY  11778-9585

VERA DOVE
145 WOOD AVE
WINCHESTER VA  22601

VERA E BATEMAN
1450 STONEBRIDGE TRL
WHEATON IL  60187-7144

VERA E BATEMAN &
LINDA E WALZAK JT TEN
1450 STONEBRIDGE TRL
WHEATON IL  60187-7144

VERA E DAVIS &
JAMES A DAVIS JT TEN
11645 N 25TH PLACE 109
PHOENIX AZ  85028-1845

VERA E GARRETT
358 S 17TH ST
SAGINAW MI  48601-1862

VERA E JOHN
TR UA 12/05/91 VERA E JOHN TRUST
NO 101
2944 GREENWOOD ACRES DR NE 207
DEKALB IL  60115-4949

VERA E KEMP
TR U/A DTD
01/10/92 VERA E KEMP
REVOCABLE TRUST
15214 WHITEWOOD DRIVE
SUN CITY WEST AZ  85375-6526

VERA E LANDWALD
3210-B VIA BUENA VISTA
LAGUNA HILLS CA  92653-0600

VERA E MILLER
905 LARCH PINE ST
LADSON SC  29456-3117

VERA E PARKHURST
544 SUN CREEK DRIVE
WINSTON SALEM NC  27104

VERA E PROVIS
TR PROVIS FAMILY TRUST UA 9/1/82
3101 CLAY ST
NEWPORT BEACH CA  92663

VERA E WEBER LIFE TENANT U/W
GEORGE F WEBER
2773 IRA HILL
CATO NY  13033

VERA F BARATH
TR VERA BARATH FAMILY TRUST
UA 12/02/95
5292 HUNNINGTON WAY
GLADWIN MI  48624-8123

VERA FRASER SIMMONS &
DAVID REYNOLDS JT TEN
DAVID REYNOLDS
101 OCEAN ROAD
NARRAGANSETT RI  02882

VERA FROST LITTLE
2304 HEADLAND TERR
EAST POINT GA  30344-1018

VERA G WHITEHEAD
355 WINDSWOOD WAY
SANDUSKY OH  44870-7520

VERA GWIAZDA
2 BORDEAUX COURT
TOMS RIVER NJ  08757-6001

VERA H ROGERS
691 FRUITVALE AVE
VACAVILLE CA  95688-2504

VERA INSTITUTE OF JUSTICE GDN
HELEN WATERS
360 ADAMS ST ROOM 646H
BROOKLYN NY  11201

VERA E RATHFON
1020 S HILTON RD
WILMINGTON DE  19803

VERA E WEBSTER
18043 WOOD
MELVINDALE MI  48122-1475

VERA F JENNINGS & DAVID L
JENNINGS TR VERA F JENNINGS
REVOCABLE TRUST UA 01/31/97
1005 HORN ST
MUSKOGEE OK  74403-3220

VERA FRASER SIMMONS &
KATHRYN THORPE JT TEN
KATHRYN THORPE
36 RAMBLER ROAD
ATTLEBORO MA  02703

VERA G KEHRES
2458 GLENBONNIE DRIVE
ATLANTA GA  30360-1614

VERA GAY BUMGARDNER
2359 ROCHELLE PARK DR
ROCHESTER HLS MI  48309-3745

VERA H EVERS EX EST
JAMES P EVERS
640 DANBURY RD #315
RIDGEFIELD CT  06877

VERA H TOMLINSON
7853 W 46TH ST
LYONS IL  60534-1850

VERA J BECK
BOX 3868
CARMEL CA  93921-3868

VERA E WEBER
2773 IRA HILL
CATO NY  13033

VERA ELAINE POLZER
15235 ONEAL RD APT 12D
GULFPORT MS  39503

VERA F KNAPP
510 HALSTED CT
INDIANAPOLIS IN  46214

VERA FRASER SIMMONS &
SARAH MESSEROFF JT TEN
SARAH REYNOLDS
7261 NORDIC LIGHTS
LAS VEGAS NV  87119

VERA G SCOTT
TR U/A DTD
10/28/93 VERA G SCOTT LIVING TRUST
5707 DAVIS RD
WHITEHOUSE OH  43571-9669

VERA GRACE SMITH WILKERSON
3283 MITCHELL ROAD
ELLENWOOD GA  30294-3608

VERA H FISHER
CUST DANIEL
ROBERT FISHER UGMA MI
795 PHANEUF
TRAVERSE CITY MI  49686-9145

VERA HONIGWACHS
5606 BORDEN AVE
MONTREAL QC  H4V 2T8
CANADA

VERA J GIROD
TR
UW MARY C BANAHAN
BOX 1407
COSHOCTON OH  43812-6407

VERA J GOBER
APT 238
208 W DUE WEST AVENUE
MADISON TN 37115-4579

VERA J QUACKENBUSH &
DONALD E QUACKENBUSH JT TEN
3716 TUNNELTON RD
BEDFORD IN 47421-8895

VERA J WOOLVERTON
415 BEECHWOOD AVE
TRENTON NJ 08618-2523

VERA JANE HATFIELD
BOX 353
MOUNT MORRIS PA 15349-0353

VERA KAY
12300 VONN ROAD 4104
LARGO FL 33774-3415

VERA KOBLE
158 FAIRLAWN AVE
ALBANY NY 12203-1931

VERA L HOMRIGHOUS
TR U/A DTD 12/3/0 VERA L HOMRIGHOUS
TRUST
13447 185TH LN NW
ELK RIVER MN 55330

VERA L KOEPPEN
ATTN VERA L NORTON
205 N SCOTT RD APT F4
ST JOHNS MI 48879-1674

VERA L SCHUFF
10358 PRAIRIE AVE
HIGHLAND IN 46322

VERA J POPMA &
JOHN A POPMA JR JT TEN
140 NORTH M 37 HWY
HASTINGS MI 49058-9740

VERA J RUSSELL
1120 WIVENHOE WAY
IRGINIA BEACH VA 23454

VERA J WOOLVERTON
415 BEECHWOOD AVE
TRENTON NJ 08618-2523

VERA JANE OSBORNE
187 PEGASUS DRIVE
DOVER OH 44622-8609

VERA KING
1008 CRESSWELL ST
SAGINAW MI 48601-3336

VERA L CRANE
17321-11 MILE RD
ROSEVILLE MI 48066

VERA L HUENEKE
TR VERA L HUENEKE LIVING TRUST
UA 09/29/94
1800 W 26TH ST
SAN PEDRO CA 90732-4612

VERA L RICHARD
PO BOX 126
CLIFTON TN 38425

VERA L TRAVIS
8890 SUSSEX
DETROIT MI 48228

VERA J QUACKENBUSH
3716 TUNNELTON RD
BEDFORD IN 47421-8895

VERA J SETTLE
5177 SABLE COURT
FLOWERY BRANCH GA 30542-5158

VERA JACOTEL
5117 SE 55TH ST
OKLAHOMA CITY OK 73135-4407

VERA JOYCE GRIFFIN
1407 BARBERRY DR
FT COLLINS CO 80525

VERA KLEMMER
2172 RUSH MEADOW ROAD
RUSH NY 14543-9402

VERA L GARDNER
43871 N CEDAR
LANCASTER CA 93534-5042

VERA L HUTCHINSON
1883 NEW ROCHELLE DR
LAPEER MI 48446-9715

VERA L RICHARDSON
113 N COVENTRY DRIVE
ANDERSON IN 46012-3218

VERA LEWELLING
TR
LEWELLING FAMILY TRUST A DTD
4/15/1980
2093 SULPHUR SPRINGS ROAD
ST HELENA CA 94574-2407

VERA LIGITA
3427 WATERVIEW TRAIL
ROCKWALL TX  75087

VERA M BRODEUR
TR U/A
DTD 08/17/93 THE VERA M
BRODEUR TRUST
1364 BRAMBLEBUSH RUN
BLOOMFIELD HILLS MI  48304-1501

VERA M EARHART &
HEIDI ALTENBURG JT TEN
4651 BRIGHAM ROAD
METAMORA MI  48455-9631

VERA M HARTWIG
6120 EGYPT FOREST RD NORTHEAST
ROCKFORD MI  49341-8632

VERA M PFAFF
43 PARMA ST
ROCHESTER NY  14615-3115

VERA M RIPPA
2048 WEST 11TH ST
BROOKLYN NY  11223-3541

VERA M SCHNEIDER
TR
VERA M SCHNEIDER 1996 REVOCABLE
TRUST
UA 07/25/96
3010 CARTER'S CREEK PIKE
FRANKLIN TN  37064

VERA M SLATER
25250 EUREKA RD
APT 107
TAYLOR MI  48180-6421

VERA M THOMSON
6 ORLEANS ST
JOHNSTON RI  02919

VERA M BOWMAN
ROUTE 1
BOX 411
MC GAHEYSVILLE VA  22840-9631

VERA M COMBS
2634 W HAMMER LN
STOCKTON CA  95209-2815

VERA M GILLIGAN
2685 WARREN-BURTON RD
SOUTHINGTON OH  44470-9776

VERA M KANOUS
3502 SHORTCAKE LN
VALRICO FL  33594-3565

VERA M POOL U/A DTD 10/02/89
VERA M POOL TRUST
23 BLOCH TERR
LAKE OSWEGO OR  97035-1407

VERA M ROBERTS &
THOMAS H ROBERTS JT TEN
707 CLAY ST
EVELETH MN  55734-1409

VERA M SCHNEIDER
TR UW
OF LAWRENCE J SCHNEIDER
3010 CARTER'S CREEK PIKE
FRANKLIN TN  37064

VERA M STROFFOLINO
36 RAMPART RD
NORWALK CT  06854-2417

VERA M WALKER
2517 W STRUB ROAD
SANDUSKY OH  44870-5367

VERA M BRANOFF
6828 GULLEY
DEARBORN HEIGHTS MI  48127-2035

VERA M DENDY
218 E EDMUND ST
FLINT MI  48505-3738

VERA M GRAHAM
CUST DYLAN BLANKENBAKER
UTMA GA
4297 GRAND OAKS DR NORTHWEST
KENNESAW GA  30144-5019

VERA M MURPHY
11644 SW EGRET CIRCLE
APT 901
LAKE SUZY FL  34269

VERA M RAUCH
5745 FRIARS ROAD 69
SAN DIEGO CA  92110-1819

VERA M SCHMIDT
5916 CRESTHAVEN APT 520B
TOLEDO OH  43614-1296

VERA M SIMONS
296 WINDING TRAIL
XENIA OH  45385-1436

VERA M TATE
5012 TORREY RD
FLINT MI  48507-3804

VERA M WATSON &
BECKY A JAY JT TEN
2320 TODFORTH WAY
ST LOUIS MO  63131-3136

VERA M WILLIAMS
2307 WINONA
FLINT MI 48504-7106

VERA MAE KERCHER
320 WEATHERSFIELD DR
DAYTON OH 45440-4412

VERA MAE PRICE HENKLE
601 STREY LANE
HOUSTON TX 77024-5059

VERA MARIE OLSON
TR U/A
DTD 10/10/91 THE VERA MARIE
OLSON TRUST
8482 HIGHWAY 67
FREDERICKTOWN MO 63645-7107

VERA MARIE POWELL &
RICHARD G POWELL &
DIANNE K DORSEY JT TEN
BOX 301
WARSAW MO 65355-0301

VERA MARTIN
1032 PARDEE
BERKELEY CA 94710-2622

VERA MAY MAES
1203 PICKWICK PL
FLINT MI 48507-3736

VERA MAY MITCHELL
205
700 S LAKE AVE
PASADENA CA 91106-3943

VERA MCDONALD
102 39TH AVE NORTH
NASHVILLE TN 37209-4930

VERA MYJER
43-22 57 STREET
WOODSIDE NY 11377-4754

VERA N SABRE
3400 OCEAN BEACH BLVD
COCOABEACH FL 32931-4193

VERA NYITRAY &
MARKO NYITRAY
TR UA 6/7/00 VERA NYITRAY REVOCABLE
TRUST
6975 VIALE ELIZABETH
DELRAY BEACH FL 33446

VERA OLCHAWA
2221 MECAN DRIVE
NAPERVILLE IL 60564-9510

VERA P BORDONALI
648 TROPICAL CIR
SARASOTA FL 34242

VERA P EGGLESTON
2176 S 99TH STREET
WEST ALLIS WI 53227-1453

VERA P HIGUERA
CUST DONALD M HIGUERA JR UGMA VA
BOX 560124
MONTVERDE FL 34756-0124

VERA P MANGRUM
2017 HEATHER RD
ANDERSON IN 46012-9476

VERA PERKEY
497 CHESTNUT-STUMP RD
LA FOLLETTE TN 37766-9538

VERA PRIBYL SHAY
219 GRANT ST
CLARENDON HILLS IL 60514

VERA PRIBYL SHAY
CUST ALEXIS PRIBYL SHAY
UTMA IL
219 GRANT ST
CLARENDON HILLS IL 60514

VERA PRIBYL SHAY
CUST HAILEY PRIBYL SHAY
UTMA IL
219 GRANT ST
CLARENDON HILLS IL 60514

VERA PRIBYL SHAY
CUST JOSEPH PRIBYL SHAY
UTMA IL
219 GRANT ST
CLARENDON HILLS IL 60514

VERA R COLEMAN
125 BUCKSTON TRACE LN
LEESBURG GA 31763-3276

VERA R HART
94 PENNELS DR
ROCHESTER NY 14626-4907

VERA R HUGHES
CUST
JOHN A HUGHES A MINOR
UNDER GIFTS OF SEC TO
MINORS ACT
178 EAST 18TH STREET APT B
COSTA MESA CA  92627

VERA R ZUNK
3030 GREEN HILLS LANE
NORTH DRIVE
INDIANAPOLIS IN  46222-1821

VERA S CARRINGTON
811 TEXAS AVE
LYNN HAVEN FL  32444-1958

VERA SARGEANT
880 COLGATE AVE 7D
BRONX NY  10473-4811

VERA STEINGEL
7526 KNIFFEN RD
PAINESVILLE OH  44077

VERA V CANTRELL
TR
VERA V CANTRELL REVOCABLE
LIVING TRUST U/D/T DTD 07/07/92
4267 E BRISTOL RD
BURTON MI  48519

VERA W MC GARRAUGH
5716 CROSS BRIDGE COURT
PLAINFIELD IN  46168-9268

VERA WILSON
4119 LOUIS DRIVE
FLINT MI  48507

VERA R HUGHES
CUST MICHAEL DEAN HUGHES
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
PO BOX 1827
ST GEORGE UT  84771-1827

VERA RILES
5432 HARCO STREET
LONG BEACH CA  90808-1924

VERA S HENSLER
4604 AUSTIN LN
VIRGINIA BCH VA  23455-4310

VERA SAROKWASH
360 ELM ST
ORADELL NJ  07649-2248

VERA T CARLSON
601 HOLMDEL RD
HAZLET NJ  07730-1306

VERA V SALYER
1953 WEST MEATH PL
LEXINGTON KY  40503-3728

VERA WALLMAN
BOX 51732
LIVONIA MI  48151-5732

VERA WILSON
867 DEERFIELD RD
ANDERSON IN  46012-9375

VERA R HUGHES &
MICHAEL DEAN HUGHES JT TEN
PO BOX 1827
ST GEORGE UT  84771-1827

VERA S BAIR
84 UPPER VALLEY ROAD
CHRISTIANA PA  17509-9773

VERA S MISCHKE
TR
VERA S MISCHKE 1995 LIVING TRUST UA
7/6/1995
3863 GREEN LEAF DR
LAS VEGAS NV  89120-1309

VERA SENIAWSKI
55 NORTHAMPTON ST
ROCHESTER NY  14606-2711

VERA TRAJKOVSKI
5046 HOMESTEAD DR
STERLING HTS MI  48314-1949

VERA VON GERICHTEN
35 A SHADY LANE
LITTLE FALLS NJ  07424-1406

VERA WIEJAK
1191 LANDER RD
MAYFIELD HTS OH  44124-1601

VERA Y SMITH
1124 SYCAMORE RD
VIRGINIA BCH VA  23452-6021

VERACHAI LUANGJAMEKORN &
JIRAPHUNT LUANGJAMEKORN JT TEN
1807 KATELYN ST
KENNETT MO 63857-4112

VERAL D MOTT
CUST
DAVID MOTT U/THE UTAH
UNIFORM GIFTS TO MINORS ACT
4887 SOUTH FOREST CIRCLE
SALT LAKE CITY UT 84118-2810

VERBA J FEEKART
TR VERBA J FEEKART REVOCABLE LIVING
TR
UA 8/1/02
7145 BLUEWATER DR
CLARKSTON MI 48348

VERCIL D WATKINS
11733 NORBORNE
REDFORD MI 48239-2407

VERDA M VAN WYKE &
ROGER A VAN WYKE &
LESLIE A BROMAN JT TEN
6429 PLEASANTS RIVER DRIVE
DIAMONDALE MI 48821

VERDEAN D BAUMGARTNER
9650 E HASKETT LN
DAYTON OH 45424-1614

VERDINE GRIFFIN
2066 HOLT AVENUE
COLUMBUS OH 43219-1130

VERDUN V BARNARD
TR VERDUN V BARNARD TRUST
UA 04/22/97
3136 NIMITZ BLVD
OKLAHOMA CITY OK 73112-5970

VEREEN K MULDER
4330 WEST 124TH ST
GRANT MI 49327-8806

VERAGENE TOWNSEND
TR VERAGENE TOWNSEND LIVING TRUST
UA 12/16/97
3998 DEER SPRING DRIVE
BETTENDORF IA 52722-7141

VERAL JUDD
3430 UPTON RD
LANSING MI 48917-2276

VERBA L ENGEL
R R 1 BOX 124B
AMBOY IN 46911-9727

VERCOE C JONES
1801 GREENCROFT BLVD APT 420
GOSHEN IN 46526-5174

VERDA S GIBB
5526 N 18TH ST
ARLINGTON VA 22205-3014

VERDELL L BABBITT
11868 GALBA
FLORISSANT MO 63033-6815

VERDON A MILLER
21418 PANAMA
WARREN MI 48091-2816

VERE F DAUGHERTY
435 ATOMIC ROAD
NORTH AUGUSTA SC 29841-4201

VERENA P GRAGG
5068 E-200 S
KOKOMO IN 46902-9235

VERAH O EVANS
10800 E HILLS DALES DR
SELMA IN 47838

VERASTINE WILKERSON
618 KENTUCKY AVE
MONROE MI 48161-1118

VERBENA SMITH
9755 S YALE AVE
CHICAGO IL 60628-1307

VERDA M PEPPLER
13620 NIGHTBIRD DR BOX 59
FORT MYERS FL 33908-5810

VERDA STEPHENS
R ROUTE 1
BOX 1725
HEAVENER OK 74937-9716

VERDELL SMITH
3230 TUXEDO ST
DETROIT MI 48206-1028

VERDONNA R MALONE
1940 ENCHANTED WOODS TRL
MARIETTA GA 30066-1979

VERE W BELLIAN
2733 RIVER DR
JAMESTOWN PA 16134-4047

VERGALENE A HUNDLEY
3885 BEDFORD AVE
HAMILTON OH 45015-1939

VERGEOUS GOULD JR
668 E 126TH ST
CLEVELAND OH  44108-2438

VERGIE H SHIVELY
180 SIMINOLE DR
COLLINSVILLE VA  24078-1914

VERGIE L ALLAN &
GAIL A MC CANN JT TEN
1047 HUNTERS HOLLOW RD
WARRENTON MO  63383

VERGIL CALLOWAY &
BABETTE CALLOWAY JT TEN
13510 ALVIN LN
GARFIELD HTS OH  44105-7114

VERILLA THETTA JOHNSON
1283 W 500 NORTH
ANDERSON IN  46011-9225

VERITA E ARMSTEAD &
CORWIN L ARMSTEAD JT TEN
2821 E DECKERVILLE RD
CARO MI  48723

VERL GARRARD & GEORGIA
GARRARD TRUSTEES U/A DTD
04/09/93 VERL GARRARD 1993
REVOCABLE TRUST
831 EAST 300 NORTH
PROVO UT  84606

VERL J BOOKER
414 ARBOR CROSSING DRIVE
LITHONIA GA  30058-3808

VERL K HARRIS & ALICE L
HARRIS TRUSTEES U/A DTD
05/16/94 THE HARRIS
REVOCABLE LIVING TRUST
1322 HOLIDAY LANE E
BROWNSBURG IN  46112

VERL R NEWMAN &
SUSAN M NEWMAN JT TEN
13120 COTTONWOOD LANE
CLIO MI  48420-1054

VERL THOMAS GRAY
G2178 S TERM ST
BURTON MI  48519

VERL V SMITH JR
2000 N PETTY RD
MUNCIE IN  47304-2824

VERLA F BRUMFIELD &
VERNARD G BRUMFIELD JT TEN
560 BURMUDA RD
DANVILLE VA  24540-5022

VERLA F HAYNES
BOX 732
BUCKEYE LAKE OH  43008-0732

VERLA K WRIGHT
702 GEETING DR
ANDERSON IN  46012

VERLA M STANKUS
54982 COUNTY ROAD E
EASTMAN WI  54626-8156

VERLA P WRIGHT
417 MOORES AVE
BALDTON
NEW CASTLE DE  19720-4476

VERLA RILEY
59 SAWER AVE APT 19
MALONE NY  12953

VERLA S GABRIELSON &
ALAN L GABRIELSON JT TEN
47 PRISCILLA LANE
BRISTOL CT  06010-4427

VERLAN MC WILLIAMS &
MARY E MC WILLIAMS JT TEN
2008 SOUTH NINETH ST
MATTOON IL  61938

VERLAND & MARY A WILLIAMS JT TEN
3151 ALBA HWY
MANCELONA MI  49659-8786

VERLE A KERSEY
389 S GRANT ST
MARTINSVILLE IN  46151-2328

VERLE B GILBERT JR &
CYNTHIA GILBERT JT TEN
9051 SEYMOUR RD
SWARTZ CREEK MI  48473-9161

VERLE D WINNINGHAM &
DELORES J WINNINGHAM JT TEN
501 S LEMEN
FENTON MI  48430-2337

VERLE F OVERSHINER
12123 KINGFISHER CT
INDIANAPOLIS IN  46236-9048

VERLE GROSS
4829A S 15000 W RD
BUCKINGHAM IL  60917-2028

VERLE GROSS &
BETTY LOU GROSS JT TEN
4829 A S 15000 W RD
BUCKINGHAM IL  60917

VERLE HARVEY
1550 WESTWOOD CT
WALNUT CREEK CA  94595-1743

VERLE J BARRETT
2646 SHARON COURT S W
GRAND RAPIDS MI  49509-2316

VERLEAN L JONES
4107 FOSTERBURG RD
ALTON IL  62002-7905

VERLENA G YOUNG
5204 GLEN SPRINGS TRL
FORT WORTH TX  76137-4174

VERLENA W JOLLY
2000 CARVER DRIVE
MUNCIE IN  47303-4053

VERLENE J ROEHL
2613 ELIZABETH ST
JANESVILLE WI  53545-6719

VERLENE J ROGERS
BOX 148
CONVERSE IN  46919-0148

VERLIE B WALTON
229 BLAINE AVE
BUFFALO NY  14208-1019

VERLIE G LILLY
1206 ZIMMER PLACE
WILLIAMSTON MI  48895

VERLIE MAE NEELY
4111 TURNBERRY CIRCLE
HOUSTON TX  77025-1715

VERLIE SCOTT
3162 RT 48
LEBANON OH  45036-2422

VERLIN BRIGHT
3784 HWY 360
VONORE TN  37885-3020

VERLIN D DIXON
24383 FOREST VIEW ST
COLUMBIA STATION OH  44028-9635

VERLIN D DIXON &
KAREN E DIXON JT TEN
24383 FORESTVIEW ST
COLUMBIA STATION OH  44028-9635

VERLIN D DROPE
6209 WEST HILL ROAD
SWARTZ CREEK MI  48473-8270

VERLIN D REED
TR
VERLIN D REED REVOCABLE LIVING
TRUST UA 06/02/95
41110 RIDGE DR
SCIO OR  97374-9311

VERLIN JORDAN
9701 FARMCREST DR
W CHESTER OH  45069-4302

VERLIN L HAYWALD
4837 SANDPIPER DRIVE
ST JAMES CITY FL  33956-2812

VERLIN L HAYWALD &
CLIFFORD HAYWALD JT TEN
4837 SANDPIPER DRIVE
ST JAMES CITY FL  33956

VERLIN L SUMPTER
2523 CHATSWORTH DR
ELIZABETHTOWN KY  42701-6694

VERLIN L WAGNER
BLOOMDALE OH  44817

VERLIN W RICH
1186 CAMBRIDGE
BERKLEY MI  48072-1936

VERLIN W RICH
CUST UGMA MI
4969 STODDARD
TROY MI  48098-3539

VERLIN W RICH &
RUTH E RICH JT TEN
1186 CAMBRIDGE
BERKLEY MI  48072-1936

VERLON W WATSON
ROUTE 2 BOX 386A
LOUDON TN  37774-9802

VERLON WOODARD
459 LAKE DRIVE
BLOUNTSVILLE AL  35031-0653

VERLYN E DENTEL
1340 CRESTON AVE
DES MOINES IA  50315-1811

VERLYN E MUSTON SR &
LOIS L MUSTON JT TEN
704 AIRPORT RD
BROWNSBURG IN  46112-1904

VERLYN R RANDOLPH
14200 DRESSLER RD
GARFIELD HTS OH  44125-5020

VERMEL THORNHILL
488 HOWLANS
PONTIAC MI  48341-2764

VERN A JOHNSON
TR U/A
DTD 01/18/94 VERN A
JOHNSON TRUST
115 E HOFFMAN ST
PAYNESVILLE MN  56362-1606

VERN D PEARSON &
JEANNETTE M PEARSON JT TEN
1125 STAFFORD ROAD
KALAMAZOO MI  49006-3717

VERN J REED &
KEITH L REED JT TEN
12045 INDIAN LAKE DR
VICKSBURG MI  49097

VERN LEE KINGSBURY
10349 M21 RR 1
LENNON MI  48449-9658

VERN P COOKENOUR
5807 W OLIVER ARE
INDIANAPOLIS IN  46241-2025

VERN R WELSHANS
4446 KINGSTON
DEARBORN HTS MI  48125-3240

VERLYN K HOPKINS
8487 SAN CAPISTRANO
BUENA PARK CA  90620-3020

VERMA L ROSBOROUGH &
CARL E ROSBOROUGH JT TEN
3113 PROCTOR ST
FLINT MI  48504-2647

VERMILLION FAMILY LIMITED
PARTNERSHIP
5964 EAST VERMILLION ST
MESA AZ  85215-0848

VERN C VANDERBILT JR &
GWEN C VANDERBILT JT TEN
9278 LACY RD
HAGERSTOWN IN  47346-9741

VERN E SIMPSON JR
2211 JENNIFER CT
N ST PAUL MN  55109-2863

VERN L DENNIS TOD
SONDRA J INGOLD
SUBJECT TO STA TOD RULES
640 SOUTH 73RD PLACE
KANSAS CITY KS  66111

VERN NOTESTINE
7855 EISCHER ROAD
FRANKENMUTH MI  48734-9515

VERN R MCHANEY
TR UA 09/24/82
THE MCHANEY FAMILY REVOCABLE TRUST
1593 SPANISH BAY DR
REDDING CA  96003

VERN ROY PAYNE
9258 141ST STREET
SEMINOLE FL  33776-1236

VERLYN L BORTON
9361 EAST UV AVE R 2
VICKSBURG MI  49097-9520

VERMALEE WALKER
217 W HOME AVE
DLINT MI  48505-2631

VERMIN JESSE JEWELL
428 ST JOHNS AVE
GREEN COVE SPRINGS FL
32043-3051

VERN D NOTESTINE &
ROSANNE P NOTESTINE JT TEN
7855 EISCHER ROAD
FRANKENMUTH MI  48734-9515

VERN ERLENBECK
4791 E WESTGATE DR
BAY CITY MI  48706-2619

VERN L WHALEN
1432 W WILSON RD
CLIO MI  48420-1644

VERN O DAVIS SR
571 NASH AVE
YPSILANTI MI  48198-6125

VERN R SMITH JR
5365 W 1300 N
SILVER LAKE IN  46982-9405

VERN S BOTTS
8286 ILENE DR
CLIO MI  48420-8517

VERN TUCKER
CUST LISA K TUCKER UGMA MI
74631 TRUE ROAD
ARMADA MI  48005-3115

VERN TUCKER
CUST WILLIAM L TUCKER UGMA MI
12250 E RIDGE DR
BRUCE TOWNSHIP MI  48065-2011

VERN V PRENTICE
4351 MEXICALI CT
RENO NV  89502-6413

VERN W GARRISON
12004 BENNINGTON
GRANDVIEW MO  64030-1230

VERN W GARRISON
30047 METCALF RD
BOX 1268
LOUISBURG KS  66053-7102

VERN W GARRISON &
MARGARET H GARRISON JT TEN
30047 METCALF RD
BOX 1268
LOUISBURG KS  66053-7102

VERNA A KAWALSKI
11796 BEACHWOOD CT
SOUTH LYON MI  48178

VERNA A MILLER
3050 TEAL AVE
SARASOTA FL  34232-5144

VERNA B HODGE
561 4TH AVE
PONTIAC MI  48348

VERNA B SALMOND
38 REDWOOD DR
SAGINAW MI  48601-4137

VERNA B WOODMORE
5770 GRAYTON
DETROIT MI  48224-2052

VERNA C HILL
69 BAY STATE RD
MELROSE MA  02176-1349

VERNA C LOVEJOY
ROUTE 4 876 ELY ST
ALLEGAN MI  49010-1543

VERNA C NICKSON &
PHILIP E NICKSON JT TEN
827 S ADAMS ST
LANCASTER WI  53813-2147

VERNA C WALTERS &
WAYNE H WALTERS JT TEN
1041 WESTERN WOODS
FLINT MI  48532-2049

VERNA D ALESHIRE
1027-10TH ST NW
MINOT ND  58703-2133

VERNA DAMON MATTHEWS
15 POOR FARM RD
PRINCETON NJ  08540-1917

VERNA E HILL
TR
VERNA E HILL REVOCABLE LIVING TRUST
UA 07/23/97
5252 SPINNING WHEEL DR
GRAND BIANC MI  48439-4230

VERNA E MALCOLM
LOT 75
6035 S TRANSIT ROAD
LOCKPORT NY  14094-6322

VERNA E MARKGRAFF
23817 HIGHWAY 113
WILMINGTON IL  60481

VERNA E SMITH &
GAYLA J ENDAHL JT TEN
301 OTTAWA APT#301
COOPERSVILLE MI  49404-1263

VERNA E SOLENSKY
C/O VERONICA DOYLE
5011 WALKING STICK APT K
ELLICOTT CITY MD  21043

VERNA G FAURIT
2523 CLARENCE AVE
SASKATOON SK  S7J 1M1
CANADA

VERNA GERBER-GARNER
1304 LA GRANDE AVE
YUBA CITY CA  95991-6505

VERNA H JONES &
EDGAR C JONES JR JT TEN
209 MARSH LANE
WILMINGTON DE  19804-2332

VERNA H JONES &
KAREN L WALLS JT TEN
209 MARSH LANE
WILMINGTON DE  19804-2332

VERNA H JONES &
KENNETH V JONES JT TEN
209 MARSH LANE
WILMINGTON DE  19804-2332

VERNA HELENA HENNAGIR
11255 N CENTER RD
CLIO MI  48420-9750

VERNA J CARTER
3305 HAMILTON PL
ANDERSON IN  46013-5267

VERNA JOY JONES &
JAMES J JONES JT TEN
1542 HWY 30 W
DECATUR TN  37322

VERNA KRAAY ALLEN
1208 DOVES COVE
TOWSON MD  21286-1423

VERNA L FINDER
2113 HARBORTOWN CIRCLE
CHAMPAIGN IL  61821-6494

VERNA L LEEVER
1907 NORTH A STREET
ELWOOD IN  46036-1727

VERNA LEE MINK
37526 ORANGE BLOSSOM LN
DADE CITY FL  33525-0807

VERNA M CARPENTER
3241 S MONTGOMERY ST
CASA GRANDE AZ  85222-9226

VERNA M MCCLURE
11045 GRAND BLANC RD
GAINES MI  48436-9744

VERNA HOFFMAN
R ROUTE 2
BOX 301
GODFREY IL  62035-9411

VERNA J EZROW
542 TERRACE LANE
YPSILANTI MI  48198-3044

VERNA JOYCE OKEEFE
226 HIGHLAND AVE
NEPTUNE NJ  07753-5758

VERNA L BOULTON
1331 ROSE CENTER RD
FENTON MI  48430-8528

VERNA L HUGHES
2608 W BERRIDGE LN C118
PHOENIX AZ  85017

VERNA L MARKHAM-HUTCHINS
795 E TROXELL RD
OAK HARBOR WA  98277

VERNA M BLANCHETTE
209 STURGEON PLACE
SASKATOON SK  S7K 4C5
CANADA

VERNA M HANSEN &
DEAN L HANSEN JR JT TEN
31025 FARGO
LIVONIA MI  48152-1745

VERNA M MCMILLEN
4505 N LEVITT
WARREN OH  44485-1146

VERNA J BROWN
13 UNIVERSITY PLACE DR
PONTIAC MI  48342-1880

VERNA J WADOWSKI
1615 EVANGELINE AVE
DEARBORN HEIGHTS MI  48127-3470

VERNA KLOS &
EDWARD KLOS JT TEN
3778 115TH AVE
EVART MI  49631-8064

VERNA L CANNON
2504 N EUCLID AVE
SAINT LOUIS MO  63113-1722

VERNA L KEPPEL &
MARIAN L ILLSLEY JT TEN
2351 S RIDGEWOOD AVE
LOT 48
EDGEWATER FL  32141-4223

VERNA L RAU
24190 SR 613
CONTINENTAL OH  45831

VERNA M CARBONE
TR VERNA M CARBONE REVOCABLE TRUST
UA 09/17/97
1A HEMLOCK ST
PLAISTOW NH  03865-3119

VERNA M KING
4 CROUSE RD
MILFORD NJ  08848

VERNA M MEADOWS
CUST MARY SUE MEADOWS U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
2513 WINDMILL VIEW RD
EL CAJON CA  92020-1048

VERNA M STOUT
226 HIGHLAND AVE
NEPTUNE NJ 07753-5758

VERNA M ZEKAN
4804 KANAWHA AVE SE
CHARLESTON WV 25304-1904

VERNA MAE CRUTCHFIELD
RT 1 BOX 560
CENTER POINT TX 78010

VERNA MAE HELM
BOX 546
METROPOLIS IL 62960-0546

VERNA NEWMAN
HAMILTON CONT CARE CENTER
1059 EDINBURG ROAD
HAMILTON NJ 08690

VERNA NURICK
CUST HILLARY S NURICK UGMA NY
9 ORDWAY ST
FRAMINGHAM MA 01702-6023

VERNA R KRACKE &
CHERYL A GUCWA &
SUE E SHIELDS JT TEN
5145 DOBSON STREET
SKOKIE IL 60077-2824

VERNA RUTH SEARLE
TR REVOCABLE TRUST 11/28/90
U/A VERNA RUTH SEARLE
161 LINDEN AVE 2
E DUNDEE IL 60118-1514

VERNA SALYER
4614 N 4TH ST
COLUMBUS OH 43224-1037

VERNA SHARP
321 E NEWELL
FLINT MI 48505

VERNA T TURNER
17 CAXTON DRIVE COVENTRY
NEW CASTLE DE 19720-2332

VERNA THOMPSON
5133 BRINTHAVEN RD
SYLVANIA OH 43560-2842

VERNA THOMPSON & STANLEY F
THOMPSON TR
VERNA THOMPSON LIVING TRUST
UA 6/9/98
BOX 247
ALLEN PARK MI 48101-0247

VERNA V BARZAK
1184 TAYLOR ST N W
WARREN OH 44485-2763

VERNA W MILLER
1617 S W 93RD ST
OKLAHOMA CITY OK 73159-7111

VERNA W WILLIAMS
13202 WORD OF LIFE DR
HUDSON FL 34669

VERNA WICKLINE &
JAMES WICKLINE JT TEN
6490 E H AVE
KALAMAZOO MI 49048-6136

VERNADEEN BECKUM
5071 ARLINGTON
ST LOUIS MO 63120-2334

VERNAL M CORRIE
715 PROVINCETOWN RD
AUBURN HILLS MI 48326-3445

VERNANDO J BONSIGNORE
904 DEERFIELD RD
ELMIRA NY 14905-1408

VERNAR M SMITH
18261 SANTA ROSA
DETROIT MI 48221-2242

VERNARD C GAISER &
VERNA V GAISER JT TEN
725 PIPER DRIVE
SAGINAW MI 48604-1815

VERNARD LEE GRIGGS &
JANICE A GRIGGS JT TEN
4288 S VANVLEET
SWARTZ CREEK MI 48473-8503

VERNE A MILLER
1813 NORA DR
ARLINGTON TX 76013-3112

VERNE A NEUSCHELER
4405 CHIPPEWA DR
BOULDER CO 80303-3616

VERNE A RAY JR
60 BEACH POND RD
GROTON CT 06340-5904

VERNE ARDELL NANNINGA
1533 SO JAMAICA ST
AURORA CO 80012-5019

VERNE C WITHERSPOON
4399 WATERLOO
WATERFORD MI  48329-1467

VERNE D EDSALL
3646 SCHUMAN RD
BAY CITY MI  48706-2120

VERNE D TETREAULT &
CONSTANCE R TETREAULT JT TEN
21454 SWEETWATER LN S
BOCA RATON FL  33428-1016

VERNE E MCCANTS
TR DECLARATION TRUST
UA 08/26/99
12 S WA PELLA AVE
MOUNT PROSPECT IL  60056-3033

VERNE G FORD
10404 HIDALGO FALLS ROAD
WASHINGTON TX  77880-5086

VERNE J BROWN
31 FERNWOOD AVE
DALY CITY CA  94015-4504

VERNE J BROWN &
YVONNE D BROWN JT TEN
31 FERNWOOD AVE
DALY CITY CA  94015-4504

VERNE LUTHER
CUST
JAMES A LUTHER U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
16094 NANTUCKET ISD DR
GROVER MO  63040

VERNE MURPHY &
DENNIS MURPHY JT TEN
3707 SPINNAKER DR
TAMPA FL  33611-4815

VERNE R BROWN
28 SOUTHWICK CT
ANN ARBOR MI  48105-1410

VERNE T CALLAHAN &
MARILYN L CALLAHAN JT TEN
BOX 35
BROOKFIELD OH  44403-0035

VERNEDA A HENRY
633 DONOVAN RD
CURTICE OH  43412-9433

VERNEICE HENDERSON
3524 NORTH SHERMAN BLVD
MILWAUKEE WI  53216-3451

VERNEIL L SCHACHINGER
3299 GOLF HILL
WATERFORD MI  48329-4520

VERNELL CROCKETT
723 N 3RD ST
SAINT LOUIS MO  63102

VERNELL L HILLMAN
4114 3RD ST
BOX 232
BROWN CITY MI  48416

VERNELL LEE
1209 BARBARA DR
FLINT MI  48505-2547

VERNELL LITTLEJOHN
1325 LAKE AVE
KANSAS CITY MO  64109-1234

VERNELL M JACKSON
14326 STRATHMOOR
DETROIT MI  48227-4816

VERNELL PILGRIM
11898 WISCONSIN
DETROIT MI  48204-1046

VERNELL W JOHNSON
18070 MAINE
DETROIT MI  48234-1417

VERNER D BUNCE
409 FRONT ST
BELDING MI  48809-1928

VERNER G LARSON &
LILLIAN A LARSON JT TEN
1702 MAPLEWOOD DRIVE
W PALM BEACH FL  33415

VERNER J FISHER JR
2865 TOWN HILL DRIVE
TROY MI  48084-1083

VERNER L BROWN
2704 STEWART
KANSAS CITY KS  66104-4312

VERNER L RINZ
56872 FRANKLIN DR
THREE RIVERS MI  49093-9009

VERNER M FOSTER
19411 CO RD 212
DEFIANCE OH  43512-9349

VERNER R CAVERLY
2220 N CREEK CT
SUN CITY CENTER FL  33573-4883

VERNESSA A BULLOCK
1525 DONALD
FLINT MI  48503-1419

VERNESSA OWENS
1515 BOYNTON
LANSING MI  48917-1707


VERNEST F CARNEY
1702 SO ATWOOD ST
VISALIA CA  93277-3418

VERNETTA A KIMBLE
643 LAWRENCE ST
DETROIT MI  48202-1016

VERNETTA A KIMBLE &
JAMES D KIMBLE III JT TEN
643 LAWRENCE ST
DETROIT MI  48202-1016


VERNETTA COLLIER
11460 BEACONSFIELD ST
DETROIT MI  48224-1133

VERNETTA F EDMOND
4148 RIVERSHELL LANE
LANSING MI  48911-1907

VERNETTA L HARVIN
478 RILEY ST
BUFFALO NY  14208-2115


VERNETTA L PLOOG
7200 YORK AVENUE 303
EDINA MN  55435-4405

VERNIA DENNEY
1895 COPE RD
MARTINSVILLE IN  46151-7949

VERNIA J BROTHERTON
ATTN VERNIA J CALHOUN
PO BOX 382894
DUNCANVILLE TX  75138


VERNICE A COLQUIT
166 ALDER ST APT 1
WATERBURY CT  06708-3500

VERNICE A MARCUM
609 E OAKSIDE ST
SOUTH BEND IN  46614-1210

VERNICE D SHAUGHNESSY
1038 CALAVERAS WAY
VALLEJO CA  94590-3548


VERNICE E SINGLETON
6907 ROSEANNA DR
FLINT MI  48505-2447

VERNICE EUGENE JACKSON
3117 E LYNN ST
ANDERSON IN  46016-5639

VERNICE GLOVER
7505 MILLER
DETROIT MI  48213-2323


VERNICE OLSEN
352 GOLDEN AVE
BATTLE CREEK MI  49015-4524

VERNICE THOMPSON
12231 S GREEN
CHICAGO IL  60643-5507

VERNICE V TEXEIRA &
JEANETTE E STURGE JT TEN
915 NE 199TH STREET APT 106
MIAMI FL  33179


VERNID E PETERSON & DOROTHY
IDA PETERSON TRUSTEES FAMILY
TRUST DTD 11/01/88 U/A
VERNID E PETERSON
7416 ELOY AVE
BAKERSFIELD CA  93308-3712

VERNIE C BEAL &
WILMA R BEAL
TR VERNIE C BEAL TRUST
UA 11/22/94
910 JOHANNES COURT
EVANSVILLE IN  47725-1202

VERNIE F GILCHRIST
7661 S COUNTY RD O
CLAYTON IN  46118


VERNIE J MITCHELL
BOX 143
COMANCHE TX  76442-0143

VERNIE L PIPES
384 CR 440
JONESBORO AR  72404-0576

VERNIE RILEY WIDENER JR
4835 W 400 S
PENDLETON IN  46064-9177

VERNIE S PAYNE
2462 BRAHMS BLVD
DAYTON OH  45449-3357

VERNIECE WILLIAMS &
ROBERT M WILLIAMS JT TEN
4009 KEYES ST
FLINT MI  48504-2207

VERNIS H GOOD
322 CHATTAHOOCHEE DR
BEAR DE  19701-4808

VERNITA A HEYMAN
8311 ELLIS CR DR
CLARKSTON MI  48348-2611

VERNITA BURNETT
5340 WABADA
ST LOUIS MO  63112-4326

VERNITA M BEAULIEU
12 FOREST DR
LA VALE MD  21502-1907

VERNITA MCKAY
C/O VERNITA WILLIAMS SNEED
PO BOX 14043
SILVER SPRING MD  20911-4043

VERNON A CAMPBELL
1250 TAYLOR AVE N
SEATTLE WA  98109-6002

VERNON A CANO
E209 GRANITE FARMS ESTATES
1343 W BALTIMORE PIKE
MEDIA PA  19063

VERNON A COOP JR
2397 MELODY LANE
BURTON MI  48509-1157

VERNON A FIORI & JUNE B FIORI
TR
VERNON A FIORI & JUNE B FIORI
TRUST UA 04/07/98
1836 TISSERAND DR
SANTA ROSA CA  95405-7635

VERNON A FISCHER
4651 GARY DRIVE
DAYTON OH  45424-5706

VERNON A LEINONEN &
MARY E LEINONEN JT TEN
5657 ORPHA STREET
NORTH PORT FL  34287-2805

VERNON A MILAK
723 INDIANA AVE
MCDONALD OH  44437-1822

VERNON A REID &
PATRICIA A REID JT TEN
4707 COURVILLE ST
DETROIT MI  48224-2784

VERNON A SMITH
1912 COLORADO AVE
CALDWELL ID  83605-5004

VERNON A STENGER
TR VERNON A STENGER TRUST
UA 05/15/91
1108 E PARK DR
MIDLAND MI  48640-4275

VERNON A STRATEN
6590 LEVY COUNTY LINE RD
BURLESON TX  76028-2811

VERNON A TOMLIN
15 ORCHID RD
PENNSVILLE NJ  08070-3218

VERNON ADKINS
1905 S OXFORD AVE
SIOUX FALLS SD  57106-5335

VERNON B BAKER &
CHARLOTTE R BAKER JT TEN
2068 DOGWOOD DR
SCOTCH PLAINS NJ  07076-4721

VERNON B BENFER &
ARYLENE HOPP BENFER JT TEN
1390 MOKOLEA DR
KAILUA HI  96734

VERNON B BENNETT &
LINI F BENNETT
TR BENNETT FAM TRUST UA 11/11/93
3655 LUNETA LANE
FALLBROOK CA  92028-9434

VERNON B BURDEN
11009 VALLEY LIGHTS DRIVE
EL CAJON CA  92020-8152

VERNON B DAVIS
914 WOODFORD AVENUE
YOUNGSTOWN OH  44511-2336

VERNON B KANTOR &
MARGARET A KANTOR JT TEN
9775 MELISSA LN
DAVISBURG MI  48350-1204

VERNON BROWN
29 SUNFLOWER CIRCLE
BURLINGTON TOWNSHIP NJ  08016

VERNON BYRD &
MARY ANN BYRD
TR UA 02/18/94 BYRD LIVING TRUST
RT 3 BOX 196
BUTLER MO  64730-9418

VERNON C DAVIS &
DOROTHY M DAVIS JT TEN
9649 SUSSEX
DETROIT MI  48227-2007

VERNON C GENETTI
2519 N 32ND
E ST LOUIS IL  62201-2107

VERNON C WINN
160 SYCAMORE ROAD
PRINCETON NJ  08540-5325

VERNON CURRIN
2427 N PARKER AVE
INDIANAPOLIS IN  46218-3623

VERNON D DAVID &
MARGARET A DAVID JT TEN
418 GOODLEY RD
WILMINGTON DE  19803

VERNON D FRENCH
2088 MORGAN RD
CLIO MI  48420-1831

VERNON D WILSON & MARNA J
WILSON TRUSTEES U/A DTD
04/25/91 THE WILSON FAMILY
TRUST
5807 MYRTLE BEACH DRIVE
BANNING CA  92220

VERNON E ABBOTT
116 FM 2488
COVINGTON TX  76636

VERNON C AKINS
4841 WOODRIDGE DR
AUSTINTOWN OH  44515-4830

VERNON C ESPEL &
SHIRLEY A ESPEL JT TEN
240 IHLE ST
CINCINNATI OH  45238-6023

VERNON C HILL
199 WILL BAKER ROAD
KINSTON NC  28504-7720

VERNON CAGE
ATTN J CAGE
BOX 250704
MILWAUKEE WI  53225-6509

VERNON D CRAGHEAD &
LINDA P CRAGHEAD JT TEN
200 HARMON CIR
NEW TAZEWELL TN  37825-5008

VERNON D DORRIS
C/O PATRICIA A NEWBOLD
8004 PADDOCK RD
CAMBY IN  46113-9212

VERNON D SPIVEY
BOX 564
POWELLTON WV  25161-0564

VERNON DANE GIPSON &
VERNON AUBREY GIPSON JT TEN
4003 KIAWA DR
ORLANDO FL  32837-5840

VERNON E ABEL
14176 HWY TT
FESTUS MO  63028-4820

VERNON C COFFEY JR &
SARAH F COFFEY JT TEN
FALCONS LANDING
46885 GRISSOM STREET
STERLING VA  20165-3575

VERNON C FRIEDHOFF
8701 ARGYLE AVE
OVERLAND MO  63114-4909

VERNON C STONE &
ROSE M STONE JT TEN
7443 ARCADIA ST
MORTON GROVE IL  60053-1765

VERNON COLLETT
2378 MILLER
METAMORA MI  48455-9392

VERNON D DALGARN &
MARCELLA H DALGARN &
RICHARD J DALGARN JT TEN
156 W THOMSON DR
ELKTON MD  21921-6140

VERNON D FORTE
BOX 6784
TEXARKANA TX  75505-6784

VERNON D VERCH
5323 WINELL ST
CLARKSTON MI  48346-3564

VERNON DUSO
1855 N HICKS RD
MIDLAND MI  48642-7762

VERNON E ADAMS
9551 RYLIE CREST DR
DALLAS TX  75217-7502

VERNON E BRIN
5 FAIRWAY VIEW DR
BRISTOL CT  06010-2803

VERNON E CUNNINGHAM &
LORETTA R CUNNINGHAM JT TEN
351 CROSSING BLVD 1118
ORANGE PARK FL  32073

VERNON E GLAZA &
DIANNE E GLAZA
TR UA 5/1/01 THE VERNON E GLAZA &
DIANNE E GLAZA TRUST
1660 BAY CITY FORESTVILLE RD
UBLY MI  48475

VERNON E HOSEY
211 SO WALNUT R 3
FREEBURG IL  62243-1348

VERNON E MCWILLIAMS
5600 SE 57TH CT
TRENTON FL  32693

VERNON E SANBORN &
KATHLEEN B SANBORN
TR SANBORN FAM LIVING TRUST
UA 12/16/97
293 WOODLAND RD
COVENTRY CT  06238-2344

VERNON EDWARDS
8812 TRADERS LANDING
BROWNSBURG IN  46112-8721

VERNON F BARKER
127 GREENVIEW DR
LANCASTER PA  17601-1001

VERNON F FAILS
5408 GRAYFIELD CIRCLE
YPSILANTI MI  48197-8319

VERNON E BUCK
7030 RATHBUN RD
DIRCH RUN MI  48415-8443

VERNON E DAVIS JR
30751 RIVER RD
MILLINGTON MD  21651-1351

VERNON E GOINGS
1106 CAMBRIDGE CT
NEW CARLISLE OH  45344-1531

VERNON E KLINDT
C/O SUE KLINDT
PO BOX 1648
GTANTS OASS OR  92528

VERNON E RIGGERT &
JOYCE A RIGGERT JT TEN
1101 BROOKSIDE CT
RAYMORE MO  64083-9253

VERNON E WHITE &
CONSTANCE L WHITE
TR
VERNON E WHITE & CONSTANCE L
WHITE JOINT TRUST UA 04/25/95
3470 BROAD ST RD
GUM SPRING VA  23065-2118

VERNON EMMETT WELCH
1005 DAVID MEADOWS
SAINT CHARLES MO  63304-7622

VERNON F BARKER
4529 CREEKVIEW DR
MIDDLETOWN OH  45044-5214

VERNON F FAILS &
BERNICE FAILS JT TEN
5408 GRAYFIELD CIRCLE
YPSILANTI MI  48197-8319

VERNON E CAVE
540 CAPITOL TRAIL
NEWARK DE  19711-3867

VERNON E DE LOSH
222 N MC KINLEY RD
FLUSHING MI  48433-1642

VERNON E HALCOMB
6141 KY 1304
GIRDLER KY  40943-6419

VERNON E MAAS &
SHIRLEY P MAAS TEN ENT
8014 HIGHPOINT RD
BALT MD  21234-5432

VERNON E ROLFE &
LUCILLE I ROLFE JT TEN
BOX 7235
ROCHESTER MN  55903-7235

VERNON EARL KLINDT & BETTY
DORTHEA CLARK KLINDT
TRUSTEES UA KLINDT REVOCABLE TRUST
DTD 06/06/91
PO BOX 41
SELMA OR  97538-0041

VERNON ESTES
22954 STATELINE RD
LAWRENCEBURG IN  47025-9665

VERNON F BYER &
JEANNE M BYER JT TEN
681 BUTTERNUT AVE
SAINT PAUL MN  55102-4103

VERNON F GRAFF
3520 OLD COLONY DRIVE N W
CANTON OH  44718-3116

VERNON F LAWSON &
KAREN K LAWSON JT TEN
6187 KING ARTHUR DR
SWARTZ CREEK MI  48473-8808

VERNON F MONOSKIN
BOX 208
HESSEL MI  49745-0208

VERNON F WELLS JR
5010 SOUND AVE
RIVERHEAD NY  11901-5516

VERNON FORBES
1495 20TH ST
DETROIT MI  48216-1707

VERNON G CARR
598 COUNTY RTE 42
MASSENA NY  13662-3216

VERNON G CASTLE &
VIRGINIA M CASTLE JT TEN
9735 MERCERWOOD DR
MERCER ISLAND WA  98040-4249

VERNON G EDWARDS
PO BOX 987
FLORA MS  39071

VERNON G GOECKELER &
MARIE A GOECKELER JT TEN
1337 STONE RUN DR
BALLWIN MO  63021-7733

VERNON G HEICHEL &
TREVA S HEICHEL JT TEN
7494 DANVERS CIR
PORT CHARLOTTE FL  33981-2612

VERNON G SMITH
12335 DIXIE HWY
BIRCH RUN MI  48415-9323

VERNON G SMITH &
EDNA J SMITH TEN ENT
12335 DIXIE HIGHWAY
BIRCH RUN MI  48415-9323

VERNON G WECKBACHER
5809 N BROADWAY
MCALLEN TX  78504

VERNON G WILLIAMS
7700 BOLD FORBES LN
MIDLOTHIAN VA  23112-6452

VERNON G ZORNES
125 SHERMAN ST
DAYTON OH  45403-2533

VERNON GIBSON
2066 SAMUEL DR
BRUNSWICK OH  44212-4149

VERNON GOODWIN
307 E FOSTER ST
LUDINGTON MI  49431-2152

VERNON GREENE
250 PRICE HILLS TRAIL
BUFORD GA  30518-6211

VERNON H CABRAL
105 SILKWOOD LN
TRACY CA  95376-9031

VERNON H CLARK &
BARBARA H CLARK JT TEN
3585 HILL CR
COLORADO SPRINGS CO  80904

VERNON H MACHLEIT
1726 DORSET CT
SPRINGHILL TN  37174-9263

VERNON H RASCHER
TR UA 09/01/96
VERNON H RASCHER
8321 MAYBELL DR
WEEKI WACHEE FL  34613-4014

VERNON H SALMON
5 MERIDIAN WAY APT 215
SHREWSBURY NJ  07702

VERNON H WASHBURN
BOX 247
CONOWINGO MD  21918-0247

VERNON HARDY
6013 LILLIAN AVE
CINCINNATI OH  45213-2313

VERNON HASS
445 W LIVINGSTON RD
HIGHLAND MI  48357-4626

VERNON HASS &
DOROTHY L HASS JT TEN
445 W LIVINGSTON
HIGHLAND MI  48357-4626

VERNON HENDERSON
4640 E 153RD ST
CLEVELAND OH  44128-3015

VERNON J DAUGHERTY
1807 HILLTOP
ARLINGTON TX  76013-3248

VERNON J DAUGHERTY &
JEAN B DAUGHERTY JT TEN
1807 HILLTOP
ARLINGTON TX  76013-3248

VERNON J DIPZINSKI
2441 INDIAN ROAD
LAPEER MI  48446-8081

VERNON J DREHMER &
BERNADETTE A DREHMER JT TEN
22058 SUNNINGDALE DR
MACOMB MI  48044-3039

VERNON J DUBEY
6525 FRANKENLUST RD
BAY CITY MI  48706-9338

VERNON J EAGLE
12208 EMERY
CLEVELAND OH  44135-2238

VERNON J ENGELHARDT
6881 SO 3 MILE RD
BAY CITY MI  48706-9322

VERNON J JORDAN
1615 CASTLETON RD
DARLINGTON MD  21034-1007

VERNON J ROOF
5550 SHEPARD RD
MIAMISBURG OH  45342-4729

VERNON J TITUS
1095 HEMINGWAY RD
LAKE ORION MI  48360-1227

VERNON JAMES DISNEY &
BONNIE S DISNEY JT TEN
5 SWAN LAKE DR
SUMTER SC  29150

VERNON JAMES HARRIMAN
121 BALBACH DRIVE
CHEEKTOWAGA NY  14225-2275

VERNON K AUSHERMAN
970 LAKEPOINTE
GROSSE POINTE PARK MI
48230-1710

VERNON K AUSHERMAN &
CONSTANCE C AUSHERMAN JT TEN
970 LAKEPOINTE
GROSSE POINTE PARK MI
48230-1710

VERNON K STAUBES
866 SEASARER WAY
CHARLESTON SC  29412-4918

VERNON KOLLEDA
3072 PEPPERWOOD LN W
CLEARWATER FL  33761-5503

VERNON KOLLEDA &
LORRAINE KOLLEDA JT TEN
3072 PEPPERWOOD LN W
CLEARWATER FL  33761-5503

VERNON L ABBEY
10902 SE 50TH AVE
BELLEVIEW FL  34420-3189

VERNON L AKINS
5204 HOPEWELL LN
GAINESVILLE GA  30507-9592

VERNON L BACON
RT 1 BOX 265
MACOMB OK  74852-9801

VERNON L BROWN
2580 ASHCRAFT ROAD
DAYTON OH  45414-3402

VERNON L BURGESS
122 E SYRINGA DRIVE
LANSING MI  48910-7427

VERNON L BURGESS &
JO ANN BURGESS JT TEN
122 E SYRINGA DR
LANSING MI  48910-7427

VERNON L BURNS
63100 MILLER RD APT 25D
FLINT MI  48507

VERNON L CROW
2910 NE 56TH TER
GLADSTONE MO  64119-2317

VERNON L DAVIS
2422 W FARRAND ROAD
CLIO MI  48420-1015

VERNON L DRAIS
8319 LYTLE-FERRY RD
WAYNESVILLE OH  45068-9521

VERNON L DUNN
1011 LONG RD
XENIA OH  45385-8419

VERNON L FREYE &
FLORENCE MAE FREYE JT TEN
4087 42ND STREET
HAMILTON MI  49419-9735

VERNON L HOEHN &
VICTORIA L HOEHN JT TEN
3 PEPPER PLACE SUN CITY
BLUFFTON SC  29910-4504

VERNON L LANCASTER
24850 PATRICIA
WARREN MI  48091-5615

VERNON L LANCASTER &
GLADYS E LANCASTER JT TEN
24850 PATRICIA
WARREN MI  48091-5615

VERNON L MATTOX
8057 S 100 E
PENDLETON IN  46064-9330

VERNON L MCREYNOLDS &
SHARON S MCREYNOLDS JT TEN
7910 N CO ROAD 850 EAST
PARKER CITY IN  47368-9427

VERNON L MINER
654 RANCH RD
GAYLORD MI  49735-9421

VERNON L MOORE
620 PEYTON RIDGE RD
WEST LIBERTY KY  41472-9676

VERNON L OHLENDORF
1987 GENEVA HILL RD
MUSCATINE IA  52761-9465

VERNON L PORTER
HC 82 BOX 5565
CAMDENTON MO  65020-8204

VERNON L PRATT
4208 19TH AVE EAST
HIBBING MN  55746-3251

VERNON L RAGSDALE SR &
VIRGINIA RAGSDALE JT TEN
RTE 2 BOX 83B
CARROLLTON MS  38917-9526

VERNON L ROBERTS
BOX 478
NATURITA CO  81422-0478

VERNON L SELLARS
207 BARR ELMS AVE
JOLIET IL  60433-1425

VERNON L WHETZEL
3114 BAYBRIAR RD
BALTIMORE MD  21222-5403

VERNON L YOUNG
18229 MELROSE RD
PACIFIC MO  63069-3103

VERNON LEE CLIFTON
316 SOUTH PENDLETON AVE
PENDLETON IN  46064-8806

VERNON LINTON
116 HARRIET AVENUE
LANSING MI  48917-3426

VERNON M BATT
16652 WILLIS ROAD
CALDWELL ID  83607-8852

VERNON M FUSON &
LORENA J FUSON
TR UA 11/17/93 THE VERNON M FUSON &
LORENA J FUSON REV
LIVNG TR
12504 N PINE AVE
PARIS MI  49338-9647

VERNON M GILBERT
4711 HAPPY DR N E
SALEM OR  97305-2381

VERNON M HARKCOM
BOX 404
NORTH APOLLO PA  15673-0404

VERNON M PICKETT
6917 WILLOW POND DR
NOBLESVILLE IN  46062-8416

VERNON N BURKITT & DIANA E
BURKITT TRUSTEES U/A DTD
02/09/93 THE BURKITT JOINT
LIVING TRUST B
8970 W TUSCOLA ROAD
FRANKENMUTH MI  48734-9572

VERNON NAPOLEON JANDREW
C/O DOROTHY M JANDREW
STAR ROUTE
NICHOLVILLE NY  12965-9801

VERNON NEELY &
NANCY L NEELY JT TEN
43 BRENTWOOD AVENUE
WHEELING WV  26003-5006

VERNON O GIBSON
H C 82 BOX 887
PINE KNOT KY  42635-9664

VERNON P JOHNDRO
36906 KIOWA AVE
ZEPHYRHILLS FL  33541

VERNON R COOLEY &
RITA JO COOLEY JT TEN
2911 NW 160TH ST
EDMOND OK  73013

VERNON R FISH &
CAROL A FISH
TR VERNON R FISH FAM TRUST
UA 09/25/85
525 E MEADOWBROOK
ORANGE CA  92865-1317

VERNON R HARRIS
3715 ADAMS DR
MARTINSVILLE IN  46151-9201

VERNON R LESTER
4879 BEARD RD RT 3
PERRY MI  48872-9118

VERNON R LIPPS &
KATHERINE F LIPPS JT TEN
8111 W LELAND AVE
NORRIDGE IL  60706-4452

VERNON R PETERSON &
PATRICIA E PETERSON JT TEN
9027 KIPLING R-5 LAND
GLADSTONE MI  49837-2708

VERNON RODRIGUE &
THERESA C RODRIGUE JT TEN
1040 JACKSON ST
THIBODAUX LA  70301-3228

VERNON O SCHLUCKEBIER
9921 LANGE ROAD
BIRCH RUN MI  48415-8422

VERNON PATTERSON
129 WESTHILL AVE
RITTMAN OH  44270-1647

VERNON R DE MOIS
14518 TROPHY CLUB RD
HOUSTON TX  77095

VERNON R FISH & CAROL ANNE
FISH TR FAMILY TRUST U/A
DTD 09/25/85 F/B/O VERNON R
FISH
525 E MEADOWBROOK
ORANGE CA  92865-1317

VERNON R HELTON
4016 MERLYN DR
FRANKLIN OH  45005-5433

VERNON R LINK
3224 SUMMERHILL LN
COLUMBUS OH  43221

VERNON R MYERS
5674 EVEREST DR
CLARKSTON MI  48346-3230

VERNON R TISDALE
6709 REVERE DRIVE
DERBY NY  14047-9730

VERNON S BATES
BOX 485
ROYAL OAK MI  48068-0485

VERNON P HOLMES
1294 S COUNTY RD 525 W
DANVILLE IN  46122-8085

VERNON PERRY
800 KATHERINE
OKLAHOMA CITY OK  73114-4117

VERNON R EVERTS
377 EAST DEXTER TRAIL
MASON MI  48854-9630

VERNON R HARRIS
1449 N BURKETT
LAKE CITY MI  49651-9608

VERNON R KRUEGER
17124 W 1000 S RD
REDDICK IL  60961

VERNON R LIPPS
PO BOX 14
NORTH AURORA IL  60542-0014

VERNON R PALMREUTER
4729 W CEDAR LAKE RD
GREENBUSH MI  48738-9717

VERNON ROBINSON
120 CUMBERLAND ST
BEREA KY  40403

VERNON S CURTIS
TR U/A
DTD 03/16/94 THE VERNON S
CURTIS TRUST
633 S EVERGREEN STREET
ARLINGTON HEIGHTS IL  60005-2604

VERNON S D WHITFIELD
1212 WEAVER ST
RAWLINS WY 82301

VERNON S FIELDS JR
4102 LOUIS DRIVE
FLINT MI 48507-1208

VERNON S MILLER
BOX 73
MIDDLETOWN IN 47356-0073

VERNON SCHMIDT FAMILY
LIMITED PARTNERSHIP
2501 WESTERLAND APT A319
HOUSTON TX 77063

VERNON SMITH
65 SWAFFORD RD
LONDON KY 40744-9347

VERNON STEELE JR
16170 GRIGGS
DETROIT MI 48221-2855

VERNON SWORD
3232 FREMBES
WATERFORD MI 48329-4017

VERNON T HALCIN
4380 SHATTUCK ROAD
SAGINAW MI 48603-3066

VERNON T HALCIN &
JOSEPHINE T HALCIN JT TEN
4380 SHATTUCK
SAGINAW MI 48603-3066

VERNON T LIKE
G 2418 N CENTER RD
BURTON MI 48509

VERNON T MEIR
2371 BOUGHNER LAKE RD
PRESCOTT MI 48756-9371

VERNON T PETERSON
746 TANBARK DR
DIMONDALE MI 48821-9792

VERNON TURNER
131 46 229 ST
QUEENS NY 11413-1839

VERNON V COOK
PO BOX 282
HUBBARD TX 76648

VERNON V COOK &
LINDA KAY COOK JT TEN
3322 LP PR 332 BOX 101
HUBBARD TX 76648-0101

VERNON VILLWOCK &
JEAN VILLWOCK JT TEN
3048 MELVILLE LOOP
LADY LAKE FL 32162-7582

VERNON VORWERK
59 COOLWATER ROAD
BELL CANYON CA 91307-1006

VERNON W BROWN SR &
AGNES T BROWN JT TEN
365 JAMES AVE
ABERDEEN MD 21001-3439

VERNON W BUGGS
2806 ANTHONY AVE
JANESVILLE WI 53546-5684

VERNON W COLE
7 CIRCLE HEIGHTS
ST CATHARINES ON L2T 3Y8
CANADA

VERNON W COOK
3237 COPPER CREEK LN
BUFORD GA 30519-7424

VERNON W COOLEY
CUST
RICHARD L COOLEY U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
3550 BRIGHTON WAY
RENO NV 89509-3870

VERNON W HOCKENBERRY
215 BAKER HILL RD
VESTAL NY 13850-5133

VERNON W KATH
TR VERNON W KATH TRUST UA 5/18/99
29451 HALSTED RD APT 247
FARMINGTON HILLS MI 48331

VERNON W MULLETT
BOX 444
DEFIANCE OH 43512-0444

VERNON WALLER
2265 SANDGATE CR
COLLEGE PARK GA 30349-4345

VERNON WILLIAMS
13517 GREENVIEW
DETROIT MI 48223-3511

VERNON WOLFE
1611 SHRADERVILLE ROAD
SHEPHERD TX  77371

VERONA E SWYRTEK
5458 BROBECK ST
FLINT MI  48532-4004

VERONIA Z GILLILAND
87 N DIXIE DR
VANDALIA OH  45377-2059

VERONICA A MAHER &
JOHN T MAHER JT TEN
27 QUAKER ST
NEW HYDE PARK NY  11040-1314

VERONICA A SMITH
2507 CHEVERNY DR
MCKINNEY TX  75070-4275

VERONICA B MC CARTHY
103 BEACH 220TH ST
ROCKAWAY POINT NY  11697-1523

VERONICA C BARTHOLOMAE &
EARL R BARTHOLOMAE
TR UA 07/15/92 VERONICA C
BARTHOLOMAE TRUST
1861 STOCKTON
DES PLAINES IL  60018-3154

VERONICA C MAGA
75 RIVERDALE AVE
BUFFALO NY  14207-1036

VERONICA CHEMERS &
NICK CHEMERS JT TEN
1312 S CRESCENT AVE
PARK RIDGE IL  60068

VERNONA S MC DUFFIE
3000 RHODEINHAVEN DR
ATLANTA GA  30327

VERONA W HAHN
102 GAINES MILL DR
SUMMERVILLE SC  29483-8824

VERONICA A BURTON
1021 COMPTON RD
CINCINNATI OH  45231-4818

VERONICA A MORRIS
CUST MICHELLE A MORRIS
UTMA IL
8724 W 26TH STREET
NORTH RIVERSIDE IL  60546

VERONICA A WILLS
342 WESTRIDGE DR
OFALLON MO  63366-7406

VERONICA B SHAFER
3704 SAWYER AVE
MIDDLETOWN OH  45042-2860

VERONICA C JUAREZ
7183 WINONA
ALLEN PARK MI  48101-2223

VERONICA C PEAIRS
14010 BUTTERNUT RD
BURTON OH  44021-9572

VERONICA CICIRELLI
2410 EAST 290TH
WICKLIFFE OH  44092-2434

VERONA CEMETERY ASSOCIATION
C/O MARYANN J ANDERSON-TREASURER
6305 STATE ROUTE 31
VERONA NY  13478-3725

VERONE B HANNA
PO BOX 133
MAYSVILLE KY  41056

VERONICA A LAMBERT
106 WEST 103RD STREET APT 15
KANSAS CITY MO  64114

VERONICA A NIKSTENAS
32815 LAKESHORE BLVD
WILLOWICK OH  44095-3218

VERONICA AC-WEBDALE
1052 AZALEA POINTE DR
PORT ORANGE FL  32119-4100

VERONICA BERNADETTE FRANKLIN
TR
VERONICA BERNADETTE FRANKLIN
REVOCABLE TRUST U/A DTD 8/15/00
1396 GREEN WORTH PL
SANTA BARBARA CA  93108

VERONICA C LAVIOLETTE
TR UA 11/14/02
VERONICA C LAVIOLETTE TRUST
3072 BAILEY
LINCOLN PARK MI  48146

VERONICA C VUKOVICH &
CATHY L NIEC JT TEN
4495 E COURT ST
BURTON MI  48509-1844

VERONICA COSTANTINO
CUST AMIR BENDAALI
UTMA OH
8839 SHERWOOD DR NE
WARREN OH  44484-1767

VERONICA COSTANTINO
CUST GABRIELLE BENDAALI
UTMA OH
8839 SHERWOOD DR NE
WARREN OH  44484-1767

VERONICA D SYLVANUS
TR UA 06/21/02
VERONICA D SYLVANUS TRUST
54 W SALISBURY DRIVE
WILMINGTON DE  19809

VERONICA D WORMSER &
BRIAN S WORMSER JT TEN
32 B MAPLE LANE
BRIELLE NJ  08730-1350

VERONICA E CHMIELEWSKI
ATTN VERONICA E GOVE
9259 WESTBURY
PLYMOUTH MI  48170-4729

VERONICA E WILLIAMS
115 SWIFT CREEK LN
COLONIAL HEIGHTS VA  23834-1630

VERONICA G BURNS
TR VGB TRUST
UA 05/15/00
13868 EAST GERONIMO RD
SCOTTSDALE AZ  85259-2227

VERONICA G YOUD &
FRANK G YOUD JT TEN
903 MANDERLY DR
MILFORD MI  48381-1313

VERONICA H DATTILO
862 COOK AVE APT I
YOUNGSTOWN OH  44512-2423

VERONICA I TALBERT
ATTN VERONICA I NICKENS
G-4214 BEECHER RD
FLINT MI  48532-2710

VERONICA COSTANTINO
CUST JENNA BENDAALI
UTMA OH
8839 SHERWOOD DR NE
WARREN OH  44484-1767

VERONICA D TIERNEY
CUST JEANNE M TIERNEY UGMA NY
21 GREENLEAF DR
HUNTINGTON NY  11743-4816

VERONICA DICKENS
104-27-49TH AVE
CORONA NY  11368

VERONICA E GOVE &
THOMAS E GOVE JT TEN
9259 WESTBURY
PLYMOUTH MI  48170-4729

VERONICA F GRASING
3112 ROXBURY ROAD
OCEANSIDE NY  11572-3232

VERONICA G CARROLL &
ROBERT N CARROLL JT TEN
2417 COURT ST
SAGINAW MI  48602

VERONICA GILLIGAN
36 CONNECTICUT AVE
LONG BEACH NY  11561-1150

VERONICA H GIBB
339 NORFOLK ROAD
LITCHFIELD CT  06759-2528

VERONICA IMSICK
7718 QUEEN ST
WYNDMOOR PA  19038-8033

VERONICA D JESSUP
5351 RESERVOIR RD
GEORGETOWN CA  95634-9307

VERONICA D TIERNEY
CUST JO-ANNE TIERNEY UGMA NY
21 GREENLEAF DRIVE
HUNTINGTON NY  11743-4816

VERONICA DUDAS
112 TERRACE LANE
SIMPSONVILLE SC  29681

VERONICA E PHENEY TRUST
U/D/T DTD 06/29/89
18450 ORANGECREST CT SE
LEHIGH ACRES FL  33936-5943

VERONICA FRAZIER &
SVEN FRAZIER JT TEN
23614 PADDOCK DR
FARMINGTON HILLS MI  48336-2225

VERONICA G ROGERS
207 W CHAPEL LN
MIDLAND MI  48640-2909

VERONICA GROOM
BOX 6712
VIRGINIA BEACH VA  23456-0712

VERONICA H KLENA
6221 TIERRA LN
LAS VEGAS NV  89108-3929

VERONICA J ABRAMCZYK
712 PUTNAM AVENUE
TRENTON NJ  08648-4619

VERONICA J BANISH &
BARBARA F ALCINI &
CHRISTINE BANISH JT TEN
609 E BAKER
CLAWSON MI  48017-1673

VERONICA JULIANNA HEPP
4547 28TH PLACE SW
NAPLES FL  34116-7839

VERONICA KANE
8 MONTCLAIR AVE
MONSEY NY  10952-4128

VERONICA L PUGH
108 BROOKEBURY DR APT 2B
REISTERSTOWN MD  21136-2751

VERONICA M CERMAK
TR VERONICA M CERMAK TRUST
UA 07/25/95
1120 HOLYROOD ST
MIDLAND MI  48640-6312

VERONICA M HISS
360 FALLIS RD
COLUMBUS OH  43214-3728

VERONICA M SERRA &
JOSEPH F SERRA JT TEN
2217 WINDING WAY DRIVE
DAVISON MI  48423-2042

VERONICA M VOELKLE &
MARY R INTEMANN JT TEN
112 HARTWICH ST
MAYWOOD NJ  07607-1965

VERONICA MARY LYDDY &
KIMBERLY ANN DI SALLE JT TEN
751 E FOX HILLS DR
BLOOMFIELD HILLS MI  48304-1343

VERONICA J BLANDFORD
28 BIRCH HILL ROAD
BREWSTER NY  10509-3400

VERONICA K ALBIN
1775 PLAIN ROAD
CARO MI  48723-9021

VERONICA L FRANKS CATO
1513 NW 12TH
BLUE SPRINGS MO  64015

VERONICA L WEAVER
3525 JEFFERSON ROAD
CLARKLAKE MI  49234-9602

VERONICA M DOLAN
10026 SO WINCHESTER AVE
CHICAGO IL  60643-2008

VERONICA M RICHARDSON
3331 BURGOYNE DR
DAYTON OH  45405-2005

VERONICA M SUCHMAN
2137 MATRENA DR
BEAVERCREEK OH  45434-3114

VERONICA M VUICH
408 JEFFREY AVE
CALUMET CITY IL  60409-2103

VERONICA MCGOWAN
914 HAWTHORNE ST
AVOCA PA  18641

VERONICA J SCHIELE
TR LIVING TRUST 09/25/90
U/A VERONICA J SCHIELE
4035 AUBURN DRIVE
ROYAL OAK MI  48073-6338

VERONICA KAMINSKI
4103 16TH ST
DORR MI  49323-9401

VERONICA L GEORGE
9 ORCHARD HILL RD
HARWINTON CT  06791

VERONICA LAJEAN SMITH
32116 HENRY RUFF
ROMULUS MI  48174-4303

VERONICA M GORDON
231 MATCHAPONIX AVE
MONROE TOWNSHIP NJ  08831-1490

VERONICA M SERRA
2217 WINDING WAY
DAVISON MI  48423-2042

VERONICA M UHLMAN
C/O SIGNE ANDERSON CONSERVATOR
PO BOX 1586
MIDLAND MI  48641-1586

VERONICA M WIEGERS
12 ESTHER DR
FREEHOLD NJ  07728-5405

VERONICA P RAUH
TR UA 12/07/95
VERONICA P RAUH TRUST
12403 SPANISH MOSS DR
BAYONET POINT FL  34667-2680

VERONICA POLESHUK
43 COLIN ST
YONKERS NY 10701-5513

VERONICA POLNY
3042 ETELLE AVE
LORAIN OH 44052-5102

VERONICA POLONITZA
422 BOULEVARD
BAYONNE NJ 07002-1415

VERONICA R ARNOLD
2548 LITTLEFIELD DR
ST LOUIS MO 63031-2855

VERONICA R COSTANTINO
8839 SHERWOOD DR
WARREN OH 44484-1767

VERONICA RENEE WERNKE
224 CORONADO ROAD
INDIANAPOLIS IN 46234

VERONICA S FLOWERS
1205 DOVER ST S W
WARREN OH 44485-4123

VERONICA SHERRY
300 BEECHWOOD RD
ORADELL NJ 07649-1808

VERONICA T DRAGOTTA
33158 SABASTIAN LANE
STERLING HTS MI 48312-6128

VERONICA T HAGERTY
292 DORSET CT
PISCATAWAY NJ 08854-2191

VERONICA T LASKOWSKI
30 PERTH PL
E NORTHPORT NY 11731-3726

VERONICA T ROCHE &
JOHN C ROCHE JT TEN
1308 COURT ST
PORT HURON MI 48060-5126

VERONICA T ZEMROSE
2342 LUTE ROAD
EBENSBURG PA 15931-8700

VERONICA W BOYER
5049 ROBERTS DR
FLINT MI 48506-1555

VERONICA W BOYER &
DOUGLAS J BOYER JT TEN
5049 ROBERTS DR
FLINT MI 48506-1555

VERONICA WOITA &
JANET NICOL JT TEN
70 WILLISON
GROSSE POINTE SHOR MI
48236-1563

VERONICA WOITA &
LOIS ERICKSON TEN COM
70 WILLISON
GROSSE POINTE SHOR MI
48236-1563

VERONICA Z SIEMIATKASKA
24 FOXWOOD RD
BRISTOL CT 06010-8315

VERONIKA E CARLOW
19 MEADOW WOOD DR
FAIRPORT NY 14450-2836

VERONIKA N PLANK
1921 NE 51ST ST
APT 1
FORT LAUDERDALE FL 33308-3716

VERONIQUE STEIN
3515 EUGENE PL
SAN DIEGO CA 92116-1930

VERONNA M HARRIS
12309 CRAVEN AVE UP
CLEVELAND OH 44105-2645

VERPLE L BAKER &
THOMAS E BAKER JT TEN
25 ED LANE
GREENBRIER AR 72058-9725

VERRA F KATZ
APT 10-J W
305 E 86TH ST
N Y NY 10028-4702

VERRETTA L SZMANSKY
245 LAKEVIEW DR
FAIRFIELD GLADE TN 38558-7049

VERSAL L DENDEL &
ROBERT C DENDEL JT TEN
20451 POWELL RD
#56
DUNNELLON FL 34431

VERSEY KING
9 OAK PLACE
IRVINGTON NJ 07111-3158

VERSIE R MELTON
TR VERSIE R MELTON TRUST
UA 06/04/97
774 E LYNDON AVE
FLINT MI 48505-2954

VERTIS C CLUTTS
3489 CAMDEN AVE
BURTON MI 48507

VERYL G LYONS &
BETTY J LYONS JT TEN
122 PILGRIM DR
PORTLAND IN 47371-1252

VESSIE L TURNER
907 BLACK AVE
FLINT MI 48505-3565

VESTA G MEYER &
HARRY R MEYER JT TEN
6910 OREGON AVENUE
LA MESAGO CA 91942-1206

VESTA W STANLEY
332 WOODS RD
ANDERSON IN 46011

VESTER GABBARD
1812 PARKAMO AVE
HAMILTON OH 45011-4611

VETA G ALLEN
1805 CORNWALL RD
BIRMINGHAM AL 35226-2611

VETTINA MIFFLIN &
ROBERT MIFFLIN JT TEN
70503 NATURE'S WAY
RICHMOND MI 48062

VERTHEA ANN FRANZ &
ELMER E FRANZ JT TEN
6949 RELIANCE RD
FEDERALSBURG MD 21632

VERTLE F LEGG JR
121 PRICE LANE
PIKETON OH 45661-9550

VESPER C WILLIAMS II
4643 SYLVANIA AVENUE
TOLEDO OH 43623-3203

VESTA A GARRISON
1111 VICTORY DR
MINDEN LA 71055-2241

VESTA MCVAY
5345 MAHONING AVE
WARREN OH 44483

VESTAL E HICKS
40 LYRIC DR
NEWARK DE 19702-4521

VESTON B HUDSON
3430 S RURAL ST
INDIANAPOLIS IN 46237-1139

VETERANS OF FOREIGN WARS
POST 550
BOX 5033
EAST HAMPTON NY 11937-6025

VEULAH M LEFEVRE
1532 EDENBERRY COURT
DEFIANCE OH 43512-3066

VERTINER JAY HIGGINS
3512 LAKEVIEW AVE
DAYTON OH 45408-1530

VERVIE VANDEVENDER
80 WEST DAYTON ST
W ALEXANDRIA OH 45381-1162

VESPER D MARION
6402 BONANZA LANE
INDIANAPOLIS IN 46254-1808

VESTA B EAKER
TOD BRENT D EAKER
1370 DEL REY DR
FLORISSANT MO 63031-4225

VESTA R KEELER &
JAMES E KEELER
TR UA 11/02/01 VESTA R KEELER &
JAMES E KEELER REVOCABLE
LIVING TRUST
6014 NORTH HARSIN LANE
INDIANAPOLIS IN 46235

VESTER BROWN
4555 BRIAR PATCH LAKE RD
PARIS TN 38242-7570

VESTRY OF TRINITY P E CHURCH
ELKTON MARYLAND
105 BRIDGE ST
ELKTON MD 21921

VETO S PERNICIARO
608 CUMBERLAND COVE RD
MONTEREY TN 38574-2701

VEVA L VAUGHN
10455W 700N
RUSSIAVILLE IN 46979-9320

VEVA T SHIVERS
1111 RIVER GLYNN DR
HOUSTON TX  77063-1516

VEWISER L DIXON
2501 W PASEO
KANSAS CITY MO  64108-2945

VHILMA A CROCKETT &
RONNIE L ABBOTT JT TEN
C/O EDWARD JONES
131 DEGAN 101
LEWISVILLE TX  75057-3602

VI V TRUONG
11815 LISMORE LAKE DR
CYPRESS TX  77429-7428

VI X QUACH
90 CHERRY HILL DR
DAYTON OH  45440

VIATEUR BESNER
213 CH STE JULIE
ST MARTHE DE VADRE QC
CANADA

VIATEUR BESNER
213 CH STE JULIE
ST MARTHE DE VADRE QC  J0P 1W0
CANADA

VIATEUR BESNER
213 CH STE JULIE
ST MARTHE DE VADRE QC  J0P 1W0
CANADA

VIAUME GRISHEN ADM U/W
MATTIE L WHITE
80 MANHATTAN AVE
BUFFALO NY  14215-2116

VIC O WALTERS
1060 CHIDMUNK LANE
PENDLETON IN  46064-9166

VIC T ISBELL
2728 OAK PARK CIRCLE
WESTFIELD IN  46074-9139

VIC WALKER &
BEVERLY WALKER JT TEN
UNION STAR MO  64494

VICENTA S HANCOCK
10204 GREGLYNN RD
RICHMOND VA  23236-1709

VICENTA S HANCOCK
CUST DAVID F HANCOCK
UTMA VA
10204 GREGLYNN RD
RICHMOND VA  23236-1709

VICENTA S HANCOCK
CUST MARTINA V HANCOCK
UTMA VA
10204 GREGLYNN RD
RICHMOND VA  23236-1709

VICENTE BATISTA
536 SW 7TH AVE
MIAMI FL  33130-2671

VICENTE J RAMIREZ
340 WEST 6TH STREET
IMLAY CITY MI  48444-1057

VICENTE O BARRAZA
BOX 1401
EL PASO TX  79948-1401

VICENTE VALLE JR
APT 204
3695 GRAFTON ST
ORION MI  48359-1541

VICHIEN RATANAPRASATPORN
495 WINCHESTER AVE
STATEN ISLAND NY  10312-5137

VICK M KEMP
4118 CALMOON ST
NATIONAL CITY CA  91950-8204

VICKEY L HAYNES
7724 RIVERSIDE DR
ST HELEN MI  48656-9661

VICKI A HORSLEY
5066 BAYBERRY DRIVE
CINCINNATI OH  45242-7906

VICKI A HUMPHREY
3017 GRACEMORE AVE
DAYTON OH  45420-1228

VICKI A KLINE
CUST CATHERINE EDNA KLINE
UTMA NJ
10 K DR
PENNSVILLE NJ  08070-2314

VICKI A KLINE
CUST KELLY A KLINE
UTMA NJ
10 K DRIVE
PENNSVILLE NJ  08070-2314

VICKI ANN HUTCHINGS
3155 DETROIT ST
DEARBORN MI  48124-4153

VICKI ANN PHEGLEY
3520 SOUTH GRAND TRAVERSE
FLINT MI 48507-1713

VICKI B CHRISTIE
2689 ODUM ST
SNELLVILLE GA 30078-3446

VICKI B MCCALL
BOX 562
LOCUST NC 28097-0562

VICKI C SMITH
120 BEACON ST 6
BOSTON MA 02116-1519

VICKI CHILDERS ROWE
CUST ANDREW TODD ROWE A MINOR
UNDER THE LAWS OF GEORGIA
245 RAM DR
COVINGTON GA 30014-1959

VICKI CHILDERS ROWE
CUST JASON DOUGLAS ROWE A MINOR
UNDER THE LAWS OF GEORGIA
245 RAM DR
COVINGTON GA 30014-1959

VICKI D PARSON
209 REDWOOD DRIVE
KOKOMO IN 46902-3626

VICKI D WRIGHT
3805 AUBURN ST
LAKE CHARLES LA 70607-3505

VICKI DIANE COUGHLIN
13311 HADDON STREET
FENTON MI 48430

VICKI DW MILLER &
WILLIE L MILLER JT TEN
3413 CONCORD ST
FLINT MI 48504-2473

VICKI E MALONE
706 9TH STREET
ATHENS AL 35611-3212

VICKI E QUAINTANCE
4933 MALDEN WAY
COLUMBUS OH 43228-1348

VICKI FOYER MARAN
648 GUNBY RD
MARIETTA GA 30067-5132

VICKI G SCHLEGEL
498 SOMERSET
ATHENS GA 30606-3930

VICKI G SMITH
1168 MAYFIELD DR
DECATUR GA 30033-3333

VICKI GATZEMEYER WILTZ
2720 WESTWOOD PKWY
FLINT MI 48503

VICKI GOLDBERG &
PAUL GOLDBERG JT TEN
12300 BRIARBUSH LANE
POTOMAC MD 20854-1032

VICKI GOLDEN
PO BOX 171
ALVATON KY 42122-0171

VICKI GOTSHA
501 N SHELTON ST B
BURBANK CA 91506-1846

VICKI HAMPTON BLAINE
2790 SHADY VALLEY DR NE
ATLANTA GA 30324-3117

VICKI HAYES HARDESTY
4 E DAYTONA DR
CHATTANOOGA TN 37415-2413

VICKI J CLARK
873 BOYLAN DR
XENIA OH 45385-2455

VICKI J DENNIS
TR U/A DTD
01/01/84 FOR SHERRY B DENNIS
TRUST
3056 ROLLINGSTONE
OKLAHOMA CITY OK 73120-1863

VICKI J DENNIS
TR U/A DTD
01/01/84 FOR THE CHAD C
DENNIS TRUST
3056 ROLLLINGSTONE
OKLAHOMA CITY OK 73120-1863

VICKI J DOWNEY
1001 WILDROSE
MUSTANG OK 73064-2930

VICKI J GIEFER-WALKER
9098 COCKATOO AVE
FOUNTAIN VALLEY CA 92708-6510

VICKI J LAU
704 ONAHA ST
HONOLULU HI 96816-4921

VICKI J LIPSCOMB
135 CHERRYLAND
AUBURN HILLS MI  48326-3348

VICKI J STEPHENS
24806 POWERS
FARMINGTON HEIGHTS MI
48336-1788

VICKI K GAHAGAN
1029 PARKWAY DRIVE
NATCHITOCHES LA  71457

VICKI L BEKINS &
RAYMOND S BEKINS JT TEN
6131 VINTON
COMSTOCK PARK MI  49321-8313

VICKI L BROWN
631 SW 85TH ST
OKLAHOMA CITY OK  73139-9345

VICKI L CLIPP
106 S ALABAMA AVE
MARTINSBURG WV  25401-1906

VICKI L FEITH
11491 GRATIOT
SAGINAW MI  48609-9648

VICKI L KEGEL
1136 SILVER SPRING RD
HOLTWOOD PA  17532-9741

VICKI L LANGSETH & JAMIE L
LANGSETH & TRAVIS KYLE
LANGSETH JT TEN
6528 N JEFFERSON
KANSAS CITY MO  64118-3267

VICKI J MICHAELIS
1653 KILDARE PLACE
COLUMBUS OH  43228-3429

VICKI JOAN FELDMAN
ATTN V F KEEVEN
9940 SOUTHWIND DR
INDIANAPOLIS IN  46256-9361

VICKI KILMER LACY
2351 CAMBRIA ROAD
HILLSDALE MI  49242-9603

VICKI L BONAVENTURA &
RONALD A BONAVENTURA JT TEN
25701 MADISON CT
ST CLAIR SHORES MI  48081-2110

VICKI L CARPENTER
64 QUAIL RUN
DEWITT MI  48820-8201

VICKI L COUNCILMAN
20 UNIVERSITY AVE
NORTH COHOCTON NY  14808-9716

VICKI L GEHEB
R ROUTE 1
BOX 96 5
BRINGHURST IN  46913-9801

VICKI L KILBURN
ATTN VICKI L LEINONEN
4240 HADLEY ROAD
METAMORA MI  48455-9635

VICKI L LOOPER
3430 HURT BRIDGE RD
CUMMING GA  30028-3710

VICKI J NORDER
3437 NW 18TH TER
CAPE CORAL FL  33993

VICKI K AMOROSE
2154 MCMILLAN STREET
EUGENE OR  97405

VICKI KUHN
300 SHAWNEE TRAIL
CENTERVILLE OH  45458-4050

VICKI L BROWN
103 E GEORGE ST
ARCANUM OH  45304-1319

VICKI L CARRIS &
TRISHA A CARRIS JT TEN
3130 STATEN AVE APT 4
LANSING MI  48910-6705

VICKI L DODGE
2700 FOREST AVE
LANSING MI  48910-3069

VICKI L HUNT
4750 COYLE RD #302
OWINGS MILLS MD  21117

VICKI L KRUGMAN
601 WOODLAND AVE
ELYRIA OH  44035-3250

VICKI L MOORER
9208 STONEGATE
MIDWEST CITY OK  73130-6245

VICKI L NICKLAS
4108 BRADLEY LANE
ARLINGTON TX  76017

VICKI L ROBINSON
3590 WATERGATE DRIVE S W
WYOMING MI  49509-3122

VICKI L SLUNAKER
3945 N MERIDIAN RD
GREENFIELD IN  46140

VICKI L SPANG
1114 LAYARD AVE
RACINE WI  53402-4327

VICKI L YAKSTA &
EDWARD F YAKSTA JT TEN
11 S ARLINGTON AVE
BERLIN NJ  08009-1128

VICKI LARUE
2105 ROBIN RD APT S-4
BOWLING GREEN KY  42101

VICKI LEE FOX
525 13TH AVE NE
ST PETERSBURG FL  33701-1308

VICKI LEVY KRUPP
50 RICHARDSON DR
NEEDHAM MA  02492-2818

VICKI LU RUMPSA
1880 MIDDLEGROUND SE
GRAND RAPIDS MI  49546-8213

VICKI LYN CLEMENT
1046 ALHI
WATERFORD MI  48328-1500

VICKI LYNN HAMMOND
1007 E 8TH STREET
MUNCIE IN  47302-3524

VICKI LYNN SCHOLL RICHARDS
6205 PLUM THICKET RD
OKLAHOMA CITY OK  73162-3424

VICKI LYNNE FOX
302 SPRING ST
LANCASTER OH  43130

VICKI M COAR &
EDNA N MERRITT &
KARLA D WARD &
PATRICIA SIMMONS TEN COM
2923 PENDLETON LANE
MARIETTA GA  30064-4094

VICKI MARSH ARNOULD
CUST
MEGHAN MARSH ARNOULD UTMA MA
768 BURTS PIT RD
FLORENCE MA  01062-3619

VICKI MCGRATH
5959 TOURNAMENT DR
WATERVILLE OH  43566-9512

VICKI MOORE
4005 VAPER COURT
ENGLEWOOD OH  45322-2554

VICKI N LEE
12028 S NICKLAUS DR
SANDY UT  84092-5902

VICKI N WRIGHT
5811 33RD DR E
PALMETTO FL  34221-1403

VICKI NAVE
2900 W 22ND ST
ANDERSON IN  46011-4033

VICKI R SIMS
4046 PALISADES MAIN
KENNESAW GA  30144-6164

VICKI R WEBB
89 HOWARD AVENUE
AUSTINTOWN OH  44515-2312

VICKI R YOUNG
4521 WELLINGTON DRIVE
BENSALEM PA  19020-7813

VICKI RAAB
32 MUNCY DR
WEST LONG BRANCH NJ  07764-1147

VICKI RUSIN
4245 RUSH SPRINGS DR
ARLINGTON TX  76016-4801

VICKI S BATAILLE &
RICHARD F BATAILLE JT TEN
7125 SOUTH JAY RD
WEST MILTON OH  45383

VICKI S EUKEN
327 49TH ST
DES MOINES IA  50312-2507

VICKI S GAGNE
7195 JOHNSON RD
FLUSHING MI  48433-9048

VICKI SALIBA THOMAS
1101 NW 34TH ST
OKLAHOMA CITY OK  73118

VICKI SMITH MC CULLOUGH
PO BOX 161202
MEMPHIS TN  38186-1202

VICKI T PRICE &
JOHN J PRICE JT TEN
RT 1 BOX 140F
MARLOW OK 73055 73055  73055

VICKI VANCE BROWN
7213 ROUTT
FORT WORTH TX  76112-7237

VICKIE A CARY
251 E ST JOSEPH HWY
GRAND LEDGE MI  48837-9708

VICKIE A RAHE &
STEVEN C RAHE JT TEN
BOX 405
BANCROFT IA  50517-0405

VICKIE B GRABOWSKI
4707 REVERE RD
DURHAM NC  27713-2319

VICKIE DARRIS MC CORD
1158 ARDMOOR
BLOOMFIELD MI  48301-2156

VICKI S JACKSON
20916 OVERDORF RB
NOBLESVILLE IN  46062-8893

VICKI SITNER
312 LAKE CIR
APT 208
NORTH PALM BEACH FL  33408-5233

VICKI SUE SHULOCK
C/O KROEGER
16930 W PLACUTA DATO
MARANA AZ  85653

VICKI THOMASON GOAD
8902 PATRICIA LYNN
NORTH LITTLE ROCK AR  72120-3931

VICKI WOLTERS
8673 COLLINGS RD
PIGEON MI  48755-9746

VICKIE A FORD
5377 ARLINGTON AVE
ST LOUIS MO  63120-2518

VICKIE A RAMSEY
3009 MONROE COURT
ANTIOCH CA  94509-5334

VICKIE BLOCK
1229 OAKDALE DR
FREELAND MI  48623-9761

VICKIE E THOMAS
7870 DUBUQUE
CLARKSTON MI  48348-3816

VICKI S WHITMAN &
MEGAN L N WHIMAN JT TEN
7058 KESSLING STREET
DAVISON MI  48423

VICKI SMITH HOLBROOK
824 ALBERT ST
ENGLEWOOD OH  45322

VICKI SYPLES
BOX 620841
ORLANDO FL  32862-0841

VICKI V TASSIOS
C/O SKYVIEW RESTAURANT
9118 STONEY CORNER
CHAROLETTE NC  28210-7975

VICKI WRIGHT TIDERINGTON
5811 33RD DR E
PALMETTO FL  34221-1403

VICKIE A JAKUBEK
15200 MOCK ROAD
BERLIN CENTER OH  44401-9744

VICKIE ALEXANDER
4711 SHADOW CREST DR
ARLINGTON TX  76018

VICKIE CATHEY
2209 N STATE RD 19
TIPTON IN  46072-8835

VICKIE E WASHINGTON
9447 RAVENSWOOD
DETROIT MI  48204-4513

VICKIE FILIPPONE
8 ASHFORD LN
HUNTINGTON NY  11743-4874

VICKIE FINN
6535 DESOTO AVE #44
CANOGA PARK CA  91303

VICKIE G JACKSON
2926 MALLERY
FLINT MI  48504-3002

VICKIE H JACKSON
4473 FLAKEMILL ROAD
ELLENWOOD GA  30294-1455

VICKIE J BELL
2900 N APPERSON WAY TRLR 208
KOKOMO IN  46901-1480

VICKIE J BOYER
1696 HONEYSUCKLE DR
MANSFIELD OH  44905-2312

VICKIE J LANNON
C/O VICKIE J SMITH
508 E WEST ST
STURGIS MI  49091-1561

VICKIE J LAY
ATTN VICKIE J LEE
140 N LAUREL CIR
COLUMBIA TN  38401-2023

VICKIE J WHITNEY
209 S THORNRIDGE
MOUNT MORRIS MI  48458-9132

VICKIE JAMES
W281 FAIRVIEW DR
MUNDELEIN IL  60060-3475

VICKIE K KALOHN &
EDITH KALOHN &
TIMOTHY J KALOHN JT TEN
1725 LAKESVIEW BLVD
OXFORD MI  48371-4545

VICKIE K KALOHN &
TIMOTHY J KALOHN JT TEN
1725 LAKESVIEW BLVD
OXFORD MI  48371-4545

VICKIE KAY HOGAN
112 MARION
LIBERTY MD  64068

VICKIE KNOWLES MCELROY
CUST BRIAN THOMAS MCELROY
UGMA NJ
970 WINDWALK COURT
ROSWELL GA  30076-1278

VICKIE L BAREFOOT
ATTN VICKIE L WHITE
3382 NEWARK RD
ATTICA MI  48412

VICKIE L BROWN
18955 BLACKMOOR ST
DETROIT MI  48234-3724

VICKIE L CHAPMAN
1021 E LAWN DR
FORT WAYNE IN  46819-1984

VICKIE L COURSON
181 FIELDSTONE DR
TROY MO  63379

VICKIE L CRAWFORD
ATTN VICKIE TRULY
18848 MARX
DETROIT MI  48203-2146

VICKIE L HARRINGTON
BOX 97
DAVISON MI  48423-0097

VICKIE L HAWES
ROUTE 1 BOX 33
COOKS MI  49817-9400

VICKIE L JOZWIAKOWSKI
RR 1 BOX 138-23
WARRENTON MO  63383-9801

VICKIE L KINNEY
3 MISTI LANE R R 1
WESTVILLE IL  61883-9779

VICKIE L MARTINEZ
11805 CHELSEA CHASE STREET
OKLAHOMA CITY OK  73170-3623

VICKIE L MOORE
430 GRACE AVE
ROCHESTER HILLS MI  48307-5102

VICKIE L SCHAFER
5952 CROW VALLEY PARK DR
DAVENPORT IA  52807-2953

VICKIE L SCOTT
3516 LAKE FOREST AVE
LUPTON MI  48635

VICKIE L SIMONS
8005 UPTON RD
LANGSBURG MI  48848-9782

VICKIE L SMITH
5218 GUTERMUTH ROAD
SAINT CHARLES MO  63304-7618

VICKIE L TRAXLER
1119 ELLIS AVE
JACKSON MS  39209-7325

VICKIE L WEBB
43 HENDERSON
DANVILLE IL  61832-8438

VICKIE L YOUNG
16241 RINGGOLD NORTHERN RD
ASHVILLE OH  43103-9720

VICKIE L ZARNICK
10131 LAKE TAHOE COURT
FORT WAYNE IN  46804-6917

VICKIE LEWIS
1119 ELLIS AVE
JACKSON MS  39209-7325

VICKIE LYNN BRILLISOUR
10831 CRESTVIEW RD
COUNTRYSIDE IL  60525-4748

VICKIE LYNN VAN DER WAL
CUST CORY ALBERT VAN DER WAL
UTMA IA
514 6TH AVE W
OSKALOOSA IA  52577-3734

VICKIE LYNN VAN DER WAL
CUST CURTIS EUGENE VAN DER WAL
UTMA IA
514 6TH AVE WEST
OSKALOOSA IA  52577-3734

VICKIE LYNN WARD &
DELBERT N WARD JT TEN
RT 2
476 2ND ST
OXFORD MI  48371-1510

VICKIE LYNN WATSON
C/O VICKIE FOWLER
BOX 148
SMYEK TX  79367-0148

VICKIE M DUNN
C/O V PONTIUS
958 N 950 E
GREENTOWN IN  46936-9527

VICKIE M JOHNSON
ATTN VICKIE M ARMSTRONG
1516 CO RD 94
MOULTON AL  35650-4522

VICKIE NICKELL MORGAN
70251 HENRY ROSS DRIVE
ROMEO MI  48065

VICKIE R FOSTER
8805 CONSTITUTION DR
CINCINNATI OH  45215

VICKIE R GOODMAN
PO BOX 776
ROCKAWAY BEACH OR  97136

VICKIE R MANEES
1941 SAMANTHA LN
VALRICO FL  33594-5146

VICKIE R ROGERS
911 S HUGHES STREET
APEX NC  27502

VICKIE R SCHROEDER
703 JACKSON ST
FT ATKINSON WI  53538-1359

VICKIE RUSS LANTY
5473 SALTBOX LN
CLAY NY  13041-8619

VICKIE S GRIGSBY
2803 COMMONWEALTH AVE
VALRICO FL  33594-4785

VICKIE S SHOCK
BOX 312
RUSSIAVILLE IN  46979-0312

VICKIE W WADE
1104 MASSEY DRIVE
KINSTON NC  28504-7212

VICKIE WILKINS
52578 PARKVILLE RD
THREE RIVERS MI  49093

VICKIE YOUNG
16241 RINGGOLD NORTHERN RD
ASHVILLE OH  43103-9720

VICKY BERGERON WEST
2401 HARRISON POINT DR
CHARLES CITY VA  23030

VICKY GODWIN CURTIS &
HAROLD VINCENT CURTIS JR JT TEN
3120 LYNNHAVE DR
VA BEACH VA  23451-1115

VICKY L FERGUSON
BOX 38
WEST MIDDLETON IN  46995-0038

VICKY L TUREAUD
1130 LAFAYETTE
FLINT MI  48503-2829

VICKY M MOORE
102 MALLARD WAY
CLINTON MS  39056-6268

VICKY S SCULLY
4379 N HILLCREST CIRCLE
FLINT MI  48506-1421

VICKY WOHLERS
220 GRAND JUNCTION
SHARPSBURG GA  30277-1976

VICTOR A DIENES &
SUSAN K DIENES JT TEN
3759 VICKERS LAKE DR
JACKSONVILLE FL  32224

VICTOR A FISCHER
9215 E CALLE DIEGO
TUCSON AZ  85710-7304

VICTOR A GLINSKI
5712 S NASHVILLE AVE
CHICAGO IL  60638-3321

VICKY H MILLS-MRPS
1109 GENESEE
WARREN OH  44483-4213

VICKY L GAMBLE
1323 E MICHIGAN AVE
ALBION MI  49224-2902

VICKY LYNN HOWARD
329 W STEWART ST
DAYTON OH  45408-2046

VICKY M WOODWORTH
142 BRUSH CREEK RD
WILLIAMSVILLE NY  14221-2743

VICKY STEWART BEVERIDGE
41991 MERRIMAC CIRCLE
CLINTON TWP MI  48038-2284

VICTOR A AMATO
3118 W VILLAGE LANE
PORT HURON MI  48060-1893

VICTOR A ECKERT
311 WILLIAM DRIVE
BROWNSBURG IN  46112-1552

VICTOR A FRAZAO &
PATRICIA L FRAZAO JT TEN
5003 CHAPARRAL WAY
SAN DIEGO CA  92115-2239

VICTOR A GREENHUT
35 PATTON DR
EAST BRUNSWICK NJ  08816-1128

VICKY JO IGARASHI
34772 J CT
EARLHAM IA  50072

VICKY L RAHE
9172 MATTHEW DRIVE
MANASSAS PARK VA  20111

VICKY M BELL
2501 OPAL LN
TROY MO  63379-4839

VICKY MARIE HENNING
CUST
SCOTT MATTHEW HENNING UGMA MI
11680 WHITEHALL
STERLING HEIGHTS MI  48313-5076

VICKY VIA ROBINSON
107 MILLER ST APT 19
STAUNTON VA  24401-8834

VICTOR A DANNA &
MARY L DANNA JT TEN
105 KNOLLWOOD LANE
CUMMING GA  30040-2013

VICTOR A FERGUSON
1696 COUNTRY SIDE DRIVE
BEAVERCREEK OH  45432-2142

VICTOR A GALBRAITH
28760 DIAMOND DR UNIT 103
BONITA SPGS FL  34134-1351

VICTOR A JONES
618 RICHARD DRIVE
CARY NC  27513-2505

VICTOR A MOCH
36 RANDOLPH AVENUE
CHEEKTOWAGA NY  14211-2608

VICTOR A MORRIS &
THEADA E MORRIS JT TEN
1605 WEST COUNTY RD 750S
CLAY CITY IN  47841

VICTOR A MURGUIA
6604 N W OVERLAND DRIVE
KANSAS CITY MO  64151-1723

VICTOR A NAKAS
3334 SLADE COURT
FALLS CHURCH VA  22042-3917

VICTOR A NEMARD
107 SUMMIT AVENUE
DUMONT NJ  07628-1344

VICTOR A PANUS JR
1020 PROVIDENCE DRIVE
ELLISVILLE MO  63011-2327

VICTOR A RAY &
DOROTHY A RAY
TR
VICTOR A RAY & DOROTHY A RAY
TRUST UA 01/20/98
3412 BUCKINGHAM TRAIL
WEST BLOOMFIELD MI  48323-2809

VICTOR A SEARS
1303 NORTH WASHINGTON STREET
VALPARAISO IN  46383-3445

VICTOR A SEARS &
PATRICIA J SEARS JT TEN
1303 NORTH WASHINGTON STREET
VALPARAISO IN  46383-3445

VICTOR A SEVIGNY &
ETHEL P SEVIGNY JT TEN
116 FOX RUN LANE
WEST RUTLAND VT  05777

VICTOR A SPIRITO
165 BELMONT ROAD
CRANSTON RI  02910-4841

VICTOR A WILLIAMS
10377 CENTER RD
FENTON MI  48430-9505

VICTOR A ZITZER
APT 111
2015 S FINLEY
LOMBARD IL  60148-4892

VICTOR AGUIRRE
13-65 EGGERT PLACE
FAR ROCKAWAY NY  11691

VICTOR ANCER &
JOANNE Y ANCER JT TEN
5789 N LINCOLN AVE
CHICAGO IL  60659-4722

VICTOR ANUSZKIEWICZ
590 LAKE RD
WEBSTER NY  14580-1551

VICTOR ARMSTRONG
5527 OLIVE ST
KANSAS CITY MO  64130-3520

VICTOR ARNESON &
ETHEL ARNESON JT TEN
419 W NORTHLAND AVE
APPLETON WI  54911-1925

VICTOR B CANTOR
6602 MOLY DR
FALLS CHURCH VA  22046

VICTOR B MARCOTTE &
MELVINA P MARCOTTE JT TEN
600 EAST CHESTER ST LOT 15
KINGSTON NY  12401

VICTOR B MARS
BOX 720-356
NORMAN OK  73070-4262

VICTOR B MEAUT &
DONNA D MEAUT JT TEN
115 FERNWOOD DR
DAPHNE AL  36526-8125

VICTOR B OTTO &
EMILY S OTTO JT TEN
69 HIGH ST
NEWBURYPORT MA  01950-3071

VICTOR B PIVETTA
1516 SHANNON PLACE
CARROLLTON TX  75006-1500

VICTOR B PIVETTA
CUST DENISE
NICOLE RUMINSKI UTMA AZ
1516 SHANNON PL
CARROLLTON TX  75006-1500

VICTOR B WARE JR
712 BEECH AVE
CHARLESTON WV  25302-2708

VICTOR BACHE &
MARION L BACHE JT TEN
32911 SOUTHGATE
LIVONIA MI  48152-3227

VICTOR BACHE & MARION L BACHE JT
TE
32911 SOUTHGATE ST
LIVONIA MI 48152-3227

VICTOR BANISH &
ANNE M BANISH JT TEN
4100 N RIVER RD NE # 209
WARREN OH 44484

VICTOR BARRAGAN
RT 1 BOX 51
CAINSVILLE MO 64632-9617

VICTOR BERUTTI
400 HILLTOP CIRCLE
GLENMORE PA 19343-8923

VICTOR BERUTTI &
BARBARA BERUTTI JT TEN
400 HILLTOP CIRCLE
GLENMORE PA 19343-8923

VICTOR BIBERSTINE
3882 W 550 N
UNIONDALE IN 46791-9735

VICTOR BLUM &
BONNIE BLUM JT TEN
4690 BRADLEY COURT
DOYLESTOWN PA 18901-1895

VICTOR BOROWIAK &
PATRICIA BOROWIAK JT TEN
8464 BRAY RD
MT MORRIS MI 48458-8987

VICTOR BURTNYK &
PAULINE BURTNYK JT TEN
108 COLERIDGE PARK DR
WINNIPEG MB R3K 0B5
CANADA

VICTOR C CARROLL
1001 SILVERCREST DR
WEBSTER NY 14580-9351

VICTOR C CESTONE
108 S JENKINS ST
ALEXANDRIA VA 22304-4910

VICTOR C CRAIG
1102 BUCKNELL DR
ARLINGTON TX 76012-5325

VICTOR C KILLIN
PO BOX 29
FOLEY AL 36536-0029

VICTOR C KOEHLER JR
7325 W PERRY ROAD
COVINGTON OH 45318-9690

VICTOR C KOHN &
JOYCE M KOHN
TR
VICTOR C KOHN & JOYCE M KOHN
JOINT TRUST UA 06/01/95
BOX 559
SWARTZ CREEK MI 48473-0559

VICTOR C MARTIN
3200 LYNWOOD DR N E
ATLANTA GA 30319-2320

VICTOR C MCCALLISTER
3717 THORNBURG
MUNCIE IN 47304-6120

VICTOR C MOOSE JR
20739 NW QUAIL HOLLOW DR
PORTLAND OR 97229-1037

VICTOR C SAVAGE JR &
BETTY J SAVAGE JT TEN
3374 SUNNYVIEW DRIVE
SAGINAW MI 48604-1738

VICTOR C SHEPHERD
2496 RUTH DR
FENTON MI 48430-8806

VICTOR C VIGIL
40304 VIA MARISA
MURRIETA CA 92562-5547

VICTOR C ZITNY
8066 BARCLAY DR
NORTHVILLE MI 48167-9497

VICTOR CALDWELL JR &
CATHERINE M CALDWELL JT TEN
11982 PORTAGE RD
MEDINA NY 14103-9613

VICTOR CAMPOS
1132 N LAWN PARK
ALMA MI 48801-2108

VICTOR CARPETTO
236 BAY 11TH ST
BROOKLYN NY 11228-3841

VICTOR CHANEY
BOX 14353
SAGINAW MI 48601-0353

VICTOR CIESZYNSKI
18 SUNNYSIDE CIRCLE
WINDSOR CT 06095-3257

VICTOR COEN
1411 W FARNUM
ROYAL OAK MI 48067-1628

VICTOR CRAIG
1802 W ALTO RD
KOKOMO IN 46902-4837

VICTOR D ANDERSON
4031 SPRING HUE LANE
DAVISON MI 48423-8900

VICTOR D ASBURY
116 HILL HAVEN DRIVE
WAVERLY TN 37185-1333

VICTOR D BERNARD
7932 N EUCLID
KANSAS CITY MO 64118-1500

VICTOR D BORST III &
BEATRICE B BORST JT TEN
565 TIMBER RIDGE ROAD
PRINCETON IL 61356-2891

VICTOR D CONDELEE
1428 SEMINOLE DR
HOLLAND MI 49424-2688

VICTOR D CRESAP JR
800 NE TENNEY RD
110-329
VANCOUVER WA 98685

VICTOR D CROSS
G 5467 W DODGE RD
CLIO MI 48420

VICTOR D HICKMAN
TR UA 1/6/98 VICTOR D HICKMAN
LIVING
TRUST
7108 CLAYMORE AVE
HYATTSVILLE MD 20782

VICTOR D LUTY
4 DEN HERDER DR
SOMERSET NJ 08873-2711

VICTOR D MIHALTAN &
MARIE MIHALTAN JT TEN
6047 MIDDLESEX
DEARBORN MI 48126-2114

VICTOR D SMITH
10 BERRY RD
DERRY NH 03038-4430

VICTOR D STARKE
20735 MARION RD
BRANT MI 48614-9742

VICTOR D WILLIAMS
9195 LAKESIDE WAY
GAINESVILLE GA 30506-6233

VICTOR DABBY
TR VICTOR DABBY REV LIVING TRUST
UA 04/09/92
2506 PONCE DE LEON BLVD
CORAL GABLES FL 33134-6013

VICTOR DEROSA
12 PRICE LANE
STATEN ISLAND NY 10314-4618

VICTOR DONG &
FUNG SIN DONG JT TEN
2050 CONTINENTAL AVE
BRONX NY 10461-3902

VICTOR E BILLHARTZ JR
785 SHAKER MILL ROAD
BOWLING GREEN KY 42103-9064

VICTOR E CAMPBELL
220 E TAYLOR ST
FLINT MI 48505-4984

VICTOR E CARLSON
6014 HORSTMEYER RD
LANSING MI 48911

VICTOR E CROUSORE &
PATRICIA E CROUSORE JT TEN
3502 SPRINGDALE DR
KOKOMO IN 46902

VICTOR E DISEROAD
440 CENTRAL AVE
SOUDERTON PA 18964-1446

VICTOR E KRUPPA
1029 ST RT 305
CORTLAND OH 44410-9562

VICTOR E KUBANI
9619 ALLEN RD
CLARKSTON MI 48348-1807

VICTOR E KUBANI &
SARAH V KUBANI JT TEN
9619 ALLEN ROAD
CLARKSTON MI 48348-1807

VICTOR E MORTON
28 POOR FARM RD
OLD BRIDGE NJ 08857-3609

VICTOR E SCHLEGEL
18781 CO RD 153
DEFIANCE JUNCTION OH  43512-8326

VICTOR E SCHWARTZ
C/O SHOOK HARDY & BACON LLP
HAMILTON SQUARE
600 14TH STREET NW SUITE 800
WASHINGTON DC  20005-2004

VICTOR E WISNER
7453 CHATHAM
DETROIT MI  48239-1058

VICTOR E YOUNG
154 WILDWOOD
DESOTO TX  75115

VICTOR ESTRADA
1714 ENGLAND RD
ARLINGTON TX  76013-3420

VICTOR EVANS &
SANDRA EVANS JT TEN
6519 S HAMILTON
CHICAGO IL  60636-2533

VICTOR F HUGO
TR U/DEED OF TR 10/11/74
2734-80TH AVE
NEW HYDE PARK NY  11040-1650

VICTOR F JASON
2062 BROWN ROAD
LAKEWOOD OH  44107-6013

VICTOR F PEREZ
1534 CATALINA
BURBANK CA  91505-1642

VICTOR F SCHROEDER
504 SUBURBAN CT APT 6
ROCHESTER NY  14620-3834

VICTOR F VAN WAGENEN
R D 1
BOX 5F
FULTONVILLE NY  12072-9761

VICTOR FIRPO
13031 SAN DIEGO WOODS LN
ORLANDO FL  32824-9357

VICTOR G MARIA &
NORMA JEAN MARIA JT TEN
1003 WOODBANK DRIVE
SEABROOK TX  77586-4012

VICTOR G MELLOTT
777 OHIO STREET
NORTH TONAWAN NY  14120-1939

VICTOR G MOURA
414 FRANKLIN AVE
MAMARONECK NY  10543

VICTOR G PETRICK
6722 DAUGHTRY BLVD S
JACKSONVILLE FL  32210-6934

VICTOR G PETRONE
3500 AMESBURY RD
LOS ANGELES CA  90027

VICTOR G TAYLOR
100 PITCARNIE ROAD
LONDON ON  N6G 4M9
CANADA

VICTOR G TAYLOR
10104 OGILVY LN
CARROLLTON VA  23314-4148

VICTOR GARCIA
5420 DANIELS
DETROIT MI  48210-2308

VICTOR GATICA
5099 WASHBURN RD
DAVISON MI  48423-9302

VICTOR GIACALONE &
JOAN M GIACALONE
TR GIACALONE FAMILY TRUST
UA 10/19/99
5335 LAMPLIGHTER LN
FLUSHING MI  48433-2457

VICTOR GRIGORACI
1971 PARKWOOD RD
CHARLESTON WV  25314-2241

VICTOR GUDONIS JR
708 BROOKS RD
W HENRIETTA NY  14586-9641

VICTOR H CRUSE
2704 ENGLEWOOD DR
TUSCALOOSA AL  35405-8879

VICTOR H GABRIELSON
TR UA 08/31/93 VICTOR H
GABRIELSON TRUST
4203 STOW RD
STOW OH  44224-2609

VICTOR H GILL
423 SCARSDALE RD
BALTIMORE MD  21224-2110

VICTOR H HARRELL
119 ESTES PARK DR
MOORESVILLE NC  28117-7315

VICTOR H HARRELD JR
CUST WILLIAM D HARRELL UGMA NY
5273 E MINERAL LN
LITTLETON CO  80122-4016

VICTOR H MILLS SR
1505 CRESTVIEW DR
MOBILE AL  36693-4844

VICTOR H STUEVE JR &
DOLORES K STUEVE JT TEN
6234 MORNING DR
PORT ORANGE FL  32127-9553

VICTOR H THEVENOW
417 VINE ST
MADISON IN  47250

VICTOR H ZIEGERT
4716 ELZO LANE
DAYTON OH  45440-2027

VICTOR HILL
38416 DOLORES DR
EASTLAKE OH  44095-1253

VICTOR HILL U/GDNSHP OF
GERTRUDE MAXINE HILL
38416 DELORES DR
EASTLAKE OH  44095-1253

VICTOR HINES JR
609 HORSEPEN RD
RICHMOND VA  23229

VICTOR HOPKINS
5631 DA COSTA
DEARBORN HEIGHTS MI  48127-2415

VICTOR I CAHAN
2800 NW 47TH TERR
APT 309
LAUDERDALE LAKES FL  33313

VICTOR INGARGIOLA &
BARBARA INGARGIOLA JT TEN
1058 PENGUIN PL
LAKELAND FL  33809

VICTOR INGRAFFIA &
THERESA INGRAFFIA JT TEN
8529 BRAXTON DRIVE
HUDSON FL  34667-6945

VICTOR J BADIA
646 KELLOGG ST
PLYMOUTH MI  48170-1707

VICTOR J BALS
11372 JUDDVILLE ROAD
CORUNNA MI  48817-9789

VICTOR J BERNARD
3520 CR ISABELLE
LAVAL-FABREVILLE QC  H7P 3N6
CANADA

VICTOR J BRYAN
2854 DETOUR ROAD
BOWLING GREEN KY  42101-0735

VICTOR J CHARNESKY
PO BOX 658
WASHINGTON MI  48094

VICTOR J CHARNESKY &
KATHLEEN M CHARNESKY JT TEN
BOX 658
WASHINGTON MI  48094-0658

VICTOR J DAIUTO
16589 S WHITE OAKS DR
STRONGSVILLE OH  44136-7440

VICTOR J DOBSON &
HELEN S DOBSON JT TEN
44 ALKAMONT AVE
SCARSDALE NY  10583-5109

VICTOR J DUMBRA
2410 KEN JAMES CT
NAPOLEON OH  43545

VICTOR J ESPOSITO
1357 SIERRY PEAKS DR
PRESCOTT AZ  96305

VICTOR J GAJEWSKI &
BARBARA M GAJEWSKI JT TEN
1145 EAGLE PARK RD
BIRMINGHAM AL  35242

VICTOR J GOMEZ
642 HUMBOLDT CT
ONTARIO CA  91764-4034

VICTOR J INGARGIOLA &
BARBARA A INGARGIOLA JT TEN
1058 PENGUIN PLAY
LAKELAND FL  33809

VICTOR J JOHNSON
4200 BROOKHILL LANE
DAYTON OH  45405-1128

VICTOR J JONES
1255 ROSCOE RD
LEXINGTON SC  29073-8501

VICTOR J KUHNS
5110 N GRASS WAY
MUNCIE IN  47304-6101

VICTOR J LAKE
7200 N SEYMOUR RD
FLUSHING MI  48433-9249

VICTOR J LAZOR
BOX 29
CASSVILLE PA  16623-0029

VICTOR J MILL JR
14 CABOT ROAD
ANDOVER MA  01810-1702

VICTOR J PATASCE
31 BROOK MEADOW CIR
SHREWSBURY PA  17361-1218

VICTOR J QUESADA
35125 ABEL PLACE
FREMONT CA  94536-2401

VICTOR J ROBINSON
2015 COOLIDGE
HOLLYWOOD FL  33020-2427

VICTOR J SAVAGE
C/O VALERIE SAVAGE POA
PO BOX 1783
GILBERT AZ  85299-1783

VICTOR J SEICHEPINE
902 BELLE POINT DR
MT PLEASANT SC  29464-8271

VICTOR J STONEBURNER
3818 RISEDORPH AVE
FLINT MI  48506-3130

VICTOR J SULLIVAN
10757 N CO RD 400E
PITTSBORO IN  46167

VICTOR J TABOR &
LOIS TABOR JT TEN
1 SMITH BRANCH RD
WHITEHOUSE ST NJ  08889-3648

VICTOR J TEACHOUT &
MARY LOU TEACHOUT JT TEN
361 EASTLAND SE
WARREN OH  44483-6316

VICTOR J TURK
TR VICTOR J TURK LIV TRUST
UA 06/14/91
61 ASBURY LANE
ELYRIA OH  44035

VICTOR J VANHENTENRYCK JR
905 N CONKLIN
LAKE ORION MI  48362-1713

VICTOR J VOLLHARDT
9344 LAUREL AVE
FONTANA CA  92335-6113

VICTOR J VOLLHARDT &
DIANE VOLLHARDT JT TEN
9344 LAUREL
FONTANA CA  92335-6113

VICTOR J ZAGROSKI
12 BELGRADE AVE
PAWTUCKET RI  02861-3602

VICTOR J ZAPPETTINI
845 WOOLSEY ST
S F CA  94134-1852

VICTOR J ZUPA
ATTN JACK ZUCKERMAN
SCHRECK YORKES & COMPANY LLP
520 EIGHTH AVENUE 18TH FLOOR
NEW YORK NY  10018

VICTOR JAY SWEDOSH
3020 VIA BENITO
ALPINE CA  91901

VICTOR JEW
147 MCLELLAN AVENUE
SAN MATEO CA  94403-2827

VICTOR JEW &
JUNG SHEE JEW JT TEN
147 MC LELLAN AVENUE
SAN MATEO CA  94403-2827

VICTOR JOHN YANNACONE JR
POST OFFICE DRAWER 109
PATCHOGUE NY  11772

VICTOR JOSEPH BERGER
1219 HERKIMER ROAD
BRICK NJ  08724-1018

VICTOR K H CHEN
9 RACHEL DR
EAST BRUNSWICK NJ  08816-5808

VICTOR KACZYNSKI
11340 BRADY
DETROIT MI  48239-2059

VICTOR KUSHNER
CUST NEAL KOLMAN KUSHNER U/THE PA
UNIFORM GIFTS TO MINORS ACT
27 DARTMOUTH LANE
RICHBORO PA  18954-1262

VICTOR L BUTWICH
206 SMOKEY DR
COLUMBIA TN  38401-6125

VICTOR L FOLCIK
871 NORTH HURON
AUGRES MI  48703-9708

VICTOR L IRVINE
RR 3 BOX 224
KOKOMO IN  46901-9803

VICTOR L KORYCKI
7405 IRONGATE
CANTON MI  48187-2112

VICTOR L LUCIDO
2219-22ND ST
ROCKFORD IL  61108-7449

VICTOR L MORRIS
2745 REPPUHN DRIVE
SAGINAW MI  48603-3149

VICTOR L PRUNER
1037 HEIGHTS RD
LAKE ORION MI  48362

VICTOR KEVORKIAN &
JOAN KEVORKIAN J P TEN
8 MARIGOLD COURT
PRINCETON NJ  08540-9414

VICTOR L BELCHER
12211 N GENESEE RD
CLIO MI  48420-9130

VICTOR L DAY
PO BOX 430231
PONTIAC MI  48343-0231

VICTOR L HILL III
5607 N CREST CROSSING
CLARKSTON MI  48346-2750

VICTOR L JASZCZ
6283 MERRITT
YPSILANTI MI  48197-9371

VICTOR L KORYCKI &
CHRISTINE K KORYCKI JT TEN
7405 IRON GATE
CANTON MI  48187-2112

VICTOR L MICKLAUTZ
913 ROSEWOOD
EFFINGHAM IL  62401-3856

VICTOR L PACIFICO
3927 BELLWOOD DR SE
WARREN OH  44484-2942

VICTOR L RAMIREZ
9552 GERALD AVE
SEPULVEDA CA  91343-2633

VICTOR KOVAR &
ANNABELLE KOVAR JT TEN
2001 N 73RD ST
LINCOLN NE  68505-1411

VICTOR L BRANT
21708 E 10 MILE RD
ST CLR SHORES MI  48080-1246

VICTOR L DURRINGTON
CUST VEARL G DURRINGTON U/THE
KANSAS UNIFORM GIFTS TO
MINORS ACT
3010 SALINAS
ABILENE TX  79605-6721

VICTOR L HINES JR &
ELOISE F HINES TEN COM
609 HORSEPEN RD
RICHMOND VA  23229

VICTOR L KOCHAJDA &
CAROLYN A KOCHAJDA JT TEN
2220 CHARNWOOD
TROY MI  48098-5202

VICTOR L KORYCKI &
CHRISTINE K KORYCKI JT TEN
7405 IRONGATE
CANTON MI  48187-2112

VICTOR L MORNINGSTAR & LYNN E
MORNINGSTAR TRS LOUISE G MORNINGSTA
CREDIT SHELTER TRUST U/A
DTD 5/7/04
525 FORDHAM AVE
BURLINGTON NJ  08016

VICTOR L POPPE &
MARTHA J POPPE JT TEN
2040 WOODSIDE DR
DEARBORN MI  48124-3950

VICTOR L RIPPER
4605 DU BOIS BOULEVARD
BROOKFIELD IL  60513-2227

VICTOR L SALIH
36242 CARNATION WAY
FREMONT CA  94536-2644

VICTOR L SANKO
20 RAPALJE ROAD
FISHKILL NY  12524-1311

VICTOR L SCOTT
3105 TORREY BEACH DR
FENTON MI  48430-1367

VICTOR L SMITH
13345 CENTRAL PIKE
MT JULIET TN  37122

VICTOR L THOMPSON
BOX 725
PERRIS CA  92572-0725

VICTOR L YURGIL
36440 RYAN ROAD
STERLING HEIGHTS MI  48310-4446

VICTOR LAFAVE
51113 E VILLAGE RD APT 203
CHESTERFIELD MI  48047-1374

VICTOR LANG
3649 N LAKESIDE VILLAGE DR
BEVERLY HILLS FL  34465-3328

VICTOR LINDERMAN
9736 BOUCHER RD
OTTER LAKE MI  48464-9416

VICTOR LIPSKY &
SHIRLEY LIPSKY TEN ENT
41 CONSHOHOCKEN STATE RD
APT 313
BALA CYNWYD PA  19004

VICTOR LISABETH
316 RIVIERA
ST CLAIR SHORES MI  48080-1538

VICTOR LUZAR
19671 ORMISTON
EUCLID OH  44119-1522

VICTOR M ADAME
3250 S LAMAR ST
DENVER CO  80227-5426

VICTOR M BURGOS
2 SPIER AVE
ROCHESTER NY  14620-3412

VICTOR M GARZA
12137 HAVANA AVE
SYLMAR CA  91342-5245

VICTOR M GODINA
5239 VIA NAUTLA ST
ARLINGTON TX  76017-1703

VICTOR M INGELLIS JR
7 MINERVA ST
WORCHESTER MA  01604-3515

VICTOR M KELLEY JR &
VICTOR M KELLEY III JT TEN
BOX 7954
VENTURA CA  93006-7954

VICTOR M MATUSZAK
1475 WEEDEN RD RT 5
CARO MI  48723-9585

VICTOR M NAIMISH &
SHARON G NAIMISH JT TEN
6760 LEASIDE DR S W
CALGARY AB  T3E 6H5
CANADA

VICTOR M ORTIZ
26249 FLAMINGO AVE
HAYWARD CA  94544-3158

VICTOR M PARKER
603 HILL TOP TERR
ALEXANDRIA VA  22301-2719

VICTOR M RIVERA
PO BOX 771654
OCALA FL  34477-1654

VICTOR M ROBLES
243 S ADAMS STREET
PETERSBURG VA  23803

VICTOR M SERRANO
645 CARLIN DR
YOUNGSTOWN OH  44515-1204

VICTOR M SPITZLEY
14457 BROWN RD
SUNFIELD MI  48890-9770

VICTOR M VITALE &
MARGARET M VITALE JT TEN
11485 SW MEADOWLARK CIRCLE
STUART FL  34997

VICTOR M ZAVOLAS &
LOUISE ZAVOLAS JT TEN
1440 LATTIDOME DR
PITTSBURGH PA  15241-2818

VICTOR MANDON
7 AMHERST RD
GREAT NECK NY  11021-2910

VICTOR MARTINEZ
617 COOPER LANE
KENNEDALE TX  76060-5813

VICTOR MENDEZ
3549 KODY COURT
KOKOMO IN  46902-7316

VICTOR MERCADO
1628 N NORDICA
CHICAGO IL  60707-4317

VICTOR MILUNIC
333 UNION ST
LUZERNE PA  18709-1431

VICTOR MONJAREZ
5176 23 MILE RD 5
UTICA MI  48316-4254

VICTOR MORENO
2242 POWELL AVE
BRONX NY  10462-5104

VICTOR N BERGANCIANO &
BETTY L BERGANCIANO JT TEN
8210 ORCHARD DR
KELSEYVILLE CA  95451-9020

VICTOR N COSTA
301 NITTANY DRIVE
MONROEVILLE PA  15146-1551

VICTOR N ESTRADA
6820 PRESTON RD APT 13212
PLANO TX  75024-2525

VICTOR N KASUN
206 BRYLGON AVE
NEW CASTLE DE  19720-3549

VICTOR N MROZEK
6645 BENTLEY LAKE RD
PINCKNEY MI  48169-8889

VICTOR N SOLT
7754 NEW PROVIDENCE DRIVE
UNIT 21
FALLS CHURCH VA  22042-4497

VICTOR NORTHWAY
593 SKY TREK DR
MURPHY NC  28906-3708

VICTOR O CHRISTIANSON &
DIANE M CHRISTIANSON JT TEN
10635 HWY D
NAPOLEON MO  64074-9735

VICTOR O OLSON
9811 DELRAY DRIVE
NEW PORT RICHEY FL  34654-5615

VICTOR OBRIEN &
ELIZABETH OBRIEN JT TEN
32 BLUE HERON DRIVE
TOMS RIVER NJ  08753-2008

VICTOR OJEZUA
3106 MILFORD CHASE
MARIETTA GA  30008-6884

VICTOR ONOFRICIUK
20501 CORTINA
CLINTON TOWNSHIP MI  48035-2612

VICTOR P BERTHIAUME
1700 WATKINS ROAD
BATTLE CREEK MI  49015-8607

VICTOR P CHADWICK
257 HARMONY ROAD
MIDDLETOWN NJ  07748-1220

VICTOR P HICKS
1235 KILDARE ROAD
WINDSOR ON  N8Y 3H7
CANADA

VICTOR P LOSANNO
762 ADAMS ST
HOLLISTON MA  01746-1406

VICTOR P PALMER
HC 71 BOX 98
KINGSTON OK  73439-9707

VICTOR P SIMS
3115 LYNN ROAD
NORMAN OK  73026-9053

VICTOR P THEODORE
PO BOX 804
INKSTER MI  48141-0804

VICTOR P WEISMANN & FLORENCE
A WEISMANN TRUSTEES U/A
DTD 05/13/92 THE WEISMANN
TRUST
842 E VILLA ST APT 317
PASADENA CA  91101

VICTOR PARKER JR
38 SOUTH BOND ST
MT VERNON NY  10550-2412

VICTOR PEZZETTA
79 MAPLE LN
HARDWICK NJ  07825

VICTOR PITMAN
CUST
KRISTA L WALKER UGMA OK
RT 4 BOX 648 A
NEWALLA OK  74857-9804

VICTOR R CHEWNING &
ISOBEL GREENE CHEWNING JT TEN
1952 HART RD
LEXINGTON KY  40502-2441

VICTOR R HOLLINGER &
JEAN M HOLLINGER JT TEN
2001 HARRISBURG PIKE 085A
LANCASTER PA  17601-2641

VICTOR R MARTINEZ
518 GRANSEY AVE
JOLIET IL  60432-1942

VICTOR R MCELHOSE
8210 PORTSMOUTH LANE
GRAND BLANC MI  48439-9540

VICTOR R SHAVERS JR
3908 HARCOURT PLC
RICHMOND VA  23233-1772

VICTOR PALLOTTA
8431 CRYSTAL DRIVE
BOARDMAN OH  44512-6546

VICTOR PAUL AXTELL
913 CREEK RD
SANDY LAKE PA  16145-2221

VICTOR PILERCI
C/O CATHERINE EVERS
704 BARBERRY DRIVE
BRICK NJ  08723-4206

VICTOR PRUEHS &
KATHERINE M PRUEHS JT TEN
53828 HAYES RD
MACOMB MI  48042

VICTOR R DOLATA
4731 DON CT
WARREN MI  48092-1920

VICTOR R ISAACS
16 CONNELLY STREET
BUFFALO NY  14215-3239

VICTOR R MASTRUCCI
1806 MAIN ST E
OAK HILL WV  25901-2324

VICTOR R QUINCE
20 N MARSHALL
PONTIAC MI  48342-2948

VICTOR R STALCUP &
DELLA M STALCUP JT TEN
428 W 500 S
ANDERSON IN  46013-5408

VICTOR PARDI
123 CEDAR HILL RD
MILFORD CT  06460-2717

VICTOR PEREIRA
BOX 7428
KANSAS CITY MO  64116-0128

VICTOR PILSON &
BARBARA P PILSON
TR PILSON FAM TRUST
UA 12/09/94
134 OUTRIGGER MALL
MARINA DEL RAY CA  90292-6795

VICTOR R CASE
180 RAINBOW DRIVE
# 8063
LIVINGSTON TX  77399

VICTOR R HENIGE
1145 PEET ROAD
MONTROSE MI  48457-9329

VICTOR R LOESEL &
LORRAINEE LOESEL JT TEN
7 KRAFFT CT
FRANKENMUTH MI  48734-9777

VICTOR R MCCURDY
294 WEST 2ND ST
MANTENO IL  60950-1143

VICTOR R SCACCIA
BOX 693
CHEEKTOWAGA NY  14225-0693

VICTOR R SUSSMAN
24 BENNETT AVE APT 22A
NEW YORK NY  10033-2110

VICTOR R SUTTON
4580 DOTY EAST
SOUTHINGTON OH  44470-9781

VICTOR RAMOS
9523 VERONA LAKES BLVD
BOYNTON BEACH FL  33437-2759

VICTOR RANGEL
3520 N NEENAH
CHICAGO IL  60634-3827

VICTOR RICKERT JR &
ANNA P RICKERT JT TEN
88 WEST ELEVENTH
RED HILL PA  18076-1335

VICTOR ROMERO JR
1616 PLEASANT ST
LAPEER MI  48446-3914

VICTOR ROSCHA &
IRENE ROSCHA JT TEN
972 DESERT DRIVE
CARSON CITY NV  89705-8090

VICTOR S BROO &
LINDA L BROO JT TEN
611 ALDRIDGE DRIVE
KOKOMO IN  46902-3387

VICTOR S DEAN
BOX 1034
CRESTED BUTTE CO  81224-1034

VICTOR S FARACCA
72 ASHLEY ST
BUFFALO NY  14212-1734

VICTOR S LANYI
TR U/A
DTD 02/03/93 VICTOR S LANYI
TRUST
9209 MCWAIN
GRAND BLANC MI  48439-8006

VICTOR S RECCHI
3635 EL JAMES
SPRING TX  77388-5078

VICTOR S URICK
4474 MAPLE LEAF DR
GRAND BLANC MI  48439-9018

VICTOR SALVATORE
10614 THRUSH AVE
CLEVELAND OH  44111-4830

VICTOR SANCHEZ
261 SETTLERS PARK DR
SHREVEPORT LA  71115-3196

VICTOR SCOTT
TR
VICTOR SCOTT REVOCABLE TRUST U/A
DTD 10/10/2000
4825 KING VISTA CT
LAND O LAKES FL  34639-3712

VICTOR SCURALLI
22 YELLOW FRAME RD
NEWTON NJ  07860

VICTOR STRAUSS
1219 DUNDEE DRIVE
DRESHER PA  19025-1617

VICTOR T BATANGAN &
EDEN B BATANGAN JT TEN
687 SANTOS COURT
MILPITAS CA  95035-4030

VICTOR T SCHULTZ
105 STANTON
BAY CITY MI  48708-7076

VICTOR TABARES
C/O G M VENEZUELA C A
APARTADO 666
CARACAS 101 ZZZZZ
VENEZUELA

VICTOR TODOROW
11343 MARKLEY RD
GAINES MI  48436-8903

VICTOR TODOROW
11343 MARKLEY RD
GAINES MI  48436-8903

VICTOR TUCHMAN
19 SANDPIPER CT
SEASIDE CA  93955-4136

VICTOR TURQMAN &
ELSIE TURQMAN JT TEN
158 CIRCLE DR
MILLINGTON NJ  07946-1709

VICTOR V BURNHEIMER JR
NORTH WALDOBORO ME  04572

VICTOR V GUERRERO
4101 LIBERTY ST
SOUTH GATE CA  90280-2510

VICTOR V KULESUS
1334 N SILVERY LANE
DEARBORN MI  48128-1033

VICTOR V MILLAN
BOX 765
DORADO PR  00646-0765

VICTOR V OLAYINKA
723 2ND AVE
PONTIAC MI  48340-2838

VICTOR VESELKA
16154 FAIRLAND
LIVONIA MI  48154-2566

VICTOR VESELKA &
BIRUTE VESELKA JT TEN
16154 FAIRLANE
LIVONIA MI  48154-2566

VICTOR W KMIEC &
SANDRA S KMIEC JT TEN
3911 WILLIAMS ST
DOWNERS GROVE IL  60515-2305

VICTOR W WOLFS
70239 ROMEO ORCHARDS
ROMEO MI  48065-5325

VICTOR W YARRINGTON &
BETTY L YARRINGTON JT TEN
2777 PLASS
TOPEKA KS  66611-1627

VICTOR WAI &
MOI KUEN GEE
TR
VICTOR WAI & MOI KUEN GEE
REVOCABLE TRUST UA 07/10/95
1229 FIRST ST
MONTEREY PARK CA  91754-6033

VICTOR WAYNE DEISHER
14500 CEDAR CREEK FARM LN
MONTPELIER VA  23192-2943

VICTOR YARMOLOWITZ &
ELEANOR YARMOLOWITZ JT TEN
1140 EAST 85TH ST
BROOKLYN NY  11236-4735

VICTOR YAU &
ELLEN YAU JT TEN
7792 BALLSTON DR
SPRINGFIELD VA  22153-2302

VICTOR YOUNG
CUST
BRIAN YOUNG U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
5705 E CALLE TUBERIA
PHOENX AZ  85018-4632

VICTOR YOUNG &
MARIA YOUNG JT TEN
347 MELROSE AVE
SAN FRANCISCO CA  94127-2344

VICTORIA A ALBANESE
1438 ARBOR AVE
HIGHLAND PK IL  60035-2804

VICTORIA A ALLEGER
480 GREENWOOD RD
KENNETT SQUARE PA  19348

VICTORIA A BANASEK
RD 1 BOX 131 OXFORD VAL
LANGHORNE PA  19047-9801

VICTORIA A BARNUM
1693 CURTIS AVE
EUGENE OR  97401

VICTORIA A DEMANCZYK
1222 DOVER AVE
WILMINGTON DE  19805-2510

VICTORIA A FARRA
5417 S LINDEN RD
SWARTZ CREEK MI  48473-8263

VICTORIA A HELLMAN
18 EDGEWOOD DR
NEW PALTZ NY  12561

VICTORIA A LECO
CUST
EUGENE VICTOR LECO U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
60 KIMBERLY DR
NORTH ATTLEBORO MA  02760-4511

VICTORIA A MERLO
36238 EGAN DR
CLINTON TWSP MI  48035-4419

VICTORIA A PAYNE
17383 SE 77TH HELMSDALE CT
THE VILLIAGES FL  32162

VICTORIA A PERALEZ
622 SAUERS
DEFIANCE OH  43512-3130

VICTORIA A THORMAN
2070 77TH ST
BLAIRSTOWN IA 52209-9502

VICTORIA AHNA
2232 HOONANEA ST
HONOLULU HI 96822-2427

VICTORIA ALLEN GAMBILL
CUST DANIEL R GAMBILL UGMA IN
2306 WEST OLD CHURCH RD
CHAMPAIGN IL 61822-9622

VICTORIA ANN ALLEN
ATTN V A LAZEAR
277 OLD SPANISH TRL
PORTOLA VALLEY CA 94028-8129

VICTORIA ANN BOURGEOIS
3504 KING ARTHUR RD
ANNADALE VA 22003-1314

VICTORIA ANNE WEST
29 JAMIL LANE
SALEM NH 03079-1311

VICTORIA ARGANA ROSATO
256 FIELDBORO DRIVE
LAWRENCEVILLE NJ 08648-3914

VICTORIA AUSTIN
1031 S MILWAKEE
JACKSON MI 49203-3226

VICTORIA B PEREZ
BOX 24083
EL PASO TX 79914-0083

VICTORIA B SWIATEK
332 PARKER AVE S
MERIDEN CT 06450-5930

VICTORIA B URTEL
477 PINE ST
LOCKPORT NY 14094-5503

VICTORIA BALDINI SHAHADY
CUST JESSICA EVAN SHAHADY
UNDER THE WEST VIRGINIA
GIFTS TO MINORS ACT
25 CLUB VIEW DRIVE
BRIDGEPORT WV 26330-9712

VICTORIA BASELICE
4 NORTHWOOD CT
NEW ROCHELLE NY 10804-1513

VICTORIA BEAURY
181 SEABURY RD
LEBANON CT 06249-1336

VICTORIA BOGHOSIAN
TR
VICTORIA BOGHOSIAN DAUGHTERS
TRUST UA 03/20/95
26 SHARPE RD
BELMONT MA 02478-3523

VICTORIA BRUNNER
293 EAST & WEST RD
WEST SENECA NY 14224-3927

VICTORIA C ALLEN
761 CR 1100 N
CHAMPAIGN IL 61822

VICTORIA C ALMEIDA
APT 19H
100 E WALTON
CHICAGO IL 60611-4914

VICTORIA C SOTEK &
STEVEN F SOTEK JT TEN
693 CHURCH ST
WHITINSVILLE MA 01588

VICTORIA CARUANA
26222 TALLMAN
WARREN MI 48089-3507

VICTORIA CHASE
CUST ALISON P
CHASE UTMA NH
194 BAPTIST HILL RD
CANTERBURY NH 03224-2505

VICTORIA CIELICZKA &
MICHAEL CIELICZKA JT TEN
30100 YOUNG ST
GIBRALTOR MI 48173-9456

VICTORIA CL NEUBAUER
5794 MILDRED LANE
MILFORD OH 45150-1491

VICTORIA CLAIRE GELBER
1415 IHILOA LOOP
HONOLULU HI 96821-1315

VICTORIA CORNELIA KEOUGH
12113 TERRA COSTA CT
FISHERS IN 46037

VICTORIA CORNELIA KEOUGH &
JAMES M KEOUGH JR JT TEN
6632 SUNFLOWER COURT
INDIANAPOLIS IN 46214-1931

VICTORIA CORNELIA KEOUGH &
JAMES M KEOUGH JT TEN
6632 SUNFLOWER COURT
INDIANAPOLIS IN 46214-1931

VICTORIA D BAUM &
GERALD A BAUM JT TEN
5285 AGUSTA COURT
ONSTED MI  49265

VICTORIA D BLACKMAN
1902 RUHL RD
KOKOMO IN  46902-2825

VICTORIA D MUTZ
23 FISK RD
WAYNE NJ  07470-3333

VICTORIA DIXON
17172 COUNTRY RD G1
HOLGATE OH  43527

VICTORIA DOMINY BOYD
704 N BRADFORD STREET
DOVER DE  19904-7210

VICTORIA E EBEL
216 N W 11 ST
BOCA RATON FL  33432-2642

VICTORIA E KRALL
730 TAMARACK TRAIL
SHILLINGTON PA  19607-3105

VICTORIA E MILLER
68 WHITE FEATHER
FLAGER BEACH FL  32136-4305

VICTORIA E POIRIER
17401 SW 103RD PL
ARCHER FL  32618-3415

VICTORIA E WATERS
1061 SHERWOOD DRIVE
DAYTON OH  45406-5736

VICTORIA F NEWLIN
P O OBX 2528
WINCHESTER VA  22601

VICTORIA FREEMAN
4611 SHAFFER ROAD
MIDLAND MI  48642-9712

VICTORIA G GARTH
5 HAMPTON CIRCLE
FAIRPORT NY  14450

VICTORIA GEE
RR 1 BOX 81B
SELINSGROVE PA  17870-9715

VICTORIA GINSBERG
160 E 38TH STREET
NEW YORK NY  10016-2651

VICTORIA GREGOIRE
TR VICTORIA GREGOIRE TRUST
UA 11/25/94
3943 LIGHTHOUSE WAY
NEW PORT RICHEY FL  34652-6814

VICTORIA GWEN BUMGARDNER
2790 SHADY VALLEY DR NE
ATLANTA GA  30324-3117

VICTORIA H COLLINS
TR HENRY L COLLINS 3RD U/A
DTD 10/31/60
311 N SMITH RD
LA GRANGEVILLE NY  12540

VICTORIA H HARTSHORN
PO BOX 1703
NOKOMIS FL  34275

VICTORIA H HARTSHORN &
GEORGE R HARTSHORN JT TEN
PO BOX 1703
NOKOMIS FL  34275

VICTORIA H MCGRAW
21 CHIPMAN WAY APT 111
KINGSTON MA  02364-1040

VICTORIA H PORTER
3200 S WASHINGTON APT 410
LANSING MI  48910-9183

VICTORIA H TABIN
4024 SCHILLINGER DR
NAPERVILLE IL  60564-7156

VICTORIA H YANGGEN
3209 TOPPING RD
MADISON WI  53705-1434

VICTORIA HALLIDAY
176 COVENTRY ROAD
TONAWANDA NY  14217-1152

VICTORIA ITALY MILLER
141 BEDFORD RD
FAIRLESS HILLS PA  19030-2728

VICTORIA J DODD
234 CAUSEWAY ST #710
BOSTON MA  02114

VICTORIA J EVANS
BOX 495
712 MAIN
CASTALIA OH  44824-0495

VICTORIA J OVERLAND
14376 MIRANNA STREET
BROOKSVILLE FL  34613-5976

VICTORIA JANE O BRIEN
CUST ANDREW DAVID O BRIEN UTMA OH
5056 ACKERMAN BLVD
KETTERING OH  45429-5648

VICTORIA K DIVICO
APT 2
95 BEEKMAN AVE
NORTH TARRYTO NY  10591-2549

VICTORIA L BENNETT
TR
VICTORIA L BENNETT REVOCABLE TRUST
U/A 3/29/00
799 DEER COURT
PLYMOUTH MI  48170

VICTORIA L KAMPS
11230 S HILLTOP RD
TRAVERSE CITY MI  49684

VICTORIA L PITZER
1154 NAZOR RD
GALION OH  44833-9733

VICTORIA L SPEACH
PO BOX 693
RUTHERFORD CA  94573

VICTORIA L WILCZEWSKI
11933 READ RD
FENTON MI  48430

VICTORIA J JUBA
2939-68 CORPORATE DR
SCARBOROUGH ON  M1H 3H3
CANADA

VICTORIA J SLEINSKY
6066 FIRWOOD ROAD
MENTOR ON LAK OH  44060-2934

VICTORIA JANE O BRIEN
CUST MICHAEL RYAN O BRIEN UTMA OH
PO BOX 525
LEBANON OH  45036-0525

VICTORIA K SMITH
APT 5
16 ARMS BLVD
NILES OH  44446-2756

VICTORIA L GREENBERG STEELE
68 SMOKE TREE AVE
OAK PARK CA  91377-1135

VICTORIA L LEVINSON
12401 234TH ST SE
SNOHOMISH WA  98296-4917

VICTORIA L RINI
CUST MICHELLE C RINI UGMA MI
37742 EVERGREEN DR
STERLING HEIGHTS MI  48310-3928

VICTORIA L STEWARD
14406 JAMESTOWN BAY DRIVE
FLORISSANT MO  63034-1744

VICTORIA L WILLIAMS
4355 W 126TH ST
ZIONSVILLE IN  46077-9205

VICTORIA J MCCALLUM
361 FOWLERVILLE RD S
FOWLERVILLE MI  48836-7900

VICTORIA J VAIL
1219 FAIRFAX ST
ANDERSON IN  46012-4344

VICTORIA JEAN SHILZONY
4 CRYSTAL COURT
MILL VALLEY CA  94941

VICTORIA KILGORE
1929 ROCKCREEK LN
FLINT MI  48507-2274

VICTORIA L HEUBISH
CUST GAYLE HEUBISH UGMA NY
50-23-192ND ST
FLUSHING NY  11365-1213

VICTORIA L MERRITTS
139 MANHATTAN AVE
HAWTHORNE NY  10532-2505

VICTORIA L SHEARIN
4116 GRAND STREET
COLUMBIA SC  29203

VICTORIA L WHITE
5370 E CAMINO CIELO RD
SANTA BARBARA CA  93105-9705

VICTORIA LEDERMAN &
LINDA LEDERMAN JT TEN
2139 14TH MILE RD APT 212 BLDG 6
STERLING HEIGHTS MI  48310-5925

VICTORIA LEE CHIU
957 N ADOBE AVE
MONTEBELLO CA  90640-2801

VICTORIA LEIGH DIDRKSEN
2105 COUNTRY CLUB DR
PLANO TX  75074-3638

VICTORIA LYNN MERCATANTE
773 OAKSIDE RD
YORKTOWN HEIGHTS NY  10598-1919

VICTORIA LYNN PRICE
4665 PATRICK LN
COCOA FL  32927-3060

VICTORIA LYNNE RASMUSSEN
CUST MARK CRAIG RASMUSSEN
UTMA MD
6 BUSH CABIN COURT
PARKTON MD  21120-8807

VICTORIA LYSEK
8601 LAKE RD
CORFU NY  14036-9530

VICTORIA M BUZA
367 SANTANDER CT
PUNTA GORDA FL  33950-8043

VICTORIA M DITAMORE
287 E VILLAGE DR
WILLIAMSPORT PA  17702-8663

VICTORIA M FOX
36875 SYCAMORE ST
NEWARK CA  94560-2927

VICTORIA M GOECKE
6030 CULPEPPER CT
CENTERVILLE OH  45459-2137

VICTORIA M IMGRUND
TR LIVING TRUST
VICTORIA MARY
IMGRUND
UA 05/06/99
501 E HOFFMAN
THREE RIVERS MI  49093-1311

VICTORIA M KOHN
1240 N LAKE SHORE DR 27A
CHICAGO IL  60610-6650

VICTORIA M LEWIS &
STEVEN M SMITH JT TEN
55 BARROW ST #1D
NEW YORK NY  10014

VICTORIA M MADURSKI
1014 LONGFELLOW
ROYAL OAK MI  48067-3320

VICTORIA M MIGIEL &
CHRISTINE A MIGIEL &
GENE E MIGIEL JT TEN
2182 SCHULTZ
LINCOLN PARK MI  48146-2562

VICTORIA M MIKA
7043 RASPBERRY COURT
FENTON MI  48430

VICTORIA M MITROVICH
5611 STATE RT 46
CORTLAND OH  44410-9663

VICTORIA M RADEN
26817 CLAIRVIEW DR
DEARBORN HEIGHTS MI  48127-1673

VICTORIA M REUSCH
401 ENGLISH RD
ROCHESTER NY  14616-2449

VICTORIA M SCHWARTZ
8207 213 STREET
HOLLIS HILLS NY  11427-1327

VICTORIA M SIMON
204 MAIN STREET
FOREST CITY PA  18421-1215

VICTORIA M TONTE
7650 SINGLETON ST
INDIANAPOLIS IN  46227-8551

VICTORIA M TORAU
304 RESERVOIR RD
MECHANICSBURG PA  17055-6144

VICTORIA M URY
3915 STILLWATER AVE
CUTCHOGUE NY  11935-2405

VICTORIA M VICHICH &
THOMAS M VICHICH JT TEN
1020 ETHEL AVE
HANCOCK MI  49930-1306

VICTORIA MAKER
BOX 358
LEWISTON MI  49756-0358

VICTORIA MARY COTE
TR
CHRISTOPHER BRETT COTE
MINORS TR U/A WITH R F B
COTE DTD 12/20/76
7012 E RIVERCREST ROAD
TUCSON AZ  85750-2502

VICTORIA N BADI
111 LARCHDALE AVE
UPPER NYACK NY  10960-1003

VICTORIA P CHASE
CUST JOSEPH
W CHASE UTMA NH
194 BAPTIST HILL RD
CANTERBURY NH  03224-2505

VICTORIA PRYTULA
351 GRANTHAM AVE
ST CATHARINES ON  L2M 5B1
CANADA

VICTORIA R CLARK
1004 STRAWBERY LN
ELLENWOOD GA  30294-2817

VICTORIA R MEMISHIAN
3 DOG LEG DR
MASHPEE MA  02649

VICTORIA REPEN
TR VICTORIA REPEN LIVING TRUST
UA 01/17/97
32848 RUGBY DRIVE
WARREN MI  48093-1365

VICTORIA ROWENA MERTZ
252 MEADOWBROOK LANE
BERRYVILLE VA  22611-3137

VICTORIA MCKENZE
3910 WINONA
FLINT MI  48504-2187

VICTORIA ONORATO &
JOSEPH COPPOLA &
CHRISTINE ANDERSON JT TEN
74 NIAGARA FALLS BLVD
BUFFALO NY  14214-1217

VICTORIA PETROGLOU
431 ARRICOLA AVENUE
SAINT AUGUSTINE FL  32080-4520

VICTORIA R ANDERSON
25913 CUBBERNESS
ST CLAIR SHORES MI  48081-3312

VICTORIA R DOTSON
1042 PROSPECT
TOLEDO OH  43606-4834

VICTORIA R TAYLOR
2951 APACHE LN
PROVO UT  84604-4337

VICTORIA RISE
TR VICTORIA RISE LIVING TRUST
UA 05/23/95
31555 SIKON RD
NEW BALTIMORE MI  48047-1836

VICTORIA S BRACKNEY
503 JEWETT ST
HOWELL MI  48843-2122

VICTORIA MOSHER
HC 37 BOX 1001
WHITE HILLS AZ  86413-9693

VICTORIA OSOSKI
50785 JEFFERSON APT 106
NEW BALTIMORE MI  48047

VICTORIA POPOVICH
TR UA 10/26/93 VICTORIA
POPOVICH TRUST
464 NE 4TH STREET
VOCA RATON FL  33432-4068

VICTORIA R ARMEN
TR THE
VICTORIA R ARMEN REVOCABLE
TR U/A DTD 01/24/80
410 GELLERT DR
SAN FRANCISCO CA  94132-1211

VICTORIA R DZIECIOL
495 TICETOWN RD
OLD BRIDGE NJ  08857-3558

VICTORIA RANNEY
18202 CASEY ROAD
GRAYSLAKE IL  60030-9551

VICTORIA ROUSE
C/O VICTORIA MCKENZE
3910 WINONA
FLINT MI  48504-2187

VICTORIA S THURMAN
567 CHAMPS ELYSEES
BONNE TERRE MO  63628

VICTORIA SERENTA BROWNING
2480 AMBER HILLS DR
MONROE GA  30655

VICTORIA THOMAS
TR VICTORIA THOMAS LIVING TRUST
UA 12/10/99
3135 SCHOOL HOUSE DR
WATERFORD MI  48329-4328

VICTORIA TYHULSKI
7669 NORMANDIE BLVD
MIDDLEBURG HEIGHTS OH
44130-6570

VICTORIA W DE MEY
TR U/A DTD 9/10/0 VICTORIA W DE MEY
TRUST
56 WATERFORD COURT
CAMPBELL CA  95008

VICTORIA WINIECKE &
SHARON RAE JT TEN
2101 COOLIDGE AVE
SAGINAW MI  48603-4008

VICTORIANA HAMILTON
12300 28TH AVE NE 306
SEATTLE WA  98125-5496

VICTORINE O HEFFRON
750 E IRIS DR
ORANGE CITY FL  32763-7726

VICTORY L WENTLAND
2306 SCHALLER ST
JANESVILLE WI  53546-5723

VIDA N ROBERTS
904 DOVER CIRCLE
GAINESVILLE TX  76240-5933

VICTORIA SIKET
OAK PARK TOWERS-I
920 JOHN R ROAD APT 625
TROY MI  48083-4311

VICTORIA TREVINO
1979 CLARKDALE
DETROIT MI  48209-1603

VICTORIA V HERSHEY
31004 LA QUINTA DRIVE
GEORGETOWN TX  78628

VICTORIA WILLIAMS
68 GLEASON ST
WATERTOWN MA  02472

VICTORIA WOZNIAK
36100 CENTRAL CITY PKWY
WESTLAND MI  48185

VICTORIANO F SALINAS
1914 BROADWAY
BAY CITY MI  48708-8543

VICTORINO SERRANO
127 4TH ST
WARREN OH  44483-6501

VIDA D MOE
705 25TH STREET NW
MINOT ND  58703-1733

VIDA V ROUSE
4742 DRESDEN STREET
SAGINAW MI  48601-6674

VICTORIA SODERQUIST
6331 AVERY ISLAND AVE
AUSTIN TX  78727-6904

VICTORIA TURNER
2107 RASKOB ST
FLINT MI  48504-3428

VICTORIA V MURRAY
141 WINTER ST
BRIDGEWATER MA  02324-3030

VICTORIA WINIECKE &
MICHAEL A WINIECKE JT TEN
2101 COOLIDGE AVE
SAGINAW MI  48603-4008

VICTORIA Y WALKER
2210 WOODCOVE LANE
SUGAR LAND TX  77479-2247

VICTORINE GEORGE
222 W MARENGO
FLINT MI  48505-3261

VICTOR-MANUEL LORENZO
LORENZO
SAN JUAN DE ESMELLE LODEIRA 21
CALLE DE LA TIERRA 93 1
15402 FERROL (LA CORUNA) ZZZZZ
SPAIN

VIDA M REED
908 BRIDGES DR
ARLINGTON TX  76012

VIDALINA FIGUEROA
886 COLVIN BLVD
KENMORE NY  14217

VIENNA G PAPROCKI
6091 THORNCREST BLVD
GREENDALE WI 53129-2644

VIETTE M OLSEN
TR
VIETTE M OLSEN FAMILY LIVING TRUST
UA 05/11/95
2189 E MARIE AVE
SALT LAKE CITY UT 84109-2442

VIJAY G PARIKH &
ANJOO V PARIKH JT TEN
9702 W 56TH ST
COUNTRYSIDE IL 60525-7221

VIJAY SARIHAN
9419 N 53RD PL
PARADISE VALLEY AZ 85253-1611

VIJAYPRASAD D DESAI
3 GLENWOOD RD
POUGHKEEPSIE NY 12603-3736

VIKKI J BUTZ
ATTN VIKKI RUNYON
1432 ROSEMONT BLVD APT F
DAYTON OH 45410-3144

VILA M POMATHY
8025 DEXTER PINCKNEY RD
DEXTER MI 48130-9608

VILAS L COMPTON JR
1501 S W WALNUT
BLUE SPRINGS MO 64015

VILLA ALLEN
BOX 941
BASTROP LA 71221-0941

VIESSA M PERRY
11565 S LAFAYETTE
CHICAGO IL 60628-5520

VIEVA S CLARY
50 DEER BROOK LN
MARTINSVILLE VA 24112-1296

VIJAY K GULANI
94 GOLDEN GLEN
IRVINE CA 92604-2454

VIJAY SWARUP &
PANDE SWARUP JT TEN
18915 WINDSOR LAKES DR
HOUSTON TX 77094

VIKKI EBERHARD
1274 MAPLECREST CT
AMELIA OH 45102-1634

VIKKI L MICHALSKI
5909 VERNON
DEARBORN HGTS MI 48127-3236

VILAS B NESSON
5275 B FOX RIVER ROAD
PLANO IL 60545-9748

VILHO KOLJONEN &
SIRKKA KOLJONEN JT TEN
14652 TALBOT DRIVE
WARREN MI 48093-3825

VILLAGE OF PULASKI
BOX 227
PULASKI NY 13142-0227

VIESTURS VISTINS
2811 COOPER
SAGINAW MI 48602-3753

VIGILANT ENGINE CO 02-INC
37 NORTH SUSSEX ST
DOVER NJ 07801-3950

VIJAY M DHAWAN
CUST RAHUL DHAWAN
UTMA CA
212 S OAKHURST DR
BEVERLY HILLS CA 90212-3504

VIJAYAKUMAR NAGAPPAN &
SUBBU NAGAPPAN JT TEN
5034 HUMBOLT CT
RIVERSIDE CA 92507-6078

VIKKI HOWARD-HINTON
4031 FRENCH RD
DETROIT MI 48214-1587

VILA L BARNHART
TR VILA L BARNHART TRUST
UA 12/12/95
2705 MOUNTAIN VIEW DR #223
LA VERNE CA 91750

VILAS G BUTLER
414 41ST STREET
TUSCALOOSA AL 35405-3736

VILIM OROVIC
61 PARK CIRCLE
WHITE PLAINS NY 10603-3527

VILMA B FLORES
3309 MAPLEDALE AVENUE
CLEVELAND OH 44109-2406

VILMA BENTLEY
3555 LEYLAND CT
AUBURN HILLS MI  48326-1886

VILMA G BUCHER
BOX 82
BOILING SPRINGS PA  17007-0082

VILMA JOBB &
BELA JOBB JT TEN
5289 WISHING WELL DRIVE
GRAND BLANC MI  48439

VILMA JOBB &
VERONICA BERGER JT TEN
5289 WISHING WELL DRIVE
GRANDBLANK MI  48439

VILMA M BANTZ
146-31 22ND AVE
WHITESTONE NY  11357

VILMA M DUNHAM
385 MASSACHUSETTS AVE 28
ARLINGTON MA  02474

VILMA TOROK
7121 CASE RD
NORTH RIDGEVILLE OH  44039

VINA E REHDER
1040 PEREGRINE PL
KENNEDALE TX  76060

VINA J DEVORE
603 SUMMIT DR
ONEIDA TN  37841-3335

VINCAS ZEBERTAVICIUS
4009 LINWOOD DRIVE
SUNNY HILLS FL  32428-3039

VINCE A NIETO &
EMILA R NIETO JT TEN
5354 E SHAW BUTTE DRIVE
SCOTTSDALE AZ  85254-4714

VINCE R GREEN
8893 FAUST AVE
DETROIT MI  48228-1811

VINCENT A BELL &
LUCIANN S BELL JT TEN
5512 PINE CONE RD
LA CRESCENTA CA  91214-1416

VINCENT A BOITEUX &
LINDA E BOITEUX JT TEN
1648 KAINS AVE
SAN BRUNO CA  94066-2924

VINCENT A BUONDONNO
125 ELIZABETH ST
MEDINA NY  14103-1303

VINCENT A BUSCEMI
13780 LAKE SIDE BLVD NORTH END
APT 306A
SHELBY TWP MI  48315-6043

VINCENT A CERBASI &
ANNA L CERBASI JT TEN
5805 RIDGE COURT
YEEHAW JUNCTION FL  34972-9128

VINCENT A CRISANTI
8 GARYHURST DR
PITTSBURGH PA  15235-5300

VINCENT A FULEKY JR
6942 SUMMERFIELD RD
TEMPERANCE MI  48182-1361

VINCENT A GAMBINO
7182 LENMARK DRIVE
N TONAWANDA NY  14120-1489

VINCENT A HANNA
331 VIRGINIA AVE
HAVERTOWN PA  19083-2120

VINCENT A IORIO
22 LOCKATONG RD
TRENTON NJ  08628-1608

VINCENT A KLUEBER
10785 RIDGE RD
WOLCOTT NY  14590-9225

VINCENT A KOERS
603 W WOODLAWN
DANVILLE IL  61832-2349

VINCENT A KOKALJ
5000 S 107 STREET
APT 240
GREENFIELD WI  53228-3263

VINCENT A LAZZARO &
RITA C LAZZARO JT TEN
129 FRONTENAC AVE
BUFFALO NY  14216-1928

VINCENT A LEIBLE
2301 MOLL AVE
PERRYVILLE MO  63775-9450

VINCENT A LEVESQUE
4251 COUNTRY MEADOW STREET
MOOREPARK CA  93021

VINCENT A LEVESQUE &
LYNDA L LEVESQUE JT TEN
4251 COUNTRY MEADOW STREET
MOOREPARK CA  93021

VINCENT A LOSCHIAVO
14412 RIO GRANDE ST
WESTMINSTER CA  92683-4689

VINCENT A MACIOCE
BOX 762
CENTERVILLE MI  49032-0762

VINCENT A MAIOLO
1123 CENTER ST EXT
WHITE OAK PA  15131-2901

VINCENT A MC CABE
239 PABLO ROAD
PONTE VEDRA BEACH FL  32082-1804

VINCENT A MC CABE &
HELEN L MC CABE JT TEN
239 PABLO ROAD
PONTE VEDRA BEACH FL  32082-1804

VINCENT A MEROLA
BOX 201528
ARLINGTON TX  76006-1528

VINCENT A MESSINA &
JAKE W HANSON JT TEN
24732 CHRISTINA
BROWNSTOWN TWP MI  48134-9173

VINCENT A PURVIS &
KEITH D PURVIS JT TEN
BOX 387
MARSHALL TX  75671-0387

VINCENT A SANTA MARIA JR
121 PICKFORD AVENUE
TONAWANDA NY  14223-2711

VINCENT A SORRENTINO
137 CONSTITUTION BLVD
WHITING NJ  08759-1836

VINCENT A TRUMP
CUST DOUGLAS H TRUMP UGMA IL
10031 WINDZAG LANE
CINCINNATI OH  45242-5846

VINCENT A VALDEZ
2760 SHERWOOD DR
FLORISSANT MO  63031-1724

VINCENT A WEBBERLY &
JOAN A WEBBERLY JT TEN
650 ARDMOOR DR
BLOOMFIELD TWP MI  48301-2414

VINCENT AGNONE
95 SPINNAKER COURT
BAYVILLE NJ  08721-1415

VINCENT ALONZI JR
7370 PERRY LAKE ROAD
CLARKSTON MI  48348-4649

VINCENT AMARO &
JOSEPHINE AMARO JT TEN
13023 MICHAEL DR
SHELBY TWP MI  48315-4744

VINCENT ARIAS JR
501 ARVIDA PARKWAY
MIAMI FL  33156-2320

VINCENT ARLOTTA &
ANN ARLOTTA JT TEN
60-45-76TH ST
ELMHURST NY  11373-5246

VINCENT ARTHUR MINNICK
ROSEALMA MARY MINNICK &
DENNIS VINCENT MINNICK JT TEN
1608A 11TH AVE
SAN FRANCISCO CA  94122-3627

VINCENT B CIBELLA &
SUSAN M CIBELLA JT TEN
2751 TIMBERLINE DR
CORTLAND OH  44410-9275

VINCENT B FOISY
1625 DENNETT LN
ROCHESTER MI  48307

VINCENT B LARGAY &
JERI HENNESSY
TR
UW FRANK J HENNESSY
25 DOROTHY DR
MIDDLEBURY CT  06762-1621

VINCENT BAYLERIAN
CUST VINCENT PAUL BAYLERIAN UGMA
MI
7260 SILVER LEAF LANE
WEST BLOOMFIELD MI  48322-3330

VINCENT BELLE
255-55 147TH DR
ROSEDALE NY  11422-2838

VINCENT BERNSTEIN &
SUSAN CAROL BERNSTEIN JT TEN
11 FLINLOCK RD
PHOENICIA NY  12464

VINCENT BONTUMASI
511 LAKESHORE DR
COLUMBIA VILLE MI 48421

VINCENT BROOKS
3159 TALBOT
TROY MI 48083-5091

VINCENT C BANDURSKI
6425 MC CANDLISH RD
GRAND BLANC MI 48439-9555

VINCENT C BANDURSKI &
MARILYN S BANDURSKI JT TEN
6425 MC CANDLISH RD
GRAND BLANC MI 48439-9555

VINCENT C BIANCHI
5446 TRACY AVE
K C MO 64110-2820

VINCENT C BRILL
RTE 1 BOX 10 A
CENTRAL LAKE MI 49622-9801

VINCENT C CASTANON &
CONNIE CASTANON JT TEN
BOX 132
CARROLLTON MI 48724-0132

VINCENT C DI COLA
508 WOODWARD RD
NORTH PROVIDENCE RI 02904-4719

VINCENT C GRAY
31101 WHITE OAK DR
BANGOR MI 49013-9521

VINCENT C GUSTY
2743 PATRICK HENRY ST APT 308
AUBURN HILLS MI 48326-2251

VINCENT C HINZMANN
521 EAST ST
MILFORD MI 48381-1635

VINCENT C LENIHAN
102 FORESTDALE ROAD
ROCKVILLE CENTER NY 11570

VINCENT C PETERSON
4 PROSPECT ST
DEDHAM MA 02026-4412

VINCENT C POTENZA
131 BENTLEY STREET
STATEN ISLAND NY 10307

VINCENT C ROMANO SR &
CAROLINDA ROMANO JT TEN
4261 NW 107 AVE
CORAL SPRINGS FL 33065-7708

VINCENT C VANINA
2 TAMARACK LANE
SCHENECTADY NY 12309-1804

VINCENT C WALTON
45 FULKERSON CIRCLE
LIBERTY MO 64068-3171

VINCENT CANDIELLO
14 DRAPER CIR
LITITZ PA 17543-9032

VINCENT CAPASSO &
MARY H CAPASSO JT TEN
1501 PINEBLUFF LN
CINCINNATI OH 45255-3240

VINCENT CARE &
ALDO CARE JT TEN
1432 WIGGINS ROAD
FENTON MI 48430-9721

VINCENT CARIOTI
8554 HENRY ST S W
NAVARRE OH 44662-9602

VINCENT CEGLIA
5 N OAKLAND AVE
FORDS NJ 08863-1717

VINCENT CESARZ
3448 WESTRIDGE CT
WAYNE MI 48184-1026

VINCENT CESARZ &
VIRGINIA L CESARZ JT TEN
3448 WESTRIDGE CT
WAYNE MI 48184-1026

VINCENT CHEN &
ELLEN MARIE CHEN JT TEN
2200 N ATLANTIC AVE APT 902
DAYTONA BEACH FL 32118-3358

VINCENT CHERNY EX
2/11/1997
EST VIRGINIA COX
19 CLIVE COURT
TRENTON NJ 08638-1709

VINCENT CIRAULO &
DOLORES CIRAULO JT TEN
25 PARIS AVENUE
EDISON NJ 08820-3851

VINCENT CIRICOLA
CUST
ANTHONY K CIRICOLA UGMA OH
11955 HIAWATHA
UTICA MI  48315-1244

VINCENT CIRICOLA
CUST V
ENRICO CIRICOLA UGMA OH
11955 HIAWATHA
UTICA MI  48315-1244

VINCENT CRUPI &
LUISA CRUPI JT TEN
9409 VINE
ALLEN PARK MI  48101-1666

VINCENT D BALITAS
BOX 869
POTTSVILLE PA  17901-0869

VINCENT D FARACE
6N155 VIRGINIA
KEENEYVILLE IL  60159

VINCENT D LYONS &
SHIRLEY LYONS JT TEN
7511 WATERMARK DR
ALLENDALE MI  49401

VINCENT DESALVO
417 DURST DR
WARREN OH  44483-1107

VINCENT E CUPIT
BOX 272
DUNKIRK IN  47336-0272

VINCENT E LABADIE
6349 SUTTON RD
BRITTON MI  49229-8706

VINCENT CIRICOLA
CUST
MARIO CIRICOLA UGMA MI
11955 HIAWATHA
UTICA MI  48315-1244

VINCENT CORSO
271 CAMP ROAD STOP# 1
RED HOOK NY  12571

VINCENT D AZZARELLI &
CATHERINE A AZZARELLI JT TEN
46 CHESTNUT RIDGE LANE
AMHERST NY  14228-3047

VINCENT D BALITAS &
MARGARET J BALITAS TEN ENT
BOX 869
POTTSVILLE PA  17901-0869

VINCENT D LEAHY
TR
VINCENT D LEAHY U/A DTD
8/20/1973
28675 ELDORADO PLACE
LATHRUP VILLAGE MI  48076-7001

VINCENT D SCHMIDT
398 ORCHARDALE
ROCHESTER MI  48309-2245

VINCENT DILAURO
577 SUNSHINE WY
WESTMINSTER MD  21157-4676

VINCENT E FROATZ
1603 CEDAR LANE
AYDEN NC  28513-9748

VINCENT E MANCINELLI
CUST CHRISTINA MANCINELLI UGMA MI
8815 PALMA LANE DR
SOUTH LYON MI  48178-9606

VINCENT CIRICOLA
CUST
TINA K CIRICOLA UGMA OH
11955 HIAWATHA
UTICA MI  48315-1244

VINCENT CRIMI
TR
VINCENT CRIMI LIVING TRUST 1
UA 06/14/95
6530 DALTON DR
FLUSHING MI  48433-2327

VINCENT D BALITAS
BOX 869
POTTSVILLE PA  17901-0869

VINCENT D CORBETT JR
WOODLAND RD BOX 343
BROOKSIDE NJ  07926-0343

VINCENT D LYONS
7511 WATERMARK DR
ALLENDALE MI  49401-8630

VINCENT DENO
3603 S HAYES AVE
SANDUSKY OH  44870-5324

VINCENT DU VIGNEAUD JR
46 THORNBURY RD
SCARSDALE NY  10583-4821

VINCENT E GROFT
351 BLUE RIDGE DR
YORK PA  17402-5006

VINCENT E NOVAK
137 E FIRESTONE BLVD
AKRON OH  44301

VINCENT E PELLEGRINO
316 FIRST AVE
WEST CAPE MAY NJ  08204-1017

VINCENT E PELLEGRINO &
BERTHA H PELLEGRINO TEN ENT
316 FIRST AVE
WEST CAPE MAY NJ  08204-1017

VINCENT E WHITE
CUST
WANDA FAY WHITE U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
204 ACTON CT
COLUMBIA SC  29212-8260

VINCENT ELEFANTE
34 VALLEY GREENS DR
VALLEY STREAM NY  11581

VINCENT ERRICO
UNIT 821
351 PEMBERWICK RD
GREENWICH CT  06831-4282

VINCENT F BALASKO &
SHARON L BALASKO JT TEN
1084 E GRAND BLANC RD
GRAND BLANC MI  48439-8935

VINCENT F BRUZGA
885 WENTWORTH AVE
CALUMET CITY IL  60409-4840

VINCENT F GAVLIK
433 CHERRY BLOSSOM DR
BELLE VERNON PA  15012-9400

VINCENT F GAVLIK &
FAYE GAVLIK TEN ENT
433 CHERRY BLOSSOM DR
BELLE VERNON PA  15012-9400

VINCENT F KALINOWSKI
C/O V F KALINOWSKI
512 BEVERLY DR
SYRACUSE NY  13219-2708

VINCENT F SARNOWSKI
27 HAMPTON ROAD
CRANFORD NJ  07016-1806

VINCENT F TRAYNOR
TR VINCENT F TRAYNOR LIVING TRUST
U/A
DTD 6/2/04
2142 W 111TH ST UNIT D
CHICAGO IL  60643

VINCENT FERRARA
743 WINDWARD AVENUE
BEACHWOOD NJ  08722-4627

VINCENT FOLLADORI &
ALICE FOLLADORI JT TEN
1425 S 6TH AV
STERLING CO  80751-4619

VINCENT FREDERICK OBOYLE
1606 DOROTHY LANE
NEWPORT BEACH CA  92660-4807

VINCENT FUCCILLO &
MILDRED FUCCILLO JT TEN
1266 E 23RD ST
BROOKLYN NY  11210-4521

VINCENT G ALUKONIS
30 HANOVER ST
FLORAL PARK NY  11001-2928

VINCENT G AVILA
942 DAHLIA LANE
ROCHESTER HILLS MI  48307-3308

VINCENT G DOLAN
24464 VALLEY DR
PLEASANT VALLEY IA  52767

VINCENT G GATT
6521 ROBINDALE
DEARBORN HGTS MI  48127-2165

VINCENT G MINELLA
SOUTH RD
HARWINTON CT  06791

VINCENT GENEROSO
2016 BERGEN AVE
BROOKLYN NY  11234-6218

VINCENT GERVASI
CUST NORMA E GERVASI UGMA NY
291 MILLS RD
N SALEM NY  10560-2302

VINCENT GIAMBRONE
30 BAY 8TH STREET
BROOKLYN NY  11228-3417

VINCENT GIAMBRONE &
LUCILLE GIAMBRONE JT TEN
2019 58TH STREET
BROOKLYN NY  11204-2012

VINCENT GILPIN JR
13 COLONIAL WY
MALVERN PA  19355-3512

VINCENT GRAMBRONE
2019 58TH STREET
BROOKLYN NY  11204-2012

VINCENT H CROUGHLEY
CUST KEVIN VINCENT CROUGHLEY UGMA NY
67 MAGNOLIA AVE
GARDEN CITY NY  11530-6223

VINCENT H LETOSKY
4882 BELLE RIVER ROAD
ATTICA MI  48412-9621

VINCENT HALFACRE
1941 ZENAIDA AVE
MCALLEN TX  78504-5626

VINCENT INZERILLO
33 SURREY LANE
LIVINGSTON NJ  07039-1927

VINCENT J ALLEN
36 CITATION CRES
WHITBY ON  L1N 6X1
CANADA

VINCENT J BONGIORNO
819 EDGEMONT RUN
BLOOMFIELD HILLS MI  48304-1459

VINCENT J CARDONE
744 RATHBUN ST
E BLACKSTONE MA  01504-2063

VINCENT J CESTONE
9 CHURCH ST
CROTON-ON-HUDSON NY  10520-2137

VINCENT J COLETTA
CUST
MICHAEL P COLETTA UGMA MI
6545 NAPIER RD
PLYMOUTH MI  48170-5092

VINCENT H ENGLISH
5848 ST RTE 162
GLEN CARBON IL  62034-1804

VINCENT H SCHNEIDER
BOX 2867
THOMASVILLE NC  27361-2867

VINCENT HOLTZLEITER
3204 JAY DR
ANDERSON IN  46012-1218

VINCENT J ADRAGNA &
ELAINE F ADRAGNA JT TEN
2505 FARMBROOK TRAIL
OXFORD MI  48370

VINCENT J ALLEN
36 CITATION CRESCENT
WHITBY ON  L1N 6X1
CANADA

VINCENT J BUCHER
323 LOCHAVEN ROAD
WATERFORD MI  48327-3837

VINCENT J CERULLO JR
PO BOX 563
COLTS NECK NJ  07722

VINCENT J CIRICOLA
11955 HIAWATHA
SHELBY TOWNSHIP MI  48315-1244

VINCENT J COLETTA
CUST
TERESA L COLETTA UGMA MI
6545 NAPIER RD
PLYMOUTH MI  48170-5092

VINCENT H HUMANN
1392 TIFFANY LN S E
RIO RANCHO NM  87124-0996

VINCENT H STEINBEISER
1921 CLOVERBROOK DRIVE
MINERAL RIDGE OH  44440-9519

VINCENT I ROSE
16500 N PARK DR APT 310
SOUTHFIELD MI  48075-4759

VINCENT J AGLIALORO
BOX 33
SCARSDALE NY  10583-0033

VINCENT J BALUNAS &
ALBERTA M BALUNAS JT TEN
15238 SUNSET RIDGE DR
ORLAND PARK IL  60462-4024

VINCENT J BUFALINO &
JOAN P BUFALINO JT TEN
583 HILL AVE
GLEN ELLYN IL  60137-5033

VINCENT J CESARZ
23639 STONEHEGE BLVD
NOVI MI  48375-3776

VINCENT J CIRICOLA &
FU-YUAN CIRICOLA JT TEN
11955 HIAWATHA DRIVE
UTICA MI  48315-1244

VINCENT J COLETTA
CUST MELISSA C COLETTA UGMA MI
6545 NAPIER RD
PLYMOUTH MI  48170-5092

VINCENT J DURICK
7270 GOODRICH ROAD
CLARENCE CTR NY  14032-9669

VINCENT J GAUCI
31271 SEVEN MI RD
LIVONIA MI  48152-3368

VINCENT J KALINOWSKI
153THOMPSON DRIVE
TORRINGTON CT  06790-6646

VINCENT J LAKAWSKAS
6336 N WILLIAMS LAKE RD
WATERFORD MI  48329

VINCENT J MACRI &
CAROLYN M MACRI JT TEN
2015 RIDGE RD
LEWISTON NY  14092

VINCENT J MC NAMARA
BOX 233
BERGENFIELD NJ  07621-0233

VINCENT J MOTYL
3459 FAY AVE
CULVER CITY CA  90232-7435

VINCENT J PAGANO
520 W MAIN ST
SUSQUEHANNA PA  18847-1218

VINCENT J PATTI &
MILDRED E PATTI JT TEN
25 BRIXTON COURT
ALGONQUIN IL  60102

VINCENT J FACCHINI &
MAURO FACCHINI JT TEN
3 CAROLINA ST
CRANFORD NJ  07016-2767

VINCENT J GONFIANTINI
240 FOX RUN
ROCHESTER NY  14606-5412

VINCENT J KEELE
106 STRATFORD AVE
GARDEN CITY NY  11530-2637

VINCENT J LEONETTI
71 MATEO AVE
DALY CITY CA  94014-2407

VINCENT J MASTRO
801 PENDLEY ROAD
WILLOWICK OH  44095-4316

VINCENT J MCSHANE JR EX EST
VINCENT J MCSHANE
15 PARKDALE PLACE
MARLTON NJ  08053

VINCENT J OLIVERO JR &
MAUREEN F OLIVERO JT TEN
5 BIRCH HILL RD
MELROSE MA  02176-4905

VINCENT J PANCARI
BOX 401
BRIGANTINE NJ  08203-0401

VINCENT J RAFFERTY
TR
ANNA M WILSON U/W ANNIE M
RAFFERTY
1343 W BALTIMORE PK
D-211 GRANITE FARMES ESTATES
MEDIA PA  19063

VINCENT J FRASER
4604 SHIRLEY PL
ST LOUIS MO  63115-2544

VINCENT J HICKS
151 PENNS GRANT DRIVE
MORRISVILLE PA  19067-4918

VINCENT J KILLEWALD
5186 GREENFIELD
BRIGHTON MI  48114-9030

VINCENT J LUCE &
JANET M LUCE JT TEN
8457 GIBSON RD
CANFIELD OH  44406-9745

VINCENT J MC CABE
273 MILL SPRING RD
MANHASSET NY  11030-3624

VINCENT J MILITA
CUST PATRICIA RENEE COULTER UGMA
NJ
BOX 352
TUCKAHOE NJ  08250-0352

VINCENT J O'NEILL &
KATHRYN O FISHER &
JOSEPH D O'NEILL JT TEN
902 N MARKET ST
APT 1217
WILMINGTON DE  19801-3058

VINCENT J PANETTIERI &
SUSAN G PANETTIERI JT TEN
410 EAST MAIN STREET
CENTERPORT NY  11721-1541

VINCENT J RAUNER
CUST BRUCE V RAUNER UGMA IL
720 ROSEWOOD AVE
WINNETKA IL  60093-2031

VINCENT J ROSE &
JOSEPHINE ROSE JT TEN
106 N GRETTA AVE
WAUKEGAN IL  60085-4647

VINCENT J SAUNDERS &
RITA M SAUNDERS JT TEN
70 DELMAR AVE
CRESSKILL NJ  07626-1502

VINCENT J SPINA
7786 GEIRMAN
MAYBEE MI  48159-9708

VINCENT J VESPA II &
SHERRY M VESPA JT TEN
54 BURNS RD
KIMBALL MI  48074-4000

VINCENT J WHITMORE
1212 FIFTH
BAY CITY MI  48708-6034

VINCENT JAMES DELUCA
333 ROUTE 202 19
POMONA NY  10970-3191

VINCENT K FONG
2517 COBDEN
STERLING HEIGHTS MI  48310-6944

VINCENT KUTIAK
119 ANN LN
EFFORT PA  18330-8741

VINCENT L FELTS
6 CARDINAL DR
FLORENCE KY  41042-1524

VINCENT J SACKMANN &
PEARL V SACKMANN JT TEN
231 SUNRISE CT
STETSONVILLE WI  54480-9731

VINCENT J SCHLAUD
2557 N LAPEER RD M-24
LAPEER MI  48446-8631

VINCENT J TEX
609 MAPLE LN
BROWNSBURG IN  46112-1443

VINCENT J VIGGIANO &
VERONICA VIGGIANO JT TEN
81 SLEEPY HOLLOW RD
RIDGEFIELD CT  06877-2324

VINCENT J ZANCO
TR UNDER TRUST AGREEMENT DTD
01/21/82 FBO VINCENT J ZANCO
747 BROOKWOOD TERRACE
OLYMPIA FIELDS IL  60461-1543

VINCENT JAMES LOWRY
3663 LOS FELIZ BLVD APT 2
LOS ANGELES CA  90027-2478

VINCENT K YU
72 WILD AZALEA LANE
SKILLMAN NJ  08558

VINCENT L & GILMA F SPRING
TR SPRING FAMILY TRUST
UA 05/27/98
729 SARAGOSSA AVE
PORT ST LUCIE FL  34953-3720

VINCENT L FREEMAN
17 RIDGETOP
KIMBERLING CITY MO  65686

VINCENT J SAMPOGNARO
912 SPRUCE ST
WAVELAND MS  39576-2724

VINCENT J SMITH II
R D 2 2293 LAKE RD
SHARPSVILLE PA  16150-3027

VINCENT J VESPA &
ANN LOUISE VESPA JT TEN
25585 KOONTZ
ROSEVILLE MI  48066-3843

VINCENT J VORST
ROUTE 2
CLOVERDALE OH  45827

VINCENT J ZDANIS &
RUTH M ZDANIS JT TEN
116 CARTER ROAD
PLYMOUTH CT  06782-2404

VINCENT JOSEPH LANA SR &
PATRICIA JOAN LANA TEN ENT
1735 OAKLAND RD
FREELAND MD  21053-9608

VINCENT KEITH PRICE
614 MORNINGSIDE DRIVE
BATTLE CREEK MI  49015-4624

VINCENT L CUNNIFF
4655-D SW ST JOHN VIANNEY WAY
BEAVERTON OR  97007-7744

VINCENT L GIACINTO
120 FOSTER RD
TOMS RIVER NJ  08753

VINCENT L JAENICKE
318 HOLIDAY DR
GREENTOWN IN  46936-1631

VINCENT L JONES
5633A HEBERTE
ST LOUIS MO  63120-1677

VINCENT L MAYER &
JEAN L MAYER JT TEN
1000 ELKTON ROAD
NEWARK DE  19711-3507

VINCENT L MICHAEL
915 SOUTH BLVD
OAK PARK IL  60302-2810

VINCENT LABARBARA
129 OAK ST
YONKERS NY  10701-4326

VINCENT LABARBARA &
ANNA R LABARBARA JT TEN
129 OAK ST
YONKERS NY  10701-4326

VINCENT LALLY &
MARY LOU LALLY JT TEN
210 PAINTER RD
MEDIA PA  19063-4519

VINCENT LEONATTI &
BELINDA LEONATTI JT TEN
50772 CAMERON DRIVE
MACOMB TOWNSHIP MI  48044-1336

VINCENT LEWIS
BOX 310635
FLINT MI  48531-0635

VINCENT LINCOLN
327 NORTUMBERLAND AVE
BUFFALO NY  14215-3110

VINCENT LLOYD ROOP
2000 ANGIE LN
ANDERSON IN  46017-9530

VINCENT LORETTO
RD 1 BOX 218 A
MOUNDSVILLE WV  26041-9725

VINCENT M BOGHIAN
7335 FLAMINGO
CLAY MI  48001

VINCENT M CAREY
22 GRIFFITH RD
RIVERSIDE CT  06878-1202

VINCENT M DECKER &
ALICIA L SITA JT TEN
271 WEST WALK
WEST HAVEN CT  06516

VINCENT M DIGENOVA
3037 COURTESY DRIVE
FLINT MI  48506-2076

VINCENT M GILTINAN
1127 BRUNNI RD
GLADWIN MI  48624-9630

VINCENT M GREEN
5347 NORTH FORK ROAD
MARTINSVILLE VA  24112

VINCENT M HEFTI &
IRENE V HEFTI JT TEN
1548 MACKEN AVE
CRESCENT CITY CA  95531-8602

VINCENT M LEE &
BARBARA A LEE JT TEN
100 RENAISSANCE BLVD
SOMERSET NJ  08873

VINCENT M RODEMSKY
3105 ALCOTT AVE
FLINT MI  48506-2184

VINCENT M SABATINI
CUST STEPHANIE L SABATINI UGMA MI
54110 VERONA PARK DR
MACOMB MI  48042-5779

VINCENT M TOMASETTI
RR 1 BOX 273
STRATTANVILLE PA  16258-9725

VINCENT MALAFRONTE &
ANNA MALAFRONTE JT TEN
1949-53RD ST
BROOKLYN NY  11204-1744

VINCENT MARCHESE &
MARIA MARCHESE JT TEN
8342 N WAUKEGAN RD
NILES IL  60714-2650

VINCENT MARCHESE &
MARIE MARCHESE JT TEN
15 FREMONT AVE
EVERETT MA  02149-5020

VINCENT MARRONE
10 CARNELLI CT
POUGHKEEPSIE NY  12603-5432

VINCENT MAZZENGA
TR UA 2/24/05
VINCENT MAZZENGA TRUST
30804 WHITTIER
MADISON HEIGHTS MI 48071

VINCENT MAZZONE
217 E BURRELL ST
BLAIRSVILLE PA 15717-1258

VINCENT MC CARLEY
2006 JACOBS STREET
YOUNGSTOWN OH 44505-4308

VINCENT MENEGUS &
JEANNE MENEGUS JT TEN
3304 SHERWOOD RD
EASTON PA 18045-2022

VINCENT MERLINO
359 TONAWANDA CREEK RD
AMHERST NY 14228-1216

VINCENT MICACCI
461 FLANDERS RD
SOUTHINGTON CT 06489-1300

VINCENT MORETTA
CUST VINCENT MORETTA JR UNDER THE NJ
U-G-M-A
15 SUNNY HILL RD
ROCKAWAY TWP NJ 07081

VINCENT MORRIS
2384 GLENWOOD DR
TWINSBURG OH 44087-1346

VINCENT MULE
15 NW 204TH STREET
APT 18C
MIAMI FL 33169-2646

VINCENT N BLASIO
344 BENZINGER ST
BUFFALO NY 14206-1103

VINCENT N CANDELA
5607 PINKERTON ROAD
VASSAR MI 48768-9610

VINCENT N DEMME JR
51 JUNE ROAD
ELMA NY 14059

VINCENT N VARDINE &
PAMELA VARDINE JT TEN
222 SCHERMERHORN ST
SCHENECTADY NY 12304-4778

VINCENT NAPOLIELLO
1520 NEW JERSEY AVE UNIT 111
CAPE MAY NJ 08204

VINCENT O GANLEY JR
BOX 560
SEABROOK MD 20703-0560

VINCENT O GEIMER &
ADRIANNA C GEIMER JT TEN
840 CROFTRIDGE LN
HIGHLAND PARK IL 60035-4035

VINCENT O QUERIPEL & JUNE B QUERIPE
TRS U/A DTD 5/29/2001 THE
QUERIPEL FAMILY REVOCABLE LIVING TR
521 POINSETTIA AVE
INVERNESS FL 34452

VINCENT OBLOJ JR
719 W JACKSON ST
FLINT MI 48504-2850

VINCENT OLIVIERI &
MARION P OLIVIERI JT TEN
4693 HEDGEWOOD DR
WILLIAMSVILLE NY 14221-6149

VINCENT P ALUZZO
38522 MOUNT KISCO
STERLING HEIGHTS MI 48310-3428

VINCENT P CIMINO
5245 KINGS COMMON WAY
CUMMING GA 30040-9679

VINCENT P CLARKSON
50 CLARKSON STREET
DENVER CO 80218-3721

VINCENT P CULLEN
786 RED BARN LANE
HUNTINGDON VALLEY PA 19006-2210

VINCENT P CUMMINGS JR
315 EUCLID AVE
LOCH ARBOUR NJ 07711-1238

VINCENT P HASER
C/O STACIE WILDER & BRANDI HOSEY
969 YOUNG AVENUE
BARBERTON OH 44203-1633

VINCENT P J HECH &
MARY JUNE HECHT JT TEN TOD
WILLIAM VINCENT HECHT
BOX 56
TIPTON MO 65081-0056

VINCENT P J HECHT
TIPTON MO 65081

VINCENT P KEATING &
SHIRLEY H KEATING JT TEN
2251 S FORT APACHE RD
APT 2126
LAS VEGAS NV  89117-5767

VINCENT P MERZ
22943 SPLIT OAK PL
CALIFORNIA MD  20619-6016

VINCENT P PASQUALE
CUST JILL M PASQUALE UGMA NY
53-54-63RD ST
MASPETH NY  11378

VINCENT P STAARMANN
722 IMPALA DRIVE
HAMILTON OH  45013-3817

VINCENT PARDO JR
8261 GEDDES RD
SAGINAW MI  48609-9528

VINCENT PICCARETTA
ONE HOMECREST AVENUE
TRENTON NJ  08638-3631

VINCENT PRESTO
340 MALLARD ROAD
FEASTERVILLE PA  19053-5924

VINCENT Q CROCKETT
1052 S E WESTMINISTER PLACE
STUART FL  34997

VINCENT R DEZORZI
5625 PINE GATE DRIVE
SAGINAW MI  48603-1651

VINCENT P KEENAN
911 W LAKE AVE
BALTIMORE MD  21210

VINCENT P MILITELLO
1794 S SEVEN MILE RD
KAWKAWLIN MI  48631-9735

VINCENT P PASQUALE
CUST MICHELE PASQUALE UGMA NY
53-54-63RD ST
MASPETH NY  11378

VINCENT P TRUPIANO &
KELLY A TRUPIANO JT TEN
87 WILDWOOD DRIVE
AVON CT  06001

VINCENT PARKE MC CUBBIN
17333 AVENLEIGH DR
ASHTON MD  20861-3637

VINCENT PINELLI &
ANGELINA PINELLI JT TEN
77 WAPPANOCCA AVE
RYE NY  10580-2025

VINCENT PUGLIESE
3120 FALLSTON AVE
BELTSVILLE MD  20705

VINCENT R BROWN
TR U/A
DTD 08/17/93 VINCENT R BROWN
REVOCABLE LIVING TRUST
324 N 42ND ST
BELLEVILLE IL  62226-5525

VINCENT R DEZORZI
SASSABIYOU
26 RTE DE SENLIS
60950 ERMENONVILLE 60950
FRANCE

VINCENT P KING JR &
LEE ANN KING JT TEN
6488 WEST REID ROAD
SWARTZ CREEK MI  48473-9420

VINCENT P MILLS &
ALYCE M MILLS JT TEN
10 WIMBREL LN
HILTON HEAD SC  29926-2552

VINCENT P SHEPHERD &
KAREN F SHEPHERD JT TEN
BOX 1049
SALT LAKE CITY UT  84110-1049

VINCENT PACHECO
3614 N TERM ST
FLINT MI  48506-2626

VINCENT PETRUCELLI
1 ARLINGTON ROAD
SCARSDALE NY  10583-6109

VINCENT POLIZZI
4657 BLUE SPRINGS
IMPERIAL MO  63052-1237

VINCENT PUMA &
RACHEL PUMA JT TEN
10 LYNWOOD PL
MADISON NJ  07940-1117

VINCENT R CLARKE &
ELAINE M CLARKE JT TEN
2402 LANDON DR
WILMINGTON DE  19810-3512

VINCENT R DEZORZI
SASSABIYOU
26 RTE DE SENLIS
60950 ERMENONVILLE 60950
FRANCE

VINCENT R EVANS &
MARY LEE EVANS JT TEN
400 N WADE AVE
WASHINGTON PA  15301-3519

VINCENT R HAIRSTON
638 CLOVER ST S W
ATLANTA GA  30310-2205

VINCENT R MCDONALD
11328 STRUTTMANN TERRACE
ROCKVILLE MD  20852-3679

VINCENT RENDON
3822 SHEFFIELD AVE
LOS ANGELES CA  90032-2427

VINCENT ROTOLE MARY
ROTOLE &
VINCENT L ROTOLE JR JT TEN
29775 SIERRA POINT CIRCLE
FARMINGTON HILLS MI  48331-1484

VINCENT S LETTA
4105 WOOD CASTLE ST
NORMAN OK  73072-1739

VINCENT SCARPA
BOX 251
ARMONK NY  10504-0251

VINCENT SMOLESKI
546 NASSAU ST
NORTH BRUSNWI NJ  08902-2939

VINCENT STRZELECKI
40 PROVIDENCE ST
MILLBURY MA  01527-3924

VINCENT R FURLONG
224A QUINCY SHORE DR
QUINCY MA  02171

VINCENT R KEMENDO
6712 E 73RD ST
TULSA OK  74133-2729

VINCENT R PERRIN JR
1444 PRESSBURG
NEW ORLEANS LA  70122-2046

VINCENT RHYNES
1514 W MANCHESTER AVE APT 5
LOS ANGELES CA  90047-5427

VINCENT S ADAMS
2038 S SKYLINE DR
MARBLEHEAD OH  43440-2347

VINCENT S WOOTEN
4 WILLOW WAY
NEW PALTZ NY  12561-3609

VINCENT SGARAMELLA &
HELEN SGARAMELLA JT TEN
14 COMO CT
MANCHESTER NJ  08759

VINCENT SPAGNUOLO
4004 MARMOOR DR
LANSING MI  48917-1610

VINCENT SULLIVAN &
JOSEPHINE SULLIVAN JT TEN
553 78TH ST
BROOKLYN NY  11209-3705

VINCENT R GROH
686 PENNSYLVANIA AVE
HAGERSTOWN MD  21740-3770

VINCENT R LIPFORD
614 DAMON
FLINT MI  48505-3734

VINCENT R SANTILLO
CUST MARISA A SANTILLO
UGMA NY
11947 WEST MAIN STREET
WALCOTT NY  14590-1036

VINCENT ROTOLE MARY
ROTOLE &
RONALD L ROTOLE JT TEN
29775 SIERRA POINT CIRCLE
FARMINGTON HILLS MI  48331-1484

VINCENT S GRECO
7917 E SHOSHONE TRL
BRANCH MI  49402-9657

VINCENT SANTORO &
THERESA SANTORO JT TEN
1351 4TH AVE
VERO BEACH FL  32960-5809

VINCENT SINATRA
CUST
PATRICIA SINATRA U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
22 HEATH PL
HASTINGS ON HUDSON NY  10706-3619

VINCENT STRENK
182 DICKINSON RD
WEBSTER NY  14580-1349

VINCENT T BUGLIOSI &
GAIL M BUGLIOSI JT TEN
663 ARBOR ST
PASADENA CA  91105-1519

VINCENT T CARAVELLO &
CECILE G CARAVELLO JT TEN
1338 N WAGONCREEK RD
CREAL SPRINGS IL  62922-3705

VINCENT T VANGURA
3748 DAWES AVE
CLINTON NY  13323-4021

VINCENT TOSHIKAZU NISHINO
164 FOX HILL DR
HOLDEN MA  01520-1168

VINCENT VESPO
138 EASTSHORE RD
HUNTINGTON BAY NY  11743

VINCENT W KASNER JR
78 WESTMINSTER ROAD
COLONIA NJ  07067-1132

VINCENT W LEATHERBARROW
979 CHARLES ST
IRVING NY  14081

VINCENT YURKOVIC AS
CUSTODIAN FOR WILLIAM
YURKOVIC U/THE PA UNIFORM
GIFTS TO MINORS ACT
519 HAMPTON ST
SCRANTON PA  18504-2853

VINCENTE R SALAZAR
CUST
DIMINIQUE SALAZAR UTMA KY
C/O MAUREEN T RABE
1532 RUSSEL STREET
COVINGTON KY  41011-3359

VINCENT H LESKO SR &
VERONICA M LESKO
TR LESKO FAM TRUST
UA 05/08/95
RR 1 BOX 31 BOYD HILL RD
WILMINGTON VT  05363-9708

VINCENT THOMAS BERGIN
407 WASHINGTON AVE
LINDEN NJ  07036-2852

VINCENT V PERRY
13 WESTDALE DRIVE
ST CATHARINES ON  L2S 2R9
CANADA

VINCENT W BRITT
HIGH ST
STILLWATER NY  12170

VINCENT W KASNER JR &
MARIE KASNER JT TEN
78 WESTMINSTER ROAD
COLONIA NJ  07067-1132

VINCENT W RICHARD JR
6197 CRAMLANE DR
CLARKSTON MI  48346-2406

VINCENT ZAGARI
1911 MANITOU RD
SPENCERPORT NY  14559-9578

VINCENTENE L GIOFFRE
BOX 229
KOPPEL PA  16136-0229

VINCENT T SHEA JR
OLD SHERMAN HILL RD
WOODBURY CT  06798

VINCENT THURMAND
16181 WARD
DETROIT MI  48235-4232

VINCENT VENTURELLI
CUST MARY VENTURELLI U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
210 MARLBOROUGH ROAD
ROCHESTER NY  14619-1412

VINCENT W BUONANNO &
GRAZIELLA C BUONANNO JT TEN
132 VAN TASSELL AVENUE
SLEEPY HOLLOW NY  10591-1942

VINCENT W KORBACHER
5185 OLD OLIVE RD
HARDIN KY  42048

VINCENT X RABATIN
156 ROYER DRIVE
COLLEGEVILLE PA  19426

VINCENTE R JIMENEZ
1547 RICHMOND
PONTIAC MI  48340-1022

VINCENZA MUSTACIVOLO &
VITO MUSTACIVOLO JT TEN
334 CASWELL AVE
STATEN ISLAND NY  10314-1842

VINCENZINA A MONTEVIDEO
1888 MEADOWLARK
NILES OH  44446-4133

VINCENZINA F FLACK &
MICHAEL W FLACK JT TEN
42 SOUTH HIGH STREET
GREENVILLE PA  16125-2322

VINCENZO ADAMO
316 FELICIA CRT
BLOOMINGDALE IL  60108

VINCENZO ALFIERI
45 REGINA DR
ROCHESTER NY  14606-3525

VINCENZO BARONE
27629 W CHICAGO
LIVONIA MI  48150-3269

VINCENZO F BATTISTA
772 FOXCRAFT BLVD
NEWMARKET ON  L3X 1N1
CANADA

VINCENZO GRECO
10 NORTH STREET
NO TARRYTOWN NY  10591-2009

VINCENZO MARINO
12 VALERIE TRL
SPENCERPORT NY  14559-2053

VINCENZO P DECAVOLO
303 ELM ST
PERTHAMBOY NJ  08861-4015

VINCENZO RUSSO
585 BLACK WALNUT DRIVE
ROCHESTER NY  14615-1419

VINCETTA G MURPHY TOD
THOMAS MURPHY JR
3258 LINCOLN ST
HOLLYWOOD FL  33021-6148

VINCIE C ROLLKA
25 FOSS ST
MEDFORD MA  02155-1810

VINCINE SHARON BUTLER
2503 TALLY HO DR
FALLSTON MD  21047

VINEL J WALKER
9413 LISA DRIVE
ROMULUS MI  48174-3447

VINETTA L GALE
26 PHELPS AVE
BATTLE CREEK MI  49015-2640

VINETTA SCHWEITZER
400 E MAIN ST
APT 117
MIDLAND MI  48640-6504

VINICE F TINSLEY
88 S BILTMORE AVE
INDIANAPOLIS IN  46241-1216

VINIDIO ALMEIDA
2145 WESTFORD COVE
CUMMING GA  30041-7446

VINKA M ZOVKO
450 E 275 ST
EUCLID OH  44132-1716

VINNE DEE BENNETT
194 W WILSON
PONTIAC MI  48341

VINNIE E HAMILTON
112 HUNT ST
ROSSVILLE GA  30741-4011

VINNIE LOU CLEMENT
441 BEAUMONT DR
FAIRLAWN OH  44333-3260

VINNOLIA ANNE LAWRENCE
1224 AVENIDA GRANDE
CASA GRANDE AZ  85222-1006

VINOD JOHN
2972 DAVINCI DR
WEST FIELD IN  46074-8228

VINSON L FORRESTER
108 GILMORE RD
ANDERSON IN  46016-5808

VINT W ROUNDS
377 WEST PARK AVENUE
NILES OH  44446-1507

VINTON W TUCKER
3119 PINEHURST PL
CHARLOTTE NC  28209-3101

VIOLA A VANDYK
BOX 582
WHITE CLOUD MI  49349-0582

VIOLA BARRY &
JAMES K BARRY JT TEN
15 BROOKLAWN DR
POMPTON PLAINS NJ  07444-1220

VIOLA C HOVER
8915 S MCGRAY DR
PENDLETON IN  46064-9541

VIOLA COLLEEN INGLIS
2446 E 1400 N
SUMMITVILLE IN  46070-9051

VIOLA E BROWN WILLIAM L
BROWN &
RICHARD A BROWN JT TEN
3200 PERRY HOLT RD
WEST BRANCH MI  48661-9559

VIOLA E MAC DONALD &
MARY KAY BLACK JT TEN
1907 CRESTBROOK LANE
FLINT MI  48507-5338

VIOLA E SHOCKNEY &
PHYLLIS SHOCKNEY LOPEZ JT TEN
4312 WHITE TAIL RUN
SANDUSKY OH  44870

VIOLA F CHRISTOPHER
4795 GRAN RIVER GLEN
DULUTH GA  30096

VIOLA GOSS
116 MT KEMBLE AVE
MORRISTOWN NJ  07960-5134

VIOLA ALLEN
1508 STEUBEN DR
FRANKLIN PARK NJ  08823

VIOLA BETH BRADFORD
13264 HIGHWAY 16 E
SHIRLEY AR  72153-9002

VIOLA C P BELTZ
BOX 81272
ROCHESTER MI  48308-1272

VIOLA D REED
381 KINGS HWY
MICKLETON NJ  08056-1116

VIOLA E JOST
12877 SYLVA LN APT 111
SONORA CA  98370-6966

VIOLA E NATCHUK
12099 SNOW RD
BURTON OH  44021

VIOLA E SMALLBROOK
2229 E HUNTINGTON DR
WILMINGTON DE  19808-4952

VIOLA FRIEDA MUNGER
430 W SCHLEIER
FRANKENMUTH MI  48734-1057

VIOLA H BRETZ &
KENNETH H BRETZ TEN ENT
420 TRUDY ROAD
HARRISBURG PA  17109-2926

VIOLA B MITZIAN
107 E HARTSDALE AVE
HARTSDALE NY  10530-3263

VIOLA BUCKMANN
78-43 61ST STREET
GLENDALE NY  11385-6807

VIOLA C SIMONSON
23 ROWAN ROAD
CHATHAM NJ  07928-2210

VIOLA E BOWMAN
C/O VIOLA E ARNOLD
409 W MAIN ST
LIZTON IN  46149-9222

VIOLA E LANGE
LANGE FAM TRUST
UA 09/27/95
2783 NORTH COUNTY RD 300 EAST
DANVILLE IN  46122-8663

VIOLA E PARKER
2266 SPRUCEWOOD DRIVE
AUSTINTOWN OH  44515-5156

VIOLA E STOLK
2808 PERSHING BLVD
CLINTON IA  52732-1725

VIOLA G HUBER
22 WEST MILLPORT ROAD
LITILZ PA  17543-9324

VIOLA HAMMANN EX
UW CREDIT SHELTER TRUST
UA 02/07/97
133 SHERMAN AVE
JERSEY CITY NJ  07307-2124

VIOLA HARPER &
DELBERT D HARPER JT TEN
604 S WASHINGTON ST
MC LEANSBORO IL  62859-1240

VIOLA J HAX
910 SILVERLEAF DR
DAYTON OH  45431-2923

VIOLA J WEBB &
BENJAMIN C WEBB JT TEN
1009 NE STANTON ST
PORTLAND OR  97212-3234

VIOLA JUNE WHEELER
TR VIOLA JUNE WHEELER TRUST
UA 11/20/95
BOX 85
SILVER LAKE WI  53170-0085

VIOLA LEINWAND
37401 S SAMANIEGO DRIVE
TUCSON AZ  85739-1043

VIOLA M BUEHLER
2506 15TH AVE WEST
BRADENTON FL  34205

VIOLA M DAVIS
2504 VALLEY ST
DAYTON OH  45404-2603

VIOLA M HENRIKSEN
265
312 W HASTINGS RD
SPOKANE WA  99218-3713

VIOLA M JEROME &
ROBERT B JEROME JT TEN
225 VISTA REY CT
GRAND JCT CO  81503-2938

VIOLA IRENE SCALA
TR VIOLA IRENE SCALA TRUST
UA 7/15/97
BOX 262
WESTERN SPRINGS IL  60558-0262

VIOLA J STADNICK &
BENJAMIN J STADNICK JT TEN
21 ROXBURY ROAD
NIANTIC CT  06357

VIOLA JANE AARON
808 N INDIANA
KOKOMO IN  46901-3340

VIOLA K MEISTER
1415 SOUTH BAY AVENUE
BEACH HAVEN NJ  08008-1404

VIOLA LYNCH
243 WESTERLY RD
WESTON MA  02493-1154

VIOLA M COBB
TR LIVING
TRUST DTD 11/07/89 U/A VIOLA
M COBB
9445 WILLARD RD
MILLINGTON MI  48746-9326

VIOLA M GOAD
20769 LOCKWOOD
TAYLOR MI  48180-2983

VIOLA M HENRIKSEN &
RONALD A HENRIKSEN JT TEN
265
312 W HASTINGS RD
SPOKANE WA  99218-3713

VIOLA M JOHNSON
510 BENJAMIN AVE SE
GRAND RAPIDS MI  49506-2551

VIOLA J GINDLING
TR VIOLA J GINDLING TRUST
UA 3/26/00
240 WHITELAND RD
WHITELAND IN  46184-1424

VIOLA J STROME
BOX 16
FLETCHER OH  45326-0016

VIOLA JUANITA OULDS
198-07-119TH AVE
ST ALBANS NY  11412

VIOLA L GREENFIELD
715 SPENCER N E
GRAND RAPIDS MI  49505-5251

VIOLA M BENNETT &
MARCIA M MCGUIGAN JT TEN
19393 E HARBOUR VILLAGE DR
NORTHVILLE MI  48167-3155

VIOLA M COBB
TR VIOLA M COBB LIVING TRUST
UA 11/07/89
9445 WILLARD RD
MILLINGTON MI  48746-9326

VIOLA M GROSS &
KEITH EDWARD GROSS JT TEN
RR 1 BOX 310A
ANDALUSIA AL  36420

VIOLA M HYDUKE
513 E LAUREL ST
BETHLEHEM PA  18018-3128

VIOLA M KLEIN &
CHRISTINA A KLEIN
TR KLEIN FAMILY TRUST
UA 10/04/96
87 NW 48TH BLVD
GAINESVILLE FL  32607

VIOLA M LEE
104 SHAWNEE TRL
PRUDENVILLE MI  48651-9727

VIOLA M PARSLEY
1251 KANAWHA TERRACE
HUNTINGTON WV  25701-3537

VIOLA M WALTERS
425 N 8TH ST
MIDDLETOWN IN  47356-1051

VIOLA MANSKE
PO BOX 38
TREGO MT  59934

VIOLA O NEILL
TR VIOLA O NEILL LIVING TRUST UA
11/22/2000
6015 S VERDE TRAIL
APT L 106
BOCA RATON FL  33433

VIOLA P KING &
JUDITH A KING JT TEN
7 POLAND ROAD
BRISTOL ME  04539-3100

VIOLA R BORSELLO
1612 HARVEY RD
WILMINGTON DE  19810-4214

VIOLA SWITLIK
38 E ELM AVENUE
MONROE MI  48162-2649

VIOLA W HAMPTON &
JOHN E HAMPTON JT TEN
1009 BROMLEY AVENUE
LA PUENTE CA  91746-1657

VIOLA M MITCHELL
30791 MIDDLEBURY
WESTLAND MI  48186-5315

VIOLA M PARSLEY &
ROLAND A PARSLEY JT TEN
1251 KANAWHA TERRACE
HUNTINGTON WV  25701-3537

VIOLA M WARD TOD
DONALD E WARD
SUBJECT TO STA TOD RULES
11463 SKYLINE DR
FENTON MI  48430

VIOLA MASON &
BETTY L STEPHENS JT TEN
2175 MONTECITO AVE
DELTONA FL  32738-2959

VIOLA P HEADLEY
3400 STONEBRIDGE ROAD
DAYTON OH  45419-1240

VIOLA P MARSHALL
440 THORNTON ST
BOX 110
SHARON PA  16146-3557

VIOLA S MATSON
32370 US 36
WALHONDING OH  43843

VIOLA T REEVES
C/O PATSY THORNHILL
974 LAMPSTON HILLTOP RD
COLUMBIA MS  39429-7937

VIOLA W REED
C/O TERRE HAUTE SAVINGS BANK
PO BOX 1648
TERRE HAUTE IN  47808-1648

VIOLA M NAPIER TOD
MEGAN NACHRENER
SUBJECT TO STA TOD RULES
8800 S HARLEM 1743
BRIDGEVIEW IL  60455

VIOLA M SCHROEDER &
SHIRLEY RUSSELL JT TEN
8463 SOUTH 6TH AVE
PHEONIX AZ  85041-8451

VIOLA MAE ANKROM
1511 RAYON DR
PARKERSBURG WV  26101-6926

VIOLA MATTOX
13 SOUTH 17TH ST
EAST ORANGE NJ  07018-3919

VIOLA P HERIER
317 ELVERNE AVE
DAYTON OH  45404-2327

VIOLA PEARL HARRIS
TR UA 10/04/90 VIOLA PEARL
HARRIS REVOCABLE LIVING TRUST
11160 VILLAGE NORTH DRIVE APT L-2
ST LOUIS MO  63136

VIOLA SANDERS
239 E MORRIS ST
MARTINSVILLE IN  46151

VIOLA V THOMAS
921 E WELLINGTON
FLINT MI  48503-2713

VIOLA WILLIAMS
1304 ROMA ROAD
NORTH CHARLESTON SC  29406-8522

VIOLA WILLIS
59 BROWNFIELD LN 59
POMONA CA  91766-6648

VIOLET A BARNUM
23227 WEST STREET
OLMSTED FALLS OH  44138-2318

VIOLET A LECUS
203 OAK GLEN PL
CHAPEL HILL NC  27516-7753

VIOLET ADAMCZYK
BLDG T-2
8465 N KENNEDY CIRCLE
WARREN MI  48093-2227

VIOLET BARTAKOVITS
TR VIOLET BARTAKOVITS
UA 10/25/95
9331 ALTA SOL WAY
NEW PORT RICHEY FL  34655

VIOLET C CAMPAU
TR VIOLET C CAMPAU REVOCABLE TRUST
UA 01/04/00
16640 CLUB DRIVE
SOUTHGATE MI  48195-2347

VIOLET C LASH
TR U/T/A
DTD 02/04/86 VIOLET C LASH
TRUST
9283 WESTBURY
PLYMOUTH MI  48170-4729

VIOLET CARDOSI
45 PEARSON AVE
PAWTUCKET RI  02860-5810

VIOLET E ALDERMAN &
DAVID S LEWIS &
ALLISON C LETKEY &
NADINE K DUCHATEAU JT TEN
BOX 14
COPPER HARBOR MI  49918-0014

VIOLA Y FLACK
25148 FRANKLIN TERR
SOUTH LYON MI  48178-1008

VIOLET A DONNELLY
3138 MAYRIDGE CT
CINCINNATI OH  45211-6829

VIOLET A TIEGS
9440 W CONGRESS ST
MILWAUKEE WI  53225-5426

VIOLET B BOGDAHN
238 TRACE HARBOR RD
MADISON MS  39110-8731

VIOLET BLAKNEY
475 MISTLETOE AVE
YOUNGSTOWN OH  44511-3267

VIOLET C FRASCELLA
7 NORTHBROOK ROAD
LARCHMONT NY  10538-1808

VIOLET C NESTER
C/O TRULL
1371 HILLCREST AVE
MARTINSVILLE VA  24112-4824

VIOLET D BERNIER
15191 FORD RD APT 621
DEARBORN MI  48126

VIOLET E BARLOW
15 CONANT AVE
GLOUCESTER MA  01930

VIOLET A ANTH & RICHARD ANTH
TR VIOLET A ANTH REV LIVING TRUST
UA 01/16/97
1243 SOMERSET FIELD DR
CHESTERFIELD MO  63005-1346

VIOLET A GASTON
1340 ORLANDO DRIVE
GREEN BAY WI  54313-5363

VIOLET A WINTERS
133 EAST MURRAY DRIVE
WOOD DALE IL  60191-2238

VIOLET B TULP
151 FM 109
BRENHAM TX  77833-6963

VIOLET C BLUE
PO BOX 1090
TULSA OK  74101

VIOLET C GANTER
557 VISTA AVE
VANDALIA OH  45377-1845

VIOLET C WILLIAMS
9980 WESTVIEW DR
BOISE ID  83704-2155

VIOLET DERMANULIAN
TR VIOLET DERMANULIAN LIVING TRUST
UA 05/16/01
7177 WESTBURY BLVD
W BLOOMFIELD MI  48322

VIOLET E DIAMOND
TR DTD
7/12/93 OF THE VIOLET &
DIAMOND REVOCABLE LIVING TRUST
7507 SE SACARMENTO ST
PORTLAND OR  97213

VIOLET E NASH
3515 BERKELEY
ANDERSON IN  46011-3811

VIOLET E TAYLOR
220 ROXBORO AVE
OSHAWA ON  L1G 5W9
CANADA

VIOLET E TAYLOR
220 ROXBORO AVE
OSHAWA ON  L1G 5W9
CANADA

VIOLET EVELYN IRVINE
RR 1
BOWMANVILLE ON  L1C 3K2
CANADA

VIOLET F BUSSER
SUITE 201-G
6415 PRINCETON COURT
PARMA HEIGHTS OH  44130-8628

VIOLET FREED &
JUDITH FREED MC CARLEY JT TEN
14407 MISSION HILLS LOOP
CHESTERFIELD VA  23832

VIOLET G BUCK
C/O DONNA L SPANGLER
2506 SILVER OAKS DR
CARMEL IN  46032

VIOLET G KLIEWER
TR U/A
DTD 07/23/92 THE VIOLET G
KLIEWER REVOCABLE TRUST
8951 QUAIL GLEN CT
FAIR OAKS CA  95628-6544

VIOLET G LAWRENCE
730 WESTDALE ST
OSHAWA ON  L1J 5B7
CANADA

VIOLET G MCELWEE &
SANDRA L LACHNIT JT TEN
2012 TRED AVON RD
BALTIMORE MD  21221

VIOLET H LANGE
6323 SAMSON DR
GRAND BLANC MI  48439-9721

VIOLET H MARTIN
BOX 24
CONWAY NC  27820-0024

VIOLET H ROBARGE
6323 SAMSON DR
GRAND BLANC MI  48439-9721

VIOLET HACKEL
2241 BOWMANVILLE RD
ALGER MI  48610-9528

VIOLET HELTON
2759 GREENBUSH WEST RD
MT ORAB OH  45154

VIOLET HLAVACEK
APT 3A
322 PARK AVENUE
CLARENDON HILLS IL  60514-1337

VIOLET HOFACKER
811-J MEADOWLAND DRIVE
NAPLES FL  34108-2545

VIOLET HOHL
CUST
KURT ALBERT HOHL U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
9170 FENTON RD
FENTON MI  48430

VIOLET HOHL
CUST
WILLIAM HENRY HOHL U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
9170 DENTON HILL RD
FENTON MI  48430-9488

VIOLET HORVATH
934 RED HILL DRIVE
LORAIN OH  44052-5229

VIOLET I BOLLINGER
165 BAKER DRIVE
PITTSBURGH PA  15237-3661

VIOLET I BOVANIZER
493 NORTHFIELD DR
YOUNGSTOWN NY  14174

VIOLET I OWENS
241 N 300 W
KOKOMO IN  46901

VIOLET J BARONE
7 FINCH ST
ROCHESTER NY  14613-2205

VIOLET J BEST
219 CHANCE RD
VONORE TN  37885-3135

VIOLET J GREENWALT
2871 TOD AVE NW
WARREN OH  44485-1503

VIOLET J HOWIE &
DEWEY W HOWIE JT TEN
7430 DUTCH RD
SAGINAW MI  48609-9582

VIOLET J LING
13620 ELSETTA AVE
CLEVELAND OH  44135-1506

VIOLET J PEAKE
1591 EAST SANDLEWOOD PLACE
COLUMBUS OH  43229

VIOLET J ROMANN
86-60 PALO ALTO ST
HOLLIS NY  11423-1204

VIOLET J SCOTT
3218 WESTSHORE DR
BAY CITY MI  48706-6319

VIOLET K HOLLAND
PATRICK D HOLLAND &
WILLIAM C HOLLAND JT TEN
6070 JEANETTE
HASLETT MI  48840-8240

VIOLET KING
101 FAIRWAY DR WEST
MOREHEAD CITY NC  28557-9608

VIOLET L GROSCH
3138 LUCE ROAD
FLUSHING MI  48433-2358

VIOLET L HEE
TR U/A DTD
05/25/79 OF THE VIOLET L HEE
REVOCABLE LIVING TRUST
2735 NOKEKULA CIRCLE
LIHUE HI  96766-9603

VIOLET L KERN
10153 CROWN POINT
ST LOUIS MO  63136-4216

VIOLET L MCCARTHY
3757 WINGFIELD DR
GASTONIA NC  28056

VIOLET L PRIEST &
DONALD W PRIEST JR &
KAREN L RAZZ JT TEN
201 GLENHAVEN NW
GRAND RAPIDS MI  49504-4931

VIOLET L PRIEST &
SANDRA L BROOKS JT TEN
201 GLENHAVEN NW
GRAND RAPIDS MI  49504-4931

VIOLET L SAMSA
10352 W VILLA AVE
MILWAUKEE WI  53224-2655

VIOLET L THERRIEN &
LISA MARIE PATTERSON JT TEN
941 N 20TH ST
ESCANABA MI  49829-1562

VIOLET LEVINE
1380 NORTH AVE
APT 216
ELIZABETH NJ  07208-2635

VIOLET M BRINGHURST
683 WEST EVENS RD
VIOLA DE  19979-1231

VIOLET M BROWN
13817 SHERIDAN AVE
URBANDALE IA  50323-2188

VIOLET M CARRINGTON
126 W HUDSON AVE
ENGLEWOOD NJ  07631-1652

VIOLET M CRIBB
14200 W ELMWOOD DRIVE
NEW BERLIN WI  53151-8030

VIOLET M DUDZIK
PLAZA AVE
SOUTHINGTON CT  06489

VIOLET M EDGE
C/O KEITH D EDGE GUARDIAN
PO BOX 1252
POWELL WY  82435

VIOLET M FASSETT
9 GATES RD
CHADDS FORD PA  19317

VIOLET M HUNTER
PO BOX 12
MARYSVILLE MI  48040

VIOLET M LUNDGREN
BOX 352
FRANKFORT IL  60423-0352

VIOLET M MORAVCHEK
25966 HIGHLAND ROAD
RICHMOND HEIGHTS OH  44143-2703

VIOLET M SUTER
5019 BRAESVALLEY DR
HOUSTON TX  77096-2705

VIOLET MASELES
3625 CUMMINGS
BERKLEY MI  48072-3103

VIOLET MAYCOCK MC INTYRE &
JOHN O MC INTYRE JT TEN
2516 YOUNGS DR
HAYMARKET VA  20169-1529

VIOLET MUSCHIATTI
11 RIVER KNOLL DRIVE
TITUSVILLE NJ  08560-1305

VIOLET OLGA MITCHELL
809 GRIERSON ST
OSHAWA ON  L1G 5K1
CANADA

VIOLET P RICHARDSON
2151 GREEN OAKS RD APT 3205
FORT WORTH TX  76116

VIOLET PIVIC TOD WAYNE
PAULISICK SUBJECT TO STA TOD RULES
690 SANDSTONE DR
ATHENS GA  30605

VIOLET R TRAPPINA &
JOHN L TRAPPINA JT TEN
2300 S 11TH AVE
NORTH RIVERSIDE IL  60546-1125

VIOLET M NICKSON &
CHERYL M CANNAN JT TEN
1031 HOLLYBEND DRIVE
BALLWIN MO  63021-6552

VIOLET M WILLENBROCK
1710 W HICKORY ST
KANKAKEE IL  60901

VIOLET MAY BAILEY &
SHARON Y VANCOURT JT TEN
11185 UPTON RD
GRAND LEDGE MI  48837-9186

VIOLET MILDRED JASKA &
LUMIL ARNOLD JASKA
TR JASKA FAM TRUST
UA 08/22/95
124 VIA LA CIRCULA
REDONDO BCH CA  90277-6404

VIOLET N EPSKAMP
515 JACKSON ST APT 2
PETOSKEY MI  49770-2236

VIOLET P HUNT
5690 CROSS VILLAGE DR
GRAND BLANC MI  48439-9011

VIOLET PANIERI &
JOHN PANIERI JT TEN
2799 CRAWFORD ST
CONCORD CA  94518-1311

VIOLET R BRADEN &
COLLEEN A BRADEN JT TEN
1557 HOWARD
DEARBORN MI  48124-2777

VIOLET R VIDA
2409 MIDDLECROFT DR
BURTON MI  48509-2605

VIOLET M SMITH
167 NURSERY RD
ANDERSON IN  46012-3177

VIOLET MAE HARTER
5425 STATE RT 36
CANISTEO NY  14823-9607

VIOLET MAY THERTELL
230 LIBERTY STREET N
BOWMANVILLE ON  L1C 2M9
CANADA

VIOLET MORRISEY
343 S LOUISANA AVE
MORTON IL  61550-2707

VIOLET N LOE &
BARBARA M HARDER JT TEN
4804 STAFFORD
LANSING MI  48910-5348

VIOLET P KIEFFER
S 315 PIERCE 61
SPOKANE WA  99206-6505

VIOLET PANTLIK
846 LYNDON ST
SOUTH PASADENA CA  91030-3713

VIOLET R ERICKSON
3439 W MAUNA LOA LANE
PHOENIX AZ  85053-4754

VIOLET ROGULIC
5 ROBIN HOOD RANCH
OAK BROOK IL  60523-2756

VIOLET S FRAZIER
8622 SNOWY OWL WAY
TAMPA FL  33647-3411

VIOLET SCHWARTZ CORKLE
1118 S OAK HILLS WAY
SALT LAKE CITY UT  84108-2026

VIOLET T HILTON
TR VIOLET T HILTON TRUST
UA 06/12/00
2714 MANCHESTER
BIRMINGHAM MI  48009-5898

VIOLET V GOSTYLA
78 COUNTRY LANE
MERIDEN CT  06451-2711

VIOLET W WELSCH
5087 GREENVILLE NE 88
ST RT 88
KINSMAN OH  44428

VIOLET WRIGHT
3811 LANE RD
CAZENOVIA NY  13035

VIOLETE OSOJNICKI
TR VIOLET OSOJNICKI TRUST
UA 11/20/96
1407 WEST B ST
IRON MOUNTAIN MI  49801-3215

VIONA I GOODMAN
C/O MASSEY
6129 FISHER RD
FAYETTEVILLE NC  28304-5650

VIOLET S LAMB
4029 POSTE LANE
COLUMBUS OH  43221-4904

VIOLET SPICKO
1397 CHISSOM TRAIL
FLINT MI  48532-2309

VIOLET TILLMAN
18495 MANOR
DETROIT MI  48221-1942

VIOLET V NEALON
1865 WHITECAP CIR
NORTH FORT MYERS FL  33903-5043

VIOLET W WELSCH &
DALE O OVERLY JT TEN
5087 GREENVILLE RT 88
KINSMAN OH  44428

VIOLET YAKAS
ATTN FLOWERS BY MARY
APT 15-C
EAST POINT CONDO
6101 N SHERIDAN RD
CHICAGO IL  60660-2801

VIOLETTE A PESCH & GRAY A
PESCH
8659 E 109TH
KANSAS CITY MO  64134

VIONE B KENNEDY
2100B SHENANDOAH CT
PLYMOUTH MN  55447-6424

VIOLET S LOGAN &
BRUCE HERSCHENSOHN JT TEN
9563 W OLYMPIC BLVD
BEVERLY HILLS CA  90212

VIOLET STURGIS
23033 WESTCHESTER BLVD
APT F303
PORT CHARLOTTE FL  33980-5426

VIOLET TURCHYN
APT 327
3023 W 13 MILE ROAD
ROYAL OAK MI  48073-2963

VIOLET V STONE & MICHAEL
ERIC STONE & SCOTT MARSHALL
STONE JT TEN
4130 MINNETONKA DR
LINDEN MI  48451-9429

VIOLET WIEGAND
8 KINGS COURT WAY A1
ROCHESTER NY  14617-5516

VIOLETA CVETKOVSKI
46829 FIELDS
UTICA MI  48315-5168

VIOLETTE GRUNDY JEFFREY A &
RICHARD GRUNDY
TR JOHN R & VIOLETTE GRUNDY
IRREVOCABLE
FAMILY TRUST UA 06/13/89
330 HAZEL AVE
SAN BRUNO CA  94066-4832

VIORIS D BUNDY
14554 GRANDMONT
DETROIT MI  48227-1427

VIPPERLA B VENKAYYA
CUST ARUNDHATI V VENKAYYA
UTMA OH
2256 ANNANDALE PLACE
XENIA OH  45385

VIRDEN L HIMMEL
12013 SUNSET DR
MANITO IL  61546-8815

VIRGEL E MOLLOHAN
301 VILLA NOVA RD
DUCK WV  25063-9601

VIRGIA B PHILLIPS
515 MARKET ST
LOCKPORT NY  14094-2526

VIRGIE C HUSKINS
6889 BEECHWOOD DRIVE
ACWORTH GA  30102-1202

VIRGIE EHLERS
ATTN VIRGIE MULLINS
4850 BENTON WAY
LA MESA CA  91941-4519

VIRGIE LEE STOCKER
3509 RANGELY DRIVE
FLINT MI  48503-2957

VIRGIE M CRAWFORD
RR 2 BOX 205
SPENCER IN  47460-9630

VIRGIE M ZAJAC
37 CRESTHAVEN DR
BURLINGTON MA  01803-2137

VIPPERLA B VENKAYYA &
JANAKI V VENKAYYA JT TEN
2256 ANNANDALE PLACE
XENIA OH  45385

VIRDIE M BREWER
9116 CLEAR BROOK LN
COVINGTON KY  41017-9442

VIRGENE CARLSON
5264 CRESTWOOD DR
MINNETONKA MN  55345-4901

VIRGIA M MILLER
1804 N 9TH ST
FORT SMITH AR  72904-5904

VIRGIE DICKEY MAST
3300 LOVELAND BLVD 1703
PORT CHARLOTTE FL  33980-6710

VIRGIE FLORENCE GRENTZ
3690 PLYMOUTH PL
NEW ORLEANS LA  70131-7133

VIRGIE M CABELL
20450 HUEBNER RD
APT 11202
SAN ANTONIO TX  78258-3907

VIRGIE M RICHARDS
8724 BLINMAN WY
FAIR OAKS CA  95628-5413

VIRGIE MARGARET FEIGHT
4710 WEST MIAMI SHELBY RD
PIQUA OH  45356-9713

VIRDEAN R SCHOTT
3990 W 210
FAIRVIEW PARK OH  44126

VIRENDRA MEHESH &
SUSHIA MAHESH JT TEN
2911 SUSSEX RD
AUGUSTA GA  30909-3556

VIRGEOUS C CALDWELL
144 OVERLOOK MT
DAHLONEGA GA  30533-1932

VIRGIE BOOKER
4524 ARDEN PARK DR
SILVERWOOD MI  48760-9746

VIRGIE EDWARDS
7745 FRYTOWN RD
WARRENTON VA  20187-7913

VIRGIE L CARTER
PO BOX 750293
DAYTON OH  45475-0293

VIRGIE M CONNORS
1515 ST RT 113 EAST
MILAN OH  44846-9528

VIRGIE M WALSH
2167 FOX HILL DR 8
GRAND BLANC MI  48439

VIRGIE MARTIN
1355 SHAWHAN RD
MORROW OH  45152-9694

VIRGIE P NIXON
1100 NOBLE STREET SE
GRAND RAPIDS MI  49507-1930

VIRGIL A MOSTARDA
10186 SLEEPY WILLOW CT
SPRINGHILL FL  34608-4211

VIRGIL A OSBORN
RR #1 BOX 86
WILLIAMSVILLE MO  63967-9713

VIRGIL A PULLINS
18236 MIDWAY
SOUTHFIELD MI  48075-7137

VIRGIL B ABNEY
5448 TOMAHAWK DR
FAIRFIELD OH  45014-3334

VIRGIL B HOLLOMON
1717 BELLEVUE AVE APT 425
RICHMOND VA  23227-3983

VIRGIL C ALEXANDER
1079 FENTON HILLS DR
FLINT MI  48507-4771

VIRGIL C BARTLOW
18111 MINNIE DR
ATHENS AL  35611-5817

VIRGIL C BOYD JR
2915 W 7TH ST
LAWRENCE KS  66049-4501

VIRGIL C COFFMAN
3437 E ORCHARD DR
DECATUR IL  62521-4759

VIRGIL C HOOVER
5649 HOLLOW OAK RD
ORLANDO FL  32808-3413

VIRGIL C MORNINGSTAR &
AGNES M MORNINGSTAR JT TEN
3214 ROLSTON
FORT WAYNE IN  46805-2341

VIRGIL C RIVERS III
1682 N COUNTY ROAD 400 W
KOKOMO IN  46901-8369

VIRGIL C THORSON
6125 WATERSIDE DRIVE
FORT WAYNE IN  46814-3267

VIRGIL CLIFFORD CALLAHAN
4405 S US HIGHWAY 35
MUNCIE IN  47302-8534

VIRGIL D BOATRIGHT
3342 DE VAUGHN DRIVE
MARIETTA GA  30066-2379

VIRGIL D CURRY JR &
ANN M CURRY JT TEN
1531 INDIAN GARDEN LANE
MILFORD MI  48380-3315

VIRGIL D DELANGNE
68141 RIDDLES LAKE DR
LAKEVILLE IN  46536-9776

VIRGIL D HANSON &
CHARLENE B HANSON JT TEN
4306 CUSTER AVE
FLINT MI  48507-2781

VIRGIL D HENDERSHOT & LUCY A
HENDERSHOT TR U/A DTD
01/21/94 HENDERSHOT
REVOCABLE LIVING TRUST
4537 12TH STREET CT E
ELLENTON FL  34222-2754

VIRGIL D JORDAN
11621 RAWSTORNE LANE
MISHAWAKA IN  46545-7940

VIRGIL D PAVLAWK
9481 DARBEE
FAIRGROVE MI  48733-9721

VIRGIL D WOOD
4104 WEST DR
ST PETERS MO  63376-6637

VIRGIL E ALFORD
4 LOW GAP RD
COLD SPRINGS KY  41076-2125

VIRGIL E ALFORD &
MILDRED L ALFORD JT TEN
4 LOW GAP RD
COLD SPRING KY  41076-2125

VIRGIL E BAIR
6866 PREHLECO LINE RD
GERMANTOWN OH  45327-9565

VIRGIL E BUCKNER
267 ARLENE COURT
UNION LAKE MI  48386-1905

VIRGIL E CAMPBELL
BOX 1172
WILLIAMSBURG KY  40769-3172

VIRGIL E FLYNN SR
19446 KENTFIELD
DETROIT MI  48219-2056

VIRGIL E FYFFE
3199 LANCASTER DR
FAIRBORN OH  45324-2117

VIRGIL E GAMBLE
8812 5TH AVENUE
INGLEWOOD CA  90305-2406

VIRGIL E HENSON
C/O ESTATE OF VIRGIL E HENSON
RR2 BOX 56A
WILLIAMSVILLE MO  63967

VIRGIL E LEWIS JR
4197 MERWIN RD
LAPEER MI  48446-9765

VIRGIL E SHAW &
CONSTANCE A SHAW JT TEN
PO BOX 1182
MCHENRY IL  60051

VIRGIL E SORRELLS
5331 DEEP SPRINGS DRIVE
STONE MTIN GA  30087-3629

VIRGIL E SOUTH
1017 TIMBER OAK DR
BLUE SPRINGS MO  64015-1553

VIRGIL E STILES SR
11387 E TOWNLINE LAKE RD
GLADWIN MI  48624-9520

VIRGIL E TATE
8436 NEWBURY RD
DURNID MI  48429

VIRGIL E WALLACE
4541 WAYNESVILLE JAMESTOWN
JAMESTOWN OH  45335-8775

VIRGIL E WINDOM JR &
DAISEY C WINDOM COMMUNITY PROPERTY
5438 MARJAN ST
L A CA  90056-1015

VIRGIL FIELDS JR
2437 S 700 E
MARION IN  46953-9554

VIRGIL G ELLER
318 N MAIN ST
ENGLEWOOD OH  45322-1331

VIRGIL GAMBLE
CUST CYNTHIA D GAMBLE UGMA CA
8812-5TH AVE
INGLEWOOD CA  90305-2406

VIRGIL GAMBLE
CUST NATASHA GAMBLE UGMA CA
8812-5TH AVE
INGLEWOOD CA  90305-2406

VIRGIL GRIFFITH
1981 HOMEWOOD DRIVE
LORAIN OH  44055-2617

VIRGIL H BOOTS &
CAROLYN M BOOTS JT TEN
585 MANOTIC
LEONARD MI  48367-3429

VIRGIL H GLEDHILL
TR
UW JEANNETTE M FOSTER
BOX 528
BATH NY  14810-0528

VIRGIL H HAWKINS
418 N MAIN ST BOX 292
MORRICE MI  48857-0292

VIRGIL J BLASZYK &
LUELLA J BLASZYK JT TEN
1203 LYONS AVE
ROYAL OAK MI  48073-3173

VIRGIL J DIPIETRO
TR
VIRGIL J DIPIETRO REVOCABLE
LIVING TRUST
UA 11/13/98
10529 S HAMLIN AVE
CHICAGO IL  60655-3808

VIRGIL J GATZA
2802 S MONROE
BAY CITY MI  48708-4905

VIRGIL J GROULX &
FLOREDA K GROULX JT TEN
9125 NEFF RD
CLIO MI  48420-1675

VIRGIL J GUZDIAL
21 HIGH COURTRY DR
WENTZVILLE MO  63385-2919

VIRGIL J LANE &
LUCILE LANE JT TEN
1933 STEDMAN CT
OVERLAND MO  63114-2522

VIRGIL J LEABU &
WANDA V LEABU JT TEN
5028 CAMINO DEL SANTO PKWY
NO LAS VEGAS NV 89031-1030

VIRGIL JONES
1075 ARCLAIR PLC
SAGINAW MI 48603-5605

VIRGIL KEITH FOWLER
206 CLIFFORD ST
ANDERSON IN 46012-2930

VIRGIL L HIZER
ATTN DEBRA L HIZER
8440 FAIRWIND COURT
INDIANAPOLIS IN 46256

VIRGIL L TANNER
25073 MAYWOOD
WOODHAVEN MI 48183-4425

VIRGIL LIMPACH
321 HARWOOD STREET
ELYRIA OH 44035-3920

VIRGIL M LEE &
MARILYN W LEE
TR LEE FAM TRUST
UA 01/20/98
4911 E AVENIDA DEL CAZADOR
TUSCON AZ 85718-7243

VIRGIL M WILLIAMS &
JACQUELINE L WILLIAMS JT TEN
3384 DAVISON LAKE ROAD
ORTONVILLE MI 48462-9518

VIRGIL MCQUEEN
1929 EAST VIEW DR
SUN CITY CENTER FL 33573

VIRGIL J RICHARDS
613 WOODSIDE LANE
BAY CITY MI 48708-5554

VIRGIL K GROTZKY &
ANNA E GROTZKY
TR GROTZKY LIVING TRUST
UA 08/10/94
928 7TH ST
BOULDER CO 80302-7102

VIRGIL L DAVIDSON JR
3470 FERGUS
BURT MI 48417-9615

VIRGIL L PARTIN
2833 S HORSESHOE TR
GRAYLING MI 49738-8263

VIRGIL L WHEELER
1510 MARTIN DR
ANDERSON IN 46012-4159

VIRGIL M BUTLER
5031 CECELIA ANN
CLARKSTON MI 48346-3905

VIRGIL M NORVELL JR
645 S FULS RD
NEW LEBANON OH 45345-9113

VIRGIL M WISCHMEIER
886 MALAYA ST
AURORA CO 80011-9600

VIRGIL MEDLEY
25123 ARLINGTON
ROSEVILLE MI 48066-3979

VIRGIL J ROTTERT
3370 KATHY LN
CINCINNATI OH 45238-2117

VIRGIL K LIEBROCK &
SIBYLLE C LIEBROCK TEN ENT
RT 1
MERRILL MI 48637-9801

VIRGIL L EAGLESON
6331 E BRISTOL RD
BURTON MI 48519-1742

VIRGIL L RODGERS
5301 S DUFFIELD RD
SWARTZ CREEK MI 48473-8513

VIRGIL LEE WILSON
554 SOUTH ST
EATON OH 45320-9401

VIRGIL M ESKRIDGE JR
727 W GREENCASTLE RD
MOORESVILLE IN 46158-8921

VIRGIL M STRONG
BOX 970521
YPSILANTI MI 48197-0809

VIRGIL MAHAN
2256 VAN VLEET RD
SWARTZ CREEK MI 48473-9749

VIRGIL METCALF
C/O PHYLLIS METCALF
1724 BRANDON HALL DR
MIAMISBURG OH 45342-6343

VIRGIL MINOR
3155 YORKSHIRE RD
CLEVELAND HEIGHTS OH  44118-2429

VIRGIL O BROWN JR &
BARBARA J BROWN JT TEN
2702 CAMBRIDGE CT SE
DECATUR AL  35601-6703

VIRGIL P OSIER
4461 JOHNFIELD
STANDISH MI  48658-9406

VIRGIL R CATE
3932 FAIRSMITH ST
DAYTON OH  45416-1947

VIRGIL R REEVES &
PEGGY C REEVES JT TEN
2142 CLEVELAND
GRANITE CITY IL  62040-3332

VIRGIL RICE
8567 DRURY LANE
ST LOUIS MO  63147-1313

VIRGIL S KING &
JANE A KING MARY ANN KING JT TEN
11308 108TH ST SW
TACOMA WA  98498-1428

VIRGIL SCOTT
BOX 2802
TUPELO MS  38803-2802

VIRGIL SHEPHERD
BOX 699
PINE MOUNTAIN GA  31822-0699

VIRGIL MOORE
2105 LOUISE AVE
CAHOKIA IL  62206-2532

VIRGIL O CHILDRESS
2072 NANCY WY SW
LOGANVILLE GA  30052-3826

VIRGIL P WILLSON
423 WILERAY DR
MIAMISBURG OH  45324

VIRGIL R HOUTZ
789 south weldon road
beulah MI  49617

VIRGIL R SCOTT
1792 CADILLAC
YPSILANTI MI  48198-9203

VIRGIL RULE
4915 N CAMINO ANTONIO
TUCSON AZ  85718-6005

VIRGIL S LINGER
3555 BRADLEY BROWNLEE RD
CORTLAND OH  44410-9732

VIRGIL SEMPSROTE
RTE 1 BOX4
OSCEOLA MO  64776-9801

VIRGIL SPEARS JR
BOX 5519
FLINT MI  48505

VIRGIL N ILER
BOX 405
HOLT MI  48842-0405

VIRGIL O MILLER
650 N PLEASANT VALLEY AVE
DAYTON OH  45404-2436

VIRGIL Q WALKER
2569 PARKSIDE DR
UNION CITY CA  94587-1754

VIRGIL R LACY
278 FOOTHILL DR
BROOKVILLE OH  45309

VIRGIL R WRIGHT
6682 W 600N
FRANKTON IN  46044-9545

VIRGIL S KING &
JANE A KING &
MARY ANN KING JT TEN
11308 108TH ST SW
TACOMA WA  98498-1428

VIRGIL S STUART &
LILLIAN J STUART JT TEN
BOX 75
SAINT AUGUSTINE FL  32085-0075

VIRGIL SERRAO
6333 STANTON AVE
PITTSBURGH PA  15206-2246

VIRGIL STONE
PO BOX 2334
FRISCO TX  75034-0043

VIRGIL T STEYER
6491 PARK RD
LEAVITTSBURG OH  44430-9747

VIRGIL T STEYER &
DOLORES J STEYER JT TEN
6491 PARK ROAD
LEAVITTSBURG OH  44430-9747

VIRGIL THOMPSON
3155 TATHAM ROAD
SAGINAW MI  48601-7127

VIRGIL V ELLIOTT
BOX 195
CHESTERFIELD IN  46017-0195

VIRGIL W ALLEN
739 E BROADWAY ST
CUSHING OK  74023-3447

VIRGIL W BLECHLE &
DORLENE P BLECHLE JT TEN
7 LONDON CT
O FALLON MO  63366-1176

VIRGIL W CARMEN
229 OLD TASSO PLACE
CLEVELAND TN  37312-4676

VIRGIL W PIZZALA
1071 SUNNYDALE
BURTON MI  48509-1911

VIRGIL WEAVER
508 BETTY ST SW
DECATUR AL  35601-5618

VIRGIL WENGLINSKI &
HELEN WENGLINSKI JT TEN
6061 ARDMORE PARK CIRCLE
DEARBORN HEIGHTS MI  48127-3927

VIRGILENE ARNOLD
TR VIRGILENE J ARNOLD TRUST UA
8/21/2003
195 STATE ST
# 9B
ROSCOMMON MI  48653-8474

VIRGILENE E KONECNY
635 N MADISON ST
BOX 141
PERRY MI  48872-9111

VIRGILIA M STROTHER
25 CANTERBURY ROAD
CHARLOTTESVILLE VA  22903-4700

VIRGILIO B SUIZO
19861 LABRADOR STREET
CHATSWORTH CA  91311-5617

VIRGILIO G TAN
1195 RED JADE COURT
HENDERSON NV  89014

VIRGILIO MENDONCA
513 RAHWAY AVE
ELIZABETH NJ  07202-2308

VIRGILIO P GONZALES
4265 BROOKPOINT CIRCLE
STOW OH  44224-2813

VIRGILIO P GONZALES &
PERLA C GONZALES JT TEN
4265 BROOKPOINT CIRCLE
STOW OH  44224-2813

VIRGILIO R PEREZ
509 GIBSON ST
DEFIANCE OH  43512-1525

VIRGILIO RAMIREZ
BOX 1112
BRONX NY  10452-1112

VIRGILO LAPIETRA &
ROSE LAPIETRA JT TEN
2450 LORILLIRD PL
BRONX NY  10458-5929

VIRGINA A WILCOX
TR VIRGINIA A WILCOX TRUST
UA 09/19/96
45 WILDWOOD DR
CRANSTON RI  02920-3329

VIRGINA BAER SMITH
617 SIESTA DR
SARASOTA FL  34242-1049

VIRGINA M HAYES BENNETT
5425 INDIAN COVE RD
INDIANAPOLIS IN  46268-3474

VIRGINAMAE E WALSH
2604 EATON RD
UNIVERSITY HEIGHTS OH
44118-4331

VIRGINIA A ANDERSON
1410 W 4TH ST
ANDERSON IN  46016-1084

VIRGINIA A BABB
419 SCALA DR
CUYAHOGA FALLS OH  44224-1107

VIRGINIA A BARTON
73 BIRWOODE DR
PONTIAC MI 48340

VIRGINIA A BENNETT &
WILLIAM C BENNETT JT TEN
586 BREWER DR
NASHVILLE TN 37211-5352

VIRGINIA A BOSTON
222 PINNACLE LN
PLAINFIELD IN 46168-1057

VIRGINIA A BROWN
78 BAY DRIVE
MASSAPEQUA NY 11758-7307

VIRGINIA A CAMPBELL
1172 JANAF PL
NORFOLK VA 23502-2671

VIRGINIA A CIMALA
ATTN VIRGINIA A JURIGA
8655 W G AVE
KALAMAZOO MI 49009-8598

VIRGINIA A COOK
1272 YORKTOWN
FLINT MI 48532-3237

VIRGINIA A COX
1552 FIELD CLUB DR
PITTSBURGH PA 15237-1526

VIRGINIA A CRANE
7069 FALLENOAK TR
CENTERVILLE OH 45459-4857

VIRGINIA A DIETZ
205 WOODSVIEW DR
CANAL WHCHSTR OH 43110-1070

VIRGINIA A DOHERTY
1608 N COURT ST
MC HENRY IL 60050-4429

VIRGINIA A DUKES
9302 SE 120TH LOOP
SUMMERFIELD FL 34491

VIRGINIA A FOOTE
6 WARWICK PLACE
PALM COAST FL 32164-7658

VIRGINIA A GEORGE
4631 SW MOODY ST
VICTORIA TX 77905-3934

VIRGINIA A GILBERT
22702 WOOD LAKE RD
PIERSON MI 49339-9661

VIRGINIA A GREENE
PO BOX 322
CHESTER SC 29706

VIRGINIA A GUTHRIE
637 SHERWOOD RD NORTH EST
ATLANTA GA 30324-5226

VIRGINIA A HOFFMAN
779 ANDOVER RD
MANSFIELD OH 44907

VIRGINIA A HOGAN
2437 WOOD STOCK DR
BETHLEHAM PA 18017-3850

VIRGINIA A HOPPE
2700 N A1A
PENTHOUSE G SOUTH
N HUTCHINSON ISLAN FL
34949-1553

VIRGINIA A HOPPE &
DIANE PETERSON JT TEN
2700 N A1A
PENTHOUSE G SOUTH
N HUTCHINSON ISLAN FL
34949-1553

VIRGINIA A JONES
460 HOLLISTER AVE
BRIDGEPORT CT 06607

VIRGINIA A KRAUSE
2551 CHRYSTAL WOODS DR
KOKOMO IN 46901

VIRGINIA A KULA
522 KIOWA CIR APT 103
NAPERVILLE IL 60565-2523

VIRGINIA A LASKEY
2461 CRANE ROAD
FENTON MI 48430-1055

VIRGINIA A LASKOSKI
40 FOXSHIRE LN
ROCHESTER NY 14606-5351

VIRGINIA A LEASURE
708 VERSAILLES DR
HUNTSVILLE AL 35803-1728

VIRGINIA A LOUIS &
RICHARD G LOUIS JT TEN
15 STEPHEN AVE
LINCOLN PARK NJ 07035

VIRGINIA A MCFATTER
1903 ADELINE ST
HATTIESBURG MS 39401-7406

VIRGINIA A MCFATTER
TR UA 08/01/81 THE
WILLIAMSON TRUST 1 F/B/O
ERIC KEITH WILLIAMSON
1903 ADELINE ST
HATTIESBURG MS 39401-7406

VIRGINIA A MILLER
2808 RAVENS CT
ARLINGTON TX 76001-6957

VIRGINIA A N WHITE
PO BOX 204
MONTREAT NC 28757

VIRGINIA A NEVILLE WHITE
PO BOX 204
MONTREAT NC 28757

VIRGINIA A NEWTON
9475 E 191ST ST
NOBLESVILLE IN 46060-1513

VIRGINIA A NEWTON &
JANE V PARSONS JT TEN
6120 KING ARTHUR DRIVE
SWARTZ CREEK MI 48473-8808

VIRGINIA A NILES
12870 N 6TH ST
PARKER CO 80134

VIRGINIA A PERINO &
ROBERT D PERINO JT TEN
51 GRAND CIRCLE DRIVE
MARYLAND HEIGHTS MO 63043-5012

VIRGINIA A PULITANO
125 PEASE RD
SPENCERPORT NY 14559-1532

VIRGINIA A ROMANO
60 S MARY FRANCIS ST
TAPPAN NY 10983-1306

VIRGINIA A ROWE
1407 S RACE ST
ALLENTOWN PA 18103-3467

VIRGINIA A SALMON
204 BERKELEY AVEAPT 108
BLOOMFIELD NJ 07003

VIRGINIA A SANDSTROM
113 INDIAN PIKE TRAIL
MEDFORD NJ 08055

VIRGINIA A SCHALLER & STEVEN
W SCHALLER & MATTHEW J
SCHALLER JT TEN
3637 BARNES LAKE RD
COLUMBIAVILLE MI 48421-9330

VIRGINIA A SCHMIDTFRANZ
3287 N BALDWIN RD
OWOSSO MI 48867-9352

VIRGINIA A SCRINOPSKIE
150 MEADOW LANE
TOPEKA KS 66606-2233

VIRGINIA A SEDBROOK
1892 CARTER ROAD
DUBUQUE IA 52001-3972

VIRGINIA A SEMINARA
88 BENEDICT AVE
TARRYTOWN NY 10591-4142

VIRGINIA A SHADRON
828 RALPH MCGILL BLVD
202
ATLANTA GA 30306-4345

VIRGINIA A SMITH
425 N 500E 60
ANDERSON IN 46017-9103

VIRGINIA A SMITH
BOX 74
TRANQUILITY NJ 07879-0074

VIRGINIA A SPENCER
13111 CAJUPUT DR
FORT MYERS FL 33908-3737

VIRGINIA A STEVENS
BOX 1776
BLOWING ROCK NC 28605-1776

VIRGINIA A STONG
479 KIM BALL AVE
YONKERS NY 10704-2337

VIRGINIA A THUT
466 E 310TH ST
WILLOWICK OH 44095-3710

VIRGINIA A TRUDEAU
TR UA 06/25/03
VIRGINIA A TRUDEAU LIVING TRUST
28740 MILTON
WARREN MI 48092

VIRGINIA A WEST EXECUTOR OF
ESTATE OF MARION C WEST
8592 ROSWELL RD APT 350
ATLANTA GA 30350-1869

VIRGINIA ADAMS STILLINGS
1233 S VAN NESS
SANTA ANA CA 92707-1137

VIRGINIA ALICE HUTCHISON
TRUSTEE U/A DTD 08/29/91 THE
VIRGINIA ALICE HUTCHISON
TRUST
2415 NORTHFIELD ROAD
TRENTON MI 48183-2461

VIRGINIA ALLISON
225 MADISON AVE
NEW MILFORD NJ 07646-1807

VIRGINIA ANN SAUL
101 GRANT ST
CHARLEVOIX MI 49720-1326

VIRGINIA ANN WOLF
BOX 4
WINK TX 79789-0004

VIRGINIA ANNE MORALES &
CARLOS E MORALES JR JT TEN
6212 ROLLING MEADOW DR
INDIANAPOLIS IN 46237

VIRGINIA ARCERI
105 W SHORE DR
MASSAPEQUA NY 11758-8232

VIRGINIA A TUCKER
418 GAYLORD
NEW HUDSON MI 48165-9782

VIRGINIA A WILLS
8573 WALNUT HILL
UTICA MI 48317-1486

VIRGINIA ADKINS
2968 FORT PARK
LINCOLN PAR MI 48146-3373

VIRGINIA ALICE MC LAUGHLIN
40 LANDING ROAD N
ROCHESTER NY 14625-1412

VIRGINIA ANN CONNORS
19 RED GROUND ROAD
OLD WESTBURY NY 11568-1130

VIRGINIA ANN SNYDER
226 ALBION PLACE
CINCINNATI OH 45219-2902

VIRGINIA ANN WRIGHT
2751 QUAKER CHURCH RD
YORKTOWN HEIGHTS NY 10598-3346

VIRGINIA ANNE PLOEGER
54729 ASHLEY LAUREN DRIVE
MACOMB MI 48042-2323

VIRGINIA ARNDT
11740 ASBURY CIRCLE APT 1406
SOLOMONS MD 20688

VIRGINIA A VAAST
7 VINING RD
SANDY HOOK CT 06482

VIRGINIA A WILSON
301 W CLEARVIEW AVE
WILMINGTON DE 19809-1739

VIRGINIA AGUILAR
139 CHATTERTON AVENUE APT 3
WHITE PLAINS NY 10606-1321

VIRGINIA ALLEN DEADWYLER
1911 ALDERBROOK RD NE
ATLANTA GA 30345-4113

VIRGINIA ANN ROBERTSON
2571 VIA CAMPESINA APT G
PALOS VERDES ESTATES CA
90274-1336

VIRGINIA ANN SZWARC
RD 5 BOX 343
LATROBE PA 15650-9116

VIRGINIA ANNE KAMINSKY
CUST JEFFREY FREDERICK KAMINSKY
UGMA NY
46 HIGHLAND DR
EAST GREENBUSH NY 12061-1820

VIRGINIA ANNE SORENSEN
1203 N HARBOR VIEW
BAY CITY MI 48706-3995

VIRGINIA B ALLEN &
MICHAEL JAMES ALLEN JT TEN
1207 59TH ST
S GULFPORT FL 33707-3316

VIRGINIA B BROWN
11025 FERN HOLLOW DRIVE
DALLAS TX  75238

VIRGINIA B COLEMAN
3905 KIOWA DR
BOARDMAN OH  44511-3519

VIRGINIA B CROWLEY
903 POPLAR ST
DENVER CO  80220-4833

VIRGINIA B ELLIOT
304 HIGH STREET
PO BOX 356
NEW WINDSOR MD  21776

VIRGINIA B FEEHAN
BOX 133
FORT VALLEY VA  22652-0133

VIRGINIA B FEEHAN &
JOHN O FEEHAN JT TEN
BOX 133
FORT VALLEY VA  22652-0133

VIRGINIA B GIESE
TR VIRGINIA B GIESE TRUST
UA 05/10/96
GOODWIN HOUSE
4800 FILLMORE AVE APT 321
ALEXANDRIA VA  22311-5057

VIRGINIA B HAHN
220 SPRUCE MILL LANE
SCOTCH PLAINS NJ  07076-3189

VIRGINIA B HAMILTON
TR
T HERBERT HAMILTON
REMAINDER TRUST UW 3/22/90
C/O PATRICIA B HAMILTON POA
106 PENNSYLVANIA AVE APT 2
OAKMONT PA  15139

VIRGINIA B HAYS
4008 MC KINLEY AVENUE
ANDERSON IN  46013-5051

VIRGINIA B HINER &
STANLEY H HINER JT TEN
7732 WALNUT GROVE ROAD
MECHANICSVILLE VA  23111-4561

VIRGINIA B HUNTINGTON
100 PRINCE ROYAL LN 460
SAVANNAH GA  31419-8310

VIRGINIA B JOHNSON
9500 ALLENSWOOD RD
RANDALLSTOWN MD  21133-2817

VIRGINIA B JONES &
ROBERT M JONES
TR ROBERT M JONES LIVING TRUST
UA 05/13/99
2100 INDIAN CREEK BLVD A321
VERO BEACH FL  32966

VIRGINIA B KELLEY
TR VIRGINIA B KELLEY TRUST
UA 01/18/88
1006 W 113TH TER
KANSAS CITY MO  64114-5256

VIRGINIA B KINDER
POPPASQUASH RD
BRISTOL RI  02809

VIRGINIA B KLINE
1502 COLOMA
WHEATON IL  60187-7716

VIRGINIA B KNUDSON
FRAMPTON HALL BOX 19
307 NORTH BROAD ST
CLINTON SC  29325-2353

VIRGINIA B LA ROCK
1023 HINMAN AVE
EVANSTON IL  60202-1318

VIRGINIA B LA ROCK
CUST TRACY RUTH LA ROCK UGMA IL
822 SEWARD STREET
NUMBER 3B
EVANSTON IL  60202

VIRGINIA B MEHARG
14 SPRINGFIELD CT
MADISON WI  53719-2167

VIRGINIA B MILLER
4720 TALMADGE RD
TOLEDO OH  43623-3009

VIRGINIA B MORGAN
2718 W 40 ST
ANDERSON IN  46011-5021

VIRGINIA B MUDRY
89HARNESS DRIVE
MERIDEN CT  06450-6922

VIRGINIA B MULLEN
6361 BAIRD LN
BARTLETT TN  38135

VIRGINIA B NELSEN & RICHARD
P NELSEN TRUSTEES OF THE
VIRGINIA B NELSEN REVOCABLE TRUST
U/A DTD 10/09/91
5033 JOSHUA DRIVE
WENTZILLE MO 63385

VIRGINIA B NIELD
3250 E BANTA RD
INDIANAPOLIS IN 46227-7604

VIRGINIA B PAGE
245 E 25TH ST
NEW YORK NY 10010-3001

VIRGINIA B POTTER
18 ARBOR LN
SYRACUSE NY 13214-2147

VIRGINIA B ROBERTS
BLDG N APT 13
CAROLYN COURTS APTS
NEW YORK MILLS NY 13417

VIRGINIA B SMITH
15320 PINE ORCHARD DR 3F
SILVER SPRING MD 20906-8316

VIRGINIA B TRAVERSE &
ROBERT T TRAVERSE JT TEN
3326 DECATUR ST
PHILADELPHIA PA 19136-3022

VIRGINIA B URBANEK
TR UA 09/24/91 THE URBANEK
TRUST
3502 HEARDS FERRY DR
TAMPA FL 33618

VIRGINIA B WEATHERWAX
BOX 164
HOUGHTON LAKE HGTS MI
48630-0164

VIRGINIA B WHITENIGHT
17 BARCHICK RD
BENTON PA 17814

VIRGINIA B WILLIAMS
3207 AMACA CIR
ORLANDO FL 32837-7138

VIRGINIA B WOOD &
SHARON W THOMAS JT TEN
HIGH ST
BOX 56
FAIR HAVEN VT 05743-0056

VIRGINIA BABKA
CUST
JUDITH ANN BABKA U/THE OHIO
U-G-M-A
ATTN J FURLONG
1799 COUNTY RD E
SWANTON OH 43558-9008

VIRGINIA BAIN
4 CLOVER LANE
BLOOMFIELD CT 06002-2507

VIRGINIA BALES
30512 BIRCHWOOD
WESTLAND MI 48186-5053

VIRGINIA BARKER
ATTN CHERIE DIEDERICHS
1815 N HARRISON
EAST LANSING MI 48823-1806

VIRGINIA BARKER PEYSER
64 FLANDREAU AVE
NEW ROCHELLE NY 10804-3510

VIRGINIA BARR
641 MIRACLE STRIP PARKWAY
MARY ESTHER FL 32569

VIRGINIA BARRETT RYAN & TOM
W RYAN CO-TTEES U/A DTD
06/05/83 VIRGINIA BARRETT
RYAN
14 WHITE PINE DR
LITTLETON CO 80127-3558

VIRGINIA BARRETT RYAN & TOM W
RYAN CO-TTEES REV LIV TR U/A DTD
06/05/83 VIRGINIA BARRETT RYAN
14 WHITE PINE DR
LITTLETON CO 80127-3558

VIRGINIA BAXLEY
96 WINTER ST
LACONIA NH 03246

VIRGINIA BEARDEN
ATTN VIRGINIA B YOUNG
304 CHURCH ST
BELMONT NC 28012-3321

VIRGINIA BELLENBAUM
1300 WILSON AVE
SAGINAW MI 48603-4754

VIRGINIA BESS FOLEY
APT 501
450 NORTH ROSSMORE AVE
LOS ANGELES CA 90004-2461

VIRGINIA BESS NYSTROM
5817 FM 197
ARTHUR CITY TX 75411

VIRGINIA BETTY MAIN
92 PARAMOUNT PKWY
BUFFALO NY 14223-1049

VIRGINIA BICE HARTMAN &
VIRGINIA ENNIS BICE JT TEN
742 WOODLAWN AVENUE
SEAFORD DE 19973-1238

VIRGINIA BLACK &
MICHELLE BLACK JT TEN
BOX 15
811 E MAIN STREET
FLUSHING MI 48433-00 15156

VIRGINIA BLOYD KESSELRING
707 SIXTH ST
MOUNDSVILLE WV 26041-1923

VIRGINIA BONO OCONNOR
544
634 EDGEWATER DR
DUNEDIN FL 34698-6963

VIRGINIA BOWERS
1257 SAN PABLO DRIVE
SAN MARCOS CA 92078-4816

VIRGINIA BRATTEN ADAMS
4380 WEST CHERRY PLACE
MEMPHIS TN 38117-3519

VIRGINIA BROOKER
BOX 285
DENMARK SC 29042-0285

VIRGINIA BUTTERFIELD
2525 STATE ST APT 25
SANTA BARBARA CA 93105-3599

VIRGINIA C BLEY
106 WESTMEATH DR
MOORE SC 29369

VIRGINIA C BURKET &
PHILIP V BURKET JT TEN
11045 ASHBROOK LN
INDIAN HEAD PARK IL 60525-6978

VIRGINIA C DEAN
TR VIRGINIA C DEAN LIVING TRUST
UA 11/30/01
67 EARLY ST
WELLSVILLE NY 14895

VIRGINIA C DOHERTY &
KATHLEEN F DOHERTY JT TEN
10 KINGS WAY
WALTHAM MA 02451-9000

VIRGINIA C DOMBROWSKI
27787 DEQUINDRE RD
APT 201
MADISON HEIGHTS MI 48071-3469

VIRGINIA C FRANK
500 E BRUCETON RD
APT 517
PITTSBURGH PA 15236-4542

VIRGINIA C FULLER
BOX 17
MONTEZUMA OH 45866-0017

VIRGINIA C GOODALL
9821 FIVE OAKS RD
FAIRFAX VA 22031-1026

VIRGINIA C GRAY
PO BOX 330
MESA CO 81643-0330

VIRGINIA C HOLTGREVEN
8356 S CORAL CIRCLE
NORTH LAUDERDALE FL 33068-4147

VIRGINIA C JAKUBOWSKI
100 HILLTOP DRIVE
COLUMBIA TN 38401

VIRGINIA C JONES
400 UNIVERSITY PARK DR APT 281
BIRMINGHAM AL 35209-8825

VIRGINIA C KLEINBERGER &
WILLIAM H KLEINBERGER JT TEN
566 SOUTH AVE
BRADFORD PA 16701-3973

VIRGINIA C KNOWLES
APT 11
44 GARDEN ST
FARMINGTON CT 06032-2252

VIRGINIA C LIDDLE
214 RONCROFF DRIVE
N TONAWANDA NY 14120-6403

VIRGINIA C LIVINGSTON
1001 HILLCREST RD
WEST LAFAYETTE IN 47906-2209

VIRGINIA C MC LEMORE
16044 BROWNSFERRY RD
ATHENS AL 35611-6723

VIRGINIA C MRVA
BOX 9103
WINTER HAVEN FL  33883-9103

VIRGINIA C NGO
2681 ASHLEY ROAD
SHAKER HEIGHTS OH  44122-1920

VIRGINIA C PERRY &
CAROLYN M LAWSON JT TEN
3565 IDLEWOOD DR
KELSEYVILLE CA  95451-9047

VIRGINIA C REISE
9089 CREST OAK LANE
CRESTWOOD MO  63126-2405

VIRGINIA C ROBLEY & CHARLOTTE A
GOLDSWORTHY AS CO-TTEES U/W OF
CATHERINE E KIRSHAW FBO HOLLY
PACKHAM & JOSHUA PACKHAM
940 RACETRACK ROAD
DUR LODGE MT  59722-9726

VIRGINIA C SANBORN
1921 DUBLIN RD
RICHMOND MA  01254-5068

VIRGINIA C SCHUTZ &
GERARD L SCHUTZ JR JT TEN
1955 WILLIAMSBRIDGE RD APT 1-1
BRONX NY  10461-1613

VIRGINIA C SELLS
110 SCHOOL ST
MARKLEVILLE IN  46056-9420

VIRGINIA C SMIETANKA
5180 PINE LANE PATH
STEVENSVILLE MI  49127-9760

VIRGINIA C SPROAT
THE GRAND COURT
280 WALDEN WAY APT 906
DAYTON OH  45440-4407

VIRGINIA C STERRY
2104 GEORGIA DR
WESTLAKE OH  44145-1845

VIRGINIA C STUTZLEN
1714 IRVING ST
RAHWAY NJ  07065-4102

VIRGINIA C SUHR
FRENTRESS LAKE
EAST DUBUQUE IL  61025

VIRGINIA C WILLIAMS
TR VIRGINIA C WILLIAMS TRUST
UA 09/28/95
BOX 3184
SPRING HILL FL  34611-3184

VIRGINIA C WRIGHT &
EUGENE D WRIGHT JT TEN
4207 STERN HWY
SEAFORD DE  19973

VIRGINIA CAFFEE GRIGG
2500 HIRRIMAN CIRCLE
TALLAHASSEE FL  32312-3420

VIRGINIA CAFFO CARLSON &
BONNA L CARLSON JT TEN
BOX 92
TURTLEPOINT PA  16750-0092

VIRGINIA CAIRE
4833 FOLSE DR
METAIRIE LA  70006-1116

VIRGINIA CANELAKE
APT 309
400 GROVELAND AVE
MINNEAPOLIS MN  55403-3243

VIRGINIA CARUSO
2271 NE 61ST CT
FORT LAUDERDALE FL  33308-2223

VIRGINIA CERECERES
993 WEST EDGEHILL ROAD
SAN BERNARDINO CA  92405-2018

VIRGINIA CERINI
TR
SURVIVORS TRUST UNDER THE
REVOCABLE TRUST UA 05/27/92
BOX 24
WILLITS CA  95490-0024

VIRGINIA CERINI
TR DECEDENTS REVOCABLE TRUST
UA 05/27/92
BOX 24
WILLITS CA  95490-0024

VIRGINIA CHADWICK
5345 BUCHANAN
WARREN MI  48092-1710

VIRGINIA CHADWICK &
JOAN MORAN JT TEN
5345 BUCHANAN
WARREN MI  48092-1710

VIRGINIA CHADWICK &
PATRICIA A MC EVOY JT TEN
5345 BUCHAHAN
WARREN MI  48092-1710

VIRGINIA CHAIN WOLFSON
407 2444 MADISON ROAD
CINCINNATI OH  45208

VIRGINIA CHARLENE CHANDLER
PO BOX 21733
OKLAHOMA CITY OR  73156

VIRGINIA CHARLENE CHANDLER &
ALBERT M CHANDLER JT TEN
PO BOX 21733
OKLAHOMA CITY OK  73156

VIRGINIA CHEN
6 WARNKE LANE
SCARSDALE NY  10583-3114

VIRGINIA CHENG
CUST MATTHEW
CHENG UTMA CA
583 LOMBARD ST B
SAN FRANCISCO CA  94133-2334

VIRGINIA CHIN
50 BAYARD ST
APT 8U
NEW YORK NY  10013-4909

VIRGINIA COLEMAN BATY
165 HEMLOCK DRIVE
GATE CITY VA  24251

VIRGINIA CONNEVEY DALEY
30 KINDERHOOK DRIVE
POUGHKEEPSIE NY  12603-5309

VIRGINIA COOK BABB
2401 COUNTRY VIEW LN APT 380
MCKINNEY TX  75069

VIRGINIA COOLEY
1235 ROME STREET
BOX 628
PETERSBURG VA  23803-3957

VIRGINIA COOPER
907 WEST WASHINGTON RD
ITHACA MI  48847-9798

VIRGINIA COPUS
TR COPUS LIVING TRUST
UA 07/11/97
3186 SANDY POINTE DR
FREEPORT IL  61032

VIRGINIA COTTEN SCOTT
7400 E BANKHEAD HWY
ALEDO TX  76008-2871

VIRGINIA COX WALKER &
SCOTT M WALKER JT TEN
141 W KIMBERLY DR
HENDERSON NV  89015

VIRGINIA COX WEEKS
5346 COLONY LANE
MEMPHIS TN  38119-4902

VIRGINIA CUNNINGHAM
2106 DENA DR
ANDERSON IN  46017-9679

VIRGINIA CUNNINGHAM &
DIANNE EPPLY JT TEN
2106 DENA DRIVE
ANDERSON IN  46017-9679

VIRGINIA D ADAIR
143 WEST MAIN STREET
STAMFORD NY  12167

VIRGINIA D ALEXANDER
62 THISTLEDOWN DR
ROCHESTER NY  14617-3019

VIRGINIA D CLARK
324 KOONS AVE
BUFFALO NY  14211-2314

VIRGINIA D DIAL
514 VASBINDER DR
CHESTERFIELD IN  46017-1136

VIRGINIA D ENMAN
1025 ROLLING PASS
GLENVIEW IL  60025-2752

VIRGINIA D FRITTON
49 GAFFNEY RD
LOCKPORT NY  14094-5537

VIRGINIA D GOUBEAUX
9951 KELCH RD
VERSAILLES OH  45380-9577

VIRGINIA D GROSSMAN
710 ASPEN ST
SOUTH MILWAUKEE WI  53172-1602

VIRGINIA D HAYDEN & KATHERINE
KARLS
TRS U/A DTD 8/17/99 THE
HAYDEN FAMILY TRUST 47
BOX 176
AYER MA  01432

VIRGINIA D HORANBURG
2729 TOMPKINS COURT
NEWFANE NY  14108

VIRGINIA D JONES
3645 LOWER MOUNTAIN RD
SANBORN NY  14132

VIRGINIA D LEE
237 BUNGALOW AVE
WILMINGTON DE  19805-5011

VIRGINIA D LONG
22946 ESPADA DR
SALINAS CA  93908-1015

VIRGINIA D MUNDIE
1113 CERRITO FELIZ LANE
EL PASO TX  79912-2046

VIRGINIA D RAFFERTY
3405 WEST CHESTER PIKE
APT 503-B
NEWTOWN SQUARE PA  19073-4254

VIRGINIA D SCHULTZ
40 ROBERTSON CT
CLARKSTON MI  48346

VIRGINIA D SHERRY
921 WHISPERWOOD DRIVE
FENTON MI  48430-2280

VIRGINIA D THEE
TR U/A
DTD 03/18/88 VIRGINIA D
THEE TRUST
5451 SW LANDING CREEK DR
PALM CITY FL  34990-4128

VIRGINIA D THORNTON
BOX 2627
MANSFIELD OH  44906-0627

VIRGINIA D WAY
6000 PACIFIC AVE
WILDWOOD CREST NJ  08260-4236

VIRGINIA D WEBBER
713 SHADOWLAWN CT
FRANKLIN TN  37069-4312

VIRGINIA D WENZEL
652 ASTON GREENS BLVD
LEHIGH ACRES FL  33936-9564

VIRGINIA D WIGLE &
JANET PAQUETTE &
MICHAEL WIGLE &
DAVID WIGLE JT TEN
5050 WOODLAND LN
E CHINA MI  48054-4195

VIRGINIA D WONG
TR UA 08/03/84
646 WELLINGTON CRESCENT
MT CLEMENS MI  48043-2949

VIRGINIA D WONG &
BRADLEY A WONG JT TEN
646 WELLINGTON CRESCENT
MT CLEMENS MI  48043-2949

VIRGINIA D WONG &
CURTIS A WONG JT TEN
646 WELLINGTON CRESCENT
MT CLEMENS MI  48043-2949

VIRGINIA D WONG & ABBE
HILDEBRANDT TR U/D/T DTD
8/3/1984
646 WELLINGTON CRESCENT
MT CLEMENS MI  48043-2949

VIRGINIA D WONG & ELIN C
WONG TRUSTEES UDT DTD
8/2/1984
646 WELLINGTON CRESCENT
MT CLEMENS MI  48043-2949

VIRGINIA DAILY
1107-10TH ST NW
AUSTIN MN  55912

VIRGINIA DANIELS
CUST MARSHALL T WARD UGMA TX
7102 SHUMARD CIR
AUSTIN TX  78759-4649

VIRGINIA DARE SCHNEEMAN
42 BURGESS RD
MONROEVILLE NJ  08343-1825

VIRGINIA DAVIS HOFF
207 W VAN BUREN ST
BOX 284
ANDREW IA  52030

VIRGINIA DAY
27 FOREST FALLS DRIVE APT 209
YARMOUTH ME  04096

VIRGINIA DEAN WRIGHT
3145 LAKEVIEW CIR
LEAVENWORTH KS  66048-4972

VIRGINIA DEBUSK
200 FAWN DR
KOKOMO IN  46902-4201

VIRGINIA DELANEY &
SISTER PAULA MARIE SCHLOFF JT TEN
27626 CHATHAM PL 1
FARMINGTON HILLS MI  48334-3657

VIRGINIA DERBY
BOX 806
CADILLAC MI  49601-0806

VIRGINIA DEROMA &
JOSEPH H DEROMA III JT TEN
2331 PRISTINE VIEW RD
CHARLESTON SC  29414-4832

VIRGINIA DEVINE
266 KENWOOD AVE
ROCHESTER NY 14611-3030

VIRGINIA DIMARIA
110 RAYMOND STREET
HASBROUCK HEIGHTS NJ 07604-1120

VIRGINIA DORN IVERSON
45 LOWERY LN
MENDHAM NJ 07945-3403

VIRGINIA E BERRY &
THOMAS E BERRY JT TEN
1300 HIGHVIEW
DEARBORN MI 48128-1006

VIRGINIA E BICE
742 WOODLAWN AVE
SEAFORD DE 19973-1238

VIRGINIA E BLASIUS
214 W 13TH AVE
NO WILDWOOD NJ 08260-2708

VIRGINIA E BROWN
3507 W JEFFERSON
KOKOMO IN 46901-1725

VIRGINIA E BUECHLER
2320 SW 17TH CIR
DELRAY BEACH FL 33445-6874

VIRGINIA E BURKE &
MICHAEL L BURKE JT TEN
3209 19TH NW
WASHINGTON DC 20010-1005

VIRGINIA E CALLIS
ROUTE 1
CHANDLER IN 47610

VIRGINIA E CLIFF
9920 SW 196 CT
DUNNELLUN FL 34432

VIRGINIA E CONDIT
ATTN DUPLESSIS & CRONIN
365 MERRICK RD
LYNBROOK NY 11563-2517

VIRGINIA E EDWARDS &
KAREN E MIDDLETON JT TEN
1916 PATUXENT VIEW COURT
BROOKEVILLE MD 20833

VIRGINIA E FOREMAN
4353 COVERED BRIDGE RD
BLOOMFIELD HILLS MI 48302-1826

VIRGINIA E GEORGE
4631 SW MOODY ST
VICTORIA TX 77905-3934

VIRGINIA E GEYER
20 LOWER NARROWS LN
WINTHROP ME 04364

VIRGINIA E GILLEO
696 HIGHLAND AVE 18B
PEEKSKILL NY 10566

VIRGINIA E HADDAD
TR VIRGINIA E HADDAD WRITTEN
AGREEMENT OF TRUST
UA 04/25/95
35743 FERNWOOD DR
WESTLAND MI 48186-4191

VIRGINIA E HATTER
9110 CONCERT LN
INDIANAPOLIS IN 46231-4233

VIRGINIA E HEPBURN
TR FAMILY TRUST 07/09/90
U/A VIRGINIA E HEPBURN
412 NE FIRCREST PL
MCMINNVILLE OR 97128-9121

VIRGINIA E HULBERT
CUST JUDITH HULBERT
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
1235 MCKEEL ST
YORKTOWN HEIGHTS NY 10598-5002

VIRGINIA E KENNEDY
BOX 373
WALDOBORO ME 04572-0373

VIRGINIA E KOCH
CUST DAVID
THOMAS KOCH UGMA OH
21265 WILLOW LANE
STRONGSVILLE OH 44149-1217

VIRGINIA E LAMP
1009 JOHNSON PLANK RD
WARREN OH 44481-9362

VIRGINIA E MADAY &
GARY M MADAY &
GREGORY A MADAY JT TEN
5600 TWO MILE RD
BAY CITY MI 48706-3164

VIRGINIA E MEDLEY
32 HILLCREST AVE
SALEM NJ 08079-1225

VIRGINIA E MILLER
AH M/C 201
UNIVERSITY OF ILLINOIS
935 W HARRISON AVENUE
CHICAGO IL 60607-3552

VIRGINIA E NIX
18032 LOST TRL
CHAGRIN FALLS OH  44023-5840

2263 BERRYCREEK DR
KETTERING OH  45440-2620

VIRGINIA E OCONNOR
4166 CEDAR LAKE ROAD
GLADWIN MI  48624-9744

VIRGINIA E PALMER
BOX 183
LOPEZ WA  98261-0183

VIRGINIA E SENFT
57 WATERWITCH LN
DELTAVILLE VA  23043-2268

VIRGINIA E SHORT
125 WORTHINGTON RD
ROCHESTER NY  14622-2628

VIRGINIA E SOKOL
TR VIRGINIA E SOKOL TRUST
UA 07/22/96
6311 BLAKELY DR
ROCKFORD MI  49341

VIRGINIA E STANFILL
14855 LYONS
LIVONIA MI  48154-3917

VIRGINIA E STARK
2350 WATKINS LAKE RD
APT 111
WATERFORD MI  48328

VIRGINIA E STEVENS
20 W SARATOGA RD
MILFORD DE  19963-2106

VIRGINIA E SYZDEK &
WILLIAM M SYZDEK JT TEN
5205 HOWE
UTICA MI  48317-3065

VIRGINIA E TEN EYCK
1689 SHUMAKER RD
MANHEIM PA  17545

VIRGINIA E WALTHER
TR UA 09/21/89
VIRGINIA E WALTHER TRUST
5339 W LAKEVIEW DR
PENTWATER MI  49449-9445

VIRGINIA E WETZEL &
KAREN S KANE
TR VIRGINIA E WETZEL TRUST
UA 11/3/97
2804 HERMAN RD
HAMILTON OH  45013

VIRGINIA E YODER
BOX 74 RR RT 1 RD
MUNCY VALLEY PA  17758

VIRGINIA EKMANIAN
6529 S BRYNHURST AVE
LOS ANGELES CA  90043-4306

VIRGINIA EKMANIAN &
LEO R MATHOSIAN JT TEN
6529 BRYNHURST AVE
LOS ANGELES CA  90043-4306

VIRGINIA ENGLE
33 HILL RD
FARMINGDALE NY  11735-1804

VIRGINIA ERWETOWSKI &
KAZINIER ERWETOWSKI JT TEN
1250 ELTON AVE
SCHENECTADY NY  12309-3600

VIRGINIA EVANS REALE
5 BETH ANN WAY
TRENTON NJ  08638-1703

VIRGINIA F BLAZE
4 COMMUNITY MANOR DR APT 1
ROCHESTER NY  14623-2723

VIRGINIA F BOUCHELLE
COKESBURY VILLAGE
726 LOUEVILLE RD CTG 47
HOCKESSIN DE  19707-1522

VIRGINIA F BROWN
300 HIGH SCHOOL BLVD
KENNETT MO  63857-2029

VIRGINIA F CARDONE &
JOSEPH A CARDONE &
LARRY W CARDONE JT TEN
400 ATLANTIC AVE APT 34D
LEOMINSTER MA  01453

VIRGINIA F COUSINO
107 LEISURE LN
NORWALK OH  44857-0295

VIRGINIA F DICKERSON
107 CLINTON BLVD E 4
CLINTON MS  39056-5124

VIRGINIA F DILLON
BOX 14
BERNARDSVILLE NJ  07924-0014

VIRGINIA F GUTKNECHT &
CAROL ANN LEWIS JT TEN
1497 WOODLAND DR
ANN ARBOR MI 48103-5741

VIRGINIA F JOTTER
C/O CHARLES EVANS FOERTMEYER POA
12184 PEAK DR
CINCINNATI OH 45246

VIRGINIA F LINDSEY
PO BOX 429
LAWRENCEBURG TN 38464-0429

VIRGINIA F SILNER
APT B
5249 FOX HUNT DR
GREENSBORO NC 27407-6364

VIRGINIA F STEWART
264 ASHBY DR
STUART VA 24171-4501

VIRGINIA F WASS
ATTN DEBORAH R W MASON
6 LEDGE RD
BARRINGTON RI 02806-1533

VIRGINIA FERALDI &
CARMEL FERALDI JT TEN
CHAFFEE NY 14030

VIRGINIA FIORAVANTI &
BARBARA CUCCIOLI JT TEN
4016 9TH AVENUE
BROOKLYN NY 11232-3802

VIRGINIA FORD
316 WATSON WAY
GARDENDALE AL 35071-2731

VIRGINIA F HY
BOX 192
TAVARES FL 32778-0192

VIRGINIA F LERSCH
460 DUQUESNE DRIVE
PITTSBURGH PA 15243-2046

VIRGINIA F OLDS &
CAROLE A OLDS JT TEN
226 OUTER DR W
VENICE FL 34292-2137

VIRGINIA F SIMPSON
75-603 DESERT HORIZONS DR
INDIAN WELLS CA 92210-7403

VIRGINIA F SWEENEY
17 SCOTSDALE RD
CARMEL NY 10512-6345

VIRGINIA F WORNER
BOX 412
CAPE VINCENT NY 13618-0412

VIRGINIA FETTERS WATSON
TR UA 11/09/89
VIRGINIA FETTERS WATSON
31680 LAHSER RD
BEVERLY HILLS MI 48025-3641

VIRGINIA FLETCHER
2808 W CAVETT DR
SHREVEPORT LA 71104-3912

VIRGINIA FOX
9070 DICEY ST
MONTAGUE MI 49437-1065

VIRGINIA F JAMES
18438 MONTE VISTA
DETROIT MI 48221-1951

VIRGINIA F LINCOLN
C/O MERRILL LYNCH & CO
BOX 9286 LOCK BOX
CHURCH ST STATION
NEW YORK NY 10256

VIRGINIA F PARTRICK
3 LAUREL COURT
LLOYD HARBOR NY 11743-9730

VIRGINIA F SMITH
ATTN ED SMITH
428 N ALTON AVE
INDIANAPOLIS IN 46222-4913

VIRGINIA F TILTON
631 OXFORD BLVD
PITTSBURGH PA 15243-1637

VIRGINIA FAUNTLEROY CARTER
312 MYRTLE LANE
ALTAVISTA VA 24517-1963

VIRGINIA FIELDS
5942 SOUTH RIDGEVIEW ROAD
ANDERSON IN 46013-9774

VIRGINIA FLOYD
3444 SHADOWLAWN DR
CHATTANOOGA TN 37412-1148

VIRGINIA FRAMPTON NICKLES
304 STATE RD
CHERAW SC 29520

VIRGINIA FRANCIS
133 CEDAR POINT ROADWAY
SANDUSKY OH  44870-5206

VIRGINIA FRAZIER SHOTTS
8205 GREENSLOPE DR
AUSTIN TX  78759-8216

VIRGINIA FREY LUTHMAN
2690 VIENNA ESTATES DR
DAYTON OH  45459-1388

VIRGINIA G BELCHER
2454 EGGERT RD
TONAWANDA NY  14150-9215

VIRGINIA G BEYER
1206 FLORES AVE
LADY LAKE FL  32159-5781

VIRGINIA G BOYER
118 E 36TH ST
ERIE PA  16504-1518

VIRGINIA G BRACE
14 COLONIAL RD
DALLAS PA  18612-1703

VIRGINIA G COOK
2701 PARK CENTER DR B606
ALEXANDRIA VA  22302-1415

VIRGINIA G DAUPERT
4914 W MARKWOOD AVE
INDIANAPOLIS IN  46221-2948

VIRGINIA G F HILL
1322 MERRIE RIDGE RD
MC LEAN VA  22101-1827

VIRGINIA G FIELDS &
VICTORIA C LEE JT TEN
5942 SOUTH RIDGEVIEW ROAD
ANDERSON IN  46013-9774

VIRGINIA G HOOPER
TR VIRGINIA G HOOPER LIVING TRUST
US 2/29/00
3432 CELESTIAL WAY
N FORT MYERS FL  33903-1432

VIRGINIA G JOHNSON
1227 LINCOLN MALL 3RD FL
LINCOLN NE  68508

VIRGINIA G MAURER
16320 EASY STREET
KETTLERSVILLE OH  45336

VIRGINIA G MAXSON
TR UA 06/22/90 THE
VIRGINIA G MAXSON TRUST
ARILEN ACRES
344 NW US 50W
WARRENSBURG MO  64093

VIRGINIA G MC GAW
ROUTE 1
CARNEY MI  49812-9801

VIRGINIA G MC PARTLIN &
RICHARD F MC PARTLIN JT TEN
9554 LONGWOOD DR
CHICAGO IL  60643-1112

VIRGINIA G MEEKS
ROUTE 1 BOX 160-A
CRIMORA VA  24431-9718

VIRGINIA G NICHOLSON
6227 HALF DOME DR
CHARLOTTE NC  28269

VIRGINIA G SIEWERT
TR VIRGINIA G SIEWERT TRUST
UA 08/25/95
1450 GRACEDALE
ROCHESTER HILLS MI  48309-2260

VIRGINIA G SPEARS
107 LIVE OAK PLACE
ROANOKE RAPIDS NC  27870-3256

VIRGINIA G STROHMEYER
7038 KIRBY CRESCENT
NORFOLK VA  23505-4215

VIRGINIA G WATKIN & DORIS D
BLAZEK TR U/A WITH VIRGINIA
G WATKIN DTD 9/10/74
BOX 7566
WASHINGTON DC  20044-7566

VIRGINIA G WILSON JR
SUCCESSOR TRUSTEE U/A
01/06/67 VIRGINIA G WILSON
BOX 5414
SUN CITY CENTER FL  33571-5414

VIRGINIA GAY CONNER
19302 MAYNARD WAY
SANTA ANA CA  92705

VIRGINIA GLADYS COUCH
2010 GILEAD CHURCH RD
GLENDALE KY  42740-9728

VIRGINIA GORDEN FIELDS
5942 SOUTH RIDGEVIEW ROAD
ANDERSON IN  46013-9774

VIRGINIA GRANNELL MILLER
5608 GROVE ST
CHEVY CHASE MD  20815-3421

VIRGINIA GRAYS
3020 WELLAND DR
SAGINAW MI  48601

VIRGINIA GRILLO BULL
2389 GOAT CREEK RD
KERRVILLE TX  78028

VIRGINIA GUERIN KINTZING
85 STACEY HAINES RD
MEDFORD LAKES NJ  08055-4105

VIRGINIA GULBRANSON
BOX 235
GARRETSON SD  57030-0235

VIRGINIA GUNBY
17879 MACKAY
DETROIT MI  48212-1015

VIRGINIA GURNEY
1228 WILLOW ST
MYRTLE POINT OR  97458-1327

VIRGINIA H BARON
19 POCONO ROAD #152
DENVILLE NJ  07834

VIRGINIA H BLAIR
4807 SUNSET COURT A407
CAPE CORAL FL  33904-9322

VIRGINIA H BRALEY
1124 EESTELLE LN
NEWPORT BEACH CA  92660-4901

VIRGINIA H BRANDON
1127 BELL GRIMES LANE
NASHVILLE TN  37207-1605

VIRGINIA H BRENNAN
87 SETTLERS FARM
MONROE CT  06468

VIRGINIA H BRINN
200 LEWIS ROBERT LANE
WILLIAMSBURY VA  23185-2772

VIRGINIA H BUNZ &
JOHN H BUNZ JT TEN
2330 MAPLE ROAD
APT 270
WILLIAMSVILLE NY  14221

VIRGINIA H COOK
1025 MIDDLE AVENUE
MARION VA  24354-2215

VIRGINIA H CRAWFORD
506 LEYTON AVE
LOUISVILLE KY  40222-4526

VIRGINIA H DALE
7628 CANDLE DRIVE
PORT RICHEY FL  34668-1010

VIRGINIA H HART
120 DONERVILLE RD
LANCASTER PA  17603-9724

VIRGINIA H HILES
1349 RUNNING SPRINGS RD
#7
WALNUT CREEK CA  94595

VIRGINIA H HOOPER &
DONALD E HOOPER JT TEN
668W-600N
ALEXANDRIA IN  46001

VIRGINIA H LAMPERT &
KENNETH B LAMPERT JT TEN
6015 RIVER RD
NORFOLK VA  23505-4708

VIRGINIA H LEWISON
2659 SW MONARCH TRL
STUART FL  34997-8936

VIRGINIA H MENNECKE &
GAIL MENNECKE JT TEN
1138 MARGRET ST
DES PLAINES IL  60016-6321

VIRGINIA H MOORE AS
CUSTODIAN FOR ROBERT CHARLES
MOORE U/THE ILL UNIFORM
GIFTS TO MINORS ACT
1035 STOCKTON
AURORA IL  60504-6963

VIRGINIA H PICKENS
TR VIRGINIA H PICKENS LIVING TRUST
UA 09/29/98
2368 TREMONT RD
UPPER ARLINGTON OH  43221-3726

VIRGINIA H PLATT
1867 TAPER DRIVE
PITTSBURGH PA  15241-2659

VIRGINIA H SCOTT
25437 SEASIDE RD
CAPE CHARLES VA  23310-1721

VIRGINIA H SEALE
761 N WESTEDGE DR
TIPP CITY OH  45371-1523

VIRGINIA H SOWDEN
1303 DELAWARE AVE
APT 1110
WILMINGTON DE  19806-3496

VIRGINIA H STILES
1218 TERRY DR
PLAINFIELD IN  46168-9358

VIRGINIA H STULER
2379 FINLANDIA LN
CLEARWATER FL  33763-3368

VIRGINIA H SZYMANSKI
46116 HOLLOWOODE LN
MACOMB MI  48044

VIRGINIA H TURNER
23 RICKBERN ST
RYE NY  10580-3231

VIRGINIA H WATKINS
TR
U/DECL OF TR WITH VIRGINIA H
WATKINS DTD 03/20/84
2822 WESTCHESTER ROAD
LANSING MI  48911-1041

VIRGINIA H WATSON
112 SOUTH SALUDA AVE
COLUMBIA SC  29205-3323

VIRGINIA H WHITE
353 E KANAWHA AVE
COLUMBUS OH  43214-1211

VIRGINIA HAMEL
ATTN H TRAPHAGEN
131 GERMONDS RD
WEST NYACK NY  10994-1136

VIRGINIA HARPER
33 MAIN PARKWAY
PLAINVIEW NY  11803-2127

VIRGINIA HARRIS
C/O KARELITZ
31 SUNSET DR
SHARON MA  02067-1738

VIRGINIA HIATT
740 OWEN STREET
LAFAYETTE IN  47905-1878

VIRGINIA HIGHLAND
2304 DIVISION AVE
DAYTON OH  45414-4008

VIRGINIA HILL GINN
RT 1
BOX 19
MORGAN GA  31766-9705

VIRGINIA HITZ
404 HILLSIDE RD
WILMINGTON DE  19807-2248

VIRGINIA HOLMES BARKER
TR
VIRGINIA H BARKER REVOCABLE TRUST
UA 03/07/91
612 N BEL AIR DR
PLANTATION FL  33317-1806

VIRGINIA HOLMES BARKER
TR UA 03/07/91 VIRGINIA
HOLMES BARKER RVCBL LVNG TR
612 N BEL AIR DR
FORT LAUDERDALE FL  33317-1806

VIRGINIA HOLMES JORDAN
PO BOX 263
WOODENVILLE WA  98072

VIRGINIA HOPPE
708 BROADWAY
DETROIT LAKES MN  56501

VIRGINIA HORVATH
26874 PALOMINO
WARREN MI  48089-4644

VIRGINIA HUGGINS WRIGHT
3414 BOWMAN RD
GRANITE FALLS NC  28630

VIRGINIA HUGHES
28 BLACK OAK CIR
CROSSVILLE TN  38558

VIRGINIA HURSTON
3178 SKANDERDR
FLINT MI  48504-1274

VIRGINIA HUYETT BRITTON
1375 PERSHING BLVD D-10
READING PA  19607-1457

VIRGINIA I CASTLES
3897 REINWOOD DR
DAYTON OH  45414-2445

VIRGINIA I FORD
TR U/A DTD
11/22/93 FORD FAMILY 1993
TRUST
25649 SOUTH BRENTWOOD DRIVE
SUN LAKES AZ  85248

VIRGINIA I HAEGER &
MARCIA ANN WAARA JT TEN
1725 BLAIR ST
LANSING MI  48910-1128

VIRGINIA I HAEGER &
WILLIAM FRANK HAEGER JT TEN
1725 BLAIR ST
LANSING MI  48910-1128

VIRGINIA I JAEGER
BOX 681
LAKE ARROWHEAD CA  92352-0681

VIRGINIA I JOHNS
3234 PETERS MOUNTAIN ROAD
HALIFAX PA  17032-9515

VIRGINIA I LOWERY
3186 CONNECTICUT ST
BURTON MI  48519-1546

VIRGINIA I LOWERY &
DENNIS A FRIEND JT TEN
3186 CONNECTICUT ST
BURTON MI  48519-1546

VIRGINIA I NORMAN
BOX 8051
COLUMBUS GA  31908-8051

VIRGINIA I RHEA
308 SOUTH MATUBBA STREET
ABERDEEN MS  39730-2934

VIRGINIA J ATHERTON
2985 PONTIAC LAKE ROAD
WATERFORD MI  48328-2660

VIRGINIA J BALL
29725 FARMINGTON RD
FARMINGTON HILLS MI  48334-1924

VIRGINIA J BLASE
TR
VIRGINIA J BLASE TR DTD
3/22/1977
4889 DEMETER WAY
OCEANSIDE CA  92056

VIRGINIA J CHASE
6802B MULBERRY LANE
BOX 494
LOCKPORT NY  14094-6818

VIRGINIA J CICHOCKI
86 CULPEPPER RD
WILLIAMSVILLE NY  14221-3642

VIRGINIA J DEERING &
ROBERT J DEERING JT TEN
914 SOUTH HIGHLAND AVE
ARLINGTON HEIGHTS IL  60005-2532

VIRGINIA J EDWARDS
2350 155TH AVE
MORLEY MI  49336-9706

VIRGINIA J GREGORY
38308 14TH AVENUE
ZEPHYRHILLS FL  33540-3648

VIRGINIA J HENTHORN
PO BOX 596
ATHENS WV  24712

VIRGINIA J INGENITO
4 KIELY PLACE
BROOKLYN NY  11208-1627

VIRGINIA J JURIK AS
CUSTODIAN FOR JOHN A JURIK A
MINOR UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
6 SHADOW CREEK
PENFIELD NY  14526-1062

VIRGINIA J MARSHALL
521 SIMMONS ST
PLAINFIELD IN  46168-2047

VIRGINIA J MENDEZ
1303 WROTHAM
CHANNELVIEW TX  77530-2233

VIRGINIA J MERLO
TR VIRGINIA J MERLO TRUST
UA 11/10/05
13750 BROUGHAM
STERLING HEIGHTS MI  48312-4117

VIRGINIA J MUSHENSKI
TR VIRGINIA J MUSHENSKI REV TRUST
UA 06/09/00
1570 FORD CT
GROSSE POINTE WOOD MI
48236-2318

VIRGINIA J NAGY
152 ONTARIO ST
BUFFALO NY  14207

VIRGINIA J NESTA
11 GRASS BONNET LANE
WEATHERFIELD CT  06109-2727

VIRGINIA J NEWBY
2851 LEWIS DR
LOMPOC CA  93436-2319

VIRGINIA J PRESTEGAARD
3353 58TH AVE S W
SEATTLE WA  98116-3001

VIRGINIA J SCHERR
100 ERIC CT
OLDSMAR FL  34677-2209

VIRGINIA J VAUGHAN
2447 NORBERT STREET
FLINT MI  48504-4682

VIRGINIA J WRIGHT
TR
VIRGINIA J WRIGHT REVOCABLE TRUST
UA 08/18/94
875 TEN OAKS WAY
NIPOMO CA  93444-9322

VIRGINIA J ZIGMAN
37 DEERFIELD RD
BRISTOL CT  06010-3236

VIRGINIA JACKSON
BOX 100
LEAMINGTON ON  N8H 3W1
CANADA

VIRGINIA JAMES WALTERS
THE PARKVIEW 703
1914 POPLAR AVE
MEMPHIS TN  38104-7655

VIRGINIA JAMROZ
26223 MIDWAY
DEARBORN HGTS MI  48127-2907

VIRGINIA JEAN SPRANGER
2685 MUSSON RD
HOWELL MI  48843-8051

VIRGINIA JEAN TRYBUS
6208 APACHE PLUME ROAD NE
RIO RANCHO NM  87124-5164

VIRGINIA JECHA
18954 LEILA DR
MOKENA IL  60448

VIRGINIA JEFFRIES OXFORD
CUST ALLISON LAURENS OXFORD
UTMA MD
318 GLENEAGLES DR
ORANGE PARK FL  32073-4237

VIRGINIA JENNEY COATES &
JON BRUCE JENNEY &
AVERIL JENNEY JT TEN
87 MALAGA CT
UKIAH CA  95482-9418

VIRGINIA JENNINGS
1186 BAY RD SW
SHALLOTTE NC  28470

VIRGINIA JO PENNINGTON
461 SWAN POND CIRCLE
HARRIMAN TN  37748-5311

VIRGINIA JONES WHITE
4126 BEDFORD RD
BALT MD  21207-4606

VIRGINIA K BANYAS
3612 FRENCH ST
ERIE PA  16504-1532

VIRGINIA K BLACK
586 MINKSLIDE RD
SHELBYVILLE TN  37160

VIRGINIA K BROWN
1715-3 MILE CREEK ROAD
STEVENSVILLE MT  59870

VIRGINIA K BURSON
627 LINCOLN AVE
FLINT MI  48507-1749

VIRGINIA K CARROLL
415 SHAGBARK TRAIL
SOMERVILLE AL  35670-3234

VIRGINIA K DOMENICO
CUST WENDY LAUREN DOMENICO UTMA NJ
BOX 249
PERRINEVILLE NJ  08535-0249

VIRGINIA K DUKES
10903 SIERRA COLORADO
AUSTIN TX  78759-5114

VIRGINIA K FAUGHT
8020 CHINQUIPIN LANE
INDIAN HILL OH  45243-3242

VIRGINIA K FINE
4 VILES RD
LEXINGTON MA  02421-5536

VIRGINIA K LARICCIA
3164 MORROW DRIVE
CORTLAND OH  44410-9306

VIRGINIA K LINKER &
CLYDE E LINKER JT TEN
7116 LAKE RD
MONTROSE MI  48457-9719

VIRGINIA K LYNCH
BOX 125
GLOUCESTER POINT VA  23062-0125

VIRGINIA K MORRIS
9156 N COUNTRY CLUB RD
MOORESVILLE IN  46158

VIRGINIA K PIPPO
9955 HURON RIVER DR
DEXTER MI  48130-9466

VIRGINIA K SAUER
78 MALLARD LANE
GREENPORT NY  11944

VIRGINIA K SMITH
717 HAMBRICK AVE
LEXINGTON KY  40508-2307

VIRGINIA K STRONG
TR MARIAN R KELLEY LIVING TRUST
UA 02/20/97
54 PLUM SHORE RD
NORTH EAST MD  21901

VIRGINIA K TAYLOR
3517 GREENTREE RD
LEXINGTON KY  40517-3117

VIRGINIA K TURNER
TR UA 04/18/94 VIRGINIA K
TURNER TRUST
200 CHESTER ST
APT 112
BIRMINGHAM MI  48009

VIRGINIA K WOODROOF
1480 WINDSOR WAY
MANAKIN SABOT VA  23103-2825

VIRGINIA K WORTHINGTON
5807 CONWAY RD
BETHESDA MD  20817-3413

VIRGINIA K ZORMAN
183 SOUTHWIND COURT
GREENWOOD IN  46142

VIRGINIA K ZORMAN
183 SOUTHWIND COURT
GREENWOOD IN  46142

VIRGINIA KATHRYN KIRK
4750 LEYDEN WAY
ELLICOTT CITY MD  21042-5989

VIRGINIA KAYLOR
58 JUDEA CEMETERY ROAD
WASHINGTON DEPOT CT  06793-1505

VIRGINIA KELLEY
15 NASHOBA ROAD
ACTON MA  01720-2313

VIRGINIA KELLY
BOX 237
HOLLAND PATENT NY  13354-0237

VIRGINIA KERN KEISER TOD
CHRISTOPHER C ARNOLD
SUBJECT TO STA TOD RULES
2840 KEEWAHDIN RD APT 320
FT GRATIOT MI  48059

VIRGINIA KERN KEISER TOD
JEFFREY E ARNOLD
SUBJECT TO STA TOD RULES
2840 KEEWAHDIN APT 320
FORT GRATIOT MI  48059

VIRGINIA KERN KEISER TOD
JUDITH A ARNOLD
SUBJECT TO STA TOD RULES
2840 KEEWAHDIN RD APT 320
FORT GRATIOT MI  48059

VIRGINIA KERN KEISER TOD
KENNETH W ARNOLD
SUBJECT TO STA TOD RULES
2840 KEEWAHDIN RD APT 320
FORT GRATIOT MI  48059

VIRGINIA KERN KEISER TOD
SUSAN J TONKOVICH
SUBJECT TO STA TOD RULES
2840 KEEWAHDIN RD APT 320
FORT GRATIOT MI  48059

VIRGINIA KERSTEN
376 BAYOU CIRCLE
FREEPORT FL  32439

VIRGINIA KINCAID
CUST BRIAN KINCAID UGMA NJ
200 FREDERICK ROAD
HAVERTOWN PA  19083-1014

VIRGINIA KNETSCH
TR
STANLEY KNETSCH TRUST NO 76
2715 GREENWOOD ACRES
DEKALB IL  60115-4917

VIRGINIA KORTE
1515 MASON 505
DEARBORN MI  48124-2839

VIRGINIA L ALMY
2112 SUNSET LANE
SAGINAW MI  48604-2444

VIRGINIA L BAILES
48 STRATFORD RD
WHEELING WV  26003

VIRGINIA L BAY
TR VIRGINIA L BAY TRUST
UA 11/04/98
4004 LYTLE WOODS PL
CINCINNATI OH  45227-3305

VIRGINIA L BEATY
340 NE 189TH LN
CITRA FL  32113-2209

VIRGINIA L BELL
314 VENDELLA CIRCLE
PEACHTREE CITY GA  30269-3282

VIRGINIA L BELLECI
3002 PLUMLEIGH
ANTIOCH CA  94509-4838

VIRGINIA L BISSELL
1132 PURDUE AVE
MODESTO CA  95350-4924

VIRGINIA L BRIGHT
4168 BERYL RD
FLINT MI  48504-1453

VIRGINIA L BRINKMAN
166 NOTRE DAME AVE
DAYTON OH  45404-1926

VIRGINIA L BUCK
C/O VIRGINIA L BUCK-ANDERSON
515 W WASP AVE
RIDGECREST CA  93555-5234

VIRGINIA L CAPEHART
1727 SAVONA PKWY
CAPE CORAL FL  33904-5047

VIRGINIA L CASEY
TR
VIRGINIA L CASEY REVOCABLE LIVING
TRUST U/A DTD 11/04/93
9535 SW 85TH TER
OCALA FL  34481-9390

VIRGINIA L CLAIRMONT &
SHAWN L WELLMAN JT TEN
1827 4TH AVE S
ESCANABA MI  49829-2201

VIRGINIA L COLLINS
1313 VALLEY VIEW DRIVE
PUYALLUP WA  98372-4160

VIRGINIA L COOPER
1123 MIDDLEPORT
COLUMBUS OH  43235-4060

VIRGINIA L CRAIG
1392 WHITE CLOUD RD
LEECHBURG PA  15656

VIRGINIA L CZERNIAKOWSKI
14470 FOY CREEK CT
SHELBY TWP MI  48315-4311

VIRGINIA L DEBLASIO
112 MELROSE COURT
BRIDGEVILLE PA  15017-1402

VIRGINIA L DUCKWORTH
38 RADNOR RD
BRIGHTON MA  02135-5110

VIRGINIA L EBNER
1494 DUNSTER LANE
ROCKVILLE MD  20854-6119

VIRGINIA L EBNER AS
CUSTODIAN FOR CHARLES E
EBNER U/THE MD UNIFORM GIFTS
TO MINORS ACT
1494 DUNSTER LANE
ROCKVILLE MD  20854-6119

VIRGINIA L EBNER AS
CUSTODIAN FOR VIRGINIA M
EBNER U/THE MD UNIFORM GIFTS
TO MINORS ACT
1494 DUNSTER LANE
ROCKVILLE MD  20854-6119

VIRGINIA L FOOR
202 E 8TH ST
PINCONNING MI  48650

VIRGINIA L FORCE
47 MAPLELAWN SW
WYOMING MI  49548-3155

VIRGINIA L FORTNER
7965 HWY 200
PLAINS MT  59859

VIRGINIA L FRITZLER
4655 MILLER ST
WHEAT RIDGE CO  80033-2822

VIRGINIA L GALL TOD
FIFTH THIRD BANK TR
UA 06/04/96
7300 DEARWESTER DR APT 317
CINCINNATI OH  45236-6110

VIRGINIA L GERTZ
8707 VALLEY RANCH PARKWAY W
APT 360
IRVING TX  75063

VIRGINIA L GIZZI
TR VIRGINIA L GIZZI TRUST
UA 10/7/99
1980 DEER CREEK RUN
CORTLAND OH  44410

VIRGINIA L HALLECK
157 CLYDESDALE STREET
MOUNT MORRIS MI  48458-8929

VIRGINIA L HANKS
PO BOX 716
ANDOVER NY  14806

VIRGINIA L HARVEY
2104 NICHOLAS COVE
POCAHONTAS AR  72455

VIRGINIA L HENRY
328 OAKVALE BLVD
BUFFALO NY  14223-1639

VIRGINIA L HENSLEY
4305 ASHLAND AVE
NORWOOD OH  45212-3210

VIRGINIA L HICKS
BOX 211
LEWISBURG OH  45338-0211

VIRGINIA L HILL
2934 LIDDLESDALE
DETROIT MI  48217

VIRGINIA L HOCK &
CHARLES H HOCK TEN ENT
3514 MILLVALE RD
BALTIMORE MD  21244-2970

VIRGINIA L HOWARD
5241 SOUTH 68TH EAST PLACE
TULSA OK  74145-7619

VIRGINIA L JOHNSTON
83 EAST LORRAINE
PECK MI  48466-9619

VIRGINIA L JONES
BOX 363
FRANKLIN NC  28744-0363

VIRGINIA L JOSEPH
ATTN VIRGINIA LEE COCHRAN
809 W BARNES AVE
LANSING MI  48910-1303

VIRGINIA L KING
G-7055 N CENTER RD
MT MORRIS MI  48458

VIRGINIA L KLEINE
2545 CAMPBELLGATE DR
WATERFORD MI  48329-3119

VIRGINIA L KOONTZ
611 MAC MILLAN DR
TROTWOOD OH  45426-2743

VIRGINIA L LEIDY &
RICHARD MONNOT
TR VIRGINIA L LEIDY TRUST
UA 09/24/96
312 MAPLE AVE
ALTOONA PA  16601-4247

VIRGINIA L LIPINSKI &
RAYMOND R LIPINSKI
TR
VIRGINIA L LIPINSKI REVOCABLE
LIVING TRUST UA 05/21/98
2020 EL RANCHO DRIVE
SUN CITY CENTER FL  33573-5155

VIRGINIA L LITTEN &
CYNTHIA L LITTEN JT TEN
1716 EAST 49TH ST
ANDERSON IN  46013-2802

VIRGINIA L LONDON
127 CAROLINA AVE
LOCKPORT NY  14094-5707

VIRGINIA L MACKEY
643 SUGARS BRIDGE RD
WEST CHESTER PA  19380-1664

VIRGINIA L MARCHIN
1 HARNEDS LNDG
CORTLAND OH  44410-1276

VIRGINIA L MARTINS
99 PINELEDGE RD
GREENVILLE RI  02828-1513

VIRGINIA L MAWHINNEY
VIRGINIA L HARVEY
2104 NIOCHOLAS COVE
POCAHONTAS AR  72455

VIRGINIA L MC CARLEY
4565 ROGERS HIGHWAY
BRITTON MI  49229-8704

VIRGINIA L MC CONNELL
7 WINDMILL RD
PITTSFORD NY  14534-3108

VIRGINIA L MC MAHON
200 SUNRISE BOULEVARD
ROOM 323B
EXTON PA  19341-2337

VIRGINIA L MCCORD
2926 DAKOTA DR
ANDERSON IN  46012-1416

VIRGINIA L MCGOWAN
TR UA 07/14/91 VIRGINIA L
MC GOWAN 1991 REVOCABLE
LIVING TRUST
244 16TH AVE
SAN FRANCISCO CA  94118-1019

VIRGINIA L MEREDITH
1619 GREENE VALLEY DR
BEAVERCREEK OH  45432

VIRGINIA L METCALF
1761 RED JACKET DR
ANTIOCH TN  37013

VIRGINIA L MOSELEY
8555 P TIDEWATER DR
NORFOLK VA  23503-5551

VIRGINIA L MULLIN
2500 CHERRY CREEK DR S 504
DENVER CO  80209-3284

VIRGINIA L OAKS
2630 CRESTWELL PLACE
DAYTON OH  45420-3735

VIRGINIA L OWEN
3930 CLOVERHILL
AKRON OH  44333-1507

VIRGINIA L PIFER
3032 E FRANCES ROAD
CLIO MI  48420-9716

VIRGINIA L POWELL
TR UA 04/21/94 VIRGINIA L
POWELL TRUST
121 WILSON AVE
KIRKWOOD MO  63122-2647

VIRGINIA L QUINN &
PADAY THOMAS QUINN JT TEN
3095 E MT MORRIS RD
MT MORRIS MI  48458-8991

VIRGINIA L RADCLIFF
289 HIDDEN VALLEY RD
MORGANTOWN WV  26501-7724

VIRGINIA L ROBERTS
4103 SHERATON DRIVE
FLINT MI  48532-3556

VIRGINIA L ROBERTS &
DEAN J ROBERTS JT TEN
4103 SHERATON
FLINT MI  48532-3556

VIRGINIA L ROY
2706 BETHEL NEW HOPE RD
BETHEL OH  45106-9698

VIRGINIA L RUTKOWSKI &
DALE E RUTKOWSKI JT TEN
6880 SOPHIA LANE
FORT AUSTIN MI  48467-9734

VIRGINIA L RUTKOWSKI &
EDMUND RUTKOWSKI JT TEN
6880 SOPHIA LANE
PORT AUSTIN MI  48467-9734

VIRGINIA L RUTKOWSKI &
GERALD RUTKOWSKI JT TEN
6880 SOPHIA LANE
FORT AUSTIN MI  48467-9734

VIRGINIA L RUTKOWSKI &
MICHELLE A GOODMAN JT TEN
6880 SOPHIA LN
PORT AUSTIN MI  48467-9734

VIRGINIA L RUTKOWSKI &
PHILLIP J RUTKOWSKI JT TEN
6880 SOPHIA LANE
FORT AUSTIN MI  48467-9734

VIRGINIA L RUTKOWSKI &
RONALD A RUTKOWSKI JT TEN
6880 SOPHIA LANE
FORT AUSTIN MI  48467-9734

VIRGINIA L RUTKOWSKI &
THOMAS M RUTKOWSKI JT TEN
6880 SOPHIA LN
PORT AUSTIN MI  48467-9734

VIRGINIA L SHALLENBERGER
TR VIRGINIA L SHALLENBERGER TRUST
UA 01/02/91
663 N CRAIG PL
LOMBARD IL  60148-1773

VIRGINIA L SLOAN
10550 KILLARNEY DRIVE
UNION KY  41091-9295

VIRGINIA L SMITH
5112 EDGEVIEW RD
COLUMBUS OH  43207-4930

VIRGINIA L SMITH
TR U/A
DTD 08/21/91 THE VIRGINIA L
SMITH TRUST
3758 WEDGEWOOD
BLOOMFIELD TWP MI  48301-3947

VIRGINIA L STALNAKER
BOX K47
5030 14TH ST
BRADENTON FL  34207-2485

VIRGINIA L STEARNS
2415 ELBERON AVE
CINCINNATI OH 45204-1309

VIRGINIA L STOCKER
3779 BAIRD ROAD
STOW OH 44224-4203

VIRGINIA L STRAWBRIDGE
4831 GREENFIELD DR
FORT WAYNE IN 46835-2314

VIRGINIA L SUSTARICH
TR UA 03/07/90 F/B/O
VIRGINIA L SUSTARICH TRUST
1990
BOX 234
SEBASTOPOL CA 95473-0234

VIRGINIA L TOCHEK
11812 MILAN AVE
CLEVELAND OH 44111-4658

VIRGINIA L TOWER
TR
VIRGINIA L TOWER SEPARATE
PROPERTY REVOCABLE INTERVIVOS
TRUST UA 12/11/91
61740 TAM MCARTHUR LOOP
BEND OR 97702-1090

VIRGINIA L VANCE
26396 REA AVENUE
CONIFER CO 80433

VIRGINIA L WILCOX
C/O V L MARTINS
99 PINELEDGE RD
GREENVILLE RI 02828-1513

VIRGINIA L WILLIAMS
18837 N 94TH AVE
PEORIA AZ 85382

VIRGINIA L WILSON
2170 PLANTATION TRAIL
BELLBROOK OH 45305-1457

VIRGINIA L WILSON
5048 N GILA RD
APACHE JUNCTION AZ 85219

VIRGINIA L WINKER
3313 COUNTRY CLUB ROAD
ARLINGTON TX 76013-3163

VIRGINIA L WOOD
217 E 24TH ST
TULSA OK 74114-1217

VIRGINIA L YORK
6065 E DES MOINES
MESA AZ 85205-6721

VIRGINIA LAKS
6216 WESTWOOD WAY
OAKLAND CA 94611

VIRGINIA LAMBRECHT
56 OXFORD RD
GROSSE POINTE SHRS MI
48236-1829

VIRGINIA LAWSON
351 LITTLE PLAINS RD
SOUTHAMPTON NY 11968-4937

VIRGINIA LEA
TR UA 07/12/90 VIRGINIA LEA TRUST
14053 WILLOW GLEN CT 141
PT CHARLOTTE FL 33953-5666

VIRGINIA LEE
16427 BROOKFORD
HOUSTON TX 77059-4706

VIRGINIA LEE &
P HALBERT NEILSON JT TEN
600 NW GILMAN BLVD STE C
ISSAQUAH WA 98027-2445

VIRGINIA LEE BENNETT
5170 MOUNTAIN RD
PASADENA MD 21122-6208

VIRGINIA LEE BLISS
125 PARK LANE
DOUGLASTON NY 11363-1222

VIRGINIA LEE CARTER GRISHAM
3 SNOWDROP PLACE
NEWTOWN PA 18940

VIRGINIA LEE HAGEE
3218 GUINFORD AVE
BALTIMORE MD 21218-3328

VIRGINIA LEE HARVEY
480 PEDRETTI AVE APT 1
CINCINNATI OH 45238-5489

VIRGINIA LEE JORDAN
355 SIERRA DR
LEXINGTON KY 40505-2037

VIRGINIA LEE LAWING
5408 FINSBURY PL
CHARLOTTE NC 28211-4107

VIRGINIA LEE LEWIS
132 MCCARVER DR
GADSDEN AL  35901-8921

VIRGINIA LEE MILLER
122 JOHNSON RD
WINCHESTER MA  01890-3250

VIRGINIA LEE MORRIS
111 LITTLE RD
PERKIOMENVILLE PA  18074-9791

VIRGINIA LEE PENNELL &
LOIS M PENNELL JT TEN
BOX 2
LEWISVILLE OH  43754-0002

VIRGINIA LEE PENNELL &
RHEBA ANN DUPRAS JT TEN
BOX 2
LEWISVILLE OH  43754-0002

VIRGINIA LEE PREMO
11261 DICE RD
FREELAND MI  48623-9278

VIRGINIA LEE RICHARDS
2782 PINE RIDGE RD
WEST BLOOMFIELD MI  48324-1959

VIRGINIA LEE SMITH
1488 ALBERTA
BURTON MI  48509-2145

VIRGINIA LEE SMITH
163 MC KAY ST
BEVERLY MA  01915

VIRGINIA LIEBNER YATES
931 TAHOE BLVD STE 1
INCLINE VILLAGE NV  89451

VIRGINIA LINSENMAN &
ROBERT G LINSENMAN JT TEN
4428 W BREWER RD
WEST BRANCH MI  48661-9625

VIRGINIA LIPA &
CAROLYN M LIPA JT TEN
8867 ROBINDALE
REDFORD MI  48239-1574

VIRGINIA LIPKER
3823 CHURCH ST
LATONIA KY  41015-1434

VIRGINIA LIPOSKY &
RANDALL LIPOSKY &
CAROL ANN LIPOSKY JT TEN
18091 COLLINSON
EASTPOINTE MI  48021-3240

VIRGINIA LITRENTA NATALE
LITRENTA &
DIANA LITRENTA JT TEN
4819 W WILLOW HIGHWAY
LANSING MI  48917-1558

VIRGINIA LITRENTA NATALE
LITRENTA & CARLO FRANCIS
LITRENTA JT TEN
4819 W WILLOW HIGHWAY
LANSING MI  48917-1558

VIRGINIA LITRENTA NATALE
LITRENTA & ROSE MARY
LITRENTA JT TEN
4819 W WILLOW HIGHWAY
LANSING MI  48917-1558

VIRGINIA LOUISE BURGESS
324 ROBINSON RD
JACKSON MI  49203-1055

VIRGINIA LOUISE CASEY
16275 LAS CUMBRES DRIVE
WHITTIER CA  90603

VIRGINIA LUCILLE TRUMP
1527 SEPTEMBER CHASE
DECATUR GA  30033

VIRGINIA LUTHANS
812 LOCKWOOD DRIVE
RICHARDSON TX  75080-5507

VIRGINIA M ABNEY
9490 STEEP HOLLOW DRIVE
WHITE LAKE MI  48386-2363

VIRGINIA M AINSWORTH
790 KIRKLAND CIR
DUNEDIN FL  34698-7307

VIRGINIA M ALGIERE
BOX 215
BRADFORD RI  02808-0215

VIRGINIA M ALSTON
23 RIDGECREST AVE
LATHAM NY  12110-2916

VIRGINIA M ARNOLD
800 VICTORY DR
ST LOUIS MO  63125-4630

VIRGINIA M BABCOCK
BOX 354
APPOMATTOX VA  24522

VIRGINIA M BARRY
TR U/A
DTD 02/13/90 VIRGINIA M
BARRY TRUST
1337 HILLTOP DR
BLUE SPRINGS MO  64014-2332

VIRGINIA M BOULDEN
424 HAWTHORN ST
BURLINGTON WI  53105-2122

VIRGINIA M BRADLEY
7025 WALMORE RD
NIAGRA FALLS NY  14304-3028

VIRGINIA M CHASE &
NORMAN C CHASE JT TEN
578 STSTE RTE 32
ROUND POND ME  04564

VIRGINIA M CONLON
TR
VIRGINIA M CONLON U/A DTD
12/28/1973
125 CAMBRIDGE
PLEASANT RIDGE MI  48069-1005

VIRGINIA M DANTONIO
124-09-23RD AVE
COLLEGE POINT NY  11356

VIRGINIA M DIAZ
1609 OAK ST
TOLEDO OH  43605-3411

VIRGINIA M ESTABROOK
822 HIGHLAND
MT PLEASANT MI  48858-3323

VIRGINIA M FINKLER
6645 MURRAY AVE
CINCINNATI OH  45227-3007

VIRGINIA M BARTEL
ATTN VIRGINIA M LOCURCIO
9693 BEACHWOOD DR
HAMLIN NY  14464-9620

VIRGINIA M BOURCIER &
CONNIE JO MANNING JT TEN
2010 KOLLEN
SAGINAW MI  48602-2731

VIRGINIA M BRADOW
107 E SUFFOLK CT
FLINT MI  48507-4253

VIRGINIA M CHEESE
1038 UNION STREET
BROOKLYN NY  11225-1283

VIRGINIA M CZOSEK
2616 CLARKE ST
RIVER GROVE IL  60171-1661

VIRGINIA M DAVIS
1380 ARBOR AVE SE APT 309
WARREN OH  44484-4445

VIRGINIA M DILKS &
JAMES C DILKS &
BETTY C GLIDEWELL JT TEN
1608 E SPRINGFIELD RD LOT 25
SULLIVAN MO  63080-1363

VIRGINIA M FEES
TR U/A
DTD 12/28/93 VIRGINIA M FEES
REVOCABLE TRUST
2214 SOUTH KANSAS AVE
SPRINGFIELD MO  65807-2270

VIRGINIA M FISCHER &
BRYAN MARTIN JT TEN
1213 LONG MEADOWS DR
LYNCHBURG VA  24502-5200

VIRGINIA M BENSON
TR VIRGINIA M BENSON 1992 TR
UA 6/04/92
85 SELKIRK ST
OAKLAND CA  94619-1625

VIRGINIA M BOURCIER &
MICHELE A YOUNG JT TEN
2010 KOLLEN
SAGINAW MI  48602-2731

VIRGINIA M CARPENTER &
JON W CARPENTER JT TEN
4829 BLAISDELL RD
MERRITT MI  49667-9732

VIRGINIA M COFFEN &
EUGENE L COFFEN JT TEN
3637 E ARBOR LAKES DR
HERNANDO FL  34442-5571

VIRGINIA M DAMBERG &
JOHN P DAMBERG JT TEN
3795 WOODLAWN PT
EVELETH MN  55734-1803

VIRGINIA M DI NELLO
209 ARROWHEAD DR
BURLESON TX  76028

VIRGINIA M DOUGLAS
1757 BOMAN RD
ALGER MI  48610-9597

VIRGINIA M FICCAGLIA
21 N BROOK ST
GENEVA NY  14456-1505

VIRGINIA M FLORANCE
869 BARRINGTON
GROSSE POINTE PARK MI
48230-1726

VIRGINIA M FRY &
NED H FRY JT TEN
413 BROADWAY
W BURLINGTON IA 52655-1240

VIRGINIA M GROVER &
THOMAS M GROVER JT TEN
13571 SE 85TH PL
DUNNELLON FL 34431

VIRGINIA M HARTSELL
711 STAFFORDSHIRE DRIVE
BIRMINGHAM AL 35226-3405

VIRGINIA M HAYES BENNETT &
ROBERT HAYES BENNETT JT TEN
5425 INDIAN COVE RD
INDIANAPOLIS IN 46268-3474

VIRGINIA M HILL
PO BOX 865
BAYBORO NC 28515-0865

VIRGINIA M INMAN
8150 JONES RD
HOWARD CITY MI 49329-9208

VIRGINIA M KARBONIT
10300 MOUNTINGTON CT
VIENNA VA 22182-1835

VIRGINIA M KIRKCALDY
147 W GLENDALE AVE
BEDFORD OH 44146-3274

VIRGINIA M LA GUE
824 16TH ST
WILMETTE IL 60091

VIRGINIA M GIBBS &
R LEWIS GIBBS JT TEN
8705 ROLANDO DRIVE
RICHMOND VA 23229-5626

VIRGINIA M GUEST
9707 OLD SPRING ROAD
KENSINGTON MD 20895-3233

VIRGINIA M HAUCK
103 BOUCKHART AVE
ROCHESTER NY 14622

VIRGINIA M HELGANZ
TR VIRGINIA M HELGANZ REVOCABLE
TRUST
3/25/2004
1025 NORTH CHARTER DR
COVINA CA 91724

VIRGINIA M HOWE
2029 LWANNA DR
LANSING MI 48910

VIRGINIA M ISON
302 SUNSET DR
GRIFFIN GA 30223-1056

VIRGINIA M KEELING
1521 UNIONPORT RD
BRONX NY 10462-7731

VIRGINIA M KIZER
2041 PARK AVE
MILAN TN 38358-2855

VIRGINIA M LINK
8928 DEEP FOREST LA
DAYTON OH 45440

VIRGINIA M GOBLE
5849 SE 60 AVE
TRENTON FL 32693-3036

VIRGINIA M HALL
TR REVOCABLE TRUST 01/21/92
U/A VIRGINIA M HALL
BOX 20025
EL SOBRANTE CA 94820-0025

VIRGINIA M HAYDEN
204-40TH ST SW
CANTON OH 44706-4831

VIRGINIA M HILL
24628 WOLF RD
BAY VILLAGE OH 44140-2767

VIRGINIA M HUDSON
6234 KNOLLGATE DR
CHARLOTTE NC 28212-4422

VIRGINIA M JOHNSON
1500 ANNABELLE
DETROIT MI 48217-1266

VIRGINIA M KILLILEA
96 REMINGTON ST
LOWELL MA 01852-3240

VIRGINIA M KNAPP
1305 LITTLE HARBOUR LN
VERO BEACH FL 32963-2501

VIRGINIA M LONG
3219 PINE RIDGE RD
BIRMINGHAM AL 35213-3907

VIRGINIA M LOVITT
32 DENHAM-BUCKATUNNA CREEK RD
WAYNESBORO MS  39367

VIRGINIA M MAUCHER
850 WOODS ROAD
BEAR DE  19701-2107

VIRGINIA M MAYNARD
601 E 20TH ST
NEW YORK NY  10010-7622

VIRGINIA M MCFARLANE
TR VIRGINIA M MCFARLANE TRUST
UA 08/11/78
5862 MADRA AVE
SAN DIEGO CA  92120-3953

VIRGINIA M MCGINLEY &
NANCY MARSHALL JT TEN
508 W HOGLE AVE
DELAND FL  32720-3318

VIRGINIA M MCKENZIE
202 GARDENGROVE WAY
ENGLEWOOD OH  45322-2348

VIRGINIA M MEDINA
BOX 393
DOUGLAS AZ  85608-0393

VIRGINIA M MELTON
1210 MAPLE STREET
CONYERS GA  30013

VIRGINIA M MILLER
OAK RIDGE
84 MAIN ST 8B
BYFIELD MA  01922-1110

VIRGINIA M MISUKIEWICZ &
THERESA MISUKIEWICZ JT TEN
20505 LOCHMOOR
HARPER WOODS MI  48225-1749

VIRGINIA M MORREALE &
JOAN M WESTERBERG JT TEN
7 FOSTER RD
LEXINGTON MA  02421-5505

VIRGINIA M NEARY
381 TITUS AVE
ROCHESTER NY  14617-3815

VIRGINIA M NELL & RONALD K
NELL TRUSTEES UNDER
DECLARATION OF TRUST NO
N42VR2 DTD 03/05/92
BOX 865
GILBERT AZ  85299-0865

VIRGINIA M NIEMIEC
30138 ANN ARBOR TRAIL
WESTLAND MI  48185-2580

VIRGINIA M NORTON
377 RIO GRANDE
EDGEWATER FL  32141-7284

VIRGINIA M OLSEN &
DIANE R MAZZA JT TEN
1001 MILL ST 308
NAPERVILLE IL  60563-2554

VIRGINIA M OLSON &
LONNIE F OLSON JT TEN
362 E YOUNG ROAD
GLADWIN MI  48624-8026

VIRGINIA M PRICE
207 SPRINGWOOD DRIVE
OXFORD OH  45056

VIRGINIA M REGAN
7132 TAYLOR RD
HAMBURG NY  14075-6820

VIRGINIA M RICHARDS
7444 SPRING VILLAGE DR
SPRINGFIELD VA  22150-4454

VIRGINIA M RICHTER
BOX 138-25
WARRENTON MO  63383

VIRGINIA M ROBBINS &
RONALD J ROBBINS JT TEN
1621 WALNUT RIDGE CIRCLE
CANTON MI  48187-3722

VIRGINIA M RUMRILL
19368 MACARTHUR
REDFORD MI  48240-2608

VIRGINIA M RUMRILL &
MARY ANNE MCGLOULGYN JT TEN
19368 MACARTHUR
REDFORD MI  48240-2608

VIRGINIA M RYLKO
3659 N PIONEER
CHICAGO IL  60634-2027

VIRGINIA M SCHIERLOH
1151 BEAUMONT AVE
DAYTON OH  45410-1915

VIRGINIA M SCHULER
1084 E 1200 NORTH RD
MELVIN IL  60952

VIRGINIA M SENIOR
4070 GILMAN AVE
LOUISVILLE KY  40207-2157

VIRGINIA M SHEA
3100 RED FOX RUN
KISSIMMEE FL  34746-2740

VIRGINIA M SHEPHERD
APT 810
200 ST ANNES ROAD
SUDBURY ONTARIO ON  P3C 5M4
CANADA

VIRGINIA M SINE
BOX 4188
TRENTON NJ  08610-0188

VIRGINIA M SIZE
TR U/A
DTD 02/01/91 VIRGINIA M SIZE
TRUST
22 W 236 BUSCH RD
GLENELLYN IL  60137

VIRGINIA M SMITH
TR VIRGINIA M SMITH TRUST
UA 10/20/05
136 APOLLO AVE
FLUSHING MI  48433

VIRGINIA M SNIDER
124 1/2 PLEASANT AVE
NILES OH  44446-1137

VIRGINIA M SNYDER
442 DELAND RD
FLUSHING MI  48433-1303

VIRGINIA M SPENCER
5841 DIANE DR
INDIAN RIVER MI  49749-9720

VIRGINIA M SPOOLSTRA
8260 ROCKLEDGE SW WAY
BYRON CENTER MI  49315-8475

VIRGINIA M STOESS
BOX 67
CRESTWOOD KY  40014-0067

VIRGINIA M SULLIVAN
4503 EYELAND DR
SCOTTSVILLE VA  24590-4165

VIRGINIA M SWANSON &
GARY THOMAS SWANSON JT TEN
1011 E LINCOLN ST APT 2
EAST TAWAS MI  48730-1638

VIRGINIA M SWEENEY
100 VALLEY VIEW RD
CHAPPAQUA NY  10514-2500

VIRGINIA M TEAFORD
4590 KNIGHT BRIDGE BLVD
COLUMBUS OH  43214-4327

VIRGINIA M TUCKER
7 CHATSWORTH CT
LAWRENCEVILLE NJ  08648-1081

VIRGINIA M TURNBOUGH
6974 LINDENWOOD PL
ST LOUIS MO  63109-1178

VIRGINIA M UEABLE
426 E IRIS ST
OXNARD CA  93033-3835

VIRGINIA M VERDIER
1941 N GAFFEY ST
STE H
SAN PEDRO CA  90731-1266

VIRGINIA M VIZARD
7120 GLENWOOD AVENUE NORTH
MINNEAPOLIS MN  55427-4851

VIRGINIA M WALKER
747 HIGHLAND DRIVE 14
MEDFORD OR  97504-8070

VIRGINIA M WATKINS
3109 BUNCOMBE RD
GREENVILLE SC  29609-4118

VIRGINIA M WAYMIRE &
JOHN W WAYMIRE JT TEN
PO BOX 317
WESTFIELD IN  46074

VIRGINIA M WEBER
308 GREEN BRIAR LANE
WEST GROVE PA  19390-9490

VIRGINIA M WEIGAND
6600 N ST ANDREWS DRIVE
TUCSON AZ  85718-2617

VIRGINIA M WHITACRE
TR
VIRGINIA M WHITACRE REVOCABLE
LIVING TRUST
UA 05/31/95
902 PERKINS JONES RD
WARREN OH  44483-1852

VIRGINIA M WILEY
3123 W ROCKWOOD STREET
SPRINGFIELD MO  65807-8296

VIRGINIA M WILLIAMS
TR THE VIRGINIA M WILLIAMS
REVOCABLE
TRUST
UA 8/23/02
65 WOOD LAKE RD
KINCHELOE MI  49788

VIRGINIA M WILMER
59 DAWES AVE
AMITYVILLE NY  11701-4145

VIRGINIA M WITTMER
1100 BRITTON ROAD
ROCHESTER NY  14616-2921

VIRGINIA M WRATCHFORD &
DIANE L RILEY JT TEN
13841 BOTTOM RD
HYDES MD  21082-9755

VIRGINIA M WRIGHT
2837 BANKS LANE
VIRGINIA BEACH VA  23456-4004

VIRGINIA M WYLES
4173 KILLDEER CT
LEBANON OH  45036-8177

VIRGINIA M ZINSMASTER
15 E WOOSTER
NAVARRE OH  44662

VIRGINIA MAE BAIRD &
GINNY BAIRD JACOBS JT TEN
3799 STATE ST RD #225
BAY CITY MI  48706

VIRGINIA MAE CLOWER
4605 MONACO DR
SANDSTON VA  23150-3203

VIRGINIA MAE DEAN
2215 CLAWSON APT 207
ROYAL OAK MI 48073-3775

VIRGINIA MAE REID
TR UA 10/07/93 VIRGINIA
MAE REID TRUST
5001 WEST FLORIDA AVE SPACE 221
HEMET CA  92545-3828

VIRGINIA MAGGETTI
CUST SAMUEL P MAGGETTI UGMA MI
22503 SAXONY
EAST DETROIT MI  48021-4005

VIRGINIA MALLORY
TR
TRUST UNDER THE WILL OF
LEO EUGENE HAGAN
1425 MICHIGAN
STOCKTON CA  95204-4224

VIRGINIA MALLORY
TR REVOCABLE TRUST 08/30/88
U/A F/B/O VIRGINIA MALLORY
1425 MICHIGAN AVENUE
STOCKTON CA  95204-4224

VIRGINIA MARANO
TR UW
PATRICIA SACK RODY
1515 S CUMBERLAND
PARK RIDGE IL  60068-5243

VIRGINIA MARCROFT
38 BROOK ST
REHOBOTH MA  02769-2521

VIRGINIA MARIE SAMPSON
CUST JAMES FRANK SAMPSON UGMA NJ
1422 HIDDEN OAKS ROAD
ST CLOUD FL  34771-8406

VIRGINIA MARIE SHORT
CUST
CHRISTOPHER MICHAEL SHORT UNDER
THE MINNESOTA U-G-M-A
5316 MARSH LANDING LANE
SUFFOLK VA  23435-4214

VIRGINIA MARIE SHORT
CUST JENNIFER MARIE SHORT UGMA MN
5316 MARSH LANDING LANE
SUFFOLK VA  23435-4214

VIRGINIA MARLOW MILLER
209 PAWNEE ROAD
CRANFORD NJ  07016-1517

VIRGINIA MARSHALL
31675 SOUTH RIVER
HARRISON TWP MI  48045-1890

VIRGINIA MARTINUS &
DELORES ROSEMARIE MARTINUS JT TEN
3502 SENECA
FLINT MI  48504-3702

VIRGINIA MARY HOKENSON
1004 BEECH STREET
GRAFTON WI  53024-2049

VIRGINIA MARY THOMPSON
106 S 7TH
BERESFORD SD  57004-2002

VIRGINIA MAY MARTIN &
STANLEY J MARTIN JT TEN
48 MONTAGUE ST
TURNERS FALLS MA  01376

VIRGINIA MC MILLIN MC COWN
2290 RAINBOW LAKE RD
INMAN SC  29349-8522

VIRGINIA MEMPREIAN
19230 FORD ROAD
APT 606
DEARBORN MI  48128-2008

VIRGINIA MIELENZ
W173N7944 BLUEJAY CT
MENOMONEE FALLS WI  53051-4159

VIRGINIA MILLER SPINK
501 FOLLETT RUN RD
WARREN PA  16365-3707

VIRGINIA MINOLETIT
49715 WINTERGREEN DRIVE
SHELBY TOWNSHIP MI  48315-3446

VIRGINIA MULLERY
31 PARKERS POINT BLVD
FORKED RIVER NJ  08731-4808

VIRGINIA N BRIDGMAN &
CHARLES A BRIDGMAN JT TEN
152 STOCKTON RD
BRYN MAWR PA  19010-3732

VIRGINIA N GRANZ
3530 HUNTINGTON BLVD
FRESNO CA  93702-3224

VIRGINIA MAY SULLIVAN
1217 WEST UNIVERSITY AVENUE
MUNCIE IN  47303-3657

VIRGINIA MCBRIDE
50 MIDWOOD TER
MADISON NJ  07940-2735

VIRGINIA MENDONCA
CUST DONNA LEIGH MENDONCA A
MINOR UNDER GIFTS OF SEC
TO MINORS ACT
248 TWINVIEW DRIVE
PLEASANT HILL CA  94523-3132

VIRGINIA MILES CORLEY
TR VIRGINIA MILES CORLEY TRUST
UA 02/09/98
10214 BURNS DRIVE
SUN CITY AZ  85351-1637

VIRGINIA MILLIS GLEASON
302 OAK
NORTHFIELD MN  55057-2351

VIRGINIA MOHELSKI &
JEAN WEILER JT TEN
3970 MAIDEN
WATERFORD MI  48329-1047

VIRGINIA MURILLO
64 GAVIOTA WAY
SAN FRANCISCO CA  94127-1818

VIRGINIA N CLARKE
41 BIG SPRING RD
CALIFON NJ  07830-3428

VIRGINIA N MOORE
9323 45TH AVE SW
SEATTLE WA  98136-2634

VIRGINIA MC MC COWN
2290 RAINBOW LAKE RD
INMAN SC  29349-8522

VIRGINIA MCCABE POUNDS
E 2503 40TH
SPOKANE WA  99223-4405

VIRGINIA MERSBACH HILL
24628 WOLF RD
BAY VILLAGE OH  44140-2767

VIRGINIA MILLER
22879 LAKESHORE DRIVE
SAINT CLAIR SHORES MI
48080-2580

VIRGINIA MILLS MITCHELL
4 RINDGE TER
CAMBRIDGE MA  02140

VIRGINIA MORRIS COFFIN &
KATHLEEN CORINNE GOODALL JT TEN
BOX 3064
CEDAR CITY UT  84721-3064

VIRGINIA MURRAY BONNELL
TR
UW CECELIA D MARSHALL
RR 1 BOX 415
KULA HI  96790-9704

VIRGINIA N ETHERIDGE
601 B MCDONALD N 305
MOUNT DORA FL  32757-4839

VIRGINIA N SULLIVAN
504 HENDRY ST
BLACKSHEAR GA  31516-1029

VIRGINIA NALIAN
TR U/A DTD 3/22/200
VIRGINIA NALIAN TRUST NO 101
1054 PARK AVE
SYCAMORE IL  60178

VIRGINIA NELL PERRY
177 HUDSON TOWN RD
WAYNESBORO MS  39367-7550


VIRGINIA NICODEMUS
PO BOX 533
SEDONA AZ  86339-0533


VIRGINIA O CONNELL
9526 OLEANDER AVE
MORTON GROVE IL  60053-1004


VIRGINIA OLEXSY &
TERENCE C OLEXSY JT TEN
8215 LOCHDALE
DEARBORN HEIGHTS MI  48127-1234


VIRGINIA ONEILL &
DANIEL DILLON ONEILL JT TEN
115 WICKHAM RD
GARDEN CITY NY  11530-2515


VIRGINIA OSTASIEWSKI
4653 SMITHFIELD STREET
SHADYSIDE OH  43947-1250


VIRGINIA OWENS
9036 VIRGIL
REDFORD MI  48239-1254


VIRGINIA P BAXTER
14520 APPLE TREE LANE
FENTON MI  48430-1435


VIRGINIA NANCY RIDLEY
KINGSTON HOUSE 91 HIGH ST
AYLBURTON LYDNEY
GLOUCESTERSHIRE
UNITED KINGDOM

VIRGINIA NEWHOUSE BROWNLEE
WOODCREEK MANOR
1606 MERIDIAN ST
APT 31
SAULT STE MARIE MI  49783

VIRGINIA NINA MINEO &
PHILIP J MINEO JT TEN
1819 EAST 37TH ST
BROOKLYN NY  11234-4411


VIRGINIA O ISAACS
TR
WARREN ISAACS & VIRGINIA ISAACS FAM
TRUST U/A DTD 01/30/90
1305 HANSEN AVE
ALAMEDA CA  94501-3123

VIRGINIA OLIVER
238 E MUSKEGON ST
CEDAR SPRINGS MI  49319-9327


VIRGINIA ONKLE
3016 MYRTLE
GRANITE CITY IL  62040-5859


VIRGINIA OVERTON MCLEAN
3838 POPLAR
MEMPHIS TN  38111-7614


VIRGINIA P ADAMS &
RACHEL A ADAMS JT TEN
104 WITHERSPOON RD
BALTIMORE MD  21212-3314


VIRGINIA P BRANSFIELD
6200 N KNOX AVE
CHICAGO IL  60646-5030


VIRGINIA NATALE LITRENTA
NATALE LITRENTA & CARLO
LITRENTA JT TEN
4819 W WILLOW HIGHWAY
LANSING MI  48917-1558

VIRGINIA NEWMAN ADAMS
56 HOLLAWAY BLVD
BROWNSBURG IN  46112-8355


VIRGINIA O CARROLL
4315 LONNIE GRAY RD
TALLAHASSEE FL  32310-8095


VIRGINIA O'BRIEN
G-7202 N CENTER RD
MT MORRIS MI  48458


VIRGINIA O'MALLEY RAYMOND
1021 ELECTRIC ST
SCRANTON PA  18509-1950


VIRGINIA OPALEWSKI &
EDWARD L OPALEWSKI &
GREGORY E OPALEWSKI JT TEN
100 SAW TOOTH CT
EASLEY SC  29642

VIRGINIA OWEN
PO BOX 1170
NEW YORK NY  10028


VIRGINIA P BALASCIO
1 WEEPING WILLOW CT
OCEAN PINES MD  21811-1709


VIRGINIA P FISHER
1580 W 3940 S APT G102
SALT LAKE CITY UT  84123-1531

VIRGINIA P GEORGE
BOX 976
BISMARCK ND  58502-0976

VIRGINIA P HODGE
7453 CONFEDERATE HIGHWAY
FAIRFAX SC  29827-9717

VIRGINIA P HUGHES TOD
MARY ANN ROONEY
SUBJECT TO STA TOD RULES
4307 BOOTH
KANSAS CITY KS  66103-3416

VIRGINIA P IZUMI
570 ROANOKE DR
BLOOMFIELD HILLS MI  48301-3337

VIRGINIA P JAMISON
HC 1 BOX 21
MOHAWK MI  49950-9705

VIRGINIA P LONG
346 BRUNELL DR
HAMPTON VA  23666-3621

VIRGINIA P MYSZKOWSKI
118 ENTRADA AVE
PORT ST LUCIE FL  34952

VIRGINIA P PERROW
747 NEILL COURT
ORADELL NJ  07649-1231

VIRGINIA P SIOMA &
CARRIE GETSINGER JT TEN
36721 MAAS
STERLING HGT MI  48312-2838

VIRGINIA P SIOMA &
MATTHEW CLASON JT TEN
36721 MAAS
STERLING HGT MI  48312-2838

VIRGINIA P SIOMA &
MICHAEL PARKA JT TEN
36721 MASS DRIVE
STERLING HEIGHTS MI  48312-2838

VIRGINIA P SIOMA &
SKYE MCDONALD JT TEN
36721 MAAS
STERLING HGT MI  48312-2838

VIRGINIA P STRONG
3077 CAROLINE
AUBURN HILLS MI  48326-3614

VIRGINIA P WAASER
218
1554 OCEAN ST
MARSHFIELD MA  02050-3571

VIRGINIA P WELLS
255 HIGHLAND LICK ROAD
RUSSELLVILE KY  42276-9204

VIRGINIA P WEST
TR
VIRGINIA P WEST REVOCABLE TRUST U/A
DTD 06/13/2000
963 ST JOHNS
LINCOLN PARK MI  48146

VIRGINIA P WHITE
1742 PARMA HILTON CORNERS RD
34
SPENCERPORT NY  14559-9504

VIRGINIA P WORLEY &
CHARLIE H WORLEY JT TEN
2800 SANDY SHORE DR
LENOIR CITY TN  37772-4564

VIRGINIA PAGE BRITIGAN
8606 LOCUST DRIVE
VIENNA VA  22180

VIRGINIA PAGE HEALY
1683 PARKLAWN DR
HARRISONBURG VA  22801-9046

VIRGINIA PASIEWICZ &
RICHARD ALAN PASIEWICZ &
KENNETH MICHAEL PASIEWICZ JT TEN
5551 S KEELER
CHICAGO IL  60629-4826

VIRGINIA PAXSON DEGENHARDT
930 W BLOOMFIELD RD
HONEOYE FALLS NY  14472-9326

VIRGINIA PEARCE
3597 CURTISS AVENUE
PO BOX 212
RANSOMVILLE NY  14131

VIRGINIA PEARL MCENTEE
3061 W 1050 S
PENDLETON IN  46064-9520

VIRGINIA PEELER COTHRAN
3641 COUNTRY CLUB CIRCLE
FORT WORTH TX  76109-1058

VIRGINIA PHELPS LACY
4000 SOUTHWESTERN BLVD
DALLAS TX  75225-7035

VIRGINIA PIA
TR
H PIA RESIDUAL TRUST A OF THE
HUGO PIA & VIRGINIA PIA 2000
FAMILY TRUST U/A DTD 01/26/00
722 MARION AVE
SALINAS CA  93901

VIRGINIA PIACENTINI
1200-73RD ST
NORTH BERGEN NJ  07047-3940

VIRGINIA POMOELL
6 MORNINGSIDE DR
OSSINING NY  10562-4002

VIRGINIA R ANGERER &
RAYMOND H ANGERER JT TEN
949 SODA PARK DR
TEMPERANCE MI  48182

VIRGINIA R BAKER
15643 MILLIMAN ROAD
ROCKWOOD MI  48173-9614

VIRGINIA R BORMAN
204
530 KIOWA CIR
NAPERVILLE IL  60565-2546

VIRGINIA R CARPENTER
3451 AARON TRAIL
POWDER SPRINGS GA  30127

VIRGINIA R DALE
121 RAINBOW DR
PMB 2198
LIVINGSTON TX  77399-1021

VIRGINIA R DOUGLAS
295 TOPEKA RD
PENSACOLA FL  32514-3147

VIRGINIA R FERRIS
2237 DELAWARE DR W
LAFAYETTE IN  47906-1917

VIRGINIA PINDZIA
8825 TAMARACK
TEMPERANCE MI  48182-9226

VIRGINIA QUICK &
DONALD A QUICK JT TEN
5150 OXFORD CT
SWARTZ CREEK MI  48473-1254

VIRGINIA R ANGERER &
RUSSELL H ANGERER JT TEN
949 SODA PARK DR
TEMPERANCE MI  48182

VIRGINIA R BEADLE
4158 MEYERS
WATERFORD MI  48329-1947

VIRGINIA R BRIDGES
1733 CHIMNEY SWIFT LANE
WEST COLUMBIA SC  29169-5417

VIRGINIA R COVINGTON
BOX 475
MARSHVILLE NC  28103-0475

VIRGINIA R DE SHETLER &
ANNE MARIE OHARA JT TEN
2500 NORTH BORO COURT NE
GRAND RAPIDS MI  49525-3015

VIRGINIA R EADES
138 SUMAC RIDGE
FORISTELL MO  63348-2667

VIRGINIA R FOX &
LEONARD R FOX JT TEN
350-1ST ST
BROOKLYN NY  11215-1906

VIRGINIA POLOMBO &
LOUISE MALZONE JT TEN
147 HARBOR LAKE CIRCLE
WEST PALM BEACH FL  33413-2125

VIRGINIA R ANGERER &
DEBRA B HOPPERT JT TEN
949 SODA PARK DR
TEMPERANCE MI  48182

VIRGINIA R ARBLE
13535 VIRGIL
REDFORD MI  48223-3050

VIRGINIA R BETTLE
CUST MARK
R BETTLE UGMA IA
308 NE 24TH CT
ANKENY IA  50021-9053

VIRGINIA R CALLAWAY &
DIANE L WALKER JT TEN
594 HAMILTON RD
MT MORRIS MI  48458-8908

VIRGINIA R CRAIG
403 LILAC DR
KENNETT SQ UARE PA  19348

VIRGINIA R DILLMAN
TR VIRGINIA R DILLMAN TRUST
UA 02/25/93
2159 SPINNAKER LN
W BLOOMFIELD MI  48324-1888

VIRGINIA R EWALD &
RONALD H EWALD JT TEN
14835 FAIRWAY
LIVONIA MI  48154-5106

VIRGINIA R GIOKARIS &
JAMES DANIEL GIOKARIS
TR VIRGINIA R GIOKARIS TRUST
UA 07/07/94
1123 WEST 7TH ST
SEDALIA MO  65301-4021

VIRGINIA R GOULD
6005 BUR TRAIL
RALEIGH NC  27616-5455

VIRGINIA R GRIFFIN
309 SUNSET DR
GREENSBORO NC  27408-6533

VIRGINIA R HODGE
210 BOOTH CHAPEL RD
MINOR HILL TN  38473-5034

VIRGINIA R HUNGERFORD
3004 SO ASH ST
DENVER CO  80222-6705

VIRGINIA R HYMAN
3561 W 80 N
KOKOMO IN  46901-3853

VIRGINIA R JUMP
TR VIRGINIA R JUMP TRUST
UA 10/30/95
3450 LAKESHORE DR 801
CHICAGO IL  60657-2856

VIRGINIA R KARLEN
1601 N RANDALL AVE APT 12
JANESVILLE WI  53545

VIRGINIA R KOHN
16 WALNUT CREEK DRIVE
HOLLAND OH  43528-9464

VIRGINIA R KUKURA &
ROBERT ROTACH JT TEN
156 SAWMILL DR
PENFIELD NY  14526-1036

VIRGINIA R KUKURA &
WILLIAM ROTACH JT TEN
156 SAWMILL DRIVE
PENFIELD NY  14526-1036

VIRGINIA R LYNCH &
STEPHANIE S BURNS JT TEN
949 LAUREL CT
MIDDLETOWN DE  19709-1609

VIRGINIA R MANLEY & ROBERT E
MANLEY & KATHLEEN D MILBURN &
DEBORAH A GDULA & CYNTHIA
E SIEFERT JT TEN
19713 ALPINE DR
LAWRENCEBURG IN  47025-7945

VIRGINIA R MILLER
237 S LOGAN ST
ELYRIA OH  44035-6223

VIRGINIA R NELSON
TR VIRGINIA R NELSON LIVING TRUST
UA 08/15/00
6221 NEWBURGH RD
WESTLAND MI  48185-1944

VIRGINIA R NEW
1485 CENTER ST
HOLLY HILL FL  32117-2019

VIRGINIA R PERA
4313 PLANTERS CT
ANNANDALE VA  22003-3740

VIRGINIA R PYLE
2644 NORTH TER
HUNTINGTON WV  25705-1538

VIRGINIA R RYALS &
JOHN W RYALS JT TEN
20451 POWELL RD LOT 115
DUNNELLON FL  34431-6556

VIRGINIA R SCHIFFERMAN
3836 HAMPSTEAD RD
LA CANADA CA  91011-3913

VIRGINIA R SCHWEINBERG
2901 BUCKSKIN LANE
GRAYSLAKE IL  60030

VIRGINIA R SMILACK
910 W RIVERSIDE AVE APT 1-A
MUNCIE IN  47303-3723

VIRGINIA R SORUM
TR U/A
DTD 12/19/90 VIRGINIA R
SORUM TRUST
CT 915
651 SW 6TH STREET
POMPANO BEACH FL  33060-7797

VIRGINIA R SORUM
TR UA 12/27/90 VIRGINIA
R SORUM TRUST
651 SW 6TH ST CT 915
POMPANO BEACH FL  33060-7797

VIRGINIA R TAFFARIA
4666 DRIFTWOOD LANE
YOUNGSTOWN OH  44515-4831

VIRGINIA R WELCH
3105 CARPENTER LANE
ST CLOUD FL  34769

VIRGINIA R WELCH &
JAMES D WELCH SR JT TEN
3105 CARPENTER LANE
ST CLOUD FL  34769

VIRGINIA R WETHERILL
1814 AZALEA DR
WILMINGTON NC  28403

VIRGINIA R WHITT
115 SOUTH KING STREET
BOAZ AL  35957-1805

VIRGINIA RAMBO
W 127 S 6544 LONGFELLOW LANE
MUSKEGO WI  53150

VIRGINIA REINHARDT &
JAMES E REINHARDT &
NANCY K ACTON JT TEN
5831 WEST 25TH STREET APT 4
SPEEDWAY IN  46224-3653

VIRGINIA RICE &
JOSEPH LEE RICE JT TEN
208 FOREST AVE
ROCKFORD IL  61101-6416

VIRGINIA ROBERTS
BOX 244
WEST YELLOWSTONE MT  59758-0244

VIRGINIA RUSH
54 CREST HAVEN DE
OCEAN PINES MD  21811

VIRGINIA S BLACK
2402 GRAYDON RD
WILMINGTON DE  19803-2716

VIRGINIA S CORYA
724 W CROSS ST
ANDERSON IN  46011-2106

VIRGINIA S CREWS
2026 GREENFIELD DR
RICHMOND VA  23235-3640

VIRGINIA R YOUNG
TR U/A
DTD 06/03/93 VIRGINIA R
YOUNG TRUST
9343 HERMITAGE RD
CHARDON OH  44024-8749

VIRGINIA RECTOR
5425 N RAIDER RD
MIDDLETOWN IN  47356

VIRGINIA RENEE BAXTER
19270 HOWARD AVE
CITRONELLE AL  36522-2016

VIRGINIA RICHARDSON &
JOHN A W RICHARDSON JT TEN
110 HUNTS POND RD
NEWTON NJ  07860-5210

VIRGINIA RODRIGUEZ
3965 WRIGHT ST
GARY IN  46408-1829

VIRGINIA RUSSEL
1521 ROBERTSON STREET
LANSING MI  48915

VIRGINIA S CARPENTER
5418 BIRDIE LN
CANANDAIGUA NY  14424

VIRGINIA S COVINGTON
2909 AZEELE ST
TAMPA FL  33609-3109

VIRGINIA S CROUTCHER
CUST JENNIFER JUNE CROUTCHER
UGMA KY
ATTN VIRGINIA S ROBERTS
BOX 640
LEICESTER NC  28748-0640

VIRGINIA R ZELAZNY
14 WOODCREST DR
MORRISTOWN NJ  07960

VIRGINIA REILLY
101 CHERRY ST
EDGERTON WI  53534-1303

VIRGINIA RICCI
7417 RICHMOND
DARIEN IL  60561-4118

VIRGINIA ROBERTS
19955 SW 57TH STREET
DUNNELLON FL  34431-4615

VIRGINIA ROLLER
309 HICKORY HILL TR
HARRISBURG PA  17109-1223

VIRGINIA S ANDERSEN
3438 LITTLE LANE
LAFAYETTE CA  94549-4603

VIRGINIA S CHATTERTON
880 SCOTT STATION RD
SHELBYVILLE KY  40065-9752

VIRGINIA S CRANE &
RICHART T SWATLAND JT TEN
178 CLUB RD
STAMFORD CT  06905-2120

VIRGINIA S DARNELL
140 S CREEK ST
FRANKFORT KY  40601-4844

VIRGINIA S DICKSON
208 HALES RD
JONESBOROUGH TN 37659

VIRGINIA S DUFFIN &
EDWIN G DUFFIN JT TEN
238 ST RD APT C107
SOUTHAMPTON PA 18966-3117

VIRGINIA S FITTS
TR VIRGINIA S FITTS REV TRUST
UA 11/16/95
BOX 728
ATLANTIC AVE
VINALHAVEN ME 04863-0728

VIRGINIA S GRAVES
TR UA 06/26/92 VIRGINIA
S GRAVES TRUST
2207 DUNCAN RD
WILMINGTON DE 19808-4603

VIRGINIA S HADDAD
850 ROBIN HOOD DR
ALLENTOWN PA 18103

VIRGINIA S HEATH
2755 ROLLING HILLS DRIVE
MONROE NC 28110-0426

VIRGINIA S HUSTON
5446 BEHM ROAD
CELINA OH 45822-9119

VIRGINIA S KELLEY
14 AMITY
ROCKWALL TX 75087-6801

VIRGINIA S KUZMAN
1200 OPAL ST APT 3
REDONDO BEACH CA 90277

VIRGINIA S LEADMON
10370 LIPPINCOTT ST
DAVISON MI 48423-9108

VIRGINIA S LIPPINCOTT
8 UNITY LANE
NEW PALTZ NY 12561-3726

VIRGINIA S MC CURDY
8304 BELLMON AVE
OKLAHOMA CITY OK 73149-1918

VIRGINIA S MILLER
TR UA 3/4/02
VIRGINIA S MILLER REVOCABLE LIVING
TRUST
3012 PORTSMOUTH DR
BRUNSWICK OH 44212

VIRGINIA S MONROE
12339 PLEASANT GREEN WAY
BOYNTON BEACH FL 33437

VIRGINIA S MORGAN
TR REVOCABLE TRUST 05/14/92
U/A VIRGINIA S MORGAN
6342 CONISTON STREET
PORT CHARLOTTE FL 33981-5506

VIRGINIA S PEABODY
128 HILLSIDE ST
ROWLEY MA 01969

VIRGINIA S PEERY
885 PEBBLE BROOK LANE
EAST LANSING MI 48823-2163

VIRGINIA S REINARD
3836 WOODBINE AVE
HUBBARD OH 44425-1868

VIRGINIA S SKINNER
3401 TRAYLOR DRIVE
RICHMOND VA 23235-1749

VIRGINIA S STRICKLAND
7500 N CALLE SIN ENVIDA
STE 317
TUCSON AZ 85718

VIRGINIA S STRICKLAND
CUST ERIK MADSEN BLOCK
UTMA AZ
BOX 331
HADLYME CT 06439-0331

VIRGINIA S STRICKLAND
CUST HALDEN EVANS BLOCK
UTMA AZ
HALDAN EVAN BLOCK
BOX 331
HADLYME CT 06439-0331

VIRGINIA S STRICKLAND
CUST JEANELLE BRICK
UTMA AZ
10 WHITE CLOUD
IRVINE CA 92614-5447

VIRGINIA S TIMM
2171 PARKWOOD STREET
BURTON MI 48529-1765

VIRGINIA S VAZQUEZ
PO BOX 230803
LAS VEGAS NV  89123-0014

VIRGINIA S WILAND
1812 ESTABROOK NW
WARREN OH  44485-1939

VIRGINIA S WILLIAMSON
3120 CARRINGTON LANE
COLUMBIA TN  38401-8642

VIRGINIA SARGE &
VICKY SARGE JT TEN
41255 POND VIEW DR APT 304
STERLING HTS MI  48314-3851

VIRGINIA SCHULTZ
40 ROBERTSON CT
CLARKSTON MI  48346-1546

VIRGINIA SCOTT
3609 WISNER ST
FLINT MI  48504-2164

VIRGINIA SEARCY DIXON
605 ROBINHOOD DR
LIVINGSTON TX  77351-8162

VIRGINIA SEWELL
4065 CANTERBURY WALK DR
DULUTH GA  30097-8118

VIRGINIA SHAW
CUST JASON M
LIDMAN UTMA CA
PO BOX 3141
APPLE VALLEY CA  92307

VIRGINIA SHAW
CUST JENNIFER
R LIDMAN UTMA CA
PO BOX 3141
APPLE VALLEY CA  92307

VIRGINIA SHAW
CUST JESSICA T
LIDMAN UTMA CA
PO BOX 3141
APPLE VALLEY CA  92307

VIRGINIA SHIM
1121 MAPLEVIEW
W POINT MS  39773-3925

VIRGINIA SHUFORD YATES
BOX 2128
BLOWING ROCK NC  28605-2128

VIRGINIA SHUPING GERRINGER
2113 GERRINGER MILL RD
ELON NC  27244

VIRGINIA SILBAUGH
C/O VIRGINIA RILEY
32040 ALINE DRIVE
WARREN MI  48093-1145

VIRGINIA SNYDER
TR VIRGINIA SNYDER REVOCABLE TRUST
UA 07/01/96
11187 180TH COURT SO
BOCA RATON FL  33498-1912

VIRGINIA STAFFORD SWEARINGEN &
HINTON W SWEARINGEN
TR U/A DTD
09/04/90 VIRGINIA STAFFORD
SWEARINGEN TR
717 WEST 6TH STREET
SEDALIA MO  65301-4111

VIRGINIA STANNARD
1616 HOLMES AVE
SPRINGFIELD IL  62704

VIRGINIA STEELE
815 E CENTRAL AVE
MIAMISBURG OH  45342-2447

VIRGINIA STEMPLEWSKI
25500 HARMON
ST CLAIR SHORES MI  48081

VIRGINIA STEVENS
C/O FRED C WEEKLEY POA
1821 MOSSY OAK ST
ARLINGTON TX  76012

VIRGINIA STOPPENBACH
89 MANCHURIA RD
LONDON
UNITED KINGDOM

VIRGINIA STRICKLAND
CUST JALEN BRICK
UTMA AZ
10 WHITE CLOUD
IRVINE CA  92614-5447

VIRGINIA STRICKLAND
CUST JONATHAN BRICK
UTMA AZ
10 WHITE CLOUD
IRVINE CA  92614-5447

VIRGINIA STRUNK
6544 BALFOUR
ALLEN PARK MI  48101-2304

VIRGINIA SUE GREEN
8505 CHAMONIX CT
ANTELOPE CA  95843-5277

VIRGINIA SUSAN GAINES &
DAVID J GAINES JT TEN
151 FOREST WOOD DRIVE
NAPLES FL  34110-1119

VIRGINIA SYPERT
1812 EAST RAMBLE COURT
DECATUR GA  30033-1117

VIRGINIA SYRACUSE
44 NEWPORT STREET
BARNEGAT NJ  08005

VIRGINIA T ALEXANDER
BOX 609
CADIZ KY  42211-0609

VIRGINIA T ANDERSON
964 N W 265TH ST
LAWTEY FL  32058-2242

VIRGINIA T GAMBLE &
LYNWOOD E GAMBLE TEN COM
8769 E COUNTY 22 RD
COLUMBIA AL  36319

VIRGINIA T GIBBES
39 LANSELL RD TOOPAK
3142 MELBOURNE ZZZZZ
AUSTRALIA

VIRGINIA T KIDDLE
TR VIRGINIA T KIDDLE LIVING TRUST
UA 12/10/99
8003 S RIVER RD
MARINE CITY MI  48039-3339

VIRGINIA T KIDDLE &
VIRGINIA M COX &
ALTHEA A BEATTIE &
ARTHUR D KIDDL TEN COM
JR TRS ARTHUR D KIDDLE SR RESIDUARY
TRUST U/A DTD 2/13/01
8003 S RIVER RD
MARINE CITY MI  48039

VIRGINIA T LAMB
2320 FALLEN TREE DR W
JACKSONVILLE FL  32246-1011

VIRGINIA T LIAO
1427 ARLINGTON BLVD
EL CERRITO CA  94530-2001

VIRGINIA T MOOR
ATTN VIRGINIA T HIPSLEY
5 HILLSBOROUGH COURT
SORRENTO FL  32776-9306

VIRGINIA T REUSING
2380 LAKEVIEW DRIVE
BELLBROOK OH  45305-1718

VIRGINIA T ROCKWELL
19 COULTER ROAD
CLIFTON SPRINGS NY  14432-1175

VIRGINIA T SANDERS
TR VIRGINIA T SANDERS LIVING TRUST
UA 09/17/91
2600 COLONIAL TOWER DR APT 113
CORDOVA TN  38018-4604

VIRGINIA T VALERIANO
9228 CLAUDIA DR
FT WORTH TX  76134-5636

VIRGINIA TANKO
560 WEST AVENUE
SEWAREN NJ  07077-1245

VIRGINIA TAYLOR
27 OLD MILL DR
DENVILLE NJ  07834-9534

VIRGINIA TAYLOR GODDEN
CUST STEPHANIE L TAYLOR
UGMA MI
3139 BAYLIS DR
ANN ARBOR MI  48108-1709

VIRGINIA TAYLOR GODDEN
CUST WM MICHAEL ADAM TAYLOR
UGMA MI
3139 BAYLIS DR
ANN ARBOR MI  48108-1709

VIRGINIA TEDESCHI
41 17TH AVE
ELMWOOD PARK NJ  07407-2928

VIRGINIA TEMPLEMAN &
KATHLEEN L O'LEARY JT TEN
844 LINCOLN AVE
GIRARD OH  44420-1914

VIRGINIA THERESA HOLDEN
30-65 49 STREET
ASTORIA NY  11103-1330

VIRGINIA THIMM &
JACK A THIMM JT TEN
28642 BESTE
ST CLAIR SHORES MI  48081-1068

VIRGINIA TILTON
3297 PEBBLE BEACH RD
GROVE CITY OH  43123-8924

VIRGINIA TIMMERMAN WOOD
TR
VIRGINIA TIMMERMAN WOOD
UA 01/07/85
7336 E 58TH CT
TULSA OK 74145-9307

VIRGINIA TOMLINSON
1102 MILFORD STREET
HOUSTON TX 77006-6521

VIRGINIA TUSCANY &
NEIL V TUSCANY JT TEN
22090 29 MILE ROAD
RAY MI 48096-2603

VIRGINIA V FERREIRA
53 PECKHAM ST
PAWTUCKET RI 02861-1344

VIRGINIA VERSTRAETEN
9410 WHISPER POINT
SAN ANTONIO TX 78240

VIRGINIA VOSS
CUST GEOFFREY M VOSS UGMA MI
BOX 13
BLOOMFIELD HILLS MI 48303-0013

VIRGINIA W BIRMINGHAM
306 GUYASUTA ROAD
PITTSBURGH PA 15215-1518

VIRGINIA W BUGBEE
C/O ATTORNEY STEARNS J BRYANT JR
PO BOX 1937
NEW HAVEN CT 06509

VIRGINIA W CURTIN
138 TWO PONDS ROAD
FALMOUTH MA 02540-2225

VIRGINIA TODD WHITAKER
1412 ERIN ST
MONROE LA 71201

VIRGINIA TOROSIAN
33447 VARGO DR
LIVONIA MI 48152-3125

VIRGINIA V BRODIN
902 JACKSONVILLE RO
BURLINGTON NJ 08016

VIRGINIA V JOHNSON
2720 WEST WAPEHANI RD
BLOOMINGTON IN 47401

VIRGINIA VIEIRA
2745 DUNN RD
MERCEDE CA 95340

VIRGINIA W ADAMS
535 COLLEGE ST
MACON GA 31201-1716

VIRGINIA W BISKEY
APT G-7
112 W JERSEY ST
ELIZABETH NJ 07202-2033

VIRGINIA W CHANG
2 DAVENPORT RD
WESTON MA 02493-1566

VIRGINIA W DAMAN
TR UA 06/09/98
VIRGINIA W DAMON REVOCABLE TRUST
BOX 177
TAMWORTH NH 03886-0177

VIRGINIA TODD WHITAKER
TRUSTEE U/W CHARLES HUGHSTON
WHITAKER TESTAMENTARY TRUST
41 HARVEST WOOD ROAD
MIDDLEFIELD CT 06455

VIRGINIA TOZER
TR
ROBERT H TOZER EXEMPTION TRUST B
U/A DTD 12/16/2002
2375 RANGE AVE #61
SANTA ROSA CA 95403

VIRGINIA V DUBOIS &
JULIAN F DUBOIS
TR UA 04/10/86 VIRGINIA V DUBOIS
TRUST
554 N OAK
SAUK CENTRE MN 56378-1021

VIRGINIA VARNELL DE BROCKE
1103 HAVENWOOD DR
SIGNAL MOUNTAIN TN 37377-3136

VIRGINIA VOGT PEAK
222 WOODFIELD DR
AUBURN AL 36830-5911

VIRGINIA W BAKER
162 DELAWARE AVE
LAUREL DE 19956-1138

VIRGINIA W BRAGG
165 FAIRLAWN AVE
NILES OH 44446-2041

VIRGINIA W CLICK
3503 DECATUR CT
LOUISVILLE KY 40218-2407

VIRGINIA W DARLINGTON
100 SYCAMORE DR APT 212
WEST GROVES PA 19390-9480

VIRGINIA W DUNFEE
1600 HILLTOP RD # PAMG
SAINT JOSEPH MI 49085

VIRGINIA W FONK
3430 GALT OCEAN DR APT 210
FT LAUDERDALE FL 33308-7010

VIRGINIA W FRANCIS
7 HIGHVIEW TERR
SOMERS TOWN NY 10589-2800

VIRGINIA W GOODMAN &
JACK R GOODMAN JT TEN
747 BEAVER STREET
ROCHESTER PA 15074-1145

VIRGINIA W HIPPEE
405 RIDGEVIEW AVE
IOWA CITY IA 52246-1629

VIRGINIA W HORSLEY
1317 THE GREAT ROAD
FIELDALE VA 24089-3116

VIRGINIA W JOHNSTON
5903 STONE ROAD
LOCKPORT NY 14094-1235

VIRGINIA W KLEER
6102 WINNPENY LN
INDIANAPOLIS IN 46220-5255

VIRGINIA W KLEER
6102 WINNPENY LN
INDIANAPOLIS IN 46220-5255

VIRGINIA W LAMB
7230 SHEPHERD ST
SARASOTA FL 34243-1452

VIRGINIA W PACKER
TR VIRGINIA W PACKER TRUST
UA 10/27/97
425 LINDEN ST
WINNETKA IL 60093-2513

VIRGINIA W PAXSON
BOX 164
QUARRYVILLE PA 17566-0164

VIRGINIA W STIMPSON
12 OAK GROVE LN
KENNEBUNKPORT ME 04046-5132

VIRGINIA W TWOMEY
21 COMMONWEALTH AVE
GLOUCESTER MA 01930-3442

VIRGINIA W WALKER
C/O COULLIAS
3923 NW 23RD CIR
GAINESVILLE FL 32605-2682

VIRGINIA W YEAGER
8301 DECOY RUN
MANLIUS NY 13104-9324

VIRGINIA WALLS SPEAKMAN &
MARJORIE WALLS SPEAKMAN JT TEN
687 LAKE DR W
SMYRNA DE 19977-1611

VIRGINIA WATKINS DREWRY
118 PRINCE STREET
ALEXANDRIA VA 22314-3312

VIRGINIA WHITAKER
42 JENKENS DR
GILBERTSVILLE KY 42044

VIRGINIA WHITE
6203 GERDTS DRIVE
SAN JOSE CA 95135-1418

VIRGINIA WILLIAMS
2 PINEHURST LN
HALF MOON BAY CA 94019-2222

VIRGINIA WILMOT BAILEY
221 MONTE VISTA DR
NAPA CA 94559-2124

VIRGINIA WISE
1606 GARRISON ST NE
OLYMPIA WA 98506-3463

VIRGINIA WORNER EDSALL
PO BOX 911
CAPE VINCENT NY 13618

VIRGINIA WOTMAN
36 S RAILROAD AVE
STATEN ISLAND NY 10305-1442

VIRGINIA YANG
8209 RENSSELAER WY
SACRAMENTO CA 95826-2930

VIRGINIA ZELLER
5514 ROSEWALL CIRCLE
LEESBURG FL 34748-8029

VIRGLE GAMBLE
CUST CANDICE M GAMBLE UGMA CA
8812-5TH AVE
INGLEWOOD CA  90305-2406

VIRIATO M BRAGA
11 EDGEWOOD DRIVE
HUDSON MA  01749-1209

VIRTUAL D CLARK
3933 PICEA CT
HAYWARD CA  94542-1724

VISVALDIS VALDUSS
2655 MADELIN DR SW
GRAND RAPIDS MI  49509-1831

VITA DAMBROSIO
29 LANGEVELD DR
FREEHOLD NJ  07728-8236

VITALINA L TESTANI
25842 MIDWAY
DEARBORN HTS MI  48127-2961

VITINA GILCHRIST &
ANGELA GILCHRIST JT TEN
36 SPENCER DR
BETHPAGE NY  11714-6110

VITINA GILCHRIST &
STEVEN P GILCHRIST JT TEN
36 SPENCER DRIVE
BETHPAGE NY  11714-6110

VITO A ROMANO &
ROSE C ROMANO JT TEN
819 HERITAGE DR
ADDISON IL  60101-3165

VIRGLE THEODORE FLEISCHAUER
1402
552 CO RD
CULLMAN AL  35058-0577

VIRIGINIA P HOWSER &
W DOUGLAS HOWSER JT TEN
406 TWILIGHT COURT
LONGVIEW TX  75604-2120

VISAVIS INVESTMENT COUNSELINC
1255 RUE UNIVERSITY
UNIT
MONTREAL QC
CANADA

VISWANATHAN THENAPPAN
CUST MAHESH V THENAPPAN UTMA VA
5522 WOODBINE
SAN ANGELO TX  76904-8718

VITA NEVERAUSKAS
TR VITA NEVERAUSKA REVOCABLE LIVING
TRUST U/A
DTD 12/4/02
4267 GUNTHER DR
STERLING HEIGHTS MI  48310

VITAS A SPRINDYS
24459 WARD
TAYLOR MI  48180-2132

VITINA GILCHRIST &
GEORGE W GILCHRIST JT TEN
36 SPENCER DRIVE
BETHPAGE NY  11714-6110

VITO A COLINERI &
MARY H COLINERI JT TEN
119 N 21ST ST
KENILWORTH NJ  07033-1205

VITO C SBLANO
344 HAVILLAND DRIVE
PATTERSON NY  12563-1542

VIRGO PRICE
1033 CENTER AVE
NIAGARA FALLS NY  14305-2432

VIRIGNIA DOYLE
205 CHANTICLEER LANE
HINSDALE IL  60521-5022

VISHAKHA RADIA
1899 VINSETTA CT
ROCHESTER HILLS MI  48306-1645

VITA A SCALISE
1115 LANSING ST
UTICA NY  13501-1923

VITALIANO CELLA
349 MC EVOY CT
NILES OH  44446-3820

VITAS K DAULYS &
AUDRA M KUBILIUS JT TEN
2343 OAKHILL DRIVE
LISLE IL  60532

VITINA GILCHRIST &
JOHN GILCHRIST JT TEN
36 SPENCER DRIVE
BETHPAGE NY  11714-6110

VITO A DURANTE
1940 ROBBINS AVE
NILES OH  44446-3948

VITO C STALLONE
CUST DEBRA
ANN STALLONE UGMA NY
222 CLEVELAND AVE
MINEOLA NY  11501-2503

VITO CENTONZE &
JOAN A CENTONZE JT TEN
18 MORNING GLORY RD
LEVITTOWN NY  11756-2408

VITO FUSTANEO &
SERAFINA FUSTANEO JT TEN
129 FOXHALL D
ROCHESTER NY  14609-3253

VITO JOSEPH BRUNO
412 GILDONA DRIVE
SANDUSKY OH  44870

VITO MONDELLI
4 BRADLEY STREET
PLAINVIEW NY  11803-5904

VITO PAGANO
2770 FALCON ST
E MEADOW NY  11554-4320

VITO S LENOCI
50 COTTAGE ST
BUFFALO NY  14201-2013

VITOLD EDWARD TRIMER
3842 ROOSEVELT
DEARBORN MI  48124-3683

VITTORIO E LEOPARDI
12147 DIEHL DR
STERLING HEIGHTS MI  48313-2431

VITTORIO ROSSI
48473 NEWCASTLE CT
SHELBY TOWNSHIP MI  48315-4287

VITO CRAPAROTTA
387 POWDERHORN RIDGE CT
ROCHESTER MI  48309-1342

VITO GIARDINA &
VINCENT GIARDINA JT TEN
7319 SW 115TH PL
OCALA FL  34476-9413

VITO KARIS
515CAMP ST
SANDUSKY OH  44870-2231

VITO NEPA
29841 NEWPORT
WARREN MI  48093-3644

VITO R BUCCARELLI
3 MAPLE ST
CLARK NJ  07066-1928

VITO TRENTACOSTE
274 LAKE ST
LAKE ORION MI  48362-3051

VITOLD TOMASZEWSKI &
ANNA M TOMASZEWSKI JT TEN
15048 NOLA
LIVONIA MI  48154-4849

VITTORIO PAOLINELLI
4535 BLANCHE AVE
BROOKFIELD IL  60513-2205

VITUS A SUOPIS
5180 DOGWOOD TRAIL
LYNDHURST OH  44124-2764

VITO DACHILLE
220 GATES AVE
JERSEY CITY NJ  07305-2409

VITO IOVINO
1457 S WOLF ROAD
HILLSIDE IL  60162-2104

VITO LOMEDICO
40284 SKENDER
MT CLEMENS MI  48038-4165

VITO P BICA
11214 MAE
WARREN MI  48089-3573

VITO RINALDI &
CLAIRE RINALDI JT TEN
3785 CHATHAM COURT
ADDISON TX  75001

VITO V MITKUS
11172 OLDFIELD DRIVE
CARMEL IN  46033-3728

VITTORIO A PALOMBA
27106 SUTHERLAND
WARREN MI  48093-6073

VITTORIO R MAZZA &
MARISA P MAZZA JT TEN
17 BURDON LANE
CHEAMSUTTON SURREY SM2 7PP
UNITED KINGDOM

VITY L KUBILUS &
URSULA T KUBILUS JT TEN
907 PRIMROSE CT
BELLE MEAD NJ  08502-6402

VIVA J POPE
2927 REVELS AVENUE
DAYTON OH 45408-2228

VIVA L BRYK
708 13TH AVE SE
DECATUR AL 35601

VIVECA BUCKLEY
BOX 547
CLINTON MS 39060-0547

VIVENNE W BLATT
8214 GOODMAN DR
URBANDALE IA 50322-7325

VIVIAN A CURRY
498 IRWIN
PONTIAC MI 48341

VIVIAN A MASON
1067 BOATHOOK LN
CORDOVA TN 38018-2822

VIVIAN A PIPPER &
JANET ALMA OLARI JT TEN
2532 BURWOOD COURT NORTH
HIGHLAND MI 48357-3020

VIVIAN A RAYMAN
28260 TERRENCE
LIVONIA MI 48154-3497

VIVIAN A REIMER
28260 TERRENCE DR
LIVONIA MI 48154-3497

VIVIAN A SCHWEICK
19415 SW SYCAMORE CT
LAKE OSWEGO OR 97035-8433

VIVIAN A SLONE
2744 SAGEBRUSH CIR APT 102
ANN ARBOR MI 48103-8788

VIVIAN A STEELE
381 WALKUP ST
MILLERSBURG OH 44654-1183

VIVIAN A SUST
4230 N E 30TH TERRACE
LIGHTHOUSE POINT FL 33064-8429

VIVIAN ANDERSON
19742 BILTMORE
DETROIT MI 48235-2447

VIVIAN AUSTIN
1334 ROGER CT
TROY MI 48083-2140

VIVIAN AUSTIN ROTH
1475 RESIDENCE DR
NEWARK OH 43055

VIVIAN B APPLING
14830 STAHELIN
DETROIT MI 48223-2219

VIVIAN B ENGLAND
BOX 589
WHITTIER NC 28789-0589

VIVIAN B GREGORY
311 W SENECA ST
APT 12F
MANLIUS NY 13104-2352

VIVIAN B HOUSE
275 ASHLEY BRIAR DRIVE
FAIRFIELD OH 45014-1650

VIVIAN B STEINER
420 IRONWOOD CT
PRESCOTT AZ 86301-4104

VIVIAN BARBOZA
29 PETERSON AVE
WATERBURY CT 06705-2341

VIVIAN BEST
CUST DONALD JAMES BEST
UGMA MI
31718 SUMMERS
LIVONIA MI 48154-4286

VIVIAN BOATNER
3510 S RHODES 708
CHICAGO IL 60653-1379

VIVIAN BROWN
TR VIVIAN BROWN LIVING TRUST
UA 05/31/97
3561 CLARINGTON AVENUE
APT 304
LOS ANGELES CA 90034

VIVIAN C ARGUIJO
3825 WAYLAND DRIVE
FT WORTH TX 76133-2925

VIVIAN C FLAGG
1903 MONROE ST
WILMINGTON DE 19802-3921

VIVIAN C LEA
216 S PARK
MARISSA IL 62257-1327

VIVIAN C RICKARD
TR FAMILY TRUST 04/01/92
U/A VIVIAN C RICKARD
BOX 41
CASSEL CA 96016-0041

VIVIAN C STOCKDALE
202 PATANN ROAD
TIMONIUM MD 21093-4323

VIVIAN CUNNINGHAM
1609 MARIN ST
VALLEJO CA 94590-4436

VIVIAN D HARTMAN & DONALD B
SAMPSEL & VERLYNNE SAMPSEL
CALLIHAM JT TEN
516 DONNALEE DR
MONROE MI 48162-3311

VIVIAN D REDDING
14435 LONGACRE
DETROIT MI 48227-4704

VIVIAN D SAHM
CUST COREY TRAVIS HENDERSON UGMA
TX
BOX 310713
NEW BRAUNFELS TX 78131-0713

VIVIAN DIETZ
BOX 1923
DAVIDSON NC 28036-1923

VIVIAN EDELMAN &
RAYMOND EDELMAN JT TEN
23146 CUMORAH CREST DRIVE
WOODLAND HILLS CA 91364-3710

VIVIAN ELAINE LOVIK
CUST AIMEE JANEL LOVIK
UGMA TX
622 BROKEN LANCE DRIVE
DRIPPING SPRINGS TX 78620

VIVIAN ELIZABETH CORBIN
1913 PINEKNOLL LANE
ALBANY GA 31707-3756

VIVIAN ELLIS
TR U/A DTD
09/01/82 VIVIAN ELLIS
REVOCABLE TRUST
13550 SW 6 COURT
NEW HAMPTONA A418
PEMBROKE PINES FL 33027-1602

VIVIAN EMBRY
1514 E TAYLOR
KOKOMO IN 46901-4906

VIVIAN F BROWN
5115 E ROSS ROAD
TRIPP CITY OH 45371-9434

VIVIAN F GIBBS
320 E WEBSTER ST
ANDERSON IN 46012-1749

VIVIAN F NORDBY &
FRANK LOMBANO JT TEN
1124 DARTMOOR CIR
LODI CA 95240-6610

VIVIAN F OATES
C/O VIVIAN L FISCUS
2681 MONTCALM
COLUMBUS OH 43221-3452

VIVIAN FEIGL
99-55 65TH ROAD
REGO PARK NY 11374-3654

VIVIAN FISCHER
CUST ALYSSA J FISCHER UGMA NY
5109 NORTH KENMPER LAKES COURT
SUFFIX VA 23435

VIVIAN FISHER
28 LARK ST
GLOVERSVILLE NY 12078

VIVIAN FREDERICK LAUBE
33 HORIZON DR
ITHACA NY 14850-9769

VIVIAN FREEMON
412 WATERLOO STREET
LAWRENCEBURG TN 38464-3123

VIVIAN G BENCUR
5725 W 83 ST
BURBANK IL 60459-2018

VIVIAN G KAYMA
21115 AUDETTE ST
DEARBORN MI 48124-3021

VIVIAN G WARREN &
ROSS L WARREN II JT TEN
6086 LITTLE CAMP RD
RINER VA 24149-2346

VIVIAN GERINGER
110 MUTE SWAN PL
NEWARK DE 19711-4108

VIVIAN GERSHENHORN
17 MOREY LANE
RANDOLPH NJ 07869-4628

VIVIAN GOLDEN
8 MAIN STREET
PILESGROVE NJ  08098-2836

VIVIAN H CLARK
6439 SWIFT CREEK DR
LITHONIA GA  30058-6048

VIVIAN H REYNOLDS
1201 N HARRISON ST
APT 423
WILMINGTON DE  19806-3507

VIVIAN I MURPHY
2066 ATTAIA RD 3989
VAIDEN MS  39176

VIVIAN J CHADWICK
6418 CRANSTON
SAGINAW MI  48603-3489

VIVIAN J GRAY &
JEFFREY J GRAY JT TEN
9390 NORTH PARKWOOD
DAVISON MI  48423-1753

VIVIAN J HANON
11655 AUDELIA RD APT 1302
DALLAS TX  75243-0809

VIVIAN K MILLER
CUST KAREN SUE MILLER U/THE PA
UNIFORM GIFTS TO MINORS ACT
C/O KAREN S KAHN
11 FARMSTEAD RD
SHORT HILLS NJ  07078
VIVIAN KNOTTS STRAIT
6901 JACKSON
ANDERSON IN  46013-3724

VIVIAN H ANDRIX &
DENNIS C ANDRIX JT TEN
8838 FORDHAM ST
FORT MYERS FL  33907-5801

VIVIAN H CULVER
3395 LESSIA DRIVE
CLIO MI  48420-1918

VIVIAN I BOSQUIT
TR U/A
DTD 09/20/89 VIVIAN I
BOSQUIT TRUST
1685 EDGECOMB ST
COVINA CA  91724-2829
VIVIAN INEZ CORDER
1511 CONNELLY TERRACE
ARLINGTON TX  76010-4515

VIVIAN J CHADWICK
6418 CRANSTON PL
SAGINAW MI  48603-3489

VIVIAN J GRAY &
JILL CORRINE HOWARD JT TEN
9390 N PARKWOOD
DAVISON MI  48423-1753

VIVIAN J HICKS
300 WEST 138TH STREET APT 300C
NEW YORK NY  10030-2053

VIVIAN K SEEBURGER
1427 WEST 52ND ST
INDIANAPOLIS IN  46228-2316

VIVIAN H CHRESTENSEN
805 TEN BOOM LANE
XENIA OH  45385

VIVIAN H MYERS
1449 KIPLING DRIVE
DAYTON OH  45406-4225

VIVIAN I CROCKETT
2221 FAIRFAX ST NE
HUNTSVILLE AL  35811

VIVIAN J BECK
1134 HARRIS ST
EDEN NC  27288-6346

VIVIAN J COWART
2153 WERON LN
CINCINNATI OH  45225-1233

VIVIAN J GRAY &
SCOTT H GRAY JT TEN
9390 N PARKWOOD
DAVISON MI  48423-1753

VIVIAN J MC FARLAND
C/O VIVIAN SCHROEDER
1802 LAKESHORE DR
ST JOSEPH MI  49085-1670

VIVIAN KENDRICK
331 CASCADES CIR E
CLINTON MS  39056-6109

VIVIAN KURMAN
CUST NEIL HOWARD
KURMAN UNDER ARTICLE EIGHT-A OF
THE PERS PROPERTY LAW OF N Y
APT 9R
205 THIRD AVE
NEW YORK NY 10003-2556

VIVIAN L AMBROSE
5191 ENFIELD RD
HAMPTON ON
L0B 1J0 CAN  ZZZZZ

VIVIAN L BAKER
6145 CRAWFORDSVILLE RD 193
SPEEDWAY IN  46224

VIVIAN L BOULLION
5406 S LINDEN RD
SWARTZ CREEK MI  48473-8275

VIVIAN L BROWNING
600 HILOCK ROAD
COLUMBUS OH  43207-3123

VIVIAN L CORLEW
8220 BURLEIGH RD
GRAND BLANC MI  48439-9764

VIVIAN L CRUISE
308 FISHER HILL RD
EDEN NC  27288-7736

VIVIAN L DEAN
451 BASS BAY DR
TALLAHASSEE FL  32312-3787

VIVIAN L GALLION
501 EAST DAYTON DR
FAIRBORN OH  45324-5119

VIVIAN L JOHNSON
543 BURROUGHS DR
AMHERST NY  14226-3914

VIVIAN L OLNEY
7391 EMBURY RD
GRAND BLANC MI  48439-8133

VIVIAN L PASTRE
20440 N 31ST AVE
PHOENIX AZ  85027-3095

VIVIAN L PETERSON
826 HILLCREST RD
RIDGEWOOD NJ  07450-1130

VIVIAN L PETOSKEY
1704 S GENESEE DR
LANSING MI  48915

VIVIAN L PIEL
321 ROCK RD E
LAMBERTVILLE NJ  08530-3308

VIVIAN L PRINCE
C/O GERALD STEVENSON
PO BOX 912
BESSEMER AL  35021

VIVIAN L PYLE
1060 KING ST
COCOA FL  32922-8616

VIVIAN L ROSEN
TR U/A
DTD 03/15/88 VIVIAN L ROSEN
TRUST
2097 WESTBURY H
DEERFIELD BEACH FL  33442

VIVIAN L URBAN
23325 VIA LINDA UNIT A
MISSION VIEJO  92691

VIVIAN LAVERNA WESTFALL
ATTN VIVIAN L OLNEY
7391 EMBURY RD
GRAND BLANC MI  48439-8133

VIVIAN LOUISE KURTZ
31 E MCKINLEY ST
BROOKVILLE OH  45309-1716

VIVIAN M BUNIACK
16460 COTTAGE NOOK
FENTON MI  48430-8975

VIVIAN M FORD &
DANIEL J FORD JT TEN
41985 PONMEADOW
NORTHVILLE MI  48167-2238

VIVIAN M HALEY
15 E WREN CIRCLE
KETTERING OH  45420-2955

VIVIAN M HUDDLESTON
307 DORIS COURT
ENGLEWOOD OH  45322

VIVIAN M LOUIE
69 MULBERRY ST
N Y NY  10013-4401

VIVIAN M MCLELLAN
TR
VIVIAN M MCLELLAN REVOCABLE TRUST
UA 12/23/88
6871 MOUNTIAN
TROY MI  48098-1924

VIVIAN M RASMUSSEN
640 CLYDE AVE
WISCONSIN RAPIDS WI  54494-6277

VIVIAN M SMITH
16761 BRINBOURNE AVE
MIDDLEBURG HEIGHTS OH
44130-5314

VIVIAN M WALKER
1562 HAGLEY RD
TOLEDO OH  43612-2049

VIVIAN MARGOSSIAN
275 CLEVELAND PL
RIVER EDGE NJ  07661-1703

VIVIAN MOREY
41985 PONMEADOW
NORTHVILLE MI  48167-2238

VIVIAN NEMERSON
CUST
MATTHEW L NEMERSON U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
35 HUNTINGTON ST
NEW HAVEN CT  06511-1332

VIVIAN OSTER JUHLIN
2900 THORNHILLS AVE SE
GRAND RAPIDS MI  49546-7119

VIVIAN PACSY
16 BLISS AVE
TENAFLY NJ  07670

VIVIAN M NOKES
203 BLACK HAWK WAY
MURFREESBORO TN  37127-6391

VIVIAN M SERVANTEZ &
MICHAEL J SERVANTEZ JT TEN
3558 LAKESHORE DR
NEWPORT MI  48166-9027

VIVIAN M STRICKLIN
1914 HOMECREST
KALAMAZOO MI  49001-4584

VIVIAN MACUDZINSKI
3656 CAMINITO CARMEL LANDING
SAN DIEGO CA  92130-2510

VIVIAN MAUREA
TR UA 09/28/82 VIVIAN MAUREA TRUST
4 HARLAN TERR
BROCKTON MA  02301-5818

VIVIAN MOSKOL
3525 ERHART RD
LITCHFIELD OH  44253-9738

VIVIAN O BUTKE
4411 SKYVIEW DRIVE
JANESVILLE WI  53546-3306

VIVIAN P BALL MULLEN
2000 GALWAY RD
FOREST HILL MD  21050-2326

VIVIAN PEABODY
227 N PROFESSOR ST
OBERLIN OH  44074-1015

VIVIAN M RAINWATER
APT B 28
1060 SHERMER SQUARE
NORTHBROOK IL  60062-3736

VIVIAN M SKOWN
10533 HICKORY KNOLL
BRIGHTON MI  48114-9297

VIVIAN M TURNER
9167 CAROLINE RIDGE LN N
JACKSONVILLE FL  32225-9314

VIVIAN MAE DUTCHER
BOX 215
GRAND MARAIS MI  49839-0215

VIVIAN MCCORMICK
2400 S FINLEY RD
LOMBARD IL  60148

VIVIAN N BELCHER
CUST LAUREN G BELCHER UTMA TX
3310 FAULKNER
ROWLETT TX  75088-5902

VIVIAN O FISHER
28 LARK ST
GLOVERSVILLE NY  12078-3429

VIVIAN P BURNS
BOX 10551
DETROIT MI  48210-0551

VIVIAN PRICE BUTLER
6333 S 91ST EAST AVE
TULSA OK  74133-6347

VIVIAN Q HENDERSON
131 UNIVERSITY DR
CONWAY SC  29526-8822

VIVIAN R JOHAUSEN
12753 WATERS EDGE DR
CAMBY IN  46113

VIVIAN R SMITH
5842 HOMEDALE ST
DAYTON OH  45449-2920

VIVIAN R WAKELY
TR VIVIAN R WAKELY LIVING TRUST
UA 5/17/99
22 STUYVESANT MANOR
GENESEO NY  14454-1102

VIVIAN RIVERA
CUST JONATHAN RIVERA UTMA NY
6 PARKER RD
GARNERVILLE NY  10923

VIVIAN S ALEXANDER
TR
VIVIAN S ALEXANDER REVOCABLE
LIVING TRUST U/A DTD 04/28/06
3618 KIRBY SMITH DR
WILMINGTON NC  28409

VIVIAN S GRIFFIN &
THELMA FRANKLIN JT TEN
6700 S KEATING AVE APT 314
CHICAGO IL  60629

VIVIAN S GRIFFIN &
WILLIE F GRIFFIN JT TEN
6700 S KEATING AVE APT 314
CHICAGO IL  60629

VIVIAN S LESIEWICZ &
PETER R LESIEWICZ JT TEN
158 CHOCTAW DRIVE
SPRING CITY TN  37381

VIVIAN SCIORTINO &
SAM SCIORTINO JT TEN
461 CHAMBERS ST
SPENCERPORT NY  14559-9759

VIVIAN STEVENS
123 EAGLESFIELD WAY
FAIRPORT NY  14450-4406

VIVIAN SWAYDIS
20465 TEMELEC WY
RENO NV  89511-9707

VIVIAN T CUNNINGHAM &
TOM E CUNNINGHAM JT TEN
18 GLACIER VIEW DR
KALISPELL MT  59901

VIVIAN THEISEN
R 1
HAMLER OH  43524

VIVIAN TUCHMAN
10261 S W 142ST
MIAMI FL  33176

VIVIAN V MISKOWIC &
DENNIS C OLSON JT TEN
6315 55TH AVENUE NORTH
APT 326
CRYSTAL MN  55428

VIVIAN V POWERS
21 SPINNING BROOK RD
SOUTH YARMOUTH MA  02664-4032

VIVIAN VANCE LINEBERRY
5263 SADLIER DR
INDIANAPOLIS IN  46226-1952

VIVIAN W CARSON
651 WHITTIER DR
WARMINSTER PA  18974

VIVIAN WEISS
CUST THOMAS WEISS UGMA OH
26301 SHAKER BLVD
BEACHWOOD OH  44122-7113

VIVIAN WILLIAMS
822 E MOORE
FLINT MI  48505-3908

VIVIAN WINCHELL &
CAROL A IRWIN &
NANCY R BOGAERTS JT TEN
5146 WESTMORELAND DR
TROY MI  48085

VIVIAN WORTMAN EARLY
3344 MAYWOOD DR
CHARLOTTE NC  28205-2126

VIVIAN Y LEE
28755 MONTEREY DR
SOUTHFIELD MI  48076-5557

VIVIANA ARRINGTON
241 SHORE DRIVE EAST
COCONUT GROVE FL  33133-2623

VIVIANE NEMETH
5593 STATE RD
PARMA OH  44134-2257

VIVIANE WILLS
93 COLUMBUS
DANVILLE IL  61832-6412

VIVIEN CLAIR
APT 909
2939 VAN NESS ST N W
WASHINGTON DC  20008-4642

VIVIENNE DAVIES
475 GREEBVUKKE RD
BOSTOLVILLE OH  44402

VIVIENNE L COLES
4169 WEST 229TH ST
FAIRVIEW PARK OH  44126-1851

VIVIENNE M WALKER
1206 SANTIAGO DRIVE
NEWPORT BEACH CA  92660-4941

VLADAS BIELINIS
111 ABERINA ST
HOT SPRINGS AR  71913-9657

VLADIMIR L RUBIN
2707 HENDERSON ROAD
TUCKER GA  30084-2432

VLADIMIR STOJCEVSKI
7928 W 164TH CRT
TINLEY PK IL  60477-1446

VLADO GOLUB
5199 TIMBER RIDGE
CLARKSTON MI  48346-3854

VIVIEN W CHOW
172 RIVER BEND ROAD
BERKELEY HEIGHTS NJ  07922-1886

VIVIENNE E WILLIAMS
18251 KINNEY CREEK WAY
PARKER CO  80134

VIVIENNE LORRAINE GARROW
403 230 STRABANE AVE
WINDSOR ON  N8Y 4V2
CANADA

VIVINA M PATTON
2113 CASTLE LN
FLINT MI  48504-2026

VLADAS STASKUS &
IRENA LAURUS JT TEN
10037 HAZELTON
DETROIT MI  48239-1427

VLADIMIR S TOLMOCHOW
5243 ACACIA ST
SAN GABRIEL CA  91776-2106

VLADIMIR STOLBA
7241 INGALLS ST
ARVADA CO  80003-3231

VLADYMIER SZPICZKA &
KLARA SZPICZKA JT TEN
7142 DOGWOOD COURT
NORTH PORT FL  34287

VIVIEN W GLASS
188 PATTERSON STILL SPUR EAST
THOMASVILLE GA  31757-2603

VIVIENNE K WEBER &
TIMOTHY K LUND JT TEN
3161 S LOGAN
MILWAUKEE WI  53207

VIVIENNE M DUFF
TR
VIVIENNE M DUFF DECLARATION
OF TRUST UA 02/07/95
3314 ARCADIAN DR
CASTRO VALLEY CA  94546-1108

VJOLLCA PRRONI
64 BRIGHTON RD NE
ATLANTA GA  30309-1519

VLADIK SUSKA
CUST
FREDERICK D ROSELLI
U/THE N J UNIFORM GIFTS TO
MINORS ACT
27 PETTIT AVENUE
SOUTH RIVER NJ  08882-1055

VLADIMIR S TUMAN AS
CUSTODIAN FOR LUDWIG TUMAN
U/THE CALIFORNIA UNIFORM
GIFTS TO MINORS ACT
1401 E TVOLUMNE
TURLOCK CA  95382-2127

VLADIMIR TIKAL
12306 TIMBER MANOR DRIVE
CYPRESS TX  77429-2821

VOICIE RAY NEAL
3300 N COUNTY RD 700 W
MUNCIE IN  47304-9660

VOIDA W RANDOLPH
31 NORDALE AVE
DAYTON OH  45420-1736

VOILET P BEODY
512 NORTH KETTNER DRIVE
MUNCIE IN  47304-9687

VOILET SLOBODA
60 HARTSDALE ROAD
ELMSFORD NY  10523-3740

VOIT B RICHENS &
EMILY S RICHENS JT TEN
113 SLEEPY HOLLOW RD
PENDLETON SC  29670-9659

VOITTO W JARVI
TR UA 3/17/87 T VOITTO W JARVI
REVOCABLE
TRUST
286 DUBLIN RD
LUDLOW VT  05149

VOJKO KRSTEVSKI
6524 CAMBRIDGE ST
DEARBORN HGTS MI  48127-1802

VOLA M JOHNSON
3751 MARYDELL PLACE
CINCINNATI OH  45211-4642

VOLKER J BARTH
DELPHI EUROPE
PARIS NORD2/64 AVE DE LA PLAINE DE
FRANCE B P 60059 TREMBLAY EN FRANCE
FRANCE ROISSY CHARLES DE GAULLE
CEDEX ZZZZZ
FRANCE

VOLNEY L MOORE
3570 NIXON HWY
POTTERVILLE MI  48876-9758

VOLVO WHITE TRUCK CORP
ATTN MGR FINANCIAL ANALYSIS
BOX D-1
GREENSBORO NC  27402

VON A IRION
622 HILL ST
13B
TIPTON IN  46072-1150

VON HENNINGER
513 CENTRAL AVE
GREENVILLE OH  45331-1241

VON I HIATT
1821 S MAIN ST
KOKOMO IN  46902-2134

VON JOHNSON
RR 2 BOX 188
GREENTOWN IN  46936-9802

VON K MORIARTY
515 SPRUCE ST
MANISTEE MI  49660-1863

VON WAGONER
8620 S COUNTY RD 400N
STILESVILLE IN  46180

VONDA L WITCHER
BOX 13142
FLINT MI  48501-3142

VONDA RAY DORNY
2090 E FINLEY ST
GILBERT AZ  85296-1503

VONDA WESTCOTT
13 MECHANIC ST
MIDDLEPORT NY  14105-1007

VONDAL E KEETON
414 DEXTER AVE
LOCKLAND OH  45215-4615

VONDALYN T STARKS
1531 SHYRNA LEIPSIC RD
SMYRNA DE  19977-3465

VONEE BELL
603 LAPLA RD
KINGSTON NY  12401-7747

VONETTA V BADGER
BOX 545
DEXTER ME  04930-0545

VONNIE D LYNCH
5654 HARRISON AVE
MAPLE HIEGHTS OH  44137-3331

VONNIE E FRADY JR
BOX 644
BUFORD GA  30515-0644

VONNIE F ALEJO
21109 GARY DR APT 117
CASTRO VALLEY CA  94546-6128

VONTRESE A DOZIER
129 LEBRUN CIR
BUFFALO NY  14226-4120

VORA N PISCITELLI &
PIETRO A PISCITELLI JT TEN
25596 LIMEGOAT CT
BONITA SPRINGS FL  34135-6423

VOYD B HICKS &
2385 W WALTON BLVD
WATERFORD MI  48329-4433

VOYD B HICKS &
MARION D HICKS JT TEN
2385 W WALTON BLVD
WATERFORD MI  48329-4433

VRENNA G BRANTLEY
PO BOX 500101
ATLANTA GA  31150-0101

VURBON C LEE
1425 CO RD 1114
CULLMAN AL  35057-5677

VURL SHEPPARD
BOX 141
OXLY MO  63955-0141

VURTIS L JONES
5101 E WOODLAWN AVE
MUNCIE IN  47303-2687

VYALEEN S LOCK
5733 KIRKLEY DRIVE
JACKSON MS  39206-2721

VYRON A WELLS
4345 DANNY LANE
KENNEDALE TX  76060-7407

VYRON E BEUTLER &
MARGARET M BEUTLER
TR VYRON E
BEUTLER & MARGARET M BEUTLER
TRUST UA 09/05/97
5690 BIRCH DR
KINGSTON MI  48741-9790

VYTAS R VALIUKAS
239 SIBLEY RD
HONEOYE FALLS NY  14472-9307

VYTAUTAS J SLIUPAS &
VANDA J SLIUPAS JT TEN
2907 FRONTERA WY
BURLINGAME CA  94010-5722

VYTAUTAS REKLYS
4848 COMMONWEALTH
DETROIT MI  48208-2228

VYTAUTAS V STANULIS
4512 SOUTH TALMAN AVE
CHICAGO IL  60632

W A FOSTER
201 N ROWELL AVE
MANHATTAN BEACH CA  90266-6964

W A HAGEMEYER JR
BOX 5780
BALBOA ISLAND CA  92662-5780

W A HALL
BOX 311
23 SOUTH ST
BELFAST NY  14711-0311

W A HEGGEMEIER
5541 PEONY RD
COULTERVILLE IL  62237-2307

W A ROCK
248 MARTIN ROAD
HORSE CAVE KY  42749-1431

W A STEINMACHER
72 MONMOUTH AVENUE
EDISON NJ  08820-3841

W A WILKES
1203 HIGHLAND AVE
AUGUSTA GA  30904-4629

W ALLAN MACROSSIE
BOX 2167
EAGLE CO  81631-2167

W ALLEN JOHNSON &
LOIS A JOHNSON
TR UA 06/21/90 THE W
ALLEN JOHNSON TR & LOIS A
JOHNSON TR
BOX 4404
OCALA FL  34478-4404

W AUBERT MARTIN
3324 NORTH HILLS BLVD
NORTH LITTLE ROCK AR  72116-9342

W B CORN
8225 SE801 RD
COLLINS MO  64738-9529

W B GATLING 7
21 FERN AVENUE
IRVINGTON NJ  07111-3132

W B PEACOCK
15780 PADGETT ROAD
ANDALUSIA AL  36420

W B ROGERS
469 3RD ST
WASHINGTON PA  15301-3955

W B ROGERS
469 THIRD ST
WASHINGTON PA  15301-3955

W B ROGERS
CUST SUSAN ROGERS UGMA PA
469 3RD ST
WASHINGTON PA  15301

W B WHITE
2151 GREEN OAKS RD NUMBER 4605
FORT WORTH TX  76116

W BAKER KING III &
JOAN G KING JT TEN
114
109 WILDERNESS DR
NAPLES FL  34105-2621

W BANKS
APT 5B
414 MORRIS AVE
BRONX NY  10451-5539

W BARRY BIDDLE
40 OAKWOOD DRIVE
APALACHIN NY  13732-4310

W BRADFORD BOND
101 HILLSIDE WAY
MARIETTA OH  45750-9451

W BRADY LINARD
8726 SAINT ALBANS PL
DUBLIN OH  43017-9668

W BRAXTON
55 WEST 110TH ST
NEW YORK NY  10026-4302

W BREWSTER LEE
343 DODGE STREET
BEVERLY MA  01915-1262

W BRIAN LAFFLER &
BARBARA J LAFFLER JT TEN
203 ASHWORTH LN
GREER SC  29650-4452

W BROWNING DAVIS III
3210 STUARTS DRAFT HWY
STUARTS DRAFT VA  24477-9714

W BRUCE JONES
9220 GREENFORD DR
RICHMOND VA  23294-5712

W C CANTRELL
BOX 33375
INDIANAPOLIS IN  46203-0375

W C EDWARDS
10712 STELLA ST
OAKLAND CA  94605-5330

W C HILL
755 SEDGEWOOD CIR
MELBOURNE FL  32904-8045

W C LAUGHLIN
30 BAKER ST
MOHEGAN LAKE NY  10547-1702

W C MOORE
5813 PINEWOOD CT
CANTON MI  48187-5601

W C RIESKE & GLADYS M RIESKE
TR W C RIESKE & G M RIESKE REV
LIV TR DTD 03/07/90 FBO W C
RIESKE & GLADYS M REISKE
2130 BELDING CT
OKEMOS MI  48864-3610

W C ROSS
1925 CHIPPEWA
FLINT MI  48505-4705

W C SMALLWOOD JR
BOX 337
NEW ALBANY MS  38652-0337

W C SYKES
BOX 290-19
ST LOUIS MO  63112-0719

W C WHITE
9 PEARCE AVENUE
EATONTOWN NJ  07724-1711

W C WILSON
313 FISHER ST
PONTIAC MI  48341-2419

W CARELUS
418 LINCOLN AVENUE
HAWTHORNE NJ  07506-1124

W CHARLES DUCHARME
12959 LASALLE LANE
HUNTINGTON WOODS MI  48070-1045

W CHARLES NORRIS &
LELIA A NORRIS TEN ENT
338 WESTMINSTER RD
SARVER PA  16055-8939

W CHESTER LANCE
1409 N 14TH ST
READING PA  19604-1847

W CLARENCE DURHAM
BOX 204
TRENTON GA  30752-0204

W CLINTON POWELL &
OLIVE LUCILLE POWELL JT TEN
1828 KESSLER BLVD WEST DR
INDPLS IN  46228-1817

W CLYDE HOSPITAL JR
CUST W CLYDE HOSPITAL 3RD
U/THE OKLA UNIFORM GIFTS TO
MINORS ACT
5023 PLATTER BILLS CT
JACKSONVILLE FL  32257-4742

W COALTER PAXTON
132 CANTERBURY ROAD
WILSON NC  27896-1386

W COOPER COLLINS &
MARGIE B COLLINS JT TEN
1420 LENORE DR
BENTON AR  72015-2406

W CORNELIUS VAN PAPPELENDAM
BOX 154
WARSAW IL  62379-0154

W COURTNEY WELLS
BOX 3121
CHESTER VA  23831-8458

W CRAIG HENSHAW
1704 BRANDON ST
SCOTTSBORO AL  35769

W CULLEN KEHOE JR
70 TERRAPIN CLOSE
KILLEN AL  35645-8945

W D BRAGER
13840 PEMBROKE
DETROIT MI  48235-1520

W D BUICE
678 ODEPEPPERS RD
WINDER GA  30680-4314

W D LITTLE
3410 CONC RD 4
ORONO ON  L0B 1M0
CANADA

W D LITTLE
3410 CONC RD 4
ORONO ONTARIO
CANDA  L0B 1M0
CANADA

W D MERRITT
3009 NATHANIELS GREEN
WILLIAMSBURG VA  23185-7505

W D RICHARDS
2623 ASCOT WAY
UNION CITY CA  94587-1816

W D RYAN
223 COACHLIGHTS SQ
MONTROSE NY  10548-1253

W D VAN PETTEN
TR U/A/D
06/30/89 WILLIAM D VAN
PETTEN TRUST
1455 MONROE CIRCLE
CORONA CA  92882-5754

W DAN MYERS
2602 WERLEIN AVE
HOUSTON TX  77005-3958

W DAN PANTER &
JOAN GORSKI PANTER JT TEN
336 SOUTHSHORE DR
GREENBACK TN  37742

W DANIEL MARTIN
30 NANTUCKET DR
BLOOMFIELD MI  48304-3341

W DARIS
6174 NATURE VIEW
GRAND BLANC MI  48439

W DAVID WATTS JR
40 KNOLL CIRCLE
ODESSA TX  79762

W DAYTON ROBINSON
965 EAST BEACH BLVD
PASS CHRISTIAN MS  39571-4717

W DILLON
231 WHITETHORNE AVE
COLUMBUS OH  43223-1122

W DOHAN
4 BIRCHBROOK ROAD
OSSINING NY  10562-2648

W DONALD CHAPMAN
25 HALE ROAD
STOW MA  01775-1507

W DONALD CHAPMAN
CUST CATHERINE MARY CHAPMAN UGMA
MA
25 HALE ROAD
STOW MA  01775-1507

W DONALD CHAPMAN
CUST FREDERICK MATTHEW CHAPMAN
UGMA MA
25 HALE ROAD
STOW MA  01775-1507

W DONALD JENKINS &
MARLENE A JENKINS JT TEN
4421 MAXWELL ROAD
ANTIOCH TN  37013-1608

W DONALD KEYS &
VALERIE A KEYS JT TEN
9901 WOODSTREAM DR
FORT WAYNE IN  46804-7005

W DONLEY REED &
EVELYN C REED JT TEN
667 BEATTY RD
MONROEVILLE PA  15146-1501

W DONN HAYES JR
14152 E LINVALE PL 602
AURORA CO  80014-3727

W DONN MC CARTHY
108 STARIN AVE
BUFFALO NY  14214-1506

W DOUGLAS PROSSER JR
1410 SHANNON CIR
CARROLLTON TX  75006-1512

W DOUGLAS WINKLER
110 WASHINGTON
PARK RAPIDS MN  56470-1640

W DREW STABLER
5210 DAMASCUS RD
LAYTONSVILLE MD  20882

W E ALLAN GIVEN
R ROUTE 1
BOW STREET
CEDAR VALLEY  L0G 1E0
CANADA

W E BELUE
BOX 887
WENTZVILLE MO  63385-0887

W E BREWER JR
TR W E BREWER TRUST
UA 01/03/86
825C MERRIMON AVE 315
ASHEVILLE NC  28804-2404

W E COLEMAN
1508 ENGBLAD DR
FT WORTH TX  76134-2311

W E DOOLEY &
MARGARET L DOOLEY
TR DOOLEY LIVING TRUST
UA 09/23/98
854 OUTER DR
FENTON MI  48430-2253

W E PETTERSON
38 GLENHAVEN DR
HAMPTON VA  23664-1819

W E POLAND
102 BART PLACE
HAZLET NJ  07730-2406

W E SUMMERS JR &
CHRISTINE D SUMMERS JT TEN
111 SUNSET DRIVE
SLATER MO  65349-1349

W EDMOND ROLLINS
500 GRIFFITH
TERRELL TX  75160-1627

W EDWIN EITING &
DEBORAH E MEYERS JT TEN
APT B
9066 TOWN & COUNRTRY BLVD
ELLICOTT CITY MD  21043-3214

W EMORY PACE &
RUBY M PACE
TR PACE LIVING TRUST
UA 08/14/96
BOX 329
BLACKSBURY VA  24063-0329

W EUGENE HILTON &
MARJORIE S HILTON JT TEN
RD 2 RT 579
FLEMINGTON NJ  08822-9802

W EVELYN MOON
855 E LAKESHORE DR # 1B
DECATUR IL  62521

W FREDERICK WEBER III
BOX 62
SHILOH NJ  08353-0062

W G DEMZIK &
BETTY J DEMZIK
TR UA 01/17/92
F/B/O W G DEMZIK & BETTY J
DEMZIK
19524 W CORTO LN
BUCKEYE AZ  85326

W G MCKAY LIMITED
40 UNIVERSITY AVE SUITE 100
TORONTO ON  M5J 1J9
CANADA

W GADSON
12 HARMON ST
WHITE PLAINS NY  10606-1416

W GARY MLYNEK &
ISABEL R MLYNEK JT TEN
3202 DOW AVE
REDONDO BEACH CA  90278-1508

W GENE DANIEL
TR
W G GENE DANIEL REVOCABLE
LIVING TRUST UA 02/02/99
202 W MAIN
KAHOKA MO  63445-1661

W GERALD PETERSON
1312 E HILLCOURT
WILLISTON ND  58801-4457

W GILES UNGVARSKY
246 IOWA ST
GREENSBURG PA  15601-3906

W GILLESPIE
6 HUGHES ST
CROTON NY  10520-2409

W GLENN MC CLUEN
2127 LYONS BEND RD
KNOXVILLE TN  37919-8929

W GORDON BROWN &
MARY JANE BROWN
TR UA 2/1/79
4750 GREY FOX COURT
WINSTON SALEM NC  27104

W GRADY BUTLER JR
BOX 9951
PANAMA CITY BEACH FL  32417-0351

W GRAHAM MC CONNELL
711 SHERWOOD ROAD
NEW CUMBERLAND PA  17070-1449

W GRAYSON
914 AZALEA ROAD
MOBILE AL  36693-2802

W GREGORY FROST SR
5425 EAKES RD
NW ALBUQUERQUE NM  87107-5531

W GREGORY RAMSEY
359 BERRYMAN DRIVE
SNYDER NY  14226-4371

W GRIFFIN KING III
33199 WOODLEIGH RD
PEPPER PIKE OH  44124-5267

W GROVER THURMAN
2314 QUAIL RIDGE ROAD
ATHENS TN  37303

W H BUMSTEAD INC
ATTN WILLIAM DU FUR
14 HUCKLEBERRY ROAD
CASTLETON NY  12033-9509

W H DA'SILVA
585 STEWART AVE
GARDEN CITY NY  11530-4783

W H GARRIS
38 REMINGTON PLACE
NEW ROCHELLE NY  10801-3900

W H GETZENDANER JR
BOX 798
WAXA TX  75165-0798

W H HARRISON INVESTMENTS
BOX 6046
SHERIDAN WY  82801-1446

W H MC CANN
BOX 33
SHUQUALAK MS  39361-0033

W H RUPPERT
2321 WOODRIDGE RD
JACKSONVILLE FL  32210-3935

W H WILLIAMS
1017 W 104TH ST
CHICAGO IL  60643-3050

W H YOUNGBLOOD
1645 CARLVIN RD
HIAWASSEE GA  30546-1907

W HALEY COLE
4500 SNOWFLAKE DR
RICHMOND VA  23237-2519

W HERBERT GOODENOUGH
3235 HARTLAND RD
GASPORT NY  14067-9418

W HUGH NEILD &
NANCY L NEILD JT TEN
15030 BARKWOOD DR
WOODBRIDGE VA  22193-1802

W J BILLINGSLY &
HELEN BILLINGSLY JT TEN
BOX 1951
STOCKTON CA  95201-1951

W J GRAHAM &
JEAN C GRAHAM JT TEN
14441 HARBOR ISLAND
DETROIT MI  48215-3140

W J SHACKER &
ANN B SHACKER JT TEN
123 PARTRIDGE HILL DR
W COLUMBIA SC  29172-2571

W JACQUES SCHULER JR
3022 HACKS CROSS RD
GERMANTOWN TN  38138-8178

W JAMES CARNEY
112 HALL DR
SALISBURY MD  21804-6907

W JEFFREY WHITE
136 HONORA DRIVE
BEAR DE  19701-2042

W HARRY CONE JR
216 PINELAND RD
WALTERBORO SC  29488-4628

W HERBERT HUGHES &
ELLEN M HUGHES TEN ENT
980 ARCH ST
WASHINGTON PA  15301-1971

W I BEAUFORD
BOX 1509
TEXARKANA TX  75504-1509

W J BURDETTE
BOX 650
JAMESTOWN KY  42629-0650

W J MCNAIL &
BELVA E MCNAIL JT TEN
RT 2 BOX 52AA
BISMARCK MO  63624-9315

W J WILSON 3RD
200 COLLEGE STREET
SOMERSET KY  42501-1310

W JAMES BILL JR &
AGNES A BILL JT TEN
9150 BILL DRIVE
GRAYLING MI  49738-9337

W JEAN BARCHERT
CUST
PENNY M BACHERT UTMA VA
833 BUTLER AVENUE
WINCHESTER VA  22601-5416

W JOE MCDANIEL
1244 WINNROSE
JACKSON MS  39211

W HENRY EDENFIELD &
HEATHER RUTH AUSTAD JT TEN
BOX 5008
SPRINGHILL FL  34611-5008

W HOYT DEMMERLY
106 JEFFERSON AVE
HADDONFIELD NJ  08033-3412

W IWASZCZENKO
1439 SOUTH END PARKWAY
PLAINFIELD NJ  07060-3346

W J FRANK
BOX 625
LIVERMORE CA  94551-0625

W J POZYC
232 CENTRE ST
ELIZABETH NJ  07202-3822

W J WYLIE
CUST WILLIAM
LAWTON WYLIE A MINOR UNDER
THE LOUISIANA GIFTS TO
MINORS ACT
BOX 2635
HAMMOND LA  70404-2635

W JAMES BROWN JR
6711 15TH AVE N
ST PETERSBURG FL  33710-5407

W JEAN MILLER
140 BLACKHAWK PLACE
CRIDERSVILLE OH  45806-1622

W JOHN OLTMAN
PO BOX 504
ELLSWORTH WI  54001

W JOHN SOPER &
SUZANNE L SOPER JT TEN
7549 FAIR OAKS PKWY
FAIR OAKS TX  78015-4554

W KENNETH NELSON &
IRENE D NELSON JT TEN
MALTA IL  60150

W KENT CHRISTENSEN
13310 MILWAUKEE CT
THORNTON CO  80241-1326

W KNAPCZYK
2615 N AUSTIN AVE
CHICAGO IL  60639-1101

W L DENSON JR
15892 GREENLAWN
DETROIT MI  48238-1254

W L PITTMAN & GAIE W PITTMAN
TR PITTMAN LIVING TRUST UA 5/15/98
113 LAMBDIN CIR
BARNESVILLE GA  30204

W L WEST
1809-64TH AVE
OAKLAND CA  94621-3825

W LAWRENCE HILLS &
HELEN C HILLS
TR UA 05/13/94 W LAWRENCE
HILLS & HELEN C HILLS REV TR
8010 LAUREL VISTA LOOP
PORT RICHEY FL  34668-6924

W LISLE DALTON
1066 LAKEWOOD DR
LEXINGTON KY  40502-2524

W K GEE
8332 S DREXEL
CHICAGO IL  60619-5910

W KENNETH SUTTON JR &
SHARON LYNN SUTTON JT TEN
7880 N RIVER ROAD
RIVER HILLS WI  53217

W KENT JONES
BOX 707
HUNTINGDON TN  38344-0707

W KUDLAK
7 AYERS LN
CLARK NJ  07066-2201

W L LAWLER JR
135 LAWLER DR
MONTEVALLO AL  35115-8209

W L RISSO
TR WILLIAM L RISSO LIVING TRUST
UA 03/21/07
13116 HIDDEN VALLEY RD NE
ALBUQUERQUE NM  87111

W L YOPP
BOX 437
MARION SD  57043-0437

W LEE COFFEY &
PATRICIA B COFFEY JT TEN
2002 CLOVERLEAF PL
ARDMORE OK  73401-3417

W LLOYD STANLEY JR &
MARTHA S STANLEY JT TEN
7441 PRESTON CIR
CHATTANOOGA TN  37421-1839

W KEITH BUTLER
6 PINE HILL RD
DANVERS MA  01923-1615

W KENT APPLE
1712 SWANNANOA DRIVE
GREENSBORO NC  27410-3932

W KIRK HARVEY
21155 VIA SANTIAGO
YORBA LINDA CA  92887-3436

W L CHAPMAN
34705 MICHELLE DR
ROMULUS MI  48174-3435

W L MCNALL
111 PROSPECT CIR
VISTA CA  92083-6812

W L THOMPSON
667 HIGHWAY 583 N
TYLERTOWN MS  39667

W LAWRENCE FALOON
1880 W LINCOLN
BIRMINGHAM MI  48009-1834

W LEIGH HYATT
422 S BELMONT RD
RONKS PA  17572-9528

W LOUISE DINGERSON
5526 NW VERLIN DR
PARKVILLE MO  64152

W LYDIA KOLSCH
TR UA 10/14/04 KOLSCH LIVING TRUST
26006 S GREENCASTLE DR
SUN LAKES AZ 85248

W M FIELDS
1441 N KING AVE
INDIANAPOLIS IN 46222-2867

W M WILSON
2523 DILLARD RD
BOWLING GREEN KY 42104-7507

W MARUNCZAK
7656 ARROW ROOT TR
GAYLORD MI 49735-8626

W MAURICE AYERS &
GAIL L AYERS JT TEN
1378 FAUCETT DR
WEST CHESTER PA 19382-8214

W MICHAEL ALTHOFF
5050 GLENMINA DR
CENTERVILLE OH 45440-2256

W MICHAEL GREENE
1501 W RANDOL MILL RD
ARLINGTON TX 76012-3117

W MICHAEL WALTERS
CUST MICHAEL BOBBITT WALTERS UGMA
TN
116 ANNETTE DR
DICKSON TN 37055-3338

W MITCHELL MIDDLETON &
FRANCES M MIDDLETON
TR UA 06/24/92
W MITCHELL MIDDLETON & FRANCES M
MIDDLETON TR
15161 FORD RD APT 506
DEARBORN MI 48126-4652

W M BRYANT
548 GODFREY PARK PL
CHARLESTON SC 29407-7248

W M GARDY
165 MORRIS ST
PENTWATER MI 49449-9584

W MARK SCHMITZ
340 NE SPANISH TRAIL
BOCA RATON FL 33432

W MATTHEW HEATON
21339 PARK TREE LANE
KATY TX 77450-4031

W MC DONALD MORRISS
BOX 8761
SOUTH CHARLESTON WV 25303-0761

W MICHAEL GENTES
CUST HOLLY
KRISTEN GENTES UGMA NJ
219 125TH ST SOUTH APT 221D
TACOMA WA 98444

W MICHAEL MILLS
321 TULIP
MC ALLEN TX 78504-2951

W MICHAEL WELCH
4746 RUSHMORE DR
SYRACUSE NY 13215-1310

W MONTGOMERY GATCHELL
TR W MONTGOMERY GATCHELL TRUST
UA 04/28/95
8850 RED ARROW HWY 6
BRIDGMAN MI 49106-9524

W M DEAVOURS
1 STONESTHROW
LAUREL MS 39440-1466

W M OSBORN
3590 ATLANTIC AVE
PENFIELD NY 14526-1800

W MARTIN RIDDELL &
CHARLENE G RIDDELL JT TEN
30349 WINTHROP
MADISON HEIGHTS MI 48071-2218

W MAURICE AYERS
1378 FAUCETT DR
WESTCHESTER PA 19382

W MERLYN VINCENT
31 SOUTHFIELD RD
EDISON NJ 08820-3141

W MICHAEL GENTES
CUST TRACY
LOUISE GENTES UGMA NJ
1021 FIELD DR
WOODBRIDGE CT 06525-2637

W MICHAEL SWEENEY &
SANDRA Z SWEENEY JT TEN
691 HOLLOW RD
RADNOR PA 19087-2802

W MICKEY NYE
750 E KING ST
SHIPPENSBURG PA 17257-9546

W MORRIS KIZER
CUST JOHN M KIZER
UTMA TN
6919 STONE MILL RD
KNOXVILLE TN 37919-7432

W MORRIS KIZER
CUST WILLIAM A KIZER
UTMA TN
6919 STONE MILL RD
KNOXVILLE TN  37919-7432

W O DAWSON
134 WEGMAN PARKWAY
JERSEY CITY NJ  07305-3313

W P MORAN
TR
WILLIAM P MORAN
PROFIT SHARING PLAN
UA 03/19/88
KENNADAY RD
MENDHAM NJ  07945

W PAUL BLAKESLEE &
JOYCE E BLAKESLEE JT TEN
108 COURTLAND ST
ROCKFORD MI  49341-1032

W PETER FREES
465 MARK RD
ALLENDALE NJ  07401-1828

W POTTER
ATTN CECELIA R POTTER
518 TARPON DRIVE
BAREFOOT BAY FL  32976-2551

W R CAMPBELL
31 SUNNY RIDGE TRL
ENNISKILLEN ON  L0B 1J0
CANADA

W R CORLEY
TR UA 8/26/91 W R CORLEY TRUST
2220 CAROLINA AVE
JOPLIN MO  64801-5326

W MORRIS TAYLOR
CUST HOLLY C
TAYLOR UNDER THE MO
TRANSFERS TO MINORS LAW
SUITE 700
231 S BEMISTON
CLAYTON MO  63105-1991

W OSCAR BRAZIL JR
CUST JOHN
ALFRED BRAZIL UGMA NC
338 VANDERBILT RD
ASHEVILLE NC  28803-2947

W P S INC
ATTN PAULINE SCHWEITERMAN
BOX 8
SYRACUSE KS  67878-0008

W PAUL ROBBINS
53 HAMLIN DR
CINCINNATI OH  45218

W PETER KRAMER &
JANET S KRAMER JT TEN
2113 LINWOOD
ROYAL OAK MI  48073-3870

W PRENTICE SMITH
2901 LIGHTHEART RD
LOUISVILLE KY  40222

W R COOLEY
5765 SADDLEBAG LAKE RD
LAKE WALES FL  33853-9671

W R DORSEY &
DIANE M DORSEY JT TEN
1006 ROPP DR
MARTINSBURG WV  25401-1537

W NORTON MADIGAN &
CLARA S MADIGAN
TR MADIGAN 1995 TRUST
UA 12/27/95
73 EISENHOWER DR
MIDDLETOWN NY  10940-4537

W OSCAR BRAZIL JR
CUST MARK
EDWARD BRAZIL UGMA NC
338 VANDERBILT RD
ASHEVILLE NC  28803-2947

W PAUL BLAKESLEE
108 COURTLAND ST
ROCKFORD MI  49341-1032

W PAUL RUPERT
2621 INNSBRUCK CT
ST PAUL MN  55112-6364

W PHILIP KELLER
122 CRESTMONT AVE
LANCASTER PA  17602-2622

W PRICE LINEWEAVER
23 TAMELA COURT
HARRISONBURG VA  22801-2717

W R COOLEY
BOX 214
LOCKE NY  13092-0214

W RAYMOND BRENTLINGER
126 BLACK OAK DRIVE
ELKTON MD  21921-2022

W REED FOSTER & LOIS STEELE
FOSTER CO-TTEES U/T/A DTD
09/13/82 OF THE FOSTER
REVOCABLE TRUST
2414 LEIMERT BLVD
OAKLAND CA 94602-2020

W RICHARD SMITH
4932 E WINDSTONE TRAIL
CAVE CREEK AZ 85331-5972

W ROBERT TOLLEY &
PATRICIA S TOLLEY JT TEN
5955 INDIAN QUARTER RD
CAMBRIDGE MD 21613

W ROGERS HARRIS
630 SAINT JOSEPH ST
GRIFTON NC 28530-8591

W S MAC LAUGHLIN
5 BRIAR RD
WILMINGTON DE 19803

W SCOTT JOHNS III
57 CRABAPPLE DR
SHELBURNE VT 05482-7511

W SIDNEY STEWART JR
1945 CANTERBURY DR
INDIALANTIC FL 32903-4028

W STEVE WITT &
DOROTHY R WITT
TR WITT LIVING TRUST
UA 09/10/96
1510 E UNION BOWER RD
IRVING TX 75061-5436

W T ONEAL
465 44TH STREET
COPIAGUE NY 11726-1009

W RICHARD GASPER
3020 SO 83 STREET
MILWAUKEE WI 53219-2714

W ROBERT ABBOT
FAYETTEVILLE WV 25840

W ROGER FOSSEEN
CUST SABRINA
FOSSEEN UGMA WA
11218 SW 27TH AVE
PORTLAND OR 97219-8961

W ROY CARPENTER
4921 ELMWOOD PKWY
METAIRIE LA 70003-2628

W S PAJAK
4306 CLINTON ST
BUFFALO NY 14224-1647

W SCOTT RANKART
CUST CARA
ISHINO RANKART UGMA MI
1720 IVEY WALK COURT
CUMMING GA 30041-7654

W STEPHEN TODD
7068 STINGER PLACE
SAINT LOUIS MO 63129-5648

W T INGRAM JR
1010 CHRISTOPHER AVE
GADSDEN AL 35901-3617

W T SHERROD
9349 LESSING
DETROIT MI 48214-2077

W RICHARD GASPER &
GERALDINE GASPER JT TEN
3020 S 83RD STREET
MILWAUKEE WI 53219-2714

W ROBERT STOVER
CUST SUSAN
JOAN STOVER UGMA CA
18269 35TH AVE NE
SEATTLE WA 98155-4109

W ROGER WENDT
950 OLD CUTLER ROAD
LAKE WALES FL 33898

W S LLOYD JR
128 STEWART ST
CARROLLTON GA 30117-2435

W S SCHWARTZ
14955 HELEN ST
SOUTHGATE MI 48195-1972

W SCOTT SINDALL
1001 JAMIESON ROAD
LUTHERVILLE MD 21093-4811

W STEPHENS
169 GRIGGS AVE
TEANECK NJ 07666-4130

W T NEWBERRY
BOX 235
CITRONELLE AL 36522-0235

W T STEVENS
934 E RUTH
FLINT MI 48505-2288

W TERRENCE BATES
CUST
CHRISTOPHER W BATES UGMA CA
3459 CASCADE CREEK AVE
MERCED CA  95340-0728

W THEODORE GIMENEZ &
BERNADINE M GIMENEZ JT TEN
143 PEBBLE ACRES CT
ST LOUIS MO  63141-8030

W THOMAS WEIR &
SARAH M WEIR JT TEN
BOX 506
OCEAN CITY NJ  08226-0506

W TOM WALKER
CUST LESLE
LEIGH WALKER UNDER THE INDIANA
U-G-M-A
ATTN WALKER AND CO
BOX 1088
SEASIDE OR  97138-1088

W VIRGINIA MCKENZIE
BOX 1129
BEND OR  97709-1129

W W BRANOM &
K L BRANOM JT TEN
923 N GRANT AVE
TACOMA WA  98403-1032

W WAYNE WOODS
13700 NE 136TH PL
KIRKLAND WA  98034

W WILTON LITTLE
5319 LUWANA DR SW
ROANOKE VA  24018-3833

WACLAW STEPNOWSKI
711 SEVILLE AVE
WILMINGTON DE  19809-2128

W TERRY MAYS
CUST
CARTER ALLEN MAYS UGMA TN
1309 SUNNYSIDE DR
COLUMBIA TN  38401-5228

W THOMAS MOORE &
PHYLLIS J MOORE JT TEN
2311 HAWTHORNE PLACE
NOBLESVILLE IN  46060-8514

W THOMPSON
253 WEST 132ND ST
NEW YORK NY  10027-7803

W V RAYMOND
TR U/A DTD
05/31/91 RAYMOND REVOCABLE &
AMENDABLE COMMUNITY PROPERTY
TRUST AGREEMENT
3318 BROOKSIDE RD 120
STOCKTON CA  95219-2346

W VIVIAN ADAMS
28 CADWALLADER TERR
TRENTON NJ  08618-2814

W W MALONE &
ALBERTA MALONE JT TEN
14295 LEBANON RD
OLD HICKORY TN  37138-1664

W WAYNE WOODS &
BETTIE S WOODS JT TEN
RTE 2 BOX 277-D
JONES OK  73049-9663

W WRIGHT WILLIAMS
2830 HILANDALE CIRCLE
MACON GA  31204-1956

WADDY MC FALL ANDERSON III
ONE CHANTICLEER DRIVE
GREENVILLE SC  29605-3105

W TERRY MAYS
CUST WILLIAM T MAYS JR UGMA TN
C/O GLANKLER BROWN
1700 ONE COMMERCE SQUARE
MEMPHIS TN  38103

W THOMAS MORRIS &
EDITH DIXON MORRIS TEN ENT
140 CHESTNUT ST-BOX 127
TROY PA  16947

W TODD BINGAMAN
48 MERWOOD
BATTLE CREEK MI  49017-3341

W VANCE ROEDER &
MARION E ROEDER JT TEN
7699 MONARCH CT
DELRAY BEACH FL  33446-3638

W W BILL FINCHER III
109 BRECKENRIDGE DR
CANTON GA  30115

W W SMITH JR
6932 ESPEY LANE
MC LEAN VA  22101-5454

W WESTON MEYER &
MARY SUE MEYER JT TEN
4222 BUTTERNUT HILL DR
TROY MI  48098-4285

W Z F WALKER & CO
3665 EVERETT DR
WHEAT RIDGE CO  80033-5939

WADE A COUSINS &
ROSALIE K COUSINS JT TEN
STAR ROUTE BOX 37
ENCAMPMENT WY  82325

WADE A FARMER
46 PERRINE ST
DAYTON OH  45410-1237

WADE A WALL
3934 EASTLAND LAKE DR
RICHMOND TX  77469-6977

WADE B HAMILTON
4539 AUDUBON LANE
TRAVERSE CITY MI  49686

WADE B SAVAGE
7170 FAWN LAKE DR
ALPHARETTA GA  30005-3648

WADE BEYER
1520 CAREY CT
CHAPEL HILL TN  37034-2086

WADE BLOCKER &
MIA H BLOCKER
TR BLOCKER LIVING TRUST
UA 10/19/44
10501 LAGRIMA DE ORO RD NE APT 4207
ALBUQUERQUE NM  87111-8924

WADE C BADDELEY
11400 WALNUT N E
ALLIANCE OH  44601-1391

WADE COFFEE HARRISON II
CUST ROBERT SCHILLING HARRISON
UGMA IN
411 E NEW ST
ATTICA IN  47918-1515

WADE COFFEE HARRISON II
CUST WADE COFFEE HARRISON III
UGMA IN
3285 N XAVIER RD
ATTICA IN  47918-8058

WADE CUPPS &
NAOMI S CUPPS JT TEN
461 LARCHMONT
WESTLAND MI  48185-3400

WADE DAVID BRIM &
JANY HEBRARD BRIM
TR UA 07/29/04 BRIM FAMILY
REVOCABLE LIVING
TRUST
87 MONTE VISTA DR
NOVATO CA  94947

WADE E PAELTZ
6462 STATE ROUTE 125
GEORGETOWN OH  45121-8276

WADE F BREWER
4513 E RAVENWOOD DR
CHATTANOOGA TN  37415-2311

WADE G EMMETT III
12421 PERRYWINKLE RD
GLEN ALLEN VA  23059-5320

WADE H HOILMAN
BOX 384
BAKERSVILLE NC  28705-0384

WADE HAROLD MALCOLM LE MAR
9375 HUNT CLUB ROAD
ZIONVILLE IN  46077-9341

WADE K HINTON
808 OLD CONYERS RD
STOCKBRIDGE GA  30281-2613

WADE L GILCHRIST
BOX 1054
BELLEVILLE MI  48112-1054

WADE L JONES
SCHOOL HOUSE LANE
BATESBURG SC  29006

WADE P WALTRIP
BOX 284
6076 TUSCOLA
FRANKENMUTH MI  48734-0284

WADE S CLOAINGER JR
BOX 290953
PORT ORANGE FL  32129

WADE S CLOANINGER III
P O 290593
PORT ORANGE FL  32129-0593

WADE S GEORGE
116 DAVIS
MOUND CITY MO  64470-1402

WADE S STANBOROUGH
18049 134TH WAY NORTH
JUPITER FL  33478

WADE S ZAHARES
314 ALEWIVE RD
LYNMAN ME  04002-6070

WADE V GEARY
126 ASHLEIGH DR
BRUNSWICK OH  44212-1411

WADE W GREEN JR
3060 GARVIN RD
DAYTON OH  45405-2006

WADE W WILSON
2376 CHARLOTTE HWY
MOORESVILLE NC  28117-9470

WADE WESLEY GREEN
3060 GARVIN RD
DAYTON OH  45405-2006

WADEAN W REED
2933 MANNDALE DR
MEMPHIS TN  38127-7817

WADIM KOTOW
BOX 151
KURANDA
QUEENSLAND 4872
AUSTRALIA

WADIM MISHALOW
2701 N MANGO ST
CHICAGO IL  60639-1212

WADINE B LOADHOLT
159 BOWEN DR
MODOC SC  29838-9713

WADJA F SWARTZ
3079 N IRISH RD
DAVISON MI  48423-9558

WAFA R HAYMOUR
BOX 272
TOLEDO OH  43697-0272

WAH CHUN YOUNG
1515-9TH AVE
HONOLULU HI  96816-2801

WAH HIN WONG
TR REVOCABLE TRUST 10/07/91
U/A WAH HIN WONG
1042A ILIMA DR
HONOLULU HI  96817-1542

WAH SLEEN WONG &
CHU HA WONG JT TEN
APT 8
1860 N MARIPOSA AVE
LOS ANGELES CA  90027-3948

WAH WAI SZE
1814A WAIOLA ST
HONOLULU HI  96826

WAH WONG
CUST
ELEANOR WONG U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
10 GRIGGS RD
BROOKLINE MA  02446-4730

WAH WONG
CUST
SUSAN WONG U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
10 GRIGGS RD
BROOKLINE MA  02446-4730

WAHEED MOHAMMED SAEED
121 E ROOSEVELT RD
LOMBARD IL  60148-4506

WAHEED S MOHAMMED
121 E ROOSEVELT RD
LOMBARD IL  60148-4506

WAHIB AKERY &
PHILIPBIA AKERY JT TEN
707 SCHOOLHOUSE RD
SAN JOSE CA  95138-1314

WAHNETA BLACK
1512 N CURRY RD
WILMINGTON OH  45177-9048

WAI CHUN CHIN
CUST STEVEN D
CHIN UGMA NY
153-05-58TH AVE
FLUSHING NY  11355-5522

WAI FONG NG WOO &
YIU LAM QUAN JT TEN
718 ALICE ST
OAKLAND CA  94607-4415

WAI JAN LEONG
3532 ROSELAWN AVE
GLENDALE CA  91208-1256

WAI K YUNG
245 JONES BRIDGE PLACE CIRCLE
ALPHARETTA GA  30022

WAI LING HOM
200-21 45TH AVE
BAYSIDE NY  11361-3013

WAI MAI WONG
1390 DARCANN DRIVE
COLUMBUS OH  43220-3924

WAI T LEUNG &
CHING YEE C LEUNG JT TEN
BOX 711
LINCOLNTON NC  28093-0711

WAINO J EKO
8307 HAZELTON
DEARBORN MI  48127-1548

WAINO V MACKEY &
KARMA K MACKEY JT TEN
970 EAST 700 SOUTH
ST GEORGE UT  84790

WAITE L PATTON &
HELEN M PATTON JT TEN
109 KENSINGTON PL
SUMMERVILLE SC  29485-8626

WALBERTO S BOBBIO
4107 EAGLE ROCK BL
LOS ANGELES CA  90065-4403

WALDA TICHY
6009 N BRYAN DR
WHITE LAKE MI  48383

WALDEMAR KJERGAARD
11006 WALKER ST
GRAND BLANC MI  48439-1054

WALDEMAR LOZINSKI
29162 WESTFIELD
LIVONIA MI  48150-3152

WALDEMAR P STERNER &
BARBARA A STERNER JT TEN
8266 COUNTRY CLUB CIRCLE
FRANKLIN WI  53132

WALDEN B ROUSH
BOX 202
POINT PLEASANT WV  25550-0202

WALDO C RICHMOND
12 INDEPENDENCE DRIVE
NEW FREEDOM PA  17349-9417

WALDO G ROTHENBERG
BOX 6855
VERO BEACH FL  32961-6855

WAJIH A FARAH
8924 FAWN RIDGE DR
FORT MYERS FL  33912

WALBURGA OTTINGER &
ADOLF OTTINGER JT TEN
142 FOREST STREET
UTICA NY  13501

WALDEMAR J LUGAUER
76 MASSACHUSETTS AVE
CONGERS NY  10920-2504

WALDEMAR KUJAT
9181 HELEN RD
VASSAR MI  48768-9645

WALDEMAR P HIRSEKORN
3180 SOUTH DYE ROAD
FLINT MI  48507-1004

WALDEMAR P SZCZESNIAK
BLUEBERRY HILL
HARWINTON CT  06791

WALDEN D THOMPSON
RD 1 BOX 22
WEBBVILLE KY  41180-9701

WALDO F GEIGER
CUST TOBY
ANDREW GEIGER UGMA IA
4001 OAK FOREST DR
DES MOINES IA  50312-4630

WALDO GARCIA
2523 HASTINGS DR
BELMONT CA  94002-3321

WAKEMAN CONGREGATIONAL
CHURCH
ABBOTT STREET
BOX 92
WAKEMAN OH  44889-0092

WALBURN B CLAYTON
C/O A PALMETIER
BOX 152
GREENLAND AR  72737-0152

WALDEMAR J PFLEPSEN & SUE M
PFLEPSEN TR FAM TR DTD
05/08/92 U/A WALDEMAR PFLEPSEN &
SUE PFLEPSEN
303 BEAUJEAN AVE
MELBOURNE BEACH FL  32951-2019

WALDEMAR L BLOCK JR
6 BERKELEY PL
NEWINGTON CT  06111-3602

WALDEMAR P STERNER
8266 COUNTRY CLUB CIRCLE
FRANKLIN WI  53132

WALDEMAR R ZIOLKOWSKI
21303 WOODED COVE DR
ELWOOD IL  60421

WALDER N JOHNSON
1804 WARNER ROAD
VIENNA OH  44473-9718

WALDO G MC MILLAN
32 E SARAZAN DR
MIDDLETOWN DE  19709-7960

WALDO H HERMAN
17600 NORTHLAWN ST
DETROIT MI  48221-2512

WALDO J PLACO &
KATHERINE L PLACO JT TEN
LAUREL WAY
WINSTED CT  06098

WALDON E ISHAM &
MARY A ISHAM JT TEN
324 E JOSEPH
SPOKANE WA  99207-1217

WALDROP L O'DONNELL
TR UA 08/21/92 THE WALDROP
L O'DONNELL REVOCABLE TRUST
20915 BALINSKI
CLINTON TOWNSHIP MI  48038

WALFRIDO TORRES
15 STRUM ST
BRENTWOOD NY  11717-7706

WALKER D HAYWOOD
358 SCENIC HWY
LAWRENCEVILLE GA  30045-5673

WALKER L JONES &
ALICE G JONES
TR UA 01/22/91 WALKER L
JONES & ALICE G JONES REV TR
250 PANTOPS MOUNTAIN RD
A332
CHARLOTTESVILLE VA  22911

WALKER MC LEMORE
7730 S INDIANA AVENUE
CHICAGO IL  60619-2331

WALKER PERRY
1321 LEE AVE
BASTROP LA  71220-4959

WALDO L NEWBERG
CUST
ERIC NELSON NEWBERG U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
5221 90TH AVE SE
MERCER ISLAND WA  98040-4711

WALDON E PIEHN &
OLLIE M PIEHN
TR WALDON E PIEHN TRUST
UA 03/14/96
40 1ST AVE SE BOX 308
HARMONY MN  55939-1206

WALEED Y SAAD
1420 SOUTHFIELD
DEARBORN MI  48124-5015

WALKER B RHODES &
ROSE ANNE RHODES
TR TEN COM
WALKER & ROSE ANNE RHODES
JOINT TRUST UA 08/25/99
2526 ORCHARD LN
FLINT MI  48504-4537

WALKER E SMITH
HC 36 BOX 11A
CEDARVILLE WV  26611-9603

WALKER M BAGBY
4103 SPUR HILL DRIVE
BLOOMFIELD HILLS MI  48304-3272

WALKER OLDSMOBILE CO INC
BOX 12250
ALEXANDRIA LA  71315-2250

WALKER R COPE
6517 SR 350
MARTINSVILLE OH  45146

WALDO L NEWBERG
CUST
RICHARD DWIGHT NEWBERG A
MINOR U/THE CALIFORNIA GIFTS
OF SECURITIES TO MINORS ACT
9714 BUNCHBERRY PLACE
VIENNA VA  22181-5428

WALDRON B ROGERS
138 WOODLAND TERR
BREVARD NC  28712-4238

WALENTY K SLEDZ
455 LARK STREET
AZLE TX  76020-6011

WALKER CROUCH
17523 ANGLIN
DETROIT MI  48212-1000

WALKER J MOYER
1328 READ STREET
WILMINGTON DE  19805-3904

WALKER MAYS
3745 MORGAN ROAD
ORION MI  48359-2052

WALKER OLDSMOBILE INC
1616 MACARTHUR DR
ALEXANDRIA LA  71301-4026

WALLACE A CHRISTIANSON &
ELIZABETH R CHRISTIANSON
TR
WALLACE A & ELIZABETH R
CHRISTIANSON REV TR UA 03/12/96
4604 NW ACACIA
CORVALLIS OR  97330-3194

WALLACE A ERICKSON & BETTY M
ERICKSON TRUSTEES UA F/B/O
ERICKSON FAMILY TRUST DTD
1/28/02
19801 DEEP VIEW LANE
COVINA CA  91724-3424

WALLACE A GUY
1218 MAITLAND LANE
NEW CASTLE PA  16101-2738

WALLACE A THOMAS &
MARCIA C THOMAS JT TEN
7982 OLD TELEGRAPH RD
SEVERN MD  21144-1819

WALLACE B FRIEDE
3509 S 99TH STREET
MILWAUKEE WI  53228-1323

WALLACE B HEINECKE &
JEAN M HEINECKE JT TEN
10501 EMILIE LANE APT#3108
ORLAND PARK IL  60467

WALLACE BIERMANN
3764 MACK RD
SAGINAW MI  48601-7151

WALLACE BRUGH SR
CUST
WALLACE BRUGH JR A MINOR
PURS TO SECS 1339/26 INCL
OF THE REVISED CODE OF OHIO
6544 AKRON AVE N W
CANAL FULTON OH  44614-8714

WALLACE C BLOUNT JR
207 FORREST CT
GULFPORT MS  39507-1850

WALLACE C BRIXNER JR
38 PARK ST
WEST CALDWELL NJ  07006-7408

WALLACE C BROWN JR
BOX 121
8678 CHURCH ST
BARKER NY  14012-0121

WALLACE C EBLEN
1309 JUDSON PL
HENDERSON KY  42420-3962

WALLACE C EWER &
VIRGINIA G EWER JT TEN
160 HORIZION CIRCLE
FRIDLEY MN  55421-1151

WALLACE C FIENE
38800 HASTINGS 94
FREMONT CA  94536-6123

WALLACE C GREGSON JR
29 MAKALAPA DR
HONOLULU HI  96818

WALLACE C KVILVANG & JOYCE A
KVILVANG TR U/A DTD
05/25/83 F/B/O WALLACE C
KVILVANG & JOYCE A KVILVANG
1211 VIA LA JOLLA
SAN CLEMENTE CA  92672-2344

WALLACE C MARINE &
WANDA W MARINE JT TEN
3748 CRESTWAY PLACE
LOS ANGELES CA  90043-1705

WALLACE C WORTHEY JR
761 RICE RD
APT 1013
RIDGELAND MS  39157

WALLACE CLARK
9636 W OBERLIN WAY
PEORIA AZ  85383-8750

WALLACE CROY
888 MARINE DR
BELLINGHAM WA  98225-8420

WALLACE D CACHO JR
1801 MILLRIDGE COURT
ANNAPOLIS MD  21401-5827

WALLACE D KENNELLY
7 BUCKWHEAT DR
FAIRPORT NY  14450-1104

WALLACE D MC LEAN II
2400 PACKER CORNERS RD
GUILFORD VT  05301-7926

WALLACE D MITCHELL JR &
HELEN MITCHELL JT TEN
2117 WEST 74TH AVE
PHILADELPHIA PA  19138-2229

WALLACE D ROSS
53 NORTH BAYARD LANE
MAHWAH NJ  07430-2236

WALLACE D SAWHILL &
CLARE E SAWHILL
TR SAWHILL TRUST UA 03/04/98
10454 PALMERAS DRIVE
SUN CITY AZ  85373-2006

WALLACE DECKARD
505 LAUGHLIN ST
TONGANOXIE KS  66086

WALLACE E BASS
2806 SHADY OAK
FT WAYNE IN  46806-5338

WALLACE E BETTS
17700 AVALON BLVD
SPACE 116
CARSON CA  90746-0278

WALLACE E BROWN &
JUTTA M BROWN JT TEN
BOX 1595
LITCHFIELD PARK AZ  85340-1595

WALLACE E BROWN JR &
KATHRYN H BROWN TEN ENT
157 SOUTH AVENUE 107
NEW CANAAN CT  06840-5727

WALLACE E BRUMBELOW
BOX 189
SILVER CREEK GA  30173-0189

WALLACE E CLINGAN
R R 1
PERRYSVILLE IN  47974-9801

WALLACE E EDGAR
6814 INTERMEZZO DIVE
CLARKSTON MI  48348

WALLACE E EDGAR &
SANDRA K EDGAR JT TEN
6814 INTERMEZZO DR
CLARKSTON MI  48348-4856

WALLACE E FLEMMING
4173 MELODIA SONGO CT
LAS VEGAS NV  89135

WALLACE E HAMIEL
2430 S RUDY ROAD
TROY OH  45373-9674

WALLACE E HOUK
446 BRANDING IRON LANE
HOLLY LAKE RANCH TX  75765

WALLACE E KNOWLES
BOX 177
6011 E GRAND LAKE RD
PRESQUE ISLE MI  49777-0177

WALLACE E SCOTT
6630 PAWNEE CIRCLE
COLORADO SPRINGS CO  80915

WALLACE E WHEATON &
SHELIA A WHEATON JT TEN
315 FITZNER DR
DAVISON MI  48423-1947

WALLACE F POWERS
66 NEW SHORE RD
WATERFORD CT  06385-3609

WALLACE F RIES
3707 BOSS RD
HURON OH  44839

WALLACE F SPICER
2000 PINEHURST VIEW DR
GRAYSON GA  30017-7903

WALLACE FRAGER JR
8809 STOEPEL
DETROIT MI  48204-2855

WALLACE FRANK GILLESPIE
3411 NEEDLES DR
ORLANDO FL  32810-2322

WALLACE G RENN
11089 PEPPERMILL LN
FISHERS IN  46037

WALLACE G ROTTIERS &
URSULA W ROTTIERS JT TEN
10695 E BIRCH RUN RD
BIRCH RUN MI  48415-9482

WALLACE G RUDIN
62 LARCH RD
EGGERTSVILLE NY  14226-2319

WALLACE G WATKINS
8449 MADELINE
ST LOUIS MO  63114-4134

WALLACE G WILKINSON
C/O L S CONNER
400 EXECUTIVE PLACE
2285 EXECUTIVE DRIVE
LEXINGTON KY  40505-4810

WALLACE H BEAL
1268 SHADY BEACH ROAD
ELKTON MD 21921-7418

WALLACE H CHISHOLM
24520 TAFT RD
NOVI MI 48375-2239

WALLACE H DAVIS
7198 MILLER RD
SWARTZ CREEK MI 48473-1534

WALLACE H KOZLOFF &
ANASTATIA KOZLOFF JT TEN
6721 OAKCLUSTER CIRCLE
SPRING HILL FL 34606-3421

WALLACE H MC INTYRE
WATERWAY LANDINGS APARTMENTS
2797 NE 51ST STREET APT 504
FT LAUDERDALE FL 33308-4115

WALLACE H SMITH
5635 NE AMBLESIDE RD
SEATTLE WA 98105-2851

WALLACE H TOOLE
5 WELL FLEET DRIVE
MEDIA PA 19063-4324

WALLACE HENSLEY
8930 SCHLOTTMAN RD
MAINESVILLE OH 45039-8627

WALLACE HILL JR
64 ESSLA DR
ROCHESTER NY 14612-2208

WALLACE HINMAN
6652 MOUNTAIN DR
TROY MI 48098-1972

WALLACE HOLDER
BOX 150
FLINT MI 48501-0150

WALLACE I MEEUWENBERG
BOX 429
TEE LAKE RD
LEWISTON MI 49756-0429

WALLACE I THOMAS
2923 W WALNUT ST
CHICAGO IL 60612-1929

WALLACE J ANDERSON
N16331 TROUT POND LANE F-2
BOX 10
WILSON MI 49896

WALLACE J BABL
103 S CARROLL ST
ROCK RAPIDS IA 51246-1433

WALLACE J BENZIE
TR
WALLACE J BENZIE REVOCABLE
LIVING TRUST UA 01/14/97
3325 S VASSAR RD
DAVISON MI 48423

WALLACE J HILL
3645 BARNARD
SAGINAW MI 48603-2510

WALLACE J JAKUBIAK &
CORINNE L JAKUBIAK JT TEN
11356 LUCERNE
DETROIT MI 48239-2270

WALLACE J KARAZIM
1537 WOODMERE AVE
TRAVERSE CITY MI 49686-4310

WALLACE J KORYCIAK &
MARIAN M KORYCIAK JT TEN
5317 S BAYLINER PT
HOMOSASSA FL 34446

WALLACE J ROMANIK
5841 M-13
PINCONNING MI 48650-6417

WALLACE J STOCKDALE
652 ARUBA COURT
OSHAWA ONTARIO ON L1J 6B8
CANADA

WALLACE J TREME JR
101 MAGNOLIA LANE
FOREST PARK
MANDEVILLE LA 70471

WALLACE J TREME JR &
THERESE A TREME JT TEN
101 MAGNOLIA LN FOREST PARK
MANDEVILLE LA 70471-3200

WALLACE JACKSON
1016 FITZHUGH ST
SAGINAW MI 48607-1460

WALLACE JAROSZEWSKI
699 STEFFI
ANGOLA NY 14006-9284

WALLACE JOSEPH WILLIAMS
1133 HIGHGATE DR
FLINT MI 48507-3741

WALLACE KAGAWA &
YORI KAGAWA JT TEN
446 KAWAIHAE ST APT 132
HONOLULU HI 96825

WALLACE L GULLIVER
580 SWANSON RD
SAGINAW MI 48609-6943

WALLACE L JOHNSON
6611 STONEHURST DR
DAYTON OH 45424-2255

WALLACE L VILES JR
200 WAKEFIELD ROAD
KNOXVILLE TN 37922-2036

WALLACE M KING
307 WEST HICKLAND
PRINCETON MO 64673-1129

WALLACE N JACKSON
2611 BEATRICE
DETROIT MI 48217-1548

WALLACE R BROWN
7921 ST MONICA DRIVE
BALTIMORE MD 21222-3536

WALLACE R KENNEDY
18 WINDSONG LN
SANDY UT 84092-4912

WALLACE R POPE &
M ELIZABETH POPE JT TEN
2488 N CENTER LINE RD
FRANKLIN IN 46131-8093

WALLACE L AHO JR &
SYLVIA E AHO JT TEN
1831 LYSTER LANE
TROY MI 48098-1415

WALLACE L HUTCHISON &
LORETTA L HUTCHISON JT TEN
18675 US 19 N 498
CLEARWATER FL 33764-3125

WALLACE L LA PRADE
961 OLD GROVE MANOR
JACKSONVILLE FL 32207-6215

WALLACE LEE GILES &
PAULINE S GILES TEN COM
140 WHITE CEDAR DRIVE
SEDONA AZ 86351-7517

WALLACE M ROESKE &
LAURA R ROESKE JT TEN
208 S 5TH
ROGERS CITY MI 49779-2004

WALLACE N THOMPSON
233 EAST STATE ST
ALBION NY 14411-1405

WALLACE R CONWAY
623 WEST PINE ST
PALMYRA PA 17078-2229

WALLACE R LANDIS JR
540 E NEES 103
FRESNO CA 93720-0965

WALLACE R ROWLETT
PO BOX 2871
WEST COLUMBIA SC 29171-2871

WALLACE L CHATTON
3536 E 146TH ST
CLEVELAND OH 44120-4870

WALLACE L JOHNSON
510 HEXTON HILL RD
SILVER SPRING MD 20904-3345

WALLACE L SEEMAN
1070 N YATES LANE
AVON IN 46123-4069

WALLACE M BARBOUR
P O B 1181
NEW ROCHELLE NY 10802-1181

WALLACE MAC GREGOR
10 IVANHOE AVE
DAYTON OH 45419-3808

WALLACE P SWIDERSKI
18 HIGHLAND TRAIL
HOPE VALLEY RI 02832

WALLACE R EASTERWOOD
1980 CROCKER AVE
FLINT MI 48503-4008

WALLACE R MC DONALD
4613 FAIRWOOD LN
CHATTANOOGA TN 37416-3712

WALLACE R WADE
50786 DRAKES BAY DR
NOVI MI 48374

WALLACE R WILMOT &
CLAIRE I WILMOT JT TEN
3212 GLENVIEW AVE
ROYAL OAK MI  48073-2350

WALLACE S PEACOCK &
SYLVIA A PEACOCK JT TEN
3892 ALIDA
ROCHESTER HILLS MI  48309-4245

WALLACE SPRINGER
1111 BLACKSTONE DR
INKSTER MI  48141-1934

WALLACE T JOHNSON JR
7815 W 133RD ST
APPLE VALLEY MN  55124-7389

WALLACE V DOUGHTY
1006 CEDARLAKE DRIVE
HORSESHOE BEND AR  72512-3634

WALLACE W CREEK
1273 WATER CLIFF DRIVE
BLOOMFIELD HILLS MI  48302

WALLACE W EDWARDS
TR U/T/A
DTD 11/21/75 WALLACE W
EDWARDS
5089 CRYSTAL DR
BEULAH MI  49617-9617

WALLACE W LOVE
33555 RYAN ROAD
STERLING HEIGHTS MI  48310-6469

WALLACE W RING
165 CAROLINA WAY
FOUNTAIN INN SC  29644-8309

WALLACE RICHARD MUELDER JR &
BEVERLY CELANDER MUELDER JT TEN
BOX 1154
IDYLLWILD CA  92549-1154

WALLACE S ROGERS JR
3408 DOWNERS DR
MINNEAPOLIS MN  55418-1745

WALLACE SWADER
5821 ROBINSON RD
LOCKPORT NY  14094-8914

WALLACE TERRELL HARRISON
18413 BITTERN AVE
LUTZ FL  33549-2739

WALLACE V FRITTON
7204 SHEFFORD LANE
LOUISVILLE KY  40242-2844

WALLACE W CREEK
1273 WATER CLIFF DRIVE
BLOOMFIELD HILLS MI  48302-1975

WALLACE W K YOUNG
TR UA 06/07/89 WALLACE W K
YOUNG REVOCABLE LIVING TRUST
45-920 KEAAHALA PLACE
KANEOHE HI  96744-3346

WALLACE W MCCOLLOUGH
2609 CHIPPEWA DR
ANDERSON IN  46012-1301

WALLACE W STEELE &
THERESA STEELE
TR STEELE FAMILY REVOCABLE TRUST
UA 04/18/00
BOX 531
BENICIA CA  94510-0531

WALLACE S PEACOCK
3892 ALIDA
ROCHESTER HILLS MI  48309-4245

WALLACE SCOTT BUSKIRK JR
72 SHIRLEY AVE
PENNSVILLE NJ  08070-1834

WALLACE T HALL
12162 JEFFERS LANE
FENTON MI  48430-2456

WALLACE V CANFIELD
16834 RAVENNA RD
BURTON OH  44021-9733

WALLACE W CHINN
4041-83RD AVE SE
MERCER ISLAND WA  98040

WALLACE W EDWARDS
TR F/B/O
WALLACE W EDWARDS TRUST DTD
11/21/1975
5089 CRYSTAL DR
BEULAH MI  49617-9617

WALLACE W LIDE
2106 MANASSAS DR
HUNTSVILLE AL  35803-1416

WALLACE W MOODY JR
125 SHARON LAKE COURT
LEXINGTON SC  29072-8172

WALLACE W THAYER
411 N MIDDLETOWN RD A126
MEDIA PA  19063-4435

WALLACE WESTHOFF
BOX 129
LA GRANGE MO  63448-0129

WALLACE WILBERFORCE RYALL
3RD
318 RUSHMORE AVE
CARLE PLACE NY  11514-1438

WALLICE BRIEN
5667 RT 3
SARANAC NY  12981

WALLIS E REAGIN &
JOAN O REAGIN JT TEN
2740 BRIARLAKEWOODS WAY NE
ATLANTA GA  30345-3908

WALLIS F CALAWAY SR TOD
DAVID A CALAWAY
SUBJECT TO STA TOD RULES
9341 W RIDGEWOOD DR
PARMA HTS OH  44130-4126

WALLIS F CALAWAY SR TOD
WALLIS F CALAWAY JR
SUBJECT TO STA TOD RULES
9341 W RIDGEWOOD DR
PARMA HTS OH  44130-4126

WALLIS R BELL
2463 OUIDIA CR SW
ATLANTA GA  30311-3231

WALLY COURIE
BOX 339
ATLANTIC BEACH NC  28512-0339

WALLY SOSA
436 MCKELVEY ST
SANDUSKY OH  44870-3751

WALT GROHS
226 CHAPIN ST
LUDLOW MA  01056-3717

WALT LEWIS &
CHERYL LEWIS JT TEN
5013 BRADSHAW ST
SHAWNEE KS  66216-1475

WALT SIDORENKO
1485 OLD HWY 99
COLUMBIA TN  38401-7725

WALTER A ASHING
111 ROTHWELL RD
WILMINGTON DE  19805-1052

WALTER A BARRY JR
TR UA 08/30/82 WALTER
BARRY JR TRUST
2625 PRINCETON AVE
EVANSTON IL  60201-4942

WALTER A BEASLEY
BOX 582
SPRING HILL TN  37174-0582

WALTER A BECKERS
TR WALTER A BECKER TRUST UA
7/18/1988
WALTER A BECKERS
710 S HANLEY RD
APT 5C
ST LOUIS MO  63105-2656

WALTER A BENNETT
BOX 1389
KINGSLAND GA  31548-1389

WALTER A BRIDGES
101 GUS WHITING RD
LAVONIA GA  30553-2706

WALTER A BROWN &
FLORENCE E BROWN
TR
WALTER A & FLORENCE E BROWN
FAM TRUST UA 09/29/97
21355 MCCONNELL AVENUE
RIVERSIDE CA  92518

WALTER A BUNING
3491 DURAND RD
CORUNNA MI  48817-9759

WALTER A BURKART JR
370 MARBLE ST
TROY MO  63379-1670

WALTER A BUTKUS &
BARBARA C BUTKUS JT TEN
813 SUPERIOR DR
HURON OH  44839-1452

WALTER A CUNNINGHAM
2222 SLOAN
FLINT MI  48504-3496

WALTER A CZARNIK
1506 KING GEORGE LAYNE
TOMS RIVER NJ  08753-3364

WALTER A DOBEK &
RICHARD F DOBEK JT TEN
11691 MITCHELL
HAMTRAMCK MI  48212-3008

WALTER A DOMBROSKI
30 ADAMS ST
CLARK NJ  07066-3202

WALTER A ELMORE &
JANE H ELMORE JT TEN
104 MACGREGOR DRIVE
BLUE RIDGE VA  24064-1526

WALTER A GORCZYNSKI
2300 KENDRICKS CT
RALEIGH NC  27613-3678

WALTER A GORNEY
5918 PALO VERDE COURT
FORT WAYNE IN  46825-2679

WALTER A GRIGG & LUCILLE M
GRIGG TR LUCILLE M GRIGG
REVOCABLE TRUST UA 09/29/98
2522 WINIFRED DR SW
ROANOKE VA  24018-2508

WALTER A HASAN
6 GRANGEWAY CRT
ST CATHARINES ON  L2T 4A9
CANADA

WALTER A HASAN
6 GRANGEWAY CRT
ST CATHARINES ON  L2T 4A9
CANADA

WALTER A HEMKER
219 31TH ST NW
BARBERTON OH  44203-6744

WALTER A HERCZYK
RD 3 BOX 377A
LATROBE PA  15650-9336

WALTER A JACYSZYN
5699 CIDER HILL XING
AUSTINTOWN OH  44515-4275

WALTER A JEDRYK
21249 M STREET
REHOBOTH BCH DE  19971

WALTER A JOHNSON
62 TIMBER HILL ROAD
CROMWELL CT  06416-2233

WALTER A JOHNSON &
ELIZABETH L JOHNSON TEN ENT
1014 SUMMER RIDGE DR
MURRYSVILLE PA  15668-8510

WALTER A JUNG
1456 WEST CHERRY STREET
BLUFFTON IN  46714-1618

WALTER A KOWALCZYK
APT C BLDG 9
14447 12 MILE RD
WARREN MI  48093-3848

WALTER A KOWALKOWSKI
45743 GALWAY DRIVE
NOVI MI  48374-3927

WALTER A KUBIAK
CUST
WHITNEY A KUBIAK U/THE CONN
UNIFORM GIFTS TO MINORS ACT
ATTN WHITNEY K TULLY
53 LAKESIDE DR
GRANBY CT  06035-1413

WALTER A LEE
1619 SALZBURG
BAY CITY MI  48706-9787

WALTER A LESSARD
1205 MANOR DR
JANESVILLE WI  53545-1414

WALTER A LUKASZEK
604 NORTH AVE
DONNA TX  78537-2637

WALTER A LURIE
742 HALSTEAD AVE
MAMARONECK NY  10543-2814

WALTER A MACK
BOX 0074
ELIZABETH NJ  07207-0074

WALTER A MAGIERA
54 MIDLAND AVENUE
FREEHOLD NJ  07728-1455

WALTER A MASSIE
824 PARK AVE W
MANSFIELD OH  44906-3009

WALTER A MCKNIGHT
2163 OAK ST
STANDISH MI  48658-9771

WALTER A MORRISON
2451 EASTWOOD DRIVE
YORK PA  17402-3606

WALTER A NAWARA
CUST CHRISTOPHER ERIC NAWARA
UNDER THE FLORIDA GIFTS TO
MINORS ACT
7405 NW 44TH ST APT 1513
LAUDERHILL FL  33319-3952

WALTER A PAULSON
1116 KEMPTON OVAL
MEDINA OH  44256-2838

WALTER A RAMEY
1223 E CAVANAUGH
LANSING MI  48910-5627

WALTER A ROZICKI
549 NORTH AVE
N TONAWANDA NY  14120-1748

WALTER A SIEK &
FRANCES B SIEK
TR
WALTER A & FRANCES B SIEK
TRUST UA 07/13/99
8549 W CEDAR ST
ORLAND PARK IL  60462-1619

WALTER A THOMASON
11532 NEWGATE LN
CINCINNATI OH  45240-4433

WALTER A VAHL &
PEGGY S VAHL
TR UA 04/25/96
WALTER A VAHL
512 MEADOWFIELD RD
YORKTOWN VA  23692-4637

WALTER A WASKE
4357 W HILL RD
SWARTZ CREEK MI  48473-8904

WALTER A NAWARA
CUST KARA
LYNN NAWARA UNDER THE
FLORIDA GIFTS TO MINORS ACT
13948 63RD LANE N
WEST PALM BEACH FL  33412

WALTER A PRICE & VERA MAE
PRICE HENKLE TRUSTEES U/A
DTD 05/08/72 VERA MAE PRICE
601 STREY LANE
HOUSTON TX  77024-5059

WALTER A RIFKIN
9 BROOKLAWN DR
POMPTON PLAINS NJ  07444-1220

WALTER A RUTH
1114 JANICE DR
NEWARK DE  19713-2353

WALTER A SILVA
17 HOWARD ST
N TARRYTOWN NY  10591-2301

WALTER A TIMMS
659 NORTH 825 WEST
CLEARFIELD UT  84015-3833

WALTER A WAKULICZ
488 PONDEROSA DRIVE
LAKE ECHO NS  B3E 1E3
CANADA

WALTER A WASKE &
ANN WASKE JT TEN
4357 W HILL RD
SWARTZ CREEK MI  48473-8904

WALTER A OBERTI
TR DTD U/A
10/08/91 LIVING TR FOR W A
OBERTI
7208 W AVOCADO ST
CRYSTAL RIVER FL  34429-5510

WALTER A PROCHNOW
826 EARHART RD
ANN ARBOR MI  48105-2711

WALTER A ROTHERFORTH
6 BESTOR LN
APT 22
BLOOMFIELD CT  06002-2431

WALTER A SEYMOUR
53074 BRIAR
SHELBY TWP MI  48316-2213

WALTER A SMITH
120 WARD ROAD
INDEPENDENCE MO  64050-2248

WALTER A TRAYERS
2151 MICKANIN RD
N HUNTINGDON PA  15642-8711

WALTER A WALKER
18037 ST AUBIN
DETROIT MI  48234-1216

WALTER A WEGLARZ
47991 BEN FRANKLIN
SHELBY MI  48315-4123

WALTER A WHITEHEAD
511 EAST EWERS ROAD
LESLIE MI 49251-9526

WALTER ANDREW ASHING JR
111 ROTHWELL RD
WILMINGTON DE 19805-1052

WALTER B ARTHUR
130 EAST MAIN ST
KENT OH 44240

WALTER B CASSIDY
110 E SUNNY SLOPES DR
BLOOMINGTON IN 47401-7320

WALTER B DICKSON &
BESS S DICKSON JT TEN
97 N LAKE ELLEN LANE
CRAWFORDVILLE FL 32327-4029

WALTER B GLADSTONE
PO BOX 218
ANDES NY 13731

WALTER B LETT 2ND
2320 WAVERLY MANSION DR
MARRIOTTSVILLE MD 21104-1627

WALTER B MCLAUGHLIN
24481 EMMONS RD
COLUMBIA STA OH 44028-9663

WALTER B NALL
149 W THIRD ST
PERRYSVILLE OH 44864-9500

WALTER ALAN BATES JR
18235 SHAKER BLVD
SHAKER HTS OH 44120-1754

WALTER ARTHUR FORDYCE JR
TR UA 05/23/91
F/B/O WALTER ARTHUR FORDYCE
JR
907 GUISANDO DE AVILA
TAMPA FL 33613-1060

WALTER B BROWN
1633 STULTZ RD
MARTINSVILLE VA 24112-1082

WALTER B COMEAUX 3RD
100 BAUDOIN
LAFAYETTE LA 70503

WALTER B DOMBROWSKI & MARIA J
DOMBROWSKI TR U/A 06/06/89 FBO
WALTER B DOMBROWSKI & MARIA J
DOMBROWSKI
1801 WHITEFIELD
DEARBORN HEIGHTS MI 48127-3420

WALTER B IVY
3506 MAR LANE
KALAMAZOO MI 49006-2068

WALTER B MASSEY
121 ERVIN AVE
LINWOOD PA 19061-4315

WALTER B MEADE
205 MANDERLEY LN
SPRINGTOWN TX 76082

WALTER B QUALLS
639 HERTIAGE DR
MADISON TN 37115-2630

WALTER ALLEN NEWMAN
47526 COLDSPRING PL
STERLING VA 20165-7411

WALTER B ADAMS
9789 SPINNAKER ST
PORTAGE MI 49002-7289

WALTER B CANNON
6263 BRASSIE DR 252
GRIFTON NC 28530-7016

WALTER B CROCKER & NORMA I
CROCKER TR
WALTER CROCKER & NORMA CROCKER
REVOCABLE TRUST UA 11/13/97
1386 WEDGEWOOD DR
SALINE MI 48176-9290

WALTER B FROEHLING
4636 RIVERMAN WAY
LEXINGTON KY 40515-1586

WALTER B IVY &
EMMA MAUDE IVY JT TEN
3506 MAR LANE
KALAMAZOO MI 49006-2068

WALTER B MC KEOWN
ATTN WILLIE GEORGE MCKEOWN
14877 MONICA
DETROIT MI 48238-1902

WALTER B MURPHY III &
CINDY D MURPHY JT TEN
108 MODENA ISLAND DR
SAVANNAH GA 31411-1008

WALTER B SANDERS JR
32 KELLWOOD DRIVE
ROCHESTER NY 14617-1414

WALTER B SHUMATE
11807 CATANIA CT
MOORPARK CA 93021

WALTER B SPRINKLE
3514 KONNOAK DR
WINSTON SALEM NC 27127-5028

WALTER B TAYLOR
3437 RUSSELL MT GILEAD RD
MERIDIAN MS 39301

WALTER B TOPPILA
3719 RED HAWK CT
SIMI VALLEY CA 93063

WALTER B TOWER &
HELLEN D TOWER JT TEN
28615 BROOKS LANE
SOUTHFIELD MI 48034

WALTER B WEAVER
ROUTE 3 BOX 9
MIDDLESBORO KY 40965-9423

WALTER B WEST
205 NORTH CLARK
BURLESON TX 76028-5832

WALTER B WHITING SR
3702 EDGEWOOD AVE
RICHMOND VA 23222-1810

WALTER BACHENHEIMER &
GRETE BACHENHEIMER JT TEN
601 KAPPOCK ST
BRONX NY 10463-7717

WALTER BAGINSKI
531 RIVER RD
RAHWAY NJ 07065-3523

WALTER BAILEY WIDGEN 3RD
2776 OLD POINT DR
RICHMOND VA 23233-2155

WALTER BASMAJIAN
TR UW EMILIE B BUSHNELL TRUST
182 MAIN ST
MASSENA NY 13662-1905

WALTER BEDELL
104 MOSSY BROOK RD
HIGH FALLS NY 12440-5000

WALTER BIELSKI &
JESSIE A BIELSKI JT TEN
37 LOWTHER ROAD
FRAMINGHAM MA 01701-4130

WALTER BILICKI
16
4695 53RD ST
DELTA BC V4K 2Y9
CANADA

WALTER BILICKI
16-4695-53RD ST
DELTA BC V4K 2Y9
CANADA

WALTER BJORKLUND
42 E RALEIGH AVE
STATEN ISLAND NY 10310-2812

WALTER BLOGOSLAWSKI
CUST EMILY BLOGOSLAWSKI UGMA CT
BOX 167
MILFORD CT 06460-0167

WALTER BLOGOSLAWSKI
CUST EMILY BLOGOSLAWSKI UGMA CT
BOX 167
MILFORD CT 06460-0167

WALTER BOBIK
7005 MEADOW
WARREN MI 48091-3019

WALTER BOHAY TOD
CAROL L EVANS & LINDA M CIMO &
CLAUDIA KILBANE
3550 DELLBANK DR
ROCKY RIVER OH 44116-4245

WALTER BOOKER JR
2723 PINETREE LN NW
HUNTSVILLE AL 35810-2841

WALTER BOVAIR
RR 4 BOX 295
BOLTON ON L0P 1A0
CANADA

WALTER BRIGHAM JR &
ELIZABETH A BRIGHAM JT TEN
152 SUNSET PINES DRIVE
HOWELL MI 48843

WALTER BRUECKNER-JR
BOX 115A
RAHWAY NJ 07065-0115

WALTER BUJAK
220 OLD BLAKE SCHOOL
PARIS TN 38242-6872

WALTER BUMGARNER
MECHANICSBURG OH 43044

WALTER BURA
CUST LAUREN
ELIZABETH BURA UGMA NJ
79 WEST ST
NORTH ARLINGTON NJ  07031-5146

WALTER C BABEL
29 PARK AVE
MIDDLEPORT NY  14105-1333

WALTER C BRUEN
2475 GRAVES RD
HEBRON KY  41048-9741

WALTER C CISZEWSKI &
JANE F CISZEWSKI JT TEN
7345 COUNTRYSIDE DRIVE
FRANKLIN WI  53132

WALTER C DOWELL
8560 SECOR RD
LAMBERTVILLE MI  48144-9334

WALTER C HARVEY
78 SCOTCH LANE
ROCHESTER NY  14617-2517

WALTER C HOLLINS
13111 PENNA AVE
HAGERSTOWN MD  21742-2742

WALTER C HUMPHREYS &
CAROL M HUMPHREYS JT TEN
6990 LINCOLN AVENUE EXT
LOCKPORT NY  14094-6226

WALTER C KAWECKI
13395 KATHLEEN DR
BROOKPARK OH  44142-4023

WALTER BYRD
4718 BLOOMFIELD DRIVE
DAYTON OH  45426-1808

WALTER C BARNARD &
GLADIE J BARNARD JT TEN
4632 FOREST VALLEY DR
ST LOUIS MO  63128-3431

WALTER C BUCKNER
2455 MCGARITY RD
MCDONOUGH GA  30252-2881

WALTER C DAVIDSON
C/O MARIE T KOWALKE
8900 PEPPIN DRIVE
ROMEO MI  48065-5320

WALTER C ERICSON
2656 VICTORIA DRIVE
SANTA ROSA CA  95407-7832

WALTER C HAYES
3518 SAMANTHA DRIVE
BUFORD GA  30519-7300

WALTER C HOPPER &
MADELINE M HOPPER JT TEN
1510 KEDRON LANE
PORT CHARLOTTE FL  33983-6025

WALTER C JOHNSON &
HELEN M JOHNSON JT TEN
801 MONTANA AVE
GLADSTONE MI  49837-1629

WALTER C KETTLE
1414 EAST ROAD 9
EDGERTON WI  53534-9024

WALTER C ALPAUGH &
MARGARET JOAN ALPAUGH JT TEN
220 MONACAN PARK RD
MADISON HEIGHTS VA  24572-6063

WALTER C BOSCHEN
4 CARILLON SHORES RD
MIRROR LAKE NH  03853-5750

WALTER C BYRD III
77 DAVIS ROAD
CENTERVILLE OH  45459-4713

WALTER C DOUGHERTY &
MARGARET DOUGHERTY JT TEN
1102 ORCHARD TERR
LINDEN NJ  07036-3906

WALTER C FELTER &
CARYL O FELTER JT TEN
254 SUMMIT AVE
FORDS NJ  08863-1833

WALTER C HEALD JR
25322 LUKE ST
CHRISTMAS FL  32709-9673

WALTER C HUMMEL
2308 SAN JUAN AVE
AVON PARK FL  33825

WALTER C JONES
3830 HUMPHREY
DETROIT MI  48206-1440

WALTER C KETTLE &
PHYLLIS I KETTLE JT TEN
1414 EAST ROAD 9
EDGERTON WI  53534-9024

WALTER C KOSKE
5285 LIN HILL DRIVE
SWARTZ CREEK MI  48473-8886

WALTER C KRAMER
127 GROSSE PINES DR
ROCHESTER MI  48309-1829

WALTER C KRAMER &
SUSAN K KRAMER JT TEN
127 GROSSE PINES DRIVE
ROCHESTER HILLS MI  48309-1829

WALTER C LA PORTE
1760 NEWARK DR
LAPEER MI  48446

WALTER C LEHIGH
PO BOX 1728
COLDSPRING TX  77331

WALTER C MAU &
JANET L MAU JT TEN
BOX 916
SHINGLE SPRINGS CA  95682-0916

WALTER C MC DANIEL
CUST PATRICK S HILLEGASS UNDER
THE FLORIDA GIFTS TO MINORS
ACT
501 NORTH OCEAN ST SUITE 1404
JACKSONVILLE FL  32202-3144

WALTER C MC SHERRY
108 IDLEWYLDE CT
SPARTANBURG SC  29301-2821

WALTER C MEIERAREND
4900 SHRANK
INDEPENDENCE MO  64055-5355

WALTER C MERRILL
25924 CROCKER RD
COLUMBIA STATION OH  44028-9715

WALTER C METTLER
TR U/A
DTD 09/11/92 METTLER FAMILY
TRUST
7201 EAST US HWY 80 # 1180
YUMA AZ  85365

WALTER C MILES
2051 DELANEY ST
BURTON MI  48509

WALTER C NASON JR
10 FAYETTE ST
ARLINGTON MA  02476-7613

WALTER C PARLANGE JR
TR
LUCY BRANDON PARLANGE U/W
HENRY W BRANDON
8211 FALSE RIVER RD
NEW ROADS LA  70760-4001

WALTER C POTTS
862 FARMER CIRCLE
MINERAL BLUFF GA  30559

WALTER C RATHWEG
9173 BELLBROOK RD
WAYNESVILLE OH  45068-9018

WALTER C SADLER &
MARION F SADLER JT TEN
8631 PIN OAK DRIVE
SPRINGFIELD VA  22153

WALTER C SCHUBACH
22 ADDISON DR
FAIRFIELD NJ  07004-1502

WALTER C SCHUBACH &
RITA E SCHUBACH JT TEN
22 ADDISON DR
FAIRFIELD NJ  07004-1502

WALTER C SHAW
CUST MARY BETH
SHAW UNDER THE FLORIDA GIFTS
TO MINORS ACT
1916 KANSAS AVE N E
SAINT PETERSBURG FL  33703-3430

WALTER C SIMERSON
385 RIPPLEWOOD DR
ROCHESTER NY  14616-1551

WALTER C SNIDER &
DORIS C SNIDER JT TEN
C/O ATTORNEY C WILSON SULLIVAN
17 MAIN STREET
WILTON NH  03086

WALTER C THOMAS
1813 WEYER AVE
NORWOOD OH  45212-2919

WALTER C THOMPSON
5040 WAVERLY
KANSAS CITY KS  66104-3154

WALTER C THOMPSON &
HARRIET W THOMPSON JT TEN
31 ULMER LN
NORTH EAST MD 21901-1336

WALTER C THORMAN
5516 FOREST HILL RD
LOCKPORT NY 14094-6222

WALTER C UPCHURCH
1999 LEPPO RD
MANSFIELD OH 44903-9076

WALTER C WELBORN &
WALTER C WELBORN II JT TEN
1415 MOHICAN TRL
SAINT CHARLES MO 63304-7323

WALTER C WOLOSIEWICZ
6904 LATHERS
GARDEN CITY MI 48135-2265

WALTER C ZEGLIN
202 TIMBERLANE
BAYTOWN TX 77520-1334

WALTER CARROLL BOUZARD
21195 BAT CAVE RD
GARDEN RIDGE TX 78266-2099

WALTER CECCHINI &
JOAN E CECCHINI JT TEN
14300 AGUILA
FORT PIERCE FL 34951

WALTER CHAREWYCH &
HELEN CHAREWYCH JT TEN
5315 WINCHESTER DRIVE
TROY MI 48098-3281

WALTER CHASE
715 HONEY LOCUST
MARINE CITY MI 48039-2220

WALTER CHILDRESS
301 W STEWART
FLINT MI 48505-3215

WALTER CHMIELA
466 DANUBE DR
KISSIMMEE FL 34759-5329

WALTER CHRZANOWSKI
1516 RUSTIC DR APT 4
OCEAN TOWNSHIP NJ 07712-7407

WALTER CLARK ALLEN
295 N OLD NEW YORK RD
PORT REPUBLIC NJ 08241

WALTER CMIELEWSKI &
MARYANN CMIELEWSKI JT TEN
41 W 24TH ST
BAYONNE NJ 07002-3702

WALTER COLEMAN
2235 SOUTH TAYLOR RD
UNIVER Y HTS OH 44118-3006

WALTER COMB
214 TERRE MAR DR
NORTH KINGSTOWN RI 02852-7134

WALTER CONRAD BRETHAUER JR
1110 BARBEAU DRIVE
SAGINAW MI 48603-5401

WALTER CONSTANT JR
7706 AMBERWOOD TRL
BOARDMAN OH 44512-4768

WALTER COPE
720 MALIN RD
NEWTOWN SQ PA 19073-2617

WALTER COX
27903 ELWELL RD
BELLEVILLE MI 48111-9640

WALTER COX &
NORMA COX JT TEN
N5350 COUNTY ROAD
JUNEAU WI 53039-9764

WALTER CRAIG
ATTN WALTER CRAIG
1525 WILMINGTON PIKE
WEST CHESTER PA 19382-8318

WALTER CUCUK
1576 S ARMSTRONG
FRESNO CA 93727-6719

WALTER CUCUK &
BARBARA E CUCUK JT TEN
1576 SOUTH ARMSTRONG
FRESNO CA 93727-6719

WALTER CZERNIEJEWSKI
114 ELVIRA DRIVE
SMITHTON IL 62285-1474

WALTER D ALLMAN
13830 CARTWRIGHT EAST 1/4 LINE
BLACKSTOCK ON L0B 1B0
CANADA

WALTER D BAIER
881 SUMMERFIELD DR
NAPLES FL  34120-1466

WALTER D DEMMITT
C/O JOAN KENNEDY
339 EAST NOTTINGHAM RD
DAYTON OH  45405-2351

WALTER D EDGAR
BOX 6144
STOCKTON CA  95206-0144

WALTER D HANSEN &
JANE S HANSEN JT TEN
6200 GARNETT DRIVE
CHEVY CHASE MD  20815-6618

WALTER D HART
4818 RENAS RD
GLADWIN MI  48624-8942

WALTER D JARA
6300 CLARENDON HILLS ROAD
# 232
WILLOWBROOK IL  60527

WALTER D MCAULIFFE JR &
JO ANNE MCAULIFFE JT TEN
11717 PUEBLO FUERTE CT
EL PASO TX  79936-4458

WALTER D RICKERT
3265 FULS RD
FARMERSVILLE OH  45325-8207

WALTER D STINGER
5367 DENSAW ROAD
NORTHPORT FL  34287-2845

WALTER D BROOKS &
DORIS E BROOKS
TR UA 11/14/85
WALTER D BROOKS & DORIS E BROOKS
TR 18958 DAVIDSON
ROSEVILLE MI  48066-1078

WALTER D DOUGLAS
3780 E FROST RD
WEBBERVILLE MI  48892-9244

WALTER D ERBER
3985 SNOWBERRY
BRIDGEPORT MI  48722-9539

WALTER D HARFF
BOX 1253
DOLAN SPRINGS AZ  86441-1253

WALTER D HART
5227 REDBIRD LN
HAMILTON OH  45011-2020

WALTER D KOSLOWSKY
TR W KOSLOWSKY REVOCABLE TRUST
UA 05/28/97
101 CHOCTAW
PRUDENVILLE MI  48651-9725

WALTER D MERRIFIELD
692 ALBATROSS TERRACE
SEBASTIAN FL  32958-5935

WALTER D RITTENBERRY
8540 W 144TH ST
ORLAND PARK IL  60462-2831

WALTER D TURNER
4001 MONONA DRIVE
MONONA WI  53716-1173

WALTER D CARTER
223 TOWN MOUNTAIN RD
HAYESVILLE NC  28904-4596

WALTER D DUNN
10493 ALLEGHANY RD
DARIEN NY  14040-9702

WALTER D FLOCK
1363 N EIGHT MILE RD
SANFORD MI  48657-9726

WALTER D HARFF &
NORA A HARFF JT TEN
BOX 1253
DOLAN SPRINGS AZ  86441-1253

WALTER D HINSON
38879 ARCHER DRIVE
HARRISON MI  48045-2802

WALTER D MACDONALD
2038 E FARRAND RD
CLIO MI  48420-9104

WALTER D MOORE &
JUDY A MOORE JT TEN
BOX 4349
GULF SHORES AL  36547-4349

WALTER D RYBAK
1403 N ALEXANDER
ROYAL OAK MI  48067-3653

WALTER D WAGNER JR
19 FOXTAIL CT
NEWARK DE  19711-4379

WALTER D WITT &
MARTHA A WITT JT TEN
318 REDWOOD DRIVE
FORT WRIGHT KY 41011-2742

WALTER DAUGHTREY JR
20 LAFAYETTE ST
WHITE PLAINS NY 10606

WALTER DAVID CARROLL
284 HARKNESS RD
AMHERST MA 01002-9782

WALTER DAVID KLATCH
BOX 2536
MIVASERET ZION 90805
ISRAEL

WALTER DEMOORJIAN
35 BROOK ST
MARLBOROUGH MA 01752-2818

WALTER DENNIS LEHMAN
2432 HAWKHAVEN
COLUMBIA IL 62236-4304

WALTER DORAL
3334 JOHN R
ROCHESTER HILLS MI 48307-5437

WALTER DOUGLAS BARRY 3RD
70 LEFFERTS ROAD
YONKERS NY 10705-1639

WALTER DRABIK &
GERTRUDE K DRABIK JT TEN
466 WEST 38TH ST
DOWNERS GROVE IL 60515-1631

WALTER DUDLEY
CUST
WALTER VINCENT DUDLEY
U/THE W VA GIFTS TO MINORS
ACT
1525 RAMBLER ROAD
CHARLESTON WV 25314-1830

WALTER DUNN &
CATHERINE DUNN
TR UA 05/18/92 THE DUNN TRUST
76 LIBERTY WAY
PALM HARBOR FL 34684-1443

WALTER DUTZ
27244 JEAN
WARREN MI 48093-4436

WALTER DWYER &
DOROTHY A DWYER JT TEN
518 AUDUBON TRAIL
ROCHESTER NY 14622

WALTER E A STRUCH &
ELLEN B STRUCH JT TEN
416 PARKVIEW DR
PITTSBURGH PA 15243-1910

WALTER E ARRASMITH
1241 SHAWNEE RD
LINDSBORG KS 67456-5101

WALTER E BADENHAUSEN JR
490 LIGHTFOOT RD
LOUISVILLE KY 40207-1854

WALTER E BIRKHAUSER
134 VIN ROSE CIRCLE SE
PALM BAY FL 32909-8542

WALTER E BISHOP
PO BOX 202
MOUNTAIN LKS NJ 07046-0202

WALTER E BLATT
2325 ROCKWELL DR A-216
MIDLAND MI 48642-9325

WALTER E BOWMAN III
BOX 181
FAIRHAVEN MA 02719-0181

WALTER E BRABBS
504 STONYBROOK DR
GRAND BLANC MI 48439-1108

WALTER E BRUTZER & DIANE C
BRUTZER TR OF THE WALTER E
BRUTZER & DIANE C BRUTZER TR
U/A DTD 8/30/78
541 MICHIGAN AVE 15
FRANKFORT MI 49635

WALTER E BURKE
815 BRENTWOOD
OLATHE KS 66061-4908

WALTER E CARLSON
14400 KANDI CT
LARGO FL 33774-5101

WALTER E COOK III
CUST WALTER E COOK IV UGMA NY
455 COTTONWOOD DRIVE
WILLIAMSVILLE NY 14221-1510

WALTER E CRAIG
213 DIJON COURT
RIVERDALE GA 30296-1005

WALTER E DAGES &
LOUISE M DAGES JT TEN
44 TALLY HO RD
RIDGEFIELD CT 06877-2818

WALTER E DARBY
2303 PENTLAND DR APT 612
PARKVILLE MD 21234-7250

WALTER E DELOE
3755 S BRENNAN RD
HEMLOCK MI 48626-8751

WALTER E DOLATA
5315 KENWOOD AVE
OVERLEA MD 21206-1417

WALTER E FISHER
6323 GOEDDEL TOWN RD
WATERLOO IL 62298-2633

WALTER E FRIED
TR U/A
DTD 08/08/78 F/B/O WALTER E
FRIED
285 MADISON AVE S
306
BAINBRIDGE ISLAND WA 98110-2547

WALTER E GROHS JR
BOX 80324
FOREST PARK STATION
SPRINGFIELD MA 01138-0324

WALTER E HAYNIE
1108 NILES-VIENNA ROAD
VIENNA OH 44473-9526

WALTER E HEATH
10945 CHRISTINE WAY
TUJUNGA CA 91042-1246

WALTER E HORN & HELEN B HORN
TR
WALTER E HORN & HELEN B HORN
TRUST U/A 6/10/99
BOX 118
PRUDENVILLE MI 48651-0118

WALTER E HOWARD & CATHERINE
R HOWARD TRUSTEES UA HOWARD
LIVING FAMILY TRUST DTD
12/4/1990
5 WEST MEDINAH DRIVE SMW
HOMOSASSA FL 34446-4641

WALTER E HUNT &
MARIE HUNT JT TEN
64-08 GATES AVE
RIDGEWOOD NY 11385-3321

WALTER E HUSS
5377 CASSANDRA WAY
SANTA ROSA CA 95403-7742

WALTER E JOHNSON
1016 WYLIN COURT
ST LOUIS MO 63135-3243

WALTER E JUSTICE
10385 MILTON CARLISLE ROAD
NEW CARLISLE OH 45344-8247

WALTER E KELLY JR
55 LARKSPUR RD
E GREENWICH RI 02818-1070

WALTER E KLOSTERMAN
TR UA 4/15/03
WALTER E KLOSTERMAN TRUST
715 BANBURY ROAD
CENTERVILLE OH 45459

WALTER E KOWALCZYK
940 GRACE
ROCHESTER HILLS MI 48307-4919

WALTER E KULESA
1818 HILLCREST AVE
ANDERSON IN 46011-1008

WALTER E LAUGAVITZ
9249 SUPERIOR
ST HELEN MI 48656-9712

WALTER E LAWRENCE
1223 S CEDAR
OWOSSO MI 48867-4225

WALTER E LAWRENCE &
MARGARET T LAWRENCE JT TEN
1223 S CEDAR ST
OWOSSO MI 48867-4225

WALTER E LEDER
10169 HOOVER
SPRING HILL FL 34608-7150

WALTER E LEHMANN &
MARGARET L LEHMANN
TR LEHMANN FAM TRUST UA 04/01/91
2501 MESQUITE
GEORGETOWN TX 78628-3127

WALTER E LOWRY
237 CIRCLEVIEW DRIVE SOUTH
HURST TX 76054-3627

WALTER E MARTIN
6458 HAVILAND DR
BROOKPARK OH  44142-3402

WALTER E MILLER
8077 Woodland Ave
Honor MI  49640

WALTER E NELLIS
38 NICOLE DR
QUEENSBURY NY  12804-8847

WALTER E OLSZEWSKI
1384 S CUMMINGS RD
DAVISON MI  48423-9100

WALTER E PENNY
4138 LAPEER RD
FLINT MI  48509-1710

WALTER E POWERS
3140 RIGGS RD
ERLANGER KY  41018

WALTER E RIGGAN
BOX 188
LIBERTY HILL SC  29074-0188

WALTER E SCHMOLINSKY JR
10048 BALLINSHIRE CT
MIAMISBURG OH  45342

WALTER E SEE
2009 WILLOW SPRINGS ROAD
KOKOMO IN  46902-4541

WALTER E MEAD &
VERONICA B MEAD TEN ENT
14042 IRVINGTON DR
WARREN MI  48093-4319

WALTER E MILLER &
DOROTHY A MILLER TEN ENT
566 CORAL DR A2
PINE KNOLL SHORES NC  28512

WALTER E OAK
61 PROSPECT ST
HYDE PARK MA  02136-3923

WALTER E PATTEE JR &
ELIZABETH W PATTEE JT TEN
3425 DWYER LANE
FLORISSANT MO  63033-2912

WALTER E PINGREE
TR U/A
DTD 05/12/86 M-B WALTER E
PINGREE
838 WESTERN DR
SANTA CRUZ CA  95060-6823

WALTER E PRILLAMAN
420 SHANNON CT
RIDGEWAY VA  24148-3428

WALTER E RIGSBY
7522 REYNOLDS RD
CAMBY IN  46113-9207

WALTER E SCHNEITER
3938 SURFSIDE BLVD #1145
CORPUS CHRISTI TX  78402-1414

WALTER E SHREWSBURY
1296 S TRIMBLE RD APT 117
MANSFIELD OH  44906-2979

WALTER E MILLER
1787 GREENWOOD RD
PRESCOTT MI  48756-9543

WALTER E MUELLER
258 TRURO CT
LEBANON OH  45036-8977

WALTER E OGORZALEK &
DAVID P OGORZALEK JT TEN
101 BUSH STREET
BUFFALO NY  14207-2849

WALTER E PAULLY & ETHYL C
PAULLY AS TRUSTEES OF THE
WALTER E & ETHYL C PAULLY
TRUST DTD 07/19/84
130 ST GERMAIN AVE
SAN FRANCISCO CA  94114-2132

WALTER E POSTAVA
N 5582 HYWY G
MAUSTON WI  53948

WALTER E REDMOND
1310 BLUE JAY LANE
RICHMOND VA  23229-5508

WALTER E ROTHENBERGER
38748 LITTLEFIELD DR
STERLING HGTS MI  48312-1339

WALTER E SCOTT & ELIZABETH M
SCOTT TRUSTEES UA SCOTT
FAMILY TRUST DTD 01/29/92
542 EAST SUNRISE BLVD
OAK HARBOR WA  98277-9679

WALTER E SMIGEL
13726 SPRUCE RD
SOUTHGATE MI  48195-1365

WALTER E SMITH
6015 NORTH BUCKLAND DRIVE
CITRUS SPRING FL  34434

WALTER E SMITH &
KENNETH L SMITH JT TEN
2940 NORTH BROWN POINT
HERNANDO FL  34442-4378

WALTER E SNYDER II
209 OPAL AVE
NEWPORT BEACH CA  92662-1032

WALTER E SOUTHARD
2403 SHORT 19TH ST NE
HOLT AL  35404-1012

WALTER E STARCK
TR U/A
DTD 12/01/89 F/B/O WALTER E
STARCK ET AL
PO BOX 1398
LABELLE FL  33975-1398

WALTER E STEELE
54 SUNSET DRIVE
SHELBY OH  44875

WALTER E STEINWAY
4099 RIVERSIDE DRIVE
DAYTON OH  45405-2364

WALTER E STEUART
TR
THE SEPERATE PROPERTY OF THE
WALTER E STEUART FAM LIVING TRUST
UA 10/09/93
7489 FARMGATE WAY
CITRUS HGTS CA  95610-6544

WALTER E STUTSMAN &
LUCILLE M STUTSMAN JT TEN
2004 EAST WATERBERRY DRIVE
HURON OH  44839

WALTER E TATROE
8291 MCCARTY
SAGINAW MI  48603-9679

WALTER E TEAMER
19491 ROBSON
DETROIT MI  48235-1954

WALTER E THOMAS & GLADYS F THOMAS T
THOMAS REVOCABLE LIVING TRUST
U/A DTD 6/16/03
4297 GREENSBURG PIKE APT 3403
PITTSBURGH PA  15221

WALTER E TOUCHIE & JEAN M
TOUCHIE TRUSTEES UNDER
DECLARTION OF TRUST DTD
12/5/1986
13949 KNOLLVIEW CT
PLYMOUTH MI 48170 48170  48170

WALTER E WADE
708 RETREAT DR
DACULA GA  30019

WALTER E WARDEN &
KAREN M WARDEN JT TEN
255 W MANOR DRIVE
CHESTERFIELD MO  63017-2970

WALTER E WIEST &
ELISABETH P WIEST JT TEN
1290 BOYCE RD APT A
PITTSBURGH PA  15241-3921

WALTER E WINSTON
12234 CRESTWOOD DR
CARMEL IN  46033-4323

WALTER E WINTER &
SHIRLEY E WINTER
TR
WALTER E WINTER REVOCABLE
LIVING TRUST UA 04/06/98
14707 NORTHVILLE RD APT 101
PLYMOUTH MI  48170

WALTER E WOJACK
604 GRANITE DR
LANSING MI  48917

WALTER E WOODLE &
JERALD D WOODLE
TR
WALTER E WOODLE REVOCABLE
LIVING TRUST UA 11/19/96
37508 EMERALD FOREST DRIVE
FARMINGTON HILLS MI  48331-5950

WALTER E WOODLE &
JERALD D WOODLE
TR WALTER E WOODLE LIVING TRUST
UA 11/19/96
37508 EMERALD FOREST DRIVE
FARMINGTON HILLS MI  48331-5950

WALTER E YOUNG
5418 WESTMINSTER BLVD
MUNCIE IN  47304

WALTER ECHOLS
C/O BESSIE ECHOLS
925 CHICAGO AVE
DANVILLE IL  61832-3005

WALTER ELDO BURR
VERACRUZ 426 NORTH
CD OBREGON SONORA 85000
MEXICO

WALTER F ADLER &
MARGOT J ADLER JT TEN
2026 DODGE ROAD
EAST AMHERST NY  14051-1330

WALTER F BASELT
707 PARK LANE
CHAMPAIGN IL  61820-7632

WALTER F BROWN
BOX 475274
GARLAND TX  75057

WALTER F CLAEYS &
JEAN I CLAEYS JT TEN
570 WITBECK DRIVE
CLARE MI  48617-9722

WALTER F FIKE JR
6168 HICKORY LAWN CT
GROVE CITY OH  43123

WALTER F KELLEY
116 CONAWAY
ELKINS WV  26241-3006

WALTER E ZEMAN &
MARGARET M ZEMAN JT TEN
28 CROOKED LANE
CHERRY HILL NJ  08034-1145

WALTER EDWARD CLAYWELL
2340 ROSS RD
TIPP CITY OH  45371

WALTER EWING BEASLEY 3RD
944 TIMBERLAKE DRIVE
VIRGINIA BEACH VA  23464

WALTER F BAKER &
MARILYN J BAKER JT TEN
964 BELLEWOOD DR SE
KENTWOOD MI  49508-6028

WALTER F BRANDIS &
DEBRA J BRANDIS JT TEN
13470 NORTH HIGHWAY 89
FLAGSTAFF AZ  86004-8617

WALTER F BRUNN &
RUTH D BRUNN JT TEN
306 LAKEVIEW TERR
NEW BRAUNFELS TX  78130-6035

WALTER F DEBERRY &
MARTHA V DEBERRY JT TEN
13450 GARRETT HWY
OAKLAND MD  21550-4009

WALTER F FORD &
KATHLEEN FORD JT TEN
3364 S TIPP COWLESVILLE RD
TIPP CITY OH  45371-3026

WALTER F KENEL
3494 W BEAR LAKE RD
KALKASKA MI  49646-9042

WALTER E ZWOLAK
5047 KINGS WOOD DR
ROSWELL GA  30075-4012

WALTER ELAM
44 CHAPMAN
PONTIAC MI  48341-2112

WALTER F ADLER
2026 DODGE RD
EAST AMHERST NY  14051-1330

WALTER F BARAJAZ
13201 MEADOWHILL LN
LEMONT IL  60439-6771

WALTER F BROWN
533 ARBOR RD
MISSISSANGA ON  L5G 2J6
CANADA

WALTER F CASTNER
609 GRAND AVENUE
ROCHESTER NY  14609-6433

WALTER F ETZEL
511 WALNUT COURT
CENTERVILLE IN  47330-1331

WALTER F FRIES &
GRETE FRIES JT TEN
10648 BOBSYL LANE
GRAND LEDGE MI  48837-9132

WALTER F KUSLUSKI
4032 LOCH DRIVE
HIGHLAND MI  48357-2234

WALTER F LOEB
194 RIVERSIDE DRIVE APT 6E
NEW YORK NY  10025

WALTER F MUZYNSKI
PINE ACRES DRIVE
CANTON CT  06022

WALTER F OKEEFE
576 ANDERSON ST
BALDWIN NY  11510-3813

WALTER F SCHMIDT JR
407 MILL STREET 6
WAYLAND MI  49348-1523

WALTER F SMITH
411 SOUTH MAIN STREET
ENGLEWOOD OH  45322-1323

WALTER F SUAREZ JR
16 PARK AVE
NEWPORT NEWS VA  23607-6048

WALTER F TUNISON
1250 MAPLE AVE # 119
ELMIRA NY  14904

WALTER F ZIEGLER
11 WOODLAND DRIVE
GLENN MILLS PA  19342-8117

WALTER FECICA
71 POCONO AVE
YONKERS NY  10701-5433

WALTER F LOSS &
VICTORIA J LOSS JT TEN
7299 CAPAC RD
YALE MI  48097-1504

WALTER F NORRIS
6430 TORREYANA CIRCLE
CARLSBAD CA  92009

WALTER F PARKER &
MARGARET A PARKER JT TEN
268 WILDER AVE
STATEN ISLAND NY  10306-1723

WALTER F SIMON &
MARY M SIMON
TR
WALTER F SIMON & MARY M
SIMON LIVING TRUST UA 04/29/95
12232 SE 64TH PL
BELLEVUE WA  98006-4408

WALTER F SMITH & EVELYN M
SMITH TRUSTEES U/A DTD
11/20/92 SMITH FAMILY LIVING TRUST
31248 SARATOGA
WARREN MI  48093-1668

WALTER F TEN COM &
DOLORES R JT
4601 VINEWOOD CR N
FT MYERS FL  33903-4657

WALTER F WIDMAIER &
CECILIA A WIDMAIER JT TEN
1106 10TH AVE
DOROTHY NJ  08317

WALTER F ZIOMEK
300 SURREY LN
ROCHESTER MI  48306-2751

WALTER FERGUSON
2630 HILOLA ST
MIAMI FL  33133-2506

WALTER F MATYSTIK
314 MARIETTA AVE
HAWTHORNE NY  10532-1927

WALTER F NOWAK
13590 MCKINLEY ROAD
MONTROSE MI  48457

WALTER F RUSNAK &
LAUREN L RUSNAK JT TEN
64 BRINTON ST
BUFFALO NY  14214-1175

WALTER F SKELLETT
11336 PETERSON DRIVE
CLIO MI  48420-9419

WALTER F SMOLEN III
2774 NIAGARA RD
NIAGARA FALLS NY  14304-2031

WALTER F THIEDE &
MARIAN T THIEDE JT TEN
18780 E 13 MILE RD F203
ROSEVILLE MI  48066-1382

WALTER F WINKOWSKI
1331 LONDOYLN TERRACE
TRAVERSE CITY MI  49686-8551

WALTER F ZUKE
525 ECKFORD
TROY MI  48098-4836

WALTER FISCHEL BENOIST
6 PICARDY LANE
ST LOUIS MO  63124-1600

WALTER FLORA
PO BOX 144
LYNCHBURG OH  45142-0144

WALTER FRANK USJAK
28 BENEFIELD PLACE
TONAWANDA NY  14150-7939

WALTER FRANK WALTERS
1124 WINDSOR ST
FLINT MI  48507-4259

WALTER FREDERICK EDINGER
24 CLAY STREET APT 1
BUFFALO NY  14207-2818

WALTER FREES
465 MARK RD
ALLENDALE NJ  07401-1828

WALTER FUNK &
PAULINE FUNK JT TEN
1529 N CRATER AVE
APT 27G
DOVER OH  44622-9522

WALTER G ADAMS
17608 DEFOREST
CLEVELAND OH  44128-2606

WALTER G ANDERSON
BOX 339
WEST KINGSTON RI  02892-0339

WALTER G BELL
1834 EVANS RD
STARKVILLE MS  39759-8415

WALTER G BROWN
6115 GLEN EAGLES DR
WEST BLOOMFIELD MI  48323-2214

WALTER G DAVIS
280 TERRIE DR
STERLING VA  20165-5842

WALTER G DOTY
735 KENILWORTH AVENUE
DAYTON OH  45405-4051

WALTER G GRANTHAM
1148 LONDONERRY DR
SALINE MI  48176

WALTER G GREEN
377 BUCKEYE ROAD
FAYETTEVILLE GA  30214-3152

WALTER G GREEN III
BOX 799
GLEN ALLEN VA  23060-0799

WALTER G GRUGETT
3217 COLES
OVERLAND MO  63114-2916

WALTER G HALUKA
1305 PELHAM RD S
BOX 5
FONTHILL ON  L0S 1E0
CANADA

WALTER G JOZWIAK
114 E CENTER
ESSEXVILLE MI  48732-8709

WALTER G KAPKE
5530 FRASER RD
BAY CITY MI  48706-9786

WALTER G KECK
W G KECK
5401 W BUS 83
HARLINGEN TX  78552

WALTER G KNIFFIN
5985 PAGENT LANE
DAYTON OH  45424-2149

WALTER G KOCH &
ROSE M KOCH JT TEN
4508 SURREY WAY
EVANSVILLE IN  47725-7466

WALTER G KRUEGER
17350 S PARKER RD
HOMER GLEN IL  60491-9738

WALTER G KRUSZEWSKI
12730 VISTA ISLES DR APT 818
SUNRISE FL  33325-1336

WALTER G LAUER &
HARRIET E LAUER JT TEN
138 SUNSET LANE
OLD TAPPAN NJ  07675-6847

WALTER G LAUGHLIN &
HELEN A LAUGHLI
TR UA 10/16/02
WALTER G LAUGHLIN & HELEN
A LAUGHLIN TRUST
1611 SE 38TH TERR
TOPEKA KS  66609

WALTER G LEWIS
CUST CHARITY
N LEWIS UGMA LA
2202 GEMINI DR
BASTROP LA  71220-3428

WALTER G MELLISH
13 WHITE OAK DR
LIVINGSTON NJ 07039-1220

WALTER G NEELY
53280 SUZANNE
SHELBY TWP MI 48316-2567

WALTER G OTTO JR
403 ALMAR CT
NORTHVALE NJ 07647-1201

WALTER G PAGACZ
15660 W AUTUMN SAGE DR
SURPRISE AZ 85374-6108

WALTER G PARKER
3626 DEERFIELD PL
ANN ARBOR MI 48103-1711

WALTER G PERRY
63 THORNBERRY RD
WINCHESTER MA 01890-3252

WALTER G PRUTZMAN &
FRANCES C PRUTZMAN JT TEN
16 W BROWNING RD
COLLINGSWOOD NJ 08108-1112

WALTER G REID
1258 KILMAURS COURT
OSHAWA ON L1K 2A4
CANADA

WALTER G SAXTON JR
26 SOUTH BANCROFT PARKWAY
WILMINGTON DE 19805-3702

WALTER G SCHULFER
1410 LONGLEAF ST
AVON IN 46123

WALTER G SUCHARSKI
595 LAGUNA DR
WALLED LAKE MI 48390-2009

WALTER G TAYLOR &
SUE A TAYLOR JT TEN
10524 GOTHAM RD
RICHMOND VA 23235-2626

WALTER G VON SCHMIDT
9649 EAST BEXHILL DRIVE
KENSINGTON MD 20895-3114

WALTER G WHITMER
7699 W WHITE BIRCH RD
LAKE CITY MI 49651-8502

WALTER G WILBERT JR
314 CEDAR RIDGE CT
PERRYSBURG OH 43551-2839

WALTER G WILSON
G3366 S GRAND TRAVERSE
BURTON MI 48529-1132

WALTER G YEDLIN
ROUTE 4
433 BISHOP DRIVE CHURCH HILL
ATTN WAYNE DAWSON
HOCKESSIN DE 19707-9708

WALTER GARY
143 VICTORIA AVE
BUFFALO NY 14214-2220

WALTER GAYLOR &
MARGARET GAYLOR JT TEN
111 WYNDWOOD DR
SEABROOK TX 77586-4623

WALTER GEORGE WATKINS JR
TR WALTER GEORGE WATKINS JR TRUST
UA 05/05/05
800 N WOODLAND DR
KANSAS CITY MO 64118

WALTER GILMORE JR
CARAVEL FARMS
257 BENJAMIN BLVD
BEAR DE 19701-1693

WALTER GLEN BULEMORE
TR WALTER GLEN BULEMORE TRUST
UA 09/13/05
12963 FENTON HEIGHTS BLVD
FENTON MI 48430-2596

WALTER GOECKEL &
CAROLE GOECKEL JT TEN
4166 SCOTT COURT
GLADWIN MI 48624-9249

WALTER GOLOFIT
36870 SIX MILE RD
LIVONIA MI 48152-2778

WALTER GOLOFIT &
VIOLET GOLOFIT JT TEN
36870 SIX MILE RD
LIVONIA MI 48152-2778

WALTER GORNIAK
8112 CLAY CT
STERLING HEIGHTS MI 48313-4600

WALTER GRAF &
AGNES C GRAF JT TEN
427 W UNION ST
WHITEHALL PA 18052-5319

WALTER GREKULAK
133 COUNTY RD 3362
DEBERRY TX  75639-2386

WALTER H ADKINS
7155 COLEMAN RD
EAST LANSING MI  48823-9450

WALTER H BRITT
BOX 528
SUFFOLK VA  23439-0528

WALTER H EASTLACK
361 COOPER ROAD
W BERLIN NJ  08091-9144

WALTER H HAFNER
TR UA 07/24/92 THE WALTER H
HAFNER LIVING TRUST
602 SPRINGVALE
SAN ANTONIO TX  78227-4453

WALTER H HOBSON
33 BRITTON ROAD
ROCHESTER NY  14612-5401

WALTER H KREINHEDER
GARDEN VILLAS APT 112
13590 SO OUTER FORTY RD
TOWN & COUNTRY MO  63017

WALTER H MCBRIDE & VIOLA M
MCBRIDE TR UNDER WALTER H &
VIOLA M MCBRIDE TR DTD
3/7/1986
505 NORTH STONE BLVD
RAYMORE MO  64083-9111

WALTER H NOBLE &
DELORES M NOBLE JT TEN
3755 CHILTON DRIVE
SAGINAW MI  48603-3176

WALTER GROSSER
CUST JENNIFER
MARIE GROSSER UGMA NY
207 GREENE AVE
SAYVILLE NY  11782-3002

WALTER H BAGGETT
280 KINTYRE
OXFORD MI  48371-6024

WALTER H CARPENTER &
MARGARET L CARPENTER JT TEN
320-40TH ST S
GREAT FALLS MT  59405-3617

WALTER H GERDES &
SARAH S GERDES JT TEN
9661 TROON COURT
MURRELLS INLET SC  29576-8657

WALTER H HEINECKE
TR WALTER H HEINECKE TRUST
UA 11/24/92
1880 IRONSTONE RD
ST LOUIS MO  63131-3803

WALTER H HORNE
8401 ANNWOOD
LARGO FL  33777-2027

WALTER H LOGAN
54 OAKHILL
PONTIAC MI  48342-2328

WALTER H MEISSNER & ELIZABETH
J MEISSNER TRS U/A DTD 10-09-02
WALTER H MEISSNER & ELIZABETH
J MEISSNER REVOCABLE TRUST
1508 PENISTONE ST
BIRMINGHAM MI  48009

WALTER H OGAR
14046 KNOX
WARREN MI  48089-2711

WALTER GURSKY &
FRANK E GURSKY &
LINDA GURSKY-ROLON JT TEN
28-2 TURNER ROAD
FREEHOLD NJ  07728

WALTER H BRETTHAUER &
BEVERLY B BRETTHAUER TEN COM
ENT
841 BEECHWOOD ROAD
ORANGE CT  06477-1402

WALTER H CULP &
VALERA M CULP JT TEN
1960-S CO RD 600-E
FRANCESVILLE IN  47946

WALTER H GLOEDE
204 SPINDLETOP DR
BOWLING GREEN KY  42104-7569

WALTER H HERKAL
14000 HUSTON ST
SHERMAN OAKS CA  91423-1905

WALTER H JONES JR
1749 LAURIE DR
YOUNGSTOWN OH  44511-1044

WALTER H MARTLEW
7376 DUNROSS
PORTAGE MI  49024

WALTER H MILLER
5845 S 500 W-57 57
COLUMBIA CITY IN  46725

WALTER H PROUX JR &
VICKIE L WHEATLEY JT TEN
916 VINCENT WEST
VENICE FL  34285

WALTER H SCHMITT
TR
WALTER H SCHMITT REVOCABLE TRUST
UA 5/5/99
30012 CHAMPINE ST
CLAIR SHORES MI  48082-1654

WALTER H STASTNY
33001 HWY 50
MALIN OR  97632-9701

WALTER H TRELENBERG &
MARILYN E TRELENBERG JT TEN
BOX 1101
MINDEN NV  89423-1101

WALTER H WING JR
527 DUNCAN AVE
CHEBOYGAN MI  49721-1318

WALTER HAGIE &
EILEEN HAGIE JT TEN
744 NW SPRUCE RIDGE DRIVE
STUART FL  34994-9536

WALTER HAYS &
SYLVIA HAYS JT TEN
10211 TAMARACK DR
VIENNA VA  22182-1845

WALTER HILL
722 NORTHWAY ST
SYRACUSE NY  13224-1355

WALTER H SCHNEIDER & COLLEEN
SCHNEIDER
TR DTD 05/20/92
WALTER H SCHNEIDER & COLLEEN
SCHNEIDER REV LIV TR
418 COLDENHAM RD
WALDEN NY  12586-2919

WALTER H STEWART JR &
LA VONNE B STEWART JR JT TEN
12801 VIERS MILL ROAD
ROCKVILLE MD  20853-3502

WALTER H WEINER
CUST
JON M WEINER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
876 PARK AVE
NEW YORK NY  10021-1832

WALTER H WOLFF &
JAMIE L WOLFF
TR UA 02/04/02 THE WOLFF FAMILY
REVOCABLE
TRUST
2312 SW 50TH ST
CAPE CORAL FL  33914

WALTER HARLAN ELLIOTT
RT 5 BX 355
WARSAW MO  65355-9768

WALTER HENRY RUPP
1203 HARDY CORNERS RD
FRANKLINVILLE NY  14737-9600

WALTER HODERATH
3 LIBBY AVE
HICKSVILLE NY  11801-1713

WALTER H SCHULTZ JR
6801 GREY FOX DR
SPRINGFIELD VA  22152-2617

WALTER H THIELEMANN & MARGOT
THIELEMANN & SANDRA JEAN BUCHANAN T
U/A DTD 2/17/2003 WALTER H THIELEMA
&
MARGOT THIELEMANN REVOCABLE TRUST
28200 SHADY LANE
FARMINGTON HILLS MI  48336

WALTER H WEISS JR &
SHERYL A WEISS JT TEN
1901 GRAYSLAKE DRIVE
ROCHESTER HILLS MI  48306-3236

WALTER H ZELLMAN TR
UA 11/14/2006
WALTER H ZELLMAN TRUST
2611 EDGEMONT
TRENTON MI  48183

WALTER HAYES
3498 RAYMONT BLVD
CORNELA RACHELLS C/O
UNIVERSITY HEIGHTS OH
44118-2602

WALTER HERBERT HOSLER
1545 N 7000 W
KOKOMO IN  46901-9767

WALTER HOLLIS JR
3033 PIQUA ST
FT WAYNE IN  46806-1016

WALTER HOLOWKA
50 WELLER DR
ROCHESTER NY  14617-1431

WALTER HOROWITZ
30 ABALONE ROAD
SAUNDERSTOWN RI  02874

WALTER HORTON &
SHIRLEY HORTON JT TEN
705 NAFUS ST
OWOSSO MI  48867-3378

WALTER HUBER
5 ROYALE ROAD
ST CATHARINES ON  L2N 3X8
CANADA

WALTER HUTSON
16601 BILTMORE
CLEVELAND OH  44128-1441

WALTER HYDER &
LILLIAN HYDER JT TEN
35320 MONZA CT
STERLING HEIGHTS MI  48312-4060

WALTER I BUCHERT JR
12 KEPER AVE
LANCASTER PA  17603-9753

WALTER I BUSH
RR 10 88 KELLY RD
GIBSONS BC  V0N 1V3
CANADA

WALTER I SCOTT
W-90
16900 S TAMIAMI TRL
FORT MYERS FL  33908-4509

WALTER I SELIGSOHN
270 FURNACE DOCK RD
CORTLANDT MANOR NY  10567-6508

WALTER I TAYLOR JR
7195 E COLDWATER RD
DAVISON MI  48423-8935

WALTER ILCHERT
29-45 163RD STREET
FLUSHING NY  11358-1423

WALTER IWANICKI
28801 IMPERIAL DR APT A203
WARREN MI  48093

WALTER J ANDERSON
183 CEDAR AVE
BRODHEAD WI  53520-1042

WALTER J ANGULO &
HELEN Z ANGULO JT TEN
D5H COFFEE RUN
BRADLEY HALL #201
PO BOX 125
CORNWALL PA  17016-0125

WALTER J ARNST
285 E WEBB
DEWITT MI  48820-9332

WALTER J BAGENT
11634 ZIRCON LANE
PORT RICHEY FL  34668

WALTER J BALLINGER
3010 N DREXEL AVE
INDIANAPOLIS IN  46218-2204

WALTER J BANOSKI
6056 LILY PATCH
NEWPORT MI  48166-9794

WALTER J BLAINE
9200 MAPLEWOOD DR
CLIO MI  48420-9765

WALTER J BLOGOSLAWSKI JR &
ROSEMARY BLOGOSLAWSKI JT TEN
77 BAYSHORE DR
MILFORD CT  06460-7311

WALTER J BOBULA JR &
LYNNE BOBULA JT TEN
2140 REMSEN RD
MEDINA OH  44256-7224

WALTER J BOYD
1992 HULIT ROAD
MANSFIELD OH  44903-9782

WALTER J BURDETTE
239 CHIMNEY ROCK
HOUSTON TX  77024-5618

WALTER J CHICO JR
TR WALTER J CHICO JR FAMILY TRUST
UA 11/29/93
BOX 272
PATTERSONVILLE NY  12137-0272

WALTER J CIUPEK
14466 TRENTON ROAD
SOUTHGATE MI  48195-1939

WALTER J COLLINS
2261 NEWGATE AVE
DAYTON OH  45420-3357

WALTER J CRANDELL &
ELEANOR J CRANDELL JT TEN
5756 N 39TH ST
AUGUSTA MI  49012-9763

WALTER J DAVIS
7109 W TIMBER DRIVE
NEW PALESTINE IN  46163-9137

WALTER J DE BAUN
6123 SCHOONER WAY
TAMPA FL  33615-3642

WALTER J DEMSHUK
TR
WALTER J DEMSHUK REVOCABLE LIVING
TRUST U/A DTD 02/05/07
9244 MARION CRESCENT
REDFORD MI  48239-1738

WALTER J DOYLE JR
6533 S CO RD 275 E
CLAYTON IN  46118-9686

WALTER J DULA
33475 WAGON WHEEL DRIVE
SOLON OH  44139-2341

WALTER J DZIEWICKI
6223 EAST E AVE
RICHLAND MI  49083-9729

WALTER J FINNIE
1979 GRANGE DR SE
ATLANTA GA  30315-6977

WALTER J FLETCHER
4486 W COOK RD
SWARTZ CREEK MI  48473-9105

WALTER J FUCHS
103 LLEWELLYN DR
NEW CANAAN CT  06840-4434

WALTER J GARDNER &
ANIECE J GARDNER JT TEN
202 PARK FOREST BLVD
ENGLEWOOD FL  34223-7150

WALTER J GARRISON
7 RAND RD
PINE BROOK NJ  07058-9781

WALTER J GAYLOR
111 WYNWOOD DR
SEABROOK TX  77586-4623

WALTER J GILEWSKI
11410 GALLAGHER
HAMTRAMCK MI  48212-4106

WALTER J GIZA &
HELEN GIZA JT TEN
14996 RIVER VIEW CT
STERLING HEIGHTS MI  48313-5772

WALTER J GLUVNA
44408 NEWBURYPORT DRIVE
CANTON MI  48187-2509

WALTER J GOVONI
43 FABYAN ST
WEST SPRINGFIELD MA  01089-2852

WALTER J GUTAJ
9054 APPLETON
REDFORD MI  48239-1236

WALTER J HAINES
APT 4C
33 SOUTH MUNN AVENUE
EAST ORANGE NJ  07018-3716

WALTER J HARTWELL JR
5291 WALKER RD
MARLETTE MI  48453-9785

WALTER J HORTON
9016 FENTON ROAD
FENTON MI  48430

WALTER J HULSE
60 CLANCY AVE
NEW WINDSOR NY  12553-5713

WALTER J INGRAM
3489 PALACE CT
TUCKER GA  30084-2312

WALTER J ISAAC
3918 CATHERINE
NORWOOD OH  45212-4028

WALTER J JANUSZ &
GRACE L JANUSZ JT TEN
206 GLEN BERNE DR
WILMINGTON DE  19804-3410

WALTER J JAROSZ JR
CUST JASON P JAROSZ
UTMA NJ
548 RHODE ISLAND AVE
BRICK NJ  08724

WALTER J JAROSZ JR
CUST JESSICA LA JAROSZ
UTMA NJ
548 RHODE ISLAND AVE
BRICK NJ  08724

WALTER J JAROSZ JR
CUST JUSTIN T JAROSZ
UTMA NJ
548 RHODE ISLAND AVE
BRICK NJ  08724

WALTER J KAPERZINSKI
532 S KENWOOD
ROYAL OAK MI  48067

WALTER J KIRCHEN
1025 POXSON
LANSING MI  48910-2736

WALTER J KOTLARCZYK SR
279 WHITE
ECORSE MI  48229-1069

WALTER J KUZAWINSKI
2115 BUCKINGHAM
LINCOLN PARK MI  48146-3409

WALTER J LYNADY &
UNA L LYNADY JT TEN
RD 1 BOX 273A
WAYMART PA  18472-9801

WALTER J MATTHES &
CAROLYN J MATTHES JT TEN
BOX 284
BLOOMFIELD HILLS MI  48303-0284

WALTER J MEADORS JR
311 E 4TH ST
WEST POINT GA  31833-2340

WALTER J MORGENTHALER
26 NORVEL ROAD
NORWALK CT  06850-2419

WALTER J JEZEWSKI
5346 CASMERE
WARREN MI  48092-3133

WALTER J KARIOTT &
HELEN E KARIOTT
TR KARRIOTT FAMILY TRUST
UA 11/10/99
2845 WISCONSIN AVE
BERWYN IL  60402-2955

WALTER J KONCZALSKI
44205 HIGHGATE
CLINTON TWP MI  48038-1488

WALTER J KRAKO &
MARGARET M KRAKO JT TEN
19 PARK AVE
CRANFORD NJ  07016-1707

WALTER J LELO &
ROXANNE M LELO JT TEN
5795 ROEDEL RD
BRIDEPORT MI  48722-9777

WALTER J MACHNIAK
625 S JOHN H1X ST
WESTLAND MI  48186-3771

WALTER J MATYE
4329 GARDEN PARK COURT
ST LOUIS MO  63123-6804

WALTER J MISTAK &
MICHAELINE MISTAK JT TEN
26931 DOXTATOR
DEARBORN HEIGHTS MI  48127-3399

WALTER J MORLEY JAMES J
MORRISSEY JR & ELIZABETH W SMITH
TR U/T/W OF MARION G WATT
ATTN W W SMITH
BOX 325
MILL NECK NY  11765-0325

WALTER J JOHNSON JR & MARIE
LOUISE JOHNSON TR WALTER J
JOHNSON JR & MARIE L JOHNSON
1996 REV TRUST UA 10/16/96
1485 GERHARDT AVENUE
SAN JOSE CA  95125-4840

WALTER J KENNA JR
563 BEAUFORT AVE
PITTSBURGH PA  15226-1437

WALTER J KOSARICK &
IRENE J KOSARICK JT TEN
6 WINDSWEPT DR
SANDWICH MA  02563-2103

WALTER J KUENG
7635 N CASEY RD
EDGERTON WI  53534-8819

WALTER J LUDWIG &
AUDREY M LUDWIG JT TEN
2950 BERRY ST
KALAMAZOO MI  49048-1120

WALTER J MADARISH
2525 W CRAWFORD AVE
CONNELLSVILLE PA  15425-1916

WALTER J MCCOY
PO BOX 83
TALLMANSVILLE WV  26237

WALTER J MORETTI
BOX 183
DEARBORN HEIGHTS MI  48127-0183

WALTER J MORLEY JAMES J
MORRISSEY JR & ELIZABETH W SMITH
TR U/W OF MARION G WATT
ATTN W W SMITH
BOX 325
MILL NECK NY  11765-0325

WALTER J MOTOVIDLAK
26 S WALNUT
WILKES-BARRE PA  18702-7511

WALTER J NOWAK JR
1150 DENICE
WESTLAND MI  48186-4814

WALTER J OZANICH &
MARY KAY T OZANICH
TR OZANICH FAM TRUST
UA 04/05/95
316 WOODHAVEN DR
LANSING MI  48917-3537

WALTER J PERGANDE
2905 MIX ST
BAY CITY MI  48708-8488

WALTER J PIERCE JR
647 MARY'S POND RD
ROCHESTER MA  02770-2200

WALTER J PURSCHKE
1562 STARLIGHT DRIVE
ST LOUIS MO  63135-1414

WALTER J ROBERTS
352 E VIENNA RD
CLIO MI  48420-1425

WALTER J ROKICKI
8331 HILLTOP DRIVE
POLAND OH  44514-2986

WALTER J SCHANDEIN
1905 RICHARD ROAD
WILLOW GROVE PA  19090-1621

WALTER J NEELD &
CELINE NEELD JT TEN
639 COLONIAL CIRCLE
FULLERTON CA  92835-2774

WALTER J OMELIA
14909 GRANADA PLAZA
WARREN MI  48093-3952

WALTER J PATRICK & PATRICIA C
PATRICK TR U/T/D 09/02/82 FBO
WALTER J PATRICK & PATRICIA C
PATRICK FAM TR
4826 SULLIVAN WAY
SANTA ROSA CA  95409-4226

WALTER J PETERSEN
CUST JONATHAN WILLIAM PETERSEN
UGMA MI
1227 BRICK ROAD
WEST BRANCH MI  48661-9352

WALTER J PITUCH
2838 LADERA DR
BULLHEAD CITY AZ  86429-5851

WALTER J RANAGAN &
MARY V RANAGAN JT TEN
11 RICHARD DR
DUMONT NJ  07628-1503

WALTER J RODRIGUES
609 HWY 466 UNIT 654
LADY LAKE FL  32159

WALTER J ROMAN &
PRISCILLA J ROMAN JT TEN
PO BOX 275
HARRISVILLE MI  48740

WALTER J SCHANDEIN &
KATHRYN S SCHANDEIN JT TEN
1905 RICHARD RD
WILLOW GROVE PA  19090-1621

WALTER J NOWAK &
LORRAINE A NOWAK JT TEN
5 ROSEMEADE LANE
CHEEKTOWAGA NY  14227-1328

WALTER J OSTROWSKI
300 ESSER STREET APT 1
BUFFALO NY  14207-1229

WALTER J PENAZEK
185 SHARON DRIVE
ROCHESTER NY  14626-2032

WALTER J PHELAN & MARGARET C
PHELAN TRUSTEES U/A DTD
02/27/91 WALTER J PHELAN &
MARGARET C PHELAN TRUST
145 BRIAR LANE
SAN MATEO CA  94403-3339

WALTER J PLEWINSKI
688 RANSOM RD
LANCASTER NY  14086-9714

WALTER J ROA
10735 SW PATHFINDER WY
TIGARD OR  97223-3926

WALTER J RODRIGUEZ
TR UA 02/20/92
WALTER J RODRIGUEZ TRUST
609 HWY 466 L-654
LADYLAKE FL  32159

WALTER J ROY
4732 NORTHPOINTE CT
PENSACOLA FL  32514-6600

WALTER J SCHROEDER
TR UA 02/19/91 WALTER J
SCHROEDER TRUST
828 N CATHERINE
LAGRANGE PARK IL  60526-1511

WALTER J SCHROEDER & ESTHER
SCHROEDER & ARLENE V
BIRKHAHN JT TEN
828 N CATHERINE
LAGRANGE PARK IL  60526-1511

WALTER J SIEFERT
4645 TIEDEMAN
BROOKLYN OH  44144-2333

WALTER J SMITH &
SHARON K SMITH JT TEN
450 TARRINGTON ROAD
ROCHESTER NY  14609-5716

WALTER J SPRAGUE
PO BOX 9337
BAKERSFIELD CA  93389-9337

WALTER J STRACH III
443 22ND AVE
SAN MATEO CA  94403-1711

WALTER J SZMANSKY &
VERRETTA L SZMANSKY JT TEN
245 LAKEVIEW DR
FAIRFIELD GLADE TN  38558-7049

WALTER J TIMMONS & BETTY J
TIMMONS & JANET E TURNBAUGH &
MARILYN G BENNETT JT TEN
RR 2
3120 N 155TH TERR
BASEHOR KS  66007-9746

WALTER J WAGNER JR &
MARY L WAGNER JT TEN
19912 WILLOWBEND BLVD
BRISTOL IN  46507-9168

WALTER J WANECSKI
11053 MAPLE RIDGE ROAD
MEDINA NY  14103-9543

WALTER J SCOTT
1018 ANGIER DRIVE
DAYTON OH  45408-2407

WALTER J SMITH
450 TARRINGTON ROAD
ROCHESTER NY  14609-5716

WALTER J SOBCZAK
25169 LORRAINE
CENTER LINE MI  48015-1514

WALTER J STACHEL
BOX 975
PRUDENVILLE MI  48651-0975

WALTER J STUBBS
14701 JAMES AVE
MAPLES HTGH OH  44137-4117

WALTER J SZYMANSKI &
BARBARA A SZYMANSKI JT TEN
5028 JONATHON
DEARBORN MI  48126-3509

WALTER J TOLKACZ &
KATHRYNE E TOLKACZ JT TEN
2125 JOANNE
TROY MI  48084-1130

WALTER J WALKER & MARION J WALKER T
U/A DTD 10/02/00 WALTER J WALKER &
MARION J WALKER REVOCABLE LIVING
TR
23743 LAKEWOOD
ST CLAIR SHORES MI  48082

WALTER J WANECSKI &
DOROTHY L WANECSKI JT TEN
11053 MAPLE RIDGE ROAD
MEDINA NY  14103-9543

WALTER J SIA
160 PALMER AVE
BUFFALO NY  14217-1940

WALTER J SMITH &
PAULINE M SMITH
TR UA 06/01/93 WALTER J
SMITH & PAULINE M SMITH REV TR
32825 MYRNA
LIVONIA MI  48154-2911

WALTER J SOWA &
BETTY A SOWA JT TEN
36318 CURTIS
LIVONIA MI  48152-2770

WALTER J STACHEL &
LOIS E STACHEL JT TEN
BOX 975
PRUDENVILLE MI  48651-0975

WALTER J SWEETING
232 BUTLER DR
PITTSFORD NY  14534-2513

WALTER J TAPPE
PO BOX 181
PORT TOBACCO MD  20677

WALTER J TOMKOSKI
1301 GEN CIR
ROCKLEDGE FL  32955-6414

WALTER J WALL
41 STATE ST
OSSINING NY  10562-4624

WALTER J WASIELEWSKI & JOANNE
WASIELEWSKI TRS WALTER J WASIELEWSK
&
JOANNE WASIELEWSKI REVOCABLE
LIVING TRUST U/A DTD 04/17/2001
10216 W PINEREDGE DR
SUN CITY AZ  85351-1944

WALTER J WASIUK JR
11 COUNTRYSIDE ROAD
N GRAFTON MA  01536-1605

WALTER J WESSE
16300 LOUIS AVE
STE C
SOUTH HOLLAND IL  60473

WALTER J WIERZBOWSKI
2319 EDWIN
HAMTRAMCK MI  48212-3463

WALTER J WIERZBOWSKI &
REGINA E WIERZBOWSKI JT TEN
2319 EDWIN
HAMTRAMCK MI  48212-3463

WALTER J WISNIEWSKI SR
571 PAYNE AVE
NORTH TONAWANDA NY  14120

WALTER J WLOSINSKI &
DELPHINE T WLOSINSKI JT TEN
36094 LYNDON
LIVONIA MI  48154-5125

WALTER J WOJCIK
6 BAILEY ST
SAYREVILLE NJ  08872

WALTER J WOJTKOWSKI
9292 STEEPHOLLOW DR
WHITE LAKE MI  48386-2068

WALTER J WOJTKOWSKI &
MONICA E WOJTKOWSKI JT TEN
9292 STEEPHOLLOW DR
WHITE LAKE MI  48386-2068

WALTER J WYSZYNSKI
18 GLOVER CIRCLE
WILMINGTON DE  19804-3202

WALTER J ZBIKOWSKI &
ROSEMARY E MAITLAND &
WALTER JOHN ZBIKOWSKI R L S JT TEN
25645 ROSS
DEARBORN HEIGHTS MI  48125-1142

WALTER J ZURASKI TOD
MARY AGNES ZURASKI-PROBUS
SUBJECT TO STA TOD RULES
90 S 18TH AVE
MANVILLE NJ  08835-1680

WALTER J ZURASKI TOD
MICHELE A ZURASKI-ZAPPA
SUBJECT TO STA TOD RULES
90 S 18TH AVE
MANVILLE NJ  08835-1680

WALTER J ZURASKI TOD
WAYNE A ZURASKI
SUBJECT TO STA TOD RULES
90 S 18TH AVE
MANVILLE NJ  08835

WALTER JACKSON
87 ALDINE STREET
NEWARK NJ  07112-1551

WALTER JAMES ELLIS
811 W RIDGEWAY
FLINT MI  48505-5104

WALTER JAMES HENDERSON III &
CAROLYN J HENDERSON JT TEN
BOX 1567
SAN JUAN PUEBLO NM  87566-1567

WALTER JAY HIRSCH
CUST STEPHEN L HIRSCH U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
175 MAIN STREET SUITE 708
WHITE PLAINS NY  10601-3123

WALTER JOHN BUCKLEY &
NORMA BUCKLEY JT TEN
97 RESERVOIR AVE
JOHNSTON RI  02919-3054

WALTER JOHN DRUZBIK
261 RIDGEWOOD CIRCLE
BUFFALO NY  14218-2112

WALTER JOHN DUNKER
1312 ROSIE CT
ROHNERT PARK CA  94928-2957

WALTER JOHN RANTANEN II
165 SYCAMORE ST
EAST AURORA NY  14052-2926

WALTER JOHNSON
BOX 05302
DETROIT MI  48205-0302

WALTER JOSEPH COADY
838 FOREST DR
MANSFIELD OH  44905-2069

WALTER JOSEPH DUNKOWSKI
127 ROBERT DR APT 1
NORTH TONAWANDA NY  14120-6466

WALTER K BRYANT
105 KATHIE CT
GERMANTOWN OH  45427

WALTER K GUNNELS
895 POSS RD
COMER GA  30629-2325

WALTER K HOOPER
19505 QUESADA D183 BOX 413
PT CHARLOTTE FL  33948-2127

WALTER K KLEPPE
9 SPRUCE DR
DULUTH MN  55810-2099

WALTER K LIPPARD 3RD
444 W OSBORN RD 305
PHOENIX AZ  85013-3898

WALTER K MARKO
DE LA BAHIA C8
2600 S KANNER HWY
STUART FL  34994-4640

WALTER K MAXWELL &
JANICE MAXWELL JT TEN
BOX 66
GRETNA FL  32332-0066

WALTER K MC NUTT &
EMMA G MC NUTT JT TEN
1702 WOODSHADOWS
HARKER HEIGHTS TX  76548-1556

WALTER K MILLER
1603 WALL AVE
MUNCIE IN  47302-3849

WALTER K ROGERS
9261 S STATE RD
GOODRICH MI  48438-9468

WALTER K SY
6328 WOLCOTTSVLLE RD
AKRON NY  14001-9001

WALTER K TAYLOR
BOX 525
MONTICELLO NY  12701-0525

WALTER K WINKLE JR
2600 ELLSWORTH
COLUMBUS MI  48063-4310

WALTER KAZMIERCAK
55756 TULIP RD
NEW CARLISLE IN  46552-9734

WALTER KERWICK &
JEANNE M KERWICK JT TEN
18251 RAINBOW DR
LATHRUP VILLAGE MI  48076-4542

WALTER KITCHIN &
MARGARET KITCHIN JT TEN
PO BOX 346
PUTNAM VALLEY NY  10579-0346

WALTER KIZYMA
16291 ANGORA LN
MACOMB TWNSP MI  48044

WALTER KMIECIK &
EUGENE W KMIECIK &
DAVID G KMIECIK JT TEN
23950 CUNNINGHAM
WARREN MI  48091-3187

WALTER KOBEL &
LETA KOBEL JT TEN
9427 JEROME
DETROIT MI  48239-1729

WALTER KOHUT
55300 BUCKHORN ROAD
THREE RIVERS MI  49093-9689

WALTER KOPILCHACK &
JANE N KOPILCHACK &
DIANE L KOPILCHACK JT TEN
6102 BENTWOOD CIRCLE E
WHITE LAKE MI  48383-1089

WALTER KOSIAK
4596 GLEN MOOR WAY
KOKOMO IN  46902

WALTER KOVALESKI &
ANN C KOVALESKI JT TEN
25007 MEADOWBROOK RD APT 5010
NOVI MI  48375-2855

WALTER KOZACHEK
74 LAHIERE AVE
EDISON NJ  08817-3201

WALTER KUBOTEIT
4186 WESTBOURNE CIRCLE
SARRASOTA FL  34238-3248

WALTER KUEKER
926 SOUTH FLETCHER DRIVE
WHEELING IL  60090-4518

WALTER KUKURUDZA
39 VALOIS ST
ROCHESTER NY  14621-2629

WALTER L ADAMS
3299 FAIRVIEW AVE
MCKEESPORT PA  15131-1011

WALTER L ADAMS &
M JOYCE ADAMS JT TEN
618 W BACON ADD RD
PAUL ID 83347

WALTER L BARBEE
2021 WHITTLESEY
FLINT MI 48503-4348

WALTER L BEARDSLEY
13901 FRUIT RIDGE RD
DEFIANCE JUNCTION OH 43512-6985

WALTER L BELL
7905 N W 20TH STREET
MARGATE FL 33063-6805

WALTER L BELL &
RUTHIE M BELL JT TEN
7905 N W 20TH
MARGATE FL 33063-6805

WALTER L BICE
17525 PAVER & BARNES RD
MARYSVILLE OH 43040-8609

WALTER L BLAKELY
45 EDISON
PONTIAC MI 48342-2015

WALTER L BONHAM
293 GREENDALE AVE
MANSFIELD OH 44902-7724

WALTER L BOYAKI &
MARCIA D BOYAKI JT TEN
1725 TOMMY AARON
EL PASO TX 79936-4616

WALTER L BREWER
1303 WILDWOOD
ARLINGTON TX 76011-5059

WALTER L CASTEEL
168 S MAIN ST
LEXINGTON TN 38351-2110

WALTER L CAUDILL
222 NEW CIRCLE DRIVE
WHITESBURG KY 41858-9123

WALTER L CHANCE &
DOROTHY SAKINAH ABDULLAH TEN COM
397 CENTRAL
PONTIAC MI 48341-3207

WALTER L CUMMINGS
BOX 75
CEDARVILLE OH 45314-0075

WALTER L DAHL &
ANNA H DAHL JT TEN
3303 MEADOW LANE
GLENVIEW IL 60025-3981

WALTER L DEMARIS &
MARGARET J DEMARIS JT TEN
20715 N 109TH DR
SUN CITY AZ 85373-2337

WALTER L DEVANY
1420 LOCUST ST 15-A
PHILADELPHIA PA 19102-4203

WALTER L DOSCH &
KATHARINE K DOSCH TEN ENT
3500 WEST CHESTER PIKE CH-31
NEWTOWN SQUARE PA 19073-4101

WALTER L DZIELINSKI
4140 FARVER
GAGETOWN MI 48735-9515

WALTER L EBNIT
2197 W PRICE RD
ST JOHNS MI 48879-9271

WALTER L FAIRBEE
ATTN THEA F FAIRBEE
6046 FRY ROAD
BROOK PARK OH 44142-2725

WALTER L GALLAWAY
611 S 12TH STREET
HEBER SPRINGS AR 72543

WALTER L GARDNER
20237 OMIRA
DETROIT MI 48203-1179

WALTER L GOGUL &
ROSE M GOGUL JT TEN
816 OXFORD BLVD
STEUBENVILLE OH 43952-1358

WALTER L GRESSEM
147 ARROW DRIVE
ELIZABETH PA 15037-2601

WALTER L GUNN
133 MIDLAND AVE
MONTCLAIR NJ 07042-2959

WALTER L HAHN
1223 HOLLINS RD
WAYNESBORO VA 22980-3415

WALTER L HICKS
5637 LESLIE CT
FLINT MI 48504-7017

WALTER L HOEHN &
DOROTHY A HOEHN
TR UA 01/10/92 THE WALTER
L HOEHN & DOROTHY A HOEHN REV TR
4620 VIA CABEZA
YORBA LINDA CA 92886

WALTER L HUNTER
203 SUNVIEW AVE
JEANNETTE PA 15644-3007

WALTER L JANKOWSKI
1641 CABOT AVENUE
WHITING NJ 08759-3303

WALTER L JOHNSON
20701 SECLUDED LANE
SOUTHFIELD MI 48075-7560

WALTER L JOHNSON JR
4720 OSAGE HILLS DR
NEWALLA OK 74857-8411

WALTER L JORDEN
11422 SQUARE WAY LANE
JACKSONVILLE FL 32223-7914

WALTER L KRATZ
909 WORCHESTER DR
FENTON MI 48430-1816

WALTER L LANIER
3232 DELINGER ROAD
DAYTON OH 45406-1113

WALTER L LEMMER
PO BOX 342
LAKE MI 48632-0342

WALTER L LESTER &
CAROLINE A LESTER JT TEN
229 HANSEN ST
PALMYRA NY 14522

WALTER L LOUCKS
87 PARK AVE W 206
MANSFIELD OH 44902-1612

WALTER L LUBEY
R R 2 BOX 314
HAWLEY PA 18428-9633

WALTER L LUBEY &
VIRGINIA J LUBEY JT TEN
R R 2 BOX 314
HAWLEY PA 18428-9633

WALTER L MAYS
BOX 72
RAYLE GA 30660-0072

WALTER L MENDELSON
APT 7G
425 NEPTUNE AVE
BROOKLYN NY 11224-4550

WALTER L MICHALSKI
105 WISTERIA CT APT N
SMITHVILLE MO 64089-8279

WALTER L MOORE
1408 AUTUMN DR NW
WARREN OH 44485-2032

WALTER L MOORE &
BESSIE RUTH MOORE JT TEN
1408 AUTUMN DR NW
WARREN OH 44485-2032

WALTER L MORRIS JR
822 FAIRWOOD COVE
WEST HELENA AR 72390-3808

WALTER L MOSLEY
9662 S TOW RD R 1
FENWICK MI 48834-9702

WALTER L NEW JR
7514 GIRARD AVE 1 PMB 433
LAJOLLA CA 92037-5199

WALTER L NOLL &
JEAN T NOLL TEN COM
8441 HALAMICEK LOOP
FAYETTEVILLE TX 78940-5313

WALTER L PAMAME
2449 OAK RD
PINCONNING MI 48650-9747

WALTER L REUTER
341 WEST MONROE
HECKER IL 62248

WALTER L RITENBURG
16996 W FERDEN RD
OAKLEY MI 48649-9740

WALTER L ROUSH
12208 HILL RD
GOODRICH MI 48438-9783

WALTER L RUDDS
6251 ROHNS
DETROIT MI  48213-2654

WALTER L RUZOWSKI
225 PLEASANT STREET
LAKE MILLS WI  53551-1122

WALTER L SADDLER &
LUELLA H SADDLER JT TEN
1406 ALHI
WATERFORD MI  48328-1508

WALTER L SCHICK
4206 SE HWY 69
LATHROP MO  64465-8577

WALTER L SCHUCK
8 JASKO COURT
SOUTH AMBOY NJ  08879-1317

WALTER L SLIFE
23086 ESPADA DR
SALINAS CA  93908-1017

WALTER L SMITH
10 LUM AVE
CHATHAM NJ  07928-2321

WALTER L SMITH
4344 PAULA LANE E DRIVE
INDIANAPOLIS IN  46228-3272

WALTER L SNIDER
1418 BERRYWOOD LN
FLINT MI  48507-5327

WALTER L SNOW & SHIRLEY L SNOW
TR
WALTER L SNOW & SHIRLEY L SNOW
REVOCABLE LIVING TRUST U/A
DTD 1/22/03
10051 MILLIMAN RD
MILLINGTON MI  48746

WALTER L SPANGLER
203 MARCY AVE
PENDELTON IN  46064-8805

WALTER L STEARMAN
1245 GRANITE LANE
LOGANVILLE GA  30052-2634

WALTER L STURGHILL
BOX 5171
FLINT MI  48505-0171

WALTER L TALBOTT
1617 SAVANNA DR
PONTIAC MI  48340-1087

WALTER L TUCKER
TR REVOCABLE TRUST 10/16/78
U/A WALTER L TUCKER
BOX 550
WINDERMERE FL  34786-0550

WALTER L VANCE &
RUTH M VANCE JT TEN
9745 WORMER
DETROIT MI  48239-1698

WALTER L WARREN &
GERALDINE L WARREN JT TEN
939 KANUGA ROAD
HENDERSONVILLE NC  28736

WALTER L WATKINS JR
802 HICKORY RIDGE DR
BEL AIR MD  21015-4884

WALTER L WHITE
2790 WEST LIBERTY ST
GIRARD OH  44420-3116

WALTER L WILFONG
153 RUNNEMEDE DRIVE
BOARDMAN OH  44512-6638

WALTER L WITTENBERG
TR WALTER L WITTENBERG LIVING TRUST
UA 09/20/95
WALTER L WITTENBERG
6434 CECIL AVE
CLAYTON MO  63105-2225

WALTER L WOO
20421 SUNNYDALE
SAINT CLAIR SHORES MI
48081-3452

WALTER L WREN &
JOAN Y WREN JT TEN
2148 E 660 N CIR
ST GEORGE UT  84790-8121

WALTER LANGDON WILSON
BOX 99
PORT CLYDE ME  04855-0099

WALTER LARRY
8543 S THROOP ST
CHICAGO IL  60620-4040

WALTER LARSON
WAUKON IA  52172

WALTER LATOZAS
3564 SHELBY ST
WATERFORD MI  48328-1374

WALTER LEE
1458 MEEKER AVE
LA PUENTE CA  91746-1106

WALTER LEE 7
5219 ORCHARD LANE
TUSCALOOSA AL  35405-5733

WALTER LEE FLEMING III ADMIN
EST ELIZABETH C WELCH
5924 BIRCHBROOK DR #118
DALLAS TX  75206-4548

WALTER LEE HAYNES
2415 HAMMEL
SAGINAW MI  48601-2444

WALTER LEE SCOTT
2930 FLETCHER ST
ANDERSON IN  46016-5343

WALTER LEE WILLIAMS
182 VICTORIA AVE
BUFFALO NY  14214-2221

WALTER LENER
682-F FRONT ST
HEMPSTEAD NY  11550-4507

WALTER LEROY YOUNG
20750 NORTH 87TH STREET UNIT 1067
SCOTTSDALE AZ  85255

WALTER LESKE &
ELAYNE LESKE JT TEN
TOD WALTER D LESKE JR
SUBJECT TO STA TOD RULES
1607 31ST ST
BAY CITY MI  48708-8722

WALTER LESKIW
6005 MOUNTAINGATE DR
NIAGARA FALLS ON  L2J 4H9
CANADA

WALTER LESKIW
6005 MOUNTAINGATE DRIVE
NIAGARA FALLS ON  L2J 4H9
CANADA

WALTER LESKIW
6005 MOUNTAINGATE DRIVE
NIAGARA FALLS ON  L2J 4H9
CANADA

WALTER LESKIW
6005 MOUNTAINGATE DRIVE
NIAGARA FALLS ON  L2J 4H9
CANADA

WALTER LEWIS
8438 S WOLCOTT
CHICAGO IL  60620-4751

WALTER LIBER
305 PADDOCK AVE
MERIDEN CT  06450-6943

WALTER LIJAH POCHODZAY
279 MEANS RD
PACOLET SC  29372-3419

WALTER LINDSEY
23430 EVERGREEN ROAD
SOUTHFIELD MI  48075-5527

WALTER LOUCKS JR
2330 EAST TURNEY
PHOENIX AZ  85016-6221

WALTER LUSZCZYK
R R 4
NIAGARA ON THE LAKE ON  L0S 1J0
CANADA

WALTER M ALLAN &
JOYCE M ALLAN JT TEN
826 GARNET COURT
ROCHESTER MI  48306-4593

WALTER M BABIAK &
HAZEL F BABIAK JT TEN
5820 NE 22 MDWAY
APT 607
FT LAUDERDALE FL  33308-2662

WALTER M BIDOCZKA
11716 WHITEHALL DR
STERLING HTS MI  48313-5077

WALTER M CERKAN &
LENA CERKAN TEN ENT
9 STONERIDGE DRIVE
NEW FREEDOM PA  17349-9679

WALTER M CLARK
101 NORTHCREEK DR
LEWISBURG OH  45338-8082

WALTER M COLOMBO
4 SCHOOL ST
CALIFON NJ  07830-4340

WALTER M DICKIE JR
CUST ANDREW JOHNSON DICKIE
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
227 CROCKER AVENUE
PIEDMONT CA  94610-1259

WALTER M ENGLE
CUST
JAMES M ENGLE UGMA MD
4341 GARLAND AVE
PERRY HALL MD  21236-2807

WALTER M FREEMAN JR
227 E LEE ST
LOUISVILLE KY  40208-1941

WALTER M GIBYER
2501 WADSWORTH AVE
SAGINAW MI  48601-1440

WALTER M GORACK
256 SOUTH EAGLE ST
TERRYVILLE CT  06786

WALTER M HAIBLE JR
BOX 7
MAYBROOK NY  12543-0007

WALTER M HORVAY &
HENRIETTA C HORVAY JT TEN
43 BREGUET RD
GOSHEN CT  06756-1420

WALTER M JOHNSON
85 WOODY BROWN RD
RISING SUN MD  21911-1037

WALTER M KULIS
81 WANDLE AVE
BEDFORD OH  44146-2609

WALTER M LAMB
12060 WATERMAN RD
BROOKLYN MI  49230-9508

WALTER M LANGMESSER &
KATHY A LANGMESSER JT TEN
23725 HAGEN
MACOMB MI  48042-1571

WALTER M LEEDOM
19185 S W ANDERSON
ALOHA OR  97007-2330

WALTER M MCLAVY
7171 N LINDEN RD
MOUNT MORRIS MI  48458-9342

WALTER M MECK
3 MILL WHEEL LANE
NEWARK DE  19711-8007

WALTER M MORRISON
TR UA 06/14/93 F/B/O
WALTER M MORRISON
NBU 7801
PRAGUE OK  74864

WALTER M MORRISON
TR WALTER M MORRISON TRUST
UA 06/14/93
WALTER M MORRISON
63 BENEDICT LANE
MIDDLEBURY VT  05753

WALTER M PELTZ JR
6336 CAMBOURNE ST
DEARBORN HEIGHTS MI  48127-3956

WALTER M PELTZ JR &
MARIANNE PELTZ JT TEN
6336 CAMBOURNE ST
DEARBORN HEIGHTS MI  48127-3956

WALTER M PESAMOSKA
775 BRIDLE OAKS DR
VENICE FL  34292-2259

WALTER M REHBERG &
BARBARA REHBERG JT TEN
4409 70TH PL
DES MOINES IA  50322-1833

WALTER M ROBERTS
3105 MAYBELLE DRIVE
ST LOUIS MO  63121-4242

WALTER M ROWLAND
39505 WILLOW RD
NEW BOSTON MI  48164-9680

WALTER M RYBKA &
HELEN RYBKA JT TEN
12956 WORMER
REDFORD MI  48239-2620

WALTER M SAFFRON
127 MERIDETH LN
LONGMONT CO  80501

WALTER M SANDERS III
W C I INSTITUTION
BOX 5500
D O C 252740
CRESAPTOWN MD  21505-5500

WALTER M SINCLAIR JR &
JANET M SINCLAIR JT TEN
11450 WOODVIOLET DR
HOUSTON TX  77089-5316

WALTER M STEPHENS
103 HICKMAN ST
OLD HICKORY TN  37138-3803

WALTER M SUMINSKI
15640 DICE RD
HEMLOCK MI  48626-9653

WALTER M TRETHEWEY
13550 FOOTHILL BLVD UNIT 3
SYLMAR CA  91342-4462

WALTER M TRETHEWEY
13550 FOOTHILL BLVD UNIT 3
SYLMAR CA  91342-4462

WALTER M WALSH JR
18 BROWNING DR
LIVINGSTON NJ  07039-4606

WALTER M ZIERMAN &
SUZANNE H ZIERMA
TR UA 05/17/96 ZIERMAN LIVING
TRUST
1058 CAMINO MANANA
SANTA FE NM  87501

WALTER MAHLER
BOX 4006
WILM DE  19807-0006

WALTER MAX SLEETH &
VIRGINIA SLEETH TEN COM
132 CHANDLER DR
DANVILLE KY  40422-8449

WALTER MEEKS JR
BOX 285
RICHMOND HILL GA  31324-0285

WALTER MEYERS
104 MINEOLA BLVD
MINEOLA NY  11501-4026

WALTER MIKLAS &
ADRIANNE C MIKLAS JT TEN
10765 WEST MONTEVISTA RD
AVONDALE AZ  85323-5407

WALTER MONTAGNOLI
11 BEAVER HILL RD
ELMSFORD NY  10523-2101

WALTER M TUBBS
106 S CORBIN ST
HOLLY MI  48442-1737

WALTER M WILLIAMS
1406 W 1ST
ALEXANDRIA IN  46001-2108

WALTER MAC NEILL HOYT
149 JAMIE DR
SANBORNVILLE NH  03872

WALTER MAJCHER &
MARLENE MAJCHER JT TEN
191 W SWEDEN RD
BROCKPORT NY  14420-9607

WALTER MC CANN
920 DAMASCUS CHURCH RD
CHAPEL HILL NC  27516-8318

WALTER MELEN
2851 GEORGE DR
WARREN MI  48092-4830

WALTER MICHAEL GIRARD
14360 SE 87TH TERRACE ROAD
SUMMERFIELD FL  34491

WALTER MILLER & EVELYN
MILLER TRUSTEES UA MILLER
FAMILY TRUST DTD 10/23/90
12727 CIJON ST
SAN DIEGO CA  92129-3024

WALTER MONTIE &
CAROLE MONTIE JT TEN
55 LINCOLN STREET
COPIAGUE NY  11726-3826

WALTER M WALES
HOMESTEAD
CHAMBERLAIN ME  04541

WALTER M YATTAW &
ROSE A YATTAW JT TEN
R F D 3
VERGENNES VT  05491

WALTER MACKIE JR
TR U/A
DTD 02/17/93 THE WALTER
MACKIE JR LIVING TRUST
309 LEGRAND
WHITE LAKE MI  48383-2641

WALTER MAJDAN
24861 CURIE
WARREN MI  48091-4433

WALTER MCKISSICK
9562 GLEN OWEN DR
ST LOUIS MO  63136-1571

WALTER MEYER
C/O ESTHER MEYER
75173 PFORZHEIM
HERCYNIASTR 21 ZZZZZ
GERMANY

WALTER MICHAEL KOCHANSKI
51 SIERRA DR
BUFFALO NY  14225-2514

WALTER MITCHELL
2029 BROADROCK BLVD
RICHMOND VA  23224-4805

WALTER MULICA &
KATHY MULICA JT TEN
4808 WESTRIDGE DR
FORT COLLINS CO  80526-6507

WALTER N BIELAK
23871 MASCH
WARREN MI 48091-4733

WALTER N BLUE &
BARBARA J BLUE JT TEN
174 S SAINT THOMAS CIR
APOLLO BEACH FL 33572

WALTER N JOHNSON &
JO DORIS JOHNSON JT TEN
2818 BLUE SPRING RD
SMITHVILLE TN 37166-6041

WALTER N MCFARLAND
7320 BEATY ST
FT WORTH TX 76112-5836

WALTER NIX JR
4000 HAROLD ST APT 324
SAGINAW MI 48601-4186

WALTER NOWAK
5890 COMPTON ST
INDIANAPOLIS IN 46220-2653

WALTER O CORBETT
12215 NE 128TH ST
APT 208
KIRKLAND WA 98034

WALTER O HODGE
TR WALTER O HODGE LIVING TRUST
UA 12/20/96
11884 E SHORE DR
WHITMORE LAKE MI 48189-9104

WALTER O LOWER &
PATRICIA L LOWER JT TEN
BOX 444
MOOSE LAKE MN 55767-0444

WALTER N BLACKNALL
APT 5A
27 CLAREMONT AVE
MT VERNON NY 10550-1665

WALTER N FITZPATRICK
1305 GOETH CIRCLE
AUSTIN TX 78746-6718

WALTER N LARKIN TOD
MARIANN K LARKIN
BOX 22
CARY IL 60013-0022

WALTER N RUDIN
2397 22ND ST
WYANDOTTE MI 48192-4147

WALTER NODELMAN
68 GRISSOM DR
WEST HARTFORD CT 06110-2012

WALTER NOWAK &
LORRAINE T NOWAK JT TEN
5890 COMPTON ST
INDIANAPOLIS IN 46220-2653

WALTER O DETERT
164 KISER DRIVE
TIPP CITY OH 45371-1309

WALTER O HONEYCUTT
5867 CHARLESGATE ROAD
HUBER HEIGHTS OH 45424-1118

WALTER O TEAMER &
RUBY TEAMER JT TEN
19481 ROBSON
DETROIT MI 48235-1954

WALTER N BLUE
174 S SAINT THOMAS CIR
APOLLO BEACH FL 33572

WALTER N JOHNSON
2818 BLUE SPRING RD
SMITHVILLE TN 37166-6041

WALTER N LARKIN TOD
PATRICK K LARKIN
BOX 22
CARY IL 60013-0022

WALTER NAGORSKI
8 DORIANNA AVE
SHREWSBURY MA 01545-4307

WALTER NORDMEYER JR &
VIRGINIA C NORDMEYER JT TEN
367 CAMERON RD
ST LOUIS MO 63137-3902

WALTER O ARNOLD & SHIRLEY MAY
ARNOL
TRS U/A DTD 2/12/04 THE WALTER O
ARNOLD & SHIRLEY MAY ARNOLD JOINT
LIVING TRUST
10339 N HACKETT
FREELAND MI 48623

WALTER O DETERT &
ALICE FAE DETERT JT TEN
164 KISER DRIVE
TIPP CITY OH 45371-1309

WALTER O KRUEGER
5927 S MOZART ST
CHICAGO IL 60629-2214

WALTER O WELLS
530 S ARROWHEAD AVE
RIALTO CA 92376-6802

WALTER OTHERO
ROOM 3 220
G M BRASIL
DETROIT MI 48202

WALTER P BOGNER
318 E HIGHLAND AVE
PHILADELPHIA PA 19118-2811

WALTER P CLARK
3714 CHANNEL VIEW CT
MT PLEASANT SC 29466-8320

WALTER P HALL
295 LITTLE ROBIN RD
WEST AMHERST NY 14228-1126

WALTER P KEHOE JR
CUST JILL
MEREDITH KEHOE UGMA NJ
968 LONGHILL RD
MILLINGTON NJ 07946-1802

WALTER P KOZLOWSKI JR
1225 PINE RIDGE CIRCLE
W-A2
TARPON SPRINGS FL 34689-6457

WALTER P PANIK
35928 WINSLOW
WAYNE MI 48184-2038

WALTER P SARTIN
333 OLD PORTER RD
BEAR DE 19701-1824

WALTER P TABBERT
11144 MONTCALM RD
SPRINGHILL FL 34608-3231

WALTER P BAUGH
4096 DOVER CENTER RD
N OLMSTED OH 44070-1706

WALTER P BRZYCKI
CUST KYLE BRZYCKI
UTMA NJ
7 STOLL DRIVE
SOMERVILLE NJ 08876-7516

WALTER P CLARKE JR
84 THOMPSON
NEW HAVEN CT 06511-1831

WALTER P HURLEY
TR WALTER P HURLEY LIVING TRUST
UA 09/09/97
1346 CORDOVA AVE
GLENDALE CA 91207-1530

WALTER P KEHOE JR
CUST TODD D KEHOE UGMA NJ
108 S MAPLE AVE
SPRINGFIELD NJ 07081

WALTER P KRAWCZYK
32921 SOUTHGATE ST
LIVONIA MI 48152-3227

WALTER P RATLIFF
959 CARTERVILLE HEIGHTS RD
WYTHEVILLE VA 24382

WALTER P SIEGMUND AS
CUSTODIAN FOR LISA KERSTEN
SIEGMUND U/THE CONN UNIFORM
GIFTS TO MINORS ACT
BOX 246
POMFRET CENTER CT 06259-0246

WALTER P WILLIAMS
4117 AMBERWOOD CT
LEXINGTON KY 40513

WALTER P BIEGACKI
773 GEORGETOWN AVE
ELYRIA OH 44035-1855

WALTER P BRZYCKI
CUST RYAN BRZYCKI
UTMA NJ
7 STOLL DR
SOMERVILLE NJ 08876-7516

WALTER P GENSKE
3460 WILSHIRE RD
BROOKFIELD WI 53045-2538

WALTER P KEHOE
CUST BRYCE H
KEHOE UGMA NJ
968 LONGHILL ROAD
MILLINGTON NJ 07946-1802

WALTER P KONEN
603 14TH ST S E
BRAINERD MN 56401-4282

WALTER P MOSS
1350 SURREY RD
VANDALIA OH 45377-1660

WALTER P RATLIFF &
RUBY J RATLIFF JT TEN
959 CARTERVILLE HEIGHTS RD
WYTHEVILLE VA 24382

WALTER P SIEGMUND AS
CUSTODIAN FOR W PAUL MARTIN
SIEGMUND U/THE CONN UNIFORM
GIFTS TO MINORS ACT
BOX 246
POMFRET CENTER CT 06259-0246

WALTER P ZAND &
ESTELLE ZAND JT TEN
540 SABAL PALM RD
MIAMI FL 33137-3374

WALTER PABIS &
VALERIA PABIS JT TEN
520 S JAY ST
ROME NY 13440-1626

WALTER PANICH
TR WALTER PANICH REVOCABLE TRUST
UA 08/20/98
10176 SUGAR CREEK DR
PENSACOLA FL 32514-1686

WALTER PELESHENKO
21 HIGH TRAIL
ST PETERS MO 63376-1725

WALTER PIOTROWICZ
RD 2
PHOENIXVILLE PA 19460-9802

WALTER PRICE JR
C/O JOANN PRICE
124 KATHLEEN DR 1
BEAVER FALLS PA 15010-5504

WALTER R BARKER JR
736 ISLAND WAY #701
CLEARWATER FL 33767

WALTER R BROOKS
831 CANAVERAL CRES SW
CALGARY AB T2W 1N3
CANADA

WALTER R BURCH &
KATHRYN V BURCH JT TEN
160 OAKLYN TERRACE
LAWRENCEVILLE NJ 08648-3615

WALTER R DAVENPORT
3512 BENMARK PL
FLINT MI 48506-1900

WALTER PACHULEK
26937 MERIDETH
WARREN MI 48091-4062

WALTER PARKINS BAILEY JR
109 NOTTINGHAM CT
FRONT ROYAL VA 22630-4592

WALTER PERSON
3145 BRIDGEFORD DR
SACRAMENTO CA 95833-1126

WALTER PITTMAN
1111 DEEREFIELD RD
APT 810
LEBANON OH 45036

WALTER R ALLEN
1910 SHORECREST
ARLINGTON TX 76010-4361

WALTER R BARNEBEE
14812 SW 112 CIRCLE
DUNNELLON FL 34432

WALTER R BRYAN
1258 BROOKLAWN RD N E
ATLANTA GA 30319-1608

WALTER R CAMPBELL
5000 ESCARPMENT DR
LOCKPORT NY 14094-9748

WALTER R DAVIS
1915 DURHAM
IRVING TX 75062-3520

WALTER PANGRETITSCH
97-26 81ST ST
OZONE PARK NY 11416-1920

WALTER PAWLIKOWSKI &
JEAN PAWLIKOWSKI JT TEN
35 PRINCETON RD
LINDEN NJ 07036-3850

WALTER PHILLIPS
BOX 744 E DUPONT HWY
MILLSBORO DE 19966-1909

WALTER POTTERTON
46 LINDBERGH PKWY
WALDWICK NJ 07463-1329

WALTER R ANDERSON
1483 NORTH HILL AVENUE
WILLOW GROVE PA 19090-4212

WALTER R BELL
14753 LADYBIRD LANE
VICTORVILLE CA 92394

WALTER R BURCH
160 OAKLYN TER
LAWRENCEVILLE NJ 08648-3615

WALTER R CHARLESTON
11 PEACOCK LN
JACKSON NJ 08527-5351

WALTER R DOW
17965 GLENIS
ROMULUS MI 48174-9507

WALTER R DRIGGS
26 DYER AVE
COLLINSVILLE CT  06019-3004

WALTER R DUNAWAY
110 FAIRWAY DR
WILLISTON SC  29853-1641

WALTER R GARRETT
6076 WALDEN CT
MENTOR OH  44060-2220

WALTER R GENTRY
301 YORK DRIVE
BRISTOL TN  37620-4347

WALTER R GREGORY
368 FOX CHASE DR
COLLINSVILLE VA  24078-3078

WALTER R GRIESING JR &
BETTY J GRIESING JT TEN
8637 ARBELA ROAD
MILLINGTON MI  48746-9527

WALTER R HALLEY
1525 LAKEWOOD DR
FORT WAYNE IN  46819-1331

WALTER R HARRIS
BOX 174
PORTVILLE NY  14770-0174

WALTER R HARVEY &
SARA JANE HARVEY TEN ENT
RFD 3 BOX 102
DUBOIS PA  15801-9605

WALTER R HATFIELD &
LOUISE B HATFIELD JT TEN
10 WOODLAND RD
LEXINGTON MA  02420-2007

WALTER R HAWKINS
607 EAST 107 ST
CLEVELAND OH  44108-1433

WALTER R HOEH
11295 CAVES RD
CHESTERLAND OH  44026-1315

WALTER R JANCZYK
39 SHADY LANE
WATERFORD MI  48328-3086

WALTER R JOHNSON
5375 PRENTIS
WATERFORD MI  48327-2859

WALTER R JOHNSON &
ETHEL S JOHNSON JT TEN
4125 FOURTH AVE S
MINNEAPOLIS MN  55409-1618

WALTER R KADE III
9451 SOUTHWIND DR
ZEELAND MI  49464-8952

WALTER R KENAS
1409 RANGER HWY
WEATHERFORD TX  76086-9213

WALTER R KERNEN
1800 SYLVED LANE
CINCINNATI OH  45238-3631

WALTER R KING
1610 LORELEI DR
FAYETTEVILLE OH  45118-9272

WALTER R KORYCKI
7 SUSAN DRIVE
NORTHPORT NY  11768-2641

WALTER R KOSCINSKI
R D 3
SLIPPERY ROCK PA  16057-9803

WALTER R KRIDLER &
JENNY KRIDLER JT TEN
48 QUARRY ST
NEWTON FALLS OH  44444

WALTER R KRUEGER
2117 S OAKHILL AVE
JANESVILLE WI  53546-6104

WALTER R KUCHMY
197 NOE AVE
CHATHAM NJ  07928-1507

WALTER R LAURIA &
KATHLEEN M LAURIA TEN ENT
969 S E BOUTELL RD
ESSEXVILLE MI  48732

WALTER R LINVILLE &
LOLA F LINVILLE JT TEN
649 SYCAMORE PL
GAHANNA OH  43230-2256

WALTER R MADISON JR
3013 CHEROKEE AVE
FLINT MI  48507-1940

WALTER R MCADOW &
CONNIE S MCADOW JT TEN
4162 CYPRESS
TROY MI 48098

WALTER R MCCLOSKEY
7896 DAWSON DR S E
WARREN OH 44484-3008

WALTER R MEDVED
530 MAIN ST
IMPERIAL PA 15126-1112

WALTER R MICHALEC &
DOROTHY A MICHALEC JT TEN
6515 WOODTHRUSH DRIVE
FORT WAYNE IN 46835-1326

WALTER R MUELLER &
PATRICIA A MUELLER JT TEN
29434 SHIRLEY ST
MADISON HEIGHTS MI 48071

WALTER R NICHOLS
C/O A J PAUL FREDERICKS II
8125 JEFFERSON HGWY
BATON ROUGE LA 70809-1606

WALTER R NOBMAN &
ELIZABETH NOBMAN JT TEN
50 BROOKSTONE CT UNIT 1
DURANGO CO 81301-6556

WALTER R PALIN
935 SHERIDAN AVENUE
ROSELLE NJ 07203-2241

WALTER R PASCOE
7301 W COUNTRY CLUB DRIVE 211
SARASOTA FL 34243-4504

WALTER R PELSTRING &
DONNA B PELSTRING JT TEN
6357 BRAVA WAY
BACA RATON FL 33433-8236

WALTER R PFEIFFER
77 MADISON AVE EXT
MERIDEN CT 06451-5446

WALTER R PIETRZYK &
BRENT R PIETRZYK JT TEN
84 ISENHAVER RD
GRAYLING MI 49738-8628

WALTER R RICHTERS
619 BROWN RD
FAWN GROVE PA 17321-9463

WALTER R ROGNER
10905 LANGE
BIRCH RUN MI 48415-9230

WALTER R ROWE JR
1426 COOPER AV
NEW CARLISLE OH 45344-2542

WALTER R RUDOLPH
TR WALTER R RUDOLPH LVG TRUST
UA 8/31/98
8681 KATELLA SPACE 887
STANTON CA 90680-6829

WALTER R SCHUDA
960 DOLAN COURT
FOLSOM CA 95630

WALTER R SEDLAK &
JEFFREY LYONS JT TEN
2051 E LAKE RD
MCDONOUGH GA 30252-4929

WALTER R SHERWIN
1756 REGIONAL ROAD 3
RR #1
HAMPTON ON L0B 1J0
CANADA

WALTER R SPARKS
4799 MEADOWS ROAD
POWDER SPRINGS GA 30127-3382

WALTER R STANLEY
ATTN ST JOHN'S SCHOOL
BOX 869
790 MARINE DR
TUMON GU 96911

WALTER R STASINOWSKY
456 W BORTON ROAD
ESSEXVILLE MI 48732-8706

WALTER R TAPLIN
221 E ROOSEVELT AVE
PENN ACRES
NEW CASTLE DE 19720-3344

WALTER R TINSLEY
14822 METTETAL
DETROIT MI 48227-1880

WALTER R TISHMA
2062 GATES AVE
STREETSBORO OH 44241-5814

WALTER R TODD
3369 WINDLAND DR
FLINT MI 48504-1764

WALTER R TOMASKO
12223 BETHANY AVENUE
CLEVELAND OH 44111-4677

WALTER R TURNER JR
11558 TIMBER RIDGE DR
KEITHVILLE LA 71047-9044

WALTER R JUTAK
13352 CANTERBURY
STERLING HEIG MI 48312-3304

WALTER R WELSH
705 MILDRED AVE
SOMERDALE NJ 08083-2010

WALTER R WIDMER
451 LEE AVE
WEBSTER GROVES MO 63119-1532

WALTER R WUCHICH
715 STARLIGHT TERRACE
LEXINGTON OH 44904-1622

WALTER R ZOJAC
6244 RAMSHEAD CT
BLOOMFIELD HILLS MI 48301-1701

WALTER R ZOJAC &
KATE ZOJAC JT TEN
6244 RAMSHEAD CT
BLOOMFIELD HILLS MI 48301-1701

WALTER RAND FERNOW
800 S RIVER APT 924
DES PLAINES IL 60016-8425

WALTER RAY FANKHANEL
5116 BIRCHMONT DRIVE N E
BEMIDJI MN 56601-5721

WALTER RAY SWAZER
13053 E ELGIN PL
DENVER CO 80239-4422

WALTER RAY WEBSTER
1355 TAYLOR OAKS DRIVE
ROSWELL GA 30076-1168

WALTER REASTER
3041 S KESSLER FREDERICK RD
WEST MILTON OH 45383

WALTER RICHARD ANDERSON JR
BOX 1955
PARK CITY UT 84060-1955

WALTER RICHARD KELLY III
4149 TYNG WAY
CHARLOTTE NC 28211-1935

WALTER ROBERT BENKE &
HELEN B STEVENS &
MARTHA B HERON &
SARAH B LYNCH JT TEN
94 PARKWAY RD
BRONXVILLE NY 10708-3621

WALTER ROBERT WHITE &
NORMA J WHITE JT TEN
387 STRAWBERRY HILL RD
CENTERVILLE MA 02632-3679

WALTER RODNEY
92 GRANGER ST
CANANDAIGUA NY 14424-1111

WALTER ROLLINS JR
2623 PIN OAK DR
ANN ARBOR MI 48103-2370

WALTER RYDZYK
93 FARMER ST
BUFFALO NY 14207-2640

WALTER S ALLEN
ROUTE 3
SALUDA SC 29138-9803

WALTER S BARON
4141 BICKEL ST
MILFORD MI 48381-4133

WALTER S BOHINSKI
7482 GADSBY SQ
ALEXANDRIA VA 22315-5294

WALTER S BURKHALTER
112 MAPLE AVENUE
WOODSFIELD OH 43793-1142

WALTER S CAIN
1600 7TH AVE SO
BIRMINGHAM AL 35233-1711

WALTER S CARELL JR &
ALEXANDRA D CARELL JT TEN
47 OLD MILL RD
MILLINGTON NJ 07946-1420

WALTER S CHARLIP
CUST
LAUREN N CHARLIP UGMA TX
15511 HEIMER ROAD
SAN ANTONIO TX 78232-4542

WALTER S CLARK JR
7633 SUNSET AVE
NEWARK CA 94560-2207

WALTER S DAVIS &
SANDRA P DAVIS
TR DAVIS LVG TRUST UA 6/26/98
606 POINTSETTIA ST
ST AUGUSTINE FL  32080-6849

WALTER S ELLISON
2854 ALAMEDA TRAIL
DECATUR GA  30034-2604

WALTER S GALONSKI JR
CUST ADAM WALTER GALONSKI UTMA OH
163 MAPLE
CORTLAND OH  44410-1231

WALTER S GARRETT
3340 LIVINGSTON DR
SAGINAW MI  48601-4536

WALTER S GIFFORD III
29C STILLWATER BRIDGE RD
SCHAGHTICOKE NY  12154-2706

WALTER S KELTON
9 WESTFIELD RD
CAPE ELIZABETH ME  04107-2604

WALTER S KENNEDY
2400 MCNAMARA RD
GLADWIN MI  48624-9484

WALTER S KRYCIA &
DOLORES B KRYCIA JT TEN
49316 SHERIDAN CT
SHELBY TWP MI  48315-3976

WALTER S KRZEWICKI
14 MURPHY AVE
LYNN MA  01905-2622

WALTER S LITTLE JR
2582 OPEQUON LANE
KEARNEYSVILLE WV  25430

WALTER S MAC KERER
109 FENNO STREET
WOLLASTON MA  02170-3917

WALTER S MACIEL
55 SENECA ROAD
TEWKSBURY MA  01876-2551

WALTER S MACIEL &
LORRAINE C MACIEL JT TEN
55 SENECA RD
TEWKSBURY MA  01876-2551

WALTER S MATISIAK
602 FRONT ST
LISLE IL  60532-2206

WALTER S MC LEAN
1613 BLOOMINGDALE
CINCINNATI OH  45230-1709

WALTER S MITCHELL &
FLORENCE G MITCHELL TEN ENT
73 NORWOOD HOUSE RD
DOWNINGTOWN PA  19335-2363

WALTER S MUCKIN
151 VLIET STREET
SPOTSWOOD NJ  08884-1414

WALTER S NELSON & FRANCES M
NELSON TRUSTEES U/A DTD
01/31/94 NELSON REVOCABLE TRUST
3028 MINNEHAHA PARKWAY E
MINNEAPOLIS MN  55406-3755

WALTER S PODLES &
ANITA K PODLES TEN ENT
626 RIVERSIDE DRIVE
BALTIMORE MD  21221-6836

WALTER S RAPSKE
37826 MALLAST
MT CLEMENS MI  48045-2715

WALTER S REED &
JANE E REED JT TEN
308 RAMONA AVE
PIEDMONT CA  94611-3936

WALTER S REICHERT &
CAROLYN REICHERT JT TEN
5908 SANTA ROSE DR
LOUISVILLE KY  40219-5227

WALTER S ROPP
1503N
440 S GULFVIEW BLVD
CLEARWATER FL  33767-2557

WALTER S SHINAULT
BOX 144
BYHALIA MS  38611-0144

WALTER S SIVLEY
1441 HOME ST
WALLA WALLA WA  99362-9061

WALTER S SIVLEY
CUST CHRISTOPHER J SIVLEY UGMA WA
9816 41ST AVENUE N E
SEATTLE WA  98115-2518

WALTER S SPILLER
548 S 5TH AVE
ANN ARBOR MI  48104-2964

WALTER SACKS
129 E GRAND STREET
MOUNT VERNON NY  10552-2215

WALTER SANDERS
1354 S SHORE DR
DETROIT LAKES MN  56501

WALTER SCOTT
2608 SPALDING DRIVE
LAS VEGAS NV  89134-7550

WALTER SEVENSKI
6720 CUTLER RD
DEWITT MI  48820-9126

WALTER SIEGRIST &
WILLIAM SIEGRIST &
ROBERT SIEGRIST JT TEN
28996 MINTON
LIVONIA MI  48150-3120

WALTER SNYDER
2100 ROOSEVELT AVE
HILLSBOROUGH NJ  08844-8012

WALTER STEC
766 CATHERINE STREET
PERTH AMBOY NJ  08861-2804

WALTER STOKLOSA
25215 ARLINGTON
ROSEVILLE MI  48066-3966

WALTER SUMMERVILLE
51 INVERNESS LANE
MIDDLETOWN CT  06457-1625

WALTER SALMON
56 MORRIS AVENUE
BELFORD NJ  07718-1573

WALTER SANGSTER
264 HOMESTEAD LANE
SAGINAW MI  48601-9414

WALTER SCOTT
402 E 37TH STREET
INDIANAPOLIS IN  46205-3530

WALTER SHAKOOR
16151 ST MARY
DETROIT MI  48235-3649

WALTER SMITH
14840 MAPLERIDGE
DETROIT MI  48205-3023

WALTER SPANGLER
203 MARCY AVE
PENDLETON IN  46064-8805

WALTER STEINMETZ &
JANICE M STEINMETZ TEN COM
291 EMERALD ST
KINGSTON ON  K7P 3E1
CANADA

WALTER STRAUSS
1 HARRISON CT
SUMMIT NJ  07901-1713

WALTER SUROWY
353 ELLINWOOD DR
ROCHESTER NY  14622-2360

WALTER SANABRIA
8141 GOLDEN SANDS DR
ORLANDO FL  32819-6914

WALTER SCHLOTFELDT
FINKENWEG 6
D-65779 KELKHEIM ZZZZZ
GERMANY

WALTER SERNA
2824 WINDRIDGE OAKS DRIVE
PALM HARBOR FL  34684-1665

WALTER SICHEL
TR UW
TILLIE M SICHEL
345 RAVINE DRIVE
SOUTH ORANGE NJ  07079-1644

WALTER SMITH
2920 RANGIFER RD
FAIRBANKS AK  99709-5708

WALTER SPROLL
1236 THRONTON
HOUSTON TX  77018-3127

WALTER STERN &
MILDRED STERN JT TEN
75-30 UTOPIA PARKWAY
FLUSHING NY  11366-1527

WALTER STUMP
GENERAL DELIVERY
MYRA WV  25544-9999

WALTER SZPARA
TR U/A/D
12/03/86 WALTER SZPARA AS
GRANTOR
218 VANCOUVER CT
LANSING MI  48917-3094

WALTER SZWABOWSKI &
SUSAN K SZWABOWSKI JT TEN
35515 SHELL DRIVE
STERLING HEIGHTS MI  48310-4927

WALTER SZYPJLKA
3601 BARBARY LANE
NORTH PORT FL  34287-7251

WALTER T ARMSTRONG
623 W WILD PINE CIR
BEVERLY HILLS FL  34465-3323

WALTER T BALSZ
30770 COLONY RD
EDWARDS MO  65326-3246

WALTER T BETHEA
727 W 4TH STREET
PLAINFIELD NJ  07060-2008

WALTER T BOLLECH
153 SWAIM AVE
FREDERICA DE  19946

WALTER T CHATMAN JR
4021 SHENANDOAH DR
DAYTON OH  45417-1101

WALTER T DAVIS &
ELIZABETH J DAVIS JT TEN
3065 LAKEFIELD RD
YORK PA  17402-7561

WALTER T GORNEY
BOX 282
HEMLOCK MI  48626-0282

WALTER T GRUCHALA
18026 135TH DRIVE
SUN CITY WEST AZ  85375-4935

WALTER T HAMMOND
23 CASTLE HILL DRIVE
NEW CASTLE DE  19720-3540

WALTER T KLINE
19820 N 15TH AVE
PHOENIX AZ  85027-4301

WALTER T LERCHE
2352 MEADOWBROOK LN
CLIO MI  48420-1950

WALTER T MAUCK
4482 WEST 300 NORTH
ANDERSON IN  46011-8722

WALTER T MORRISETTE JR
1530 WYOMING
FLINT MI  48506-2784

WALTER T ODONNELL
85 COUNTRY ESTATES ROAD
GREENVILLE NY  12083

WALTER T RADULSKI &
ROSEMARY RADULSKI JT TEN
100 PHILLIPS COMMON
NO ANDOVER MA  01845-4047

WALTER T SEAMAN &
AMY E SEAMAN JT TEN
1212 FOULK ROAD APT 118
WILMINGTON DE  19803-2745

WALTER T SHATFORD II & SARA
B SHATFORD AS TR U/A DTD
09/27/85 WALTER T SHATFORD
II & SARA B SHATFORD TRUST
507 E WASHINGTON BLVD
PASADENA CA  91104-2211

WALTER T STANTON &
JOAN E STANTON JT TEN
BOX 189
APALACHICOLA FL  32329-0189

WALTER T WARDZINSKI
CUST
WILLIAM TODD WARDZINSKI UNDER
THE PENNSYLVANIA U-G-M-A
2128 SOUTH 18TH STREET
PITTSBURGH PA  15203

WALTER T WHITE
6900 SOAP STONE ROAD
JETERSVILLE VA  23083-2716

WALTER T WILLIAMS
929 CYPRESS DRIVE
ALAMO TX  78516-9576

WALTER TAYLOR HUBBARD
2007 TAMARACK DRIVE
ANDERSON IN  46011-2715

WALTER THOMAS ANDREW WIDLA
306 OGDEN ST
THUNDER BAY ON  P7C 2N3
CANADA

WALTER THOMAS MALLORY
1622 GREENSBORO DR
WEBSTER NY  14580-9739

WALTER TOWNES JR
5916 NORTHWOOD DR
BALTO MD  21212-3243

WALTER TUREL
CUST TERRY TUREL UGMA MI
7954 HIX RD
WESTLAND MI  48185-1948

WALTER ULRICH
5112 E EMILE ZOLA
SCOTTSDALE AZ  85254-3612

WALTER V ALLEY JR & SCOT T ALLEY
TR
RITA C ALLEY DECLARATION TRUST B
U/A DTD 10/4/93
1 SECRETARIAT CT
GRAYSLAKE IL  60030

WALTER V GEORGE
BOX 1121
ALTOONA FL  32702-1121

WALTER V KRUPA
TR U/A
DTD 6/20/91 WALTER V KRUPA
LVG TRUST
48791 BRIDGEVIEW COURT
SHELBY TWP MI  48315-4332

WALTER W ANDERSON JR
CUST DAVID LEIGH ANDERSON UGMA NJ
8 BAYBERRY RD
PRINCETON NJ  08540-7417

WALTER W COLE
5935 DVORAK ST
CLARKSTON MI  48346

WALTER W DOWNING
3304 PERRYSVILLE AVE
PITTSBURGH PA  15214-2209

WALTER TURNER SR
2115 STEWART DRIVE NW
WARREN OH  44485-2344

WALTER UNIEJEWSKI &
RUTH UNIEJEWSKI JT TEN
2301 S HARVEY AVE
BERWYN IL  60402-2404

WALTER V DIXON JR
901 HERRICK RD
DELANSON NY  12053-3610

WALTER V JACKSON
318 TANEY ST
GARY IN  46404-1064

WALTER V PRUSKY JR
47 BANE ST
NEWTON FALLS OH  44444-1602

WALTER W ANDERSON JR
CUST NANCY LYNN ANDERSON UGMA NJ
C/O WARNER
1165 TRENTON HARBOURTON RD
TITUSVILLE NJ  08560-1504

WALTER W CURRIER &
BARBARA CURRIER
TR
WALTER & BARBARA CURRIER LIVING
TRUST UA 03/03/95
305 BON BRAE CT
ST CLAIR SHORES MI  48081-1976

WALTER W ECKEL JR
20 JACKSON AVE
SOUTH HACKENSACK NJ  07606-1648

WALTER TYLUS &
ANNA TYLUS JT TEN LAW OFFICES
SHANNON H PITCHER PC
444 CHURCH STREET SUITE
FLINT MI  48502

WALTER URCHAK
5245 SOUTH WOLCOTT
CHICAGO IL  60609-5645

WALTER V FELCYN &
MICHAELINE R FELCYN
TR FELCYN FAMILY TRUST
10/12/1982
9622 FEATHERHILL DR
VILLA PARK CA  92861-2616

WALTER V KELK
8800 DUBOIS RD
CHARLOTTE HALL MD  20622-3655

WALTER VERNON KELLY
618 WALBERTA RD
SYRACUSE NY  13219-2240

WALTER W BREILING
7860 BELLE BRAE RD
FAIR HAVEN MI  48023-2700

WALTER W DEMNICKI
111 CHERRY TREE FARM RD
MIDDLETOWN NJ  07748-1739

WALTER W FOSTER &
MARIAN M FOSTER
TR
THE MARIAN M FOSTER REV LIVING
TRUST UA 05/03/96
3323 BELVEDERE N W
SALEM OR  97304-4126

WALTER W FOSTER &
MARIAN M FOSTER
TR
THE WALTER W FOSTER REV LIVING
TRUST UA 05/03/96
3323 BELVEDERE N W
SALEM OR  97304-4126

WALTER W GODFREY
625 NORTHVIEW DRAPT 33
LAUREL MS  39440-1658

WALTER W HELLER
44 SAINT JAMES ST
KINGSTON NY  12401

WALTER W HENNE
16845 STRICKER
EAST DETROIT MI  48021-4506

WALTER W HULTSCH JR
5078 N 9000 E ROAD
GRANT PARK IL  60940

WALTER W HUMES
14057 ASHLAKE LN
FISHERS IN  46038

WALTER W JENNETTE
10414 VILLA DR
VALLEY STATION KY  40272-3837

WALTER W JOHNSON &
CARLEEN Y JOHNSON TR
UA 09/14/2006
WALTER W & CARLEEN Y JOHNSON
LIVING TRUST
12368 PARKIN LANE
FENTON MI  48430

WALTER W KASTENMAYER JR
162 OLD 5TH CIRCLE
CHARLOTTESVLE VA  22903

WALTER W KASTENMEYER
162 OLD FIFTH CIRCLE
CHARLOTTESVLE VA  22903

WALTER W KAUSS &
EVELYN M KAUSS JT TEN
115 WHISPER WOOD COURT
ROSWELL GA  30075-3218

WALTER W KEGEL
1860 CHRISTY CT
ROCHESTER HILLS MI  48309-3314

WALTER W MAUBOULES
124 GANEGA TRAIL
VONORE TN  37885

WALTER W MILLS
15005 W 7TH ST
DALEVILLE IN  47334-9356

WALTER W MONE
19250 SE 21 PL
MORRISTOWN FL  32668-2904

WALTER W MOORE &
PATRICIA J MOORE JT TEN
1412 CRESTBROOK LANE
FLINT MI  48507-2322

WALTER W MUILENBURG
BOX 126
EDMOND OK  73083-0126

WALTER W NOWAK &
JUDITH A KOONE &
THOMAS W NOWAK JT TEN
2887 RUMSEY ROAD
AU GREC MI  48703-9488

WALTER W NUBY
2819 TIFFIN AV
SANDUSKY OH  44870-5350

WALTER W PAUL
RTE 72
11304 W ILLINOIS
FORRESTON IL  61030

WALTER W PERRY
6847 BALFOUR CT
INDIANAPOLIS IN  46220-4305

WALTER W RAYBURN
5526 CORUNNA ROAD
FLINT MI  48532-5301

WALTER W RIEDEL
508 BURTON ROAD
GLEN BURNIE MD  21061

WALTER W ROBSON 3RD
BOX 59
WYCOMBE PA  18980-0059

WALTER W SCHUMM
0-11547 WOODGATE DRIVE N W
GRAND RAPIDS MI  49544-3318

WALTER W SLONAKER
R 4
WABASH IN  46992-9804

WALTER W SLONAKER &
LUCILLE SLONAKER
TR
WALTER W & LUCILLE SLONAKER
LIVING TRUST UA 04/23/98
5112 BARNUM ST
SEBRING FL  33870-5691

WALTER W TURNER
TR WALTER W TURNER TRUST
UA 09/16/97
1368 JOHN ROSS DR
KALAMAZOO MI  49009

WALTER W TWARDY
9 S 231 ROSEHILL LANE
DOWNERS GROVE IL  60516-5003

WALTER W TWARDY &
STEPHANIE TWARDY JT TEN
9 SO 231 ROSEHILL LANE
DOWNERS GROVE IL  60515

WALTER W VOGEL
27 N PARK
CHEEKTOWAGA NY  14225-1711

WALTER W WEAVER &
MARY E WEAVER
TR WALTER W & MARY E WEAVER TRUST
UA 7/7/97
513 A CONSTELLATION SQUARE
LEESBURG VA  20175

WALTER W WEIBLER
TR WALTER W WEIBLER TRUST
UA 06/08/95
7652 WEBSTER WAY
ARVADA CO  80003-2240

WALTER W WEINERT
903 LINCOLN AVE
FOX RIVER GRV IL  60021-1434

WALTER W WELEHODSKY
7272 JOHNSON ROAD
FLUSHING MI  48433-9049

WALTER W WHITTARD
2004 E HERMOSA DRIVE
TEMPE AZ  85282-5907

WALTER W WHITTARD &
CAROLE H WHITTARD JT TEN
2004 E HERMOSA DRIVE
TEMPE AZ  85282-5907

WALTER W WILCOX
3632 HOWELL WOOD TRAIL
DULUTH GA  30096-4803

WALTER W WILLMS
205 SW 14TH ST
BOYNTON BEACH FL  33426-4643

WALTER W WILSON JR
103 MURIEL TERR
HAVERHILL MA  01835-7911

WALTER WADYSZ
34032 BLACKFOOT
WAYNE MI  48185-7015

WALTER WAGNER &
MARILYN K WAGNER JT TEN
3044 CAMERON WAY
SANTA CLARA CA  95051-6808

WALTER WAHLEN
4 GREYSTONE AVE
PLAISTOW NH  03865

WALTER WARD
1035 WARD LN
BOLTON MS  39041

WALTER WARSHAWSKY &
SANDRA J SCHALLER &
SUSAN K MCILWAIN JT TEN
30028 WAGNER DR
WARREN MI  48093-3054

WALTER WAYNE HOGAN
2462 CROWN
FILION MI  48432-9738

WALTER WEGRZYN
C/O DARLENE BELCHER
742 WINDEMERE
BRIGHTON MI  48114

WALTER WEIDEMANN JR
415 WEST SURF ROAD
OCEAN CITY NJ  08226-4457

WALTER WEIDEMANN JR & NANCY
W VOLK AND WALTER WEIDEMANN
III CO-TRUSTEES U-W-O
SUZANNE W WEIDEMANN
415 W SURF ROAD
OCEAN CITY NJ  08226-4457

WALTER WHEELER JR
4463 NANTUCKET DR
YOUNGSTOWN OH  44515-4442

WALTER WHITE
C/O ELMER J WHITE JR
3332 43RD NE
SEATTLE WA  98105-5309

WALTER WILKS
BOX 68
AMSTERDAM OH  43903-0068

WALTER WILLIAMS
BOX 4102
SAGINAW MI  48606-4102

WALTER WOLF
170 RIVER RD
MILLINGTON NJ  07946-1305

WALTER YAKIMA
10147 REECK
ALLEN PARK MI  48101-1173

WALTER Z JOHNS
915 TAYWOOD ROAD
ENGLEWOOD OH  45322-2402

WALTER ZIMMERMAN
67 SANDYBROOK DR
HAMLIN NY  14464-9105

WALTER WESTON MEYER
4222 BUTTERNUT HILL
TROY MI  48098-4285

WALTER WHITE
3332 43RD NE
SEATTLE WA  98105-5309

WALTER WIGGINS
TR U/A
DTD 07/15/93 THE WALTER
WIGGINS REVOCABLE LIVING TRUST
1550 PORTLAND AVE 2118 CHAPEL
ROCHESTER NY  14621-3005

WALTER WILKS &
HELEN A WILKS JT TEN
BOX 68
AMSTERDAM OH  43903-0068

WALTER WILLIS
116 WHIDDON ROAD
CANTON MS  39046-8977

WALTER WOLFEL &
ESTHER WOLFEL JT TEN
80 MAIN ST
HILTON HEAD SC  29926

WALTER YANKOWSKI
BOX 7421
ENDICOTT NY  13761-7421

WALTER ZACHARCHUK
TR WALTER ZACHARCHUK FAM TR
UA 12/15/97
7267 S ACOMA ST
LITTLETON CO  80120-5230

WALTER ZWIBLE &
MARY ZWIBLE JT TEN
89 MOHAWK DRIVE
WALLINGFORD CT  06492-2844

WALTER WESTON MEYER &
MARY S MEYER JT TEN
4222 BUTTERNUT HILL
TROY MI  48098-4285

WALTER WHITE
8200 E JEFFERSON AVE APT 504
DETROIT MI  48214

WALTER WILEY MITTEN
4096 N 200 W
GREENFILD IN  46140-8686

WALTER WILLIAMS
410 E PHILADELPHIA BLVD
FLINT MI  48505-3360

WALTER WILSON
1314 E ALMA
FLINT MI  48505-2339

WALTER Y K GOO
1915 23RD ST NW
WASHINGTON DC  20008-1632

WALTER YLLO
266 HOLMES RD
NORTH ATTLEBORO MA  02760-6213

WALTER ZIMMERER JR
75 CONOVER RD
COLTS NECK NJ  07722-1245

WALTERINE BENNETT
1497 DARDEN RD
JACKSON MS  39213-9708

WALTERLYN VANDERVEER
WOYTHALER
3595 LAKE SHORE RD
PERU NY  12972-5045

WALTHAM COMMUNITY FOUNDATION INC
BOX 52
WALTHAM MA  02454-0052

WALTIARA ALLEN
1541 EARHAM DR
DAYTON OH  45406-4734

WALTON A LEWIS
2617 W GRAND BLVD
DETROIT MI  48208-1234

WALTON C BEESON
713 SPRINGDALE DR
SPARTANBURG SC  29302-2145

WALTON DOUGLAS ROBERTS
3440 MELROSE AVE
LINCOLN NE  68506-6118

WALTON K HURST
635 FARNSWORTH
WHITE LAKE MI  48386-3130

WALTON K LEVINE &
BARBARA LEVINE JT TEN
4001 WHISPERING TRAILS CT
HOFFMAN EST IL  60192-1548

WALTON L HUFF
114 BLANCROFT COURT
SUGARLAND TX  77478-3944

WALTON M BAGLEY &
LINDA BAGLEY JT TEN
130 JEFFERSON
BILLINGS MT  59101-5233

WALTON T CONN
7050 SUNRISE CIRCLE
FRANKLIN TN  37067-8300

WALTON V DAVIS
63 W HIGH ST
GETTYSBURG PA  17325-2119

WALTRAUD M MILLER
19 KINGSBURY AVE
TOWANDA PA  18848-2102

WALTRAUT CECIL
4016 S TROY AVE
MARION IN  46953-9391

WALTRAUT R PAUL
5808 VIRGINIA
KANSAS CITY MO  64110-3262

WAN C MC COY
5511 RUSHMORE PASS
GRAND BLANC MI  48439-9149

WANAMASSA FIRST AID SQUAD
1401 WICKAPECKO DR
WANAMASSA NJ  07712-4201

WANDA A FOX
1540 NORTON AVE
DAYTON OH  45420-3242

WANDA A WASHINGTON
ATTN WANDA A HUMPHREY
220 PENHURST ST
ROCHESTER NY  14619-1522

WANDA B MEREDITH &
JOHN G MEREDITH JT TEN
2423 SOUTH ST RT 53
TIFFIN OH  44883-9761

WANDA B MEREDITH &
REBECCA L TRAXLER JT TEN
2423 SOUTH ST RT 53
TIFFIN OH  44883-9761

WANDA B MULARZ
2086 ROBIN ST
LAKEWOOD OH  44107-5237

WANDA B MULARZ &
ANGELA T MULARZ JT TEN
2086 ROBIN ST
LAKEWOOD OH  44107-5237

WANDA B OTLOSKI
10708 RAYMOND AVE
GARFIELD HTS OH  44125-2640

WANDA B SMITH
4605 CHIPPEWA ST APT 7
CINCINNATI OH  45227-2270

WANDA B VALLI
1909 ADRIAN CIRCLE
SANDUSKY OH  44870-5027

WANDA B WILLIAMS
699 LINK RD
BENTONIA MS  39040-9107

WANDA BAKER TOPP
203 W GAMBIER ST
MOUNT VERNON OH  43050-2423

WANDA BYCENSKI
688 BOSTON NECK RD
SUFFIELD CT  06078-2312

WANDA C HANSHEW
8470 N MECHANICSBURG ROAD
MIDDLETOWN IN  47356-9394

WANDA C RODGERS
5017 VENETIAN WAY
VERSAILLES KY  40383-9181

WANDA CHRONOWSKI
7300 S W 22ND ST
MIAMI FL  33155-1427

WANDA D FRANCIS
7399 JUDD ROAD
YPSILANTI MI  48197-8913

WANDA DAVENPORT
26800 CROCKER BLVD APT 441
HARRISON TOWNSHIP MI  48045

WANDA E EVANS
2300 COVERT ROAD
BURTON MI  48509-1062

WANDA ESTERLINE
G-5092 FENTON ROAD
FLINT MI  48507-4004

WANDA BARRETT &
EDGAR M BARRETT JT TEN
6345 QUEENS CT
FLUSHING MI  48433

WANDA C GREEN
BOX 235
MECHANICSVILLE VA  23111-0235

WANDA C JANOSKO
3814 WINDING WAY ROAD
ROANOKE VA  24015-4534

WANDA C SANDY
2563 SHANNON LN
KOKOMO IN  46901

WANDA COOK
9681 W 1300 N
ELWOOD IN  46036

WANDA D GREEN-HAYES
ATTN WANDA D BARNWELL
325 W 29TH ST
WILMINGTON DE  19802-3110

WANDA DI PAOLA &
ROCCO SANTOMENNO JT TEN
0-40 FAIR LAWN PKWY
FAIR LAWN NJ  07410

WANDA E FRATE
3221 NE 8TH ST APT 203F
POMPANO BEACH FL  33062-3964

WANDA F ANDERSON
2418 35TH STREET
BEDFORD IN  47421-5521

WANDA BLIKSONS
402 HURLEY AVE #204
ROCKVILLE MD  20850

WANDA C HAGAN
2046 NORTH WATERWAY DR
JUNO FL  33408

WANDA C MEDLIN
374 E CAREY ST
KNIGHTSTOWN IN  46148-1208

WANDA CHINA
708 E BALTIMORE PIKE
KENNETT SQUARE PA  19348-2430

WANDA D BURKHALTER &
MARIA LANE B SIAU JT TEN
BOX 187
IDA LA  71044-0187

WANDA D GURSKI
903 N CLINTON AVE
ST JOHNS MI  48879-1039

WANDA DZIEWIK
PO BOX 241
CLERMONT IA  52135

WANDA E HARNED
2886 PLANK RD
STOYSTOWN PA  15563-6508

WANDA F GRANT
2005 IZARD ST
LITTLE ROCK AR  72206-1162

WANDA F HENDRIX &
DEAN HENDRIX JT TEN
190 PCR 734
PERRYVILLE MO 63775-8591

WANDA F NICHOLS &
THOMAS C NICHOLS JT TEN
44457 MARC TRAIL
PLYMOUTH MI 48170-3948

WANDA G BUSH
609 OAK HOLLOW CT
COLUMBUS OH 43228-2720

WANDA G KREPS &
THOMAS WALTER KREPS JT TEN
37406 STONEGATE CR
CLINTON TOWNSHIP MI 48036-2964

WANDA G SIPCO
5080 LOCUST ST NE APT 323
ST PETERSBURG FL 33703-4039

WANDA GAIL WASHINGTON
1818 WEST B STREET
BUTNER NC 27509-1737

WANDA H MACOMBER
8 WOODBINE AVE
ELIOT ME 03903-2126

WANDA HESSELBERTH
8880 RHEA PARK ROAD
LOAMI IL 62661-3196

WANDA J ALSTON
324 COUNTY RD 4765
BOYD TX 76023-5278

WANDA F LESLIE
374 SKIP LA
SODDY DAISY TN 37379

WANDA F RAY
3396 E G AVE
KALAMAZOO MI 49004-2124

WANDA G DONNELLY
11748 POTATO HILL RD
BOONVILLE NY 13309-4734

WANDA G MARCUM
353 SUNSET DRIVE
SOUTH LEBANON OH 45065-1341

WANDA G TREBONI
1414 FIRWOOD DR
COLUMBUS OH 43229-3435

WANDA H ELLENDER
2020-23RD ST
LAKE CHARLES LA 70601-7860

WANDA H POZNANSKI
145 ORCHARD TER
CLARK NJ 07066

WANDA HILL
CUST ELLIOT IAN SIRCHIO
UTMA CT
901 RIDGEWOOD AVE
VENICE FL 34285-6938

WANDA J CAPPS
28944 HUBBARD 57
LEESBURG FL 34748-8375

WANDA F LOGSTON
4945 SUGARTREE DRIVE
DAYTON OH 45414-4727

WANDA F WAITE &
FARREL G WAITE JT TEN
716 HAZEL ST
HARRISBURG IL 62946-3729

WANDA G HILL
CUST JOSHUA SIRCHIO
UTMA CT
901 RIDGEWOOD AVE
VENICE FL 34285-6938

WANDA G MELEBECK
3427 RADFORD DRIVE
LANSING MI 48911-4400

WANDA G WESSEL
66 REMINGTON CT
WRIGHT CITY MO 63390

WANDA H HAMILTON
227 MIMOSA LANE
HATBORO PA 19040-1913

WANDA H SPRAGENS
470 N SPALDING AVE
LEBANON KY 40033-1523

WANDA HOEFLING
4601 S W 47 TERR
FORT LAUDERDALE FL 33314-4614

WANDA J DE LONG
CTSY ROBINSON & ROBINSON
RD 1 BOX 201 E
ZIONSVILLE PA 18092-9801

WANDA J DOWELL
720 SOUTH 72 STREET
MESA AZ  85208

WANDA J DUNHAM
3320 CRANVIEW CT
PRESCOTT MI  48756-9520

WANDA J DUNN
2529 MELROSE AVE
NORWOOD OH  45212-4111

WANDA J FRANCISCO CUST
CORINNE M FRANCISCO
47656 MEADOWBROOK
MACOMB MI  48044-2754

WANDA J FRANKS
1275 TVA RD
CLIFTON TN  38425-9157

WANDA J GANDY
420 THOMAS LN
GRAND BLANC MI  48439-1526

WANDA J GRIMM
TR
WANDA J GRIMM TRUST NO 1
U/A DTD 04/03/06
6692 MELDRUM RD
FAIR HAVEN MI  48023

WANDA J HUTT
TR UA 12/17/91 WANDA J HUTT TRUST
2113 KELLOGG
AMES IA  50010-4967

WANDA J JACKSON
213 BAINBRIDGE
OKLAHOMA CITY OK  73114-7611

WANDA J JOHNSON
13109 INDIANA
DETROIT MI  48238-3036

WANDA J JOHNSON
1703 CLARA STREET
ATHENS AL  35611-5422

WANDA J JONES
221 CENTRAL AVE #220
FAIRBORN OH  45324

WANDA J KARR
2824 SAN SABA
FT WORTH TX  76114-1714

WANDA J KNAPP
3470 KNOLLCREST AVE
LOS ANGELES CA  90043-1825

WANDA J KOBER
BOX 102
BUCYRUS OH  44820-0102

WANDA J MORAN &
ROBIN R CAIN JT TEN
1001 LINCOLN DR
CONNEAUT OH  44030-2139

WANDA J SCHNEIDER
6223 LINWOOD
ODESSA TX  79762-5041

WANDA J SCHNEIDER &
JOSEPH J SCHNEIDER JT TEN
6223 LINWOOD
ODESSA TX  79762-5041

WANDA J TAGGART
312 S EDITH ST
PONTIAC MI  48342-3227

WANDA J WIDMANN
810 CORNISH OAK CT
ARLINGTON TX  76012-4425

WANDA JOYCE BOLLINGER
3025 MURIEL AVE
DAYTON OH  45429-3817

WANDA JUNE CARLSON
TR UA 09/29/98 MADE BY
WANDA JUNE CARLSON
85 HILL CIRCLE
WATERFORD MI  48328-3223

WANDA K GARTH
2220 COUNTY ROAD 384
HILLSBORO AL  35643-4259

WANDA K KANE
2015 EAST 8TH ST
ANDERSON IN  46012-4205

WANDA K KANE &
JAMES T KANE JT TEN
2015 E 8TH ST
ANDERSON IN  46012-4205

WANDA K KELLEY
12323 E GREENFIELD
LANSING MI  48917-8615

WANDA K REAM
BOX 264
JASPER MI  49248-0264

WANDA K SCHAD
TR WANDA K SCHAD REVOCABLE TRUST
UA 08/12/98
3506 PELICAN LANE
ORLANDO FL 32803-2919

WANDA KLIMSZA
1912 WILLIAM IMLAY DR
IMLAY CITY MI 48444-1479

WANDA KOSSMANN
RR2 BOX 570C
MARTINSBURG PA 16662

WANDA L BEAL
1446 W 215TH ST
TORRANCE CA 90501-3024

WANDA L BRANER
TR UA 08/06/96
2701 FREDERICA ST
APT 3205
OWENSBORO KY 42301-5480

WANDA L CHANDLER
BOX 1369
FLINT MI 48501-1369

WANDA L COGGINS
77 DONBIE DR
DALLAS GA 30157-5967

WANDA L FORMSMA
4227 REDBUSH DR
GRANDVILLE MI 49418-3025

WANDA L GRANGER
1605 BRAMOOR DR
KOKOMO IN 46902-9585

WANDA K SCHRIMSHER
309 POPLAR ST
ATHENS AL 35611-4633

WANDA KOCH
7 ASHBY LANE
DEARBORN MI 48120-1009

WANDA L ANTOSZ
BOX 57
NEWPORT MI 48166-0057

WANDA L BOSCO
TR WANDA L BOSCO TRUST
UA 01/31/94
175 S E ST LUCIE BLVD B-61
STUART FL 34996-4776

WANDA L BUCKLEY
PO BOX 4172
MOUNT VERNON KY 40456-4172

WANDA L CHAPMAN
TR
WANDA L CHAPMAN REVOCABLE TRUST UA
10/16/1997
220 LANE 880 SNOW LAKE
FREMONT IN 46737

WANDA L COTTRILL
2004 WICKHAM
ROYAL OAK MI 48073-1164

WANDA L FREEMAN
338 N ELDER AVE
INDIANAPOLIS IN 46222-4330

WANDA L HACKETT
1440 RAINE ROAD
BROOKHAVEN PA 19015-1940

WANDA KLAMPFERER
TR U/A
DTD 04/20/90 F/B/O WANDA
KLAMPFERER
258 MOHAWK DR
BENSENVILLE IL 60106-1956

WANDA KOCH &
THOMAS PAUL KOCH JT TEN
7 ASHBY LANE
DEARBORN MI 48120-1009

WANDA L ATKINS
1463 CHRISTINE AVE
SIMI VALLEY CA 93063

WANDA L BRANDT
5595 APPLE COURT
GREENDALE WI 53129-1708

WANDA L CALLAGY
12 SOUTH DELAWARE ST
STAMFORD NY 12167-1221

WANDA L CLINE
111 CALIFORNIA AVE
MUSKEGON MI 49445-2749

WANDA L ENGLAND
GULF SHORE RENTALS
BOX 496
GULF SHORES AL 36547-0496

WANDA L GOENS
2848 VINELAND TRAIL
DAYTON OH 45430-1823

WANDA L HENDRICKS &
EDGAR L HENDRICKS JT TEN
3024 COVERT RD
FLINT MI 48506-2032

WANDA L HOLDREN
4156 N HUNTINGTON RD
MARION IN  46952-9058

WANDA L KEMMERLING
12683 N TWO MILE CREEK LN
MOUNT VERNON IL  62864-9857

WANDA L MACE
4118 JACKIE LA
RICHMOND VA  23234-6214

WANDA L MELTON &
GARY W MELTON JT TEN
26149 HANOVE
DEARBORN HEIGHTS MI  48125-1423

WANDA L MUNSHOWER
427 CALBERTON PLACE
BRUNSWICK OH  44212

WANDA L OUTLAND
BOX 310067
FLINT MI  48531-0067

WANDA L PRINTKE
14 LEGG COURT
COLDWATER MI  49036-1034

WANDA L RENDER
5419 EAST 41ST ST
INDIANAPOLIS IN  46226-4701

WANDA L SAYLOR
402 S SPRING ST
NEW PARIS OH  45347-1235

WANDA L SIPLE
TR WANDA L SIPLE REV LIV TRUST
UA 11/17/93
1679 MAPLE CREEK COURT
ROCHESTER MI  48306-4812

WANDA L WILLIS
423 ST PAUL
INDIANAPOLIS IN  46201-4047

WANDA L WILLIS &
ETHEL M WILLIS JT TEN
423 ST PAUL
INDIANAPOLIS IN  46201-4047

WANDA L WOOLF
CUST WANDA ARLEEN WOOLF U/THE
ARIZONA UNIFORM GIFTS TO
MINORS ACT
1648 E GABLE AVE
MESA AZ  85204-6010

WANDA L WRIGHT
2822 THOMAS ST
FLINT MI  48504-4502

WANDA L YENKEL
32801 COMANCHE
WESTLAND MI  48185-1424

WANDA L YODER
5359 WAKEFIELD RD
GRAND BLANC MI  48439

WANDA LARSON
211 W ORLEANS
PAXTON IL  60957-1428

WANDA LEE CARROLL
10808 SOUTH QUEBEC AVENUE
TULSA OK  74137-6817

WANDA LEE CASON
13710 KNOX AVE
WARREN MI  48089-2730

WANDA LEE KOHAN
12105 HEGEL RD
GOODRICH MI  48438

WANDA LEE MORRIS
20650 ROSCOE BLVD
WINNETKA CA  91306-1703

WANDA LEE TOWNSEND &
JO ANN WELCH &
DEBORAH LEE GARRIGAN JT TEN
2059 N POINTE ALEXIS DR
TARPON SPRINGS FL  34689-2049

WANDA M ABERCROMBIE
115 KENSETT AVE
CHARLOTTE NC  28214-1242

WANDA M BLAKE &
THOMAS A BLAKE JT TEN
1834 CELESTE CIRCLE
YOUNGSTOWN OH  44511

WANDA M CAMPESE
95 BELVIEW AVE
WOODBRIDGE ON  L4L 5N7
CANADA

WANDA M CLEMMONS
RT4 BOX 115A
TECUMSEH OK  74873-9107

WANDA M DOZEK &
BERNARD V DOZEK JR JT TEN
32052 CAMBRIDGE
WARREN MI  48093

WANDA M DOZEK &
BRENDA J SWARICH JT TEN
32052 CAMBRIDGE
WARREN MI  48093-1277

WANDA M KOTANCHEK
3357 C HUNTERS TRAIL
CORTLAND OH  44410-9135

WANDA M MELENDY &
MARK G MELENDY JT TEN
1923 ENGINEER DRIVE
SAGINAW MI  48604-9538

WANDA M STELMASZEK
7 PULASKI AVENUE
SAYREVILLE NJ  08872-1649

WANDA M YOUNGBLOOD
6229 CRESTVIEW LN
ZEPHYRHILLS FL  33541-5285

WANDA MAURINE BURDT
2305 FREDONIA AVE
FLINT MI  48504-6515

WANDA N SAID
2876 S-600W
MARION IN  46953-9769

WANDA NIEDZIAL &
JULIA GALPEREN JT TEN
4772 MANZANITA
MONTCLAIR CA  91763-4400

WANDA P NELSON
3503 S 10TH ST
NEW CASTLE IN  47362-1535

WANDA M E MC COURT
2935 N 18TH PLACE APT 234
PHOENIX AZ  85016

WANDA M MCKINNEY
408 WEST PERSHING
SALEM OH  44460-2752

WANDA M PALMER
26147 ROSE LN
ASTATULA FL  34705-9501

WANDA M THOMAS
129 STADIA DRIVE
FRANKLIN OH  45005-1501

WANDA MAMAJEK &
JUDY A AYERS JT TEN
5759 HIGHLAND
DEARBORN HEIGHTS MI  48127-3249

WANDA MERCHANT
122 BARRY ST
UNION CITY MI  49094-1007

WANDA N SCOTT
2600 CUPID ST
NEW ORLEANS LA  70131-5108

WANDA O BOLES
1274 N PARK DR
BROOKFIELD OH  44403

WANDA P ROCKEL
1506 HILLTOWN PK
HILLTOWN PA  18927-9708

WANDA M HARDING
113 TELSTAR
PITTSBURGH PA  15236-4507

WANDA M MELENDY
CUST MARK G MELENDY UGMA MI
1923 ENGINEER DR
SAGINAW MI  48604-9538

WANDA M SPROUL
7545 PALM RD
W PALM BEACH FL  33406-8731

WANDA M TURNER
BOX 1074
HOWELL MI  48844-1074

WANDA MARIE HELDEROP
3595-19 MILE RD
BARRYTON MI  49305

WANDA METZEL
775 KENNESAW
BIRMINGHAM MI  48009-5794

WANDA N TURNER
1446 N ACADEMY RD BOX 82
NEEDHAM IN  46162-9605

WANDA OLESKY
219 BROAD ST
BROWNSVILLE PA  15417-2103

WANDA P SIDERS &
BRUCE G SIDERS JT TEN
4778 MOBLEYS BRIDGE ROAD
GRINESLAND NC  27837

WANDA P SLUPSKI
3400 ALDEN DR
PARMA OH  44134-4412

WANDA P WYLUDA
27 VIRGINIA ST
SOUTH RIVER NJ  08882-1446

WANDA PRICE
3204 AVENUE C
NEDERLAND TX  77627-7331

WANDA R CHANDLER
C/O POA
LINDA K JONES
200 OVERLOOK ST
ENGLEWOOD OH  45322-1415

WANDA S ADDISON
5527 NORTH ST RD 9
ANDERSON IN  46012-9789

WANDA S BROWN
5875 N YERMO DR
APT E5
TOLEDO OH  43613-1636

WANDA S CAGLE
8207 HIGHWAY 135 N
PARAGOULD AR  72450-9393

WANDA S GROOMS
316 SHEETS ST
UNION OH  45322-3120

WANDA S HOLMES
1911 E MEADOW DRIVE
SPRINGFIELD MO  65804-4432

WANDA S KIDDEY
255 E ALLEN
ALEXANDRIA IN  46001

WANDA S KWIATKOWSKI &
WILLIAM T MOSLEY JR JT TEN
26450 CROCKER BLVD
METRO TOWERS 502
MT CLEMENS MI  48045-2486

WANDA S LEFEBVRE
TR WANDA S LEFEBVRE LIVING TRUST
UA 05/07/85
10835 TROPICANA CIR
SUN CITY AZ  85351-2131

WANDA S ROEDELL
108 WOODBERRY DR
DANVILLE IN  46122

WANDA S STOUT
C/O LONG
6901 WEST COUNTY RD 500 NORTH
MUNCIE IN  47304-9193

WANDA S WALKER
517 S HUTCHINSON
MUNCIE IN  47303-4751

WANDA S WILLIAMS
1020 CALEB DR 6
DYERSBURG TN  38024

WANDA SCHULTHEIS CARVER
4090 BEECH AVE
PALM BEACH GARDENS FL
33410-2606

WANDA SELENGOWSKI
CUST CINDY SELENGOWSKI UGMA MI
28338 CAMPBELL DR
WARREN MI  48093-4958

WANDA SELENGOWSKI &
DENNIS SELENGOWSKI JT TEN
28338 CAMPBELL DR
WARREN MI  48093-4958

WANDA SELENGOWSKI &
MITCHELL SELENGOWSKI JT TEN
28338 CAMPBELL DR
WARREN MI  48093-4958

WANDA SELENGOWSKI &
STANLEY J SELENGOWSKI JT TEN
28338 CAMPBELL DR
WARREN MI  48093-4958

WANDA SMITH HYDE
136 GROVE AVE
CLARKSBURG WV  26301-3510

WANDA SPRINGSTEAD PERS REP EST
ROBERT LEROY STALLINGS
175 N MICHIGAN AVE #17
COLDWATER MI  49036

WANDA STIRNEMANN
1020 E BUELL
ROCHESTER MI  48306-1200

WANDA SUE DILL
533 KOERNER AVENUE
ENGLEWOOD OH  45322-2007

WANDA T CIESLAK
1504 W CLEVELAND AVE
MILWAUKEE WI  53215-3320

WANDA T DODSON
8956 PETERS PIKE
VANDALIA OH  45377-9710

WANDA T KING &
JUDITH A MCCORD JT TEN
3519 FOREST TERRACE
ANDERSON IN  46013-5259

WANDA V COLE
6819 GLENOAK LANE
AMARILLO TX  79109-6822

WANDA W LOWE
1900 BEAVER TRAIL
MINERAL RIDGE OH  44440-9556

WANDA W SMITH
1511 FRIENDSHIP LN NW
BROOKHAVEN MS  39601-9106

WANDA W YORK &
DALE E YORK JT TEN
423 ST PAUL
INDIANAPOLIS IN  46201-4047

WANDA Z SMITH
710 S HARDY DR APT F103
TEMPE AZ  85281-3435

WANETA J BOOKENBERGER
960 ESSEX GATEWAY
TOLEDO OH  43615

WANLEA R CRANK &
JOHNIE L BOOK JT TEN
9004 NOBLET RD
DAVISON MI  48423

WANSELY B WILLIAMS
2624 LOGHAVEN DR N W
ATLANTA GA  30318-7428

WANDA TAYLOR HERNDON
90 BAY SHORE CT
ABILENE TX  79602-4202

WANDA V KIRKPATRICK
BOX 385
MONROE CITY IN  47557-0385

WANDA W LUKEN
TR WANDA W LUKEN TRUST
UA 4/26/00
3466 ROBB AVE
CHEVIET OH  45211-5333

WANDA W TONG
4942 GLENMEADOW
HOUSTON TX  77096-4210

WANDA WAITMAN HUFF
2621 E 9TH ST
ANDERSON IN  46012-4407

WANDALEE A SCHUT
4908 BARNSLEY DR
HUDSONVILLE MI  49426

WANETTA L LATUNSKI
1941 VICTOR AVE
LANSING MI  48910-8749

WANNA LEE BYRD
3109 MARTINEAU PL
NORTH LITTLE ROCK AR  72116-8583

WARD A BRITTON JR
118 LAURA LANE
BROCKPORT NY  14420-9405

WANDA TIMON &
THOMAS NORMAN TIMON JT TEN
46384 LEANNA DR
MACOMB TWP MI  48044

WANDA VENTERS &
LEROY PARKS JT TEN
10520 LAKE 15 RD
ATLANTA MI  49709-9191

WANDA W MARINE
3748 CRESTWAY PL
LOS ANGELES CA  90043-1705

WANDA W YORK
423 ST PAUL
INDIANAPOLIS IN  46201-4047

WANDA WULF
14 BUXTON LANE
BOYNTON BEACH FL  33426-7604

WANDALEE WATSON
2310 AVENUE H
SCOTTSBLUFF NE  69361-4043

WANITA M PERRY
2283 COVERT ROAD
BURTON MI  48509-1014

WANNETTA G WILLIAMS
38701 TEMPE DR
ROMULUS MI  48174-5068

WARD A DEAN JR &
CATHERINE S DEAN JT TEN
3205 DOWNING DR
LYNCHBURG VA  24503-3105

WARD A SIMPSON
6007 E CAROLYN DRIVE
MUNCIE IN  47303-4446

WARD A WARNER
CUST LOGAN A
WARNER UTMA IL
RR 3 BOX 412
LAWRENCEVILLE IL  62439-9499

WARD ADKINS
3549 WEST 46 ST
CLEVELAND OH  44102-6059

WARD B SWARTZ
4251 MURPHY LAKE RD
MILLINGTON MI  48746-9628

WARD BEECHER LA FRANCE
8346 BRENTWOOD ROAD
LARGO FL  33777

WARD BUCK BOWMAN
1831 E 64TH ST
INDIANAPOLIS IN  46220-2101

WARD C CAMPBELL &
ELEANOR R CAMPBELL
TR CAMPBELL LIVING TRUST
UA 01/06/97
223 HAINES AVE
BARRINGTON NJ  08007-1117

WARD C HARRIS
11532 PARKVIEW DR
PLYMOUTH MI  48170-4540

WARD C HARRIS &
JEANNE L HARRIS JT TEN
11532 PARKVIEW DR
PLYMOUTH MI  48170-4540

WARD C WALRATH
23-A LAKESIDE RANCH
WINTER HAVEN FL  33881-9208

WARD D BATES
3730 N EAST ST LOT 27
LANSING MI  48906-1972

WARD D MC NEILLY
EXPATRIATE-UK
BOX 4381
HOUSTON TX  77210-4381

WARD E KVAM
1550 NW 80TH AVE APT 403
MARGATE FL  33063-2936

WARD E SLY
3573 SNOVER RD
SILVERWOOD MI  48760-9707

WARD G DEXEL &
CYNTHIA L SUGG JT TEN
BOX 818
MACKMAW CITY MI  49701-0818

WARD G DEXEL &
JENNIFER ANN DEXEL JT TEN
PO BOX 818
MACKINAW CITY MI  49701

WARD G DEXEL &
JENNIFER N DEXEL JT TEN
BOX 818
MACKMAW CITY MI  49701-0818

WARD J ATKINSON
3423 E MARLETTE
PARADISE VALLEY AZ  85253-3723

WARD J HOGSED
3635 HWY 175
HAYESVILLE NC  28904-6217

WARD J OLIVER
600 W 115 ST
APT 32
NEW YORK NY  10025-7713

WARD J RATHBUN
10393 MONTROSE
MANCELONA MI  49659-8919

WARD J THOMAS
TR WARD J THOMAS UA 2/1/70
5840 WESTWARD PASSAGE
HARBOR SPRINGS MI  49740-9632

WARD M TUTTLE
884 FAIRWAY DR
ALLIANCE OH  44601-5103

WARD MACKEY &
LORI FRENCH JT TEN
102 N OUTER DR
VIENNA OH  44473-9761

WARD MC NEILLY &
EUGENIA MC NEILLY JT TEN
EXPATRIATE-UK
1600 ELDRIDGE PARKWAY APT 402
HOUSTON TX  77077

WARD NIXON
5 BRIDGE LN
EDINA MN  55424-1224

WARD O BRADISH &
BARBARA E BRADISH TEN COM
TRS U/A DTD 8/22/01 THE
WARD O BRADISH & BARBARA E BRADISH
REVOCABLE TRUST
814 W BARRINGTON CIRCLE
JACKSON MI  49203

WARD R BRUMFIELD
118 E 3RD ST
PERRYSVILLE OH  44864-9554

WARD S FLESHMAN JR &
VERA F FLESHMAN
TR TEN COM
WARD & VERA FLESHMAN LIVING TRUST
UA 10/19/98
5398 NIGHTHAWK DR
CINCINNATI OH  45247-7507

WARD TREAT
2375 BANYON DR
DAYTON OH  45431

WARD W BOWERS
1684 S COLWOOD RD
CARO MI  48723

WARD W HINGST
3890 RESEDA RD
WATERFORD MI  48329-2555

WARD W HINGST &
MARY R HINGST JT TEN
3890 RESEDA ROAD
WATERFORD MI  48329-2555

WARD W WILLITS
PMB 596
3403 STEAMBOAT ISLAND RD NW
OLYMPIA WA  98502-4876

WARDELL GIBSON
2860 DAMASCUS RD
HEBRON KY  41048-9745

WARDELL H MOORE &
ESTHER M MOORE JT TEN
7920 DARTMOUTH RD
INDIANAPOLIS IN  46260-2819

WARDELL L ARMSTRONG
3102 SPRING FANCY LN
INDIAN TRAIL NC  28079-5234

WARDELL P BARRETT &
JOANNE BARRETT JT TEN
5148 OLDE SAYBROOK RD
GRAND BLANC MI  48439-8727

WARDELL Z MCCOY
1459 SPRING PARK WALK
CINCINNATI OH  45215-0049

WARING F HART
3208 CHURCHILL
PEARLAND TX  77581-4807

WARING TRIBLE
CUST
WARING TRIBLE JR U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
20 AIKEN RD
FREDERICKSBURG VA  22405-3340

WARNE O SIMMERS
2308 SHORT RDIGE RD
RESTON VA  20191-4509

WARNER C NIENOW
2925 SERENA RD
SANTA BARBARA CA  93105-3323

WARNER C NIENOW &
JUDITH S NIENOW JT TEN
2925 SERENA RD
SANTA BARBARA CA  93105-3323

WARNER D CRINER
3491 E WILSON RD
CLIO MI  48420-9776

WARNER D REEVES
C/O GENEVA STUHLREYER
1879 BLUEHILL DRIVE
CINNCINNATI OH  45240

WARNER DOWELL
18053 WHITCOMB
DETROIT MI  48235-2815

WARNER E FRAZER &
DIXIE L FRAZER JT TEN
11092 BECK
PLYMOUTH MI  48170-3327

WARNER E NALLEY
2360 HICKORY LEVEL RD
VILLA RICA GA  30180-4824

WARNER J STOLL
1148 SLUYTER S E
GRAND RAPIDS MI  49508-4755

WARNER L TYREE
5302 N BROAD STREET
PHILADELPHIA PA  19141-1629

WARNER P ATHEY
2161 VISTA CIR W
VIRGINIA BEACH VA  23451-1023

WARNER W BUELL
1672 DUGGIN SWITCH RD
VINE GROVE KY  40175

WARNESTERRE J CALHOUN &
ALFRED H CALHOUN JT TEN
14559 MONICA
DETROIT MI  48238-1953

WARREN A EVANS
2829 WEYMOUTH COURT
NORMAN OK  73071

WARREN A LUEDKE
2469 CITATION COURT
WEXFORD PA  15090-7960

WARREN A ROLLINS
924 N MAIN ST
CULPEPER VA  22701-2214

WARREN A STOCKHAUS &
JOAN L AYRTON JT TEN
BOX 71
OXFORD MA  01540-0071

WARREN ADDISON STEELE
132 SR 1005
TUNKHANNOCK PA  18657-7127

WARREN ANTHONY MONTET
2828 RICHLAND ST APT A
KENNER LA  70062-4969

WARNER P ISEPPI &
BARBARA L ISEPPI JT TEN
301 JOHN M STREET
CLAWSON MI  48017-1574

WARNER W ZORNOW
539 LEHIGH STA RD
WEST HENRIETTA NY  14586-9712

WARNEY HOLDING CORP
34 BRIDAL PATH
SANDS POINT NY  11050

WARREN A FEISZLI
TR FEISZLI FAMILY TRUST
UA 2/18/98
608 GARTLAND AV
SANDUSKY OH  44870-1836

WARREN A POND JR
CUST CAMDEN A POND
UTMA RI
294 TER AVE
RIVERSIDE RI  02915-4823

WARREN A ROSSOLL
APT 1-B
115 SOUTH BLVDFL
BOYNTONBEACH FL  33435

WARREN A SWOPE
733 N 1350 E
GREENTOWN IN  46936-9580

WARREN ALVIN SHINN
1411 WHITE OWL ROAD
ROSLYN PA  19001-2223

WARREN B BERND
3 KARIN CT
EAST NORTHPORT NY  11731-5237

WARNER U THOMAS JR
BOX 27124
GREENVILLE SC  29616-2124

WARNESTERRE CALHOUN
14559 MONICA
DETROIT MI  48238-1953

WARREN A CARTER
3937 N 58TH ST
MILWAUKEE WI  53216

WARREN A HARE
4529 LEE ST
ALEXANDRIA LA  71302-3234

WARREN A POND JR
CUST ELIZA L POND
UTMA RI
26 THURSTON AVE
NEWPORT RI  02840

WARREN A SEYMOUR
BOX 194
NEW WINDSOR MD  21776-0194

WARREN A TRAVIS &
CONNIE L TRAVIS JT TEN
4237 NAVAJO TRAIL
JAMESTOWN OH  45335-1331

WARREN ANDERSON JR
11429 MANOR DR
DETROIT MI  48204-4709

WARREN B DEXTER
19031 SUPERIOR STREET
NORTHRIDGE CA  91324-1846

WARREN B GROSVENOR &
JOAN GROSVENOR JT TEN
BOX 219
DECATUR MI  49045-0219

WARREN B LACY
3322 KAVANAUGH
HUNTSVILLE AL  35810

WARREN B LUTTRELL
CUST KAREN
LYNN LUTTRELL UGMA VA
851 CARY DR
AUBURN AL  36830-2533

WARREN B SHINN
618 TOPSFIELD RD
HATBORO PA  19040-4513

WARREN BROOKS
BOX 5540
KAILUA-KONA HI  96745-5540

WARREN C BURNS
924 TAMI DR
FLINT MI  48506

WARREN C EDMONDS
46236 SUNSET
NORTHVILLE MI  48167-3032

WARREN C HILL
2541 MELROSE AVE
NORWOOD OH  45212-4111

WARREN C JEFFRIES JR
940 LIVERMORE LN
ELYRIA OH  44035-3014

WARREN B HAWLEY
1023 EAST WALTON
PONTIAC MI  48340-1436

WARREN B LANDIS JR
668 LOWER RD
SOUDERTON PA  18964-2309

WARREN B MACKAY
912 KINGS CROWN DR
SANIBEL ISLAND FL  33957-4908

WARREN BENES &
FRANCES BENES JT TEN
2851 CARAMBOLA CIRCLE SOUTH
COCONUT CREEK FL  33066-2557

WARREN C ALPAUGH
PO BOX 166 JOLIET ST
OLDWICK NJ  08858

WARREN C CHUPP
4 CHRIS CT
ST PETERS MO  63376-1827

WARREN C GOCKENBACH &
ALICE M GOCKENBACH
TR WARREN C GOCKENBACH TRUST
UA 11/06/95
9425 LECLAIRE AVE
SKOKIS IL  60077-1217

WARREN C HILL & BEULAH R
HILL TRUSTEE U/A DTD
12/15/88 F/B/O WARREN C HILL &
BEULAH R HILL
128 HUMMINGBIRD AVE
ELLENTON FL  34222-4255

WARREN C MASTERS
2590 MAPLE ST RR 3
FENWICK ON  L0S 1C0
CANADA

WARREN B KEPP &
CORNELIA C KEPP JT TEN
313 CRESTVIEW
MATTOON IL  61938-4623

WARREN B LIPSCOMB
1045 GRAFTON ROAD
MORGANTOWN WV  26508-4707

WARREN B NEVILLE JR
CUST KELLY ANN NEVILLE UGMA DE
3602 VINYARD WAY
LAWRENCEVILLE GA  30044-5561

WARREN BREIG JR
LILY LAKE ROAD
DALTON PA  18414

WARREN C BOLES
5009 FLETCHER
ANDERSON IN  46013-4816

WARREN C CUNNINGHAM
1810 WILLIAMSBURG PK
RICHMOND IN  47374-1445

WARREN C GUNBY &
ALICE MARIE GUNBY JT TEN
9602 AMBARLEIGH LANE
UNIT P
PERRY HALL MD  21128

WARREN C HIXSON
725 E 347 ST
EASTLAKE OH  44095-2419

WARREN C OBERG
12817 S E 73RD
OKLAHOMA CITY OK  73150-7404

WARREN C TALLEY
RR 3 BOX 135
ADRIAN MO 64720-8901

WARREN C TRANSOU
631 PHILLIPS
PONTIAC MI 48342-2548

WARREN C VAN BUREN &
GLORIA E VAN BUREN JT TEN
23 ROOSEVELT AVE
DUMONT NJ 07628-2914

WARREN C WENDT & KATHLEEN M
WENDT
TR WENDT TRUST UA 09/24/92
4931 ALZEDA DR
LA MESA CA 91941-5720

WARREN C WORDEN
610 WEBSTER ST
BAY CITY MI 48708-7756

WARREN CHASE JR
1344 DARTMOUTH AVE
BALTIMORE MD 21234-5938

WARREN CHEW
1 BRIARFIELD DR
LAKE SUCCESS NY 11020-1409

WARREN D BIRKENHAUER
3020 BOLTON ROAD
LAPEER MI 48446-7762

WARREN D BRELSFORD
195 SIMONS DR
MORRISVILLE PA 19067-5913

WARREN D BROEMEL
5804 FREDERICKSBURG DRIVE
NASHVILLE TN 37215-4807

WARREN D CALVIN
36169 SHINING TREE LANE
SALEM OH 44460-9455

WARREN D DARLINGTON
BOX 388 WOODSHIRE ONETOWN
PILESGROVE NJ 08098-0388

WARREN D FLAGG
441 SHRAON DR
CHESHIRE CT 06410-4241

WARREN D GREGORY
6311 W HEATON DR
KNIGHTSTOWN IN 46148-9379

WARREN D HECKMANN
13207 PIONEER ROAD
NEWTON WI 53063

WARREN D KISTLER
2373 NEW FRANKLIN RD
CHAMBERSBURG PA 17202

WARREN D KUHL
875 W TUSCOLA ST
FRANKENMUTH MI 48734

WARREN D MCMAHAN
9695 ROSS AVENUE
MONTGOMERY OH 45242-7148

WARREN D MOORE
2997 RIFLE RIVER TRAIL BL
WEST BRANCH MI 48661-9739

WARREN D NEFF
1119 ALICE DR
LAPEER MI 48446

WARREN D SAKS &
SUSAN M BUSH JT TEN
133 DUANE ST
NEW YORK NY 10013-3809

WARREN D SMELSER
3116 SHANNON DR
PUNTA GORDA FL 33950-2347

WARREN D SPIGLER &
C LOUISE SPIGLER JT TEN
6381 BONETA RD
MEDINA OH 44256-8764

WARREN D STEINERT &
JANET L STEINERT JT TEN
2932 WITZEL AVE
OSHKOSH WI 54904-6537

WARREN D WOLCOTT JR &
MARILYN L WOLCOTT JT TEN
1315 GREBE
HIGHLAND MI 48357-3921

WARREN D WOOD
450 N ADDISON STREET
ALPENA MI 49707-3224

WARREN DETERS
BOX 50
EITZEN MN 55931-0050

WARREN E BLUMENSCHEIN
6603 SCENIC POINT DR SE
WINTER HAVEN FL  33884-2743


WARREN E CUDDY
58 TILLEY DR
WEST HILL ON  M1C 2G4
CANADA

WARREN E HILL
1210 S 22ND STRET
NEW CASTLE IN  47362-2407


WARREN E HULET JR
2807 CABOT DR
LANSING MI  48911-2304


WARREN E RAGAN
502 POPLAR THICKET ROAD
ALEXANDRIA KY  41001


WARREN E WINSLOW
CUST DAVID
SCOTT WINSLOW UGMA ME
49 GANNESTON DR
AUGUSTA ME  04330-6244
WARREN EVERETT DUNN
135 SYLVAN LN
CARMEL IN  46032-1800


WARREN F ECKS &
GRACE M ECKS JT TEN
1039 PASEO DEL RIO NE
ST PETERSBURG FL  33702-1469


WARREN F SCHUCH
TR UA 1/11/72
16 WESTGATE CT
COLTS NECK NJ  07722-1650

WARREN E BRIDGES
TR U/A
DTD 11/24/89 WARREN E
BRIDGES TRUST
16221 MONTE VISTA
DETROIT MI  48221-2830

WARREN E DANEKIND &
DORIS M DANEKIND JT TEN
541 BRYNHAVE DR
OREGON OH  43616-2809


WARREN E HOFFMANN
11071 FARGO DRIVE
SUN CITY AZ  85351-1569


WARREN E KAIL
2348 RAND AVE
DAYTON OH  45439-2842


WARREN E RODDIS &
JANE E RODDIS JT TEN
24473 ROANOKE
OAK PARK MI  48237-1838


WARREN E WOODARD
1658 FOLEY
YPSILANTI MI  48198-6504


WARREN F ARTMAN
23564 MEADOW BROOK
NOVI MI  48375


WARREN F FORD
3432 BEATRICE DR
FORT WAYNE IN  46806-3504


WARREN F WARD
424 LAKE ST
WILSON NY  14172

WARREN E CHESTER & VIRGINIA L
CHESTER TR OF THE CHESTER TR
DTD 12/17/86 FBO WARREN E &
VIRGINIA L CHESTER
414 ALSTER AVE
ARCADIA CA  91006-4817

WARREN E GANT
330 RIMER POND RD
BLYTHEWOOD SC  29016


WARREN E HOOD
79 BUTTERNUT LANE AO
MACUNGIE PA  18062


WARREN E LAWRENCE
1224 S JAY ST
KOKOMO IN  46902-1751


WARREN E SILVA
628 BEVERLY GARDEN DRIVE
METAIRIE LA  70002-6302


WARREN EDWARD ROBINSON
31 VALERIE DR
ST CATHARINES ON  L2T 3G3
CANADA


WARREN F CHAMBLESS
1507 SE 23RD TERRACE
CAPE CORAL FL  33990


WARREN F MOTTE JR
3374 16TH ST
BOULDER CO  80304-2250


WARREN G BLECKLEY
1980 BAHAMA AVE
FT MYERS FL  33905-2039

WARREN G BURNSIDE
3139 DURST CLAGG RD
WARREN OH  44481

WARREN G DUNKLE
2667 COLUMBIA ROAD
MEDINA OH  44256-9474

WARREN G HARDING
BOX 400782
HESPERIA CA  92340-0782

WARREN G HOLZHAUSER &
FRANCES D HOLZHAUSER JT TEN
13216 ROUTE 61
COLLINS OH  44826

WARREN G JOHNSON
2077 WOODCUTTER COURT
SPRING HILL FL  34606-3752

WARREN G JOHNSON
5812 HORRELL RD
TROTWOOD OH  45426-2143

WARREN G LEATHERWOOD
949 LINCOLN RD
MULLICA HILL NJ  08062-4505

WARREN G MARINE
5775 CARRS MILL JAMESTOWN RD NW
JEFFERSONVILLE OH  43128-9538

WARREN G MASON
2757 N 109
KANSAS CITY KS  66109

WARREN G MC CONNELL &
MAE A MC CONNELL JT TEN
375 E PITTSFIELD ST
PENNSVILLE NJ  08070-1927

WARREN G MCCLINTOCK
4137 KINGSVILLE RD
CORTLAND OH  44410

WARREN G MUSIC
1437 HOUSTON ST
SWARTZ CREEK MI  48473-9712

WARREN G NELSON &
MARY L NELSON JT TEN
2432 ROYAL DR
LOMBARD IL  60148-5325

WARREN G ROUSE
PO BOX 784
MAYSVILLE KY  41056

WARREN G SCHOONOVER
1015 TENTH ST
BELOIT WI  53511-5162

WARREN G SLANKER &
GENEVA S SLANKER JT TEN
108 VILLA DR
NEW CARLISLE OH  45344-1745

WARREN G SLOCUM
105 PATTON CT
ASHLAND CITY TN  37015-3963

WARREN G WOOD
6859 BALMORAL TERR
CLARKSTON MI  48346-2713

WARREN GEORGE RIEF
C/O JEAN JANKE POA
600 E PARKWAY DR
COLOMA WI  59930

WARREN GRANT ABBEY
1625 PATRICIA STREET
KEY WEST FL  33040-5315

WARREN H BRADLEY II &
VIRGINIA A BRADLEY JT TEN
14986 RIALTO AVE
BROOKSVILE FL  34613-5066

WARREN H CORBET &
ALICE D CORBET JT TEN
204 WEST 18TH ST
GRAND ISLAND NE  68801-2332

WARREN H CORDT
6506 N GREENVIEW
CHICAGO IL  60626-5008

WARREN H GARRETT
ROUTE 3 5570 CURVE RD
FREELAND MI  48623-9238

WARREN H GREENE JR
6 COLLINWOOD CIR
HAMPTON VA  23666-1804

WARREN H GRIMES
400 S BLUELAKE AVE
DELAND FL  32724-6203

WARREN H HICKS LIFE TENANT
U/W CAROLYN T HICKS
1601 BLACKHAWK DRIVE
OPELIKA AL  36801-3515

WARREN H LAWRENCE SR
BOX 430992
PONTIAC MI 48343-0992

WARREN H MARTIN &
ESTHER R MARTIN JT TEN
306 1/2 LIBERTY ST
MUSCATINE IA 52761-1830

WARREN H MCLEMORE
550 WILDWOOD WAY
SOMERVILLE AL 35670-3855

WARREN H O'CAUSE
11 ARTHUR G PERNOKAS
WOBURN MA 01801-3262

WARREN H PRATER
5480 OAK PARK
CLARKSTON MI 48346-3948

WARREN H PUELSTON
5537 CHANTREY RD
EDINA MN 55436-2028

WARREN H TROY JR
139 OAK FERN LN
WILLOW SPRING NC 27592-6002

WARREN H WILDEY
1214 LEMPI DR
DAVISON MI 48423

WARREN H YOHO
R R I
GEORGETOWN IL 61846

WARREN HAHN
3813 W SHANNON ST
CHANDLER AZ 85226-2289

WARREN HAM &
LUCILLE HAM JT TEN
23050 KATZMAN
CLINTON TWP MI 48035-1832

WARREN HAMMER
308 POINT PARK CIRCLE
HERMITAGE TN 37076

WARREN HECKROTTE
1663 TRESTLE GLEN RD
OAKLAND CA 94610-1843

WARREN HOPP &
MARIE HOPP JT TEN
65 OAK AVE
LINDENHURST NY 11757-6041

WARREN HUNTLEY PLIMPTON JR
1750 THREE ROD ROAD
ALDEN NY 14004

WARREN I HEDGER
541 HUNTER RD
HEBRON KY 41048-9627

WARREN J BRADY
6610 BUCK RD
ELSIE MI 48831-9471

WARREN J CALLAWAY &
ANNABEL M CALLAWAY JT TEN
1010 S MARKET ST
MECHANICSBURG PA 17055-4723

WARREN J CHUPP
11840 LANSDOWNE
DETROIT MI 48224-4700

WARREN J COLLINS &
VERA A COLLINS JT TEN
1580 SILVER ST NW
BREMERTON WA 98311-9023

WARREN J CUTRIGHT
433 SOUTH HWY 19
NEW FLORENCE MO 63363-3401

WARREN J DOUGLAS
1245 MEECH RD
WILLIAMSTON MI 48895-9692

WARREN J HAYS
7517 HIGHLAND S W
LORDSTOWN OH 44481-8644

WARREN J HOPSON
8845 SETH COVE
MEMPHIS TN 38133-3824

WARREN J JONTZ
164 CO RD 681
SULLIVAN OH 44880-9717

WARREN J KOVARIK &
LINDA KOVARIK JT TEN
807 S RAVEN RD
SHOREWOOD IL 60431-9148

WARREN J LASSABE &
ALESSANDRA LASSABE JT TEN
BOX 607
PEARLINGTON MS 39572-0607

WARREN J LEXOW
132 S ADAMS
HINSDALE IL  60521-3135

WARREN J LINDERMAN JR
842 RHODORA AVE
RIVERVIEW PARK
READING PA  19605-1324

WARREN J MCCALL
BOX 101
MINERAL RIDGE OH  44440-0101

WARREN J MORVANT &
MAUDE R MORVANT JT TEN
4286 ADAM CIR
WAYNE MI  48184-1807

WARREN J OSSMAN &
MARY A OSSMAN JT TEN
8459 GREENLEAF DR
CINCINNATI OH  45255-5609

WARREN J POWELL
490 S GRAHAM RD
SAGINAW MI  48609-9659

WARREN J SMITH
587 ATLANTIC ST N E
WARREN OH  44483-3809

WARREN J SMITH &
MARY J SMITH JT TEN
587 ATLANTIC ST N E
WARREN OH  44483-3809

WARREN J SPARLING
1410 RUBYANN DR
SAGINAW MI  48601-9762

WARREN J STREISAND PA
PROFIT SHARING PLAN
7421 N UNIVERSITY DR
TAMARAC FL  33321-2977

WARREN J WIGGINS
PO BOX 597
RANDALLSTOWN MD  21133-0597

WARREN JOSEPH JR
805 W WAYNE
MUNCIE IN  47303-2836

WARREN JOUDREY &
KENNETH JOUDREY JT TEN
2051 PIONEER TRL LOT 217
NEW SMYRNA FL  32168

WARREN JOUDREY &
MARIANNE LONGWELL JT TEN
101 CLAYDE MORRIS BLVD
APT 245
OSMOND BEACH FL  32174

WARREN K BOLING
BOX 371
LADOGA IN  47954-0371

WARREN K BROWN
1855 CAMPUS DR
FAIRBORN OH  45324-3948

WARREN K DEMPSEY &
RAMONA L DEMPSEY JT TEN
4572 ULSTER AVE
NORTH PORT FL  34287

WARREN K ESTES JR
5809 W RIVER ROAD
MUNCIE IN  47304-4647

WARREN K HUGHES
389 BERNHARDT DRIVE
SNYDER NY  14226-4727

WARREN K JEFVERT
BOX 14496
SPOKANE WA  99214-0496

WARREN K ONEIL &
EMILY ONEIL JT TEN
BOX 154
MONTICELLO NY  12701-0154

WARREN K SALISBURY
9771 COLBY LAKE RD
PERRY MI  48872-9741

WARREN KRUG
BOX 133
DUNKIRK MD  20754-0133

WARREN L BOYD
BOX 242
HARBOR CREEK PA  16421

WARREN L DUPUIS &
JANE E DUPUIS JT TEN
4127 SPLITRAIL LN
FENTON MI  48430-9117

WARREN L FARKAS &
GRACIE A FARKAS JT TEN
51961 KENILWORTH RD
SOUTH BEND IN  46637-1751

WARREN L GALVIN
7062 HOWARD CITY ROAD
VESTABURG MI  48891

WARREN L HAFER
9 SCARBOROUGH DRIVE
NASHUA NH  03063

WARREN L HARGER
14147 FERDEN RD
OAKLEY MI  48649-9774

WARREN L LEESEBERG
4504 E DEAN ROAD
HARRISVILLE MI  48740

WARREN L MELBOURNE
104 SHAWNEE DR
MARYVILLE TN  37804-4339

WARREN L OLSON
BOX 65
KALONA IA  52247-0065

WARREN L SCHWARTZ &
ELLEN L SCHWARTZ JT TEN
32880 RED OAK TRAIL
BEVERLY HILLS MI  48025-2558

WARREN L SPENCER
1512 NORTH AVE
CRYSTAL LAKE IL  60014-4939

WARREN L STETSON &
LILLIAN A STETSON JT TEN
75 PUTNAM ST
WARWICK RI  02888-1235

WARREN L STONECIPHER
103 SECOND ST
COLLINSVILLE IL  62234-5008

WARREN L WEIER
13817 BROOKSIDE
STERLING HTS MI  48313-2819

WARREN L WESTBURY SR
BOX 152 FRISCO RD
NEESES SC  29107-9387

WARREN L WILLIAMS
1116 TRUMPET VINE COURT
MABLETON GA  30126

WARREN LEE DERBY
52 CASTLETON PL
TONAWANDA NY  14150-1402

WARREN LEE JAGODNIK
9104 PARLIAMENT DR
BURKE VA  22015-2155

WARREN LEIGH BOHN
WAUKAU WI  54980

WARREN M ALLISON &
DOROTHY MAE ALLISON JT TEN
116 ERIE AVENUE
TELFORD PA  18969-2603

WARREN M BERG &
PHYLLIS M BERG JT TEN
2703 BLACKBERRY RD
COLBY WI  54421

WARREN M BIRD &
KAREN BIRD
TR BIRD FAMILY TRUST UA 8/12/00
2712 GARBER ST
BERKELEY CA  94705-1313

WARREN M BROWN
1726 WINDSOR PL
FINDLAY OH  45840

WARREN M COOPER
13297 BROOKVILLE PYRMONT RD
BROOKVILLE OH  45309-9703

WARREN M GREGORY OR
IRIS A GREGORY TR
WARREN M GREGORY LIVING TRUST
UA 10/15/97
15011 LESLIE
OAK PARK MI  48237-1990

WARREN M HEITER
ATTY & COUNSELOR
29829 GREENFIELD RD SUITE 100
SOUTHFIELD MI  48076

WARREN M PRATER
5299 WOODCREEK TR
CLARKSTON MI  48346-3971

WARREN M SPEAR
214 LYONS RD
BASKING RIDGE NJ  07920-2237

WARREN MARLOW
6248 LORIMER AVE
DAYTON OH  45427-2043

WARREN MARSH
855 LANE WEST RD SW
WARREN OH  44481-9753

WARREN MEEKS
6204 FARSTAR PLACE
COLUMBIA MD  21045-4214

WARREN MICHAEL MYERS
6804 BALMORAL
CLARKSTON MI  48346-4510

WARREN N LIPSCOMB
BOX 2054
PEARLAND TX  77588-2054

WARREN NEWTON
24521 MARTHA WASHINGTON
SOUTHFIELD MI  48075

WARREN P BLADEN JR
77 COUNTRY DR
GETTYSBURG PA  17325-7775

WARREN P LATURNEAU
3741 BAYBROOK
WATERFORD MI  48329

WARREN POUYER &
ROSE MARIE POUYER JT TEN
10 KIRKEN KNOLL
ST LOUIS MO  63131-2310

WARREN R DRENNAN
25 E 40TH ST # 5A
INDIANAPOLIS IN  46205

WARREN R GREGG
TR UW
EVALYN A STERN F/B/O GILBERT
R STERN
426 ONTARIO
STORM LAKE IA  50588-1732
WARREN R LASCH & BEVERLY M
LASCH TR U/A DTD
09/14/93 WARREN R LASCH &
BEVERLY M LASCH TRUST
9046 TROPICAL BEND CIRCLE
JACKSONVILLE FL  32256

WARREN MILLER &
ALICE F MILLER JT TEN
369 HAWTHORNE
MEMPHIS TN  38112-5316

WARREN N REID A C
BOX 291
MOUNT ROYAL NJ  08061-0291

WARREN O FUSON
1590 WADE DR
LAPEER MI  48446

WARREN P COOPER
87 WORMAN RD
STOCKTON NJ  08559-1612

WARREN P WALCHER
3240 B 5 RD
GRAND JUNCTION CO  81503

WARREN R BOYLE &
PATRICIA J BOYLE JT TEN
3030 WALTON ROAD
BUCHANAN MI  49107-9109

WARREN R FAUST
3467 YELLOWSTONE
ANN ARBOR MI  48105-1503

WARREN R JENSEN
313 CORAL AVE BOX 24
CAPE MAY POINT NJ  08212-0024

WARREN R MCCLINTOCK
CUST LYNN ANNE MCCLINTOCK UTMA NJ
408 EDSAM AVE
PITMAN NJ  08071-1827

WARREN N CONNON
2897 CALMGARDEN RD
ACTON CA  93510-2115

WARREN NEWMARK
174 SUMMIT TRACE ROAD
LANGHORNE PA  19047

WARREN P BEHLAU
6407 SAIL POINTE LN
HIXSON TN  37343

WARREN P DELAND
HURRICANE ROAD
HCR 1
BOX 18A
KEENE NY  12942
WARREN P ZIDE
2916 MAIN ST FL 2
SANTA MONICA CA  90405-5316

WARREN R BRENNER
74 DAVISON PL
ROCKVILLE CENTRE NY  11570-5309

WARREN R GOFF
223 ACADEMY ST
PORTLAND MI  48875-1430

WARREN R KLINKE &
VIRGINIA A KLINKE JT TEN
31 RICHMOND
LA GRANGE PARK IL  60526-2038

WARREN R STEWART
5282 S HOLIDAY DR
CRAWFORDSVILLE IN  47933

WARREN R STROM
W 7237 19 RD
STEPHENSON MI 49887

WARREN R WOLF
21 PADDOCK DRIVE
LINCOLN RI 02865

WARREN RONEY
1955 W SKYVIEW DRIVE
DAYTON OH 45432-2438

WARREN S ALDRICH &
LOUISE HEWITT ALDRICH JT TEN
1965 OLD DOMINION DR
ATLANTA GA 30350-4616

WARREN S BAKER
4241 S 164TH ST
TUKWILA WA 98188-3212

WARREN S BENSEL
12502 JERUSALEM RD
KINGVILLE MD 21087-1102

WARREN S CHILDREY
7018 BERKRIDGE DR
HAZELWOOD MO 63042-3231

WARREN S CLAPP
416 SOUTH 7TH ST
BANGOR PA 18013-2445

WARREN S LIBBEY
5252 BALFOUR ROAD
BRENTWOOD CA 94513-4011

WARREN S MICHAEL &
FRANCES L MICHAEL
TR
WARREN S MICHAEL & FRANCES L
MICHAEL FAM TRUST UA 04/21/95
1184 MILLBRAE AVE
MILLBRAE CA 94030-2946

WARREN S PERDUE &
DOROTHY E PERDUE JT TEN
663 CHESTNUT POINT RD
LANCASTER VA 22503-3905

WARREN S PRENTICE
1 BROMLEY CT
LUTHERVILLE MD 21093

WARREN SALLES
BOX 1200
YOUNTVILLE CA 94599-1297

WARREN SCHJOTT
901 NAVARRE AVE
NEW ORLEANS LA 70124-2709

WARREN SCHLICTMAN &
MATHILDE SCHLICTMAN JT TEN
604 SARA
CENTRALIA IL 62801-4439

WARREN SMITH
625 SIMMONS
KIRKWOOD MO 63122-2739

WARREN STONER
1114 IRISH LANE
MOUNT VERNON IA 52314-9664

WARREN T BEAM
3940-1 HUNTERS RIDGE
LANSING MI 48911-1128

WARREN T KEPHART
443 MORRVUE DR
CINCINNATI OH 45238-5244

WARREN T LEHMAN
8257 W SHERIDAN AVENUE
MILWAUKEE WI 53218-3550

WARREN TEKIAN JR
61 FRUIT ST
MILFORD MA 01757-3348

WARREN THOMAS CHAPMAN
2003 E EATON PALCE
SEATTLE WA 98112-2928

WARREN TODD BASSETT
5 FOREST AVE
OLD ORCHD BCH ME 04064

WARREN TRAGER &
RUTH TRAGER JT TEN
610 BOSTWICK AVE
DAYTONA BEACH FL 32118-4873

WARREN TRENT
C/O TERRY T MESSICK CONS
BOX 26
ANTHONY KS 67003-0026

WARREN V PIERCE
10136 MERRIMAC RD
RICHMOND VA 23235

WARREN W BREWER
R R 2
LADOGA IN 47954-9802

WARREN W BRIGGS
6372 DETROIT ST
OTTER LAKE MI  48464-9104

WARREN W BRIGGS &
BETTY M BRIGGS JT TEN
6372 DETROIT ST
OTTERLAKE MI  48464-9104

WARREN W BRIGGS JR
2825 E PIONEER RD
ROSCOMMON MI  48653-7524

WARREN W CASKIE &
KATHRYN R CASKIE JT TEN
9002 WOOD SORREL DRIVE
RICHMOND VA  23229-7069

WARREN W CHAN & ISABELLE L CHAN
TR REV TR 03/10/88 U/A
WARREN W CHAN & ISABELLE L CHAN
941 CAMINO DEL RIO
SANTA BARBARA CA  93110-1008

WARREN W CREECH
42325 BRENTWOOD
PLYMOUTH MI  48170-2534

WARREN W DAUB
BOX 408
CLAYTON NY  13624-0408

WARREN W DEXTER & ROBERT J
DEXTER TRUSTEES U/A DTD
06/25/93 DEXTER FAMILY TRUST
MAPLES NURSING HOME
1332 WATERFORD CROSSING CIRCLE
GOSHEN IN  46526

WARREN W ECKLER
88 CRYSTAL POINT RD
CAIRO NY  12413

WARREN W JONES
5849 COLORADO
ROMULUS MI  48174-1815

WARREN W JONES &
JANET M JONES JT TEN
301 E EDGEWOOD AVE
INDIANAPOLIS IN  46227-2027

WARREN W LITTLEFIELD
CUST
EMILY WHEELER LITTLEFIELD UNDER
THE CALIFORNIA U-G-M-A
815 BROOKTREE RD
PACIFIC PALISADES CA  90272-3904

WARREN W MARSHALL
4501 WINIFRED
WAYNE MI  48184-2207

WARREN W MARTIN
66 BLUE POND MNR
SCOTTSVILLE NY  14546-9740

WARREN W MASON
1071 RAISHER
U CITY MO  63130-2742

WARREN W ROSSELOT
1006 BUCHANAN STREET
PLAINFIELD IN  46168-1706

WARREN W SCHNEIDER
244 OAK CIR
LAKE CITY TN  37769

WARREN W UMHOLTZ &
JOAN E UMHOLTZ JT TEN
8 CEDAR RIDGE RD
LEBANON NJ  08833-4380

WARREN W WILEY JR
616 HONEYSUCKLE DRIV
OLATHE KS  66061-4229

WARREN WASHIENKO
25 FENWICK ROAD
HASTINGS NY  10706-3508

WARREN WYTZKA &
CATHERINE WYTZKA JT TEN
2082 CHARTER PT DR
ARLINGTON HEIGHTS IL  60004-7255

WARREN Y C CHUN &
GLADYS T CHUN JT TEN
4978 LIKINI ST
HONOLULU HI  96818-2344

WARRICK E HENRY
4850 NORTH ASHFORD WAY
YPSILANTI MI  48197-6104

WARWICK A GRUNDY
18894 ORLEANS
DETROIT MI  48203-2152

WARWICK D TOMFOHR
27637 188TH PLACE S E
KENT WA  98042-5440

WASH GOZA JR
1031 ROOT ST
FLINT MI  48503-1517

WASHBURNE D WRIGHT
BOX 1
ALLAMUCHY NJ  07820-0001

WASHINGTON HOME
3720 UPTON STREET N W
WASHINGTON DC  20016-2299

WASHINGTON R STONE
C/O BETH NIX
2324 GARDEN PARK DRIVE
SMYMA GA  30080

WASHJR HOBSON
23011 WREXFORD DR
SOUTHFIELD MI  48034-6575

WASSILIJ HAPIAK
10404 LAKE AVE
CLEVELAND OH  44102-1206

WASSYL J HVAZDA &
DORIS G HVAZDA JT TEN
3800 TREYBURN DR APT D310
WILLIAMSBURG VA  23185-6422

WASYL CHICHERSKY &
ANNA CHICHERSKY TEN ENT
2047-7TH ST
BETHLEHEM PA  18020-5735

WASYL PERUN
415 SOUTH ORCHARD ROA
SYRACUSE NY  13219-2407

WASYL RAWLINKO
258 COLERIDGE AVENUE
SYRACUSE NY  13204-2605

WATERHOUSE SECURITIES CUST
EVELYN L GROFF IRA
UA 02/09/87
55 WATER ST 23FL
NEW YORK NY  10041-0001

WATHENIA L BRUCE
ATTN WATHENIA L B PRATT
569 E PARK
OLATHE KS  66061-5411

WATHENIA L PRATT
1366 N NORTHRIDGE PKWY
OLATHE KS  66061-5872

WATSON L MECK
BOX 646
GAINESBORO TN  38562-0646

WATSON M ORE &
LELA M ORE
TR UA 08/14/91
WATSON M ORE & LELA M ORE
FAMILY TRUST
1818 SW 1ST ST
LEES SUMMIT MO  64081-1789

WATSON SEARS
4656 N MICHELLE
SAGINAW MI  48601-6629

WATSON SHERROD JR
CUST ELIZABETH LLEWELLYN
SHERROD U/THE N C UNIFORM
GIFTS TO MINORS ACT
BOX 486
ENFIELD NC  27823-0486

WATSON V JOYCE
8540 W CRANE RD
MIDDLEVILLE MI  49333-8693

WATSON WILKINSON JR
RUSHLAND PA  18956

WATT CALHOUN
6198 VERMONT ST
DETROIT MI  48208-1358

WATT LEE
TR U/A DTD
07/06/89 WATT LEE & TOMMIE
LEE REVOCABLE TRUST
13616 S IPIS AVE
HAWTHORNE CA  90250-6473

WAVA J SWAILS
1201 S CHOCTAW RD
CHOCTAW OK  73020-7058

WAVERLY D BRYANT
1116 DILL AVE
LINDEN NJ  07036-2014

WAVERLY S CARTER JR
CUST WAVERLY S CARTER III UTMA VA
BOX 235
MECHANICSVILLE VA  23111-0235

WAVERLY S WHITE
60 TRINITY TURN
WILLINGBORO NJ  08046-3858

WAVIS COOPER ROBERTS
7508 WEST MURPHY LAKE ROAD
MILLINGTON MI  48746-9581

WAVLEY H SMITH
1205 VILLAGE OAK LN
LAWRENCE GA  30043

WAWA JUNE H THORSON
TR WAWA JUNE H THORSON TRUST
UA 11/4/96
3329 SHEPARD HILLS DR
BLOOMINGTON MN  55431-1540

WAYBRIGHT R THOMAS
BOX 88
390 CARLISLE RD
BIGLERVILLE PA  17307-0088

WAYLAND C SAVRE
7823 GULFTON
HOUSTON TX  77036-2813

WAYLAND G HASKELL
16199 JONES RD
GRAND LEDGE MI  48837-9618

WAYLAND M MINOT III
4301 MULFORD AVE
SACRAMENTO CA  95821-3322

WAYLAND R LEWEN
9S643 WILLIAM DR
HINSDALE IL  60521-7024

WAYLAND R LEWEN &
MARLENE A LEWEN JT TEN
9S643 WILLIAM DRIVE
HINSDALE IL  60521-7024

WAYLORD L BURCHETT
227 WEST MAIN ST
MEDWAY OH  45341-1111

WAYLYN D TANNER
1222 VERLEEN ST
KALAMAZOO MI  49048-9241

WAYMAN B LOWE
2500 DAMUTH ST
OAKLAND CA  94602-3012

WAYMAN L WOLFE
23341 CHELSEA LP
LAND O LAKES FL  34639-4249

WAYMAN LEE EDWARDS
1204 E JULIAH ST
FLINT MI  48505-1631

WAYMAN LEE EDWARDS &
BEATRICE EDWARDS JT TEN
1204 E JULIAH AVE
FLINT MI  48505-1631

WAYMER JOHNSON
1435 FOURTH ST SW #605
WASHINGTON DC  20024

WAYMER L JOHNSON
1435 FOURTH ST SW
B605
WASHINGTON DC  20024

WAYMON D TULLIS
3120 BAY CREEK CHURCH RD
LOGANVILLE GA  30052-3538

WAYMON G CARPENTER
5525 OLIVER
KANSAS CITY KS  66106-3135

WAYMON L GOUGE
1208 PRIVATE ROAD 1399
DUBLIN TX  76446-5323

WAYMON L KIMBALL
1050 WADDELL ST
BREMEN GA  30110-4307

WAYMON M HOLLIS
16283 SWEET STREET
LAWSON MO  64062-8268

WAYMON W TATUM
5829 W KILEY CT
MILWAUKEE WI  53223-5238

WAYMON WALLACE
290 MORGAN ST
MOULTON AL  35650-1927

WAYNARD J NELSON
1531 KINLET DRIVE
PUNTA GORDA FL  33950-8209

WAYNE A AUBEL
1975 TIBBETTS WICK ROAD
GIRARD OH  44420-1224

WAYNE A BENNER
2902 AUGUSTINE HERMAN HIGHWAY
CHESAPEAKE CITY MD  21915-1406

WAYNE A BROWN
706 FLORENCE AVE
ROYAL OAK MI  48067-2289

WAYNE A BRUNKAN & DOROTHY A
BRUNKAN TRUSTEES UDT BRUNKAN
FAMILY TRUST 1990 DTD
9/19/1990
1962 HILLCREST LANE
VENTURA CA  93001-2324

WAYNE A BURDETT
2 PINE TREE CIRCLE
RUSH NY  14543-9721

WAYNE A BURNS
599 W CO RD 600N
BRAZIL IN  47834

WAYNE A CASS
2229 S ARCH ST
JANESVILLE WI  53546-5955

WAYNE A CYPRESS
49 RUBIO ROAD
SANTA BARBARA CA  93103-2172

WAYNE A DAVIS
1425 S FIVE LKS RD
LAPEER MI  48446-9400

WAYNE A DODD
394 BORLAND CT
NEWMARKET ON  L3X 1E3
CANADA

WAYNE A DONALDSON
4085 NEUMAN RD
SAINT CLAIR MI  48079-3561

WAYNE A EMMERLING
6215 SHERIDAN AVENUE
DURAND MI  48429-9306

WAYNE A FLANIGAN
9030 LAKE SHORE BLVD
MENTOR OH  44060

WAYNE A FORSTER
5202 S THREE MILE RD
BAY CITY MI  48706-9029

WAYNE A GILLETT
1631 E GARRISON ROAD
OWOSSO MI  48867-9714

WAYNE A GLOVER
3610 GLENFIELD COURT
LOUISVILLE KY  40241-2513

WAYNE A GULIAN
2309 THETFORD COURT
FALLSTON MD  21047

WAYNE A HACKNER
73 LANDSDOWNE DRIVE
SPRUCE GROVE AB  T7X 3X7
CANADA

WAYNE A HARRIS
1112 HARRISON LN
HURST TX  76053-4512

WAYNE A HILLIER
33 LOCHERN ROAD
LONDON ON  N5Z 4L5
CANADA

WAYNE A HINDS
2120 S OSBORNE
JANESVILLE WI  53546-5945

WAYNE A HUDSON &
CAROLYN C HUDSON JT TEN
1810 TIMBERLANE DR
FLINT MI  48507-1411

WAYNE A IRWIN
110 EVERGREEN CT
LEESBURG GA  31763

WAYNE A IVAN
3020 CRABAPPLE LANE
HOBART IN  46342-3816

WAYNE A JACKSON &
GEORGIANN M JACKSON JT TEN
5780 UHLMAN RD
FAIRVIEW PA  16415-2105

WAYNE A KINTGEN
1677 E KING ST
CORUNNA MI  48817-1538

WAYNE A KREMER
1176 CHAPARRAL CT
MINDEN NV  89423-8862

WAYNE A LOCKARD &
JOANNE V LOCKARD JT TEN
BOX 206
NEW MELLE MO  63365-0206

WAYNE A MARTIN & RUTH E
MARTIN TRUSTEES U/A DTD
04/08/92 THE MARTIN FAMILY
REVOCABLE TRUST
3908 HIGHWAY 11
INMAN SC  29349-8887

WAYNE A MC CREADY
12399 WHITE LAKE RD
FENTON MI  48430-2551

WAYNE A MILLER &
BESSIE M MILLER JT TEN
624 E PEARL ST
GREENWOOD IN  46143-1413

WAYNE A NANOMANTUBE &
LOIS M NANOMANTUBE
TR NANOMANTUBE LIVING TRUST
UA 11/17/98
HCR 77 BOX 16 6
SUNRISE BEACH MO  65079-9201

WAYNE A NASH
8525 30 TH ST EAST
PARRISH FL  34219

WAYNE A PETERSEN
2784 AVERY RD
ST JOHNS MI  48879-9047

WAYNE A REFELLA
7110 WINDING TRAIL
BRIGHTON MI  48116-5110

WAYNE A RICHARDS
1902 ARBUTUS STREET
JANESVILLE WI  53546-6166

WAYNE A SCHROEDER
4480 S FRASER RD
BAY CITY MI  48706-9450

WAYNE A SHANDS
7340 LINDEN RD
SWARTZ CREEK MI  48473-9456

WAYNE A SHERER
RR 5 BOX 9910
MONTICELLO KY  42633-2920

WAYNE A SIARNICKI
14320 W GLENDALE DRIVE
NEW BERLIN WI  53151-3016

WAYNE A SMITH
3516 GOLDEN HILL DRIVE
MITCHELLVILLE MD  20721-2885

WAYNE A SPAULDING
703 CLEVENGER ROAD
ONTARIO NY  14519-9582

WAYNE A SZABO
24 CALLE AKELIA
SAN CLEMENTE CA  92673-7038

WAYNE A THOMPSON
1003 E MORGAN
KOKOMO IN  46901-2561

WAYNE A TOWSON
511 WEST 38TH STREET
WILMINGTON DE  19802-2103

WAYNE A VAN HOUTEN
8886 W SCHOOL SECTION LAKE DR
MECOSTA MI  49332

WAYNE A VOGEL
217 E 54TH ST
ANDERSON IN  46013-1735

WAYNE A WILLIAMS
5345 EAST 20TH ST
INDIANAPOLIS IN  46218-4836

WAYNE A WILSON
1046 TEXAS AVE
DANVILLE IL  61832-6913

WAYNE A ZOLA
53 HIDDEN BROOK DR
STAMFORD CT  06907-1413

WAYNE ALABARDO
3733 SOUTH BENTLEY AVENUE
LOS ANGELES CA  90034-6903

WAYNE ALAN KEGLEY
58525 KENDALL ST
ELKHART IN  46516-6012

WAYNE ALLAN PIGNOLET
5020 HIGHLAND DR
WILLOUGHBY HILLS OH  44094-5729

WAYNE ALLEN WOTHERSPOON
8936 N 56 AVE CIR
OMAHA NE  68152-1781

WAYNE ANTHONY MAHONEY
12214 STEPPPPING STONE
TAMPA FL  33635-6256

WAYNE B ASH
218 HOLMES ST
EATON RAPIDS MI  48827-1557

WAYNE B AUGUSTINE
5 WOODYBROOK ROAD
BRISTOL CT  06010-2715

WAYNE B CAULEY
1636 W INVERNESS DR
JANESVILLE WI  53545-8857

WAYNE B CRAWLEY
11737 LEDURA COURT 201
RESTON VA  20191-2344

WAYNE B CUNNINGHAM
2191 WINSLOWS MILLS RD
WALDOBORO ME  04572-5664

WAYNE B HOLLINS
26973 ANDOVER
INKSTER MI  48141-3187

WAYNE B LOWER
143 LEMMOND CR
SOMMERVILLE AL  35670-3758

WAYNE B SELNER
CUST MICHAEL A SELNER
UGMA PA
15 TIMBER RD
HORSHAM PA  19044-3810

WAYNE B SHORT
3921 N HIGHWAY 3
LOUISA KY  41230

WAYNE B STODDARD &
ALTA STODDARD JT TEN
109 WEST SHERMAN
HOLLY MI  48442-1519

WAYNE B TEUFEL
20 JACKMAN LN
ELMA NY  14059

WAYNE B WILSON
17076 WOOD ST
HAZEL CREST IL  60429-1438

WAYNE BEANE
3109 HESS RD
APPLETON NY  14008-9634

WAYNE BROCKMAN
TR U-W-O
DOROTHY W SHAW F/B/O ARNOLD
F SHAW
1961 WEST KING STREET
QUINCY FL  32351-2058

WAYNE C BENTLEY
3469 CLEARWATER DR
DAVISON MI  48423

WAYNE C BUNKER
6041 HILLIARD
LANSING MI  48911-4928

WAYNE C COOPER
6300 S VASSAR RD
VASSAR MI  48768-9664

WAYNE C DOKKEN &
PATRICIA A DOKKEN JT TEN
BOX 14458
CLEARWATER FL  33766-4458

WAYNE C EAGLESON
613 CHATHAM TERRACE
MADISON WI  53711

WAYNE C HOFFMEYER
6201 CORAL LANE
SACHSE TX  75048

WAYNE C JOHNSON &
DEBORAH A JOHNSON JT TEN
4448 FILBURN LANE
TROTWOOD OH  45426-1820

WAYNE C KWONG
2397 TEVIOT ST
LOS ANGELES CA  90039-3643

WAYNE C LIEDEL
11368 MORGAN
PLYMOUTH MI  48170-4437

WAYNE C LITTLE
BOX 208
OAKBORO NC  28129-0208

WAYNE C LOCKE
2506 RAYMOND ST
SEATTLE WA  98108-3153

WAYNE C MARSHALL
1516 GREENWAY GLEN DR APT 4526
ARLINGTON TX  76012-2560

WAYNE C NEVEAU
4095 LEHMAN RD
DEWITT MI  48820-8009

WAYNE C NEWSTEAD
3792 BYRON ROAD
HOWELL MI  48843-9307

WAYNE C PEOPLES
2801 MELVIN AVENUE
ROCHESTER HILLS MI  48307-4865

WAYNE C PLEWNIAK
1 CLIFF RD
GREENWICH CT  06830-6706

WAYNE C SCHAFER
2894 STERLING ROAD
LORAIN OH  44052-2638

WAYNE C SHAFFER
200 WALNUT HILL AVE UNIT 87
HILLSBORO TX  76645-9528

WAYNE C SHAFFER &
GLORIETTA SHAFFER JT TEN
200 WALNUT HILL AVE #87
HILLSBORO TX  76645

WAYNE C VANSICKLE
6674 ST RD 32 E
WHITESTOWN IN  46075-9667

WAYNE CHERTOW
6430 LEROY
LINCOLNWOOD IL  60712

WAYNE COLE
411 TENTH AVENUE
FLINT MI  48503-1370

WAYNE COOK
12517 QUINN RD
ATHENS AL  35611-8403

WAYNE D ANDERSON
8348 BEECHER RD
FLUSHING MI  48433-9479

WAYNE D BUCKLER
BOX 26
LINDEN MI  48451-0026

WAYNE D CRENSHAW
951 LANCE AVE
BALTIMORE MD  21221-5222

WAYNE D FINK &
LYNNETT D FINK JT TEN
437 KLICKITAT DR
LA CONNER WA  98257

WAYNE C SHERER
2401 OHIO BLVD
TERRE HAUTE IN  47803-2146

WAYNE C WRIGHT
2525 HOMEWOOD
TROY MI  48098-2301

WAYNE CLAGETT
320 S ALGONQUIN AVE
COLUMBUS OH  43204-1906

WAYNE COLLETT
720 W 600 SO
ATLANTA IN  46031-9352

WAYNE CORNELL
430 S SELLERS #8
GLENDORA CA  91741-3849

WAYNE D BERTHELSEN &
JUNE B BERTHELSEN JT TEN
20389 ALTA VISTA WAY
ASHBURN VA  20147-3301

WAYNE D BUSH II
8225 FARRAND ROAD
MONTROSE MI  48457-9725

WAYNE D ENSIGN
809 BEULAH CT
GLADWIN MI  48624-8303

WAYNE D GREEN
9938 GROVER
ST HELEN MI  48656-9673

WAYNE C STEPHANY
683 SHARON DRIVE
ROCHESTER NY  14626-1952

WAYNE CARDELLINI &
EUCLID CARDELLINI JT TEN
180 SANTA CLARA AVE
REDWOOD CITY CA  94061-3405

WAYNE CLEVELAND
BOX 153
SARANAC MI  48881-0153

WAYNE CONWELL
601 S DIXON RD
KOKOMO IN  46901-5076

WAYNE CUNNINGHAM FARBER
G 1167 CARTER DR
FLINT MI  48504

WAYNE D BLUNT
7110 FORDSHIRE
HAZELWOOD MO  63042-2016

WAYNE D CASS
5318 W 900 N 90
MARKLE IN  46770

WAYNE D FINK
437 KLICKITAT DR
LA CONNER WA  98257

WAYNE D HEISLER
HCR 1 BOX 596
TRINITY CENTER CA  96091-9801

WAYNE D HULTS
HCR-77 BOX 116
ANNAPOLIS MO  63620

WAYNE D JACKSON
6710 VAN GORDON
ARVADA CO  80004-2345

WAYNE D KITTEL
BOX 653
SALINE MI  48176-0653

WAYNE D KUNI
TR WAYNE D KUNI TRUST
UA 11/29/79
BOX 4045
BEAVERTON OR  97076-4045

WAYNE D MCCOY
BOX 1062
DEFIANCE OH  43512-1062

WAYNE D MICHAEL
226 MILLS PLACE
NEW LEBANON OH  45345-1518

WAYNE D MOUL &
CHARLOTE A MOUL JT TEN
9 SPICE MILL BLVD
CLIFTON PARK NY  12065-2637

WAYNE D NICHOLS
4288 E ROBINSON RD
BLOOMINGTON IN  47408-9540

WAYNE D PERISO
380 BUCKHORN
LAKE ORION MI  48362-2820

WAYNE D PUDELKO
2850 GERMONIA RD
SNOVER MI  48472-9719

WAYNE D SANDY
1061 ROMANUS DR
VANDALIA OH  45377-1148

WAYNE D SHIRLEY
500 CONSTITUTION AVE NE
WASHINGTON DC  20002-5954

WAYNE D STROUD
BOX 1465
STANTON TX  79782-1465

WAYNE D THOMPSON
100 SPRING ROAD
NOBLE OK  73068-8703

WAYNE D THORNE
4745 WARWICK SOUTH
CANFIELD OH  44406-9241

WAYNE D THUMA
11231 PLAINS RD
EATON RAPIDS MI  48827-9745

WAYNE D TRABERT
4987 LAKESIDE DRIVE
HONEOYE NY  14471

WAYNE D VANLIERE &
DEAN A VANLIERE JT TEN
PO BOX 281
NEW SALISBURY IN  47161

WAYNE D WHITE
10105 E 71ST TERR
RAYTOWN MO  64133-6622

WAYNE D WISBAUM
120 DELAWARE AVE
BUFFALO NY  14202-2707

WAYNE D WISBAUM
180 GREENAWAY RD
EGGERTSVILLE NY  14226-4166

WAYNE D WRIGHT &
LINDA L WRIGHT JT TEN
3560 RUSCO RD
KENT CITY MI  49330

WAYNE DELOSS CURTIS
1701 FLINT DR
AUBURNDALE FL  33823-9678

WAYNE DILLING
2138 CARLYLE DRIVE NE
MARIETTA GA  30062-5835

WAYNE E AGNEW &
HELEN V AGNEW
TR
WAYNE E AGNEW & HELEN V
AGNEW TRUST UA 06/21/95
1012 COLUMBUS BLVD
KOKOMO IN  46901-1973

WAYNE E BARGY
4630 CRAMPTON
HOLT MI  48842-1572

WAYNE E BELKA
445 133RD AVENUE
WAYLAND MI  49348-9514

WAYNE E BLAIR
6536 TOWNSHIP RD 85
MOUNT GILEAD OH  43338-9658

WAYNE E BODIE
5315 WATERBURY CT
MIDLOTHIAN IL  60445-4136

WAYNE E BRAUN
900 RABBIT RUN
CLARKDALE AZ  86324-3020

WAYNE E BROWN
233 N ROSEMARY ST
LANSING MI  48917-4914

WAYNE E BURR
1550 SANDPIPER TRL SE
WARREN OH  44484-5710

WAYNE E CARPENTER
666S OAKRIDGE DRIVE
WATERFORD MI  48329-1246

WAYNE E COMBS
15320 WENDY
TAYLOR MI  48180-4821

WAYNE E DIKE
6 SPINNING ROD CT
SACRAMENTO CA  95833-9621

WAYNE E DIKE &
JACQUELINE J DIKE JT TEN
6 SPINNING ROD CT
SACRAMENTO CA  95833-9621

WAYNE E DOWNHAM
1072 W MAIN
PERU IN  46970-1738

WAYNE E EASTBURN
BOX 7
YORKLYN
MT CUBA DE  19736-0007

WAYNE E FEEN
862 CRESCENT DRIVE
W JEFFERSON OH  43162-1062

WAYNE E HELLAND
3587 WHITE CREEK ROAD
KINGSTON MI  48741-9735

WAYNE E HIPSHER
6110 W 1200 S 27
ELWOOD IN  46036-9302

WAYNE E HUNKEAPILLAR
1839 APPLE GROVE RD
SOMERVILLE AL  35670-5619

WAYNE E JOHNSON
BOX 947
HAYDEN LAKE ID  83835-0947

WAYNE E JORDAHL
31458 BRETZ DR
WARREN MI  48093-1639

WAYNE E KRAGENBRINK
924 EVERY MAN CT
COLUMBIA TN  38401-5596

WAYNE E LONGSTREET
10773 N HAMILTON RD
IRONS MI  49644-8651

WAYNE E MAYHEW III
28 SPRUCE POND RD
FRANKLIN MA  02038-2500

WAYNE E MCCOMB
1283 W LAKE RD
CLIO MI  48420-8807

WAYNE E MCWEE
RT 5 BOX 750
FARMVILLE VA  23901-9206

WAYNE E NORMAN &
G ELAINE NORMAN JT TEN
4216 BOWLING GREEN CIRCLE
SARASOTA FL  34233-3839

WAYNE E OGREN &
ELIZABETH A OGREN JT TEN
BOX 29513
BELLINGHAM WA  98228-1513

WAYNE E PATTERSON
159 SHILOH CT
COPPELL TX  75019-4071

WAYNE E PATTERSON &
MARY MARGARET PATTERSON JT TEN
692 OLD POST RD
NO ATTLEBORO MA  02760-4220

WAYNE E PATTERSON &
SUSAN M PATTERSON JT TEN
159 SHILOH CT
COPPELL TX  75019-4071

WAYNE E PLATT
BOX 235
DALEVILLE IN  47334-0235

WAYNE E RHODES
975 PORT SHELDON
JENISON MI  49428-9337

WAYNE E SAVAGE
8563 GERA ROAD
BIRCH RUN MI  48415-9221

WAYNE E SCHULTZ
9151 SCOTT RD
HUBBARD LAKE MI  49747

WAYNE E SEE
405 CHIPPEWA TRI
PRUDENVILLE MI  48651-9648

WAYNE E SHERMAN &
CONNIE K SHERMAN JT TEN
2148 SR 98
BUCYRUS OH  44820

WAYNE E SMITH &
OLIVE R SMITH JT TEN
1908 HILLTOP DRIVE
DOTHAN AL  36303-1537

WAYNE E SOHLDEN
2782 NORWAY LAKE RD
LAPEER MI  48446-8338

WAYNE E SPRINGER
26800 S BLINKER LIGHT ROAD
HARRISONVILLE MO  64701-3361

WAYNE E SUMMERS
2614 JUTLAND
TOLEDO OH  43613-2004

WAYNE E SWARY
18822 BLOSSER RD
NEY OH  43549-9726

WAYNE E TAYLOR &
SALLY M ROSS JT TEN
BOX 292
NENANA AK  99760-0292

WAYNE E THOMAS
3078 N PARK AVE
WARREN OH  44483

WAYNE E TUCKER
2016 LAUREL AVE
JANESVILLE WI  53545-3434

WAYNE E TURTON
31000 RIDGEWAY
FARMINGTON HILLS MI  48334-4623

WAYNE E TURTON & MARY B TURTON JT
T
31000 RIDGEWAY
FARMINGTON HILLS MI  48334-4623

WAYNE E URWIN
1508 CAMROSE CT
OKLAHOMA CITY OK  73159-7606

WAYNE E WARD
333 DRAKE AVE
BOLINGBROOK IL  60490-3103

WAYNE E WARDLOW &
CHIQUITA D WARDLOW JT TEN
8039 WISCONSIN ST
DETROIT MI  48204-3244

WAYNE E WESTRA
17329 HELEN
ALLEN PARK MI  48101-3403

WAYNE E WILLIAMS
BOX 227
CHARLOTTE IA  52731-0227

WAYNE E WILLIAMSON
204 WOODHAVEN DR
MINDEN LA  71055

WAYNE E WILLISS
1503 STAGECOACH RD
GRAND ISLAND NE  68801-7376

WAYNE E WINDEDAHL
161 CROSSROAD LAKES DR
PONTE VEDRA BEACH FL  32082-4034

WAYNE E WOERDICH
449 TELEPHONE FLAT RD
CHILOQUIN OR  97624-9746

WAYNE EUGENE JOHNSON
1758 E 500 S
SHARPSVILLE IN  46068-9609

WAYNE EVANS
3003 WYNDHAM LANE
RICHARDSON TX  75082-3131

WAYNE F ANDERSON
2479 HENRY ROAD
LAPEER MI  48446-9037

WAYNE F BORGERS &
SHERRY A BORGERS JT TEN
904 CROOKED STICK
COLLEGE STATION TX  77845-4513

WAYNE F CHAPIN
LENA IL  61048

WAYNE F COLEMAN &
BETTY L COLEMAN JT TEN
201 GASLIGHT LANE
SAGINAW MI  48609-9435

WAYNE F HASS
27102 TIGER STREET NW
ZIMMERMAN MN  55398

WAYNE F HERNLY
TR U/A
DTD 09/19/89 WAYNE F HERNLY
TRUST
231 E ELM ST
WHEATON IL  60187-6425

WAYNE F LEFFLER
385 COUNTY RTE 25
PO BOX 76
WHIPPLEVILLE NY  12995

WAYNE F LONG
329 FELTON AVE
HIGHLAND PARK NJ  08904-2217

WAYNE F MALIN &
JACKIE A MALIN JT TEN
29 SANDPIPER RD
ENFIELD CT  06082-5718

WAYNE F PATE
BOX 372
RIGGINS ID  83549-0372

WAYNE F PFLUGMACHER &
MEREDITH A PFLUGMACHER
TR UA 05/13/04
WAYNE F PFLUGMACHER & MEREDITH A
PFLUGMACHER REVOCABLE LIVING TRUST
2802 LOCUST CT E
KOKOMO IN  46902-2952

WAYNE F RODA
BOX 158
WALL SD  57790-0158

WAYNE F SCOLLIN
825 KENTIA AVE
SANTA BARBARA CA  93101-3910

WAYNE F SEITL
CUST CELIA E SEITL UNDER FL UNIF
TRANSFERS TO MINORS CT
3665 BAY RIDGE RD #360
SARASOTA FL  34233

WAYNE F SIMONEAU
22 ALBEE LANE
COLONIA NJ  07067-3802

WAYNE F TOLLIVER
400 TOPAZ
MITCHELL IN  47446

WAYNE FRANK BIELSKI
12742 E 45TH DRIVE
YUMA AZ  85367

WAYNE G ALLEN &
KAREN L ALLEN JT TEN
PO BOX 64
WANAKENA NY  13695

WAYNE G BLAIR
740 BALDWIN
JENISON MI  49428-9706

WAYNE G BRUNNER
N3355 WOODLAND DR
MED FORD WI  54451-8654

WAYNE G BUETTNER
4555 RANCHWOOD RD
AKROW OH  44333-1306

WAYNE G FITZGERALD &
MARY LOU STUART TEN COM
13 CHERYL DR
BEAR DE  19701-1879

WAYNE G GERHAUSER
1377 HOTCHKISS ROAD
BAY CITY MI  48706-9779

WAYNE G HARDING
PO BOX 102
LOWELLVILLE OH  44436

WAYNE G HOWARD
12206 CARPENTER RD
FLUSHING MI  48433-9756

WAYNE G HOWES
1935 JOHNSON CREEK ROAD
BARKER NY  14012-9628

WAYNE G HUDSON
9624 GIFFORD RD
AMHERST OH  44001-9676

WAYNE G KEINATH &
LORIE A KEINATH JT TEN
12357 BAKER ROAD
FRANKENMUTH MI  48734-9759

WAYNE G MONK
26737 ALGER
MADISON HEIGHTS MI  48071-3506

WAYNE GOLDMAN
127 N WOLF ROAD
APT 59-B
WHEELING IL  60090-2970

WAYNE H DAVIDSON
3611 WINDY HILL CIRCLE
GAINESVILLE GA  30504-5796

WAYNE H KEISTER &
PATRICIA J KEISTER JT TEN
13246 DRYSDALE ST
SPRING HILL FL  34609-4333

WAYNE H MOORE
12628 SPATSWOOD FURNACE RD
FREDERICKSBURG VA  22407-2200

WAYNE H SAUPE &
JUDITH M SAUPE JT TEN
6624 W DOVER RD
LAKE MI  48632-9210

WAYNE H THOMAS
2938 GREENRIDGE RD
NORTON OH  44203-6352

WAYNE H WARD
2091 CHARLES ST
BURT NY  14028-9779

WAYNE G KENDRICK
5760 W DEL RIO ST
CHANDLER AZ  85226-6825

WAYNE G MOORE
217 S BALDWIN
OXFORD MI  48371-4105

WAYNE H BANK
6551 S LAKESHORE
LEXINGTON MI  48450-9619

WAYNE H GRAHAM
647 OLD HOLDER'S COVE RD
WINCHESTER TN  37398-2902

WAYNE H KUBIT
9245 BRIAN ST
N RIDGEVILLE OH  44039-4489

WAYNE H PRIESS
276 SOUTH ELK
SANDUSKY MI  48471-1324

WAYNE H SKUTT
5416 COUNTRY CLUB LN
GRAND BLANC MI  48439-9179

WAYNE H THOMAS TOD WAYNE H THOMAS
JR SUBJECT TO STA TOD RULES
PO BOX 13656
DETROIT MI  48213

WAYNE HARRINGTON
33 GANNETT PASTURE LN
SCITUATE HARBOR MA  02066-1701

WAYNE G LUCAS
10470 BIGELOW RD
DAVISBURG MI  48350-2000

WAYNE G PASSWATERS
RD 1 BOX 2163
LINCOLN DE  19960-9801

WAYNE H CIANEK
712 CASS AVE RD
MUNGER MI  48747-9723

WAYNE H JACKSON
4151 ROLLING OAKS DR
WINTER HAVEN FL  33880-1637

WAYNE H MELLON
201 AUGUSTA DR
N SYRACUSE NY  13212-3231

WAYNE H RUTTER
2482 E GLACIER RD
HAYDEN LAKE ID  83835-7793

WAYNE H THIEL
747 E GRATIOT CO LINE R2
WHEELER MI  48662

WAYNE H ULMAN
10821 STOCKWELL RD
MARION MI  49665-9649

WAYNE HARRIS BRANDON
ATTN ROBERT BRANDON JR
110 E WATER ST
CLIFTON TN  38425-5534

WAYNE HARRY KIEFFER
2649 SW 351ST PLACE
FEDERAL WAY WA  98023-3028

WAYNE HOSKINS
14280 MIDDLEBURY CT
SHELBY TWNSHP MI  48315-2812

WAYNE I ALSOP &
MELBA E ALSOP JT TEN
105 WIDEVIEW CT
REDWOOD CITY CA  94062-3360

WAYNE J COURIER
3282 W FISHER
BAY CITY MI  48706

WAYNE J KOCHERT &
CATHERINE A KOCHERT JT TEN
1670 W GLACIER WAY
CHANDLER AZ  85248

WAYNE J MILLER
4501 WILLOW DR
KOKOMO IN  46901-6448

WAYNE J PRUSSAK
4392 GALAXY
STOW OH  44224-2357

WAYNE J RUSTON
439 BELLE ISLE VIEW
WINDSOR ON  N8S 3G2
CANADA

WAYNE J THRUSH
4337 BIRCHALL STREET
TOLEDO OH  43612-2133

WAYNE HERKNESS II &
ELEANOR W HERKNESS JT TEN
2117 INDUSTRIAL DRIVE
BOX 995
SALEM VA  24153-3145

WAYNE HOWARD THAYER
2008 KNOLLWOOD
CARROLLTON TX  75006-1713

WAYNE J BARBER &
BARBARA J BARBER JT TEN
536 WARREN AVE
FLUSHING MI  48433-1462

WAYNE J GUSTAFSON
2335 N IRISH RD
DAVISON MI  48423-9563

WAYNE J LEHMANN
13732 EIDELWEISS ST NW
ANDOVER MN  55304-3755

WAYNE J MORRISON
56 OLD TOWN RD
CLARION PA  16214

WAYNE J RICKETTS
50 EDENDERRY LINE
ENNISMORE ON  K0L 1T0
CANADA

WAYNE J RUSTON
439 BELLE ISLE VIEW
WINDSOR ON  N8S 3G2
CANADA

WAYNE J TRACEY
1422 TRACEYS HILL RD
RR 5 LINDSAY ON  K9V 4R5
CANADA

WAYNE HINTON
1115 HESS ST
PLAINFIELD IN  46168-1732

WAYNE HUFF
208 BURKE STREET
TRENTON OH  45424

WAYNE J CHESNEY
44 CAMINO HERMOSA
TOMS RIVER NJ  08755

WAYNE J KESLAR
10268 HONEYSUCKLE LN
BROADVIEW HTS OH  44147-3665

WAYNE J MCGAHA
1562 CLAYTON ROAD
WILMINGTON DE  19805-4514

WAYNE J PACHECO &
KATHLEEN J PACHECO JT TEN
42 EVERGREEN DR
TAUNTON MA  02780-1210

WAYNE J RUCKER
6040 BEECHWOOD
DETROIT MI  48210-1202

WAYNE J STEARNS
2263 MORRISH RD
FLUSHING MI  48433-9409

WAYNE J TRACEY
R R 5
LINDSAY ON  K9V 4R5
CANADA

WAYNE J YOUNGLOVE
30348 WEST RD
NEW BOSTON MI  48164-9472

WAYNE J ZEWALL
6458 ROGER DRIVE
WILLOWBROOK IL  60521-5421

WAYNE K BITNER
2224 AUBURN
HOLT MI  48842-1106

WAYNE K CARTER
1737 YOUNGSTOWN-LOCKPORT RD
YOUNGSTOWN NY  14174-9601

WAYNE K HAMMOND
PO BOX 20
HARRINGTON ME  04643

WAYNE K KREMER
CUST HEATHER N KREMER
UTMA CA
2575 E MARIE ST
SIMI VALLEY CA  93065-2323

WAYNE K KREMER &
WAYNE A KREMER JT TEN
2575 E MARIE ST
SIMI VALLEY CA  93065-2323

WAYNE K MAHI
PO BOX 390431
KAILUA KONA HI  96739

WAYNE K REED
3408 DAYTA DR
BALTIMORE MD  21207

WAYNE KEITH LAWLER
65 LAWLER DR
MONTEVALLO AL  35115-8235

WAYNE KELLY
10252 STATE ROAD
GOODRICH MI  48438-9472

WAYNE KIRBY
1506 COUNTY RD 72
DANVILLE AL  35619-5566

WAYNE KRUMM &
DIANE M KRUMM JT TEN
30291 PEBBLE BEACH CIR
GENOA IL  60135-8079

WAYNE KUYKENDALL
309 S CLINTON ST
ATHENS AL  35611-2617

WAYNE L ALLIS
3524 VICTORIA STN
DAVISON MI  48423-8521

WAYNE L ANNONSON
4073 EAST STUDIO LANE
OAK CREEK WI  53154-6708

WAYNE L BELBECK
812 ELMWOOD ST
DEWITT MI  48820-9562

WAYNE L BETTENCOURT
671 SNIPATUIT RD
ROCHESTER MA  02770-1839

WAYNE L BISHOP
RT 3
05920 DOMERSVILLE RD
DEFIANCE OH  43512-9121

WAYNE L BIVENS
7409 WETHERBY ST
DETROIT MI  48210

WAYNE L BLACK
17057 RD 156
PAULDING OH  45879-9034

WAYNE L BLACKMER
8102 WILLARD RD
MILLINGTON MI  48746-9112

WAYNE L BREECE
40599 PASSMORE
CLINTON TOWNSHIP MI  48038-3077

WAYNE L BREWER
30 SE 4TH AVE 206
HALLANDALE FL  33009-5536

WAYNE L BUSKIRK
10499 GREGG ROAD R 3
FREDERICKTOWN OH  43019-9337

WAYNE L DECKER
12469 N STATE ROAD 9
ALEXANDRIA IN  46001-8926

WAYNE L DRIVER &
JENNIFER S DRIVER JT TEN
28 S STE RTE 721
LAURA OH  45337

WAYNE L EDGECOMBE
102 POINT VINTAGE
ROCHESTER NY  14626-1759

WAYNE L FENNELL
108 WHISPERWOOD COURT
ABINGDON MD  21009-1174

WAYNE L GOODSON
4101 WINDLESTRAW LANE
GREENBORO NC  27410-9018

WAYNE L GRANGER &
CLAIRE L GRANGER JT TEN
15032 N CORAL GABLES DR
PHOENIX AZ  85023-5140

WAYNE L GRAVES
RR 1
FAUCETT MO  64448-9801

WAYNE L GUTOWSKI
1212 MEADOW DR
LENNON MI  48449-9624

WAYNE L HANSFORD
1654 TAWNY LN
HAMILTON OH  45013-9150

WAYNE L HARRIS
509 MOORE AVE
OWOSSO MI  48867-1854

WAYNE L HARRIS &
LINDA M HARRIS JT TEN
509 MOORE AVENUE
OWOSSO MI  48867-1854

WAYNE L HORN &
JUDITH A HORN JT TEN
10821 ST JOE ROAD
FORT WAYNE IN  46835

WAYNE L KEEFER
39 POST ST
SHELBY OH  44875-1112

WAYNE L KLUG
6347 QUEENS CT
FLUSHING MI  48433-3523

WAYNE L LAROCHE
8863 SOUTH LAROCHE DRIVE
TRAFALGAR IN  46181-8757

WAYNE L LEVANG &
L MARIE LEVANG JT TEN
709 MUSTANG DR
BISMARCK ND  58503

WAYNE L MALONE SR
2822 MONTROSE DR SW
DECATUR AL  35603-1148

WAYNE L POE
1555 EIGHT MILE RD
WHITEMORE LK MI  48189-9450

WAYNE L RICHARDSON
355 WHISPER LN
XENIA OH  45385

WAYNE L ROBBINS
RR4 BOX 299
MITCHELL IN  47446-0341

WAYNE L ROGERS
9051 WALDRIP RD
GAINESVILLE GA  30506-5709

WAYNE L SCHWARTZ &
JUNE E SCHARTZ JT TEN
21 SCHUYLKILL DRIVE
WERNERSVILLE PA  19565-2009

WAYNE L SCHWARTZ &
JUNE E SCHWARTZ JT TEN
21 SCHUYLKILL DR
WERNERSVILLE PA  19565-2009

WAYNE L SCHWARTZ &
JUNE E SCHWARTZ JT TEN
21 SCHUYLKILL DRIVE
WERNERSVILLE PA  19565-2009

WAYNE L SMITH
BOX 375
BRADFORD WOODS PA  15015-0375

WAYNE L STAHL
34 WINDFLOWER DR
NEWARK DE  19711-7240

WAYNE L TAILLIE
2053 BOX 523
ONTARIO NY  14519

WAYNE L TETE
38 EAST 5TH ST
FLORENCE NJ  08518-2402

WAYNE L TITZEL &
FRANCES M TITZEL
TR
WAYNE L TITZEL & FRANCES M
TITZEL TRUST UA 06/09/93
110 COLUMBIA AVE
GREENVILLE PA  16125-1814

WAYNE L VANDONGEN
2430 HOLLY
PORTAGE MI 49024-6707

WAYNE L YOUNGBLOOD
722 NEESE RD
WOODSTOCK GA 30188-4284

WAYNE LUBNER &
TERESE LUBNER JT TEN
3325 VISTA RD
GREEN BAY WI 54301-2633

WAYNE M COOK
TR WAYNE M COOK LVG TRUST
UA 3/14/94
5646 ROAN RD
SYLVANIA OH 43560-2035

WAYNE M ENSOR
3485 MARSHALL RD
MCDONALD OH 44437

WAYNE M JEFFERY
8459 SPRINGPORT RD
EATON RAPIDS MI 48827

WAYNE M LEACH &
CAROLE V LEACH JT TEN
5405 FAIR OAKS AVE
BALTIMORE MD 21214-1904

WAYNE M MELLOTT &
ELLEN I M MELLOTT TEN ENT
3837 CROW ROCK RD
MYERSVILLE MD 21773-8835

WAYNE M ROMANCZUK &
PATRICIA M ROMANCZUK TEN COM
ENT
3 HILLSTREAM ROAD
NEWARK DE 19711-2469

WAYNE L WADE
8152 BRISTOL ROAD
DAVISON MI 48423-8716

WAYNE LEROY STRICKLER
5302 HIALEAH ST
HOUSTON TX 77092-5636

WAYNE M BOVEE
1227 S HOWE RD
BURTON MI 48509-1702

WAYNE M CROSBY
3646 BURBRIDGE RD
CLEVELAND HTS OH 44121-1362

WAYNE M GLUMM
BOX 733
BLACK RIVER NY 13612-0733

WAYNE M JOHNSON
12328 ARMSTRONG ROAD
SODDY DAISY TN 37379-5924

WAYNE M LOWER
730 ALLEN ROAD
INDEPENDENCE MO 64050-1404

WAYNE M ORMES
7588 S 250 E
MARKLEVILLE IN 46056-9772

WAYNE M SALTSMAN
321 POLAND AVE
STRUTHERS OH 44471-1655

WAYNE L WALKER
301 NOLAN STREET
NEW HAVEN MO 63068-1043

WAYNE LONG
PO BOX 417
NEW PLYMOUTH ID 83655

WAYNE M BOVEE &
MARGARET C BOVEE JT TEN
1227 S HOWE RD
BURTON MI 48509-1702

WAYNE M CULBRETH
201 MOSS AVE
FARRELL PA 16121-1509

WAYNE M HODGKINS SR &
THERESA R HODGKINS JT TEN
4 RUEL ST
SOMERSWORTH NH 03878-1311

WAYNE M KALB &
CLIFFORD A KALB JT TEN
538 east penn street
long beach NJ 11561

WAYNE M LUCAS
211 DEPEW ST
ROCHESTER NY 14611-2905

WAYNE M PARKS
3385 BURNSIDE RD
OTTER LAKE MI 48464-9789

WAYNE M WALLACE
9626 SOUTH NORMANDY
OAK LAWN IL 60453-2131

WAYNE M WESTLUND
APT 3
2526 S 8TH STREET
MINNEAPOLIS MN  55454-1444

WAYNE MASONIC LODGE NO 112
BOX 623
WAYNE MI  48184-0623

WAYNE MAYES &
MABEL JEAN MAYES JT TEN
4036 S 92ND RD
BOLIVAR MO  65613-8000

WAYNE MC GINNIS
5 SAXONY CIR
ARKADELPHIA AR  71923-3715

WAYNE MICHAEL STANGE
114 CARPENTER AVE
BRISTOL CT  06010-4412

WAYNE MIRACLE
HC 89 BOX 708
BARBOURVILLE KY  40906-8107

WAYNE MORRIS JR
1405 EAST MICHIGAN ST
INDIANAPOLIS IN  46201-3015

WAYNE MORRIS WETHERILL
1331 C VIRGINIA AVE
CAPE MAY NJ  08204-2724

WAYNE MOWRY
94 MOUNTAIN HTS AVE
LINCOLN PARK NJ  07035-1644

WAYNE MYERS
4308 GARY LEE DR
KOKOMO IN  46902-4713

WAYNE N MITCHELL
3010 N 13TH STREET
KANSAS CITY KS  66104-5258

WAYNE NARODOWSKI
7607 HARVEST DR
SCHERERVILLE IN  46375

WAYNE NEWMAN &
JANET NEWMAN JT TEN
12455 N CLIO RD
CLIO MI  48420-1039

WAYNE O DEAN
6801 N SPRUCE RD
SPRUCE MI  48762-9711

WAYNE O MCQUEARY JR &
MARY MARGARET MCQUEARY JT TEN
BOX 297
WESTPHALIA MI  48894-0297

WAYNE O MOORE
8303 THORNCREST LANE
MOORESVILLE IN  46158

WAYNE O STEPHENS
3815 FARMVILLE DR APT 188
DALLAS TX  75001-4721

WAYNE P BELLOR
308 SOUTHLAWN DR
AUBURN MI  48611-9449

WAYNE P DABBS
307 DECATUR AVENUE
PEEKSKILL NY  10566-2107

WAYNE P DEHATE
290 N GARFIELD RD
LINWOOD MI  48634-9818

WAYNE P HESS
31 SUMMER ROAD
FLEMINGTON NJ  08822-7075

WAYNE P JOHNSON
2003 W LOUISIANA AVE
MIDLAND TX  79701-5917

WAYNE P LANE
6806 CORKWOOD KNOLL
HAMILTON OH  45011

WAYNE P MARTIN &
MARTHA K MARTIN JT TEN
12604 ST CLAIR DR
MIDDLETOWN KY  40243-1035

WAYNE P SCOTT
PO BOX 72
HARRELL AR  71745-0072

WAYNE P SEABURY
19518 STIENWAY STREET
CANYON CNTRY CA  91351-1153

WAYNE P SMITH
CUST KELLY E TERINGO
UGMA NY
80 HILLBROOK CIR
PITTSFORD NY  14534-1002

WAYNE P SMITH
CUST LAUREN ASHLEY TERINGO
UGMA NY
80 HILLBROOK CIR
PITTSFORD NY 14534-1002

WAYNE PAGE
966 PORTERFORD RD
UNION MO 63084-3910

WAYNE R AUSTIN
22772 CURIE AVE
WARREN MI 48091

WAYNE R BOEGNER
5106 E STANLEY RD
FLINT MI 48506-1188

WAYNE R DETGEN
8150 FULMER RD
MILLINGTON MI 48746-9502

WAYNE R FUHR
885 HARBOR HILL DR
SAFETY HARBOR FL 34695-4130

WAYNE R HILST &
BETTY J HILST JT TEN
30179 E MANITO ROAD
MANITO IL 61546

WAYNE R LYDY
1450 CULBERT DR
HASTINGS MI 49058-8411

WAYNE R MORRIS
54601 SILVER ST
MENDON MI 49072-9503

WAYNE P WASCAVAGE
138 LIVINGSTONE LANE
DECATUR AL 35603-5754

WAYNE PENWARDEN &
SANDRA E PENWARDEN JT TEN
13532 COOPER ROAD
SPRING HILL FL 34609

WAYNE R BAXTER
940 MERRIMAC CIRCLE
NAPERVILLE IL 60540-7107

WAYNE R BURLING
307 GEORGE AVE
KIRKWOOD MO 63122-5616

WAYNE R ECK II
8924 TIMBERLINE DR
SHELBY TOWNSHIP MI 48316

WAYNE R GRANDY JR
3719 IVY LANE
DEWITT MI 48820-9231

WAYNE R LACK
87 SUMMERLEA AVE
WELLAND ON L3C 3E9
CANADA

WAYNE R MCFADYEN &
LEONA M MCFADYEN TEN ENT
510 E 23RD ST
CHESTER PA 19013-5206

WAYNE R NEVSIMAL
1211 RYEHILL DRIVE
JOLIET IL 60431-8668

WAYNE P WASCAVAGE &
SHARON A WASCAVAGE JT TEN
138 LIVINGSTONE LANE
DECATUR AL 35603-5754

WAYNE PETRANEK
5237 N HENKE RD
MILTON WI 53563-9782

WAYNE R BOBBITT
1155 SWALLOW
FLORISSANT MO 63031-3324

WAYNE R CLONTZ &
BARBARA A CLONTZ JT TEN
11146 N JENNINGS RD
CLIO MI 48420

WAYNE R FETTERS &
DIANE K FETTERS JT TEN
797 PANORAMA
MILFORD MI 48381-1548

WAYNE R GRIFFEY
RR 1 BOX 79
ARCADIA MO 63621-9711

WAYNE R LEVERING
10585 SPRUCE
GRANT MI 49327-9340

WAYNE R MEYERS
3575 ROCK CREEK LN
BOISE ID 83703

WAYNE R PARKER
23 EGRET TRL
PALM COAST FL 32164-6264

WAYNE R PHLEGAR JR &
SUSAN H PHLEGAR JT TEN
16339 EMBER HOLLOW LN
SUGAR LAND TX  77478-7112

WAYNE R POPE
2290 SEMINOLE DR
OKEMOS MI  48864-1020

WAYNE R RALL &
CAROLE A RALL
TR WAYNE R RALL LIVING TRUST
UA 07/05/94
11344 FIVE OAKS PKWY
ST LOUIS MO  63128-1405

WAYNE R SETNESS
2432 W BENJAMIN HOLT DR
STOCKTON CA  95207-3354

WAYNE R SIEBERT
3893 HIGHGATE CT
FRANKLIN OH  45005-4909

WAYNE R SIELAFF
20515 EAGLE FEATHER LN
PO BOX 204
ELBERT CO  80106-9226

WAYNE R STEWART
6968 NORTHVIEW DR
LOCKPORT NY  14094-5333

WAYNE R SULLINS &
SHIRLEY J SULLINS JT TEN
3527 S FERGUSON AVE
SPRINGFIELD MO  65807-4315

WAYNE R SZARO
81 SAINT PETERS PLACE
KEYPORT NJ  07735-1487

WAYNE R TEAGUE
4533 HARPERS RD
MC KENNEY VA  23872-3341

WAYNE R WEILNAU
1125 MUDBROOK RD
HURON OH  44839-2612

WAYNE R WHITAKER
3220 TERRY DR
TOLEDO OH  43613-3052

WAYNE R WISE &
JOANN WISE JT TEN
10148 MARSALLE RD
PORTLAND MI  48875-9686

WAYNE RASH
3228 S MAIN ST 40E
SANTA ANA CA  92707-4431

WAYNE RATLIFF &
ETHEL RATLIFF JT TEN
9 BEE FOUR RD
PRESTONSBURG KY  41653

WAYNE RICHARD MORSE &
JOAN NORA MORSE JT TEN
7209 NICHOLS ROAD
GAINES MI  48436-9714

WAYNE RICHARDS &
RODERICA RICHARDS JT TEN
3021 NORCO DR
AUSTIN TX  78738-5418

WAYNE ROBERT FLEEGER &
CAROLYN FLEEGER TEN ENT
18157 DARNELL DR
OLNEY MD  20832-1768

WAYNE ROBINSON
3357 CROSS ROAD
BUFORD GA  30519-4402

WAYNE ROBINSON &
VIRGINIA L ROBINSON JT TEN
2026 PLYMOUTH EAST RD
PLYMOUTH OH  44865-9677

WAYNE RUSSELL DAY
3210 S HOYT AVE
MUNCIE IN  47302-3942

WAYNE S GOUGE
4701 OLD SALEM RD
ENGLEWOOD OH  45322-2504

WAYNE S HARRIS
6310 GLEN HOLLOW DR
HAMILTON OH  45011

WAYNE S JEUNG
180 MIRA ST
FOSTER CITY CA  94404-2718

WAYNE S JORDAN
2675 BARAMORE RD
MARIETTA GA  30062-8601

WAYNE S KING
1002 N ELMWOOD AVE
PEORIA IL  61606-1139

WAYNE S PARSONS &
CAROLYN E PARSONS JT TEN
3427 HEATHER DR
AUGUSTA GA  30909-2707

WAYNE S PRIESS
6126 KLAM
OTTER LAKE MI 48464-9718

WAYNE S ROCKWELL
1605 BUTTERNUT DRIVE
VESTAL NY 13850-1229

WAYNE S SNOW
308 E LAFAYETTE
STURGIS MI 49091-1120

WAYNE SCHMOTZER
4832 EVERETT RD
AKRON OH 44333-1016

WAYNE SCHNELL
212 HEMLOCK POINT ROAD
COVENTRY CT 06238-2302

WAYNE SCHULER
24 42ND STREET
ISLIP NY 11751-1304

WAYNE SCOLA
CHAPEL HILL
5 ARBOR WAY APT 5
PEEKSKILL NY 10566-4861

WAYNE SEMELMACHER &
NANCY SEMELMACHER JT TEN
BOX 17
STONE RIDGE NY 12484-0017

WAYNE SHOUSE
776 OLD WAITSBORO ROAD
BRONSTON KY 42518-8507

WAYNE SIMAK
1934 KEIM DR
WHEATON IL 60187-7911

WAYNE SMITH
1008 MARCUS LANE
MCCOMB MS 39648-9587

WAYNE SOZANSKY
2161 S 1250 E RD
GREENTOWN IN 46936-9765

WAYNE STAPLETON JR
159 TRACY LN
SOUTHGATE KY 41071-3020

WAYNE SWANFELT
21707 SE 5TH PL
SAMMAMISH WA 98074-7060

WAYNE SWOYER
BOX 932
MECHANICSBURG PA 17055-8932

WAYNE SZOSTAK
1204 OYSTER COVE DR
GRASONVILLE MD 21638-9677

WAYNE T BURKEEN &
EVA JEAN BURKEEN JT TEN
3447 GIRARD
WARREN MI 48092-1935

WAYNE T DUREN
5773 COPLIN
DETROIT MI 48213-3605

WAYNE T ERVIN
1782 EIFERT RD
HOLT MI 48842-1976

WAYNE T GRAHAM
4138 MAPLEPORT
BRIDGEPORT MI 48722-9501

WAYNE T HATLEVIG
BOX 764
WOODRUFF WI 54568-0764

WAYNE T HAYES
BOX 20353
DAYTON OH 45420-0353

WAYNE T HUTCHINSON
63 SHIPYARD
#1705
HILTON HEAD ISLAND SC 29928

WAYNE T JACOB &
LOUISE H JACOB JT TEN
4436 BEARD AVE N
ROBBINSDALE MN 55422-1462

WAYNE T MCCLURE &
DEBBIE G MCCLURE JT TEN
4503 WELDON DRIVE
SMYRNA GA 30080-6468

WAYNE T MROWKA
2151 S 15TH ST
MILWAUKEE WI 53215-2718

WAYNE T ROAKE
RD 4 BOX 68 CROMPOND RD
PEEKSKILL NY 10566

WAYNE T SECREST
1424 E 61ST ST
MARION IN  46953-6130

WAYNE T SHARPLEY
14001 MANSFIELD
DETROIT MI  48227-4904

WAYNE T TAVA
378 MARC DR
TOMS RIVER NJ  08753

WAYNE TACK
12324 S ADRIAN HWY
JASPER MI  49248

WAYNE TOWER
2955 RD 5 NW
EPHRATA WA  98823-9744

WAYNE U KLINGSHIRN
19590 STATE ROUTE 511
WELLINGTON OH  44090-9733

WAYNE ULAKY
8 HAYES HART RD
WINDHAM NH  03087-2126

WAYNE V ARMSTRONG
6151 N JIM MILLER RD
DALLAS TX  75228-5961

WAYNE V BRIEN
160 PINE TREE RIDGE UNIT 4
WATERFORD MI  48327-4321

WAYNE V BRIEN &
CLARA BELLE BRIEN JT TEN
160 PINE TREE RIDGE UNIT 4
WATERFORD MI  48327-4321

WAYNE V DETTMAN
1525 READ RD
JANESVILLE WI  53546-8724

WAYNE VANLAAN
4217 CHOCTAW
GRANDVILLE MI  49418-1729

WAYNE VIVADELLI
59 GEORGE ST
AVENEL NJ  07001-1733

WAYNE W BESHEARS &
BETTE C BESHEARS JT TEN
PO BOX 2268
JASPER TX  75951

WAYNE W BLISS
NO 3
3715 BERNICE ST
SAGINAW MI  48601-5975

WAYNE W BLOOM
632 ALPHA AVE
AKRON OH  44312-3355

WAYNE W BORN
27 6TH AVE
PORT READING NJ  07064-2007

WAYNE W CHAN &
BETTY J CHAN JT TEN
24469 ELMHURST AVE
FARMINGTON HILLS MI  48336-1929

WAYNE W DEMERS
1377 CO RD 55
BRASHER FALLS NY  13613

WAYNE W GILLESPIE
BOX 308
GRAND BLANC MI  48439-0308

WAYNE W KOEGEL
313 OAK HILL LANE
NEWTOWN SQUARE PA  19073-2006

WAYNE W NORMAN
15918 WAYBRIDGE GLEN LN
HOUSTON TX  77095-2540

WAYNE W NUOFFER
15840-2 SR 50
CLERMOUT FL  34711-8711

WAYNE W ROBINETTE
2116 NEW YORK AVENUE
LINCOLN PARK MI  48146-3438

WAYNE W SARGENT JR
39 CARTER RD
PLYMOUTH CT  06782-2300

WAYNE W SCHNURPEL
6320 JACKSON ST
INDIANAPOLIS IN  46241-1027

WAYNE W TELASCO
2951 BUTTERY COURT
WINDSOR ON  N9E 3W5
CANADA

WAYNE W WILLSON
1141 BRADFORD
BRECKENRIDGE MI  48615-9621

WAYNE W WILSON
3396 14TH ST
DETROIT MI  48208-2624

WAYNE WALSER BURNS
1950 BENT TREE TRL
BLOOMFIELD MI  48302-1704

WAYNE WILLIAMS
BOX 227
CHARLOTTE IA  52731-0227

WAYNETTE A GARRISON
602 LAKEVIEW RD
ASHLAND OH  44805-8614

WEBB R DAVIS
BOX 570
FRONT ROYAL VA  22630-0570

WEBSTER B ULIN
408 WOODLAWN AVE
NEWARK DE  19711-5536

WEBSTER COBB
506 GRISSOM AVE
MITCHELL IN  47446-1737

WEBSTER J TAYLOR
4504 ST GEORGES AVE
BALTIMORE MD  21212-4628

WAYNE W WILSON
106 CRESCENT DR
RR 1
BOBCAYGEON ONT ZZZZZ
UNITED KINGDOM

WAYNE W WITT
8571 TUTTLEHILL ROAD
YPSILANTI MI  48197-9727

WAYNE WELCH
14815 CERRITOS AVE 14
BELLFLOWER CA  90706-1854

WAYNE WILSON
119 MARINE OAKS DRIVE
BALTIMORE MD  21221-2932

WEABER N GEISER
1105 CHARLTON RD
EDMOND OK  73003

WEBER S TAYLOR
1204 PRINCE EDWARD ST
FREDERICSBURG VA  22401-3732

WEBSTER BARTON
2281 VIRGINIA PARK
DETROIT MI  48206-2406

WEBSTER D MCCOY
15198 FULLMER ROAD
DEFIANCE OH  43512-8810

WEBSTER L NASHWINTER
3378 RANDALL RD
RANSOMVILLE NY  14131-9678

WAYNE W WILSON
106 CRESCENT DR
RR 1 BOBCAYGEON ON  K0M 1A0
CANADA

WAYNE W WOODWORTH
60 MARINER BEACH LN
VERO BEACH FL  32963-5028

WAYNE WILLIAM KELLER
933 HAVERFORD RD
BRYN MAWR PA  19010-3819

WAYNE WIMSATT
11444 REGENCY LN
CARMEL IN  46033-3971

WEAM F SABAGH
34290 HUNTER
WESTLAND MI  48185-7050

WEBSTER ANTHONY MCBRIDE
9281 SUNRISE LANE
DAVISON MI  48423

WEBSTER CHAPMAN MERWIN A
MINOR U/GUARDIANSHIP OF
WILLIAM CHAPMAN MERWIN
P O DRAWER 2079
PALATKA FL  32178-2079

WEBSTER F SMITH
2063 HARVEST FARM RD
ELDERSBURG MD  21784-6399

WEBSTER RICHARDSON
3465 LAUREL AVE
OAKLAND CA  94602-3844

WEBSTER SIAS
BOX 633
BROOKHAVEN MS  39602-0633

WEI CHEN
1080 VAIL RD
PARSIPPANY NJ  07054-1631

WEKESA KING ASIA
141 AMITY ST STE 4
BROOKLYN NY  11201-6116

WELDON A FAVORS
6682 MARIE ST
NORTH RICHLAND HLS TX
76180-1504

WELDON C FOLAND &
NAOMI J FOLAND
TR FOLAND TRUST
UA 10/21/99
8148 BEARD RD
PERRY MI  48872-9135

WELDON L PRESTON
6208 ROUGH ROAD
CLEBURNE TX  76031-0970

WELDON W SNIDER
4312 SE 57TH
OKLAHOMA CITY OK  73135-3309

WELLINGTON L RAMSEY &
JEANNE W RAMSEY JT TEN
R D 1 BOX 440
253 WEEKS MILLS RD
NEW SHARON ME  04955-3125

WELLINGTON W KOEPSEL &
DOROTHY H KOEPSEL JT TEN
BOX 26806
AUSTIN TX  78755-0806

WEED D POWELL
2217 MILLER RD
FLINT MI  48503-4773

WEI MING MOY
11807 CAPLINGER RD
SILVER SPRING MD  20904-2756

WELAND R ROYAL
5145 N OKEMOS ROAD
EAST LANSING MI  48823-7771

WELDON A HIGGERSON
358 HOLLYWOOD BLVD S E
FORT WALTON BEACH FL  32548-5772

WELDON E GARBER &
ARLENE M GARBER JT TEN
606 SIMON ST
WASHINGTON IL  61571-9259

WELDON R FAIN
3277 DUFFIELD RD
LENNON MI  48449-9407

WELLESLEY H PIKAART JR &
SUSAN H PIKAART JT TEN
9 BONITA TER
WAYNE NJ  07470-6520

WELLINGTON T MARA
67 PARK DR S
RYE NY  10580-1826

WELLMAN H MUZZEY
40 ARIZONIA AVE
HOLDEN MA  01520-2125

WEI CHA
BOX 8024
MC481 CHN 009
PLYMOUTH MI  48170-8024

WEI ZHENG CHEN
2900 ADAMS ST
ALAMEDA CA  94501-5404

WELBON S CARTHRON
3343 EAST 135 STREET
CLEVELAND OH  44120-3957

WELDON BARBER JR
339 E STATE ROAD 28
ALEXANDRIA IN  46001-8918

WELDON E KLEPINGER
106 LAWRENCE AVE
PERU IN  46970-1302

WELDON T NOYE &
ELONA E NOYE JT TEN
340 WESTCOMBE
FLINT MI  48503-2369

WELLINGTON J KILNER &
MARGARET G KILNER JT TEN
741 MT EUSTIS RD
LITTLETON NH  03561-3717

WELLINGTON W FREESE &
ARLENE R FREESE JT TEN
3140 N AUSABLE RD
MIO MI  48647-9788

WELLS B WARREN JR
9534 CHARRON DR
NEW LOTHROP MI  48460

WELLS C SHERMAN
37 PINON DRIVE
W HENRIETTA NY  14586-9707

WELLS FARGO BANK
TR M R JOYCE IRA
BOX 1016
BREA CA  92822-1016

WELLS L TODD
1761 SEA OATS DR
ATLANTIC BEACH FL  32233-5828

WELMER BERNARD MEDLEY
25854 ROSS ST
INKSTER MI  48141-3258

WELTON N WRIGHT &
CORRIE WRIGHT JT TEN
2609 BEGOLE ST
FLINT MI  48504-7315

WELTON ROBERTS
14317 KINSMAN RD 314
CLEVELAND OH  44120-4841

WEN H KO
1356 FOREST HILL BLVD
CLEVELAND OH  44118-1359

WEN-CHI CHEN
2603 SARATOGA DRIVE
FULLERTON CA  92835-4220

WEN-CHING GUALTIERI
CUST JENNIFER GUALTIERI UGMA NJ
178 BAYWIND DRIVE
NICEVILLE FL  32578-4800

WENCIE E MANNING
BOX 214
FRANKLIN OH  45005-0214

WENDALL D BAILEY
723 DIAMOND RD
HELTONVILLE IN  47436-9801

WENDALL E JOHNSON
5585 CHATHAM LN
GRAND BLANC MI  48439-9742

WENDALL R KEESAER
12047 DUNKSBURG RD
SWEET SPRINGS MO  65351

WENDALL W ASHLEY
10400 GUY RD
NASHVILLE MI  49073-9524

WENDEL ZOLYOMI
5458 MASTERS BLVD
ORLANDO FL  32819-4018

WENDELL A DEAN &
MAYBELLE L DEAN JT TEN
BOX 161
87 OLD HANCOCK RD
HANCOCK NH  03449-0161

WENDELL A OLIVER
926 SE TECUMSEH RD
TECUMSEH KS  66542-9315

WENDELL A SHERFIELD
4376 M 35
ESCANABA MI  49829-9610

WENDELL B HOLT
235 N MAIN ST
SPRINGBORO OH  45066-9255

WENDELL B SHAFER &
DOROTHEA M SHAFER JT TEN
498 LOCKE HG 15 RD
BANGOR PA  18013-9618

WENDELL B STAMM
4175 W HOPEWELL DR
CENTER VALLEY PA  18034

WENDELL B UTRATA & EILEEN C
UTRATA TRUSTEES U/A DTD
08/26/91 THE WENDELL B &
EILEEN C UTRATA TRUST
13015 WEST FOXFIRE DR
SUN CITY WEST AZ  85375-5030

WENDELL BROWNING
35565 VICKSBURG ST
FARMINGTON HILLS MI  48331-3132

WENDELL C CHAMPION
G5480 TIPPERARY LANE
FLINT MI  48506

WENDELL C PEACOCK
85A SEMINARY AVE #249
NEWTON MA  02466

WENDELL C STEWART
5813 BRENTWOOD CT
EVANSVILLE IN  47715-3356

WENDELL CRUMBAUGH &
JOREECE CRUMBAUGH JT TEN
100 ORIOLE DR
LEROY IL  61752-9774

WENDELL D BEVERIDGE
17 GEORGE ST
NILES OH  44446-2723

WENDELL D COON &
KAROL K COON JT TEN
6903 PLEASANT VIEW DRIVE
KANSAS CITY MO  64152-2662

WENDELL D DENNISON
BOX 382
COLUMBIA TN  38402-0382

WENDELL DAVIS JR
35 VILLAGE WALK DRIVE
PONTE VEDRA BEACH FL  32082

WENDELL E SCOTT
2546 SONATA DRIVE
COLUMBUS OH  43209-3211

WENDELL ELLIOTT
3329 WEST 130 ST
CLEVELAND OH  44111-2508

WENDELL ELLIS &
BERNIECE E ELLIS JT TEN
38524 SYCAMORE PLACE
WESTLAND MI  48185-7602

WENDELL F BRIDGE
6 DANZIG LANE
FAIRBORN OH  45324-1801

WENDELL F STEWART
704 SOUTHWEST 5TH ST
RICHMOND IN  47374-5211

WENDELL F STEWART &
MILDRED I STEWART JT TEN
704 SOUTHWEST 5TH ST
RICHMOND IN  47374-5211

WENDELL G HUOTARI
12502 25TH ST SW
COKATO MN  55321-9537

WENDELL G KEYSER &
JOANE O KEYSER JT TEN
4100 N RIVER RD APT 103
WARREN OH  44484-1041

WENDELL GIBSON
1365 FOUNTAIN COVE LANE NE
LAWRENCEVILLE GA  30043-3968

WENDELL GLASPIE TOD
GAYLE WILLIAMS
21003 ELLACOTT PKWY
D9
WARRENSVILLE HTS OH  44128-4444

WENDELL H BOTKIN JR &
ELEANOR M BOTKIN JT TEN
5055 W PANTHER CREEK DR
APT 1005
THE WOODLAND TX  77381-3643

WENDELL H COX
7419 HOPA CT
ALEXANDRIA VA  22306-2411

WENDELL H PERKINS
913 FRANKLIN ST
BAY CITY MI  48708-7042

WENDELL H SMITH
14011 ST RD 38 E
NOBLESVILLE IN  46060-9355

WENDELL HOLLINGSWORTH &
CECILIA HOLLINGSWORTH JT TEN
10018 READING RD
RICHMOND TX  77469

WENDELL J MC CRACKEN &
NANCY L MC CRACKEN JT TEN
1951 CREEKSEDGE DR
SOUTH BEND IN  46635-2064

WENDELL J NORDER
6510 DOYLE RD R 1
LAINGSBURG MI  48848-9712

WENDELL JOHNSON &
JANET JOHNSON JT TEN
12 WEYBRIDGE COURT
EDWARDSVILLE IL  62025-3155

WENDELL K GIBSON &
IRIS VELMA GIBSON
TR
WENDELL K GIBSON & IRIS VELMA
GIBSON TRUST UA 6/26/97
3981 HAMMOND BLVD
HAMILTON OH  45015-2135

WENDELL K GILKERSON &
CAROL L BAUER &
DEAN K GILKERSON
TR UA 03/20/06 WENDELL K GILKERSON
REVOCABLE
TRUST
14451 64TH AVENUE NORTH
MAPLE GROVE MN  55311

WENDELL K MESSER
15341 SHERWOOD
FRASER MI  48026-2306

WENDELL K SUTTON
2071 KIRBY BRIDGE RD
DANVILLE AL  35619-6038

WENDELL KELLY
12231 GREEN RD
GOODRICH MI  48438-9753

WENDELL L ALLEN
620 FEDERAL DR
ANDERSON IN  46013-4715

WENDELL L DEWIT
2577 E 550 S
ANDERSON IN  46017-9503

WENDELL L HALEY
3869 HONEY CREEK COURT
GREENWOOD IN  46143-9319

WENDELL L MALONE
150 ROD TOP DR #303
LIBERTYVILLE IL  60048

WENDELL L PONDER II
415 NORTH MERCER AVENUE
SHARPSVILLE PA  16150-1118

WENDELL L SMITH JR
4411 SW RIVULET DR
LEE SUMMIT MO  64082

WENDELL M JOHNSON
TR WENDELL M JOHNSON TRUST
UA 09/14/89
2020 POST RD
NORTH BROOK IL  60062-6204

WENDELL M JOHNSON TRUST U/A
DTD 10/01/85
2020 POST ROAD
NORTH BROOK IL  60062-6204

WENDELL M KINCER &
JILL E KINCER JT TEN
3921 EAGLE POINT DR
DAYTON OH  45430-2086

WENDELL NEAL &
NORMA J NEAL JT TEN
5925 CLEVLAND
KANSAS CITY KS  66104-2851

WENDELL R BALDWIN & DONNA M
BALDWIN TRUST WENDELL R
BALDWIN & DONNA M BALDWIN
TTEES U/A DTD 11/13/91
1036 CLUB HOUSE DRIVE
LAKE ISABELLA MI  48893

WENDELL R CURRY
311 HOLT HOLLOW RD
PROSPECT TN  38477-6045

WENDELL R OWEN
BOX 246
SMITHVILLE TN  37166-0246

WENDELL R SCHMIDT
BOX 135
WAVERLY MO  64096-0135

WENDELL RICHARDSON
20170 FREELAND
DETROIT MI  48235-1515

WENDELL S TRAMMELL
18141 SUNNYBROOK AVE
LATHRUP VILLAGE MI  48076-3432

WENDELL S WITHINGTON
130 WARWICK RD
MELROSE MA  02176-2638

WENDELL STRICKLAND
10721 WHITE
KANSAS CITY MO  64134-2509

WENDELL T BARNES
619 ALFRED RD SW
ATLANTA GA  30331

WENDELL T LUCKETT
4742 W WEST END
CHICAGO IL  60644-2755

WENDELL T SIMS
1995 MINNOW BRANCH RD
LYNNVILLE TN  38472-8032

WENDELL TOMLIN
17867 MACKAY
DETROIT MI  48212-1015

WENDELL W JACKSON
1405 SOUTH 23 ST
ELWOOD IN  46036

WENDI J FOX
3053 HOPKINS BRIDGE RD
LEWISBURG TN  37091-6383

WENDI MAE SCHEIBE
10601 171ST COURT NE
REDMOND WA  98052-2706

WENDI ORMAN
CUST JAMI CARA
ORMAN UGMA PA
2231 TAMARA COURT
LAFAYETTE HILLS PA  19444-2045

WENDI ZUCKER
5720 RIVER ROCK LANE
PLANO TX  75093

WENDOLYNE C TERRELLE
19747 TRACEY
DETROIT MI 48235-1528

WENDY A CUMMING
19 LADIES COLLEGE DR
WHITBY ON L1N 6H1
CANADA

WENDY A LANE
3051 BURLINGTON COURT
ROCHESTER MI 48306-3013

WENDY ANN JOHNSON
7796 KENROB DR SE
GRAND RAPIDS MI 49546

WENDY B THOMPSON
18700 CARRIE
DETROIT MI 48234-3084

WENDY C BYNOE
172 BURLINGTON AVE
ROCHESTER NY 14619-2010

WENDY C WARNER
108 DETROIT BLVD S
LAKE ORION MI 48362-1912

WENDY CHICKERING
156 PALM AVE
SAN CARLOS CA 94070-1925

WENDY D JETERS
ATTN WENDY D CARRIVEAU
3707 ACADEMY
DEARBORN MI 48124-3328

WENDON J RASKOPF
14 WOODBURY DRIVE
LOCKPORT NY 14094-5935

WENDY A EVATZ
22647 SHADER DR
CLINTON TWP MI 48036-2738

WENDY A MERRIMAN
807 PUNKATEEST NECK RD
TIVERTON RI 02878

WENDY B HARRINGTON
2672 TIMBERGLEN DRIVE
WEXFORD PA 15090-7561

WENDY BOYD
BOX 68
CAMBRIDGE CITY IN 47327-0068

WENDY C JACKSON
BOX 1355
206 WALTON ST
LOGANVILLE GA 30052-1355

WENDY CATHERINE PHILLIPS
4052 BEN HOGAN
FLINT MI 48506-1402

WENDY CLIFTON
BOX 490
NIPIGON ON P0T 2J0
CANADA

WENDY D KAMAIKO-SOLANO
CUST IAN SOLANO-KAMAIKO
UGMA NY
25 CHITTENDEN AVE
NEW YORK NY 10033-1142

WENDY A CRAIG
606 CHANDLER ST
FLINT MI 48503-6904

WENDY A KRILL
305 WHITLEY ST
LONDON KY 40741-2043

WENDY A WISE
1205 WILLARD AVE
COLUMBUS OH 43212

WENDY B STEIN
10 S MOUNTAIN RD
MILLBURN NJ 07041-1506

WENDY C BALOG
717 N FIFTH AVE
ST CHARLES IL 60174-2124

WENDY C LIPPE
25864 ESTABAN DRIVE
VALENCIA CA 91355-2164

WENDY CHASE
16215 CHASEWOOD LN
ANCHORAGE AK 99516-4828

WENDY CONNOLLY
35 TALL OAKS DRIVE
HOCKESSIN DE 19707-2005

WENDY D PAUL
1259 UPPER GULPH RD
RADNOR PA 19087-2735

WENDY D PAUL
THE GLENMEDE TRUST COMPANY
ONE LIBERTY PLACE
1650 MARKET ST SUITE 1200
PHILADELPHIA PA  19103

WENDY DUNKEL
2709 BROOKDALE CT
TOMS RIVER NJ  08755-2531


WENDY EDITH DONOHUE
1819 GARY RD
STEWARTSVILLE NJ  08886


WENDY ELAINE JURANEK
CUST MEGAN ROSE JURANEK UGMA TX
HCR 8 BOX 678
BEEVILLE TX  78102-9642

WENDY ENGSTROM GUTERMUTH &
TERRY RICHARD GUTERMUTH JT TEN
34200 JEFFERSON
ST CLAIR SHORES MI  48082-1164

WENDY FRANK WEBER
98 CRAWFORD RD
COTUIT MA  02635-3424


WENDY G SOUBEL
824 THREE MILE DR
GROSSE PTE CITY MI  48230-1808


WENDY J GALLOWAY
4 HYACINTH COURT
PO BOX 298
CREAM RIDGE NJ  08514

WENDY J WALTERS
8364 B KINGS RD
MERIDIAN MS  39305-9328

WENDY DAVIS
6630 BOWLINE DR
SARASOTA FL  34231-7157


WENDY E COMEY &
R PATRICK COMEY JT TEN
3225 SAN CARLOS DR
SPRING VALLEY CA  91978


WENDY ELAINE JURANEK
CUST DANIEL ALEXANDER JURANEK
UGMA TX
HCR 8 BOX 678
BEEVILLE TX  78102-9642
WENDY ELIZABETH RALLEY
314 REGAL AVE
WINNIPEG MB  R2M 0P5
CANADA

WENDY EUGENIA SMITH
TR WENDY EUGENIA SMITH TRUST
UA 01/25/89
4166 GRATIOT AVE
PORT HURON MI  48060-1589
WENDY G SCHNEIDER
1740 BEECHCREEK RD
LEXINGTON SC  29072-9626


WENDY GOLDBERG
608 W KIHNEAR PLACE
SEATTLE WA  98119-3620


WENDY J LOPEZ
1210 WAYNESBORO HIGHWAY
HOHENWALD TN  38462-2228


WENDY J WEINBERG
6520 ELGIN LANE
BETHESDA MD  20817-5400

WENDY DUBREUIL
CUST CATHERINE DUBREUIL UTMA IL
2500 INDIGO LANE APT 210H
GLENVIEW IL  60026


WENDY E VAN DYNE
CUST
DEVEREAUX WALKER VAN DYNE
UGMA KS
13104 MOHAWK
LEAWOOD KS  66209-4106
WENDY ELAINE JURANEK
CUST MADELYN JO JURANEK UGMA TX
HCR 8 BOX 678
BEEVILLE TX  78102-9642

WENDY ELLEN BROWN
5718 STARDUST DR
DURHAM NC  27712-9540


WENDY F HUGHES
10603 SOUTH ST APT A
GARRETTSVILLE OH  44231


WENDY G SEGHI
PO BOX 566051
ATLANTA GA  31156


WENDY H GRILEY
CMR 408 BOX 971
APO AE  09182


WENDY J RUMMELL
22 ANDREWS RD
TOPSFIELD MA  01983-1547


WENDY JANE BITNER
3300 GRAYLING DRIVE
MOUNT AIRY MD  21771-8071

WENDY JO EINHORN
720 BALDWIN AVE
NORFOLK VA  23517-1814

WENDY K DONATH
4017 OXFORD ST
ANNANDALE VA  22003

WENDY RANGISSER
71 COLONIAL DR
TRUMBULL CT  06611-1537

WENDY KAREN FELDMAN
APT 14 I
315 WEST 70TH STREET
NEW YORK NY  10023-3517

WENDY KAY ADAMS
620 HANNAH ST
BLOOMINGTON IL  61701-5502

WENDY KAY FULKS
64337 FIELDER LN
PEARL RIVER LA  70452-5211

WENDY L BRENNAN
49 WINDING CT
ST CHARLES MO  63303-6261

WENDY L CHEN
3996 2ND ST DRIVE NW
HICKORY NC  28601

WENDY L COHEN
3919 HENSLEIGH DR NE
LOWA CITY IA  52240-7976

WENDY L KLAWITTER
8 MARYLEAH COURT
BOWMANVILLE ON  L1C 4H4
CANADA

WENDY L KNOTT
ATTN WENDY L KNOTT BOCZONADI
PO BOX 833
SPRINGFIELD OH  45501

WENDY L OUIMET &
LARRY J OUIMET JT TEN
3051 BURLINGTON COURT
ROCHESTER MI  48306-3013

WENDY L PIEPER TOD
ANTHONY J PIEPER
SUBJECT TO STA TOD RULES
N95 W25501 COUNTY LINE ROAD
COLGATE WI  53017

WENDY L PIEPER TOD
TIMOTHY J LEE
SUBJECT TO STA TOD RULES
N95 W25501 COUNTY LINE ROAD
COLGATE WI  53017

WENDY L SEMINCHUK
3 RUSHOLME CRESCENT
ST CATHARINES ON  L2T 3V3
CANADA

WENDY L SOLGAN
214 BERKLEY
DEARBORN MI  48124-1396

WENDY L STEWART
18415 PARK GROVE LANE
DALLAS TX  75287-5126

WENDY L WENZEL
2500 MANN ROAD
268
CLARKSTON MI  48346-4257

WENDY M BLUM
1669 COLUMBIA ROAD NW
APT 106
WASHINGTON DC  20009

WENDY M DUERR
154 E PINE LAKE CT
WILLIAMSVILLE NY  14221-8328

WENDY M PALM
6391 VANGUARD
GARDEN GROVE CA  92845-1709

WENDY MARIA DRAVES
CUST BRAYDEN SCOTT DRAVES
UTMA WI
C/O DOMINIC J VITTONE
204 LONGWOOD DR
JANESVILLE WI  53545

WENDY MARIE HENKEL
26870 FARRINGDON AVE
EUCLID OH  44132-2032

WENDY MARION ZIMET
2107 ALAMEDA AVE
ST LOUIS MO  63143-1303

WENDY MATZ MORAGNE
CUST BRYNN LEIGH MORAGNE UTMA NJ
253 CARRIAGE HILL DR
MOORESTOWN NJ  08057-1301

WENDY MCCALL
2540 ELSIE AVE
TOLEDO OH  43613-3332

WENDY MESSINA
2652 TURNPIKE ROAD
HORSE SHOE NC  28742

WENDY MEYER MC CARTY
143 OAK CIR
SUNSET TX  76270-6517

WENDY MORRIS
76 THORN APPLE LANE
ROCHESTER NY  14626

WENDY N OGDEN
165 SO 400 W
VERNAL UT  84078-2546

WENDY N STEPHENS
5649 N 400 W
MIDDLETOWN IN  47356

WENDY P SACKETT
CUST ALLISON LYNN LITTLEFORD UNDER
MD UG
4821 CAVE CREEK CT
WALDORF MD  20602

WENDY P SACKETT
CUST JOHN WILLIAM SACKETT UGMA MD
4821 CAVE CREEK CT
WALDORF MD  20602

WENDY P SACKETT
CUST KYLE JOSEPH SACKETT UGMA MD
4821 CAVE CREEK CT
WALDORF MD  20602

WENDY P SACKETT
CUST NICHOLAS ROGER SACKETT UNDER
MD UGM
4821 CAVE CREEK CT
WALDORF MD  20602

WENDY PALMER
56 FULTON ST
HORNELL NY  14843-1411

WENDY PETERSON NOEL
403 SLACK DR
ANDERSON IN  46013

WENDY PETTIT MORAN
364 FRENCH RD
PITTSFORD NY  14534-1153

WENDY PIERCE
CUST RYAN SCOTT
PIERCE UGMA MI
504 LAUREL BROOK DR
SHAGRIN FALLS OH  44022-4107

WENDY R GOFF
1120 HARDWICK LANE
HOMEWOOD AL  35209-6904

WENDY R JAFFA
BOX 31873
CHARLOTEE NC  28231-1873

WENDY S BELL
203 W NORTH STREET
E PALESTINE OH  44413

WENDY S BROWN
411 JEFFERSON ST
MARTINS FERRY OH  43935-1954

WENDY S COLLINSWORTH
5053 SOUTH COUNTY RD 35
ATTICA OH  44807

WENDY S DAVID &
ALLEN DAVID JT TEN
2450 CERRO SERENO
EL CAJON CA  92019-1230

WENDY S KEEM
8980 INDEPENDENCE
STERLING HEIGHTS MI  48313-4019

WENDY S OSBORN
C/O WENDY O MCDERMOTT
26 JANES LANE EXT
CLINTON CT  06413-1217

WENDY S ROSEN
202 EAST NORTHERN PARKWAY
BALTIMORE MD  21212-2925

WENDY S SCHNALL
35 LONGFIELD DRIVE
HILLSBOROUGH NJ  08844

WENDY S WANNOP
CUST BRIAN
JOHN WANNOP UGMA VT
DEER RIDGE DRIVE
WOODSTOCK VT  05091

WENDY SMITH
812 6TH STREET
TOLEDO OH  43605-1704

WENDY SMITH
CUST EVAN DAVID SANDERS
UTMA CA
8146 CYCLAMEN WAY
BUENA PARK CA  90620-2149

WENDY SMITH
CUST PETER
HARRIS SMITH UGMA NY
170 W BROADWAY APT 6A
LONG BEACH NY  11561

WENDY SOBEY &
JAMES STRICK
TR
WENDY SOBEY & JAMES STRICK
REVOCABLE TRUST UA 04/29/97
7509 ALFRED DR
SILVER SPRING MD  20910-5203

WENDY STECHER
C/O WENDY PAVA
15002 N E 9TH PLACE
BELLEVUE WA  98007-4216

WENDY SUE MORRIS
334 GLEN ERICA
SHREVEPORT LA  71106-6002

WENDY TAYLOR
CUST ALLISON
JOAN TAYLOR UGMA OH
8016 SPARTAN DR
YOUNGSTOWN OH  44512-5866

WENDY W DALEY
1541 BLANCHARD BEND
ROCK HILL SC  29732-9658

WENDY WARREN
2226 MONTEITH ST
FLINT MI  48504-4656

WENDY WELLS
10261 NORMONIE CT
SALINE MI  48176-9335

WENDY ZSORI
163 RANDALL ST
WAUKESHA WI  53188-3528

WENTZEL STEPNOWSKI &
ANNE M STEPNOWSKI JT TEN
711 SEVILLE AVE
WILMINGTON DE  19809-2128

WERNER A WEISS
9813 ROSE PETAL DRIVE
TIPP CITY OH  45371

WENDY STEIN
CUST ZACHARY TAYLOR STEIN
UGMA NY
C/O SALVO
43 OAK GROVE PL
NEW CANAAN CT  06840-6241

WENDY SUZANNE SCOGIN
ATTN WENDY NELSON
BOX 211
JACKSON AL  36545-0211

WENDY TURRELL KOWAL
4466 RIDGEWOOD RD
COPLEY OH  44321-1470

WENDY W GOODRICH
3320 W BATH RD
AKRON OH  44333-2106

WENDY WEBER MORROW
BOX 162
COUPERVILLE WA  98239-0162

WENDY WILLIAMS
CUST JASON RICHARD WILLIAMS
UTMA IL
2574 SHREWSBURY RD
COLUMBUS OH  43221

WENDY ZSORI
163 RANDALL ST
WAUKESHA WI  53188-3528

WENZEL F SMUTNY &
MARILYN C SMUTNY JT TEN
2043 JACOB ST
PITTSBURGH PA  15226-1927

WERNER E EISLER
27 MARILYN STREET
HOLLISTON MA  01746-2033

WENDY STERN
1047 WHITNEY AVENUE
HAMDEN CT  06517-3449

WENDY T BIGELOW
1025 HAMPSTEAD LANE
ORMOND BEACH FL  32174

WENDY VARGA
810 HIGH ST
FAIRFIELD CT  06824

WENDY W LYNCH
3544 FRANKLIN ROAD
BLOOMFIELD MI  48302

WENDY WEINSTEIN
1350 WOODLAND LN
RIVERWOODS IL  60015-1972

WENDY WINGENFELD &
RICHARD WINGENFELD JT TEN
732 VANDERBILT AVE
VIRGINIA BEACH VA  23451-3633

WEN-KUEI WONG &
SHAIO-WEN WONG JT TEN
22518 RIO VISTA
ST CLAIR SHORES MI  48081-2490

WERNER A LOEB
1018-A BUCKINGHAM DRIVE
LAKEHURST NJ  08733-5246

WERNER F SCHMIDT &
SHEILA C SCHMIDT
TR UA 11/04/91 SCHMIDT FAMILY
TRUST
30 OTIS WAY
LOS ALTDS CA  94022-3119

WERNER F WOLFEN
SUITE 900
1800 AVENUE OF THE STARS
LOS ANGELES CA  90067-4211

WERNER H DIERSCH &
JOANNE DIERSCH JT TEN
18370 CARDINAL
GROSSE ILE MI  48138-1064

WERNER K BARTELS
TR UA 6/19/97 MARIA A BARTELS
CREDIT TRUST
27 CRYSTAL MESA RD
SANTE FE NM  87508

WERNER LAUZI
D-65428 RUESSELSHEIM
TEUFELSEESTR 25 ZZZZZ
GERMANY

WERNER O OEHLER
1338 SUNRUNNER RD
PENSACOLA FL  32504-6667

WERNER P SCHULT
TR
WERNER P SCHULT REVOCABLE
LIVING TRUST UA 11/05/97
23187 SCOTCH PINE LN
MACOMB MI  48042-5369

WERNER SCHWARTZ &
IRENE SCHWARTZ JT TEN
33157 SOMERSET DRIVE
STERLING HEIGHTS MI  48312-6059

WERNER WARREN HAMBURGER &
HERTA H HAMBURGER JT TEN
1666 BUCKSGLEN COURT
WESTLAKE VLG CA  91361

WERNER ZACKSCHEWSKI &
MARSHA J ZACKSCHEWSKI JT TEN
2235 EDWARD DR
KOKOMO IN  46902-6503

WERNER G COMFORT
1936 ANITA
GRSSE PTE WDS MI  48236-1428

WERNER H KRASSMANN &
EVELYN D KRASSMANN JT TEN
1286 TIMBERLINE DR
BARLETTE IL  60103

WERNER K BAUMGARTNER &
RUTH M BAUMGARTNER JT TEN
38084 VILLA MAR
HARRISON TOWNSHIP MI  48045-2797

WERNER LOEWENSON &
DANIELA LOEWENSON JT TEN
1112-B THORNBURY LANE
MANCHESTER NJ  08759

WERNER P DYKE
3414 BOHLMAN ROAD
DRYDEN MI  48428-9742

WERNER R HAAS
NARANJOS 104
TAMPICO 89110 TAMS ZZZZZ
MEXICO

WERNER STRAUSS
126 TALL OAKS DRIVE
WAYNE NJ  07470-5837

WERNER Z HIRSCH & HILDE E
HIRSCH TR WERNER Z HIRSCH &
HILDE E HIRSCH FAMILY TRUST
UA 10/29/81
11601 BELLAGIO RD
LOS ANGELES CA  90049-2112

WES JONES
1710 N SHELBY ST
SALEM IN  47167-8807

WERNER GRAEFE &
WERNER STEVEN GRAEFE JT TEN
90 STRATFORD AVE
WHITE PLAINS NY  10605-2514

WERNER HOSENBERG
7624 SNYDER RD
RIVES JCT MI  49277-8605

WERNER L STROTHMANN
14290 B CHESTNUT GROVE CT
BROOKFIELD WI  53005

WERNER MARTIN &
URSULA MARTIN JT TEN
HIRSCHWEG 4
30938 BURGWEDEL 30938
GERMANY

WERNER P DYKE &
MARGARET I DYKE &
JENNIFER M DYKE TEN COM
3414 BOHLMAN ROAD
DRYDEN MI  48428-9742

WERNER S ZUSCHLAG &
HELGA ZUSCHLAG JT TEN
6 PINEWOOD LN
NEW HYDE PARK NY  11040-3321

WERNER UNGER
32-56 54TH ST
WOODSIDE NY  11377-1928

WERNER ZACKSCHEWSKI
2235 EDWARD DR
KOKOMO IN  46902-6503

WES W PHILLIPS
4448 EAST 131ST ST
GARFIELD HTS OH  44105-6968

WES W SIMPSON
236 W PORTAL AVE APT 12
SAN FRANCISCO CA 94127-1423

WESCOTT B NORTHAM
24132 BREEZY POINT RD
ONANCOCK VA 23417-2934

WESLEY A GRAY
BOX 397
HUNTINGTON UT 84528-0397

WESLEY A HARPER JR &
NANCY K HARPER
TR HARPER TRUST
UA 02/27/96
13546 W SKY HAWK DR
SUN CITY WEST AZ 85375-5831

WESLEY A KLUCKHOHN &
ANN B KLUCKHOHN JT TEN
2564 W PARKSTONE
MERDIAN ID 83642

WESLEY A MIYASAKI
1369 KAWELOKA ST
PEARL CITY HI 96782-1940

WESLEY A OWEN
3945 S KESS-FREDERICK RD
WEST MILTON OH 45383

WESLEY A PLOUGH
400 E FOREST HILL AVE
OAK CREEK WI 53154

WESLEY A POLLITTE
2510 WINSLOW
IMLAY CITY MI 48444

WESLEY ALAN CAMP
559 COUNTY RD 793
CULLMAN AL 35055-8327

WESLEY ALTERGOTT
410 S WILLIAMS ST
BAY CITY MI 48706-4684

WESLEY ANDREW STONE
323 LILLIAN AVE
HAMILTON NJ 08610-3922

WESLEY B BUNCE
143 WOODSIDE ST
MANCHESTER CT 06040-6340

WESLEY B DAVIS
CUST VANESSA
J DAVIS UGMA MI
1900 ALSDORF
ROCHESTER HILLS MI 48309-4225

WESLEY B DILDINE
5161 VAN SLYKE
FLINT MI 48507-3957

WESLEY B WALKER
346 SOUTH 49TH AVENUE
BELLWOOD IL 60104-1330

WESLEY BAINBRIDGE JR
42458 SYCAMORE DR
STERLING HEIGHTS MI 48313-2858

WESLEY C BLOUNT
3 SECETARIAL DR
OWINGS MILL MD 21217

WESLEY C MCGOWEN
1392 OSBURN RD
CHICKAMAUGA GA 30707-2766

WESLEY C WELSH &
BEVERLY E WELSH JT TEN
BOX 304
WALL SD 57790-0304

WESLEY D BECKEN
102 SUNRISE CANYON DRIVE
UNIVERSAL CITY TX 78148-3459

WESLEY D FOX &
EUNICE J FOX JT TEN
3205 NW 66
OKLAHOMA CITY OK 73116-3409

WESLEY D HEARD
840 FLAT SHOALS ROAD
CONCORD GA 30206-3114

WESLEY D STRONG &
IRENE M STRONG JT TEN
1000 PARKER DR
SYRACUSE NE 68446-9792

WESLEY E FAUST
TR U/A
DTD 09/30/91 WESLEY E FAUST
REVOCABLE LIVING TRUST
12241 E OUTER DR
DETROIT MI 48224-2633

WESLEY E FAUST &
LUCILLE J FAUST JT TEN
12241 E OUTER DR
DETROIT MI 48224-2633

WESLEY E GRAY
703 PASTURE LAND
ORANGEBURG SC 29118-9305

WESLEY E HEILMAN
4214 STANWOOD AVE
BALT MD  21206-6445

WESLEY F FANSON
121 CARRIGAN ST
CATLIN IL  61817-9701

WESLEY G BEPPLER
320 CONROY ST
SCRANTON PA  18505-2826

WESLEY G PERRY JR
HUNT HOLLOW RD
HUNT NY  14846

WESLEY GIBSON
190 HIGHLAND COVE
JACKSON MS  39272-8958

WESLEY H COLBURN
4028 CREEK ROAD
YOUNGSTOWN NY  14174-9609

WESLEY H LIPSCOMB
BOX 535
CARTERSVILLE GA  30120-0535

WESLEY H WICE
1308 SW 12TH ST
MINERAL WELLS TX  76067-6280

WESLEY J FOSTER
2132 CLAREMONT DRIVE
JANESVILLE WI  53545-0521

WESLEY E TAYLOR &
FRANCES M TAYLOR JT TEN
16 BRIGHTON STREET
CHARLESTOWN MA  02129-1202

WESLEY F WRIGHT
TR DOROTHY E WOODS REV TRUST
UA 08/29/86
1743 LOCKPORT-OLCOTT RD
BURT NY  14028-9704

WESLEY G COSBEY
8949 CANDLEWOOD
CLARENCE CENT NY  14032-9717

WESLEY G ROEDEMA
952 CHARLOTTE AVE NW
GRAND RAPIDS MI  49504-3733

WESLEY H BOSE
1533 RAINTREE LN
RACINE WI  53406

WESLEY H DAWSON &
RUBY J DAWSON
TR UA 3/27/02
WESLEY H DAWSON & RUBY J DAWSON
REVOCABLE TRUST
3505 PINEBROOK DR
RICHMOND VA  23225

WESLEY H WADDINGTON
5292 STAR RD
COLEMAN MI  48618-9523

WESLEY HODGE
897 CARRSRUN RD
WAVERLY OH  45690-9755

WESLEY J MASTERS
838 WESLEYAN DR
FAIRFIELD OH  45014-2924

WESLEY F ECCLES &
PATRICIA ANN ECCLES JT TEN
PMB 14130
241 RAINBOW DRIVE
LIVINGSTON TX  77399-2041

WESLEY FEATHERSTON IV
194 ROWLAND RD
VERMILION OH  44089-2150

WESLEY G NICHOLS
BOX 530
NEW LONDON NH  03257-0530

WESLEY G ROEDEMA &
ARLENE KAY ROEDEMA JT TEN
952 CHARLOTTE AVE NW
GRAND RAPIDS MI  49504-3733

WESLEY H BUSH
2924 BRANCH RD
FLINT MI  48506-2923

WESLEY H GEER &
MARY JO GEER JT TEN
ALPINE
BOX 1318
ALTURAS CA  96101-1318

WESLEY H WEBER
39 PUBLIC SQUARE SUITE 201
PO BOX 220
MEDINA OH  44258-0220

WESLEY I GOLDING & FLORENCE
S GOLDING TRUSTEES U/A DTD
02/02/94 THE GOLDING FAMILY
TRUST
156 COLLEGE ROW
BREVARD NC  28712

WESLEY J SKAPERDAS &
PARTICIA L SKAPERDAS JT TEN
2200 SWANHURST DR
MIDLOTHIAN VA  23113-9649

WESLEY J SOKOLOWSKI &
IRENE SOKOLOWSKI JT TEN
831 BELLINGRATH COURT
NAPERVILLE IL  60563-3266

WESLEY L EAGLE
17240 AVALON DRIVE
HILLMAN MI  49746-8240

WESLEY L HATCH &
HELEN L HATCH JT TEN
ROUTE 1 4116 W COOK RD
SWARTZ CREEK MI  48473-9144

WESLEY LEWIS JR
4135 EMERALD RD
BRIDGEPORT MI  48722-9570

WESLEY M FORD
9199 PREST
DETROIT MI  48228-2207

WESLEY M PREECE
1710 AMBERLILLY DR
ALPHARETTA GA  30005-3497

WESLEY MOON JR
16767 PLAINVIEW
DETROIT MI  48219-3304

WESLEY P LARNER &
MARGARET L LARNER
TR
WESLEY P AND MARGARET L LARNER
REV LIVING TRUST UA 04/27/98
13104 SHARON RD
ST CHARLES MI  48655-8618

WESLEY L BORTON
3243 GRANGE
TRENTON MI  48183-3474

WESLEY L EAGLE &
ELLEN J EAGLE JT TEN
17240 AVALON DRIVE
HILLMAN MI  49746-8240

WESLEY L HOOVER
8314 JOHNSON SCHOOL RD
LOUISVILLE KY  40291-2920

WESLEY LYONS
17374 ANNOTT
DETROIT MI  48205-3104

WESLEY M FOSTER
5050 1/2 COUNTY ROAD 50
LOVELAND CO  80537-8246

WESLEY M RICHARDSON
CUST
KELLY N RICHARDSON U/THE MAINE
U-G-M-A
ATTN KELLY DAVIDSON
2487 MELROSE LOOP
EUGENE OR  97402-1215

WESLEY N ANSPACH
8518 VICTORIA WOODS PLACE
FORT WAYNE IN  46825

WESLEY P SAUTER
CUST
JAMES SAUTER U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
BOX 745
BLUFFTON SC  29910-0745

WESLEY L BRIGHTBILL
1321 ELAINE DR
TROY MI  48083-2109

WESLEY L HATCH &
HELEN L HATCH JT TEN
4116 W COOK RD
SWARTZ CREEK MI  48473-9144

WESLEY L LORENZ
11 BAYOU VIEW DR
GULFPORT MS  39507-4010

WESLEY M BECK &
RUTH M BECK JT TEN
227 E RICH AVE
SPOKANE WA  99207-1640

WESLEY M KOKKO
5166 WAKEFIELD
SAGINAW MI  48601-9475

WESLEY MEMORIAL UNITED
METHODIST CHURCH
210 PLUMMER ST
WARRENTON NC  27589-2204

WESLEY NORMAN HOPPENRATH
2911 SADDLEHORN DR
CARMEL IN  46033-9099

WESLEY P WOODIN JR &
CYNTHIA J WOODIN JT TEN
BOX 83
WINCHESTER CENTER CT  06094-0083

WESLEY PATRICK KARCZYNSKI
29381 HAMPTON CT
NEW HUDSON MI  48165

WESLEY R DARLING
2055 WILMAR
BURTON MI  48509-1121

WESLEY R DAVIDSON
1311 MERLE ST
BURTON MI  48509-2130

WESLEY R FRICK
5735 W PARKER RD RT 3
GLADWIN MI  48624-9803

WESLEY R JONES &
NORMA JONES JT TEN
713 VINEWOOD AVE
ROSEVILLE CA  95678

WESLEY R MITCHELL
1150 ELLIOTT
MADISON HEIGHTS MI  48071-2631

WESLEY R RAVENS
CUST GAYLE L RAVENS UGMA IL
318 N 1900 E ROAD
MILFORD IL  60953

WESLEY R RAVENS
CUST GLENN R RAVENS UGMA IL
2198 EAST 300NORTH RD
WELLINGTON IL  60973

WESLEY R RAVENS
CUST LLOYD W RAVENS UGMA IL
RR 2
MILFORD IL  60953-9802

WESLEY R REED
13999 APPLE DR
FRUITPORT MI  49415-9410

WESLEY R SMITH
26 WOODRIDGE ROAD
DURHAM NH  03824-2922

WESLEY ROGERS
714 PRESLEY RIDGE RD
SCOTTS HILL TN  48374-6226

WESLEY S CAMPBELL
759 SPENCER LN
LINDEN MI  48451

WESLEY S DIMMICK &
RUTH L DIMMICK JT TEN
1023 REGENT ST
SCHENECTADY NY  12309-5824

WESLEY S TAYLOR
8078 CLARENCE ST
GOODRICH MI  48438-9455

WESLEY T KANETAKE
228 KUULEI RD
KAILUA HI  96734-2720

WESLEY T KITCHEN &
MARGARET J KITCHEN JT TEN
12033 E CARPENTER RD
DAVISON MI  48423-9361

WESLEY W CAUDILL
6800 RHINEVIEW CT
DAYTON OH  45459-1228

WESLEY W DAVIS JR
2631 STATE ST APT 2
SANTA BARBARA CA  93105-5508

WESLEY W DUNBAR
2345 GREEN
DETROIT MI  48209-1215

WESLEY W GREEN JR
BOX 1717
ROUND ROCK TX  78680-1717

WESLEY W HENDERSON &
JUDY HENDERSON JT TEN
621 HALEY ANN DR SW
HARTSELLE AL  35640-3888

WESLEY W SIEGENTHALER
1420 CHERRY LANE
UNIONTOWN OH  44685-9527

WESLEY WAIT &
PEARL B WAIT
TR WESLEY WAIT TRUST UA 06/17/98
2600 S 81ST E
MUSKOGEE OK  74403-1340

WESLEY WASHINGTON
214 PHYLLIS AVE
BUFFALO NY  14215-2944

WESLEY WATSON
8149 HIGH POINT TRL
WHITE LAKE MI  48386-3545

WESLEY WESTENDORF
4950 CLUNIE RD
SAGINAW MI  48603-6400

WESLEY WRIGHT JR
6020 ST ANDREWS LANE
RICHMOND VA  23226-3211

WEST ALDRIDGE
3012 25TH
DETROIT MI  48216-1002

WEST VALLEY UNITARIAN CHURCH
5904 W CHOLLA ST
GLENDALE AZ  85304

WESTLEY E SUMMERS &
MARY J SUMMERS JT TEN
1308 17TH ST
PORT HURON MI  48060-5615

WESTLEY SUMMERS
1308-17TH ST
PORT HURON MI  48060-5615

WESTMORELAND 4-H CLUB
BOX 522
WESTMORLAND CA  92281-0522

WESTON B WHITE
3009 S OCEAN BLVD
HIGHLAND BEACH FL  33487-1869

WESTON S BARNES &
PATRICIA H BARNES JT TEN
345 COUNTRY CLUB RD
AVON CT  06001-2409

WEYCHAUNG KUO
1321 COUNTRY CLUB DRIVE
BLOOMFIELD HILLS MI  48304-2607

WESSEL B HENRY
2471 WEATHERSTONE CIR SE
CONYERS GA  30094-2095

WEST COAST TRUST COMPANY INC
TR UA 7/25/02
SCHARFF LIVING TRUST
PO BOX 1012
SALEM OR  97308

WESTERN BOLT & NUT CO
456 FRONTAGE RD
NORTHFIELD IL  60093-3034

WESTLEY J TOEPKE
BOX 530
GLENDIVE MT  59330-0530

WESTLY H STELTER
4460 PONDS DR
COCOA FL  32927-3542

WESTMORELAND 4-H CLUB
BOX 522
WESTMORLAND CA  92281-0522

WESTON G CARROLL
415 W FARRELL ST
WILLISTON SC  29853-1729

WESTON S PRINGLE & LUDENA
PRINGLE TRUSTEES U/A DTD 1-9-91
THE PRINGLE FAMILY TRUST
44 RICHMOND HILL
LAGUNA NIGUEL CA  92677-4773

WEYMAN L REIMANN
2108 E MISTLETOE
VICTORIA TX  77901-3523

WESSON D LAMBERT &
NANCY ANN LAMBERT JT TEN
9406 E BLOOMFIELD RD
SCOTTSDALE AZ  85260-5055

WEST MIDDLESEX CEMETERY CO INC
HAYWOOD CEMETERY
BOX 391
WEST MIDDLESEX PA  16159-0391

WESTLEY CRAFT
1634 NORTH CALVERT ST
BALTIMORE MD  21202

WESTLEY QUIMBY &
LORETTA QUIMBY JT TEN
8976 HUBERT
ALLEN PARK MI  48101-1630

WESTMAN L BURNETT &
ALLATHA P BURNETT JT TEN
1905 DILLON DR
LOUISVILLE KY  40205-2803

WESTMORLAND 4-H CLUB
BOX 473
WESTMORLAND CA  92281-0473

WESTON K GILLINGHAM &
MARGARET L GILLINGHAM
TR UA 08/01/94
WESTON K GILLINGHAM & MARGARET L
GILLINGHAM TR
2737 N WAGNER ROAD
ANN ARBOR MI  48103-1763

WESTWOOD ASSOCIATION INC
ATTN NORMAN JOHNSON
BOX 583
ORANGE CT  06477-0583

WHEAMEI JENQ
18011 KINGS PARK DRIVE
TAMPA FL  33647-2873

WHEATLEY M STRICKLAND
401 N MC KAY AVE
DUNN NC  28334-3931

WHELDEN E LUSE
1225 DULEE DR
ELWOOD IN  46036-3217

WHITE MILLS METHODIST
CHURCH
C/O REGINA BEARDSLEY
BOX 53
WHITE MILLS PA  18473-0053

WHITFORD N DWYER EX
EST JOHN WHITFORD KEPNER
7301 SIGNAL ST
BISMARCK ND  58504

WHITNEY G PAULSEN
2000 PONDEROSA LANE
PRESCOTT AZ  86305-7558

WHITNEY R ROCK
47 WORTHINGTON COURT
CARMEL NY  10512-4912

WHYNDHAM SCOTT BOWMAN
BOX 690
BROWNSVILLE PA  15417-0690

WICKHAM BYRD COLEMAN JR
20490 PENOLA RD
RUTHERGLEN VA  22546-3904

WIESLAW J SCHMIDT
4 SUDBURY LANE
BUFFALO NY  14221-3013

WHEATLEY W SHACKELFORD
17076 NEWBYS SHOP RD
ELKWOOD VA  22718-2123

WHICK D GROSS
2182 KIRBY RD
LEBANON OH  45036-9269

WHITED FOUNDATION
BOX 1771
RATON NM  87740-1771

WHITNEY C HITCHCOCK
174 LAUREL ST
WEST HAVEN CT  06516-5645

WHITNEY K SUTTON
1235 SW 13TH CIR
FT LAUDERDALE FL  33315-1371

WHITNIE G ROBINSON
520 N CREST DR
FAYETTEVILLE AR  72701

WI DESMOND MCALISTER
8835 COLONY DRIVE
ALGONAC MI  48001-4128

WIDDIE J WASTAK
5626 S NEVA AVE
CHICAGO IL  60638-3127

WIESLAW S ORKISZ
3506 OAK BEND DRIVE
ARLINGTON TX  76016

WHEELER E KING
429 DOGWOOD HGTS DR
TAZEWELL TN  37879-4514

WHITE CHAPEL MEMORIAL
ASSOCIATION
SUITE 205
901 WILSHIRE DRIVE
TROY MI  48084-1692

WHITEFIELD W MAYES
115 MILLERS COVE ROAD
NEWPORT NEWS VA  23602-6259

WHITNEY DOROTHY ABRAMIC
C/O CARRIE CATHLEEN STERRETT
790 S LONE COWBOY
PUEBLO WEST CO  81007-2065

WHITNEY O JACKSON
7397 SANDY LN
MECHANICSVILLE VA  23111-3531

WHW ENTERPRISES LTD
BOX 787
WEST COLUMBIA TX  77486-0787

WICKFORD LAUNDRY INC
ATT J A BAGGOTT
309 RUMSTICK RD
BARRINGTON RI  02806-4920

WIER ALBERT ELLENWOOD
PO BOX 310
GLORIETA NM  87535-0310

WIGANDA R BLUMER &
MARILYN F KERSTEN &
HELEN A MOELLER JT TEN
BOX 830
WISNER NE  68791-0830

WIGBERTO M MENDOZA
3743 GREUSEL
DETROIT MI 48210-3019

WILBER G PARKER JR
27 MAIDSTONE PL
SOUTHAMPTON NJ 08088-1252

WILBER L JACKSON
1028 WEILER BLVD
FT WORTH TX 76112-6862

WILBER SMITH
ATT JETTIE P SMITH
1536 HARDING
DETROIT MI 48214-3294

WILBERLENE STREET
3252 EMPIRE DR
ROCHESTER HILLS MI 48309-4091

WILBERT B THOMAS SR
19361 WISCONSIN
DETROIT MI 48221-1530

WILBERT D LUXTON
516 PALMTREE DR
LONDON ON N6H 3P6
CANADA

WILBERT E LUCAS
13723 WADSWORTH
DETROIT MI 48227-3066

WILBERT E WILLIAMS
3725 BURRWOOD TER
FORT WAYNE IN 46815-6473

WIJAHAT RIYAZ &
HUMA WIJAHAT JT TEN
3363 S WINTON PLACE
SPRINGFIELD MO 65804

WILBER L AURAND &
ARLINE S AURAND JT TEN
2515 RED BANK RD
GLOUCESTER VA 23061-3163

WILBER L MCBRYDE
3037 HUGO COURT
FLOWER MOUND TX 75022-5537

WILBER T WARD
21 WHITFIELD ST
CALDWELL NJ 07006-4921

WILBERT A MALLOY & ELIZABETH A
MALLOY TR
MALLOY FAMILY TRUST
U/A 12/27/99
5169 WALNUT PARK DR
SANTA BARBARA CA 93111-1748

WILBERT C BUSTION
536 SUMMER ST
BROCKTON MA 02302-4210

WILBERT D YOUNG
134 OLD TARRYTOWN RD
WHITE PLAINS NY 10603-3150

WILBERT E ROLF
1731 BROOKVIEW RD
BALTIMORE MD 21222-1207

WILBERT E WILSON
736 E GREIG
MADISON HEIGHTS MI 48071-3729

WILAMAE BOCKSTAHLER
TR WILAMAE BOCKSTAHLER TRUST
UA 10/21/97
2944 92ND ST
CALEDONIA MI 49316-9709

WILBER L HILL
5230 PARKMAN RD NW
WARREN OH 44481-9174

WILBER M REYNOLDS JR
CUST DUNCAN A REYNOLDS UGMA OH
1187 NAKOA CT
HENDERSON NV 89015-8561

WILBERFORCE UNIVERSITY
TRUSTEE U/A WITH ARCHIBALD R
GRAUSTEIN DTD 9/28/67
WILBERFORCE UNIV
BUSINESS OFFICE
WILBERFORCE OH 45384

WILBERT B KORTRYK &
JUDITH A KORTRYK JT TEN
1016 HEMLOCK
ROCHESTER MI 48307-1037

WILBERT C MOHR JR
516 GLOVER ST
BALTIMORE MD 21224-3711

WILBERT E ELBERT
2755 BERKLEY
FLINT MI 48504-3372

WILBERT E ROUTLY &
LOLA A ROUTLY JT TEN
1337 ARROWWOOD LANE
GRAND BLANC MI 48439-4858

WILBERT EDWARD DARTEZ
2821 GANDY ST
ORANGE TX 77630-6748

WILBERT F CHAMBERLIN &
NOEL J CHAMBERLIN JT TEN
12815 BEAVERDALE LANE
BOWIE MD  20715-3916

WILBERT F GOMES
6651 GEORGIA AVE
KANSAS CITY KS  66104-1869

WILBERT F GRAY
14630 CASTANA AVE
PARAMOUNT CA  90723-3610

WILBERT F ZIRNHELT &
MARGARET R ZIRNHELT JT TEN
3275 S STATE
DAVISON MI  48423-8751

WILBERT G HARPER
221 SCOTT AVE
VANDALIA OH  45377-2417

WILBERT G MAYFIELD
15844 ARCHDALE
DETROIT MI  48227-1510

WILBERT H GIBBS &
VONDA R HENTON &
SHUNDRA E HENTON JT TEN
3819 BAYVIEW DRIVE
LANSING MI  48911-2509

WILBERT H GRAFF & MARILYN L
GRAFF TRUSTEES U/A DTD
03/12/93 WILBERT & MARILYN
GRAFF TRUST
1201 PARKER ST
BRENTWOOD TN  37027

WILBERT H RUCKER
4420 DAYTON LIBERTY RD
DAYTON OH  45418-1904

WILBERT H SCOTT
14613 S KNOX
MIDLETHIAN IL  60445-2528

WILBERT H WESTERBERG
1431 JEFF ST
YPSILANTI MI  48198-6280

WILBERT HAWKINS
3832 HUSTON
SHREVEPORT LA  71109-4408

WILBERT HERRMANN &
MARTHA HERRMANN JT TEN
938 KIMS LN
MUKWONAGO WI  53149-1119

WILBERT J MIDDLETON JR
2203 AVALON COURT
FREDERICK MD  21702-2647

WILBERT J ROBERTSON &
CAROLINE D ROBERTSON
TR ROBERTSON LIVING TRUST
UA 02/22/96
7320 N HAMMOND
OKLAHOMA CITY OK  73132

WILBERT JOHNS
29215 BRIARBANK COURT
SOUTH FIELD MI  48034-4627

WILBERT K WERT
408 W RENSSELAER ST
BUCYRUS OH  44820-2110

WILBERT L DAHLGREN &
JEANETTE L DAHLGREN JT TEN
5326 BUTTERNUT TREE CT
FLINT MI  48532-3302

WILBERT L KING JR
360 WYNDCLIFT PL
AUSTINTOWN OH  44515-4300

WILBERT L NEAL JR
7705 NORTHEAST 75TH TERR
KANSAS CITY MO  64158-1067

WILBERT M EDGAR
CUST
DALE E EDGAR UGMA NY
1 MILLICENT DR
SOUTHAMPTON NY  11968-1826

WILBERT MCGOWAN
5501 HORTON
FLINT MI  48505

WILBERT MORELON
1117 WEST 107TH PLACE
CHICAGO IL  60643-3719

WILBERT POST
5814 LEISURE S DR
KENTWOOD MI  49548-6856

WILBERT R VANMETER
13959 WHITEHEAD
LAGRANGE OH  44050

WILBERT REED JR
3315 TIMBERVIEW DRIVE
FLINT MI  48532-3756

WILBERT RICHERT
7627 ARDWELL CT
INDIANAPOLIS IN  46237-9667

WILBERT RICHERT &
MARGARET RICHERT JT TEN
7627 ARDWELL CT
INDIANAPOLIS IN  46237-9667

WILBERT W BERNTHAL
2239 S QUANICASSEE RD
REESE MI  48757-9420

WILBERT WILLIAMS
719 ARBAR DR
DELUTH GA  30096

WILBOURN A ADAMS
9154 N LINDEN RD
CLIO MI  48420-8524

WILBUR A BUTLER & MARGARET D
BUTLER
TR REVOCABLE TRUST UA 11/19/86
WILBUR A
BUTLER & MARGARET D BUTLER
1316 SAMOA DR
ST LOUIS MO  63126-1410

WILBUR A DAVIS JR &
BEVERLY A DAVIS
TR WILBUR A
DAVIS & BEVERLY A DAVIS JR
LIVING TRUST UA 08/07/96
6604 JOHNSON RD
INDIANAPOLIS IN  46220-4321

WILBUR A MCPHERSON &
BARBARA L MCPHERSON JT TEN
2674 STRATHMORE LANE
BETHEL PARK PA  15102-1768

WILBUR B LOWMAN
1955 LOCKPORT ST
NIAGARA FALLS NY  14305-2715

WILBERT ROGER GREEN
29 WEX AVE
BUFFALO NY  14211-2527

WILBERT WASHINGTON &
LYVONNE WASHINGTON JT TEN
5430 GRANDVIEW DR
INDIANAPOLIS IN  46228-1942

WILBORN D REAGAN &
BETTY J REAGAN JT TEN
410 BETTY PL
MOUNT MORRIS IL  61054-1612

WILBOURN L QUINN
BOX 361
MARMADUKE AR  72443-0361

WILBUR A CONDER
8220 N POPLAR DR
MOORESVILLE IN  46158

WILBUR A DODD &
VIRGINIA M DODD
TR WILBUR A DODD REVOCABLE TRUST
UA 065/29/93
2641 GATELY DR W 2401
WEST PALM BEACH FL  33415-7969

WILBUR ADAMS
1111 BANK ST
CINCINNATI OH  45214-2106

WILBUR B TRANBARGER
4930 W 8TH ST RD
ANDERSON IN  46011-9758

WILBERT SMITH JR
3977 TOPPING
KANSAS CITY MO  64129-1745

WILBERT WHATLEY JR
25866 ARROWHEAD ST
SOUTHFIELD MI  48075-1822

WILBORN E ARBUCKLE
PO BOX 377
DISNEY OK  74340

WILBOURN L SHEARER
3396 W OREGON
LAPEER MI  48446-7776

WILBUR A CONDER &
JEAN F CONDER JT TEN
8220 N POPLAR DR
MOORESVILLE IN  46158-9146

WILBUR A KOLLMEYER II
2975 N RIVER BIRCH DR
BROKFIELD WI  53045

WILBUR B DRONEN &
ELIZABETH A DRONEN JT TEN
1610 OAK ISLAND DR
CHARLESTON SC  29412-9519

WILBUR C HOERR
1903 W SUNNYVIEW DR
PEORIA IL  61614-4663

WILBUR C JOHNSON &
ELEANOR J KOZEN TEN COM
57 JOHNSON DR
LEICESTER VT  05733

WILBUR C WILLMAN &
ANNA M WILLMAN JT TEN
4727 S COLONIAL OAKS DR
MARION IN  46953-5400

WILBUR D EVANS
1328 W DAVIS ST
BURLINGTON NC  27215-2150

WILBUR D PFEIFER & HELEN L
15835 GADSDEN DR
BRIGHTON CO  80603-8865

WILBUR DEAN PFEIFER &
HELEN PFEIFER JT TEN
15835 GADSDEN DR
BRIGHTON CO  80603-8865

WILBUR E BRUNNER
BAYSHORE WINDMILL VILLIAGE
603 63RD AVE W LOT 6T
BRADENTON FL  34207-4938

WILBUR E DARROW &
DOROTHEA M DARROW JT TEN
404 SHORE ACRES DRIVE
ROCHESTER NY  14612-5811

WILBUR E HAHN
417 S 33RD ST
RICHMOND IN  47374-6722

WILBUR E KELLON
11243 SUPERIOR
CLEVELAND OH  44106-1336

WILBUR G MC MINN JR
3829 CLAY ST
SAN FRANCISCO CA  94118-1615

WILBUR C WILSON
11615 BLOTT ROAD
NORTH JACKSON OH  44451-9716

WILBUR D HARRIS
2852 CYPRESS VILLAGE DRIVE
BENTON LA  71006-9120

WILBUR D ROBINSON
1410 COPEMAN BLVD
FLINT MI  48504

WILBUR E BAUMAN
368 LAIRD ST
MOUNT MORRIS MI  48458-8249

WILBUR E COULTER
162 MILES STREET N W
WARREN OH  44483-1146

WILBUR E DISNEY JR &
ALISON DISNEY-FITCHETT JT TEN
449 MAPLETON AVE
PITTSBURGH PA  15228-1219

WILBUR E HART
115 GILMORE ST
ANDERSON IN  46016-5809

WILBUR E PHILLIPS &
DONNA ANNE PHILLIPS JT TEN
18865 ADRIAN
SOUTHFIELD MI  48075-1783

WILBUR C OSTERBERG &
SHARON C OSTERBERG JT TEN
2764 MAIA LOOP
SPRINGFIELD OR  97477

WILBUR C YERKES &
BARBARA J YERKES JT TEN
RD BOX 294 CREEK RD
LUMBERTON NJ  08048

WILBUR D KREAMER
569 CHARLES DRIVE
KING OF PRUSSIA PA  19406-1669

WILBUR DEAN HARRIS
3918 DONNELLY STREET
FLINT MI  48504

WILBUR E BROWN
8769 SQUIRREL HILL DRIVE N E
WARREN OH  44484-2059

WILBUR E COULTER &
JUDITH A COULTER JT TEN
162 MILES ST NW
WARREN OH  44483-1146

WILBUR E FERRY
RT 1
CONTINENTAL OH  45831-9801

WILBUR E HELWIG &
CATHERINE A HELWIG JT TEN
C/O SALLY HELWIG BOWRON
2020 D MAPLE ST
WENATCHEE WA  98801

WILBUR F RECKWERDT &
FLORENCE L RECKWERDT JT TEN
3738 W 65TH ST
CHICAGO IL  60629-4717

WILBUR F SICKLER
16 STATE STREET
PENNS GROVE NJ 08069-1620

WILBUR FUNK
524 GAYWOOD DR
CHESTERFIELD IN 46017-1330

WILBUR G BAUER
722 W 575 S
PENDLETON IN 46064-9158

WILBUR G BURTON
149 EVERGREEN LANE
WINDER GA 30680-1412

WILBUR G HIGHTOWER
166 W 4TH ST
MANSFIELD OH 44903-1603

WILBUR G STRATTON &
EVA MARIE STRAKOVA JT TEN
3330 BRIGHT TERRACE
TUCSON AZ 85741-2948

WILBUR G VANCE &
ANNABELLE M VANCE JT TEN
4155 SHREVE DR
BRIDGEPORT MI 48722-9547

WILBUR H CONDIT &
HELEN M CONDIT JT TEN
22212 S REYNOLDS DR
TORRANCE CA 90505-2151

WILBUR H DAY &
FRANCES M DAY JT TEN
156 PROSPECT AVE
VALHALLA NY 10595-1831

WILBUR H OVERMAN
2240 HWY 92
AUSTIN CO 81410-9750

WILBUR J BARTELL
CUST
RICHARD S BARTELL U/THE
MONTANA UNIFORM GIFTS TO
MINORS ACT
2206 PEBBLE CREEK DR
LISLE IL 60532-1191

WILBUR J BERGERON
804 WITTER
PASADENA TX 77506-5314

WILBUR J DELBRIDGE
2990 HENDERSON LAKE ROAD
PRESCOTT MI 48756-9697

WILBUR J MOLTON
612 OLD FALLSTON RD
FALLSTON MD 21047-2536

WILBUR J OAKLEY &
CAROL E OAKLEY
TR THE OAKLEY FAM TRUST
UA 07/05/91
6746 CARINTHIA DR
DAYTON OH 45459-1210

WILBUR J PESTER
1350 DAMON DRIVE
APT A
FLORENCE SC 29505-2655

WILBUR J WOODS
4505 COLBY WAY
ENGLEWOOD OH 45322-2511

WILBUR J ZOOK
PO BOX 31
GRAND BLANC MI 48480-0031

WILBUR L CARR
9916 BELLETERRE
DETROIT MI 48204-1306

WILBUR L COVEY
BOX 2411
PULASKI VA 24301-1952

WILBUR L CULBERTSON &
NANCY B CULBERTSON JT TEN
30785 W 359TH ST
OSAWATOMIE KS 66064-5122

WILBUR L ENNIS &
ELEANOR E ENNIS JT TEN
14134 N HOLLY RD
HOLLY MI 48442-9404

WILBUR L EVANS &
MARY G EVANS JT TEN
3609 WILD IVY DR
INDIANAPOLIS IN 46227-9750

WILBUR L GRAY &
GERALDINE A GRAY JT TEN
G-4567 BEECHER RD
FLINT MI 48532

WILBUR L HUNT
2827 MACKLEM AVE
NIAGRA FALLS NY 14305-1827

WILBUR L SMITH
2806 S RAIBLE
ANDERSON IN 46011-4709

WILBUR L TURNBULL
12 OVERLOOK RD
CHATHAM NJ 07928

WILBUR M GRAY
23 THUNDER LANE
HEDGESBILLE WV  25427

WILBUR MERLIN ROACH
4032 HILL AVE
TOLEDO OH  43607-2301

WILBUR N SMITH JR
1117 FOX RUN DR
ASHLAND OH  44805-9105

WILBUR P WITT
18663 W ST RT 579
MARTIN OH  43445-9726

WILBUR R CARMICHAEL & IRENE
CARMICHAEL TRUSTEES U/A DTD
07/14/94 THE CARMICHAEL
FAMILY REVOCABLE TRUST
1510 DELYNN DR
CENTERVILLE OH  45459-5418

WILBUR R RIDDLE
1801 W 11TH ST
MARION IN  46953-1444

WILBUR S CAMPBELL &
MARY A CAMPBELL JT TEN
10340 NORTH VALLEY CT
HARTLAND MI  48353-2545

WILBUR T HARRY &
MILDRED HARRY TEN ENT
BLAIRS MILLS PA  17213

WILBUR T KELSHAW JR &
WILBUR T KELSHAW JT TEN
522A HUNTINGTON DR
MANCHESTER NJ  08759

WILBUR M KERINS &
MARIE C KERINS TEN ENT
205 ROSEWOOD AVE
BALT MD  21228-4341

WILBUR MILFORD NELSON &
JUDITH BARBARA NELSON JT TEN
3541 BARRYMORE DR
RENO NV  89512

WILBUR N STEVENS JR
CUST
LENA KATHERINE STEVENS UGMA
4180 JOHNSTON RD
HERNANDO MS  38632-8007

WILBUR P WITT &
JEAN E WITT JT TEN
18663 W STATE ROUTE 579
MARTIN OH  43445-9726

WILBUR R JOHNSON
121 ASH AVE
YORK NE  68467-4517

WILBUR R WALTHER &
ADELAIDE WALTHER JT TEN
8449 E SAN BENITO DR
SCOTTSDALE AZ  85258-2423

WILBUR SHAFFER
3420 GRAHAM AVE
WINDBER PA  15963-2536

WILBUR T KELSHAW JR
522A HUNTINGTON DR
MANCHESTER NJ  08759

WILBUR T LOWE &
MARGARET M LOWE JT TEN
2219 W CONE BLVD
GREENSBORO NC  27408-4019

WILBUR M VLACH &
BERNADINE B VLACH JT TEN
4481 TEN OAKS RD
DAYTON MD  21036-1130

WILBUR MUNCIE
1224 SANFORD DR
DAYTON OH  45432-1533

WILBUR P VERMEULEN &
ALEXANDRA C VERMEULEN &
SAUL C VERMEULEN JT TEN
152 CAMINO MARICOPA
RIO RICO AZ  85648

WILBUR R BARRETT
5620 NOYES AVENUE
CHARLESTON WV  25304-2318

WILBUR R LAWRENCE
1440 SOMONAUK ST APT 105
SYCAMORE IL  30178-2925

WILBUR ROBARGE
623 LAKEWOOD PL
GREENTOWN IN  46936-8768

WILBUR T DESHON
BOX 141
JONESBORO IN  46938-0141

WILBUR T KELSHAW JR &
SARA M KELSHAW JT TEN
522A HUNTINGTON DR
MANCHESTER NJ  08759

WILBUR T ROTH &
MARIAN E ROTH JT TEN
327 LEISURE DR
HOUGHTON LAKE MI  48629-9521

WILBUR VAN EMBURGH JR
1976 SHADY LN
MT BETHEL PA  18343-5963

WILBUR VANTRYON JR
303 WABASH ST
PLAINFIELD IN  46168-1559

WILBUR W BAZEMORE &
EDWINA J BAZEMORE JT TEN
2310 ARRIVISTE WAY
PENSACOLA FL  32504

WILBUR W JACKSON
PO BOX 11552
DETROIT MI  48211

WILBUR Y TAKIGUCHI & LILLY
TAKIGUCHI U/A DTD 10/29/91
TRUSTEES THE TAKIGUCHI
FAMILY LIVING TRUST
501 PORTOLA ROAD BOX 8209
PORTOLA VALLEY CA  94028-7606

WILBURN BOWLING JR
3009 E RAHN RD
KETTERING OH  45440-2136

WILBURN BOZMAN
2399 STUBBS VINSON ROAD
MONROE LA  71203-8318

WILBURN C CALDWELL
BOX 402
BARDWELL KY  42023-0402

WILBURN DARDEN
500 S NEOSHO BLVD
NEOSHO MO  64850-2048

WILBURN DEBOARD
208 W 6TH NORTH
MOUNT OLIVE IL  62069-1015

WILBURN DILLON
1605 SW 37TH ST
TOPEKA KS  66611-2563

WILBURN E MAYBERRY
612 BEVERT STREET
HOHENWALD TN  38462-1052

WILBURN H LEE
509 ARBOR HILL RD
CANTON GA  30115-6951

WILBURN H STERNER
19 HUNTER PLACE
STATEN ISLAND NY  10301-2602

WILBURN M BREWER
12632 ELMENDORF CT
DENVER CO  80239-5828

WILBURN O WYNN
14051 HIGHWAY 72 WEST
ATHENS AL  35614

WILBURN PUGH
12 MEADOW LN
BEDFORD TX  76021-7103

WILBURN R MEFFORD &
RUTH E MEFFORD JT TEN
5664 WHITE HOUSE RD
JASPER AL  35501-9145

WILBURN WILLIAMS
444-A BAY BREEZE DR
SAN DUSKY OH  44870

WILBURT C PAULEY
BOX 0015
VAN BUREN MO  63965-0015

WILBURT E MEDLER
2240 SOUTH SR1
FARMLAND IN  47340

WILBURT E MEDLER &
BARBARA J MEDLER JT TEN
R R 2
FARMLAND IN  47340-9802

WILBURT L MAYS
21901 MICHAEL RD
PERRIS CA  92570-9533

WILBURT VAN DER PLOEG &
BERGETTA J VAN DER PLOEG JT TEN
744 PANHANDLE DR
DIAMOND BAR CA  91765-2039

WILBURT W LULL
TR UA 04/22/05
WILBURT W LULL LIVING TRUST
3497 OLD MILITARY RD
CENTRAL POINT OR  97502

WILBURT WILLIAMS
12405 BUCKEYE DR
CLEVELAND OH  44120-2649

WILBURTA NOGLE
TR REV TR UA 06/11/86 WILBURTA
NOGLE
1215 ROBINSON
FREDONIA KS  66736-2016

WILD WOMEN OF WALL ST INV CLUB
DONNA RUSSELL PRESIDENT
FLONNIE SHAW TREASURER
6417 NOBLE ROCK COURT
CLIFTON VA  20124-2515

WILD WORKERS 4-H CLUB
C/O ALICE KMETZ
2805 PLEASANT ST
MILES CITY MT  59301-3924

WILDA A IVES
BOX 745
BETHEL NC  27812-0745

WILDA A SNYDER
1160 SAND RUN ROAD
TROY MO  63379-3428

WILDA B VANMETRE
306 CHURCH ST
LEWISBURG WV  24901-1512

WILDA F BOYCE
2165 HOWE RD
BURTON MI  48519-1148

WILDA J DIEHL &
NANCY L DIEHL WILLIAMS JT TEN
14723 "Z" CIRCLE
OMAHA NE  68137

WILDA J GREEN
10 MARIE ST
MASSENA NY  13662-1105

WILDA JEAN BURK
511 17TH ST
VIENNA WV  26105

WILDA JOAN DIXON
429 W WATER ST
PAOLI IN  47454-1058

WILDA L DASHIELL
1203 CRAGMONT DR
INDIANAPOLIS IN  46227-4833

WILDA L URSIN
5317 GINA
WARREN MI  48091

WILDA M HIESHMAN
676 WELLTOWN RD
WINCHESTER VA  22603-4545

WILDA R FOSTER
5275 W 300 N
SHARPSVILLE IN  46068

WILDROFF BONDELL
49 NORTH BROOK ST
GENEVA NY  14456-1505

WILEY B CLARK JR
27504 EAST STATE RT EE
HARRISONVILLE MO  64701-4296

WILEY C NELSON
9707 ANNETTE AVE
SOUTH GATE CA  90280-5143

WILEY COUCH
2475 LAWSON ROAD
MARION IN  46952-9246

WILEY D BYRD
1240 W SAGINAW RD
MAYVILLE MI  48744-9603

WILEY D VANNOY
11521 FOLKSTONE DRIVE
CINCINNATI OH  45240-2623

WILEY E STAMPER &
ETHEL M STAMPER JT TEN
1541 OAKWOOD TRAIL
BEAVERCREEK OH  45385-9566

WILEY F BUTLER
837 WASHINGTON
NATCHITOCHES LA  71457-4727

WILEY J ADAMS
19742 DENBY
REDFORD MI  48240-1666

WILEY K TOWNS
6045 NATCHEZ DR
MT MORRIS MI  48458-2742

WILEY L TAYLOR
29144 SHENANDOAH DR
FARMINGTON HILLS MI  48331-2450

WILEY L TAYLOR &
ELAINE H TAYLOR JT TEN
29144 SHENANDOAH DRIVE
FARMINGTON HILLS MI  48331-2450

WILEY LUCAS
3855-A ASHLAND AVE
SAINT LOUIS MO  63107-2007

WILEY MARTIN
10144 BELLVIEW DR
MIDWEST CITY OK  73130-4642

WILEY P SIEPEL
2533 WINDER DR
FRNAKLIN TN  37064-4940

WILEY W HANCOCK
19155 GALLAGHER
DETROIT MI  48234-1607

WILEY W WILSON
634 FAIRMOUNT DRIVE
NORTH PORT FL  34287-1522

WILFORD A BUTLER JR
BOX 40876
INDIANAPOLIS IN  46240-0876

WILFORD A MASON &
BARBARA J MASON TR UA 7/24/07
WILFORD & BARBARA MASON TRUST
14254 SOUTH VERNON RD
BYRON MI  48418

WILFORD A MASON &
BARBARA J MASON TR UA 7/24/07
WILFORD MASON & BARBARA MASON TR
14254 SOUTH VERNON RD
BYRON MI  48418

WILFORD BOVAN
505 CENTRAL AVE
WHITE PLAINS NY  10606-1539

WILFORD C HARRISON
ATTN SHIRLEY A HARRISON
811 W MAIN ST
MASCOUTAH IL  62258-1160

WILFORD E DENNEY
375 ROOPVILLE VEAL RD
ROOPVILLE GA  30170-2809

WILFORD F LENNOX
84-39 153 AVE APT 6J
HOWARD BEACH NY  11414-1950

WILFORD G MARTINEAU
420 N BRADY ST
CORUNNA MI  48817-1405

WILFORD KIRKPATRICK
8959 LAKE COURT
UNION CITY GA  30291

WILFORD M ZAPATA
G-4071 FENTON RD LOT 58
BURTON MI  48529-1535

WILFORD PARSONS
1004 EVANS RD
MARION SC  29571-2208

WILFORD R ROSEBERRY
3524 TUDOR RD
ANDERSON IN  46012-3935

WILFORD S BRAWLEY
130 CENTER ST
CUTLER IL  62238-1903

WILFORD T MILLINER
23707 S FRONTENAC DR
WARRENSVIL HT OH  44128-4952

WILFORD V MORRIS JR
1411 HWY 90 W
SEALY TX  77474-3854

WILFORD W TURNER &
PHYLLIS L TURNER JT TEN
1508 MONTEREY LANE
JANESVILLE WI  53546

WILFRED A HEARN JR
118 SOUTH LEE ST
ALEXANDRIA VA  22314

WILFRED A HETZEL & NANCY J HETZEL T
WILFRED A HETZEL TRUST
U/A DTD 11/18/99
2308 WILLOW SPRINGS RD
KOKOMO IN  46902

WILFRED A LLAURADO
1401 MAGNOLIA AVE
REDLANDS CA  92373-4921

WILFRED A OTTENBRITE
927 MATTERHORN ST ON  L1K 2S6
CANADA

WILFRED A WILLIAMS
BOX 350539
PALM COAST FL  32135-0539

WILFRED A ZETTEL
5516 MANSFIELD
STERLING HGTS MI  48310-5747

WILFRED B BRADLEY &
MARY L BRADLEY
TR WILFRED B & MARY L BRADLEY REV
LIV TRUST UA 02/25/99
8013 KETCH COVE
FAIRHAVEN MI  48023-1855

WILFRED B BRADLEY &
MARY L BRADLEY TEN COM
WILFRED B BRADLEY & MARY L BRADLEY
REVOCABLE LIVING TRUST
U/A DTD 02/25/99
8013 KETCH COVE
FAIR HAVEN MI  48023-1855

WILFRED D JANZEN
1224 BAINBRIDGE
KINGSVILLE ON  N9Y 3J8
CANADA

WILFRED D MERRIMAN
TR UA 09/15/92 THE WILFRED
D MERRIMAN TRUST
160 BARRYPOINT ROAD
RIVERSIDE IL  60546

WILFRED E BEHER
3537 WESTFIELD DR
ANDERSON IN  46011-3854

WILFRED E KELLY
5490 LAUR RD
NORTH BRANCH MI  48461-9602

WILFRED G JOLLY & LINDA
STROSCHEIN & MARGARET
SCHULTZ JT TEN
1009 N COLLON DR
BAD AXE MI  48413-9190

WILFRED H MUELLER
407 SOUTH JENNINGS ST
ODESSA MO  64076

WILFRED J ADAMS JR
234 FREEPORT RD
BUTLER PA  16002-3631

WILFRED C KAVANAUGH
6450 STIVER RD
GERMANTOWN OH  45327-9543

WILFRED D LEONG
CUST
CLIFFORD LEONG U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
3616 GARNER PL
ENCINITAS CA  92024-5504

WILFRED D OSMAN & IMOGENE C
3831 CORNICE FALLS DRIVE APT 2
HOLT MI  48842

WILFRED E CARON
4089 SHADY CREEK LN
JACKSONVILLE FL  32223-4006

WILFRED F BASNER
1415 S HURON
KAWKAWLIN MI  48631-9410

WILFRED G MORICE &
ELLEN SUE MORICE JT TEN
943 SUMMERSET PARC LANE
FENTON MO  63026-3598

WILFRED H ST LAURENT JR
77 BEACON ST
MARBLEHEAD MA  01945-2619

WILFRED J CLOUM
3915 E STEIN RD
LA SALLE MI  48145-9645

WILFRED C REID &
JEAN E REID JT TEN
287 WEBBER HILL RD
KENNEBUNK ME  04043-6320

WILFRED D MACDONNELL JR
1079 EATON RD
BERKLEY MI  48072-2005

WILFRED E ALMEIDA
3341 STONE MANOR CIRCLE
CHESTER VA  23831

WILFRED E DODGE JR
3569 HEATHERFIELD CT
WASHINGTON MI  48094-1119

WILFRED FRANCIS THIFFAULT
3753 BUCHANAN NE
COLUMBIA HEIGHTS MN  55421-4016

WILFRED H DUGAN
CUST
JAMES W DUGAN U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
MONTROSE MO  64770

WILFRED HARVEY &
ANN E HARVEY JT TEN
1565 CANDLEWOOD CT
HARBOR SPRING MI  49740-9253

WILFRED J COMEAU
19 GREENVILLE ST
SPENCER MA  01562-2360

WILFRED J HARRIS &
SHIRLEY J HARRIS &
MAREE A BRECHTELSBAUER JT TEN
2455 S CENTER RD
SAGINAW MI  48609-7064

WILFRED J WILLIAMS
9899 HERMITAGE WAY RD
WHITMORE LAKE MI  48189-9624

WILFRED L DOUCETTE
52 SHEILA CT APT 235
BRISTOL CT  06010-4745

WILFRED M WILKEN
RR 1 BOX 16-F
GOOSE LAKE IA  52750

WILFRED O BOWERS
1325 SEQUOIA LN
HEATH OH  43056-1123

WILFRED S COUSINS &
DOROTHY W COUSINS JT TEN
1 MILL BROOK DR
NORWALK CT  06851-2911

WILFRED THOMPSON
2198 PRICEDALE DR SE
BOGUE CHITTO MS  39629-4160

WILFREDO P GONZALEZ
105 S LAGRANGE RD
LAGRANGE IL  60525-2457

WILFRID DELORMA BROWN
37 ATLANTA CRES S E
CALGARY AB  T2J 0Y2
CANADA

WILFRED J KYSOR
1435 N POINTSETTIA PL A
HOLLYWOOD CA  90046-4310

WILFRED JORDAN &
WILMA J JORDAN JT TEN
1612 E 10TH ST
ANDERSON IN  46012-4141

WILFRED L LEE
3091 S VASSAR RD
DAVISON MI  48423-2451

WILFRED MAINE &
LILLIAN MAINE JT TEN
20 COVENTRY RD
TOMS RIVER NJ  08757-4719

WILFRED R HAWLEY
203 BAKER COURT
OSHAWA ON  L1G 7N2
CANADA

WILFRED S MILLER JR
2501 S AVENIDA LOMA LINDA
GREEN VALLEY AZ  85614

WILFRED U RUSSELL III
12178 POTTER ROAD
DAVISON MI  48423-8147

WILFRID A SCHWINDAMAN
7-15 PRAIRIE HILL COURT
LAKE CARROLL IL  61046

WILFRID J KELLEY
2636 S BO MAR LANE
GREENFIELD IN  46140-2577

WILFRED J MEIER
CUST
WILFRED JOHN MEIER U/THE
PA UNIFORM GIFTS TO MINORS
ACT
710 CRESTVIEW DR
SHARPSVILLE PA  16150-8332

WILFRED L BEAL
PO BOX 1715
SAGINAW MI  48605-1715

WILFRED LEWIS MUIR &
GLADYS R MUIR JT TEN
3753 VILLAGE CT
WOODBURY MN  55125-9365

WILFRED NUGENT & MINNIE
NUGENT TRUSTEES U/A DTD
12/16/92 NUGENT FAMILY TRUST
1406 PRIMROSE DR
EL CAJON CA  92020

WILFRED R SKELTON
4692 SKELTON LN
AUBURN MI  48611-9516

WILFRED SHERIDAN &
ROSEMARIE SHERIDAN JT TEN
224 LAWRENCE AVE
MAMARONECK NY  10543-1419

WILFREDO MALDONADO
1508 83RD STREET
NORTH BERGEN NJ  07047

WILFRID D STARZYK
12 PINE BROOK CIRCLE
PENFIELD NY  14526-1964

WILFRIED H HAMANN &
JEAN ANN HAMANN JT TEN
8337 WEST MASON RD
FOWLERVILLE MI  48836-9249

WILGUS ROSE &
BEATRICE ROSE JT TEN
3233 GRANT
ROCHESTER HILLS MI  48309-4112

WILHELM KIEFER
2107 PALMA SOLA BLVD B-60
BRADENTON FL  34209-4871

WILHELM R LOWELL
45 LOG CABIN DR
ST LOUIS MO  63124-1526

WILHELM STIMMLER &
ANNI L STIMMLER JT TEN
3831 MILLER DR
GLENVIEW IL  60025-1019

WILHELMINA BOURNE
CUST ALYCE JENKINS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
225 E 106TH ST 20E
NEW YORK NY  10029-7627

WILHELMINA L MOLSON
HCR 79 BOX 4
MAMMOTH LAKES CA  93546-9701

WILHELMINA TUTTLE
1100 S COURTENAY PKWY F18
MERRITT ISLAND FL  32952-3804

WILHEMINE E MOWER
TR UA 07/01/02
WILHEMINE E MOWER FAMILY TRUST
23442 EL TORO RD APT 139E
LAKE FOREST CA  92630

WILIIAM T HARAS &
LORI ANN DIXON TR
UA 05/06/2004 AMENDED 06/25/2007
WILLIAM T HARAS & DOLORES J HARAS
LIVING TRUST
5541 ELMGROVE
WARREN MI  48092-3470

WILHELM BILGRAM
12874 ANDOVER DR
CARMEL IN  46033-2416

WILHELM KRIEGEL
HOYSINGHAUSEN 81
31600 UCHTE ZZZZZ
GERMANY

WILHELM RIEDL
935 BLACKBERRY LA
WEBSTER NY  14580-8921

WILHELMINA ACOSTA
221 CORNELIA ST
BROOKLYN NY  11221-5204

WILHELMINA E SKUFCA
517 RIVERDALE DRIVE
EASTLAKE OH  44095-1236

WILHELMINA P MURRELL
1609 EDGEHILL RD
COLUMBIA SC  29204-4309

WILHELMINA WHALEY
124 E ROUSE
LANSING MI  48910-4527

WILIAM ANDREW STORZ
PO BOX 263
EDNA TX  77957

WILKIE COLLINS III
527 THORNEHILL TR
OXFORD MI  48371-5171

WILHELM H SCHALLER JR &
SANDRA J SCHALLER JT TEN
6738 AURORA DR
TROY MI  48098-2080

WILHELM P TAUTZ &
JANET L TAUTZ JT TEN
21225 THIELE CRT
ST CLAIR SHRS MI  48081-1131

WILHELM SEEFRIED JR
6 MOORE DRIVE
BEAR DE  19701-1401

WILHELMINA BOLTON
2346 DARWIN LN
SAGINAW MI  48603-3456

WILHELMINA I RHODES &
GARY A RHODES JT TEN
6650 ROWLLAND COURT
FORT MYERS FL  33390

WILHELMINA PREDIUM
15075 STEEL ST
DETROIT MI  48227-4058

WILHELMINE BECKER
HAUPTSTRASSE 34
6091 TREBUR ZZZZZ
GERMANY

WILIAM C MULLINS
2188 NORTH BEND RD
HEBRON KY  41048-9692

WILKIE T SCOTT
4325 STR 47 W
BELLEFONTAINE OH  43311

WILL A HAMLETT
5088 WOODCLIFF
FLINT MI  48504-1255

WILL A LEE
850 OLD STAGE ROAD
DICKSON TN  37055-5614

WILL ALLEN COURTNEY
TR UW
OF ETHEL ALLEN COURTNEY
BOX 121488
FORT WORTH TX  76121-1488

WILL ALLEN COURTNEY
TR UW
OF ETHEL ALLEN COURTNEY
BOX 121488
FORT WORTH TX  76121-1488

WILL ALLEN COURTNEY & R W
DECKER TR U/A DTD
10/12/78 THE CYNTHIA SIEGEL
TRUST
BOX 121488
FORT WORTH TX  76121-1488

WILL ALLEN COURTNEY & R W
DECKER TR U/A DTD
10/12/78 THE Q P COURTNEY
III TRUST
BOX 121488
FORT WORTH TX  76121-1488

WILL CLAY JR
2405 NORTHGLEN
FORT WORTH TX  76119-2741

WILL D BUCKMAN
1478 ANNABELLE
DETROIT MI  48217-1202

WILL E BUFORD
1745 PHILADELPHIA SE
GRAND RAPIDS MI  49507-2253

WILL ELLIOTT GAUCHAT
612 GLENSTONE SPRINGS DR
CLARKSVILLE TN  37043-5554

WILL FORT
2102 CHARDON LANE
EL CAJON CA  92019

WILL FORT &
WILLETTE M LOWE FORT JT TEN
2102 CHARDON LANE
EL CAJON CA  92019

WILL G EVANS JR
1104 E ROBERTS
FT WORTH TX  76104-6830

WILL HERRINGTON
7990 ZUPANCIC DR
GARRETTSVILLE OH  44231-1027

WILL KUHLMANN
365 LAMBOURNE AVE
WORTHINGTON OH  43085-2432

WILL L BURCHETT JR &
JUDY S BURCHETT JT TEN
4115 JENSOME LN
FRANKLIN TN  37064

WILL MORGAN
6366 C RD 1101
VINE MONT AL  35179

WILL R FIGHTS
840 MAGIE AVE
FAIRFIELD OH  45014-1722

WILL R SMITH
1197 MCCARDLE RIDGE RD
HAZLEHURST MS  39083-9693

WILL T FLEMING
423 E BAKER ST
FLINT MI  48505-4358

WILL W GILDNER &
JOAN S GILDNER
TR GILDNER REV LIVING TRUST
UA 12/19/91
9601 EAGLE VALLEY DR
LAS VEGAS NV  89134-7818

WILLA B MORGAN
3163 BROCKPORT SPENCERPORT RD
SPENCERPORT NY  14559-2163

WILLA B SIMPSON
526 E 3RD ST
LIMA OH  45804-2020

WILLA BLACKSHEAR
BOX 5080
PLAINFIELD NJ  07061-5080

WILLA C BRADY &
BETH A BRADY JT TEN
1990 SOUTHWOOD RD
BIRMINGHAM AL  35216-1422

WILLA COLE
855 OLYMPIAN CIRCLE
DAYTON OH  45427-2737

WILLA D CAMPBELL
2734 FRONTIER TRAIL NE
ATLANTA GA  30341-5205

WILLA D CHARBA
5497 CHARBA LANE
FLATONIA TX  78941-5309

WILLA G NEWELL EX
EST BERTIE C GRAHAM
115 N GRIFFING BLVD
ASHEVILLE NC  28804

WILLA K DEMPSTER
3744 DARYL DR
LANDISVILLE PA  17538-1514

WILLA M COLLINS
12322 TERRA BELLA STREET
PACOIMA CA  91331-1554

WILLA M DE BERRY
1616 SHORT MOUNTAIN RD
WOODBURY TN  37190-5545

WILLA M WILLIAMS
2510 S WADSWORTH DR
LANSING MI  48911-2454

WILLA N BROWN
4918 HILLCREST AVENUE
DAYTON OH  45406-1219

WILLA ROSENBACH MORRIS
CUST JILLIAN AMY ROSENBACH UGMA NY
130 S FLORES ST APT 100
LOS ANGELES CA  90048

WILLA W RICKMAN
11349 LOCUST ST
THORNTON CO  80233

WILLA F BROWN
687 N HIGH BOX 374
KENTON OH  43326-1376

WILLA GINDER RITCHIE
1211 FRANCES LN
ANDERSON IN  46012-4521

WILLA L ANDERSON
319 W GLENCREST DRIVE
PEORIA IL  61614-6057

WILLA M DAVIDSON
156 DONORA DR
VANDALIA OH  45377-2816

WILLA M HATTON
1945 KEYSTONE DR
PLANO TX  75075-6750

WILLA MAE DENNIS
11333 SUGAR PINE DR APT 209
FLORISSANT MO  63033-6715

WILLA P TAYLOR
17384 PENNINGTON DR
DETROIT MI  48221-2615

WILLA RUTH HURST
619 TOWN & COUNTRY
TRENTON MO  64683

WILLA WHITE
2614 BAYWOOD ST
DAYTON OH  45406-1411

WILLA FAY DEVEREAUX &
FAY ANN DEVEREAUX JT TEN
7272 LEMINGTON AVE
PITTSBURGH PA  15206-1938

WILLA J PARKER
5908 TROY VILLA BLVD
HUBER HEIGHTS OH  45424-2652

WILLA M ADAMS &
DONALD KEITH ADAMS &
KAREN KURZ JT TEN
32115 VEGAS DR
WARREN MI  48093-6177

WILLA M DAVIS
107 TEXAS ST
BUFFALO NY  14215-3819

WILLA M OWENS
362 WINDY DR
WATERBURY CT  06705-2529

WILLA MARIE CANNON
5936 NIKE DR
HILLIARD OH  43026

WILLA R ISAAC
307 ELMHURST ROAD
DAYTON OH  45417-1340

WILLA V ROSS
4723 GLEN MORE WAY
KOKOMO IN  46902-9589

WILLADEAN COX
2830 CREEKWOOD LN
LAWRENCEVILLE GA  30044-6707

WILLADEAN VITOUS
6424 W REID RD
SWARTZ CREEK MI  48473-9420

WILLAIM S BARREL
2228 RIVER RD
NIAGARA FALLS NY  14304-3708

WILLAIM H BORING
1223 W FURRY ROAD
FOUNTAINTOWN IN  46130-9413

WILLAIM HOGARTY &
MARIE HOGARTY JT TEN
19 PACE ST
OLD BRIDGE NJ  08857-1521

WILLAIM S BAILY &
KRISTEN K BAILY JT TEN
12537 OCEAN REEF DR
BERLIN MD  21811

WILLARD A ALAMO & MARJORIE L
ALAMO TRUSTEES UA ALAMO
FAMILY TRUST DTD 08/23/89
6633 ROSE ACRES RD
ORANGEVALE CA  95662-3547

WILLARD A BURNS
8001 BEECH TREE RD
BETHESDA MD  20817-2928

WILLARD A CARLSON
204 W FRANCONIAN DR
FRANKENMUTH MI  48734-1012

WILLARD A LITTLE
2040 LARCHMONT DR
DELAND FL  32724-8323

WILLARD A MITCHELL
4363 MANSON RD
JAMESTOWN TN  38556-6459

WILLARD A MOORE
5937 PETERSBURG DR
INDIANAPOLIS IN  46254-5085

WILLARD A SPRAGUE
531 MARSEILLE PATH
SAYVILLE NY  11782

WILLARD ANGEL
5854 W FORK RD
CINCINNATI OH  45247-5962

WILLARD ATHEL PROVINCE
BOX 53
SAINT FRANCIS AR  72464-0053

WILLARD B BUCK
18277 FENMORE
DETROIT MI  48235-3254

WILLARD B GATEWOOD JR
1751 E OVERLAND DRIVE
FAYETTEVILLE AR  72703

WILLARD B HELLWIG JR
156 ZIMMER RD
BERNE NY  12023

WILLARD B NICHOLSON JR &
JUDITH NUNNALLY NICHOLSON JT TEN
699 BEACH AVE
ATLANTIC BEACH FL  32233-5325

WILLARD B PUSEY JR &
GRACE A PUSEY JT TEN
656 WAGONTOWN RD
COATESVILLE PA  19320-5942

WILLARD BUTLER
628 W SCHOOL ST
COMPTON CA  90220-1923

WILLARD C ALSTON
8061 HESPERIDES AVE
LAS VEGAS NV  89131-8149

WILLARD C ARNOLD
931 DRESDEN DRIVE
MANSFIELD OH  44905-1525

WILLARD C BRUCE
50069 WESTCLIFFE CT 204A
SHELBY TOWNSHIP MI  48315-3268

WILLARD C BURDICK JR
7081 CLYDE RD
HOWELL MI  48843-9061

WILLARD C FLYTE
1023 NORTH STREET
JIM THORPE PA  18229-1714

WILLARD C HALCOMB &
WILMA D HALCOMB JT TEN
479 LOMAR AVENUE
CARLISLE OH  45005

WILLARD C HEMBREE
9429 LINCOLN STREET
TAYLOR MI  48180-3661

WILLARD C KENDALL JR
1816 ANSAL
ROCHESTER HILLS MI  48309-2167

WILLARD C LAWLER
7456 WINDSOR HWY
DIMONDALE MI  48821-8740

WILLARD C MC COY
1021 N HIGHWAY 365
BURNSVILLE MS  38833-9274

WILLARD C MC CULLY &
PATRICIA K MC CULLY JT TEN
827 ALTA LANE
OLATHE KS  66061-4170

WILLARD C PAYNE
475 LAMSON AVE
BEDFORD OH  44146-2727

WILLARD C RICHART &
LINDA L RICHART TEN COM
1783 RAIRVIEW CT
SALINE MI
EAST DETROIT MI  48176

WILLARD C WASHBURN
301 21 ST W
BRADENTON FL  34205

WILLARD C WILCOX
4307 SHARON
DETROIT MI  48210-2046

WILLARD CLAREY
CUST KEVIN J CLAREY UTMA CO
3915 HILL CIRCLE
COLORADO SPRINGS CO  80904

WILLARD COIL
1054 PAINTERSVILLE
NEW JASPER ROAD
XENIA OH  45385

WILLARD D BALL &
VIVIAN P BALL JT TEN
D1H COFFEE RUN
614 LOVEILLE RD
HOCKESSIN DE  19707-1622

WILLARD D DAVIDSON
1933 CONCORD RD
AMELIA OH  45102-2228

WILLARD D GHAN
2300 REDHAWK LN
SALINA KS  67401

WILLARD D MC CALL JR
128 HERITAGE WEST
WILLIAMSVILLE NY  14221-2344

WILLARD D MULVANEY
5640 AZALEA DRIVE
BEAUMONT TX  77706-4422

WILLARD D SHEFFIELD
4280 HIRAM LITHIA SPGS RD
POWDER SPRGS GA  30127-2406

WILLARD D TURK
10099 KING RD
DAVISBURG MI  48350-1901

WILLARD D WIDMAYER
604 N MICHIGAN AVE
HOWELL MI  48843-1510

WILLARD D WIDMAYER &
ESTHER M WIDMAYER JT TEN
604 NORTH MICHIGAN AVE
HOWELL MI  48843-1510

WILLARD DALE HOUSTON
153 PARKVIEW CT
WADSWORTH OH  44281-1111

WILLARD DENNIS LARKIN
4 PINECREST CT
GREENBELT MD  20770-1909

WILLARD DWIGHT DICKERSON JR
3 ABBE ROAD
DOVER MA  02030-2501

WILLARD E FREELAND
1087 W MURPHY LAKE RD
FOSTORIA MI  48435-9729

WILLARD E GRIFFIN
1413 BRENT ST
FREDERICKSBURG VA  22401-5315

WILLARD E HANSHEW &
NORMA J HANSHEW JT TEN
1060 STARKEY RD
ZIONSVILLE IN  46077-1919

WILLARD E MACKEY
29 LEE ST
SHELBY OH  44875-1011

WILLARD E MAGOSKY JR
1 EDEN LN
JOLIET IL  60431-1003

WILLARD E THOMAS
22818 CANTERBURY
ST CLAIR SHORES MI  48080-1920

WILLARD F CLAREY III
3915 HILL CIRCLE
COLORADO SPRINGS CO  80904

WILLARD F LYONS &
WANDA FRANCES LYONS JT TEN
3910 S BIG SPRING DR
GRANDVILLE MI  49418-1826

WILLARD F WHITING
RD 1 BOX 169
LEMONT FURNAC PA  15456-9721

WILLARD G KELLY &
HELEN J KELLY JT TEN
5225 WILSON LANE APT 2101
MECHANICSBURG PA  17055

WILLARD G TAYLOR
136 S MADISON AVE
IRVINE KY  40336-1155

WILLARD H PRIDEMORE
BOX 112
GERMANTOWN OH  45327-0112

WILLARD HEISEY JR
1330 S ST RT 48
LUDLOW FALLS OH  45339-9763

WILLARD HUNTER
9 RIVER
YPSILANTI MI  48198

WILLARD ERNEST MILLS
CUST BENJAMIN DOLAN SUMMERS
UGMA TX
1804 EMS RD EAST
FORT WORTH TX  76116-2041

WILLARD F HOUGH
730 S OSPREY AVE #318
SARASOTA FL  34236

WILLARD F MC LAUGHLIN
1 MACARTHUR BLVD APT 405
HADDON TOWNSHIP NJ  08108-3629

WILLARD F WILLIAMS &
PHYLLIS L WILLIAMS
TR WILLIAMS TRUST
UA 04/03/96
PO BOX 1146
PINE KNOT KY  42635

WILLARD G KROHMER
422 HELENA ST
FORT ON  L2A 4J9
CANADA

WILLARD H BUTTLES
325 ITALY TURNPIKE
NAPLES NY  14512-9434

WILLARD H WILLIAMS
375 ROY RD S E
VIENNA OH  44473-9636

WILLARD HOFFMAN
1600 CENTERTON RD
PITTSGROVE NJ  08318-2029

WILLARD HURST
682 JODECO CIR NW
LILBURN GA  30047-6846

WILLARD F BISHOP &
ARDIS M BISHOP &
JEFFREY D BISHOP JT TEN
4659 WILSON DR
ATTICA MI  48412-9105

WILLARD F LAMB
1579 APPLE CREEK TRAIL
FLINT MI  48439-4963

WILLARD F PRESTON JR
CUST WILLARD F PRESTON 3RD
UGMA DE
BOX 4294
GREENVILLE DE  19807-0294

WILLARD G COMPTON
836 MAYFAIR
TOLEDO OH  43612-3145

WILLARD G MAUERMANN
1106-19TH STREET
MONROE WI  53566-2920

WILLARD H CROCKETT
5634 PARKWOOD BLVD
SYLVANIA OH  43560-1963

WILLARD HALL
10434 SUGARDALE DR
HARRISON OH  45030-1734

WILLARD HOFFMAN
78 BELL WOOD RD
JEFFERSON GA  30549

WILLARD I STAPLES III &
ASTRID S STAPLES JT TEN
PO BOX 247
DADE CITY FL  33526

WILLARD J EDDY
3502 ROYAL RD
JANESVILLE WI 53546-2210

WILLARD J PATRICK JR &
CAROL A PATRICK JT TEN
BOX 454
REDWOOD ESTATES CA 95044-0454

WILLARD J TOWERS
TR U/A
DTD 11/07/89 WILLARD J
TOWERS TRUST
969 GREEN VIEW CT 43
ROCHESTER HILLS MI 48307-1075

WILLARD J WADE &
JANINE M WADE &
SHIRLEY M RAGOT JT TEN
530 RUBY ST
SAGINAW MI 48602-1171

WILLARD J WADE &
JANINE M WADE &
SHIRLEY M WADE JT TEN
530 RUBY ST
SAGINAW MI 48602-1171

WILLARD K BERRY
4527 TRUJILLO DRIVE
COVINA CA 91722-3037

WILLARD K OWENS
926 N INDEPENDENCE ST
TIPTON IN 46072-1037

WILLARD K QUILLEN
3420 CLEARVIEW RD
DAYTON OH 45439-1112

WILLARD L AGAN
803 FRANDSEN ROAD
INDEPENDENCE MO 64050-3260

WILLARD L AGAN &
MAXINE C AGAN JT TEN
803 FRANDSEN ROAD
INDEPENDENCE MO 64050-3260

WILLARD L DEVER &
BERYL N DEVER JT TEN
13838 N DESERT HARBOR DR 713
PEORIA AZ 85381-3555

WILLARD L LINDER
830 W CRYSTAL VIEW
ORANGE CA 92865-2132

WILLARD L LISTENBEE
TR WILLARD L LISTENBEE TRUST
UA 12/04/96
1650 PORTER
BELOIT WI 53511-3610

WILLARD L SHUGART
BOX 676
TUCKER GA 30085-0676

WILLARD L SMITH
6415 WAILEA COURT
GRAND BLANC MI 48439

WILLARD L STADLER
10644 PRESTON ST
WESTCHESTER IL 60154-5139

WILLARD L WOODARD
622 JACKSON ST
CLINTON MI 49236-9735

WILLARD LEGG
2020 GLENWOOD DR
MOSHEIM TN 37818-4929

WILLARD M FRYE
2810 ORENDA
COMMERCE TWP MI 48382-3479

WILLARD M FRYE &
SAUNDRA LEE FRYE JT TEN
2810 ORENDA
COMMERCE TWP MI 48382-3479

WILLARD M HODSON
180 BELLERIVE DR
EAGLE POINT OR 97524-9637

WILLARD M LEDBETTER
551 ASPEN ST
BREA CA 92821-3607

WILLARD M PAYNE
1115 S ARLINGTON
INDIANAPOLIS IN 46203-2604

WILLARD M SIMMONS &
MARY A SIMMONS JT TEN
PO BOX 49609
DAYTON OH 45449-0609

WILLARD M VRANEK
27569 DETROIT RD APT 364
CLEVELAND OH 44145-2297

WILLARD MCDEARMOND
1153 W PLUM VALLEY RD
MANCELONIA MI 49659-9589

WILLARD O CLANTON
5444 GILLING ROAD
RICHMOND VA 23234-5238

WILLARD P DANIELS
31 HIGHLAND AVE
LOCKPORT NY 14094-1703

WILLARD P FERRELL
395 SPENCER RD
CLENDENIN WV 25045-8801

WILLARD P ROYER
509 W FREEMAN ST
FRANKFORT IN 46041-2940

WILLARD P SEIFERT SR
421 DAKOTA AVE
WAHPETON ND 58075-4413

WILLARD PITTMAN
6683 MANCARD DR
LOVELAND OH 45140

WILLARD Q GULLIVER
PO BOX 10041
BROOKSVILLE FL 34603-0041

WILLARD R BISHOP &
CATHERINE L BISHOP JT TEN
247 OAK KNOLL RD
BARRINGTON HILLS IL 60010-2648

WILLARD R CLUBB
1004 PORT PERRY DR
PERRYVILLE MO 63775-1574

WILLARD R DANIEL
835 NICHOLS DRIVE
AUBURN HILLS MI 48326-3829

WILLARD R FRY
65 BEACH STREET
SPRUCE MI 48762-9523

WILLARD R JOHNSON
287 DUSHANE DR
BUFFALO NY 14223-2110

WILLARD R JORDAN
BOX 901
SANDERSVILLE GA 31082-0901

WILLARD R MABIE
7320 HERRINGTON AVE
BELMONT MI 49306-9279

WILLARD R SAMUELS JR &
ELIZABETH L SAMUELS JT TEN
301 SOUTH VICTORIA STREET
CLEVELAND MS 38732-3235

WILLARD R SPENCER
310 DECALB AVE
WILMINGTON DE 19804-3804

WILLARD R THOMPSON
49 CABIN LAKE RD
WEST BRANCH MI 48661

WILLARD R WEATHERBY
BOX 308
RUSSELL PA 16345-0308

WILLARD R WYATT
398 SHAGBARK
ROCHESTER MI 48309-1819

WILLARD S CREECY
2330 WESLEY CHAPEL RD
DECATUR GA 30035

WILLARD S HACKETT
3545 KEN OAK LANE
CINCINNATI OH 45213-2627

WILLARD SAMPSON
1264 JOHNSVILLE-BROOKVILLE
BROOKVILLE OH 45309-9380

WILLARD STROMBERG
523 ARNOLD AVE S 2
THIEF RIVER FALLS MN 56701-3599

WILLARD SUTTON &
MARILYN SUTTON JT TEN
1 FRONTAGE RD
LEBANON NJ 08833-4386

WILLARD T DUCOLON & NAN H
DUCOLON TRUSTEES U/A DTD
07/29/91 THE DUCOLON TRUST
7667 LANTANA DR
BUENA PARK CA 90620-2247

WILLARD V BARBER
BOX 310
MILFORD MI 48381-0310

WILLARD V PRATER
23455 FALCON RD
LEBANON MO 65536

WILLARD V PUZZA
768 STATE ROUTE 376
HOPEWELL JUNCTION NY 12533

WILLARD W BORRENPOHL
TR WILLARD W BORRENPOHL TRUST
UA 08/26/93
63 NECK RD
MADISON CT  06443-2817

WILLARD W LAKIES
TR U/A DTD 09/16/0 WILLARD W LAKIES
TRUST
7139 JOHNSON RD
FLUSHING MI  48433

WILLARD W SINCLAIR
23014 FAIRLEAF CIRCLE
KATY TX  77494-7532

WILLARD W WALLACE &
MARGIE M WALLACE JT TEN
7123 BLUE BIRD CR
HOBE SOUND FL  33455-6009

WILLEDENE ARGAST
140 E WOODBURY SUITE 122
DAYTON OH  45415

WILLEMINA C LEWICKI
G-6308 W RIVER RD
FLUSHING MI  48433

WILLENA R LA LIBERTE
3324 SLADE RUN DR
FALLS CHURCH VA  22042-3945

WILLETTA STEVENTON
TR WILLETTA STEVENTON TRUST
UA 09/29/87 AMENDED 04/04/94
400 PULLMAN
HILLSBOROUGH CA  94010-6718

WILLETTE J HAWKINSON
1710 W RUGBY RD
JANESVILLE WI  53545

WILLARD W BROWN
PHEASANT RIDGE FARM
103 MOSLE ROAD
FAR HILLS NJ  07931-2236

WILLARD W OBACKA &
MAXINE G OBACKA TEN COM
TRS THE WILLARD W OBACKA & MAXINE G
OBACKA REVOCABLE LIVING TRUST
U/A DTD 2/29/00
4655 JUNIPER SADDLE DR
RENO NV  89510

WILLARD W WAITE
45310 WEBSTER RD
WELLINGTON OH  44090-9403

WILLARD W WALTER
38325 MANZANITA ST
NEWARK CA  94560-4701

WILLEM BOS
13465 GRIDLEY
SYLMAR CA  91340-1012

WILLENA E BABCOCK
308 TRIPLETT LN
KNOXVILLE TN  37922-3419

WILLERD H SPANKUS
5330 VALKEITH
HOUSTON TX  77096-5111

WILLETTE CAMPBELL
2114 N BESTON RD
LA GRANGE NC  28551-8622

WILLETTE W KIRK
TR REVOCABLE TRUST 06/13/90
U/A WILLETTE W KIRK
13500 S OUTER 40 RD
APT 204
CHESTERFIELD MO  63017

WILLARD W JONES
3000 JOHN HARDEN DR LOT 161
JACKSONVILLE AR  72076-1878

WILLARD W RICHARD
120 W MADISON ST
ALEXANDRIA IN  46001-1539

WILLARD W WALLACE
7115 SE BLUEBIRD CIR
HOBE SOUND FL  33455

WILLARD WAGNER
20-65 33RD STREET
LONG ISLAND CITY NY  11105-2025

WILLEM F BRESTVANKEMPEN
26 BERMUDA DR
ST CATHARINES ON  L2M 4E6
CANADA

WILLENA E BABCOCK
CUST JONATHAN ALAN BABCOCK UGMA TN
308 TRIPLETT LANE
KNOXVILLE TN  37922-3419

WILLETTA M GIBBONS
123 SHEETS LANE
DURANGO CO  81303

WILLETTE E NELSON
22042 WESLEY DR
PALO CEDRO CA  96073-9723

WILLFORD BRENT TAYLOR
217 17TH ST
MANHATTAN BEACH CA  90266-4633

WILLI H BERGERMANN & THERESA
M BERGERMANN TRUSTEES WILLI
H BERGERMANN LIVING TRUST
U/A DTD 04/28/93
20085 W BALLANTYNE CT
GROSSE POINTE WOOD MI
48236-2428

WILLI O KRENKE
704 SOUTH ARBOR
BAY CITY MI  48706-5105

WILLI TRIPP
2908 ROBERT PARKWAY
BRUNSWICK OH  44212-1462

WILLIA HALFORD
4856 WABADA
ST LOUIS MO  63113-1812

WILLIA R JACKSON
11430 MINDEN
DETROIT MI  48205-3763

WILLIA S TINKLENBERG
4771 BARNETT AVE
SHARPSVILLE IN  46068-9612

WILLIAM A ABED
385 PALMETTO RD
LEWISBURG TN  37091-4932

WILLIAM A ACHTABOWSKI
4420 KING RD
SAGINAW MI  48601-7108

WILLIAM A ADAMS
317 HOUFFMAN PL
MILLERSVILLE PA  17551

WILLIAM A ADAMS
5864 ORMOND RD
WHITE LAKE MI  48383-1046

WILLIAM A ADAMS JR &
MILDRED G ADAMS JT TEN
901 GARDENIA DR
UNIT 281
DEL RAY BAECH FL  33483-4824

WILLIAM A AFFELDT &
JUDITH F AFFELDT JT TEN
840 LOGGERS CIRCLE
ROCHESTER MI  48307

WILLIAM A AGLE
9609 CREEKVIEW CT
DAVISON MI  48423-3501

WILLIAM A AMBRE &
JOYCE LYNN AMBRE JT TEN
43933 FENNER AVENUE
LANCASTER CA  93536-5808

WILLIAM A ANDERSON
4 NEW CASTLE STREET
CONCORD NH  03301-2209

WILLIAM A ANDERSON
7507 BRAYMONT
MT MORRIS MI  48458-2906

WILLIAM A ANDERSON
RD 1 BOX 1395
SAYLORSBURG PA  18353-9801

WILLIAM A ANDREWS
TR ANGELL TR 11/17/83
233 W 53 TERRACE
KANSAS CITY MO  64112-2810

WILLIAM A APPEL
384 DEGRAW STREET
BROOKLYN NY  11231-4713

WILLIAM A APPLEGATE
7724 WASHINGTON PARK DR
DAYTON OH  45459-3647

WILLIAM A ASHLEY
TR WILLIAM A ASHLEY 1996 TRUST
UA 02/20/96
1700 ROBIN LANE
APT 519
LISLE IL  60532

WILLIAM A ATKINS SR &
MARIE M ATKINS TEN ENT
2829 GLENDALE AVE
BALT MD  21234-7140

WILLIAM A AUGUST
C/O V F AUGUST
STICKNEY WV  25188

WILLIAM A AVERY
917 E AUSTIN
FLINT MI  48505-2293

WILLIAM A BAKE
TR UA 1/28/91 VIRGINIA W BAKE
TRUST
206 RIDGEWOOD DRIVE
BOONE NC  28607

WILLIAM A BALD &
MARGARET H BALD JT TEN
1157 JAMAICA RD W
JACKSONVILLE FL  32216-3269

WILLIAM A BARANYAI &
LORRAINE E BARANYAI
TR BARANYAI LIVING TRUST
UA 11/05/97
3156 ANGELUS DR
WATERFORD MI  48329-2510

WILLIAM A BARE
1176 CHINQUAPIN ROAD
BLUFF CITY TN  37618

WILLIAM A BARRETT
1919 KING RD
LAPEER MI  48446-8313

WILLIAM A BART
243-17 42ND AVE
DOUGLASTON NY  11363-1618

WILLIAM A BAUMAN II &
SUSAN J BAUMAN JT TEN
11300 BOSTON RD
NORTH ROYALTON OH  44133-6134

WILLIAM A BEHAM
3321 BUTZ RD
MAUMEE OH  43537-9746

WILLIAM A BELFRY JR
2475 CHALET DR
ROCHESTER MI  48309-2055

WILLIAM A BELGER &
MARIE I BELGER JT TEN
87 TRUMBULL RD
BAY CITY MI  48708

WILLIAM A BENZ
4336 RAINBOW DRIVE
JEFFERSON CITY MO  65109-1885

WILLIAM A BENZ &
BETTY L BENZ JT TEN
4336 RAINBOW DRIVE
JEFFERSON CITY MO  65109-1885

WILLIAM A BETTS &
HILDA N BETTS JT TEN
2536 ROSEWOOD DR
WATERFORD MI  48328-1850

WILLIAM A BIANCHI &
HELEN L BIANCHI JT TEN
414 WEST 3RD ST
OGLESBY IL  61348-1412

WILLIAM A BIDDLE &
GLEN BIDDLE TEN ENT
104 ELM ST
PO BOX 174
CHESTERTOWN MD  21620

WILLIAM A BIGELOW
7423 DE SOTO AVE
CANOGA PARK CA  91303-1429

WILLIAM A BISHOP
115 KARL DRIVE
DOVER DE  19901-2360

WILLIAM A BLANCHARD
PO BOX 333
LENNON MI  48449-0333

WILLIAM A BLEDSOE
11334 WEST ST
GRAND BLANC MI  48439-1237

WILLIAM A BLIGHT
836 JUNIPER ST
OSHAWA ON  L1G 3E1
CANADA

WILLIAM A BLIGHT
836 JUNIPER ST
OSHAWA ON  L1G 3E1
CANADA

WILLIAM A BOSWORTH &
NINA M BOSWORTH JT TEN
351 FIRST ST
SUNFIELD MI  48890-9020

WILLIAM A BOWER JR
CUST BRADLEY JAMES BOWER UGMA IL
77 TOMLIN CIRCLE
BURR RIDGE IL  60521-4884

WILLIAM A BOWER JR
CUST ROBERT DEAN BOWER UGMA IL
77 TOMLIN CIRCLE
BURR RIDGE IL  60521-4884

WILLIAM A BOWER JR
CUST WILLIAM A BOWER III UGMA IL
77 TOMLIN CIRCLE
BURR RIDGE IL  60521-4884

WILLIAM A BRADLEY
5780 N HARTELL RD
POTTERVILLE MI  48876-9756

WILLIAM A BRADY
TR WILLIAM A BRADY TRUST
UA 05/21/96
607 BRUCE WAY
LILBURN GA  30047-3069

WILLIAM A BRAND &
ALEXANDRA C BRAND JT TEN
680 ROARING DRIVE 345
ALTAMONTS SPRINGS FL  32714-4555

WILLIAM A BROGAN
14052 WEIR RD
CLIO MI  48420-8822

WILLIAM A BROGAN
532 HARDWOOD CIRCLE
ORLANDO FL  32828

WILLIAM A BRONSON
2161 W 300 S
TIPTON IN  46072-8968

WILLIAM A BROWN
7291 PONDEROSA
SWARTZ CREEK MI  48473-9452

WILLIAM A BRUNDAGE
129 MAIN STREET
CHERRYFIELD ME  04622

WILLIAM A BRYANT
1127 LIDDESDALE
DETROIT MI  48217-1211

WILLIAM A BRYANT
210 CIRCLE AVENUE APT 305
FOREST PARK IL  60130-1363

WILLIAM A BURGMEIER &
JEAN A BURGMEIER JT TEN
5662 TERRACE PARK DRIVE
DAYTON OH  45429-6046

WILLIAM A BURKETT
TR
UW JULIET JOHNSON BURKETT
101 LAUREL STREET
SAN FRANCISCO CA  94118

WILLIAM A BUSCHART &
MARGARET P BUSCHART JT TEN
C/O LARSON
2111 S 153RD STREET
OMAHA NE  68144-1917

WILLIAM A BUZICK III
6533 N VAN NESS BLVD
FRESNO CA  93711-1247

WILLIAM A CAMP
C/O WILLIAM E CAMP
71 SENTRY DR
CARTERSVILLE GA  30120-5465

WILLIAM A CAMPBELL
12 FURMINGER PL
ST CATHARINES ON  L2M 2K3
CANADA

WILLIAM A CAMPBELL
1676 IROQUOIS TRAIL
NATIONAL CITY MI  48748-9403

WILLIAM A CAMPBELL &
BIRGITTA CAMPBELL JT TEN
12 DOLPHIN AVE
ORMOND BEACH FL  32176-2108

WILLIAM A CAMPEAU
5040 INDIAN HILLS TRAIL
FLINT MI  48506-1149

WILLIAM A CAPSHAW
44974 RECTOR DRIVE
CANTON MI  48188-1640

WILLIAM A CARD
11617 BANES ST
PHILADELPHIA PA  19116-2020

WILLIAM A CARTER &
ELLEN JEAN CARTER JT TEN
28 TALLWOOD DR
HILTON NY  14468-1052

WILLIAM A CASTLES
215 E MC PHERSON
KIRKSVILLE MO  63501

WILLIAM A CAYWOOD JR &
PATRICIA D CAYWOOD JT TEN
50 HATHAWAY AVE
BEVERLY MA  01915-1438

WILLIAM A CHAFFIN
3457 BURNSIDE RD
OTTER LAKE MI  48464

WILLIAM A CHALFANT
BOX 3123
MIDLAND TX  79702-3123

WILLIAM A CHAMBERS
6642 N MONTEBELLA RD
TUCSON AZ  85704-1833

WILLIAM A CHEROLIS
510 PRANCER DR N
PO BOX 726
SANTA CLAUS IN  47579-0726

WILLIAM A CICHOSKI &
VICTORIA R CICHOSKI JT TEN
19527 MILL OAK
SAN ANTONIO TX  78258-3125

WILLIAM A CLARK JR
3 HEATHER LANE
MIDDLETOWN NJ  07748-2210

WILLIAM A CLUTTER
7680 EVERMONT DR
TERRE HAUTE IN  47802

WILLIAM A COLE &
RUTH W COLE JT TEN
6115 SHADOWSCOPE LANE
CINCINNATI OH  45244-3916

WILLIAM A COLEMAN
8825 WALL STREET DRIVE
INDIANAPOLIS IN  46234-9593

WILLIAM A CONKLIN
10480 APPLEBROOK CIR
LITTLETON CO  80130-8944

WILLIAM A CONN
425 LAWRENCE
MILFORD MI  48381-3143

WILLIAM A COOK
41 NICKERSON RD
ORLEANS MA  02653-3315

WILLIAM A COOPER III
342 N LA GRANGE RD
LA GRANGE PARK IL  60526-5637

WILLIAM A COOPER III &
LINDA C COOPER JT TEN
342 NORTH LA GRANGE RD
LA GRANGE PARK IL  60526-5637

WILLIAM A CRAWFORD JR
805 HICKORY LANE
PALM HARBOR FL  34683-3008

WILLIAM A CRIBB &
GEORGINA CRIBB JT TEN
1430 SPRUCE AVE OAK HILL
WILMINGTON DE  19805-1338

WILLIAM A CROOK
110 TRAVERS LANE
MONETA VA  24121-1900

WILLIAM A CROSS
9325 WHIPPLE SHORE DRIVE
CLARKSTON MI  48348-2161

WILLIAM A CROTEAU
4703 GALLOWAY RD
SANDUSKY OH  44870-6060

WILLIAM A CURREY
310 SPEARS LN
HUSTONVILLE KY  40437-9490

WILLIAM A DAEGLING & MARY M
DAEGLING TRUSTEES UA
DAEGLING FAMILY TRUST DTD
1/20/1992
3 PURSUIT APT 124
ALISO VIEJO CA  92656-4213

WILLIAM A DALE &
AMY J DALE JT TEN
1708 STONEY POINT DR
LANSING MI  48917-1410

WILLIAM A DANDANEAU &
FRANCES K DANDANEAU JT TEN
8343 BARTON FARM BLVD
SARASOTA FL  34240-8200

WILLIAM A DANIEL
2262 EIGHTEENTH ST
WYANDOTTE MI  48192-4124

WILLIAM A DAVIS
4014 JAEGER RD
LORAIN OH  44053-2121

WILLIAM A DAVIS &
ELIZABETH J DAVIS JT TEN
BOX 248
LAKE WINOLA PA  18625-0248

WILLIAM A DAVIS JR &
NAOMI E DAVIS JT TEN
3057 72ND ST
BALDWIN MI  49304

WILLIAM A DAVISON &
MARY J DAVISON JT TEN
290 KINGSTOWN WAY
UNIT 283
DUXBURY MA  02332

WILLIAM A DELEEL
555 COUNTY ROUTE 40
MASSENA NY  13662-3303

WILLIAM A DEMPSEY
10 DAHLIA ST
WARWICK RI  02888-5116

WILLIAM A DENNIS
BOX 16932
BALTIMORE MD  21206-0932

WILLIAM A DICKEMANN
RR 2 BOX 332
CAMDENTON MO  65020-9614

WILLIAM A DICKERHOOF
12729 FARMHILL LANE
PALOS PARK IL  60464-2168

WILLIAM A DOBSON
41 OLEARY LN
PORT DEPOSIT MD  21904-1470

WILLIAM A DONALDSON
CUST GLENN R DONALDSON U/THE
PA UNIFORM GIFTS TO MINORS
ACT
BOX 2255
WEST COLUMBIA SC  29171-2255

WILLIAM A DOUGLAS
TR DONALD D DOUGLAS TRUST U/A
DTD 1/6/65
712 CUMBERLAND DRIVE
WAUKESHA WI  53188-2942

WILLIAM A DOYLE III
CUST ANDREW WILLIAM DOYLE UGMA MI
6553 PARKVIEW DR
TROY MI  48098-2243

WILLIAM A DRENZEK
25586 EDINBOROUGH
DEARBORN HEIGHTS MI  48125-1020

WILLIAM A DULANEY
1415 HWY 287 SOUTH
MANSFIELD TX  76063-5703

WILLIAM A EGERT
BOX 230399
FAIRHAVEN MI  48023-0399

WILLIAM A ELLIS JR
1614 DORIS STREET
NEPTUNE NJ  07753-6945

WILLIAM A EPPLE
22 BROCKLEY DR
DELMAR NY  12054-2302

WILLIAM A FALK
6545 RUSTIC RIDGE TRAIL
GRAND BLANC MI  48439-4954

WILLIAM A DONLIN
1561 IRIS GLEN DR
TWINSBURG OH  44087-1095

WILLIAM A DOUTE
5661 CARTERS CREEK PIKE
THOMPSONS STATION TN  37179-5292

WILLIAM A DOYLE III
CUST JEFFREY MICHAEL DOYLE UGMA MI
6553 PARKVIEW DR
TROY MI  48098-2243

WILLIAM A DRIELICK
12051 DUFFIELD RD
MONTROSE MI  48457-9703

WILLIAM A DUNFEE JR
BOX 63
DIAMOND OH  44412-0063

WILLIAM A EHLERS
7902 93RD AVE CT SW
TACOMA WA  98498-3958

WILLIAM A ENDERLE
5407 SUN LAKE DR
ST CHARLES MO  63301

WILLIAM A ESTRIDGE
ATTN IDA F ESTRIDGE
63 SEMINARY
GREENWICH OH  44837-1039

WILLIAM A FALLAT SR
311 WATSON ST
LOWELLVILLE OH  44436-1121

WILLIAM A DORE
2184 JOSE RD
KAWKAWLIN MI  48631-9437

WILLIAM A DOYLE
CUST LINDSAY ANNE DOYLE UGMA MI
3812 WINDING BROOK CIRCLE
ROCHESTER HILLS MI  48309

WILLIAM A DRANGIN
30240 WARNER
WARREN MI  48092-1865

WILLIAM A DUBENSKY &
ELIZABETH A DUBENSKY JT TEN
5431 MAURA DR
FLUSHING MI  48433-1057

WILLIAM A EASTMAN
1501 W 4TH ST
ALEXANDRIA IN  46001-2135

WILLIAM A EISNER &
MICHAEL EISNER JT TEN
19237 THIRTEEN MILE RD
ROSEVILLE MI  48066-1307

WILLIAM A ENGELHART AS
CUSTODIAN FOR MARK ENGELHART
A MINOR UNDER THE LAWS OF
THE STATE OF MICH
726 PARKMAN
BLOOMFIELD HILLS MI  48304-2448

WILLIAM A ETTER
CUST WILLIAM
M ETTER UTMA CA
2 GALENA CA
IRVINE CA  92602-2442

WILLIAM A FARRELL
22 DEER LANE 11284
HOMESTEAD HILLS
PARKER CO  80134

WILLIAM A FERIEND
3640 HANCHETT
SAGINAW MI  48604-2159

WILLIAM A FINN &
BETH P FINN JT TEN
6529 JEFFERSON ST
KANSAS CITY MO  64113-1817

WILLIAM A FISHER
11005 KIMBALL CREST DR
ALPHARETTA GA  30022-6494

WILLIAM A FISHER
240 S WESTGATE AVE
COLUMBUS OH  43204-1981

WILLIAM A FITZGERALD
1119 NATURE'S HAMMOCK
JACKSONVILLE FL  32259

WILLIAM A FITZGERALD &
MARGARET P FITZGERALD JT TEN
1119 NATURES HAMMOCK NORTH
JACKSONVILLE FL  32259-2891

WILLIAM A FLEURY
4966 STONELEIGH
BLOOMFIELD HILLS MI  48302-2172

WILLIAM A FORISTER
BOX 1031
BRUNSWICK OH  44212-8531

WILLIAM A FORMANEK
5881 EAST FOREST ST
APACHIE JUNCTION AZ  85219

WILLIAM A FRANKLIN
1310 E MILLS
INDIANAPOLIS IN  46227-3715

WILLIAM A FRAZIER
3487 YARNEY RD
WATERFORD MI  48329-2781

WILLIAM A FREIBERG
CUST
PHILIP HANS FREIBERG UGMA MO
16806 ENDERBUSH LN
EUREKA MO  63025-1179

WILLIAM A FUHRMAN
174 LAKES ROAD
BETHLEHEM CT  06751-1413

WILLIAM A GALL
15355 CHAPIN RD R 2
ELSIE MI  48831-9221

WILLIAM A GALLEGOS
337 OAKWOOD CT
ANDOVER KS  67002-9768

WILLIAM A GATES
6133 LILLY POND WAY
ONTARIO NY  14519-8622

WILLIAM A GAVIN
1557 PLATEAU AVE
LOS ALTOS CA  94024

WILLIAM A GENT
6905 BURNING BUSH
SACHSE TX  75048-2005

WILLIAM A GENT &
AUDREY G GENT JT TEN
6905 BURNING BUSH
SACHSE TX  75048-2005

WILLIAM A GEORGE &
LYNDA A GEORGE TR
UA 06/14/2000
GEORGE LIVING TRUST
1378 FRIEL STREET
BURTON MI  48529

WILLIAM A GIORDANO JR
4701 N 68TH STREET
APT 219
SCOTTSDALE AZ  85251-2034

WILLIAM A GODIOS
3268 SENECA ST 11
W SENECA NY  14224-2787

WILLIAM A GOLD
155 GROVE STREET
NORTHAMPTON MA  01060-3607

WILLIAM A GOODWIN
924 BRIXHAM RD
COLUMBUS OH  43204-1094

WILLIAM A GRAFF
1238 JEFFERSON DAVIS COURT
BRENTWOOD TN  37027-4110

WILLIAM A GRAFF
462 HELEN
GARDEN CITY MI  48135-3109

WILLIAM A GRAFF &
VIRGINIA GRAFF JT TEN
462 HELEN
GARDEN CITY MI  48135-3109

WILLIAM A GRAY
45902 OVERHILL LANE
CANTON MI  48188-6219

WILLIAM A GRONDIN
5179 MONTICELLO DRIVE
SWARTZ CREEK MI  48473-8252

WILLIAM A GUDRITZ &
PATSY A GUDRITZ JT TEN
88394 DIAMONDHEAD DR E
DIAMONDHEAD MS  39525-3602

WILLIAM A GUY
8300 16TH ST W-102
SILVER SPRING MD  20910-2901

WILLIAM A HALLETT
4134 BRIDGEPORT DR BOX 102
JORDAN STATION ON  L0R 1S0
CANADA

WILLIAM A HAUSER
PH 3
162 MARTINDALE RD
ST CATHARINES ON  L2S 3S4
CANADA

WILLIAM A HEIZER
3706 LITTLE YORK RD
DAYTON OH  45414-2457

WILLIAM A HENDRIKSEN &
MARGARET B HENDRIKSEN JT TEN
1327 LAKEWAY AVE
KALAMAZOO MI  49001-4984

WILLIAM A HERNDON
122 S W 49TH STREET
CAPE CORAL FL  33914-7121

WILLIAM A GREENEBAUM II
TR WILLIAM A
GREENEBAUM III UNDER TRUST
9/24/1979
BOX 51100
PACIFIC GROVE CA  93950-6100

WILLIAM A GRONDIN &
LINDA SUE GRONDIN JT TEN
5179 MONTICELLO
SWARTZ CREEK MI  48473-8252

WILLIAM A GUNTER JR
120 TIMBERWOLF WAY
BROOKVILLE OH  45309-9342

WILLIAM A HAGENKOTTER &
BARBARA A HAGENKOTTER JT TEN
303 SAWGRASS CT
HONEY BROOK PA  19344

WILLIAM A HARE &
SUSAN F HARE JT TEN
1133 ARKANSAS DR
XONIA OH  45385-4703

WILLIAM A HAYES
1195 ROSE CENTER RD
FENTON MI  48430

WILLIAM A HELMING
78 NORTH MAIN STREET
TERRYVILLE CT  06786-5318

WILLIAM A HENN
TR WILLIAM A HENN FAMILY TRUST
UA 10/31/96
42 CHESTNUT LANE
HARWICH MA  02645-1311

WILLIAM A HEUMAN &
MARTHA A HEUMAN JT TEN
8551 CRANBROOK WAY
FLORENCE KY  41042-8047

WILLIAM A GRIEB
2330 OAK ST
SALEM OH  44460-2565

WILLIAM A GROSS &
LOUISE GROSS TEN ENT
515 KELLERS ROAD
QUAKERTOWN PA  18951-6803

WILLIAM A GUTMANN
21650 BEECH DALY
FLAT ROCK MI  48134-9584

WILLIAM A HAHN
77490 FISHER
ROMEO MI  48065-1709

WILLIAM A HARTWIG
OXFORD GREEN APT 509
202 BROOKSBY VILLAGE DR
PEABODY MA  01960

WILLIAM A HAYES
132 ROBIN LN
COUDERSPORT PA  16915

WILLIAM A HENDERSON
5530 PINEVIEW DRIVE
YPSILANTI MI  48197-8935

WILLIAM A HENSEL JR
RD1 BOX 507
COBLESKILL NY  12043-9746

WILLIAM A HINES &
CAROLYN W HINES JT TEN
344 CHURCHILL CIR
WHITE STONE VA  22578-2934

WILLIAM A HOFMANN &
KAREN P HOFMANN JT TEN
119 OAKDALE CT
DOE VALLEY
BRANDENBURG KY 40108-9005

WILLIAM A HOLLWEG
5101 NORTH AVE A 119
MIDLAND TX 79705-2157

WILLIAM A HORNE
1414 NOEL DR
ATLANTA GA 30319-3938

WILLIAM A HORNE JR
7 HARTFIELD CT
EAST GREENBUSH NY 12061-9779

WILLIAM A HORSINGTON
10013 85TH ST N
SEMINOLE FL 33777-1822

WILLIAM A HOUCK
109 LAURA LA
BROCKPORT NY 14420-9405

WILLIAM A HOUSE &
HELEN M HOUSE JT TEN
4308 E BLUEGRASS DRIVE
MUNCIE IN 47303-9177

WILLIAM A HUBER
211 SHEPARD
SAGINAW MI 48604-1224

WILLIAM A HUGHES
141 LIBERTY LN
WEST SENECA NY 14224-3739

WILLIAM A HUMBERT &
JOYCE W HUMBERT JT TEN
405 PLUMTREE RD
BEL AIR MD 21015-6014

WILLIAM A HUNT
457 MERWINS LN
FAIRFIELD CT 06430-1921

WILLIAM A HUNT &
NANCY J HUNT JT TEN
44550 LOWELL
CANTON MI 48187-2927

WILLIAM A HUNTER &
LORI A HUNTER
TR UA 12/19/01 DAVID M HUNTER
MARITAL BYPASS TRUST
224 EAST LINDEN AVE
COLLINGSWOOD NJ 08108

WILLIAM A IRONS
5046 TWILIGHT DR
SHELBY TOWNSHIP MI 48316-1669

WILLIAM A JACKSON & JANE JACKSON
TR JACKSON FAMILY TRUST
UA 10/14/99
3807 S CAREY ST
MARION IN 46953

WILLIAM A JACKSON JR
5302 MISTYHILL RD
RICHMOND VA 23234-8208

WILLIAM A JACOBS
10237 LOVEDAY ROAD
HAMERSVILLE OH 45130-9531

WILLIAM A JEFFERS
3520 W RAVEN
ORANGE TX 77630-1932

WILLIAM A JEFFREY JR &
BARBARA RUTH JEFFREY JT TEN
LOT 111
3432 STATE RD 580
SAFETY HARBOR FL 34695-4964

WILLIAM A JOHNSON
6818 FAIRLAWN AVE
BALTIMORE MD 21215-2247

WILLIAM A JONES
BOX 507
WARRENTON MO 63383-0507

WILLIAM A JORDAN
450 HAYES
YPSILANTI MI 48198-6065

WILLIAM A JORGENSEN
2116 MEADOWLARK DR
JANESVILLE WI 53546-1153

WILLIAM A JORGENSEN &
JOAN F JORGENSEN JT TEN
2116 MEADOWLARK DR
JANESVILLE WI 53546-1153

WILLIAM A KARDINE &
SUSAN D KARDINE TEN ENT
18 FOREST HILLS DRIVE
GLEN MILLS PA 19342-1719

WILLIAM A KARDYSAUSKAS
2494 E MIDDLE RD
SILVER CREEK NY 14136-9728

WILLIAM A KATZENBERGER &
JOHN M KATZENBERGER JT TEN
8286 MANCHESTER DR
GRAND BLANC MI 48439-9556

WILLIAM A KEARNEY
CUST
PATRICIA M KEARNEY UNDER THE
MASSACHUSETTS U-G-M-A
2416 13TH COURT NORTH
ARLINGTON VA  22201-5872

WILLIAM A KENNEDY
3415 S CANAL EXT
NEWTON FALLS OH  44444-9479

WILLIAM A KIRK &
NANCY L KIRK JT TEN
144 MARBLE ST
UNIT 304
STONEHAM MA  02180-2714

WILLIAM A KREBS
396 AVON WAY
KETTERING OH  45429

WILLIAM A KURTZ
2345 E 900 N
ALEXANDRIA IN  46001-8325

WILLIAM A LANDON
1020 BENNETT ST
WILMINGTON DE  19801-4108

WILLIAM A LEIGH
1421 ALBRITTON DR
DAYTON OH  45408-2403

WILLIAM A LEWIN
69 CANDLEWYCK DR
QUARRYVILLE PA  17566-9260

WILLIAM A LOTT
9105 SLIKER RD
OTISVILLE MI  48463-9415

WILLIAM A KELLER JR
96 WEED RD BOX 42
WALKER VALLEY NY  12588-0042

WILLIAM A KICK
961 E AGATE LOOP ROAD
SHELTON WA  98584-9502

WILLIAM A KLIEVER JR
11541 RIDING TRAIL
CONCORD TWP OH  44077-8974

WILLIAM A KRUSE
BOX 326
TUCSON AZ  85702-0326

WILLIAM A LACY
BOX 26411
TROTWOOD OH  45426-0411

WILLIAM A LAPRISE
460 SUNSET DR
BRONSTON KY  42518-9524

WILLIAM A LENEAVE
104 S HENDERSON DR
FULTON KY  42041-1744

WILLIAM A LEWIS &
DORIS J LEWIS JT TEN
879 E 5TH ST
SALEM OH  44460-1742

WILLIAM A LOUDERMILK JR
PO BOX 1135
AVON CT  06001-1135

WILLIAM A KEMPER &
MINNIE MAE KEMPER JT TEN
10261 SUNSET ISLAND
HUNTSVILLE OH  43324

WILLIAM A KIMMEL
1628 LEVERING PL
BETHLEHEM PA  18017-4157

WILLIAM A KORROCH
3806 CHURCHILL AVE
LANSING MI  48911-2209

WILLIAM A KUEBLER
BOX 163
KAWKAWLIN MI  48631-0163

WILLIAM A LAMPLEY SR
116 BRIARWOOD LANE
HENDERSONVILLE NC  28791-2202

WILLIAM A LEACH
17103 MCCORMICK RUN RD
SALINEVILLE OH  43945-9747

WILLIAM A LEVENDUSKY &
MARY LEVENDUSKY JT TEN
419 POWELL DRIVE
BAY VILLAGE OH  44140-1653

WILLIAM A LOBER
ATTN NELSON W LOBER
236 OYSTER COVE RD
GRASONVILLE MD  21638-1075

WILLIAM A LOWES
2021 N DREXEL
INDIANAPOLIS IN  46218-4559

WILLIAM A LUCAS
13501 PIONEER DRIVE
BONNER SPRGS KS 66012-9280

WILLIAM A LYMAN &
SHARON K LYMAN JT TEN
12209 WEST 101ST ST
LENEXA KS 66215-1907

WILLIAM A MAROTZ JR
4245 MANATOBA
AUBURN HILLS MI 48326-1158

WILLIAM A MAY JR &
AGNES J MAY JT TEN
845 CAMINO ENCANTADO
LOS ALAMOS NM 87544-2549

WILLIAM A MCCLUSKEY III &
ELIZABETH B MCCLUSKEY
TR U/A
DTD 04/16/92 THE W A & E B
MCCLUSKEY REV LIV TR
1177 BUTTERFIELD RD
SAN ANSELMO CA 94960-1181

WILLIAM A MCGRAN
W 6017 HIGHWAY US 2
HERMANSVILLE MI 49847

WILLIAM A MILLER
26 GRANT ST
MASSENA NY 13662-2236

WILLIAM A MONTREUIL
67350 CAMPGROUND
ROMEO MI 48095-1209

WILLIAM A MORGAN
2521 MICKEL ROAD
LACROSSE WI 54601

WILLIAM A LUKE &
ADELENE J LUKE JT TEN
W 2627 PROVINCE
SPOKANE WA 99205

WILLIAM A MANER III
79 PACES WEST CIRCLE NW
ATLANTA GA 30327-2735

WILLIAM A MARTIN
12304 MARILLA RD
COPEMISH MI 49625-9737

WILLIAM A MC KENNA JR
25411 SANCHEZ DRIVE
WARRENVILLE IL 60555

WILLIAM A MCFARLAN
9020 68TH ST
ALTO MI 49302-9655

WILLIAM A MEEKINS
1676 HOLLETTS CORNER RD
CLAYTON DE 19938

WILLIAM A MITCHELL
313 GREENGATE COURT
WESTMINSTER MD 21158-4281

WILLIAM A MOORE
8737 14TH ST
APT 104
DETROIT MI 48206-4202

WILLIAM A MORGAN &
UTE ROXANA MORGAN JT TEN
2521 MICKEL RD
LA CROSSE WI 54601

WILLIAM A LUKER
414 UNION HILL ROAD
LACEYS SPRING AL 35754-7346

WILLIAM A MARKLEY
1802 BEDFORD LANE #A-6
SUN CITY CENTER FL 33573

WILLIAM A MARTIN &
CHARLOTTE R MARTIN JT TEN
18 KING HAIGLER CHASE
LAKE WILEY SC 29710

WILLIAM A MC NALLY
20 CLIFF AVE
NEWPORT RI 02840-3607

WILLIAM A MCGINTY JR
TR
WILLIAM A MCGINTY SR REVOCABLE
TRUST UA 10/24/94
527 BRADBURY LANE
GENEVEA IL 60134

WILLIAM A MILLARD
1719 ALTACREST DR
GRAPEVINE TX 76051-4477

WILLIAM A MONIHON
2 LOCHWOOD COURT
NEW ALBANY IN 47150-7700

WILLIAM A MOORE &
CATHLEEN A MOORE JT TEN
541 ESSEX
ROCHESTER HILLS MI 48307-3512

WILLIAM A MOROS
32 AMBLER LANE
WILTON CT 06897-2701

WILLIAM A MORRIS
6690 BAILEY RD
WHEELER MI  48662-9762

WILLIAM A MORROW
3640 W N00S
MARION IN  46953

WILLIAM A MOSES
253 FARMCLIFF DR
GASTONBURY CT  06033-4185

WILLIAM A MOSSNER &
AUDREY L MOSSNER JT TEN
515 SOUTH MAIN STREET
FRANKENMUTH MI  48734-1617

WILLIAM A MULLIGAN
42 OAK STREET
GENESEO NY  14454-1306

WILLIAM A NARKUS &
LEONA NARKUS JT TEN
8315 BUSKO CIR
WARREN MI  48093-2808

WILLIAM A NATEMEIER JR &
KAREN S NATEMEIER JT TEN
4743 COTTAGE ROAD
GASPORT NY  14067-9263

WILLIAM A NATZ &
ANNETTE K NATZ JT TEN
1028 PARK RIDGE ROAD
JANESVILLE WI  53546-1843

WILLIAM A NICHOLS
2303 SOWELL MILL PIKE
COLUMBIA TN  38401-8028

WILLIAM A NICHOLSON
2301 W CHANDLER
BURBANK CA  91506-1514

WILLIAM A NIEMAN
11 GEORGE AVE
WOBURN MA  01801-2704

WILLIAM A NIX
162 IRWIN DR
MCDONOUGH GA  30252-7160

WILLIAM A NOONAN
71 CHAPEL ST
EAST HARTFORD CT  06108-3005

WILLIAM A NOVAJOVSKY &
LOUISE H NOVAJOVSKY TEN ENT
932 LOVELL DRIVE
VIRGINIA BEACH VA  23454-2639

WILLIAM A ONGANIA
BOX 28
SAYVILLE NY  11782-0028

WILLIAM A OWEN
1309 HERMAN ST
OWOSSO MI  48867-4132

WILLIAM A PAGONAS
6358 WALKER DRIVE
TROY MI  48098-1349

WILLIAM A PAHL
7071 MANCOUR DR
GRAND BLANC MI  48439

WILLIAM A PALMA
6640 SUNCREST
GRANDVILLE MI  49418-2154

WILLIAM A PALMER
214 N ANDRE
SAGINAW MI  48602-4010

WILLIAM A PARISH
1885 CONC 9
BLACKSTOCK ON  L0B 1B0
CANADA

WILLIAM A PARISH
1885 CONC 9
BLACKSTOCK ON  L0B 1B0
CANADA

WILLIAM A PARKER
452 BLOOMFIELD STREET
PONTIAC MI  48341-2804

WILLIAM A PARKER JR
140 TUCKER LN
JOHNSON CITY TN  37601-2947

WILLIAM A PARKS
727 CONAWAY LANE
SYKESVILLE MD  21784-8708

WILLIAM A PAUWELS
CUST GARY A PAUWELS UGMA CT
911 MOHAWK RD
FRANKLIN LAKES NJ  07417-2805

WILLIAM A PEAVYHOUSE
1477 COLLEEN LN 3
DAVISON MI  48423-8322

WILLIAM A PERKINS JR
1500 COVWPT
NEWAYGO MI 49337

WILLIAM A PFROMM
29687 BOEWE DRIVE
WARREN MI 48092-2220

WILLIAM A POTTENGER III
404 E CONCORDIA DR
TEMPE AZ 85282-2315

WILLIAM A PRICE &
SHARON M PRICE JT TEN
18721 SAN DIEGO BLVD
LATHERUP VILLAGE MI 48076-3317

WILLIAM A PRUCHA
5394 LAKESIDE DRIVE
GREENDALE WI 53129-1925

WILLIAM A QUINNAN
4379 WESTERVELT RD
SAGINAW MI 48604

WILLIAM A RAU
3309 SHERIDAN RD
PORTSMOUTH OH 45662

WILLIAM A REDDINGTON
3915 RUE DE BRITTANY
COLUMBUS OH 43221-5692

WILLIAM A REHFUS II
9365 STATE ROUTE 47
SIDNEY OH 45365-8645

WILLIAM A PERRY
BOX 421241
INDIANAPOLIS IN 46242-1241

WILLIAM A PORTER
8748 WALTON OAKS DR
BLOOMINGTON MN 55438-1354

WILLIAM A PRATHER
4501 SUMMERHILL ROAD 122
TEXARKANA TX 75503-4404

WILLIAM A PRICE JR
7 CLERMONT DRIVE CLERMONT
WILMINGTON DE 19803-3944

WILLIAM A PRUCHA &
NORMA J PRUCHA JT TEN
5394 LAKESIDE DRIVE
GREENDALE WI 53129-1925

WILLIAM A RACZAK
CUST SUSAN M RACZAK
UTMA IL
2824 WESTMORELAND
NEW LENOX IL 60451

WILLIAM A RAU
TR RUBIBO TR B UA 5/10/72
3309 SHERIDAN RD
PORTSMOUTH OH 45662

WILLIAM A REESE III
37650 TASSAJARA RD
CARMEL VALLEY CA 93924-9125

WILLIAM A REID JR
BOX 6668
GREAT FALLS MT 59406-6668

WILLIAM A PETERS
CUST WILLIAM C PETERS
UGMA NY
1310 ONEIDA AVE
NORTH BELLMORE NY 11710-2455

WILLIAM A POST
169 PILGRIM AVENUE
COVENTRY RI 02816-4218

WILLIAM A PRICE
4365 W 300N
ANDERSON IN 46011-8722

WILLIAM A PROVANCE &
CLAIRE S PROVANCE JT TEN
BOX 181
HOPWOOD PA 15445-0181

WILLIAM A PULLIN
1065 LINDSTROM DR
COLORADO SPRINGS CO 80911-3542

WILLIAM A RATHBURN
549 E TOWNVIEW CIR
MANSFIELD OH 44907-1135

WILLIAM A REDA &
NOREEN P REDA JT TEN
410 KATONA DR
FAIRFIELD CT 06430-4049

WILLIAM A REHDER &
VINA COX REHDER JT TEN
1109 PASGACOULA ST
PASGACOULA MS 39567

WILLIAM A REID SPENCER
5817 N NORTON
GLADSTONE MO 64119-2216

WILLIAM A REISING
41521 ROSEWOOD ST
ELYRIA OH  44035-1260

WILLIAM A RHEA JR
3313 CLIFFORD DR
METAIRIE LA  70002-1937

WILLIAM A RICHARDS
911 NANCY ST
NILES OH  44446-2731

WILLIAM A RICHARDS &
LISA E RICHARDS JT TEN
811 ORCHARD RD
KENSINGTON CT  06037-3526

WILLIAM A RICHTER
TR WILLIAM A RICHTER TRUST
UA 11/14/95
131 WESTVIEW
KALAMAZOO MI  49009-1230

WILLIAM A RILEY
2619 W MICHIGAN AVE
LANSING MI  48917-2969

WILLIAM A RITNER &
LETTIE L RITNER JT TEN
CREEK RIM DRIVE
TITUSVILLE NJ  08560

WILLIAM A ROBERTS
5180 ETRUSCAN DR
FAIRFIELD CA  94585-4002

WILLIAM A ROBINSON
120 OAK AVE
808
WINDSOR ON  N9A 5E4
CANADA

WILLIAM A ROBINSON
27328 VIRGINIA DR
WARREN MI  48092-3595

WILLIAM A ROCHA
CUST KRISTEN MARIE ROCHA
UTMA IL
1293 YORKSHIRE LN
CAROL STREAM IL  60188-3335

WILLIAM A ROLLER
28280 GREENMEADOW CR
FARMINGTON MI  48334

WILLIAM A ROSSITER
TR
U/D/T DTD 08/27/93 F/B/O
WILLIAM A ROSSITER
2078 SW MAYFLOWER DRIVE
PALM CITY FL  34990-7522

WILLIAM A ROTH
467 FOREST HILL DR
YOUNGSTOWN OH  44515-3324

WILLIAM A ROUSSEAU &
THELMA D ROUSSEAU JT TEN
2286 MAYFIELD RD
SAGINAW MI  48602-3522

WILLIAM A ROUSSEAU JR
13855 SHERIDAN RD
MONTROSE MI  48457-9304

WILLIAM A ROY
5491 MALLARD DR
CINCINNATI OH  45247

WILLIAM A RUSH &
AMY G RUSH JT TEN
11459 E PETRA AVE
MESA AZ  85212-1966

WILLIAM A RYAN
3427 S LAPEER RD
METAMORA MI  48455-8996

WILLIAM A SANDRIN &
ROBERTA B SANDRIN JT TEN
17820 VINYARD LANE
DERWOOD MD  20855-1145

WILLIAM A SANDSTROM &
MARIE C SANDSTROM JT TEN
10150 S SEELEY AVE
CHICAGO IL  60643-2037

WILLIAM A SATEK
5419 S PINE
BEAVERTON MI  48612-8582

WILLIAM A SCHAFFER
9277 CLARIDGE DR
DAVISON MI  48423

WILLIAM A SCHAFFER JR
9277 CLARIDGE DR
DAVISON MI  48423

WILLIAM A SCHAUB
7205 MAGNOLIA LANE
WATERFORD MI  48327

WILLIAM A SCHEUBLEIN JR &
EDNA F SCHEUBLEIN
TR
WILLIAM A SCHEUBLEIN JR TR
U/A DTD 2/20/76
13136 CAMINITO MAR VILLA
DEL MAR CA  92014-3610

WILLIAM A SCHRAM
836 PINE DR
LAKE ORION MI  48362-2442

WILLIAM A SCHUCHARDT
15 CLARK AVE
WYOMING OH  45215-4321

WILLIAM A SCHUMACHER
9691 SILVER SIDE DRIVE
SOUTH LYON MI  48178-9317

WILLIAM A SCHUMACHER &
FAYE L SCHUMACHER JT TEN
APT 402
VILLAGE APARTMENTS
49 N PARK AVE
LOMBARD IL  60148-2242

WILLIAM A SCHUMACHER &
KATHLEEN M SCHUMACHER JT TEN
9691 SILVER SIDE DRIVE
SOUTH LYON MI  48178-9317

WILLIAM A SCHUMACHER SR
TR WILLIAM A SCHUMACHER SR U/D/T
DTD 8/23/78
VILLAGE APARTMENTS 402
49 NORTH PARK AVE
LOMBARD IL  60148-2239

WILLIAM A SCHWERS &
CAROL A SCHWERS JT TEN
3204 LAPP LN
NAPERVILLE IL  60564-8350

WILLIAM A SCOTT JR
4699 HOPEWELL RD
LITTLE ROCK MS  39337-9651

WILLIAM A SCOTT JR
TR SCOTT LIVING TRUST
UA 10/28/81
3565 BRIGHTON WAY
RENO NV  89509-3871

WILLIAM A SCOUMIS &
ESTELLE SCOUMIS JT TEN
3754 PITNER DR
ALLISON PARK PA  15101-3716

WILLIAM A SEAMSTER
2060 MORTOND FERRY ROAD
4
NATHALIE VA  24577-3064

WILLIAM A SEDDON
7651 CENTER RD RT 2
MILLINGTON MI  48746-9021

WILLIAM A SEDERLUND JR
450 OGEMAW RD
ROSE CITY MI  48654

WILLIAM A SEEBURGER
TR WILLIAM A SEEBURGER TRUST
UA 10/26/98
2844 CROWNPOINT DR
STEVENSVILLE MI  49127-9713

WILLIAM A SESS
1143 SKYVIEW CIR
LAWRENCEBURG IN  47025

WILLIAM A SHERIDAN
103 STRIEFF AVE
CHICAGO HTS IL  60411-1713

WILLIAM A SLAUGHTER
420 REX AVE
PHILADELPHIA PA  19118-3723

WILLIAM A SLOSKY
BOX 502961
ST THOMAS VI  00805

WILLIAM A SMART &
LISA D SMART JT TEN
BOX 1750
CARY NC  27512-1750

WILLIAM A SMEDLUND
1326 SUNSET DR
KIMBERLY WI  54136-1238

WILLIAM A SMITH
12471 HIGHWAY 62 EAST
ASH FLAT AR  72513-9313

WILLIAM A SMITH
94 ELMER STREET
BUFFALO NY  14215-2220

WILLIAM A SMITH &
BEVERLY A SMITH JT TEN
12471 HIGHWAY 621 EAST
ASH FLAT AR  72513-9313

WILLIAM A SMITH &
BRENDA B SMITH JT TEN
14011 GREENRANCH
HOUSTON TX  77039-2103

WILLIAM A SPRING
CUST NYSSA RUTH SPRING
UTMA MD
3 COLGATE COURT
BALTIMORE MD  21228-5313

WILLIAM A STEBBINS
708 WORCHESTER DR
FENTON MI  48430-1855

WILLIAM A STEWART &
NANCY F STEWART JT TEN
443 DARRELL DRIVE
PITTSBURGH PA  15235-4544

WILLIAM A SUBER
251 CHIPPEWA DR
NEW CASTLE PA  16105-1084

WILLIAM A TAYLOR
4212 W 47TH ST
INDIANAPOLIS IN  46254-2102

WILLIAM A THIELMAN
12075 W 18TH DR
LAKEWOOD CO  80215-2511

WILLIAM A THOMAS
22118 HASKELL
TAYLOR MI  48180-2705

WILLIAM A TIPTON &
BETTY TIPTON JT TEN
9177 DUFFIELD RD
MONTROSE MI  48457-9116

WILLIAM A SNEDEKER
CUST GARRETT J SNEDEKER
UGMA NY
22 FOXHURST LANE
MANHASSET NY  11030

WILLIAM A SPROAT &
SANDRA K SPROAT JT TEN
33328 WOLF HOLLOW RD
ORRICK MO  64077-8031

WILLIAM A STEVENS
272 SW LAMA AVE
PORT ST LUCIE FL  34953-3178

WILLIAM A STOREY
891 FOSTER ST
FRANKLIN OH  45005-2039

WILLIAM A SWANSON
CUST CLAY P SWANSON UGMA MI
608G
41275 OLD MICH
CANTON MI  48188-2760

WILLIAM A TERRY JR
4801 JEFFERSON LN
RALEIGH NC  27616

WILLIAM A THOMAS
11 JOHN CLENDON RD
QUEENSBURY NY  12804

WILLIAM A THOMAS &
MARGARET I THOMAS JT TEN
2635 SOUTH CRYSLER
INDEPENDENCE MO  64052-3246

WILLIAM A TISEO
TR WILLIAM A TISEO TRUST
UA 08/09/98
9521 PENINSULA DR
MECOSTA MI  49332-9736

WILLIAM A SPEARS
6603 ROBIN HOOD DR
INDAINAPOLIS IN  46227-7312

WILLIAM A STADLER
1009 VICTORIA DR
FAIRBORN OH  45324-3769

WILLIAM A STEWART &
JUANITA F STEWART JT TEN
2836 PARKWOOD DR
INDIANAPOLIS IN  46224-3247

WILLIAM A STRUKAMP &
MARY F STRUKAMP JT TEN
1229 DUCKVIEW COURT
CENTERVILLE OH  45458

WILLIAM A TALLEY JR
45 RUBY ROAD
CHADDS FORD PA  19317-9013

WILLIAM A THERRIEN &
CLARE E THERRIEN
TR
WILLIAM A THERRIEN & CLARE E
THERRIEN TRUST UA 6/19/96
4931 7TH ST EAST
BRADENTON FL  34203-0000

WILLIAM A THOMAS
14531 SO 33RD ST
VICKSBURG MI  49097-9544

WILLIAM A THOMPSON
CUST WILLIAM R THOMPSON
UTMA NJ
22 PARK AVE
SHORT HILLS NJ  07078

WILLIAM A TUCKER JR
BOX 811
NORTH WILKESBORO NC  28659-0811

WILLIAM A TURNER
9582 COLLETT RD
WAYNESVILLE OH  45068-9300

WILLIAM A TURNWALD
6387 FERDEN RD
CHESANING MI  48616-9733

WILLIAM A TWYDELL
917 N MAIN ST
ROYAL OAK MI  48067-1839

WILLIAM A VALLAD JR
201 EAST ELM
HARTFORD CITY IN  47348-1725

WILLIAM A VIGNALI &
RAMONA M VIGNALI JT TEN
4504 ASPEN DR
YOUNGSTOWN OH  44515-5329

WILLIAM A VINE
1242 ROSLYN RD
GROSSE POINTE MI  48236-1384

WILLIAM A VOELKER &
ELIZABETH VOELKER JT TEN
2466 WARNER RD
FLUSHING MI  48433

WILLIAM A WAITES
3214 N 68TH ST
KANSAS CITY KS  66109-1345

WILLIAM A WALTHER
33 GENE AVE CASTLE HILLS
NEW CASTLE DE  19720-3437

WILLIAM A WALTS
BOX 549
CLARKSTON MI  48347-0549

WILLIAM A WANG
CUST
FOR WILLIAM R WANG U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
11443 CYPRESS WOODS DR
SAN DIEGO CA  92131-3535

WILLIAM A WARREN
25320 FEIJOA AVE
LOMITA CA  90717-2115

WILLIAM A WASHINGTON
4234 WEST GRAND BLANC ROAD
SWARTZ CREEK MI  48473-9111

WILLIAM A WASYLAK
74 BOSTON RD
N BILLERICA MA  01862

WILLIAM A WASYLAK &
LORRAINE J GAUTHIER-WASYLAK JT TEN
74 BOSTON RD
NORTH BILLERICA MA  01862

WILLIAM A WATERS
1222 PORTESUELLO AVE
SANTA BARBARA CA  93105-4621

WILLIAM A WATERS &
BEVERLY A WATERS JT TEN
1222 PORTESUELLO AVE
SANTA BARBARA CA  93105-4621

WILLIAM A WEBB
1505 FRIEL ST
BURTON MI  48529-2017

WILLIAM A WELLINGER
33854 BRETTON DR
LIVONIA MI  48152-1205

WILLIAM A WERNER &
TERESA M WERNER JT TEN
1620 N RYNDERS
APPLETON WI  54914-1611

WILLIAM A WETZEL
8800 HEADLANDS ROAD
MENTOR OH  44060-1310

WILLIAM A WHEELER &
CANDICE R WHEELER JT TEN
472 SUTCLIFFE CIR
VERNON HILLS IL  60061-2914

WILLIAM A WHIPPLE
2418 S M 18
BEAVERTON MI  48612-9706

WILLIAM A WHITE JR &
CHERYL ANN WHITE JT TEN
144 3RD STREET W
MADISON WV  25130-1144

WILLIAM A WHITFIELD III
BOX 222
MONROE LA  71210-0222

WILLIAM A WICK
8453 OLDE MILL CIRCLE
INDIANAPOLIS IN  46260

WILLIAM A WICK JR
PO BOX 20
PORT ROYAL VA  22536

WILLIAM A WIESLER
26700 REDWOOD DR
OLMSTED FALLS OH 44138-2564

WILLIAM A WIGGINS &
ANN WIGGINS JT TEN
PO BOX 460
WICOMICO CHURCH VA 22579

WILLIAM A WILLIAMS &
BETTY L WILLIAMS JT TEN
174 MAIN ST
TIVERTON RI 02878-1237

WILLIAM A WILLIAMS JR
37 ROCKY HILL RD
OXFORD MA 01540-1543

WILLIAM A WILLIE &
CECILIA WILLIE JT TEN
7608 BISCAYNE RD
RICHMOND VA 23294-3524

WILLIAM A WILLIS
15 E KIRBY ST APT 910
DETROIT MI 48202-4043

WILLIAM A WILSON
2939 JOCK RD
BEE SPRINGS KY 42207-9345

WILLIAM A WILTZ &
LORRAINE M WILTZ JT TEN
4416 KNOLLWOOD DR
GRAND BLANC MI 48439-2031

WILLIAM A WOOD &
ELEANOR E WOOD JT TEN
11350 YOUNG DRIVE
BRIGHTON MI 48114-9250

WILLIAM A WOODLEY
5215 N RD-150 W
KOKOMO IN 46901

WILLIAM A WOODSON
4230 CORTLAND
DETROIT MI 48204-1508

WILLIAM A WORKMAN
BOX 254
DAVENPORT FL 33836-0254

WILLIAM A YACOLA &
GENEVIEVE W YACOLA TEN ENT
3419 MC SHANE WAY
BALTIMORE MD 21222-5956

WILLIAM A YAGER II
PO BOX 68
CADILLAC MI 49601

WILLIAM A YATES JR
5969 S SNYDER S W
FIFE LAKE MI 49633-9165

WILLIAM A YEAGER
4442 RENAS RD
GLADWIN MI 48624-8941

WILLIAM A YIROVEC JR
4665 LINWOOD
WEST BLOOMFLD MI 48324-1552

WILLIAM A YOUMANS
5068 REBEL RIDGE COURT
NORCROSS GA 30092-2112

WILLIAM A YOUMANS &
GLADYS M YOUMANS JT TEN
5068 REBEL RIDGE COURT
NORCROSS GA 30092-2112

WILLIAM A YOUNG &
FRANCES I YOUNG JT TEN
5125 SUGAR GROVE RD
FARMINGTON MO 63640-7604

WILLIAM A ZARING
10380 E STATE RD 32
ZIONSVILLE IN 46077-9753

WILLIAM A ZOLNA
2114 LEIBY OSBORNE
SOUTHINGTON OH 44470-9510

WILLIAM A ZUBROWSKI
8342 MORGAN ROAD
CLAY NY 13041-9614

WILLIAM ADAMS
23324 N BROOKSIDE
DEARBORN HTS MI 48125-2318

WILLIAM ADISON FEE
2016 EUCLID DRIVE
ANDERSON IN 46011-3941

WILLIAM ADOLPH YONKEE
BOX 615
EDEN UT 84310-0615

WILLIAM ADSON WELLMAN
5280 W BANK DR
MARIETTA GA 30068-1701

WILLIAM ALAN OWEN
TR
WILLIAM ALAN OWEN &
MARTHA RUTH OWEN SURVIRORS
FAMILY TRUST U/A DTD 04/01/87
24055 PASEO DEL LAGO W #862
LAGUNA WOODS CA  92637

WILLIAM ALAN SLOAN
596 HILLSIDE COURT
ARROYO GRANDE CA  93420

WILLIAM ALBERT CARR
1310 ROOSEVELT BLVD
PORTSMOUTH VA  23701-3620

WILLIAM ALEXANDER
3701 STRANDHILL RD
SHAKER HTS OH  44122-5020

WILLIAM ALEXANDER BENNETT
15221 O'CONNOR
ALLEN PARK MI  48101-2963

WILLIAM ALEXANDER DALE &
DEBORAH R DALE JT TEN
14903 TROTTER COURT
CARMEL IN  46032-7010

WILLIAM ALFRED HUNTER III
1710 UNDERPASS RD
ADVANCE NC  27006-7536

WILLIAM ALFRED TYE
927 HYACINTH CIR
BAREFOOT FL  32976

WILLIAM ALFRED TYE &
RUBY TYE JT TEN
927 HYACINTH CIR
BAREFOOT FL  32976

WILLIAM ALLAN GORSON
3600 CONSHOHOCKEN AVE APT 1408
PHILADELPHIA PA  19131-5325

WILLIAM ALLEN
1387 COUNTY RD 415
TOWN CREEK AL  35672-3345

WILLIAM ALLEN BAILEY III
BOX 361
TREVETT ME  04571-0361

WILLIAM ALLEN CORSAUT SR
CUST KIRSTEN CORSAUT UGMA MI
113 MIRACLE
TROY MI  48084-1711

WILLIAM ALLEN CORSAUT ST
CUST WILLIAM ALLEN CORSAUT
JR UGMA MI
113 MIRACLE
TROY MI  48084-1711

WILLIAM ALLEN HAM
2101 MC KELLAR HILLS
MEMPHIS TN  38116-8626

WILLIAM ALLEN HELSEL
6945 WINTERPARK AVE
YOUNGSTOWN OH  44515

WILLIAM ALLEN MILLER
3007 GOLF CREST LANE
WOODSTOCK GA  30189-8197

WILLIAM ALLEN REINARTS
1885 RALPH SCHARMER DRIVE
WINONA MN  55987-2169

WILLIAM ALLEN SMITH
4614 SO MADISON
MUNCIE IN  47302-5668

WILLIAM ALLEN WHITE JR
1210 LINWOOD
SANTA ANA CA  92701-2717

WILLIAM ALLENDORF
37 SECOND ST
TUPPER LAKE NY  12986-2030

WILLIAM ALLENSON &
YVONNE G ALLENSON JT TEN
80 JENKINSTOWN RD
NEW PALTZ NY  12561-4233

WILLIAM ALLISON RICHARDSON
1829 AVON ROAD
ROANOKE VA  24015-2703

WILLIAM ALVIN SATCHER
1217 CARTER STREET
ANNISTON AL  36201-4246

WILLIAM AMOLSCH
28128 ELMIRA
LIVONIA MI  48150-3288

WILLIAM ANDERSON
1045 E AUSTIN AVE
FLINT MI  48505-2217

WILLIAM ANDERSON GRIGG
801 VIRGINIA AVE
SUFFOLK VA  23434-6139

WILLIAM ANDREW GUTHRIE
1816 N LEXINGTON ST
ARLINGTON VA  22205-2855

WILLIAM ANDREW MC LARTY
2728 QUAIL RUN
JACKSON MS  39211-6626

WILLIAM ANDREW SCHOLTZ
17681 TAMARACK LANE
GRAND HAVEN MI  49417-9378

WILLIAM ANDREWS
7831 W ALDER DR
LITTLETON CO  80128-5522

WILLIAM ANGELO &
HENRIETTA ANGELO JT TEN
27761 DENMAR
WARREN MI  48093-4404

WILLIAM ANN WHATLEY
1226 ELM ST S W
BIRMINGHAM AL  35211-4238

WILLIAM APRICENO
264 FANNING STREET
STATEN ISLAND NY  10314-5310

WILLIAM ARMSTRONG
3600 MOBILE DR
MONTGOMERY AL  36108-4429

WILLIAM ARTHUR JORDAN &
KAREN MARIE JORDAN JT TEN
4463 LINDEN PARK DRIVE
BAY CITY MI  48706-2508

WILLIAM ARTHUR MORRIS
4206 RUTTAND PARK LN
KATY TX  77450-8225

WILLIAM ARTHUR PETERS
6657 SEAMAN RD
OREGON OH  43618-9682

WILLIAM ARTHUR ROANE & JOSEPH
MAXWELL CAGLE & THEODORE E JUNG
TR WILLIAM ARTHUR ROANE LAND
TR U/A DTD 01/02/58
AC 01-627-6 BOX 1027
GROVES TX  77619-1027

WILLIAM ARTHUR STEPHENS
BOX 332
OLIVE HILL KY  41164-0332

WILLIAM ARTHUR THOMAS
20833 DRIFTWOOD TER
STERLING VA  20165-7488

WILLIAM ARTHUR TISON
BOX 518
ESTILL SC  29918-0518

WILLIAM ARWINGER
ATTN ELEANOR GIPPI EXEC
200 ASBURY AVE
CARLE PLACE NY  11514-1404

WILLIAM ASBERRY JR
486 STOTTLE RD
SCOTTSVILLE NY  14546-9616

WILLIAM ASHBY
219 E CHURCH
ALEXANDRIA IN  46001-2065

WILLIAM AUBERT MARTIN
3324 NORTH HILLS BLVD
NORTH LITTLE ROCK AR  72116-9342

WILLIAM AUFDERHEIDE
CUST ERIK AUFDERHEIDE UGMA MI
12858 SHADOWLINE
POWAY CA  92064-6405

WILLIAM AUGUST WALL
100 JOEY CIRCLE
OWENS CROSS ROADS AL  35763-9591

WILLIAM AUGUST YIROVEC JR
4665 LINWOOD ST
WEST BLOOMFIELD MI  48324-1552

WILLIAM AWALD
108 CHESHIRE LANE
EAST AMHERST NY  14051-1826

WILLIAM AYALA
5091 BAXMAN RD
BAY CITY MI  48706-3064

WILLIAM B ALDERMAN
STERLING HOUSE
PO BOX 105
2025 CALDWELL DR
GOODLETTSVLLE TN  37072

WILLIAM B ALLEN
39370 PRIMROSE CIR
MURIETA CA  92563

WILLIAM B ANDERSON
4582 SYLVAN RD
CANANDAIGUA NY  14424-9620

WILLIAM B ANDERSON
APT 6
2 TRUMBALL COURT
YOUNGSTOWN OH  44505-2073

WILLIAM B BADGER
10921 WELTON DR NE
BOLIVAR OH  44612-8837

WILLIAM B BARZLER
PO BOX 416
BEAVERTON OR  97075

WILLIAM B BLANK &
ANNE O BLANK TEN ENT
4301 ISLAND VIEW RD
BOX 112
SNOW HILL MD  21863-4213

WILLIAM B BRENT
3100 SHORE DR APT 1048
VIRGINIA BEACH VA  23451

WILLIAM B BUCKLER
16460 BLOSSOM LANE
TINLEY PARK IL  60477-1135

WILLIAM B BURRIS
RR 2 BOX 426
SPIRO OK  74959-9632

WILLIAM B CARNEY
4965 NIXON RD RFD 1
DIMONDALE MI  48821-9718

WILLIAM B CHENOWETH
TR UWOT
JEAN G CHENOWETH FBO JEAN G
CHENOWETH FAMILY
817 RACE ST
DENVER CO  80206-3733

WILLIAM B ANZELL
3940 SPRING GARDEN LANE
ESTERO FL  33928-2394

WILLIAM B BALYEAT
1661 SPRINGHILL
LIMA OH  45805-3878

WILLIAM B BAYLOR
102 N SHEPPARD ST
RICHMOND VA  23221-3016

WILLIAM B BRADSHAW
4509 CLUB HOUSE DR
MARIETTA GA  30066-2472

WILLIAM B BROOKS
79 M SANDERS RD
BUCHANAN GA  30113-3501

WILLIAM B BUCKLER &
THERESA E BUCKLER JT TEN
16460 BLOSSOM LANE
TINLEY PARK IL  60477-1135

WILLIAM B CALDWELL JR
8151 OAK ST
FOLEY AL  36535-3862

WILLIAM B CARTER &
IULA O CARTER JT TEN
239 ELMHURST RD
DAYTON OH  45417-1420

WILLIAM B CHURCH III
3646 RACK ACRES DR
CINCINNATI OH  45211-1828

WILLIAM B ASHFORD &
YVETTE M ASHFORD JT TEN
18839 BRETTON DR
DETROIT MI  48223-1336

WILLIAM B BARD
77 RIDGE VIEW DRIVE
LEACOCK PA  17540-1120

WILLIAM B BEASLEY
116 RIGBY DR
FRANKLIN TN  37064-4900

WILLIAM B BRAY
3790 ROSEPARK DR
WEST LINN OR  97068-2932

WILLIAM B BROWN
108 BRUCE DRIVE
WEST MILTON OH  45383-1203

WILLIAM B BURHANS
4529 PENGELLY RD
FLINT MI  48507-5447

WILLIAM B CAPPS JR
171 PLANTATION RD
AUBURN AL  36832-2010

WILLIAM B CHAMNESS
5850 STATE ROAD 39
MARTINSVILLE IN  46151-9181

WILLIAM B CLARK
605 ALCOVY FOREST DR
LAWRENCEVILLE GA  30045-5122

WILLIAM B CLARK
7944 GOLD BROOK DR
INDIANAPOLIS IN 46237

WILLIAM B CLARK &
GENEVA CLARK JT TEN
7944 GOLD BROOK DR
INDIANAPOLIS IN 46237

WILLIAM B CLAYMAN
1850 5TH AVE
YOUNGSTOWN OH 44504-1837

WILLIAM B CLEMENT &
ELLA G CLEMENT JT TEN
C/O R BEAVER
30 PEACE DR
FLAT ROCK NC 28731-3807

WILLIAM B CLEVELAND III
7260 BALLASH ROAD
MEDINA OH 44256-8893

WILLIAM B COMBS
1201 HOLLY AVE
DAYTON OH 45410-2626

WILLIAM B COMBS
133 BROOKE WOODE DR
BROOKVILLE OH 45309

WILLIAM B CONKLIN &
DOROTHY H CONKLIN
TR CONKLIN LIVING TRUST
UA 05/04/99
21 MARVIN DR
KINGS PARK NY 11754-4735

WILLIAM B COOK &
MARY K COOK TEN ENT
BOX 225
LOCK HAVEN PA 17745-0225

WILLIAM B COURTNEY &
ELIZABETH K COURTNEY JT TEN
908 KUNKLE AVE
GREENSBURG PA 15601-1338

WILLIAM B COURTRIGHT &
PATRICIA F COURTRIGHT JT TEN
14750 JENKINS RD
BELLEVUE MI 49021-9222

WILLIAM B COX &
GERALDINE L COX JT TEN
3110 ARCHDALE RD
RICHMOND VA 23235-2510

WILLIAM B CRAWFORD
206 CEDARWOOD
FLUSHING MI 48433-1804

WILLIAM B CULVER JR
ATTN M M CULVER
7691 PARTRIDGE LN
MACON GA 31220-5112

WILLIAM B CUMINGS
5418 RIDGE DR NE
TACOMA WA 98422-1531

WILLIAM B CUNNINGHAM
1415 SEAY DR
MASON TN 38049-7043

WILLIAM B CWIKLINSKI
12200 COUNTRY RUN DR
BIRCH RUN MI 48415

WILLIAM B CWIKLINSKI &
WILLIAM CWIKLINSKI JT TEN
BOX 48
BIRCH RUN MI 48415-0048

WILLIAM B DAUGHERTY
4342 MATINSBURG PIKE
CLEAR BROOK VA 22624-1530

WILLIAM B DAVENPORT
11345 HWG 225 NORTH
CRANDALL GA 30711

WILLIAM B DAVIS
220 MARION
WATERFORD MI 48328-3228

WILLIAM B DAVIS &
SIBYL E DAVIS JT TEN
RR 3 BOX 73
OWENSVILLE IN 47665-9611

WILLIAM B DAVISON II
20533 STRATH HAVEN
MONTGOMERY VLGE MD 20886-4061

WILLIAM B DEMINO &
DOLORES I DEMINO JT TEN
3218 ALLEN RD
ORTONVILLE MI 48462-8434

WILLIAM B DISNEY &
SHIRLEY A DISNEY JT TEN
BOX 850
LAKE CITY TN 37769-0850

WILLIAM B DOMMER
4010 JANE CT
WATERFORD MI 48329-2010

WILLIAM B DOTSON
5740 ANGHAM RD
HIRAM GA 30141-6362

WILLIAM B DRAPER
BOX 225
CUTLER IN  46920-0225

WILLIAM B DRAPER AS
CUSTODIAN FOR MARNA PATRICE
DRAPER U/THE MICH UNIFORM
GIFTS TO MINORS ACT
2361 LARNIE LANE
INDIANAPOLIS IN  46219-1406

WILLIAM B DRAPER AS
CUSTODIAN FOR WILLIAM B
DRAPER 2ND U/THE MICH
UNIFORM GIFTS TO MINORS ACT
BOX 225
CUTLER IN  46920-0225

WILLIAM B DUNN
905 SOUTH MANLIUS RD
FAYETTEVILLE NY  13066-2520

WILLIAM B EATON
2304 PARKVIEW
FREMONT NE  68025-4520

WILLIAM B ELMER &
BARBARA A ELMER JT TEN
913 BRAZOS PL SE
ALBUQUERQUE NM  87123-4209

WILLIAM B ENGLE
301 GARBER DR
TIPP CITY OH  45371-1334

WILLIAM B ENGLISH
3058 ALDERDALE DR
STERLING HEIGHTS MI  48310-1727

WILLIAM B ETHEREDGE JR
BOX 101
JACKSON SC  29831-0101

WILLIAM B EVERETT
TR UA EVERETT FAMILY TRUST
12/9/1982
4920 LA RAMADA DR
SANTA BARBARA CA  93111-1518

WILLIAM B FARMER
795 TATLOR CEMETERY RD
BUENA VISTA TN  38318-3233

WILLIAM B FIRST & MARIANE
E FIRST CO TTEES FIRST
FAMILY TRUST U/T/A DTD
2/1/1985
3400 SANTOS COURT
TURLOCK CA  95382-0524

WILLIAM B FITZGERALD
8433 DENSMORE AVE
SEPULVEDA CA  91343-6316

WILLIAM B FRITCHA &
DIANE M FRITCHA JT TEN
8505 OLD ORCHARD TRL
NEW HAVEN IN  46774-2425

WILLIAM B GAGE
CUST
WILLIAM B GAGE JR U/THE WISC
UNIFORM GIFTS TO MINORS ACT
PO 220
WILLIAMS BAY WI  53191-0220

WILLIAM B GALLES
804 JEFF DR
KOKOMO IN  46901-3770

WILLIAM B GALLES &
DIANE E GALLES JT TEN
804 JEFF DRIVE
KOKOMO IN  46901-3770

WILLIAM B GARDNER JR
4500 DEEP WOODS
AUSTIN TX  78731-2041

WILLIAM B GATES III
160 CARROLL AVE
COLONIAL HGTS VA  23834-3719

WILLIAM B GERARD
309 CENTRAL WAY
ANDERSON IN  46011-2284

WILLIAM B GILLMAN
7550 FERNWOOD DR
CINCINNATI OH  45237-1721

WILLIAM B GONSALVES
655 RIVERSIDE CIRCLE
COLUMBUS IN  47203-1024

WILLIAM B GOODALE &
CAROL S GOODALE JT TEN
55 BAY SHORE DR
BAY CITY MI  48706-1159

WILLIAM B GOULD &
NANCY C GOULD JT TEN
115 W JOY RD
ANN ARBOR MI  48105-9610

WILLIAM B GRAY
BOX 175
HUTSONVILLE IL  62433-0175

WILLIAM B GREGGS
965C EAST FRONT ST
PLAINFIELD NJ  07062

WILLIAM B GREGORY
355 ARTHUR STREET
DE LEON SPRINGS FL  32130-3027

WILLIAM B GUMBART JR
2 MAPLECREST LANE
NORTH HAVEN CT  06473-1014

WILLIAM B GURLEY
178 STURBRIDGE DR
FRANKLIN TN  37064-3298

WILLIAM B HAGERTY
10100 BUCKHORN LAKE RD
HOLLY MI  48442-8674

WILLIAM B HALE &
VIRGINIA M HALE JT TEN
3706 NE 49TH ST
KANSAS CITY MO  64119-3567

WILLIAM B HAMBLETON
408 STANTON ROAD
WILMINGTON DE  19804-3632

WILLIAM B HANKINS JR
101 HOLDSWORTH ROAD
WILLIAMSBURG VA  23185-5551

WILLIAM B HARDING
154 COBLEIGH STREET
WESTWOOD MA  02090-1204

WILLIAM B HARPER
2930 SWINEFORD RD
RICHMOND VA  23237-1506

WILLIAM B HARRIS JR
159 RHODES ROAD
EDEN NC  27288-7831

WILLIAM B HARRISON
2030 WILLOWOOD DR S
MANSFIELD OH  44906-1743

WILLIAM B HARRISON &
NELLIE D HARRISON JT TEN
2030 WILLOWOOD DRIVE SOUTH
MANSFIELD OH  44906-1743

WILLIAM B HEDRICK 2ND
1402
510 CENTRAL DRIVE
CHATTANOOGA TN  37421-5869

WILLIAM B HEILMAN &
DOROTHY K HEILMAN JT TEN
271 IRON BRIDGE RD
FREEPORT PA  16229-1717

WILLIAM B HENDRICKSON
CUST GABRIEL STEVEN
HENDRICKSON U/THE N Y
UNIFORM GIFTS TO MINORS ACT
520 RAVENAUX
SOUTH LAKE TX  76092-4313

WILLIAM B HERNDON
955 CAMPBELLTON DR
NORTH AUGUSTA SC  29841-3204

WILLIAM B HERR
8302 ROBERT
TAYLOR MI  48180-2333

WILLIAM B HEWSTON JR
903 WIRE RD
AIKEN SC  29805-8937

WILLIAM B HOBGOOD
3 HAYFIELD RD
VICKSBURG MS  39180

WILLIAM B HOLMES JR
5863 DIXIE HWY # 3
CLARKSTON MI  48346-3397

WILLIAM B HOOD
25620 DEER RIDGE TRAIL
WATERFORD WI  53185-4800

WILLIAM B HOPKINS
LINDEN FARM
2041 MILLER RD
CHESTER SPRINGS PA  19425-1306

WILLIAM B HUDGENS
41322 ESTATE DRIVE
STERLING HEIGHTS MI  48313-3231

WILLIAM B HULSEY JR
20 REDBUD LN
MADISON MS  39110-9262

WILLIAM B HUTCHINSON JR &
MARILYN F HUTCHINSON
TR UA 6/16/78
1242 CORSICA DR
PACIFIC PALISADES CA  90272-4016

WILLIAM B IRWIN
4264 OWEN RD
FENTON MI  48430-9150

WILLIAM B ISAAC
BOX 26233
DAYTON OH  45426-0233

WILLIAM B ISON
4621 BREWSTER AVE
LOUISVILLE KY  40211-3118

WILLIAM B JOHNSON
847 CLIFFORD AVE
ROCHESTER NY  14621-5746

WILLIAM B KALA
1326 FRICK RD
LEONARD MI  48367-3176

WILLIAM B KETTLER
3702 BARBAROSSA AVE
SEBRING FL  33872-2307

WILLIAM B KOENIG
4301 WEST WACKERLY ST
MIDLAND MI  48640-2184

WILLIAM B LEHMAN JR
2 HAVEN TERR
PARLIN NJ  08859-1814

WILLIAM B LIGOTTI
40261 KELLY PARK ROAD
LEETONIA OH  44431-9691

WILLIAM B MAYBACK JR
1240 SOUTH STATE
CHICAGO IL  60605

WILLIAM B MC CORMICK
936 RINGNECK RD
STATE COLLEGE PA  16801-6533

WILLIAM B MEYERS
10921 JANN CT
LAGRANGE HIGHLANDS IL
60525-7321

WILLIAM B JONES JR & EDNA MEYER
JONES TRS WILLIAM B JONES JR &
EDNA MEYER JONES REVOCABLE LIVING
TRUST U/A DTD 01/11/2000
3250 SHARON AVE
INDIANAPOLIS IN  46222-1950

WILLIAM B KELEHER
4240 ASPEN DRIVE N E
ALBUQUERQUE NM  87110-5708

WILLIAM B KING
CUST
DAVID LEE KING UNDER THE
FLORIDA GIFTS TO MINORS ACT
3806 RIVERVIEW BOULEVARD
BRADENTON FL  34205-2638

WILLIAM B LARION
112 TEEPEE LN
SHELBYVILLE TN  37160-6750

WILLIAM B LERF &
THECLA L EMMERICH JT TEN
9735 NW 52ND ST UNIT 321
MIAMI FL  33178-2011

WILLIAM B MANNS
5330 LIBERTY HGT AVE
BALTO MD  21207-7059

WILLIAM B MAYNE
BOX 664
JELLICO TN  37762-0664

WILLIAM B MCGREGOR &
SHIRLEY M MCGREGOR TEN ENT
12182 NUTMEG CT
N ROYAL ALTON OH  44133-2863

WILLIAM B MOHR
5754 39TH ST CIRCLE E
BRADENTON FL  34203-5500

WILLIAM B JORDAN
CUST KELLY
CHRISTIN JORDAN UGMA NC
2327 YORKTOWN DR
GASTONIA NC  28054-8419

WILLIAM B KESSLER
713 CHICKORY DRIVE
MOUNT LAUREL NJ  08054-4931

WILLIAM B KIRSHENBAUM
5364 SCOTT ROBERTSON RD
CALABASAS CA  91302

WILLIAM B LAUWERET
18 SUNSET DR
SEBASTIAN FL  32958-3508

WILLIAM B LEWIS &
CATHERINE L LEWIS JT TEN
23 SPRING STREET
RIVERSIDE CT  06878-2113

WILLIAM B MAXWELL 3RD
APT 3G
1202 KANAWHA BOULEVARD E
CHARLESTON WV  25301-2923

WILLIAM B MC COLLUM
JOLIET ST
BOX 558
OLDWICK NJ  08858-0558

WILLIAM B MEBANE
36 HADDONFIELD ROAD
SHORT HILLS NJ  07078-3402

WILLIAM B MOHR &
SHIRLEY B MOHR JT TEN
1949 BAYOU DR NORTH
RUSKIN FL  33570

WILLIAM B MORGAN
13953 BIRWOOD
DETROIT MI 48238-2203

WILLIAM B MOSKOFF
CUST ALISON BETHMOSKOFF UNDER
THE MISSOURI UNIFORM GIFTS
TO MINORS LAW
11960 WESTLINE INDUSTRL STE180
ST LOUIS MO 63146-3209

WILLIAM B NEIS
3
424 AVON
FLINT MI 48503-1937

WILLIAM B NELSON
1727 EDGEWOOD ROAD
BALTIMORE MD 21234-5017

WILLIAM B NEWBERRY
BOX 29690
AUSTIN TX 78755-6690

WILLIAM B NIX
5440 BETHEL ROAD
CLERMONT GA 30527-1923

WILLIAM B NOTESTINE
ST RT 15 06133
NEY OH 43549

WILLIAM B OBERSTADT
TR OBERSTADT FAM TRUST
UA 08/24/88
10143 BOLIVAR DRIVE
SUN CITY AZ 85351-2304

WILLIAM B OBRYAN
477 TOWANDA CIRCLE
DAYTON OH 45431-2132

WILLIAM B OLIVER
6788 PALO VERDE RD
CASTRO VALLEY CA 94552-9652

WILLIAM B OLVEY II
333 N STRACK CHURCH RD
WRIGHT CITY MO 63390-2619

WILLIAM B O'NEAL
1617 NORTH ALTMAN RD
NEW RICHMOND OH 45157-9673

WILLIAM B PARKER
6925 WALMORE RD
NIAGRA FALLS NY 14304-3046

WILLIAM B PATRICK
8105 WOODHOLME CIRCLE
PASADENA MD 21122-1019

WILLIAM B PECK JR &
KATHLEEN M PECK JT TEN
915 DOLPHIN DRIVE
MALVERN PA 19355-3143

WILLIAM B PELLETT
1649 INDIANA AVE
FLINT MI 48506-3521

WILLIAM B PEYTON
3791 HIGH WAY 441 NORTH
RT 2
ALTO GA 30510-5726

WILLIAM B PHARR
BOX 2277
BUSHNELL FL 33513-2277

WILLIAM B PINDLER
10607 HOLMAN AVE
LOS ANGELES CA 90024-5906

WILLIAM B RAGLAND
13129 VERDON RD
DOSWELL VA 23047-1510

WILLIAM B REYNOLDS
251 SHEPHARD RD
CARNESVILLE GA 30521-2954

WILLIAM B ROURKE JR &
MISS PATRICIA D ROURKE JT TEN
3042 NO NORDICA
CHICAGO IL 60634-4741

WILLIAM B RUPNIK &
CORINNE M RUPNIK JT TEN
185 S KEEL RIDGE RD
HERMITAGE PA 16148-3512

WILLIAM B SACHS &
E SUSAN SACHS JT TEN
3102 CAMBRIDGE E
DEERSFIELD BEACH FL 33442

WILLIAM B SARVER &
PATRICIA A SARVER JT TEN
224 POLONIA AVE
AKRON OH 44319

WILLIAM B SAUERMAN
1100 BRIDLE LANE
WEST CARROLLTON OH 45449

WILLIAM B SAXE
BOX 334
LAPORTE PA 18626-0334

WILLIAM B SCHWARTZ &
ANNA MAE SCHWARTZ JT TEN
2156 PARK RIDGE DR
BLOOMFIELD MI  48304-1481

WILLIAM B SHAPIRO
CUST MICHAEL DAVID SHAPIRO
UTMA VA
14501 W SALISBURY RD
MIDLOTHIAN VA  23113-6455

WILLIAM B SOWINSKI
3540 RICHMOND AVE
LINCOLN PARK MI  48146-3485

WILLIAM B SPITERI &
WILLIAM L SPITERI JT TEN
1627 W 7TH AVE
APT 3
SPOKANE WA  99204

WILLIAM B STELL JR &
PATRICIA G STELL JT TEN
9439 CASTLEBROOK
SHREVEPORT LA  71129

WILLIAM B STROOPE
13140 N BELSAY RD
MILLINGTON MI  48746-9226

WILLIAM B TAYLOR &
MICHELE M TAYLOR JT TEN
117 AMETHYST AVE
BALBOA ISLAND CA  92662-1239

WILLIAM B THOMAS
4135 PORTER ST
OAKLAND CA  94619-1827

WILLIAM B TODD JR
TR WILLIAM B TODD JR REV TRUST
UA 10/13/99
7109 CHURCHILL RD
MCLEAN VA  22101-2002

WILLIAM B SHADE
15060 FAUST
DETROIT MI  48223-2325

WILLIAM B SIMPSON &
MARK R SIMPSON
TR BECKY SUTHERLAND TRUST
UA 08/07/95
710 OLD POSTE RD
ATLANTA GA  30328

WILLIAM B SPEER
1140 WEST TUSCOLA
FRANKENMUTH MI  48734-9202

WILLIAM B STACHURA &
NORINE M STACHURA JT TEN
19 OLD SCHOOLHOUSE RD
LANCASTER NY  14086-9646

WILLIAM B STEPHENS
3800 GRANADA BLVD
CORAL GABLES FL  33134-6376

WILLIAM B SWANN &
MARGUERITE H SWANN JT TEN
4 PUTTERS LN
WALLINGFORD PA  19086-6547

WILLIAM B TEN EYCK
301 DE LA GAYE PT
BEAUFORT SC  29902-5834

WILLIAM B THURMOND JR
5311 ALGONQUIN TRL
KOKOMO IN  46902-5310

WILLIAM B TRAMMELL
282 LAKEPOINT DR
SOMERSET KY  42503-4795

WILLIAM B SHAPIRO
CUST EMILY ANNE SHAPIRO
UTMA VA
14501 W SALISBURY RD
MIDLOTHIAN VA  23113-6455

WILLIAM B SNOVER
7330 IRISH RD
MILLINGTON MI  48746-9134

WILLIAM B SPENCER
6370 WALDON RD
CLARKSTEN MI  48346-2462

WILLIAM B STELL JR
9439 CASTLEBROOK
SHREVEPORT LA  71129

WILLIAM B STEWART
4633 BELDING RD
JANESVILLE WI  53546-9588

WILLIAM B TABB
720 HILL STREET
THOMASTON GA  30286-4504

WILLIAM B THOMAS
4060 HELMKAMPF DR
FLORISSANT MO  63033-6607

WILLIAM B TILL
153 TILL HILL RD
ORANGEBURG SC  29115-8744

WILLIAM B TRETTEL
TR TRETTEL FAMILY TRUST
UA 03/12/02
475 PALM ST
WASHINGTON PA  15301

WILLIAM B TURBYFILL
1045 HWY 87
RUSSELVILLE AL  35654-9358

WILLIAM B WAREHAM
7612 N OLIVE ST
KANSAS CITY MO  64118-2056

WILLIAM B WETZ
35643 KING VALLEY HIGHWAY
PHILOMATH OR  97370-9748

WILLIAM B WILLOUGHBY
BOX 1450
GRANTS NM  87020-1450

WILLIAM B WORRELL &
CONSTANCE A WORRELL JT TEN
412 W SCHOOLHOUSE LANE
PHILADELPHIA PA  19144-4506

WILLIAM BACHMANN
214 W 139TH STREET
NEW YORK NY  10030-2109

WILLIAM BALKIN
70 W MADISON ST STE 3700
CHICAGO IL  60602

WILLIAM BARKER
4 WISTOW ROAD LIMBURY MEAD
LUTON BEDS
UNITED KINGDOM

WILLIAM BARON SHAPIRO
14501 W SALISBURY RD
MIDLOTHIAN VA  23113-6455

WILLIAM B TYSON JR
2460 BASIN DRIVE
GAINSVILLE GA  30506-1862

WILLIAM B WEBSTER & IRENE P
WEBSTER TRUSTEES U/A DTD
08/20/92 TRUST W-403
408 S MCKENDRIE AVE
MT MORRIS IL  61054-1481

WILLIAM B WHAM
TR WILLIAM B WHAM TRUST
UA 10/16/97
1104 S PERRINE AVE
CENTRALIA IL  62801-4939

WILLIAM B WILMOTH
1700 COXENDALE RD
CHESTER VA  23836-2439

WILLIAM B YORK JR
103 SOUTH 1ST STREET
TIPP CITY OH  45371-1703

WILLIAM BAILEY
1112 ANGIERS DR
DAYTON OH  45408-2409

WILLIAM BALTIERRA
29307 29 MILE RD
LENOX MI  48050

WILLIAM BARKOWSKA JR
6054 SECOND ST
MAYVILLE MI  48744

WILLIAM BARRY JACOBS
723 DE WITT ST
LINDEN NJ  07036-4045

WILLIAM B WARD
HC 62 BOX 34A
SEDGEWICKVLLE MO  63781

WILLIAM B WEST
1129 PIKE ST
PARKERSBURG WV  26101-6240

WILLIAM B WILKINSON
2945 REYNOLDA RD APT 228
WINSTON SALEM NC  27106-3059

WILLIAM B WILSON &
DENNIS M WILSON JT TEN
59920 HWY 20 BOX 22
MARBLEMOUNT WA  98267-0022

WILLIAM BABCOCK JR
CUST CASSANDRA SUE BABCOCK UGMA MA
C/O ELECTRA CREDIT UNION 4923-3
3717 SE 17TH AVE
PORTLAND OR  97202-3867

WILLIAM BAILEY
7 FAIRFIELD RD
FRAMINGHAM MA  01701-4001

WILLIAM BAMBERGER
51 ELM STREET
MILLBURN NJ  07041-2014

WILLIAM BARNES &
SUSAN BARNES JT TEN
3 SHERIDAN
PITTSFORD NY  14534

WILLIAM BARRY JR &
LILLIAN BARRY JT TEN
2424 RIVER BEND
BENTON HARBOR MI  49022-6923

WILLIAM BARTON NEEL &
MARGARET B NEEL JT TEN
2308 N UPTON ST
ARLINGTON VA  22207-4045

WILLIAM BAYER
5028 MAGGIORE AVE
CORAL GABLES FL  33146-2212

WILLIAM BELANSKY &
JENNIE J BELANSKY JT TEN
55 CHURCH AVE
BROOKLYN NY  11218-3761

WILLIAM BENJAMIN SEABROOK
2338 CHINNEY HILL DR
SODDY DAISY TN  37379-3122

WILLIAM BERKOWITZ
CUST
ADENA KAREN BERKOWITZ U/THE NY
U-G-M-A
APT 7-H
175 RIVERSIDE DRIVE
NEW YORK NY  10024-1616

WILLIAM BERNARD BLACK
578 BETHEL DRIVE
BOURBONNAIS IL  60914-1113

WILLIAM BERRIAN
11 MORNINGSIDE AVE
CRISSKILL NJ  07626-1511

WILLIAM BILBRAY
194 EBONY AVE APT A
IMPERIAL BEACH CA  91932

WILLIAM BILYK
274 CARLTON CLUB DRIVE
PISCATAWAY NJ  08854-3118

WILLIAM BARTON WATT
2218 WILDERNESS COVE
GERMANTOWN TN  38139-5324

WILLIAM BEATON &
CHRISTOPHER BEATON &
RENEE BEATON JT TEN
307 CATALPA AVE
SAN MATEO CA  94401-2817

WILLIAM BELL ROBERTSON
22 PINEHURST
TUSCALOOSA AL  35401-1148

WILLIAM BENNETT
1701 HONEY CREEK
ADA MI  49301-9578

WILLIAM BERKOWITZ
CUST PERRY E BERKOWITZ U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
175 RIVERSIDE DRIVE
NEW YORK NY  10024-1616

WILLIAM BERNARD KAZA
790 REMINGTON
NO TONAWANDA NY  14120-2930

WILLIAM BERRIOS
316 RONALD AVENUE
GLASSBORO NJ  08028-2036

WILLIAM BILBRAY
194 EBONY AVE APT A
IMPERIAL BEACH CA  91932-2536

WILLIAM BILYK JR
633 LIND ROAD
SAINT LOUIS MO  63125

WILLIAM BATTAGLIA &
MARY A BATTAGLIA JT TEN TOD
JIM DIPAOLA
35552 CHERRY HILL
WESTLAND MI  48185-3458

WILLIAM BEHAN
APT 5A
190 FIRST ST
MINEOLA NY  11501-4086

WILLIAM BENJAMIN SCHREIBER
715 BROWNLEE DR
NASHVILLE TN  37205-3142

WILLIAM BENNI &
CAROLYN BENNI JT TEN
199 E MAIN ST
BRANFORD CT  06405-3767

WILLIAM BERMUDEZ
17 KING JOHN DRIVE
NORWALK OH  44857-9556

WILLIAM BERNARD SHELTON
4364 FLAT STONE LN
SNELLVILLE GA  30039-6707

WILLIAM BERRY
22836 LAKESHORE DR
RICHTON PARK IL  60471-2322

WILLIAM BILOVUS JR
5216 9TH AVE
ROSEMOUNT
MONTREAL QC  H1Y 2J6
CANADA

WILLIAM BIRD JACKSON
BOX 1205
DENISON TX  75021-1205

WILLIAM BIRD JR
15D
328 CHAMPION HILLS
KUTTAWA KY  42055-6800

WILLIAM BLAINE HUMPHREY &
THELMA I HUMPHREY JT TEN
719 W MILLER RD
LANSING MI  48911-4941

WILLIAM BOBO &
ELIZABETH H BOBO JT TEN
60 CATESBY CIR
COLUMBIA SC  29206-4963

WILLIAM BOOKER JR
4524 ARDEN PARK
SILVERWOOD MI  48760-9746

WILLIAM BOULTER
24500 RD 49
GREELEY CO  80631

WILLIAM BRADFORD CAMPBELL
40 ELM AVE
COLORADO SPRINGS CO  80906-3341

WILLIAM BREINER
CUST JASON MICHAEL BREINER UGMA PA
6201 OLD VALLEY ACOURT
ALEXANDRIA VA  22310

WILLIAM BRIAN POPPLETON
135 EASTERN PARKWAY ATP 15D
BROOKLYN NY  11238

WILLIAM BROWN GEORGE
1250 CAMPGROUND RD
MCDONOUGH GA  30252-2544

WILLIAM BISSELL
312 BUCKINGHAM RD
WEST PALM BEACH FL  33405-1608

WILLIAM BLAKE
4925 WAYFARING TREE AVE
LAS VEGAS NV  89131-2762

WILLIAM BOLLIG
BOX 297
317 CRAMER ST
MAZOMANIE WI  53560-0297

WILLIAM BORDEN WALLACE
86 HARBOUR TOWN CT
NEW ORLEANS LA  70131-3342

WILLIAM BOYCE CHEEK
BOX 1209
JACKSONVILLE NC  28541-1209

WILLIAM BRADLEY &
JEAN C BRADLEY JT TEN
13343 W LISBON LANE
SURPRISE AZ  85379

WILLIAM BREWSTER
821 LITTLE CONESTOGA RD
GLENMOORE PA  19343-2009

WILLIAM BRISTOL TRACY
902-9TH AVE S
NAPLES FL  34102-8227

WILLIAM BROWN III
7921 FREELAND DR
PLANO TX  75025-2806

WILLIAM BLADES ROBINSON 2ND
BOX 1616
VERO BEACH FL  32961-1616

WILLIAM BOARDMAN
C/O LAWRENCE UNIVERSITY
BOX 599
APPLETON WI  54912-0599

WILLIAM BONAPARTE JR
704 PENNSYLVANIA AVE
CHARLOTTE NC  28216-4121

WILLIAM BORIN
TR UW ANNA
BORIN
SUITE 100
11900 GLOBE ROAD
LIVONIA MI  48150-1152

WILLIAM BOYD DAVIES
TR
UW JOHN MALCOLM COLTON
FBO DOROTHY M CAPROW & JEAN
D BLANCHARD
BOX 303
BARTON VT  05822-0303

WILLIAM BRANDON ABRAMIC
C/O CARRIE STERRETT
790 S LONE COWBOY
PUEBLO WEST CO  81007-2065

WILLIAM BRIAN KING &
SUSAN JANE KING JT TEN
110 JACKSON CT
RICHLAND WA  99352-9676

WILLIAM BROWN
12202 SNOWDEN WOODS RD
LAUREL MD  20708-2496

WILLIAM BRUCE CHARLESWORTH
1528 EDITH ST
MURPHYSBORO IL  62966-2541

WILLIAM BRUCE FULTON
BOX 25
ARDSLEY ON HUDSON NY  10503-0025

WILLIAM BRYANT
28567 MOORESVILLE RD
ELKMONT AL  35620-3405

WILLIAM BUCHAN
396 HIGH POND RD
STOWE VT  05672

WILLIAM BUDD
353 WESTERN AVE
BAYHEAD NJ  08742-5058

WILLIAM BURBANK JR
2886 S FENMORE RD
MERRILL MI  48637

WILLIAM BURBRIDGE
2725 PIERCE AVENUE
OGDEN UT  84403-0533

WILLIAM BURCH WARNE
301 MARSHEK CT
SOLON IA  52333-9733

WILLIAM BURDA
244 CATHERINE ST
WILLIAMSVILLE NY  14221-4406

WILLIAM BURROUGHS
115 SOUTH 8TH AVENUE
MT VERNON NY  10550-3012

WILLIAM BURTON
124 CLEVELAND AVE
BELLEVUE KY  41073-1619

WILLIAM BURTON BRYANT JR
2754 CAMPBELL RIDGE RD
ROYSTON GA  30662-1937

WILLIAM BURTON JR
6314 HOOVER ROAD
INDIANAPOLIS IN  46260-4741

WILLIAM BUTCHEN
30 THE PROMENADE
NEW CITY NY  10956-4123

WILLIAM BUTTERS
5392 GILMER RD
GREENS FORK IN  47345

WILLIAM BYER
6204 W SR 32
ANDERSON IN  46011-8745

WILLIAM C A STEVENSON
621 VOURAY APT D
KENNER LA  70065-1839

WILLIAM C ACTON
32227 HAZELWOOD
WESTLAND MI  48186-8936

WILLIAM C ACTON &
LETHA J ACTON JT TEN
32227 HAZELWOOD
WESTLAND MI  48186-8936

WILLIAM C ALCORN &
PATRICIA ALCORN TEN ENT
309 RUNNYMEDE AVE
JENKINTOWN PA  19046-2022

WILLIAM C ALLISON &
URSULA MARIE ALLISON JT TEN
324 FREDERICKSBURG DR
BELLEVILLE IL  62223-3418

WILLIAM C ALLISON V
669 FRANKLIN ST
DENVER CO  80218

WILLIAM C ALWARD &
PAMELA L ALWARD JT TEN
41218 ALLSPICE
STERLING HTS MI  48314

WILLIAM C ANDERSON
1262 MC KINLY RD
FLUSHING MI  48433-9419

WILLIAM C ANDERSON &
MARILYN A ANDERSON JT TEN
180 CAYUGA RD
LAKE ORION MI  48362-1304

WILLIAM C ANGELL
832 TOWN LINE RD
JOHNSON CITY NY  13790-4730

WILLIAM C ARNOTT
G7523 BUCKS DR
GRAND BLANC MI  48439

WILLIAM C BACON
13 NOLAN DRIVE
BLOOMFIELD CT  06002-2013

WILLIAM C BAER
1845 LAS FLORES
GLENDALE CA  91207-1213

WILLIAM C BALLAGH
2060 TIMBERLAKE DR
LYNCHBURG VA  24502

WILLIAM C BARGER &
MARY B BARGER JT TEN
21623 KENWOOD AVE
ROCKY RIVER OH  44116-1233

WILLIAM C BARNHILL
7431 W ST CLAIR ST
INDIANAPOLIS IN  46214-2542

WILLIAM C BENNETT
12199 E ARIZONA
AURORA CO  80012

WILLIAM C BENNETT
405 WALLACE CT
RICHMOND KY  40475-1109

WILLIAM C BILDSTEIN
9033 CLARK RD
CLARKSTON MI  48346-1046

WILLIAM C BISNACK
4726 AVIEMORE
STERLING HTS MI  48314-1966

WILLIAM C BISSETT III
400 SUMMIT
LAKE ORION MI  48362-2877

WILLIAM C BLANFORD
130 BON AIR DRIVE
SIDNEY OH  45365-2002

WILLIAM C BLEVINS
38806 CHESTNUT RIDGE ROAD
ELYRIA OH  44035-8246

WILLIAM C BOWDEN
1621 EDSEL DR
TRENTON MI  48183-1894

WILLIAM C BOWMAN
BOX 697
DULUTH GA  30096-0013

WILLIAM C BOYCE JR
36 JEFFERSON RD
PRINCETON NJ  08540-3301

WILLIAM C BOYLE JR &
KAREN L BOYLE JT TEN
900 CHEOKEE CIRCLE
WAYCROSS GA  31501-5206

WILLIAM C BRADLEY
5231 JOHNSTONE ST
HALE MI  48739-8505

WILLIAM C BROOKS
44037 WEST RD RD 1
OBERLIN OH  44074

WILLIAM C BROWN
321 HUB BROWN RD
BOONE NC  28607-8888

WILLIAM C BROWN
BOX 497
OSCODA MI  48750-0497

WILLIAM C BRUNER
2423 DELEVAN WAY
SANTA ROSA CA  95404-3101

WILLIAM C BURGETT
1262 BYRNWYCK CT
DEFIANCE OH  43512-8853

WILLIAM C BURNHAM &
SHARON J BURNHAM JT TEN
4601 BUTTE RD
RICHMOND VA  23235

WILLIAM C BURNS
3037 BAY VIEW DR
FENTON MI  48430-3302

WILLIAM C BURRIER
1257 STEWART RD
SALEM OH  44460-4165

WILLIAM C CACO
2249 PRIMROSE LANE
AVON OH  44011-2603

WILLIAM C CACO &
CAROL A CACO JT TEN
2249 PRIMROSE LANE
AVON OH  44011-2603

WILLIAM C CAINCROSS
8701 BELLEVILLE RD 188
BELLEVILLE MI  48111-1350

WILLIAM C CALKA
3623 HERBEY STREET
CANTON TWP MI 48188-2421

WILLIAM C CAREY
3
390 S HUDSON ST
DENVER CO 80246-1475

WILLIAM C CARMICHAEL
1985 RUDDY TURNSTONE LN SE
BOLIVIA NC 28422-8989

WILLIAM C CARTER
37575 MARQUETTE ST
WESTLAND MI 48185-3215

WILLIAM C CAULDWELL
516 MAGNOLIA DR
PLAINFIELD IN 46168-1847

WILLIAM C CIGLIANO &
MARGARET E CIGLIANO JT TEN
51 ELIZABETH DR
OCEANPORT NJ 07757-1050

WILLIAM C CLARK &
MARILYN M CLARK
TR
WILLIAM & MARILYN CLARK
REVOCABLE TRUST UA 02/24/99
8804 SPAIN RD NE
ALBERQUERQUE NM 87111-2130

WILLIAM C CLINE
1032 RIVERSIDE
DEFIANCE OH 43512-2814

WILLIAM C COLE
BOX 45133
SAINT LOUIS MO 63145-5133

WILLIAM C CONLIFFE
528 NEW YORK AVE
OGDENSBURG NY 13669-2512

WILLIAM C CONNELL
2765 HILLCREST DR
EUREKA CA 95503-7123

WILLIAM C COOK III
530 VENTURA S E
DEMING NM 88030

WILLIAM C CORWIN
1712 W BONITA ST
PAYSON AZ 85207

WILLIAM C CRALLE &
IRENE F CRALLE JT TEN
29492 GERALDINE DR
WARREN MI 48093-5243

WILLIAM C CROFT &
ROBERTA A CROFT JT TEN
973 PARKDALE AVE
FT ERIE ON L2A 5B9
CANADA

WILLIAM C CROSS
2002 2ND CREEK RD
LUTTS TN 38471-5310

WILLIAM C CROWLEY
57 LOGAN AVE
MEDFORD MA 02155-4027

WILLIAM C CULTON
7513 WOODLEY ROAD
RICHMOND VA 23229

WILLIAM C DAILEY
1004 BENT RD
MEDIA PA 19063-1624

WILLIAM C DAWSON
3999 S WAVERLY ROAD
EATON RAPIDS MI 48827-9718

WILLIAM C DECKERT &
JANET M DECKERT JT TEN
11725 WOODWARD ST
SHAWNEE MISSION KS 66210-2810

WILLIAM C DELPH &
RUTH H DELPH JT TEN
134 CONCORD DRIVE
PORT CHARLOTTE FL 33952-8139

WILLIAM C DENESZCZUK
9144 PINE HILL CT
SALINE MI 48176-9459

WILLIAM C DEWITT
8488 TAYLOR R 2
ZEELAND MI 49464-9477

WILLIAM C DIETRICH II
2170 CLYDE RD
HIGHLAND MI 48357-2104

WILLIAM C DOUGLAS &
ELIZABETH R DOUGLAS
TR DOUGLAS FAM TRUST
UA 07/03/96
4835 E CHERYL DR
PARADISE VALLEY AZ 85253-1024

WILLIAM C DOWNING &
HELEN D DOWNING JT TEN
BOX 304
LYNDELL PA 19354-0304

WILLIAM C DUGAN
4 WILLOW STREET
OXFORD MI  48371-4677

WILLIAM C DUNBAR
6057 RICH ST RT 2
DAVISON MI  48423-8964

WILLIAM C DURWALD
105 ELM STREET
TONAWANDA NY  14150-2307

WILLIAM C DUTY
1037 2ND ST
NORCO CA  92860-3046

WILLIAM C DUYCK &
GENE ANN DUYCK JT TEN
5009 PAWNEE PATHWAY
WICHITA FALLS TX  76310-1405

WILLIAM C ECKERT & JOAN D
ECKERT TRUSTEES U/A DTD
02/28/92 B & J ECKERT TRUST
7930 SHARPE RD
BOX 828
FOWLERVILLE MI  48836-9733

WILLIAM C EDDY
12 OAK COURT
LEWES DE  19958-9748

WILLIAM C EDWARDS
8301 WOODHUE DR
OKLAHOMA CITY OK  73135-6114

WILLIAM C ELLIS
14951 BELLE RIVER ROAD
ALLENTON MI  48002-1905

WILLIAM C ELLIS &
CATHY LYNN ELLIS JT TEN
14951 BELLE RIVER RD
ALLENTON MI  48002-1905

WILLIAM C EMRICK
5220 ECLIPSE AVE
MIRA LOMA CA  91752-1713

WILLIAM C ENGLISH
216 S RICE ST
LAMPASAS TX  76550-2434

WILLIAM C ERKKILA &
PATRICIA A ERKKILA JT TEN
111 BRITTON LANE
FAIRFIELD GLADE TN  38558

WILLIAM C ERVIN
243 MASTEN AVE
BUFFALO NY  14209-1915

WILLIAM C ESTES
1605 ASHLEY PL
VANDALIA OH  45377

WILLIAM C EVANS
3310 S STATE RD 39
LEBANON IN  46052-9144

WILLIAM C FANCHER
237 TRAVIS LN
DAVENPORT FL  33837

WILLIAM C FARRIS &
LYNNE R FARRIS JT TEN
5021 TWIN LAKES DR
OLD HICKORY TN  37138

WILLIAM C FERGUSON JR &
JUDITH A FERGUSON
TR UA 12/11/00 WILLIAM C FERGUSON
JR LIVING
TRUST
6524 BEVERLY CREST DR
WEST BLOOMFIELD MI  48322

WILLIAM C FINK &
GERDA K FINK JT TEN
173 SALIGUGI WAY
LOUDON TN  37774

WILLIAM C FITZPATRICK
11601 STONE RD
FOWLER MI  48835-9746

WILLIAM C FLETCHER
657 VALLEYBROOK DR SE
CEDAR RAPIDS IA  52403-1610

WILLIAM C FLOWERS
2990 TES DRIVE
HIGHLAND MI  48356-2354

WILLIAM C FOUGNIER
308 THIRD ST
SOLVAY NY  13209-2148

WILLIAM C FOURNIER JR
1952 WHEELER RD
AUBURN MI  48611-9528

WILLIAM C FRENCH
136 N MULBERRY ST
MANSFIELD OH  44902-1237

WILLIAM C FRIEDLAND
5TH FL
22 E 65TH ST
NEW YORK NY  10021-7033

WILLIAM C FRY
6169 COLUMBUS RD NE
LOUISVILLE OH  44641

WILLIAM C GAETANO
CUST WILLIAM
SAMUEL GAETANO UNDER NY U-G-M-A
11123 COSBY MANOR RD
UTICA NY  13502-7823

WILLIAM C GARLIC
303 GILLETTE AVE
PENNS GROVE NJ  08069-1815

WILLIAM C GAW
4403 CHELSEA DR
ANDERSON IN  46013-4513

WILLIAM C GESTRING &
OPAL M GESTRING JT TEN
9800 DIAMOND DR
ST LOUIS MO  63137-3632

WILLIAM C GRAU
273 TREASURE LAKE
DUBOIS PA  15801-9006

WILLIAM C GREEN
2437 S HOLLY RD
HOLLY MI  48442-8372

WILLIAM C GRIFFIN
14131 RIVERVIEW ST APT 103
DETROIT MI  48223-2425

WILLIAM C HALL
25710 DONCEA DRIVE
WARREN MI  48091-3747

WILLIAM C GAETANO
CUST ANTHONY
CHARLES GAETANO UNDER NY U-G-M-A
11123 COSBY MANOR RD
UTICA NY  13502-7823

WILLIAM C GAMBLE
PO BOX 2255
POCONO PINES PA  18350

WILLIAM C GARRETT
1220 EAST BARDEN ROAD
CHARLOTTE NC  28226-5826

WILLIAM C GAY JR
2208 TREECREST PKWY
DECATUR GA  30035-3576

WILLIAM C GLOVER SR
307 CIRCLE DR
ARLINGTON TX  76010-1324

WILLIAM C GRAY
6056 JEFFREY MARK ST
CYPRESS CA  90630-3932

WILLIAM C GREEN
325 N PLUM ST
GERMANTOWN OH  45327-1049

WILLIAM C GRIFFITH
6632 BEXLEY COURT
INDEPENDENCE OH  44131-6533

WILLIAM C HALL
38 RAINWATER LANE
DALLAS GA  30157

WILLIAM C GAETANO
CUST MARY
ROSE GAETANO UGMA NY
11123 COSBY MANOR RD
UTICA NY  13502-7823

WILLIAM C GAMMON &
CATHERINE GAMMON TEN COM
1308 DRIFTWOOD DR
EULESS TX  76040-6451

WILLIAM C GARTNER III
46150 COUNTRY LAKE DRIVE
ST CLAIRSVILLE OH  43950-8790

WILLIAM C GEDDIS
5926 HALIFAX PLACE
SARASOTA FL  34233-3341

WILLIAM C GORETSKI
30013 CHAMPINE
ST CLAIR SHORES MI  48082-1653

WILLIAM C GREEN
1005 MORNINGSIDE DR
VERO BEACH FL  32963-3919

WILLIAM C GREGORY
4780 MEADOWVIEW LANE
MILFORD MI  48380-2728

WILLIAM C HAASE &
PATRICIA J HAASE JT TEN
922 TROON COURT
SCHERERVILLE IN  46375-2923

WILLIAM C HALL &
STELLA L HALL JT TEN
38 RAINWATER LANE
DALLAS GA  30157

WILLIAM C HALLENBECK
4617 KRENTAL STREET
HOLT MI 48842-1115

WILLIAM C HANLON &
MARGARET L HANLON JT TEN
268 SKYVIEW DR
ARCADE NY 14009-9521

WILLIAM C HANSEN
CUST WILLIAM GUSTAVE HANSEN
UTMA WI
9311 N UPPER RIVER RD
MILWAUKEE WI 53217-1032

WILLIAM C HARRISON
2729 W 600S
ANDERSON IN 46013-9402

WILLIAM C HARTIGAN
BOX 25
43 KINDERHOOK LN
BRAINARD NY 12024-0025

WILLIAM C HATCHER
18709 SANTA BARBARA
DETROIT MI 48221-4103

WILLIAM C HEIDBRINK JR
ROBERT J HEIDBRINK & DOROTHY
A MARSH TR UA 03/18/76
WILLIAM C HEIDBRINK TRUST
4937 LOCKBRIAR CT
ST LOUIS MO 63128-3817

WILLIAM C HENDERSON JR
917 SE 5TH
GD PRAIRIE TX 75051-3228

WILLIAM C HENNING
1116 SUNSET DRIVE
ANDERSON IN 46011-1623

WILLIAM C HENSLE
CUST
MARGARET LOUISE HENSLE U/THE
N J UNIFORM GIFTS TO MINORS
ACT
15 LOWER TRINITY PASS RD
POUND RIDGE NY 10576-2122

WILLIAM C HENSLEY
820 NEON FOREST CIR
LONGMONT CO 80504

WILLIAM C HEWSON &
VINA C HEWSON
TR WILLIAM C & VINA HEWSON TRUST
UA 06/21/96
25 JEROME AVE
WARWICK RI 02889-6213

WILLIAM C HIBBERT
361
3930 POINTE WEST PL
RAPID CITY SD 57702-0624

WILLIAM C HICKLIN
75 MC LEMORE RD
TAFT TN 38488-5110

WILLIAM C HIEATT &
JOAN M HIEATI JT TEN
BOX 514
221 N MAIN
NEW CASTLE KY 40050-0514

WILLIAM C HILL
C/O LAQUATTA MYERS
540 HWY 1084
BAXTER KY 40806-8450

WILLIAM C HOFFMAN
506 MEADOWDALE DR
MANSFIELD OH 44907-2841

WILLIAM C HOLLAND
28C BENSON RD
TOMPKINSVILLE KY 42167-9003

WILLIAM C HOLLIS
6700 N SHORE DR
OCEAN SPRINGS MS 39564-2536

WILLIAM C HOLLOWAY &
FAYE HOLLOWAY JT TEN
16060 STRAWTOWN AVE
NOBLESVILLE IN 46060-6975

WILLIAM C HOLMAN
7488 W SMITH RD
MEDINA OH 44256-9132

WILLIAM C HOLMAN III
712 6TH AVE
ALBANY GA 31701-1878

WILLIAM C HOSFORD &
MARIAN H HOSFORD JT TEN
97 STIRLING ROAD
WARREN NJ 07059-5721

WILLIAM C HUFFMAN
90 19 178TH STREET
JAMAICA NY 11432

WILLIAM C HUTCHISON
P O DRAWER M
CORTEZ CO 81321-0678

WILLIAM C HUTSON
365 EXETER COURT
GREENWOOD IN 46143-1920

WILLIAM C ISAACS
710 VAN EATON RD
XENIA OH 45385-7344

WILLIAM C JACKELEN
65 DEER HILLS CT
NORTH OAKS MN  55127-2208

WILLIAM C JAY &
PHYLLIS D JAY JT TEN
21300 S NUNNELEY RD
CLINTON TWP MI  48035-1631

WILLIAM C JOHNSON &
MARETA F JOHNSON JT TEN
BOX 470
GENESEE MI  48437-0470

WILLIAM C JOHNSON III & DONNALEA
E SCHUSTER JOHNSON TR U/A DTD
01/28/92 M-B WILLIAM C JOHNSON
III&DONNALEA E SCHUSTER JOHNSON
9705 CRESCENT COURT
TECUMSEH MI  49286

WILLIAM C JOHNSON JR
14625 FORRER
DETROIT MI  48227-2282

WILLIAM C JUDD
4424 ROYAL RIDGE WY
KETTERING OH  45429-1355

WILLIAM C KANTANY
255 HARTWICK ST
SPRINGFIELD MA  01108-3528

WILLIAM C KATSIKAS
57 NEIL ST
MARLBORO MA  01752-2835

WILLIAM C KAY JR
1485 MEMOLI LANE 8
FORT MYERS FL  33919-6344

WILLIAM C KECK &
VIRGINIA A KECK JT TEN
109 LAMAR RD
UPPER ST CLAIR PA  15241-1524

WILLIAM C KEENUM
BOX 682
HARTSELLE AL  35640-0682

WILLIAM C KEHOE &
VICTORIA A KEHOE JT TEN
5327 FERN
GRAND BLANC MI  48439-4321

WILLIAM C KELDSEN
649 HILLSIDE
ELMHURST IL  60126-4246

WILLIAM C KELLEY
CUST EVAN WILLIAM JOCQUE
UGMA MI
5539 WALLING
WATERFORD MI  48329-3264

WILLIAM C KELLY
10733 KATHERINE
TAYLOR MI  48180-3690

WILLIAM C KELLY
1706 SOUTH D STREET
ELWOOD IN  46036-2433

WILLIAM C KELLY
73 CENTER ROAD
DOUGLASSVILLE PA  19518-9315

WILLIAM C KENLEY
1836 PAWNEE TRAIL
LAKELAND FL  33803-2146

WILLIAM C KIERAN &
MARIE B KIERAN JT TEN
STRAWBERRY HILL RD & QUAKER
#4 STRAWBERRY HILL RD
PAWLING NY  12564

WILLIAM C KIESTLER &
LISA D KIESTLER JT TEN
600 BLOSSOM ARCH
CHESAPEKE VA  23320

WILLIAM C KILLEN &
DOROTHY E KILLEN JT TEN
2242 OSTRUM
WATERFORD MI  48328-1825

WILLIAM C KING
820 LAGRANT RD
TWINING MI  48766-9781

WILLIAM C KISER
2116 CARLISLE ROAD
OKLAHOMA CITY OK  73120

WILLIAM C KNIGHT
3402 ALLEN CT
HUNTINGTON WV  25705-4002

WILLIAM C KOCH
3188 ROTTERDAM DRIVE
CLIO MI  48420

WILLIAM C KRIEGER
323 S WATKINS ST BOX 164
PERRY MI  48872-9163

WILLIAM C KRONE
TR WILLIAM C KRONE LIVING TRUST
UA 09/03/97
2706 CARNATION DR
RICHARDSON TX  75082

WILLIAM C KRUSCHA
10186 WALNUT SHORES DR
FENTON MI  48430-2466

WILLIAM C LANE
6639 ALTA DR
BRIGHTON MI  48116-6220

WILLIAM C LEWIS
24672 MULBERRY
SOUTHFIELD MI  48034-3119

WILLIAM C LIGHT
16 BOSTON PL
NEW CASTLE DE  19720-4302

WILLIAM C LIST
4328 SCENIC DR EAST
SAGINAW MI  48603

WILLIAM C LOVING JR
4965 OLD ORR RD
FLOWERY BR GA  30542-3442

WILLIAM C MACLEOD
1800 RING NECK DRIVE
ROCHESTER MI  48307-6009

WILLIAM C MANBECK
2950 SOUTH KEEL RIDGE
W MIDDLESEX PA  16148-6331

WILLIAM C MARLETT &
JUDITH ANN MARLETT JT TEN
31575 PINTO
WARREN MI  48093-7626

WILLIAM C KUNKLER JR
BOX 515
BOCA GRANDE FL  33921-0515

WILLIAM C LASH
2093 MICHIGAN ST
ALGONAC MI  48001-1123

WILLIAM C LEWIS
BOX 831
LIVINGSTON MT  59047-0831

WILLIAM C LIN
3659 FINCH DR
TROY MI  48084-1611

WILLIAM C LOCKETT
1308 WILDERNESS
AUSTIN TX  78746-6733

WILLIAM C LUNDBERG
601 JOANNE LANE
DE KALB IL  60115-1862

WILLIAM C MACNEILL &
LETHA I MACNEILL JT TEN
17063 SE 80TH LOCUSTWOOD CT
LADY LAKE FL  32162-8327

WILLIAM C MANKIN &
DORIS C MANKIN JT TEN
4059 LAND O LAKES DRIVE N E
ATLANTA GA  30342-4230

WILLIAM C MARTIN
413 PLANTATION CREST COURT
BATON ROUGE LA  70810-4962

WILLIAM C LAHMER
3624 E DARWIN AVE
CINCINNATI OH  45211-5416

WILLIAM C LEWIS
1912 BROADHURST
CINCINNATI OH  45240-1410

WILLIAM C LIBBE
7370 MANATEE COURT
MAUMEE OH  43537

WILLIAM C LINDHOLM
15343 SUSANNA CIR
LIVONIA MI  48154-1535

WILLIAM C LONG JR
1762 MAPLE AVE
WELLSVILLE OH  43968-1157

WILLIAM C MACLEAN JR & ELIZABETH
K MACLEAN TR
WILLIAM C MACLEAN JR REVOCABLE
TRUST UA 03/09/98
1800 UPPER CHELSEA RD
COLUMBUS OH  43212-1938

WILLIAM C MADDEN
212 COUNTRY GATE
WAYNE PA  19087-5322

WILLIAM C MARKHAM II
CUST DEBORAH LYNN MARKHAM A MINOR
UNDER THE CALIFORNIA GIFTS
OF SECURITIES TO MINORS ACT
19609 SHADOW RIDGE WAY
NORTHBRIDGE CA  91326-4007

WILLIAM C MASON
14308-D CANALVIEW DRIVE
DELRAY BEACH FL  33484-2658

WILLIAM C MATHEWS &
BRENDA K MATHEWS JT TEN
ROUTE 11 BOX 672
BEDFORD IN  47421-9701

WILLIAM C MCFEE
550 PONCE DE LEON MANOR
ATLANTA GA  30307-1822

WILLIAM C MC MORRAN
5724 GREEN OAK DRIVE
LOS ANGELES CA  90068-2506

WILLIAM C MCABEE
1112 ASHWORTH ST
HARTSELLE AL  35640-4617

WILLIAM C MCCRACKEN
1143 BRIERLY LANE
MUNHALL PA  15120-3502

WILLIAM C MCFARLAND
1131 SKELP LEVEL RD
DOWNINGTOWN PA  19335-4021

WILLIAM C MCGEORGE
BOX 106
DARLINGTON PA  16115

WILLIAM C MCINTYRE
TR UA 12/04/92 JOYCE W
MCINTYRE IRREVOCABLE TRUST
3561 SW CORPORATE PKWY
PALM CITY FL  34990-8152

WILLIAM C MCMASTERS &
DIXIE E MCMASTERS JT TEN
2520 NEW CASTLE CT
CLERMONT FL  34711

WILLIAM C MERSHON &
SHIRLEY A MERSHON JT TEN
9 WENDOVER RD
YARDLEY PA  19067-1993

WILLIAM C MILLER
946 W SAHUARO DR
PHOENIX AZ  85029-5125

WILLIAM C MILLER &
ESTAIENE L MILLER
TR
WILLIAM C & ESTAIENE L MILLER
LIVING TRUST UA 11/22/94
492 WALKABOUT WAY
PORT ANGELES WA  98363

WILLIAM C MITCHELL
49 MORNING GLORY CRES
WHITBY ON  L1R 1N4
CANADA

WILLIAM C MITCHELL &
SANDRA M MITCHELL JT TEN
2605 TRAIL CREEK ROAD
EDMOND OK  73003-4536

WILLIAM C MONTAGUE &
MARIE A MONTAGUE JT TEN
62 SKY MEADOW PL
ELMSFORD NY  10523-3406

WILLIAM C MOORE
05 692 576
BRYAN OH  43506

WILLIAM C MOORE
595 CAPAUGRIS
TROY MO  63379-1713

WILLIAM C MORGAN JR
BOX 6135
OCEAN VIEW HI  96737-6135

WILLIAM C MORGENROTH &
GERALDINE L MORGENROTH JT TEN
6104 PAREDES LINE RD
BROWNSVILLE TX  78526-3531

WILLIAM C MORRISON &
BARBARA A MORRISON TEN ENT
35 GLENVIEW DR
GLEN MILLS PA  19342-1115

WILLIAM C MOUSHEY
2 KNOLL DR
FLETCHER NC  28732-9411

WILLIAM C MULLINAX
4546 OLD NORC LVLLE ROAD
DULUTH GA  30136

WILLIAM C MUNRO
21225 CO RD 624
HILLMAN MI  49746-7946

WILLIAM C MURDIE
219 ROOSEVELT DR
POUGHQUAG NY  12570-5240

WILLIAM C MURDOCK
CB 7450 UNC
CHAPEL HILL NC  27599

WILLIAM C NALLY &
STEVEN W NALLY JT TEN
6083 BAHIA DEL MAR CIR
APT 463
ST PETERSBURG FL  33715-2377

WILLIAM C NEILD
BOX 35-3970
PALM COAST FL  32135-3970

WILLIAM C NELSON JR
3715 S FENMORE RD
MERRILL MI  48637-9649

WILLIAM C NEUHAUS
TR U/A DTD 10/24/ WILLIAM C NEUHAUS
REVOCABLE
TRUST
189 SUGAR HILL RD
REXFORD NY  12148

WILLIAM C NEWMAN
3806 HILLCREST DR
EL PASO TX  79902-1707

WILLIAM C NICKERSON
RT 2 BOX 50
14790 AIRPORT RD
ATLANTA MI  49709-9340

WILLIAM C NOAKES &
DORA C NOAKES JT TEN
120 CEDAR DR
RIPLEY MS  38663-2240

WILLIAM C NOLAN
512 RIVERVIEW AVE
MONROE MI  48162-2957

WILLIAM C NOLKEMPER &
JACQUELINE NOLKEMPER JT TEN
16104 SILVERCREST
FENTON MI  48430-9154

WILLIAM C NORTON &
JON R NORTON JT TEN
128 SCHIRMER PARKWAY
BUCHANAN MI  49107-9416

WILLIAM C NYLIN
CUST ELIZABETH CATHERINE NYLIN
UGMA TX
1140 MONTERREY
BEAUMONT TX  77706-4135

WILLIAM C O DELL
733 ERCAMA STREET
LINDEN NJ  07036-5725

WILLIAM C OBERLIN III
33 KIRBY ST
MARLBOROUGH MA  01752-2109

WILLIAM C ODELL
27 WINDY HILL DRIVE
PLYMOUTH MA  02360-3142

WILLIAM C OGLE PERS REP EST
ELIZABETH ANN CALLAGHAN
3425 ISLEVIEW DRIVE
LINDEN MI  48451

WILLIAM C O'NEAL
134 WHITTIER LANE SE
WINTER HAVEN FL  33884-2332

WILLIAM C O'NEILL
9 FREDERICK AVENUE
BOWMANVILLE ON  L1C 2B8
CANADA

WILLIAM C OTTE
5930 CEDARIDGE DR
BOX 11410
CINCINNATI OH  45211

WILLIAM C PACK
6427 E CALLE DE AMIGOS
TUCSON AZ  85750

WILLIAM C PANNELL
2525 RIDGMAR BLVD STE 302A
FT WORTH TX  76116-4583

WILLIAM C PEFFERMAN
330 MONROE AVE
N MARTINSVLLE WV  26155

WILLIAM C PEYTON
403 8TH ST N
WHEATON MN  56296-1445

WILLIAM C PHELPS
8165 BURLEIGH RD
GRAND BLANC MI  48439-9750

WILLIAM C PHILLIPS
1146 BATH LANE
VENTURA CA  93001

WILLIAM C PITTER
ADMINISTRATOR OF ESTATE OF
RUTH T RITTER
14604 ANDERSON ST
DALE CITY VA  22193-1214

WILLIAM C POMPOS &
MARIA Z POMPOS JT TEN
3335 COVE RD
TEQUESTA FL  33469

WILLIAM C POWELL
7759 BRIDGE
WATERFORD MI  48329-1007

WILLIAM C POWERS
685 RODFAM DR
WINDSOR ON  N9G 2W4
CANADA

WILLIAM C PRICE
BOX 983
MAYNARDVILLE TN  37807-0983

WILLIAM C PUSATERI
6417 OCONNOR DRIVE
LOCKPORT NY 14094-6515

WILLIAM C QUILLIAM
9575 WORMER
REDFORD MI 48239-1680

WILLIAM C REED
BOX 108
ENGLISH IN 47118-0108

WILLIAM C RITCHIE
331 SOUTH JACKSON
BROOKHAVEN MS 39601-3301

WILLIAM C ROBINSON
9805 W GALIGER WAY
YORKTOWN IN 47396

WILLIAM C ROSE
355 WYNDHAM PARK S
WESTERVILLE OH 43082

WILLIAM C SAHM
3137 ENCLAVE CT
KOKOMO IN 46902-8128

WILLIAM C SAUCKE &
JEAN E SAUCKE JT TEN
4352 ST PAUL BOULEVARD
ROCHESTER NY 14617-2238

WILLIAM C SCHLOTHAN &
DOLORES M SCHLOTHAN JT TEN
6270 S TOURNAMENT LN
CHANDLER AZ 85249-8527

WILLIAM C PUSATERI &
CYNTHIA G PUSATERI JT TEN
6417 OCONNOR DRIVE
LOCKPORT NY 14094-6515

WILLIAM C RADO
408 ASBURY LANE
NILES OH 44446-2851

WILLIAM C REID
8229 SHERBROOKE CT
MILLERSVILLE MD 21108-1321

WILLIAM C RITSON
9611 DUNDAWAN ROAD
BALTIMORE MD 21236-1011

WILLIAM C ROEDER
28 TREETOP CIRCLE
ORMOND BEACH FL 32174-9206

WILLIAM C RUSHTON
4851 S LICK CREEK RD
MORGANTOWN IN 46160-9599

WILLIAM C SAHM &
RITA L SAHM JT TEN
3137 ENCLAVE CT
KOKOMO IN 46902-8128

WILLIAM C SCHAAF
3926 SANDPIPER DR SW
ROANOKE VA 24018-5022

WILLIAM C SCHMIDT
153 GLANWORTH
LAKE ORION MI 48362-3403

WILLIAM C QUAN
4825 225TH AVE NE
REDMOND WA 98053

WILLIAM C REED
761 W CHURCH
RIDGECREST CA 93555-4507

WILLIAM C RIFFLE
700 WEST PETE ROSE WAY
CINCINNATI OH 45203-1892

WILLIAM C ROBINSON
10201 N VASSAR RD
MT MORRIS MI 48458-9718

WILLIAM C ROGERS
319 S MARSHALL
PONTIAC MI 48342-3248

WILLIAM C RUSSELL
194 LAKES RD
BETHLEHEM CONN CT 06751-1413

WILLIAM C SAMPLE
3617 WABASH AVE
BALTIMORE MD 21215-7435

WILLIAM C SCHAFFERT &
DORIS H SCHAFFERT JT TEN
6 HICKORY LANE
CHEROKEE VILLAGE AR 72529-0271

WILLIAM C SCHNEIDER
751 CAMBRIDGE DRIVE
JANESVILLE WI 53545-2792

WILLIAM C SCHRANK &
PRISCILLA C SCHRANK JT TEN
36925 BLANCHARD 202
FARMINGTON MI  48335-2955

WILLIAM C SEAMAN &
ROSANN T SEAMAN JT TEN
105 ARTEMIS BLVD
MERRITT ISLAND FL  32953-3137

WILLIAM C SEMON
230 WINECOFF DR
FAYETTEVILLE GA  30214-7106

WILLIAM C SHANNON
9240 EMILY DR
DAVISON MI  48423-2866

WILLIAM C SHAULTS
15132 S LARKSPUR LN
ORLAND PARK IL  60462-4209

WILLIAM C SHEA
1054 EUGENE AVE
SAN JOSE CA  95126

WILLIAM C SHENBERGER
2002 CHARLION DOWNS LN
APEX NC  27502-6451

WILLIAM C SHEPHERD
4465 BEAM ROAD
CRESTLINE OH  44827-9634

WILLIAM C SHIECK
11140 WEST STANLEY ROAD
FLUSHING MI  48433-9205

WILLIAM C SHIRLEY
4800 ORCHARD VIEW AVE
CHATTANOOGA TN  37415-2218

WILLIAM C SHOOK
936 HICKORY HILL RD
THOMASTON CT  06787-1025

WILLIAM C SHRIVER
6732 RIESMAN LN
CHARLOTTE NC  28210-4398

WILLIAM C SIMERSON
5254 PATTERSON RD
SNOVER MI  48472-9334

WILLIAM C SIMMONS SR &
MARY J SIMMONS TEN COM
6525 DARNALL RD
BALTIMORE MD  21204-6424

WILLIAM C SIZEMORE &
ANNE M SIZEMORE JT TEN
1417 WOODBURY DRI
LIBERTY MO  64068-1266

WILLIAM C SLEEMAN JR
207 MISTLETOE DR
NEWPORT NEWS VA  23606-3609

WILLIAM C SMITH
100 SOUTH SPRING VALLEY ROAD
SPRING VALLEY
GREENVILLE DE  19807-2413

WILLIAM C SMITH
CUST JAMES K SMITH UGMA PA
424 LEWIS WHARF
BOSTON MA  02110-3917

WILLIAM C SMITH
TR U/A DTD
08/04/93 WILLIAM C SMITH
TRUST
100 S SPRING VALLEY RD
GREENVILLE DE  19807-2413

WILLIAM C SMITH &
GLADYS JEAN SMITH JT TEN
2493 BELLEAIR ROAD
CLEARWATER FL  33764-2794

WILLIAM C SOMERS
215 OXFORD LAKE DR
OXFORD MI  48371-5165

WILLIAM C SPANGLER
6309 WILD LAKE DR
ELDERSBURG MD  21784-8651

WILLIAM C SPARROW
470 EMORY CIR NE
ATLANTA GA  30307-1161

WILLIAM C SPELMAN
1713 GREEN ACRES DR
KOKOMO IN  46901-9549

WILLIAM C SPICER
636 MITCHELL ST
ELMHURST IL  60126-4370

WILLIAM C STAKER JR
4637 OLD MILL ROAD
SPRINGFIELD OH  45502-9747

WILLIAM C STAKER JR &
SUSAN A STAKER JT TEN
4637 OLD MILL ROAD
SPRINGFIELD OH  45502-9747

WILLIAM C STAKER SR
1938 E MILE RD
SPRINGFIELD OH  45503-2830

WILLIAM C STARKIE
12 CARLISLE ST
ELLSWORTH ME  04605

WILLIAM C STEIPLE &
AUDREY M STEIPLE JT TEN
188 MORSEMERE AVE
YONKERS NY  10703-2023

WILLIAM C STEPHEN
4540 STATE ROUTE 9
SALEM OH  44460-9519

WILLIAM C STEVA
14089 HWY 18
LUANA IA  52156-8017

WILLIAM C STEVENS
22472 VICTORY DR
HAYWARD CA  94541-5940

WILLIAM C STEVENSON
12411 BROKEN ARROW
HOUSTON TX  77024-4920

WILLIAM C TAGGART
1522 7TH ST
CUY FALLS OH  44221-4620

WILLIAM C TANNEBRING JR
658 CABOT STREET
BEVERLY MA  01915-1026

WILLIAM C TAYLOR &
DONNA J TAYLOR JT TEN
532 NOTRE DAME DRIVE
AUSTINTOWN OH  44515-4114

WILLIAM C TETRO
138 FARMINGTON CHASE
CRESCENT
FARMINGTON CT  06032-3192

WILLIAM C THOMPSON
1200 HIGHLAND AVE SE
HUNTSVILLE AL  35801-2015

WILLIAM C THORMAN
2070 77TH ST
BLAIRSTOWN IA  52209-9502

WILLIAM C THORMAN
CUST TARA K THORMAN
UTMA IA
2070 77TH ST
BLAIRSTOWN IA  52209-9502

WILLIAM C THORPE
13820 EATON PIKE
NEW LABANOW OH  45345

WILLIAM C TIER EX EST
CLAIRE C TIER
1610 E CLIVEDEN ST
PHILADELPHIA PA  19150

WILLIAM C TORREY
2515 N VASSAR RD
BURTON MI  48509-1383

WILLIAM C TOTTEN
1505 GREENWOOD DRIVE
PISCATAWAY NJ  08854-2040

WILLIAM C TREJO
299 LAKE MEADOW DR
WATERFORD MI  48327-1785

WILLIAM C TRIPP
3533 NE 21ST AVENUE
PORTLAND OR  97212-1424

WILLIAM C TUITE
421 E 4TH ST
ALEXANDRIA IN  46001-2503

WILLIAM C TURNER
4955 BECKER DR
DAYTON OH  45427-3021

WILLIAM C TURNER
94 HIGH FARMS RD
WEST HARTFORD CT  06107-1509

WILLIAM C TURNER JR
6248 MANTZ AVENUE
DAYTON OH  45427-1831

WILLIAM C TURSKI
1125 CHESTNUT STREET
WYANDOTTE MI  48192-4916

WILLIAM C TWIGGS
626 E SIXTH ST
MONROE MI  48161-1202

WILLIAM C UNDEUTSCH
4611 COACH ROAD
COLUMBUS OH  43220-2901

WILLIAM C VIGUS &
DONAVEE V VIGUS JT TEN
11131 N JENNINGS RD
CLIO MI  48420-1539

WILLIAM C WALLACE II &
BARBARA M WALLACE JT TEN
216 MINISTERIAL RD
WAKEFIELD RI  02879-4810

WILLIAM C WANSBROUGH
STE 810
10 DEAN PARK RD
SCARBOROUGH ON  M1B 3G8
CANADA

WILLIAM C WARREN
449 REDHILL CENTER RD
LAWRENCEBURG TN  38464-6850

WILLIAM C WHEELER JR
CUST JEFFREY STUART WHEELER
UGMA KY
818 CIRCLE HILL ROAD
LOUISVILLE KY  40207-3629

WILLIAM C WIKE
4819 SOUTH 700 WEST
HUNTINGTON IN  46750-9141

WILLIAM C WILSON
1327 S PALM ST
ANAHEIM CA  92805-6033

WILLIAM C WOOD
12305 EASTFIELD RD
HUNTERSVILLE NC  28078-6617

WILLIAM C WORTHINGTON &
MINNIE L WORTHINGTON
TR
WILLIAM C AND MINNIE L
WORTHINGTON TRUST UA 4/29/98
3497 HAROLD HALL RD
KINSTON NC  28501-7150

WILLIAM C WAGHORNE
1366 BOWERS RD
LAPEER MI  48446-3121

WILLIAM C WALLINGTON
2649 119TH ST
TOLEDO OH  43611-2226

WILLIAM C WARD
2489 CADWALLDER-SONK RD
CORTLAND OH  44410-9425

WILLIAM C WELLDAY
1655 E M-36
PINCKNEY MI  48169-8150

WILLIAM C WHITE
2565 ASPEN CREEK LN APT 201
NAPLES FL  34119-7944

WILLIAM C WILBOURN
3251 BRIDALEWOOD DRIVE
ROCHESTER MI  48306-4745

WILLIAM C WING &
SANDRA J WING JT TEN
121 CLOVERLAND DRIVE
ROCHESTER NY  14610-2706

WILLIAM C WOODMANSEE
90 CHURCH ST
NUTLEY NJ  07110-2213

WILLIAM C YOUNG
334 WHITAKER AVE S
POWELL OH  43065-8505

WILLIAM C WALLACE II
216 MINISTERIAL RD
WAKEFIELD RI  02879-4810

WILLIAM C WALTERS &
HELEN L MILLSOP JT TEN
45 BLUEBERRY LN
GROVE CITY PA  16127-4675

WILLIAM C WARE
18345 JAMESTOWN CIRCLE 9
NORTHVILLE MI  48167-3521

WILLIAM C WEYANDT JR & FLORA M
PATERSON WEYANDT TRS U/A DTD 2/12/0
THE WEYANDT FAMILY LIVING TRUST 200
2913 WALTON COURT
PINOLE CA  94564

WILLIAM C WHITEHEAD
10640 AIRVIEW DRIVE
NO HUNTINGDON PA  15642-4220

WILLIAM C WILENT JR
RD 1 BOSX 761
JACKSONVILLE RD
MOUNT HOLLY NJ  08060

WILLIAM C WOLESLAGLE JR
1955 W BLOOMFIELD RD
HONEOYE FALLS NY  14472

WILLIAM C WORLEY
9549 S CONSTANCE
CHICAGO IL  60617-4768

WILLIAM C ZIETLOW
1257 GADY ROAD
ADRIAN MI  49221-9381

WILLIAM CALDWELL JR
1710 LYNBROOK DRIVE
FLINT MI  48507-2230

WILLIAM CAMPBELL TAYLOR JR
3002 BALMORAL CRESCENT
FLOSSMOOR IL  60422-1405

WILLIAM CAMPI
TR
REVOCABLE LIVING TRUST OF
WILLIAM CAMPI U/A 7/16/99
49320 SHERIDAN CT
SHELBY TWP MI  48315-3976

WILLIAM CANTY JR
910 LAZYWOOD LN
SHREVEPORT LA  71108-5912

WILLIAM CARIGAN
2939 E ANITA
SAGINAW MI  48601-9238

WILLIAM CARL LONGSTREET III
5348 LEEWARD LN
NEW PORT RICHEY FL  34652

WILLIAM CARL PETERSON
53 HOTCHKISS ST
JAMESTOWN NY  14701-1717

WILLIAM CARL WHITLOCK JR
3 GILDERSLEEVE WOOD
CHARLOTTESVILLE VA  22903-3207

WILLIAM CARR
BOX 14107
DETROIT MI  48214-0107

WILLIAM CARTER
4514 WEST 2ND STREET
DAYTON OH  45417-1358

WILLIAM CARTER HOBGOOD
2600 NETHERLAND AVE APT 2707
RIVERDALE NY  10463

WILLIAM CARTER WALL JR AS
CUSTODIAN FOR WILLIAM AUGUST
WALL UNDER THE ALABAMA
UNIFORM GIFTS TO MINORS ACT
100 JOEY CIRCLE
OWENS CROSS ROADS AL  35763-9591

WILLIAM CARY FORBES
806 FOREST VIEW DR
VERONA WI  53593-1703

WILLIAM CARY FORBES
CUST TODD WILLIAM FORBES UGMA WI
806 FOREST VIEW DR
VERONA WI  53593-1703

WILLIAM CASHMAN
ATTN MAURICE P CASHMAN
2789 YELLOW RIBBON LN
BEND OR  97701-7627

WILLIAM CASS RIEGEL
9447 W ST RD 32
JAMESTOWN IN  46147

WILLIAM CHAPMAN
BOX 1425
ADMORE OK  73402-1425

WILLIAM CHARLES CUBBERLEY
109 EAST 73RD ST APT 2C
NY NY  10021-3571

WILLIAM CHARLES HOOD
173 CORNELL DRIVE
NEWPORT NEWS VA  23608-3245

WILLIAM CHARLES TATE
7101 BOLONGO BAY
WATERGATE VILLAS EAST 14-24
ST THOMAS VI  ZZZZZ

WILLIAM CHARLIE PERRY
RT 2 BOX 349-A
PISGAH AL  35765-9802

WILLIAM CHESNEY DE GROAT JR &
DOROTHY A DE GROAT TEN COM
ENT
6357 BURCHFIELD AVE
PITTSBURGH PA  15217-2732

WILLIAM CHESTER SHARPE
447 S SUSAN CREEK DRIVE
STONE MOUNTAIN GA  30083-4425

WILLIAM CHIARILLO
15 SIGOURNEY STREET
BRISTOL CT  06010-6883

WILLIAM CHOLOWSKY &
LA RUE CHOLOWSKY JT TEN
148 CORTLANDT ST
CRUGERS NY  10520-1416

WILLIAM CHOWN
2648 MANCHESTER
ANN ARBOR MI  48104-6500

WILLIAM CHRISTIAN MAHAM
4050 SALLY DR
WILLIAMSBURG OH  45176-1317

WILLIAM CHRISTIE
OLD MEETING HOUSE LANE
NORWELL MA  02061

WILLIAM CLARK
CUST COURTNEY
CLARK UGMA MI
2414 55TH ST
FENNVILLE MI  49408-9402

WILLIAM CLEVELAND ATTAWAY JR
5226 HIGHLAND TRACE CIR
BIRMINGHAM AL  35215-2872

WILLIAM CLIFFORD SANDERS
1830 OLIVE ST
OSHKOSH WI  54901-2173

WILLIAM COAN
116 LONG ROAD
HARWICH MA  02645-3135

WILLIAM COMBS
2149 NEW LONDON ROAD
HAMILTON OH  45013-9540

WILLIAM CONNORS
22 KARWATT COURT
SAYREVILLE NJ  08872-2218

WILLIAM CRAIG GRIMSHAW
24806 PORTSMOUTH AVE
NOVI MI  48374-3136

WILLIAM CROOKS
TR EMILY LAURA CROOKS TRUST
UA 09/06/90
132 ZACCHEUS MEAD LN
GREENWICH CT  06831-3750

WILLIAM CHRISTOPHER
RICHARDSON
19980 NW 13TH ST
DUNNELLON FL  34431-1504

WILLIAM CLARK &
FAY CLARK JT TEN
724 ST LUCIE CRESCENT
STUART FL  34994-2838

WILLIAM CLIFFORD HOLLOWAY
16060 STRAWTOWN AVE
NOBLESVILLE IN  46060-6975

WILLIAM CLYDE MC CRACKEN
633 COLONIAL RD
ABINGDON VA  24210-3003

WILLIAM COHEN
CUST MICHAEL
COHEN UTMA NJ
36 AVON PL
NORTH ARLINGTON NJ  07031-6702

WILLIAM COMPTON
BOX 1162
CLARKSVILLE VA  23927-1162

WILLIAM COOK
5209 OSCEOLA DARIVE
TROTWOOD OH  45427-2118

WILLIAM CRITTDON
19635 SPENCER ST
DETROIT MI  48234-3133

WILLIAM CROSSLEY JR
11 PERIWINKLE RD
HYANNIS MA  02601-4465

WILLIAM CLAIR OBRIEN
6476 LAHRING RD
GAINES MI  48436-9758

WILLIAM CLARKE LAWSON
CUST WILLIAM CLARKE LAWSON JR A
MIN
U/ART 8-A OF PERS PROP LAW OF NY
STINSON LAKE ROAD RFD 1
RUMNEY NH  03266-9801

WILLIAM CLIFFORD JONES
45 CUNARD AVE
BUFFALO NY  14225-5006

WILLIAM CLYDE OLIVER
3626 WINDY CK ROAD
GLENDALE OR  97442-9786

WILLIAM COLON NEW
414 JACOBS ST
BERWICK LA  70342-2052

WILLIAM CONDERMAN
48 PEACH BLOSSOM RD N
HILTON NY  14468-1083

WILLIAM COX
7660 W CHESTNUT
BOX 64 BE
EDWARDS IL  61528-0064

WILLIAM CRONIN & ANN CRONIN
TR KARL G BERG TRUST UA 09/12/85
146 MADISON ST
WELLSVILLE NY  14895

WILLIAM CROUSORE
5749 S 950 E
WALTON IN  46994

WILLIAM CUNNINGHAM
14323 DORIS
LIVONIA MI  48154-4435

WILLIAM CUNNINGHAM
6706 POMONA CT
TALLAHASSEE FL  32311-8484

WILLIAM CUSTIS WEST III
607 YORKTOWN DR
CHAPEL HILL NC  27516-3248

WILLIAM D ADAMS
239 COMMONWEALTH AVE
BOSTON MA  02116-1769

WILLIAM D ADAMS &
BARBARA K ADAMS JT TEN
536 PENNICK RD
BRUNSWICK GA  31525-5306

WILLIAM D ALLISS
1502 PHYLLIS DR
COPPERAS COVE TX  76522-3625

WILLIAM D ANDERSON
1172 ROCKY RIDGE
FLINT MI  48532-2125

WILLIAM D ANDERSON
1172 ROCKY RIDGE
FLINT MI  48532-2125

WILLIAM D ANDREWS
BOX 4
TAPPAHANNOCK VA  22560-0004

WILLIAM D ARTYMOVICH
14916 LOYOLA
STERLING HGTS MI  48313-3661

WILLIAM D ASKINS
26250 TAWAS ST
MADISON HEIGHTS MI  48071-3746

WILLIAM D BAGOT
77 BLACKTHORN DRIVE
SAINT LOUIS MO  63123

WILLIAM D BARKER
3965 CANTEBURY DR
CULLEOKA TN  38451-2084

WILLIAM D BAUGHMAN
BOX 279
RIDGEVILLE SC  29472-0279

WILLIAM D BEE
842 E WATERLOO RD
AKRON OH  44306-3926

WILLIAM D BEECHAM
70 N TELEGRAPH
PONTIAC MI  48341-1166

WILLIAM D BELTZ
1081 SEYMOUR
OXFORD MI  48371-4663

WILLIAM D BENTLEY
8209 CAMELLIA CIRCLE
INDIANAPOLIS IN  46219-2805

WILLIAM D BIGGERS
5590 HIGHWAY 20
LOGANVILLE GA  30052-4619

WILLIAM D BILLINGS
BOX 35295
DETROIT MI  48235-0295

WILLIAM D BLESSING
7760 SOUTH HARVARD PLACE
TULSA OK  74136-8055

WILLIAM D BORS
BOX 178
WAYNESVILLE OH  45068-0178

WILLIAM D BRATTAIN & DONNA L
BRATTAIN TRUSTEES U/A DTD
06/03/93 THE BRATTAIN TRUST
4342 LONE OAK RD SE
SALEM OR  97302-4858

WILLIAM D BRATTON
3456 NOLEN DRIVE
INDIANAPOLIS IN  46234-1408

WILLIAM D BRETZLOFF
2774 SWAFFER ROAD
MILLINGTON MI  48746-9614

WILLIAM D BRISBOIS &
NOREEN E BRISBOIS JT TEN
19405 INGRAM
LIVONIA MI  48152-1589

WILLIAM D BROCK
3590 REESE ROAD
ORTONVILLE MI  48462-8461

WILLIAM D BROWER &
FLORA N BROWER JT TEN
2002 FAIRWAY DR
WAYCROSS GA  31501-6957

WILLIAM D BRYANT
ATT R M ROBINSON
7695 PONTIAC LAKE RD
WHITE LAKE MI  48386-1340

WILLIAM D BURNS
4204 SQUIRE CT
GRAPEVINE TX  76051-6581

WILLIAM D CAMP
6315 KELLY RD
SODUS NY  14551-9502

WILLIAM D CARTER
26081 MERIDIAN
GROSSE ILE MI  48138-1655

WILLIAM D CEDERHOLM
9372 SHARPE RD
SWARTZ CREEK MI  48473-9178

WILLIAM D CHIAPETE &
PATRICIA I CHIAPETE JT TEN
6445 LYRA LANE
RACINE WI  53406-1317

WILLIAM D CHRONISTER
4146 SILVER
KANSAS CITY KS  66106-2668

WILLIAM D CLOUD
BOX 11072
TALLAHASSEE FL  32302-3072

WILLIAM D BROWN &
DIANNE M BROWN JT TEN
STAR ROUTE B
54 N W KETCH CREEK DRIVE
LAWTON OK  73501-9027

WILLIAM D BUKOWSKI
344 STEVENS ST
BRISTOL CT  06010

WILLIAM D BURROWS &
ELIZABETH P BURROWS JT TEN
5111 VALLEY PINE COURT
FREDERICK MD  21703-7432

WILLIAM D CAMPBELL
1281 ROBIN AVE
SALEM OH  44460-4038

WILLIAM D CARTER
BOX 15
HAMPTON FL  32044-0015

WILLIAM D CHALICE &
DEBORAH M CHALICE JT TEN
34450 32 MILE RD
LENOX TWNSHP MI  48050-1434

WILLIAM D CHRISTENSEN &
LADORNA A CHRISTENSEN JT TEN
13310 MILWAUKEE COURT
THORNTON CO  80241

WILLIAM D CLARK &
GAIL M CLARK JT TEN
2777 BRATTLE LANE
CLEARWATER FL  33761-1204

WILLIAM D COCKRAM
993 TRANSIT RD
KENT NY  14477-9767

WILLIAM D BROWN &
PHYLLIS M BROWN TOD TEN COM
BRIAN J BROWN
730 SHOREWOOD DR
DETROIT LAKES MN  56501-4904

WILLIAM D BUONAUITO
CUST RICHARD A BUONAUITO
UGMA CT
3 POND VIEW DRIVE
CROMWELL CT  06416-2023

WILLIAM D BUSCH
79 BEECHVIEW DR
BROOKVILLE OH  45309-9261

WILLIAM D CAMPBELL
433 COLONY DR
CORPUS CHRISTI TX  78412-2674

WILLIAM D CAVANAUGH &
CORRINE B CAVANAUGH JT TEN
110 N TENTH ST
MONMOUTH IL  61462-1936

WILLIAM D CHAYIE &
EDNA E CHAYIE JT TEN
13571 GARFIELD AVE
REDFORD MI  48239-4514

WILLIAM D CHRISTISEN
7393 STATE HIGHWAY C
ALTENBURG MO  63732-9127

WILLIAM D CLARK SR &
ALICE H CLARK JT TEN
99 GRASSY LAKE RD
SHAMONG NJ  08088-8953

WILLIAM D COLEMAN
47192 SANBORN
MACOMB MI  48044-4804

WILLIAM D COLLINS
2846 HAMPSHIRE
SAGINAW MI  48601

WILLIAM D COLLINS
430 MASSACHUSETTS AVE APT 408
INDIANAPOLIS IN  46204-1529

WILLIAM D COMBER &
NANCY A COMBER JT TEN
9308 VARODELL DR
DAVISON MI  48423-8608

WILLIAM D COOPER
552 STOWE AVE
BALDWIN NY  11510-1625

WILLIAM D COOPER &
CAROLYN M COOPER JT TEN
27100 PRINCETON
ST CLAIR SHORES MI  48081-3446

WILLIAM D COUNSELMAN
1711 BURKE NE
GRAND RAPIDS MI  49505-4879

WILLIAM D CRAM &
SALLY J CRAM JT TEN
6341 LINWAY TEAR
MCLEAN VA  22101-4108

WILLIAM D CUNNINGHAM
419 WALNUT ST
NEW MARTINSVILLE WV  26155-1732

WILLIAM D CUSHING
10550 FOREST HILL RD
DEWITT MI  48820-9135

WILLIAM D CUTLER
11 MEADOW DR
GALES FERRY CT  06335-1815

WILLIAM D DAUKSZA
3 DAKEN COURT
VALLEY COTTAGE NY  10989-2609

WILLIAM D DAVENPORT
135 ALMOND RD
CORBIN KY  40701-8423

WILLIAM D DAVIDSON & MARY A
DAVIDSON TR WILLIAM D DAVIDSON &
MARY A DAVIDSON REVOCABLE
LIVING TRUST UA 12/23/93
38635 JAHN
LIVONIA MI  48152-1018

WILLIAM D DAVIS
2514 S ESCOTT RD
CORUNNA MI  48817-9507

WILLIAM D DAVIS &
JUDITH A DAVIS JT TEN
39882 SLIFE RD
GRAFTON OH  44044-9737

WILLIAM D DICKIE &
SADIE J DICKIE JT TEN
81 HALL DR
NORWELL MA  02061-1811

WILLIAM D DOSREIS
185 FEILD ST
TAUNTON MA  02780-6838

WILLIAM D DOUGLASS III
1 SAINT FRANCIS PL
#6120
SAN FRANCISCO CA  94107

WILLIAM D DRISCOLL
51 MONTEREY AVE
TEANECK NJ  07666-5529

WILLIAM D DUNCAN
1654 RUTLAND DR 250
AUSTIN TX  78758-6026

WILLIAM D DWENGER &
BEVERLY DWENGER JT TEN
995 S THOMAS RD
SAGINAW MI  48609-9597

WILLIAM D DWENGER &
BEVERLY M DWENGER JT TEN
995 S THOMAS ROAD
SAGINAW MI  48609-9597

WILLIAM D EASLEY
2258 E 32ND ST
TULSA OK  74105-2216

WILLIAM D ELLINGTON
7711 N HWY 11
SHARPSBURG KY  40374

WILLIAM D EVANS
314 JARVIS ST
OSHAWA ON  L1G 5K9
CANADA

WILLIAM D EVENSON &
ELAINE S EVENSON JT TEN
3792 140TH AVE
HOLLAND MI  49424-9456

WILLIAM D FARMER
251 E OHIO SUITE 830
INDIANAPOLIS IN  46204-2133

WILLIAM D FARRELL
40 MYRTLE AVENUE
EDGEWATER NJ 07020-1405

WILLIAM D FEATHERS
RD 1 BOX 76-A
TOWANDA PA 18848-9786

WILLIAM D FEKETE &
MARILYN J FEKETE JT TEN
18664 CHELTON
BEVERLY HILLS MI 48025-5219

WILLIAM D FIFE JR &
GREGORY N FIFE JT TEN
1217 MT ROSE AVE
YORK PA 17403-2903

WILLIAM D FLOWERS
BOX 74
GEORGETOWN IL 61846-0074

WILLIAM D FOREN
CUST SEAN
FOREN UGMA MI
20007 GREENTREE
NOVI MI 48375

WILLIAM D FORTSON JR
8153 ACCESS RD
COVINGTON GA 30014-2099

WILLIAM D FRANKLIN
1064 HOMEWOOD AVENUE
WARREN OH 44484-4909

WILLIAM D FREY
5628 E 30TH
KANSAS CITY MO 64128

WILLIAM D FREY
673 BRUSH CREEK RD
LAWRENCEBURG TN 38464-6715

WILLIAM D FREY &
NORMA J FREY JT TEN
5628 E 30TH
KANSAS CITY MO 64128

WILLIAM D FRIES
53285 WOLF DRIVE
UTICA MI 48316-2643

WILLIAM D FROST
107 DAVIS ROAD
DAYTON OH 45459-4715

WILLIAM D GANDER
8 STORTFORD LN
BELLA VISTA AR 72714-3203

WILLIAM D GANG &
DIANE B GANG JT TEN
PO BOX 506
HURLOCK MD 21643

WILLIAM D GAPPA
1026 CHOVAN DR
JOLIET IL 60435-9336

WILLIAM D GEISENHAVER
1819 ROODS LAKE
LAPEER MI 48446-8300

WILLIAM D GEORGE &
SANDRA S GEORGE JT TEN
14 BARKLEY PARK COURT
THE WOODLANDS TX 77384

WILLIAM D GILBREATH
1205 SARATOGA DR
DANVILLE IL 61832-3446

WILLIAM D GILLIES JR
35609 PARKDALE
LIVONIA MI 48150-6500

WILLIAM D GILLMORE
1506 E HAMILTON AVE
FLINT MI 48506-3535

WILLIAM D GOAD
G-11201E WILSON RD
OTISVILLE MI 48463

WILLIAM D GODFREY
#9 SONATA TRAIL
LITTLE ROCK AR 72205

WILLIAM D GOETZE & MARILYN K
GOETZE TRUSTEES U/A DTD
06/09/94 THE GOETZE FAMILY
TRUST
218 ISLE VERDE WAY
PALM BEACH GARDENS FL
33418-1709

WILLIAM D GOSSETT
3200 104TH STREET
PLEASANT PRAIRIE WI 53158-4023

WILLIAM D GRAFFLIN
1670 MIDVALE ROAD
SPRINGFIELD OH 45504-1356

WILLIAM D GRAY JR
410 6TH ST 1
MARIETTA OH 45750-2015

WILLIAM D GREENWOOD
514 W WASHINGTON ST
SHELBYVILLE IN  46176-1051

WILLIAM D GREGG
430 S MARKET ST APT 214
MARTINSBURG PA  16662

WILLIAM D GROFF JR
BOX 8
OWINGS MILLS MD  21117-0008

WILLIAM D GROSSMEYER
329 VICTOR DRIVE
SAGINAW MI  48609-5185

WILLIAM D GUITH
5477 N BELSAY ROAD
FLINT MI  48506

WILLIAM D GURLEY
436 LIVE OAK ROAD
VERO BEACH FL  32963

WILLIAM D HAGENSTEIN
3062 SW FAIRMOUNT BLVD
PORTLAND OR  97201-1439

WILLIAM D HALLORAN &
JEAN P HALLORAN
TR HALLORAN REVOCABLE TRUST UA
12/2/1996
1620 MUIR AVE
CHICO CA  95973-8611

WILLIAM D HAMILTON
298 W BROOKLYN
PONTIAC MI  48340-1000

WILLIAM D HAMILTON &
NATALIE S HAMILTON JT TEN
298 W BROOKLYN
PONTIAC MI  48340-1000

WILLIAM D HAYS
95 HEMLOCK TERRACE
CANTON IL  61520-1071

WILLIAM D HELME
21526 MIDDLEBE CT
FARM HILLS MI  48336-5630

WILLIAM D HIMES &
DARLENE S HIMES JT TEN
4752 SCHOONER BLVD
SUFFOLK VA  23435

WILLIAM D HOFFMEISTER
2909 SANDPOINT ROAD
FORT WAYNE IN  46809-1832

WILLIAM D HOLT JR
CUST SUSAN
CONNABLE HOLT UGMA TN
3932 BELMOR PL
OLIVE BRANCH MS  38654-5891

WILLIAM D HUDSON
2353 NORTHCLIFF DR
JARRETTSVILLE MD  21084-1812

WILLIAM D JAXHEIMER
1311 PRIMWOOD LN
LUTZ FL  33549-9347

WILLIAM D JENNINGS
1028 OAK ST
PORT CARLING ON  P0B 1J0
CANADA

WILLIAM D JENNINGS JR
16 ROTHWELL DR
WILMINGTON DE  19804-3432

WILLIAM D JONES
4 SKYHAVEN CT
SAGINAW MI  48604-1820

WILLIAM D JONES &
MERRIE A JONES JT TEN
7700 NEWBURG ROAD
DURAND MI  48429-9755

WILLIAM D KANE
752 CLARK ST
WESTFIELD NJ  07090

WILLIAM D KAPPEL
CUST CASSANDRA C KAPPEL UGMA PA
78 WATSON RD
BELMONT MA  02478-3928

WILLIAM D KAPPEL
CUST PAUL
DEAN KAPPEL UGMA PA
20 THORNRIDGE RD
PITTSBURGH PA  15202-1028

WILLIAM D KELLY
7428 MILL RUN RD A
FT WAYNE IN  46819-1834

WILLIAM D KENDALL JR
3058 SW FAIRVIEW BLVD
PORTLAND OR  97201-1829

WILLIAM D KENDALL JR
TR UA 02/20/92 F/B/O
CHRISTINE KENDALL
3058 SW FAIRVIEW BLVD
PORTLAND OR  97201-1829

WILLIAM D KENNEY
1223 WINDGATE DRIVE
EAST LANSING MI 48823

WILLIAM D KIRBY &
JOAN M KIRBY JT TEN
10 COLONIAL DR
MONTPELIER VT 05602-3306

WILLIAM D KUBANKA
319 WILLOWOOD DRIVE
ROCHESTER NY 14612-3236

WILLIAM D LARONDE
204 E DALE ST
SYRACUSE NY 13206-2020

WILLIAM D LEHTO &
BERNICE R LEHTO JT TEN
1120 N OLD MILL DR
DELTONA FL 32725-2823

WILLIAM D LINDEN
OVERBROOK KS 66524

WILLIAM D LONG
1812 PORT STIRLING PLACE
NEWPORT BEACH CA 92660-5341

WILLIAM D LUZIER
20 MAPLE LANE
GLEN MILLS PA 19342

WILLIAM D MAHONEY
143 BABBIT ROAD
THOMASTON CT 06787-1002

WILLIAM D KILLEN &
CAROLYN S KILLEN JT TEN
630 HEATHERWOODE CIR
SPRINGBORO OH 45066

WILLIAM D KOON JR
13235 RIDGEWAY RD
ORIENT OH 43146

WILLIAM D LADD
CUST STEPHEN B LADD U/THE PA
UNIFORM GIFTS TO MINORS ACT
2757 ROLLING HILLS DRIVE
MONROE NC 28110-0426

WILLIAM D LARONDE &
VIRGINIA R LA RONDE JT TEN
204 E DALE ST
SYRACUSE NY 13206-2020

WILLIAM D LENSON & EVELYN
LENSON TRUSTEES U/A DTD
03/01/82 LENSON 1982
REVOCABLE TRUST
225 MT HERMON RD 108
SCOTTS VALLEY CA 95066-4014

WILLIAM D LIPMAN
53 SUMNER ST
REVERE MA 02151-5113

WILLIAM D LOTT
BOX 437
BIRMINGHAM MI 48012-0437

WILLIAM D LYKINS
5776 ELLIS LANE
HILLSBORO OH 45133

WILLIAM D MALONEY
18180 FEHR LANE
MANCHESTER MI 48158-9758

WILLIAM D KIRBY
10 COLONIAL DR
MONTPELIER VT 05602-3306

WILLIAM D KRAMER
4449 EASTWOOD DRIVE
SWARTZ CREEK MI 48473-8802

WILLIAM D LANGELE &
RUTH P LANGELE JT TEN
9102 GRANT AVE
BROOKFIELD IL 60513-1534

WILLIAM D LARSON
1909 CAPPAERT RD
MANITOWOC WI 54220-1061

WILLIAM D LEVERANCE
1394 SHIRE CIRCLE
INVERNESS IL 60067-4727

WILLIAM D LOEHRKE
3438 N SUMMIT ST
APPLETON WI 54914-1403

WILLIAM D LUTZ
508 EDGEWOOD AVE
TRAFFORD PA 15085-1121

WILLIAM D MACGILL 3RD
BOX 358
SNOWSHOE WV 26209-0358

WILLIAM D MALONEY
18180 FEHR LANE
MANCHESTER MI 48158-9758

WILLIAM D MARTYN
1306 N JACKSON AVE
TACOMA WA  98406

WILLIAM D MAY
TR WILLIAM D MAY TRUST
UA 6/24/97
10634 LARK SPUR
ST LOUIS MO  63123-4961

WILLIAM D MAYO
2347 BEASLEY LANE
COLUMBIA TN  38401-7407

WILLIAM D MC BRIDE
27810 GROVELAND
ROSEVILLE MI  48066-4340

WILLIAM D MC CORKLE
3427 CENTRAL AVE
MEMPHIS TN  38111-4405

WILLIAM D MC CULLOUGH
1281 E WILSON RD
CLIO MI  48420-7918

WILLIAM D MCADOO
13106 SUNSET PARKWAY
SUNSET BEACH
WATERPORT NY  14571-9618

WILLIAM D MCLEAN
3200 HAYES CT
ANN ARBOR MI  48108-3211

WILLIAM D MCREYNOLDS &
PHYLLIS J MCREYNOLDS
TR MCREYNOLDS LIVING TRUST
UA 09/28/00
1922 SUNLIGHT DR
LONGMONT CO  80501

WILLIAM D MCVAY
2852 ST CLAIR
ROCHESTER MI  48309-3126

WILLIAM D MEEK &
JACQUELINE MEEK JT TEN
APT 12
75 NORWOOD AVE
NORWALK OH  44857-2378

WILLIAM D MILLER
8815 NOTTINGHAM DR
YPSILANTI MI  48198-3225

WILLIAM D MILLER &
MYRNA MILLER JT TEN
178 LAKE MICHIGAN DR
MULBERRY FL  33860-8553

WILLIAM D MISTELE
5432 ST MARTINS CT
BLOOMFIELD HILLS MI  48302-2549

WILLIAM D MISTELE &
JANET K MISTELE JT TEN
5432 ST MARTINS CT
BLOOMFIELD HILLS MI  48302-2549

WILLIAM D MITCHELL JR
5300 APPLEWOOD DR
FLUSHING MI  48433-1136

WILLIAM D MITRAVICH
2416 FALLS ST
NIAGARA FALLS NY  14303-1912

WILLIAM D MORGAN &
MARGARET A MAHER
TR UA 05/23/05 MAHER MORGAN TRUST
23 E FAIRMONT DR
TEMPE AZ  85282

WILLIAM D MORRISON
1144 HOUSEL CRAFT ROAD
CORTLAND OH  44410-9565

WILLIAM D MURRAY
221 LINN ST
JANESVILLE WI  53545-4649

WILLIAM D NEAL
58805 STEVENS
NEW HAVEN MI  48048-2765

WILLIAM D NEIL
103 BAYVIEW DRIVE
ST CATHARINES ON  L2N 4Z2
CANADA

WILLIAM D NEWCOMB
14 RIVER PARK ST
NEEDHAM MA  02494-2617

WILLIAM D NICKITEN
HCR 4 BOX 400
MONTEREY VA  24465-9722

WILLIAM D ORR &
KATHLEEN ELEANOR ORR JT TEN
3362 SUGARBERRY LN
WALNUT CREEK CA  94598-1744

WILLIAM D PACKER
2325 BARNSBURY RD
EAST LANSING MI  48823-7770

WILLIAM D PARKER
524 COMFORT RD
ITHACA NY  14850-8625

WILLIAM D PARSONS &
CAROLYN A PARSONS JT TEN
35744 ROBIN HOOD RD
DELMAR DE  19940-2339

WILLIAM D PAUL
15096 FILLMORE WAY
THORNTON CO  80602-7943

WILLIAM D PERSFUL
8231 MEADOWWOOD DR
DAVISON MI  48423-2553

WILLIAM D PONTZIOUS JR
9946 NORTH SHORE DRIVE
PIGEON MI  48755-9666

WILLIAM D PRATT
5206 CITY M
EDGERTON WI  53534

WILLIAM D RAWLINGS
55851 ZUHLKE RD
CHESTERFIELD MI  48051

WILLIAM D REMIC &
ANNA MARIE REMIC JT TEN
108 OPAL BLVD
STEUBENVILLE OH  43952-2329

WILLIAM D RICE
5634 TUBBS RD
WATERFORD MI  48327-1369

WILLIAM D RINGO
5495 CLUB ISLAND RD
CELINA OH  45822

WILLIAM D PATTERSON
1024 STONEHILL CT
DANVILLE KY  40422-9280

WILLIAM D PEELER
4918 2ND ST W
BRADENTON FL  34207-2601

WILLIAM D PHILLIPS
717 SUTTON
PUNXSUTAWNEY PA  15767-1335

WILLIAM D POTTER
112 GRAHAM DR
BOX 606
HOUGHTON LAKE HEIG MI  48630

WILLIAM D PRUITT
635 DEANNA DR
LAPEER MI  48446-3366

WILLIAM D REILLY &
ANNAMAY B REILLY JT TEN
10857 FAIRWAY CT E
SUN CITY AZ  85351-4111

WILLIAM D RENARD
APT 3E
665 THWAITES PLACE
BRONX NY  10467-7904

WILLIAM D RICHARDS
15304 VERONICA
EAST DETROIT MI  48021-3636

WILLIAM D RIZZELLI &
RITA M RIZZELLI JT TEN
77 FRANCIS ST
MALBORO MA  01752-2377

WILLIAM D PATTISON 3RD &
ALMIRA M PATTISON JT TEN
BOX 154
BLOOMINGTON MD  21523-0154

WILLIAM D PENN JR
9770 E OUTER DRIVE
DETROIT MI  48213-1576

WILLIAM D PITTSLEY SR
TR UA 09/16/82
F/B/O WILLIAM D PITTSLEY SR
2237 ABBY COURT
DAVISON MI  48423-8387

WILLIAM D POYFAIR
TR
WILLIAM D POYFAIR TRUST U/A DTD 5/8
700 HOUGHTON VIEW DR
PRUDENVILLE MI  48651

WILLIAM D QUICK &
JANICE L QUICK JT TEN
839 GREYHOUND PASS
CARMEL IN  46032-1054

WILLIAM D REINHOLD &
MONICA J REINHOLD JT TEN
10690 GLENN CAIRN CT
FISHERS IN  46038-8965

WILLIAM D RHODES JR
268 WOODGATE COURT
JOHNSTOWN OH  43031-1320

WILLIAM D RIFE
1736 WINCHESTER RD
XENIA OH  45385-7632

WILLIAM D ROCHA
1293 YORKSHIRE LN
CAROL STREAM IL  60188-3335

WILLIAM D ROGERS JR
12 MAYFIELD ROAD
AUBURN MA  01501-1117

WILLIAM D ROLAND &
MARILYN C ROLAND JT TEN
52 BURGUNDY TERRACE
AMHERST NY  14228-1333

WILLIAM D ROSENTRETER
12621 HALE APT 131
RIVER VIEW MI  48192-4538

WILLIAM D ROWE
38025 CENTENNIAL RD
DADE CITY FL  33525-0934

WILLIAM D RUSSELL
414 ROOT RD
BROCKPORT NY  14420-9771

WILLIAM D RUSSELL &
LAVERA G RUSSELL &
HAROLD D RUSSELL JT TEN
14743 HWY 72
ROLLA MO  65401-5823

WILLIAM D RYLEE
BOX 1168 OLD TUCKER RD
STONE MOUNTAIN GA  30087-3030

WILLIAM D SALMON
635 KENDALE LANE
THOUSAND OAKS CA  91360

WILLIAM D SANBORN
CUST UNDER
THE LAWS OF OREGON FOR
NATHAN WILLIAM SANBORN
443 NE ROTH STREET
PORTLAND OR  97211-1078

WILLIAM D SANBORN
CUST UNDER
THE LAWS OF OREGON FOR MISS
ANGELA LYNN SANBORN
443 NE ROTH STREET
PORTLAND OR  97211-1078

WILLIAM D SANDERS
3007 E 15TH AVE
P O BOX 30273
SPOKANE WA  99223

WILLIAM D SCHWARTZ
BOX 279
PHILOMONT VA  20131-0279

WILLIAM D SERWER &
SALLY SERWER JT TEN
287 PURITAN
BIRMINGHAM MI  48009-4631

WILLIAM D SEWELL JR
ATT LILLIAN SEWELL PERS REP
5102 MARTIN LUTHER KING AVE
FLINT MI  48505-3344

WILLIAM D SHEEHAN
45 CHESTER AVE
WINTHROP MA  02152-2607

WILLIAM D SHELDON JR
1140 SOMERVILLE DR
OXFORD MI  48371-5944

WILLIAM D SHELL
130 OLD STATELINE RD
ELIZABETHTON TN  37643-7661

WILLIAM D SHELLENBERGER
2 BRIARS LANE
GREENVILLE DE  19807-2020

WILLIAM D SHEPHARD
16294 BAYWOOD LANE
GRANGER IN  46530-8759

WILLIAM D SHEWMAN
14620 DICKENS ST
APT 20
SHERMAN OAKS CA  91403-3604

WILLIAM D SHINABARGER
5633 MT HOPE RD
CARSON CITY MI  48811-8518

WILLIAM D SINRICH
200 DEER RUN RD
WILTON CT  06897

WILLIAM D SKINNER
921 OAK PARK DR
SHELBYVILLE IN  46176-2875

WILLIAM D SLOVER
27408 BLOSSOM BLVD
N OLMSTEAD OH  44070

WILLIAM D SMITH
3425 BASIL DR
WEST MIDDLESEX PA  16148-7241

WILLIAM D SMITH
649 WILBURN ST
LONDON KY  40741-2817

WILLIAM D SMITH
716 CORUNNA AVE
OWOSSO MI  48867

WILLIAM D SNEDDON
875 W 181ST ST APT 2L
NEW YORK NY 10033-4488

WILLIAM D SPARKS
5680 LEETE RD
LOCKPORT NY 14094-1208

WILLIAM D STAHL
105 TWIN CEDAR ST
TANGANOXIE KS 66086

WILLIAM D STIEHL &
CELESTE M STIEHL JT TEN
1636 GOLF COURSE DR
BELLEVILLE IL 62220-4821

WILLIAM D STITES
1170 FIELDING LN
FRANKLIN IN 46131-7510

WILLIAM D THOMAS
1173 W EDISON CT
HANFORD CA 93230-7669

WILLIAM D THOMAS
9119 WEAVER AVE
LEEDS AL 35094-3532

WILLIAM D THORNTON
526 SMITH CEMETERY RD
WINDER GA 30680-4318

WILLIAM D THRASHER
1121 CIRCLE DRIVE
MARTINSBURG WV 25401-1817

WILLIAM D TOOMEY
639 E COTTAGE AVE
W CARROLLTON OH 45449-1353

WILLIAM D TREGLER
7109 RICHMOND
DARIEN IL 60561-4114

WILLIAM D TUCK
130 RIDGEWAY RD
SPARTANBURG SC 29301

WILLIAM D VANCE
TR U/D/T DTD 5/13/8 THE VANCE
FAMILY TRUST
3424 WAYNESBORO DRIVE
CERES CA 95307-2250

WILLIAM D VANDERCOOK
4638 KLAM ROAD
COLUMBIAVILLE MI 48421-9397

WILLIAM D VARNER
8455 ILENE DR
CLIO MI 48420-8552

WILLIAM D VELICAN
1736 VIENNA RD
NILES OH 44446-3537

WILLIAM D WADDELL &
ANNA MAE WADDELL JT TEN
613 8TH ST
OAKMONT PA 15139-1324

WILLIAM D WAGSTAFFE
1035 VALPARAISO AVE
MENLO PARK CA 94025-4411

WILLIAM D WAINWRIGHT III &
JOYCE V WAINWRIGHT JT TEN
7217 A DOGWOOD TER
PENSACOLA FL 32504-6708

WILLIAM D WALKE
6420 WATERFALL LANE
GIBSONVILLE NC 27249-9748

WILLIAM D WARDEN
4104 PING DR
MANSFIELD TX 76063

WILLIAM D WASHINGTON
20 NORMANDY PLACE
IRVINGTON NJ 07111-3127

WILLIAM D WATSON
2528 E MCKELLIPS RD LOT 102
MESA AZ 85213-3015

WILLIAM D WEAVER
2098 MONTCLAIR ST NE
WARREN OH 44483-5447

WILLIAM D WEAVER & KATHRYN M
WEAVER TR U/A DTD 11/02/90 THE
WILLIAM D & KATHRYN M WEAVER FAM
TR 26091 QUEEN PALM DR
HOMELAND CA 92548-9568

WILLIAM D WELLMAN
6868 TRINKLEIN RD
SAGINAW MI 48609-7049

WILLIAM D WELLS
4300 W RIVER PKWY #112
MINNEAPOLIS MN 55406-3676

WILLIAM D WHIGHAM
2506 HOMEWOOD DR
ALBANY GA  31707-1875

WILLIAM D WHITE
3231 GARDNER PARK DRIVE
GASTONIA NC  28054-4907

WILLIAM D WHITMAN
3528 CEDAR LOOP
CLARKSTON MI  48348-1311

WILLIAM D WIGHTMAN
119 DUNLOP DRIVE
ROSCOMMON MI  48653-8156

WILLIAM D WIGHTMAN &
CAROL A WIGHTMAN JT TEN
119 DUNLOP DRIVE
ROSCOMMON MI  48653-8156

WILLIAM D WILHELM
1221 SAUK LANE
SAGINAW MI  48603-5577

WILLIAM D WILLIAMS
1412 SCARLETT DR
ANDERSON IN  46013-2860

WILLIAM D WILLIAMSON
19028 PURLINGBROOK
LIVONIA MI  48152-3318

WILLIAM D WILSON
12975 RIDGE RD
ALBION NY  14411-9152

WILLIAM D WILSON
721 LARONA ROAD
TROTWOOD OH  45426-2556

WILLIAM D WILSON
N746 COUNTY HWY D
BIRNAMWOOD WI  54414

WILLIAM D WILSON &
PAMELA D WILSON JT TEN
380 SANDLEWOOD DR
CLARKSVILLE TN  37040-6725

WILLIAM D WILSTED
2639 WILLOW CREEK DRIVE
BOULDER CO  80301-5025

WILLIAM D WISEMAN &
MARILYN WISEMAN JT TEN
26890 25 MILE RD
CHESTERFIELD TWSHP MI
48051-1013

WILLIAM D WITMER
TR
WILLIAM D & RITA M WITMER 1999
LIVING TRUST AS SOLE & SEPARATE
PROPERTY U/A DTD 04/28/1999
12291 FREDERICKSBURG DR
SARATOGA CA  95070

WILLIAM D WITMER & RITA M WITMER
TR
WILLIAM D WITMER & RITA M WITMER 19
LIVING TRUST U/A DTD 04/28/1999
12291 FREDERICKSBURG DR
SARATOGA CA  95070

WILLIAM D WOODWARD &
CAMILLE G WOODWARD JT TEN
1618 MISTWOOD
NAPERVILLE IL  60540-9487

WILLIAM D WYSOCKI
CUST THOMAS R WYSOCKI JR UTMA IN
8904 ALLISONVILLE ROAD
SUITE #190
INDIANAPOLIS IN  62231

WILLIAM D WYSOCKI &
SHERRY J WYSOCKI JT TEN
8604 ALLISONVILLE ROAD
SUITE #190
INDIANAPOLIS IN  46250

WILLIAM D ZANTZINGER
ACTION PROPERTIES
9260 CHAPLE POINT ROAD
BEL ALTON MD  20611

WILLIAM D ZIEGLER &
DOTTIE L ZIEGLER JT TEN
23659 WILLOWBROOK
NOVI MI  48375-3660

WILLIAM D ZIEGLER &
KATHLEEN M ZIEGLER
TR
WILLIAM D & KATHLEEN M ZIEGLER
JOINT REV LIV TRUST UA 4/14/99
325 HAKE ST
FORT ATKINSON WI  53538-1212

WILLIAM DALE CRAFT
2952 ROCKLEDGE TR
BEAVERCREEK OH  45430-1936

WILLIAM DALE HEBENTHAL &
JANET HEBENTHAL JT TEN
BOX 340
YOUNGSTOWN PA  15696-0340

WILLIAM DALE KRIEBEL
808 ERLEN RD
PLYMOUTH MEETING PA  19462-2410

WILLIAM D'ALESSIO JR
694 HOPE STREET
BRISTOL RI  02809

WILLIAM DANCE JR
2012 ROCKFORD RD
LOS ANGELES CA  90039-3131

WILLIAM DAVID CAMPBELL &
JEFFREY SCOTT CAMPBELL JT TEN
510 SW 139TH AVENUE
BEAVERTON OR  97006-5839

WILLIAM DAVID FRANK
8151 VERTNER RD
YAKIMA WA  98908-1092

WILLIAM DAVID GRIGSBY
3816 EAST ARMUCHEE RD
LAFAYETTE GA  30728-5529

WILLIAM DAVID LITTLE
PO BOX 472284
CHARLOTTE NC  28247

WILLIAM DAVID SHAW
1833 LAKEVIEW ST
TRENTON MI  48183-5505

WILLIAM DAVIDSON
711 JUDSON
EVANSTON IL  60202-2505

WILLIAM DALE NICHELSON
957 SOUTH UNION STREET APT B
WESTFIELD IN  46074-9280

WILLIAM DALONZO
CUST DERRICK DALONZO UGMA OH
735 MAIN STREET
WINTERSVILLE OH  43953-3867

WILLIAM DAVEY
C/O DAVEY HEATING & A/C
4170 S 124TH STREET
GREENFIELD WI  53228-1834

WILLIAM DAVID CHANDLER
C/O DAVID E CHANDLER
6805 HARDSCRABBLE CT
WILMINGTON NC  28409-2698

WILLIAM DAVID GAMBREL
2161 GARDEN TERRACE
MOUNTAIN VIEW CA  94040

WILLIAM DAVID KEARNS
839 3RD STREET
NEW MARTINSVILLE WV  26155

WILLIAM DAVID RIPLEY
13530 CLARKSVILLE PIKE
HIGHLAND MD  20777-9535

WILLIAM DAVID THORNE
333 WADES BORO ROAD
DEXTER KY  42036-9525

WILLIAM DAVIS
13131 HARBOR LANDINGS DR
FENTON MI  48430-3904

WILLIAM DALE PIERSON JR
160 CATAMOUNT LN
BAILEY CO  80421-2010

WILLIAM DAMRELL
4305 FOREST SPRING
MONROE NC  28112-7501

WILLIAM DAVID BONILLA JR
5301 GREENBRIAR DR
CORPUS CHRISTI TX  78413-2826

WILLIAM DAVID DUNLAP
19 MARGUERITE
LONGVIEW TX  75601-3382

WILLIAM DAVID GAY
5 HAMILTON PLACE
BOX 8016
GARDEN CITY NY  11530-5952

WILLIAM DAVID LIEBERMAN
ZOLLE LIEBERMAN GALLERY
325 W HURON
CHICAGO IL  60610-3636

WILLIAM DAVID SARAH
2009 N WINTHROP RD
MUNCIE IN  47304-2536

WILLIAM DAVID WEBB
TR U/A
DTD 09/17/60 F/B/O RUTH C
WEBB
1515 THE FAIRWAY
APT 178
RYDAL PA  19046-1449

WILLIAM DAVIS
1481 YORK ST
N BLOOMFIELD OH  44450-9747

WILLIAM DAVIS
1610 BIG CREEK DR SW
BOGUE CHITTO MS  39629-9355

WILLIAM DAVIS
1925 QUENTIN RD
BROOKLYN NY  11229-2371

WILLIAM DAVIS
225 1/2 BEECHER
RAVENNA OH  44266-2225

WILLIAM DAVIS
2815-A ZELDA RD
MONTGOMERY AL  36106-2667

WILLIAM DAVIS
5179W 300S
RUSSIAVILLE IN  46979-9505

WILLIAM DAVIS &
WILLIAM DAVIS JR JT TEN
28 NEWTON RD
NEWTONVILLE NY  12128

WILLIAM DAVIS RATNOFF
4007 93RD ST
LUBBOCK TX  79423-3915

WILLIAM DAWKINS JR
28073 ANNAPOLIS
WESTLAND MI  48186-5103

WILLIAM DE BOSE
352 E FERRY ST
BUFFALO NY  14208-1503

WILLIAM DEAN WRAY &
HELEN K WRAY JT TEN
PO BOX 507
DANVILLE IN  46122

WILLIAM DEAS
353 SHERMAN STREET
BUFFALO NY  14212-1117

WILLIAM DEATON JR
3018 CREEKVIEW CIR
DAYTTON OH  45414-2321

WILLIAM DEBUHR
18610 INDIAN CREEK DR
LAKE OSWEGO OR  97035-8214

WILLIAM DEITSCH &
DONNA DEITSCH JT TEN
610 7TH AVE
NEW HYDE PARK NY  11040-5427

WILLIAM DELL
CUST RYAN DELL UGMA NY
112 STONEY CREEK DR
ROCHESTER NY  14616-1908

WILLIAM DENNIS ENGEL
10413 BRIGHTON RD
OCEAN CITY MD  21842

WILLIAM DENNIS LARKINS
953 ANDERSON ST
STAUNTON VA  24401-4006

WILLIAM DENNIS TOOMEY
6344 RUTGERS
HOUSTON TX  77005-3318

WILLIAM DENNISON DUBLE
CUST WILLIAM DOUGLAS DUBLE A MINOR
PURS TO SECS 1339/26 INCL OF
THE REVISED CODE OF OHIO
3306 COLCHESTER ROAD
COLUMBUS OH  43221-1306

WILLIAM DERRINGER
3221 W WASHINGTN
ANDERSON IN  46011-8774

WILLIAM DIUGUID COAKLEY
5934 LAKE OSBORNE DR
LAKE WORTH FL  33461-6173

WILLIAM DIXON DORWAY &
ROBERTA J DORWAY JT TEN
BOX 2513
EVERETT WA  98203-0513

WILLIAM DIXON EGLIN
6652 ESPLANADE AVE
BATON ROUGE LA  70806

WILLIAM DIXON HARVIE
9002 DEMUNDA AVE
NIAGARA FALLS NY  14304-2634

WILLIAM DOHERTY
3 CRAIG COURT
ENGLISHTOWN NJ  07726-8139

WILLIAM DON BRADLEY
4789 GOODISON PL DR
ROCHESTER HILLS MI  48306-1673

WILLIAM DONALD BURTON
100 BIRDSCROSS LANE
INMAN SC  29349

WILLIAM DOUBLOSKY
25 JUSTINE PL
SUCCASUNNA NJ 07876-1921

WILLIAM DOUGLAS AUSTIN &
VICTORIA AUSTIN JT TEN
1516 JASMINE DRIVE
MANITOWOC WI 54220-2222

WILLIAM DOUGLAS FRELITZ
17929 SHARON RD
CHESANING MI 48616-9597

WILLIAM DOUGLAS JR
20453 BERG RD
DETROIT MI 48219-1173

WILLIAM DOYLE
1111 BELLEVUE AVE
SYRACUSE NY 13204-3917

WILLIAM DOYLE &
LORETTA DOYLE JT TEN
6 WEYBRIDGE PL
LAKEHURST NJ 08733-3912

WILLIAM DRAGHI
214-56 33RD AVE
BAYSIDE NY 11361-1627

WILLIAM DREW STRAUB &
MARILYN JANE STRAUB
TR THE STRAUB FAM TRUST
UA 10/31/95
844 WALBRIDGE DR
EAST LANSING MI 48823-2178

WILLIAM DRIBBEN
108 EAST 38TH ST
NEW YORK NY 10016-2648

WILLIAM DRISDALE BROWN
253 SAN MIGUEL WAY
SACRAMENTO CA 95819-1931

WILLIAM DRITSHULAS
CUST KATE
FURLONG UNDER UT UNIF GIFTS
TO MINORS PROVISIONS
12620 SPRING ST
LEAVENWORTH WA 98826-9504

WILLIAM DRITSHULAS
CUST KATE
FURLONG UTMA MT
1300 1ST ST
HAVRE MT 59501-3804

WILLIAM DUARD WEATHERFORD
3084 S GENESEE ROAD
BURTON MI 48519-1420

WILLIAM DUDLEY CURRIE
4838 CONCORD DR
STOW OH 44224

WILLIAM DUGAN
BOX 983
3000 E GENESEE
SAGINAW MI 48606-0983

WILLIAM DUKES
3728 RIEDHAM ROAD
SHAKER HTS OH 44120-5215

WILLIAM DUNN &
SHARON DUNN JT TEN
112 WALKLEY DRIVE
SOUTHINGTON CT 06489-2225

WILLIAM DUNSMORE DICKSON
7 GALE CRES
MILL RUN 409
ST CATHARINES ON L2R 7M8
CANADA

WILLIAM DURAND &
ESTELLE DURAND JT TEN
568 CAMBRIDGE AVE
YOUNGSTOWN OH 44502-2519

WILLIAM DURDIK
TR U/A
DTD 04/18/94 THE WILLIAM
DURDIK REVOCABLE LIVING TRUST
7595 HIDDEN VALLEY LANE
PARMA OH 44129

WILLIAM DUTTON
14220 MARKET ST
MOULTON AL 35650-1442

WILLIAM DZIAMBA
1765 BROADWAY
STOCK PORT OH 43787-9112

WILLIAM DZIAMBA GUARDIAN FOR
WILLIAM K WORRELL
709 WEST AVE H-9
LANCASTER CA 93534-1813

WILLIAM E ADAMEK JR &
FRIEDA B ADAMEK JT TEN
753 NW SPRUCE RIDGE DR
STUART FL 34994-9535

WILLIAM E ADAMS
112 AUDREY AVE
BALTIMORE MD 21225-2819

WILLIAM E ADAMS
90 CLEARVIEW DRIVE
SPRINGBORO OH 45066-1051

WILLIAM E ADAMS
CUST WILLIAM J ADAMS UGMA MI
1424 VINSETTA BLVD
ROYAL OAK MI 48067-1029

WILLIAM E AENCHBACHER
2691 HEDGEROW DR NE
MARIETTA GA  30066-5562

WILLIAM E ALBERG
ATTN BECKY ALBERT DARNELL
15100 MADISON PK
MORNING VIEW KY  41063-9665

WILLIAM E ALEXANDER
1102 PLAZA CIRCLE
JOPPA MD  21085-3607

WILLIAM E ALEXANDER
185 BASSETT
PONTIAC MI  48341-2709

WILLIAM E ALEXANDER
2102 WELCH
FLINT MI  48504-2912

WILLIAM E ALLEN
1809 MELROSE ST
GARLAND TX  75042-4220

WILLIAM E ANDERSON &
EILEEN E ANDERSON JT TEN
1453 BRIANS WAY
ROCHESTER HILLS MI  48307-2905

WILLIAM E ANDERSON &
MARY M ANDERSON JT TEN
2230 TAYLOR STREET
JOLIET IL  60435-5434

WILLIAM E ANTRICAN
RT 2
BUTLER OH  44822

WILLIAM E ARMSTRONG
101 STONEGATE CT
BEDFORD TX  76022-6652

WILLIAM E ARMSTRONG
2605 ALBERT ST
ANDERSON IN  46012-3210

WILLIAM E ATKIN
1393 WAVERLY DRIVE NW
WARREN OH  44483-1717

WILLIAM E BADGLEY
726 HATTIE DR
ANDERSON IN  46013-1632

WILLIAM E BAILEY &
EVELYN J BAILEY JT TEN
3 NORTHVIEW DRIVE
MORRIS PLAINS NJ  07950-2012

WILLIAM E BAKER &
MARLA E BAKER JT TEN
127 E BLOOMFIELD LN
WESTFIELD IN  46074

WILLIAM E BARBER
4051 ELLIOTT STREET
FLINT MI  48506-1566

WILLIAM E BARBER
97 WEDGEWOOD DR
TROY MO  63379-2005

WILLIAM E BARKER III
57700 HYNES DR
PLAQUEMINE LA  70764-4516

WILLIAM E BARKSDALE
6051 ODESSA DR
WEST BLOOMFIELD MI  48324-1352

WILLIAM E BARR JR
8 ELLINGTON CT
TAYLORS SC  29687

WILLIAM E BARRETT
PO BOX 366
505 W 17TH STREET
LEXINGTON NE  68850-0336

WILLIAM E BAUMAN
12385 BAUMGARTNER
ST CHARLES MI  48655-9677

WILLIAM E BAUMAN &
KATHRYN LYNN BAUMAN JT TEN
12385 BAUMGARTNER
ST CHARLES MI  48655-9677

WILLIAM E BEAUCHAINE
203 LANECASTER RD
BERLIN MA  01503-1014

WILLIAM E BEAUCHAINE &
JUDITH E BEAUCHAINE JT TEN
203 LANCASTER RD
BERLIN MA  01503-1014

WILLIAM E BEAVER III
WEB FEET FARMS
981 COUNTRYSIDEDRIVE
RINGGOLD VA  24586

WILLIAM E BECKER
38 BAY AVENUE
SEA CLIFF NY  11579

WILLIAM E BECKER
CUST AUDLEY W BECKER UGMA MI
4516 THACKERAY PL NE
SEATTLE WA  98105-4842

WILLIAM E BEDNARZ
298 BLOOMFIELD AVE
WINDSOR CT  06095-2709

WILLIAM E BEHNING
102 S WORTH
INDIANAPOLIS IN  46241-1240

WILLIAM E BEHNING &
PATRICIA B BEHNING JT TEN
102 S WORTH
INDIANAPOLIS IN  46241-1240

WILLIAM E BEILER
BOX 1018
NEW CASTLE DE  19720-7018

WILLIAM E BELL
RR 2 BOX 230
ONA WV  25545-9651

WILLIAM E BELLVILLE
2072 S M-65
WHITTEMORE MI  48770-9798

WILLIAM E BENNETT
5228 SAUNDERSVILLE RD
OLD HICKORY TN  37138-1128

WILLIAM E BENTON & SUSAN M
BENTON TRUSTEES UA BENTON
FAMILY TRUST DTD 03/02/90
9819 ARMLEY AVE
WHITTIER CA  90604-1011

WILLIAM E BERTRAM
15150 CHEROKEE DR
ROGERS MN  55374-9038

WILLIAM E BERTRAM &
CANDACE BERTRAM JT TEN
15150 CHEROKEE DR
ROGERS MN  55374-9038

WILLIAM E BEVAN
3569 LAKEVIEW RD
ORTONVILLE MI  48462-9278

WILLIAM E BEVAN &
WAVA M BEVAN JT TEN
3569 LAKEVIEW RD
ORTONVILLE MI  48462-9278

WILLIAM E BEYERLE
1201 DE BREMOND DR
ROSWELL NM  88201-1111

WILLIAM E BEYERLE &
LINDA D BEYERLE JT TEN
1201 DE BREMOND DR
ROSWELL NM  88201-1111

WILLIAM E BIDELL SR
153 WEST COURT STREET APT 3
WARSAW NY  14569

WILLIAM E BIDWELL
330 CENTENNIAL DR
VIENNA OH  44473-9659

WILLIAM E BISHOP
12415 HWY 72 W
ATHENS AL  35611-9367

WILLIAM E BLANKEN
65 MAC ARTHUR AVE
SAYREVILLE NJ  08872-1028

WILLIAM E BODINE
2807 ROYAL PALM DR
EDGEWATER FL  32141-5620

WILLIAM E BOETTCHER
6301 PONDEROSA NE
ALBUQUERQUE NM  87110

WILLIAM E BOOTHE
121 MEDFORD RD
MATTYDALE NY  13211-1827

WILLIAM E BORUM
453 DUNHAM AVE
MT VERNON NY  10553-2005

WILLIAM E BOWERS III
621 TIMOTHY DRIVE
FRANKFORT KY  40601

WILLIAM E BOWMAN
1515 E ALTO ROAD
KOKOMO IN  46902-4405

WILLIAM E BOWMAN
5949 MENDENHALL RD
INDIANAPOLIS IN  46221-4424

WILLIAM E BOWSER
3551 TURRET GREEN DRIVE
TOLEDO OH  43607-2639

WILLIAM E BRACE &
HAZEL T BRACE JT TEN
4121 EDMORE
WATERFORD MI  48329-3815

WILLIAM E BROWN
2743 WEST 17TH 36
MARION IN  46953-9425

WILLIAM E BRY &
BARBARA BRY JT TEN
24 AVENEL WAY
LONG BRANCH NJ  07740-7314

WILLIAM E BUNNEY
737 KENDALL DR
LAGUNA BEACH CA  92651-4109

WILLIAM E BURTON JR
708 CHEROKEE ST
TALLADEGA AL  35160-3006

WILLIAM E BUTCHER
9332 E CANFIELD
DETROIT MI  48214-1461

WILLIAM E BUYRN
345 SIGN PINE ROAD
CHESAPEAKE VA  23322-2293

WILLIAM E CAGE &
MARGARET B CAGE JT TEN
162 CHEROKEE RD
HENDERSONVILLE TN  37075-3756

WILLIAM E CAMPBELL
124 WIRE LINE RD
CARO MI  48723-9517

WILLIAM E BRADY &
SARAH A BRADY JT TEN
10 BURCH DR
MORRIS PLAINS NJ  07950-2113

WILLIAM E BROWN
5061 ROSSWAY DR
FLINT MI  48506-1527

WILLIAM E BUCZEK &
CAROL E BUCZEK JT TEN
4495 TORREY RD
FLINT MI  48507-3437

WILLIAM E BURNHAM
645 W OYSTER RD
ROSE CITY MI  48654-9549

WILLIAM E BUSCHE JR &
JANET L BUSCHE JT TEN
5025 W NIGHTHAWK WAY
TUCSON AZ  85742-9498

WILLIAM E BUTLER
4470 CLAIRBORNE WAY
INDIANAPOLOS IN  46228

WILLIAM E BYNUM
15102 GREENVIEW
DETROIT MI  48223-2354

WILLIAM E CAIN
9788 N CO RD 800 W
DALEVILLE IN  47334-9508

WILLIAM E CANTWELL &
MICKEY J CANTWELL JT TEN
162 KEYSTONE CROSSING DRIVE
O FALLON MO  63368-7078

WILLIAM E BRITTON &
BETTY BRITTON BROOKS JT TEN
308 NORTH PINETTA DR
RICHMOND VA  23235-4918

WILLIAM E BROWN JR
427 ZIMMERMAN BLVD
TONAWANDA NY  14223-1115

WILLIAM E BUDDLE
BOX 42
GULLIVERRT MI  49840-0042

WILLIAM E BURPEAU
2 DRESDEN WAY
LONDONDERRY NH  03053-2928

WILLIAM E BUSTA
2304 N ST JAMES PARKWAY
CLEVELAND HGTS OH  44106-3610

WILLIAM E BUTLER
5454 VROOMAN RD
JACKSON MI  49201-9379

WILLIAM E CAGE
162 CHEROKEE ROAD
HENDERSONVILLE TN  37075-3756

WILLIAM E CAMERON &
BETTY M CAMERON JT TEN
315 E 1600 S
BOUNTIFUL UT  84010-4011

WILLIAM E CARPENTER JR
13124 WEBSTER ROAD
CLIO MI  48420-8238

WILLIAM E CARR JR &
MARY E CARR JT TEN
4425 HIGHWAY E
NEW HAVEN MO  63068-2322

WILLIAM E CARTER
6201 COUNTY ROAD 196
DANVILLE AL  35619-9793

WILLIAM E CATHEY
215 OTTER LN
BENTON KY  42025

WILLIAM E CHAPMAN
BOX 178
NELSON GA  30151-0178

WILLIAM E CLARK
4637 TABLE MOUNTAIN ROAD
PALMDALE CA  93552-3752

WILLIAM E COBB
579 LEVANS RD
TEMPLE GA  30179-4114

WILLIAM E COLEMAN
TR UA 02/05/76 WILLIAM E &
JUNE J COLEMAN TRUST
349 EUCLID
SANTA MONICA CA  90402-2117

WILLIAM E COLLINS &
DOROTHY A COLLINS JT TEN
23851 ANDREW BLVD
FLAT ROCK MI  48134-9316

WILLIAM E COOPER JR
526 BAYARD STREET
IONIA MI  48846-1802

WILLIAM E CARRELL
2319 SHADY LANE
ANDERSON IN  46011-2811

WILLIAM E CARTER JR
26535 W 90TH ST
LENEXA KS  66227-4058

WILLIAM E CAVEY
2035 DEERING AVE
BALTO MD  21230-1425

WILLIAM E CHRISTY
3129 PELHAM PL E
DOYLESTOWN PA  18901-1858

WILLIAM E CLEWIS JR
10108 BERKELEY FOREST LN
CHARLOTTE NC  28277-9502

WILLIAM E COLE
4401 TALCOTT DRIVE
DURHAM NC  27705-6130

WILLIAM E COLLINS
2023 DELAWARE AVE
WILMINGTON DE  19806-2207

WILLIAM E CONNER
458 BOYDS CORNER RD
MIDDLETOWN DE  19709-9743

WILLIAM E CRAVEN JR
TR JEAN S CRAVEN TRUST
UA 04/29/06
771 ARBOUR DR
NEWARK DE  19713-1207

WILLIAM E CARRELL &
MARY M CARRELL JT TEN
2319 SHADY LANE
ANDERSON IN  46011-2811

WILLIAM E CARTER JR
61 CRESTON RD
MANSFIELD OH  44906

WILLIAM E CHADWICK
1730 PEBBLE BEACH DRIVE
VIENNA VA  22182-2334

WILLIAM E CLARK
3801 LUDWIG
OXFORD MI  48371-1420

WILLIAM E CLIFTON
506 PINE HILL ROAD
PLEASANT VALLEY NY  12569-7126

WILLIAM E COLEMAN
4302 WRANGLER DRIVE
WICHITA FALLS TX  76306-4616

WILLIAM E COLLINS
945 WOODLAND AVE
PLAINFIELD NJ  07060-3111

WILLIAM E CONNORS
TR UA 03/19/94
975 LANGLEY DR
ROCHESTER HILLS MI  48309-1504

WILLIAM E CRAVEN JR
TR UA 10/11/01
WILLIAM E CRAVEN JR REVOCABLE
TRUST
771 ARBOUR DR
NEWARK DE  19713-1207

WILLIAM E CROMMETT
10087 MAUGHAN TRL
SENECA SC  29672-6940

WILLIAM E CUNNINGHAM
2609 SE 40TH
OKLAHOMA CITY OK  73129-8520

WILLIAM E CUNNINGHAM &
BERNICE M CUNNINGHAM JT TEN
3643 STOCKTON ROAD
PORT CHARLOTTE FL  33953-5722

WILLIAM E CUNNINGHAM &
PATRICIA M CUNNINGHAM JT TEN
1623 W WINNEBAGO DR
PEORIA IL  61614-4070

WILLIAM E CUNNINGHAM JR
CUST COLLEEN N CUNNINGHAM UGMA NY
56 SUNSET RD
BAYSHORE NY  11706-7849

WILLIAM E CUNNINGHAM JR
CUST JACLYN C CUNNINGHAM UGMA NY
56 SUNSET RD
BAYSHORE NY  11706-7849

WILLIAM E CUNNINGHAM JR
CUST WILLIAM P CUNNINGHAM UGMA NY
56 SUNSET RD
BAYSHORE NY  11706-7849

WILLIAM E D JANTZEN
23 HANCOCK RD
HINGHAM MA  02043-3646

WILLIAM E DADE
1310 CHICAGO DRIVE
FRIENDSHIP WI  53934-9027

WILLIAM E DALTON
4302 KENDALE RD
COLUMBUS OH  43220-4142

WILLIAM E DALY
CUST BRIAN W
DALY UGMA MA
10-A UNICORN AVE
STONEHAM MA  02180-3026

WILLIAM E DANALDS &
LILLIAN L DANALDS JT TEN
9039 TRACY TRAIL
PARMA OH  44130-5249

WILLIAM E DANIEL
6721 KENWOOD AVE
ROSEDALE MD  21237-1817

WILLIAM E DANOS
15046 HEYER AVE
LIVONIA MI  48154-4869

WILLIAM E DAVIS
2640 N WILKINS RD
SWANTON OH  43558-9368

WILLIAM E DAVIS
6013 HAVERHILLDR
LANSING MI  48911-4813

WILLIAM E DAWSON
52426 LIBERTY MILLS CT
GRANGER IN  46530-7419

WILLIAM E DEICHMAN &
GERALDINE E DEICHMAN TEN COM
TRUSTEES UA DEICHMAN FAMILY
TRUST DTD 08/19/91
8459 LUXOR
DOWNEY CA  90241-5119

WILLIAM E DENTON
8021 CHRISTIAN COURT APT 210
LOUISVILLE KY  40222

WILLIAM E DEXTER
114 MCIGS LANE
MOORESVILLE NC  28117

WILLIAM E DEXTER LIFE TEN
UW MARY M DEXTER
A JORDAN & J E DEXTER & J R
DEXTER & C DEXTER REMAINDERMAN
161 NILE CREEK J
MOORESVILLE NC  28117-8853

WILLIAM E DICKISON &
DELPHINE P DICKISON JT TEN
8958 WEST EDMANDS ROAD
BRIMLEY MI  49715-9287

WILLIAM E DIEMERT
5085 ROBINHOOD DR
WILLOUGHBY OH  44094-4389

WILLIAM E DIETZ II
2346 CEDARWOOD RD
MINNETONKA MN  55305-3137

WILLIAM E DITTY
722 W WASHINGTON
BRADFORD PA  16701-2635

WILLIAM E DORMAN
8040 BLUE HERON DR
CANFIELD OH  44406-9165

WILLIAM E DORSETT
1363 W BURT RD
MONTROSE MI  48457-9353

WILLIAM E DOWNARD &
BEVERLY A DOWNARD JT TEN
8278 MADRID BLVD
WAYNESVILLE OH  45068

WILLIAM E DUFF JR
7411 S HURON RIVER DR
SOUTH ROCKWOOD MI  48179

WILLIAM E DUNN
3 CAREFREE LN
HILTON NY  14468-9326

WILLIAM E EDGAR &
FLORA E EDGAR JT TEN
3413 RIDGECLIFFE DR
FLINT MI  48532-3764

WILLIAM E EDSTROM
7163 PENINSULA ROAD
PRESQUE ISLE WI  54557

WILLIAM E EDWARDS SR
11655 IRONSTONE CIRCLE
PLATTE CITY MO  64079-9190

WILLIAM E EGGERT
7303 HAWTHORNE
WOODRIDGE IL  60517-2325

WILLIAM E EIKELBERG
1600 CRANBROOK
SAGINAW MI  48603-4483

WILLIAM E EISENMAN
32639 VALLEY RIDGE DR
BEVERLY HILLS MI  48025-2530

WILLIAM E ELA
11337 KYLE ROAD
GARRETSVILLE OH  44231-9720

WILLIAM E ELLWANGER 3RD
469 JASMINE
LAGUNA BEACH CA  92651-1615

WILLIAM E EMRICK
60 APPLE DRIVE
FARMERSVILLE OH  45325-1001

WILLIAM E EMRICK &
ILA JO EMRICK JT TEN
60 APPLE DRIVE
FARMERSVILLE OH  45325-1001

WILLIAM E ESTES
ATTN BILL ESTES CHEVROLET
4105 W 96TH ST
INDIANAPOLIS IN  46268-1112

WILLIAM E EVANS
7208 OLD POND DRIVE
CLARKSTON MI  48348-4101

WILLIAM E FANN &
VIRGINIA J FANN JT TEN
10602 TARLETON
HOUSTON TX  77024-3111

WILLIAM E FAY
613 DOTY ST
EDGERTON WI  53534-1518

WILLIAM E FILLMAN
16364 COUNTY RD 149
DEFIANCE OH  43512-9314

WILLIAM E FINTON
3722 RISEDORPH
FLINT MI  48506-3128

WILLIAM E FOLEY
1418 E 7TH ST
ANDERSON IN  46012-3421

WILLIAM E FOSTER
1721 WENDLER AVE SW
WYOMING MI  49509-1391

WILLIAM E FOUTS
1298 HWY 140 NW
ADAIRSVILLE GA  30103-4703

WILLIAM E FRANER
4104 SPRINGBORO DR
LEBANON OH  45036-9607

WILLIAM E FRIESS & BETTY L FRIESS T
FRIESS FAMILY TRUST
U/A DTD 6/28/01
707 PEEBLES CT
INVERNESS FL  34453

WILLIAM E FROST
9009 SCOTSMAN DR
AUSTIN TX  78750-3581

WILLIAM E FURGUSON
4545 ENNISMORE
CLARKSTON MI  48346-3614

WILLIAM E GABLE
3577 SILVER GATE PLACE
SAN DIEGO CA  92106-3332

WILLIAM E GALLOWAY
35638 BUXTON DR
STERLING HEIGHTS MI  48310-7402

WILLIAM E GALLOWAY
6689 ENGLE RD
MIDDLEBURGH HTS OH  44130-7905

WILLIAM E GANGWER
17722 RD 168
PAULDING OH  45879-9037

WILLIAM E GANLEY
61-35 184TH ST
FRESH MEADOWS NY  11365-2116

WILLIAM E GANNON &
MARTHA L GANNON JT TEN
5796 E LAKE RD
CONESUS NY  14435-9774

WILLIAM E GARDNER
27 NURSERY LN
VALATIE NY  12184-5207

WILLIAM E GATELEY
212 REDRUTH AVE
CLAWSON MI  48017-1995

WILLIAM E GAYGEN
132 NO ADAM ST
LOCKPORT NY  14094-2418

WILLIAM E GEIGER
25635 MIDDLEPOINT AV
MONEE IL  60449-8606

WILLIAM E GENTNER III
226 PORTER CIRCLE
COLUMBIA TN  38401-2246

WILLIAM E GIBSON
9003 SWEETWATER
DALLAS TX  75228-5152

WILLIAM E GIESELMAN
CUST TORRE W GIESELMAN UGMA MI
928 ASPEN DR
ROCHESTER MI  48307-1005

WILLIAM E GILLESPIE
CLAREMONT GDNS APT 93
OSSINING NY  10562

WILLIAM E GIRARD
479 RUSSELL WOODS
TECUMSEH ON  N8N 3S6
CANADA

WILLIAM E GIRARD
479 RUSSELL WOODS
TECUMSEH ON  N8N 3S6
CANADA

WILLIAM E GIRARD
479 RUSSELL WOODS
TECUMSEH ON  N8N 3S6
CANADA

WILLIAM E GIVONE
3000 NE 5TH TERRACE 310A
FT LAUDERDALE FL  33334-2002

WILLIAM E GOLDENBOGEN
8038 LONG ISLAND CT
FAIR HAVEN MI  48023-2456

WILLIAM E GOODELL &
PAULINE W GOODELL JT TEN
UNIT 31
20 GATES RD
MARLBOROUGH NH  03455-3115

WILLIAM E GOODWIN
53596 DRYDEN
SHELBY TWP MI  48316-2410

WILLIAM E GOTTSCHALK &
LINDA J GOTTSCHALK JT TEN
763 E VALLEY DR
BONITA SPRINGS FL  34134-7434

WILLIAM E GOUSE &
SHIRLEY E GOUSE JT TEN
96 N MAIN ST
MOUNTAINTOP PA  18707-1204

WILLIAM E GREEN
319 OLD BETHLEHEM SCHOOL RD
PICKENS SC  29671-8203

WILLIAM E GRIER
5604 LAKE ACWORTH DR
ACWORTH GA  30101-5013

WILLIAM E GRIFFITH
4455 STATE ROUTE 307 E
GENEVA OH  44041

WILLIAM E HABERSHAM
19101 EVERGREEN
APT 608
DETROIT MI  48219-2683

WILLIAM E HAGER
5556 STEWART ROAD
CINCINNATI OH  45227-1249

WILLIAM E HAINLINE &
SARAH A HAINLINE JT TEN
42 THIRTEEN COLONIES LANE
FLINT MI  48507-3855

WILLIAM E HALL &
ADELE HALL JT TEN
2700 N MAPLE ISLAND RD
TWIN LAKE MI  49457

WILLIAM E HAMILTON
45482 MINERTON RD
VINTON OH  45686-8597

WILLIAM E HAMILTON
7006 OAK POINT DRIVE
MIDDLEBORO MA  02346-5377

WILLIAM E HANAUER
1413 CROSS BAY BLVD
BROAD CHANNEL NY  11693

WILLIAM E HANKS JR &
DORA G HANKS JT TEN
1008 FOREST BROOK DR
BIRMINGHAM AL  35226

WILLIAM E HARPER
BOX 380221
BROOKLYN NY  11238-0221

WILLIAM E HARTLEY
509 VALEWOOD CT
ENGLEWOOD OH  45322-2313

WILLIAM E HARVEY &
ELLIOTT R HARVEY JT TEN
1055 S SUCCESS AVE
LAKELAND FL  33803-1369

WILLIAM E HATTABAUGH
966S CO RD 740W
MEDORA IN  47260

WILLIAM E HAYS
2480 E HILL RD
GRAND BLANC MI  48439-5064

WILLIAM E HAYS JR
6015 PRESTON HWY
LOUISVILLE KY  40219-1317

WILLIAM E HEALEY
245 NOVA ALBION WAY
SAN RAFAEL CA  94903-3539

WILLIAM E HECK
19512 HIGHWAY 71 SOUTH
GREENWOOD AR  72936-8003

WILLIAM E HECK &
MARJORIE E HECK JT TEN
19512 HWY 71 S
GREENWOOD AR  72936

WILLIAM E HELLMAN
248 DOYLE AVENUE
BROOKVILLE OH  45309-1531

WILLIAM E HERING
23233 #30 MILE RD
RAY MI  48096

WILLIAM E HERROLD
976 ROSLYN ROAD
GROSSE POINTE WOOD MI
48236-1382

WILLIAM E HICKMAN
1650 COLVILLE ROAD
PARIS KY  40361-9360

WILLIAM E HICKS JR &
MARY R HICKS JT TEN
STAR RTE 4 BOX 12A
ROMNEY WV  26757

WILLIAM E HILL
4311 CLAREWOOD DRIVE
TOLEDO OH  43623-3407

WILLIAM E HINTON
121 BOWEN BOX 42
LINWOOD KS  66052-4354

WILLIAM E HOGAN
24168 RAMSGATE
MT CLEMENS MI  48035-3218

WILLIAM E HOLLENBECK
7368 LOBDELL ROAD
LINDEN MI  48451

WILLIAM E HOLLER 3RD
2121 HONTOON ROAD
ROUTE 6
DELAND FL  32720-4308

WILLIAM E HOLLIS &
DELORES A HOLLIS JT TEN
7275 STILLER RD
FLOYDS KNOBS IN  47119-9208

WILLIAM E HORTON III
4380 SWAFFER RD
VASSAR MI  48768-9288

WILLIAM E HOSKIN &
GLENNA B HOSKIN
TR
WILLIAM E HOSKIN & GLENNA B
HOSKIN REV TRUST UA 2-8-94
25333 126TH AVE SE
KENT WA  98031

WILLIAM E HOUGH &
JOYCE HOUGH JT TEN
379 MINNESOTA BLVD
ROSEBURG OR  97470-9747

WILLIAM E HOWINGTON
2161 NAPOLEON
INDIANAPOLIS IN  46203-3910

WILLIAM E HUNT
BOX 1256 PINE ST
PEMBROKE NC  28372-1256

WILLIAM E HUWYLER
29 GUEST DRIVE
MORGANVILLE NJ  07751-1473

WILLIAM E IMBUR
1131 STATE STREET
VERILION OH  44089

WILLIAM E JACOBS
1825 HICKORYTREE DR
HARTSVILLE SC  29550-7408

WILLIAM E JAMES JR
1173 E PHIL-ELLENA ST
PHILA PA  19150-3118

WILLIAM E JEWELL
1009 GRATIOT ST
SAGINAW MI  48602

WILLIAM E JOHNSON
3850 18 MILE RD
BARRYTON MI  49305-9758

WILLIAM E JOHNSON
956 MARYLAND
WARREN OH  44483-3120

WILLIAM E JOHNSON
W 2699 COUNTY FF
MONROE WI  53566

WILLIAM E JONES
214 VICKERY LANE
MARION IN  46952-3007

WILLIAM E JORDAN
213 JEFFERSON AVE
NEW CASTLE DE  19720-2503

WILLIAM E JORDAN JR &
CHLORIS I JORDAN JT TEN
304 RENO RD
WOODLAND WA  98674-9607

WILLIAM E JOSEPH
141 SABRE PARK
NIAGRA FALLS NY  14304-1781

WILLIAM E JUSTICE JR
2464 OLD COLOMBIA ROAD
LEWISBURG TN  37091-6839

WILLIAM E KANSIER
178 S E CROSSPOINT DRIVE
PORT SAINT LUCIE FL  34983-3161

WILLIAM E KANSIER &
GLORIA J KANSIER JT TEN
178 S E CROSSPOINT DRIVE
PORT SAINT LUCIE FL  34983-3161

WILLIAM E KAUFMAN &
NATHALIE L KAUFMAN JT TEN
404 LANGLEY ST
FALL RIVER MA  02720-4034

WILLIAM E KEENAN JR
461 DEERWOOD AVE
ORLANDO FL  32825-8009

WILLIAM E KEENEY
HC 82 BOX 230
MARLINTON WV  24954-9526

WILLIAM E KEIST
8212 FERN BLUFF AVE
ROUND ROCK TX  78681-3409

WILLIAM E KELLEY JR
5907 BARBANNA LANE
DAYTON OH  45415-2418

WILLIAM E KILIAN
4 NORTON COURT
BLUFFTON SC  29910-4456

WILLIAM E KIMBLE AS
CUSTODIAN FOR MARK KIMBLE
U/THE ARIZONA UNIFORM GIFTS
TO MINORS ACT
2701 EAST KING STREET
TUCSON AZ  85716-1049

WILLIAM E KISHTON &
MARIAN H KISHTON JT TEN
6708 VILLA HERMOSA
EL PASO TX  79912-1724

WILLIAM E KLEIN &
SUSAN C KLEIN JT TEN
747 SHOAL CREEK DRIVE
DEATSVILLE AL  36022-3487

WILLIAM E KNOCK
DAVIS SD  57021

WILLIAM E KOSTER
1800 MAPLEROW N W
GRAND RAPIDS MI  49544-2225

WILLIAM E KRAMER
TR
WILLIAM E KRAMER REVOCABLE TRUST
9/15/1998
951 SOUTH DENWOOD
DEARBORN MI  48124-1528

WILLIAM E KRIBBS
2533 VALLEYWOOD AVE N E
MASSILLON OH  44646-4942

WILLIAM E KUEHN JR
224 GLASTONBURY ST
MUNSTER IN  46321

WILLIAM E LAMB
230 ETLER DRIVE
CRESTLINE OH  44827-1951

WILLIAM E LAPOINT
2531 CO RD 47
WINTHROP NY  13697

WILLIAM E LEACH
3707 HAVEN AVE
FREMONT CA  94538-5543

WILLIAM E KLYTH
15471 OAK DRIVE
LIVONIA MI  48154-3422

WILLIAM E KOCH &
MARK R KOCH &
CAROLYN A WEISMAN JT TEN
7104 S VILLANOVA DR
ST LOUIS MO  63123-1624

WILLIAM E KOTOWICZ &
MICHELE E KOTOWICZ JT TEN
2104 DORSET
ANN ARBOR MI  48104-2604

WILLIAM E KRAMP
6109 PROSPECT ST
NEWFANE NY  14108-1310

WILLIAM E KRISMAN &
ERMA G KRISMAN
TR U/A/D 07/18/72
F/B/O W E KRISMAN & E G
KRISMAN
105 THE MASTERS CIRCLE
COSTA MESA CA  92627-4640

WILLIAM E LA HAIE &
SHARRON M LA HAIE JT TEN
1315 S FIRST AVE
ALPENA MI  49707-3615

WILLIAM E LAMB
9585 S UNION RD
MIAMISBURG OH  45342-4601

WILLIAM E LAPOINTE
9043 N LAWNDALE DR
TUCSON AZ  85743

WILLIAM E LEATHERLAND
190 FREGOE RD
MASSENA NY  13662-3219

WILLIAM E KNARR
28 CAROLE ROAD
NEWARK DE  19713-1854

WILLIAM E KOSHOREK
7588 CLIPPERT
TAYLOR MI  48180-2568

WILLIAM E KRAMER
4168 MOLANE ST
TROTWOOD OH  45416

WILLIAM E KRENTZ
223 VIENNA CT
HOUGHTON LAKE MI  48629-9549

WILLIAM E KRUEGER
8296 HIDDENCREEK DR
FLUSHING MI  48433-9430

WILLIAM E LADRACH
1011 WINWOOD DR
CARY NC  27511-4340

WILLIAM E LANG
PO BOX 39
SHILOH TN  38376-0039

WILLIAM E LARK
6248 GREENLEAF RD
RAVENNA OH  44266-9265

WILLIAM E LEDBETTER
9401 W C R 380 N
GASTON IN  47342

WILLIAM E LEE FULLER
5403 OLEKSYN DRIVE
FLINT MI 48504-1041

WILLIAM E LEGGERS
960 CORLISS AVE
HAMILTON OH 45011-4444

WILLIAM E LEWIS
108 E FRANKLIN
GRATIS OH 45330

WILLIAM E LEWIS
4148 N GALE
DAVISON MI 48423-8951

WILLIAM E LITKENHOUS &
CAROLINE S LITKENHOUS JT TEN
2509 WINDWOOD DRIVE
BEDFORD IN 47421-3957

WILLIAM E LLOYD &
JANET E LLOYD JT TEN
41 KRISTIN DRIVE
ROCHESTER NY 14624-1049

WILLIAM E LOCK &
STEPHANIE LOCK JT TEN
26 HUTSON ST
WILKES-BARRE PA 18702-4916

WILLIAM E LOGUE &
ROSALIE LOGUE JT TEN
1779 COUNTY HIGHWAY D
MINERAL POINT WI 53565

WILLIAM E LONEY
RT 2 BOX 792
BUFFALO MO 65622-9554

WILLIAM E LONGMORE JR
BOX 765
SWANSEA SC 29160-0765

WILLIAM E LOTT
CUST ANN LOTT UTMA OH
1310 BRIARCLIFF SE
GRAND RAPIDS MI 49546-9679

WILLIAM E LOTT
CUST ELIZABETH LOTT UTMA OH
1310 BRIARCLIFF SE
GRAND RAPIDS MI 49546-9679

WILLIAM E LOTT
CUST KATHLEEN
LOTT UTMA OH
1310 BRIARCLIFF SE
GRAND RAPIDS MI 49546-9679

WILLIAM E LOTT JR
1310 BRIARCLIFF DR SE
GRAND RAPIDS MI 49546-9679

WILLIAM E LOVELESS
2705 PARENTAL HOME RD
JACKSONVILLE FL 32216-5244

WILLIAM E LUCIUS
4623 TIDELAND CT
MYRTLE BEACH SC 29579-7968

WILLIAM E LYDELLE
187 W PARK ST
COLUMBUS OH 43223-1337

WILLIAM E MACBRIEN &
NORMA S MACBRIEN JT TEN
24 LAKESIDE DRIVE
BELMONT NH 03220-3825

WILLIAM E MAGGS &
JUNE V MAGGS JT TEN
7 GUILFORD WAY
PITTSFORD NY 14534-2950

WILLIAM E MALONE
6448 BRAY ROAD
FLINT MI 48505-1813

WILLIAM E MANEY
APT 2-F
1030 EAST WHITNEY ROAD
FAIRPORT NY 14450-1152

WILLIAM E MANIGAULT
70 W LACLEDE
YOUNGSTOWN OH 44507-1424

WILLIAM E MARION
9349 E'O'AVE
KALAMAZOO MI 49048-9671

WILLIAM E MARR
25 RAINTREE TRAIL
LEBANON OH 45036-1476

WILLIAM E MARTI
3106 W NELSON
MIDLAND MI 48640-3345

WILLIAM E MARTIN
23044 VALERIE
SOUTH LYON MI 48178-1632

WILLIAM E MASKER SR &
MIRIAM P MASKER JT TEN
BOX 920
CHIPLEY FL 32428-0920

WILLIAM E MASPERO
703 87TH ST
DALY CITY CA  94015-3606

WILLIAM E MASSEY
322 GRAN AVE
BIRMINGHAM AL  35209-4120

WILLIAM E MASTERSON
18932 RIVERBEND LOOP
FOLEY AL  36535

WILLIAM E MASTERSON &
NANCY A MASTERSON JT TEN
9609 WESTGATE CIRCLE
PENSACOLA FL  32507

WILLIAM E MATTISON
501 SLATERS LN 5
ALEXANDRIA VA  22314-1114

WILLIAM E MAVILLE
61 TEAKWOOD DR
ROCHESTER NY  14609-1117

WILLIAM E MAZZETTI &
LORRAINE H MAZZETTI JT TEN
1655 W DAVISON LAKE RD
OXFORD MI  48371-1306

WILLIAM E MC COY
31 MAIDSTONE PL
SOUTHAMPTON NJ  08088

WILLIAM E MC CURDY JR
13511 CONWAY RD
ST LOUIS MO  63141-7231

WILLIAM E MC ENERNEY JR &
VIRGINIA K MC ENERNEY JT TEN
1573 NEWCOMER RD
WORTHINGTON OH  43235-1125

WILLIAM E MC HUGH TEN ALEXANDER
COURT
REHOBOTH DE  19971

WILLIAM E MC KANDRES
11432 KENNEBEC STREET
DETROIT MI  48205-3248

WILLIAM E MC LAUGHLIN
1641 WHITE OAK CR 2-C
MUNSTER IN  46321

WILLIAM E MC LEAN
TR WILLIAM E MC LEAN TRUST
UA 04/18/96
36612 LANSBURY
FARMINGTON MI  48335-2932

WILLIAM E MCCABE &
HELEN B MCCABE JT TEN
102 VICTORIA ST
CENTERVILLE MA  02632-2046

WILLIAM E MCCLEARY
306 CENTRAL PARKWAY S E
WARREN OH  44483-6211

WILLIAM E MCCLEOD &
BETTY C MCCLEOD JT TEN
4109 BYRNES BLVD
FLORENCE SC  29506-8334

WILLIAM E MCDONALD JR &
MARY ANN MCDONALD JT TEN
2900 RIVERWOODS NE
ROCKFORD MI  49341-8592

WILLIAM E MCKENNA
39502 STATE HWY 225
BAY MINETTE AL  36507-7019

WILLIAM E MCNISH
6353 OLIVER RD
FOSTORIA MI  48435-9621

WILLIAM E MEDCALF JR
971 MARCH ST
LAKE ZURICH IL  60047-1449

WILLIAM E MENDE
4528 MANGROVE POINT RD
BRADENTON FL  34210

WILLIAM E MERRITT &
MAUDE C MERRITT JT TEN
171 BUTTONWOOD DR
MIAMI FL  33149-1301

WILLIAM E MERRIWETHER
1603 MARION ST SW
DECATUR AL  35601-2736

WILLIAM E MILI
ROUTE 1
BOX 440
L'ANSE MI  49946

WILLIAM E MILICH
17159 FULTON RD
MARSHALLVILLE OH  44645-9712

WILLIAM E MILLER
1058 CATALINA W DRIVE
NEW PALESTINE IN  46163-9625

WILLIAM E MILLER
1205 SOUTH AVERY DR
MOORE OK  73160-7026

WILLIAM E MILLER
135 OLIVE RD
DAYTON OH  45427-2054

WILLIAM E MILLER
2934 SOUTH LEAVITT
WARREN OH  44481-9119

WILLIAM E MILLER
4715 NE 76TH
PORTLAND OR  97218-4103

WILLIAM E MILLER
BOX 57
WEST LEISENRI PA  15489-0057

WILLIAM E MILLS
C/O EVELYN H MILLS
570 SHOOP AVE
DAYTON OH  45407-1506

WILLIAM E MILLS & KAREN G MILLS JT
375 GLEAVES RD
SPRINGFIELD PA  19064-2127

WILLIAM E MINK
5850 N RIVER BAY RD
WATERFORD WI  53185-3033

WILLIAM E MITCHELL
6043 BARTHOLOMEW DR
HONEOYE NY  14471-9532

WILLIAM E MITCHELL &
BEULAH F MITCHELL JT TEN
3461 SHORE VIEW DR
DECKERVILLE MI  48427-9796

WILLIAM E MOLASKI
13485 N IRISH RD
MILLINGTON MI  48746-9222

WILLIAM E MONTGOMERY &
VIVIAN E MONTGOMERY JT TEN
3 SOUNDVIEW DRIVE
BOX 518
SHOREHAM NY  11786-1156

WILLIAM E MOONEY
1809 WOODSIDE DR
ARLINGTON TX  76013-4110

WILLIAM E MOORE
465 E HANLEY RD
MANSFIELD OH  44903-9042

WILLIAM E MORAN
5772 SADDLER RD
CHASE MI  49623

WILLIAM E MOSER JR
11 HOMESTEAD ROAD
SEA GIRT NJ  08750-1812

WILLIAM E MURPHY
430 MIDDLESEX TURNPIKE
BILLERICA MA  01821-3508

WILLIAM E NAVE
4005 ALPINE DR
ANDERSON IN  46013-5005

WILLIAM E NERI &
MICHAEL NERI JT TEN
3515 N OCONTO
CHICAGO IL  60634-3521

WILLIAM E NEWELL
22840 TIMBERLINE ROAD
SOUTHFIELD MI  48034-6561

WILLIAM E NEWELL &
ANNIE G NEWELL JT TEN
22840 TIMBERLINE RD
SOUTHFIELD MI  48034-6561

WILLIAM E NEWKIRK
249 CONKLIN AVE BOX 8118
HILLSIDE NJ  07205-1446

WILLIAM E NICHOLSON
BOX 1426
DANVILLE KY  40423-1426

WILLIAM E NICKERSON
70731 W WESTERN RESERVE RD
PO BOX 920
CANFIELD OH  44406

WILLIAM E NOVAK &
JEAN E NOVAK JT TEN
1396 N AVON
ST PAUL MN  55117

WILLIAM E ODOM JR
BOX 9487
ASHEVILLE NC  28815-0487

WILLIAM E OLSEN
14 SO RANDALL AVE
JANESVILLE WI  53545-2664

WILLIAM E OSTERLOO
4120 PINE CREEK RD
ELKHART IN  46516-9554

WILLIAM E OVERTON
3905 N 1000E
BROWNSBURG IN  46112

WILLIAM E OWENS
6260 NW 18TH PLACE
SUN RISE FL  33313-4619

WILLIAM E PAPPERT
4980 BROWNSVILLE RD
POWDER SPRINGS GA  30127-3096

WILLIAM E PARKER &
ANNABEL PARKER JT TEN
3233 PRAIRIE DUNES
CIRCLE EAST
LAKELAND FL  33810

WILLIAM E PAROLINI &
MARY JANE PAROLINI JT TEN
1005 N TEAKWOOD DRIVE E
PLANT CITY FL  33566

WILLIAM E PATTERSON
5025 HILL ST
LA CANADA CA  91011-2336

WILLIAM E PATTERSON JR &
MONICA B PATTERSON TEN COM
BOX 301
SANFORD NC  27331-0301

WILLIAM E PAXSON SR
1512 EDGEWOOD AVE
SPRINGFIELD OH  45503-3506

WILLIAM E PAYNE
7095 COLLINS PT RD
CUMMINGS GA  30041-4711

WILLIAM E PEAK
CUST RICHARD
EDWARD ELLIS PEAK UGMA WI
503 HUNTINGTON LAKE CIR
PAWLEYS ISLAND SC  29585-6004

WILLIAM E PEARCE
248 SPYGLASS DR
ELYRIA OH  44035-8896

WILLIAM E PEELER
5208 MAIN ST
LISLE IL  60532-2320

WILLIAM E PENDLETON
1000 E SPRAKER
KOKOMO IN  46901-2511

WILLIAM E PETERSON
2460 WEDGEFIELD RD
GEORGETOWN SC  29440-6810

WILLIAM E PETTER
900 HOLLYWOOD CIRCLE
WILLIAMSPORT PA  17701-3030

WILLIAM E PHILLIPS
11 CHERYL DR
BEAR DE  19701-1879

WILLIAM E PIERCE
3134 MAYBEE RD
ORION MI  48359-1137

WILLIAM E PITTS
TR MARIE PITTS TORSNEY TRUST
UA 07/14/99
1000 BIRKDALE TRAIL
WINTER SPRINGS FL  32708-4323

WILLIAM E PLEMMONS
330 LEVERETT
MILFORD MI  48381-1849

WILLIAM E PORRETT
1525 CHESTNUT STREET
PORT HURON MI  48060-5626

WILLIAM E PORTER
5998 CUESTA VERDE
GOLETA CA  93117-1808

WILLIAM E POTTER
112 MAPLE ST
SPRINGVILLE NY  14141-1508

WILLIAM E POWELL
47850 RAVELLO COURT
NORTHVILLE MI  48167

WILLIAM E PRELGO &
CLAUDIA K PRELGO JT TEN
4388 JANSA DRIVE
SHOREVIEW MN  55126-2129

WILLIAM E PRITCHETT
26 WOODLAND TERR
HIGH BRIDGE NJ  08829-1010

WILLIAM E PULLEY &
RUTH E PULLEY JT TEN
1228 ORCHARD
OWOSSO MI  48867-4919

WILLIAM E PULLIS
9016 TACKEL DRIVE
WHITE LAKE MI  48386-1571

WILLIAM E PULLIS &
PATRICIA A PULLIS JT TEN
9016 TACKLES DRIVE
WHITE LAKE MI  48386-1571

WILLIAM E QUINLAN III
BOX 1008
SALINAS CA  93902-1008

WILLIAM E RAU
G1131 E STANLEY ROAD
MT MORRIS MI  48458

WILLIAM E REAMER &
ROBIN RENA HARRI RACHELLE R REAMER
JT TEN
PO BOX 582
ATLANTA IL  61723

WILLIAM E RECORD
6179 E COUNTRY ROAD 175 S
WALTON IN  46994

WILLIAM E REILLY
PO BOX 91
VALLEY FALLS NY  12185-0091

WILLIAM E REINBOLD
7297 N 2ND ST
KALAMAZOO MI  49009-8815

WILLIAM E RENUCCI
7893 WENONAH TR
MANTON MI  49663

WILLIAM E RENZ SR
TR U/A DTD
10/22/90 THE WILLIAM E RENZ SR
REV LIV TR
5214 HWY 67
BOX 16
VALLES MINES MO  63087-0016

WILLIAM E RENZ SR
TR UA 10/22/90 WILLIAM E RENZ SR
REV
LIV TR
5214 HWY 67
BOX 16
VALLES MINES MO  63087-0016

WILLIAM E RICHTER
9831 ST JOE ROAD
FORT WAYNE IN  46835-9722

WILLIAM E RIGBY
9 MARLOW CT
TRENTON NJ  08610-1707

WILLIAM E RIXEY &
MAUDIE D RIXEY JT TEN
4334 TERRACE VIEW
TOLEDO OH  43607

WILLIAM E ROACH
RR 1
BOX 91G
ENGADINE MI  49827-9711

WILLIAM E ROBBINS JR
1512 E CLIVEDON STREET
PHILADELPHIA PA  19150-3310

WILLIAM E ROBERTS
204 N ALEXANDER
ROYAL OAK MI  48067-1978

WILLIAM E ROBERTS
7362 VILLAGE SQUARE DR
WEST BLOOMFIELD MI  48322-3385

WILLIAM E ROBISON
9361 S CITRUS LANE
SUN LAKES AZ  85248-7007

WILLIAM E ROBY
6304 BRENTFORD PLACE
OKLAHOMA CITY OK  73132-2212

WILLIAM E RODEMOYER
TR WILLIAM E RODEMOYER TRUST
UA 05/15/97
1902 TROUT VALLEY RD
CHAMPAIGH IL  61822-9784

WILLIAM E RODGERS
5727 BUCKFIELD COURT
FORT WAYNE IN  46814-7528

WILLIAM E ROEDER JR
CUST JOHN W ROEDER UGMA PA
177 WEST CRESTLYN DRIVE
YORK PA  17402-5073

WILLIAM E ROSE
1749 S JOSEPHINE ST
MARTINSVILLE IN  46151-2731

WILLIAM E ROSE &
PATRICIA A ROSE JT TEN
1749 S JOSEPHINE ST
MARTINSVILLE IN  46151-2731

WILLIAM E ROSENFELD
11134 CONWAY ROAD
SAINT LOUIS MO  63131-2623

WILLIAM E ROSS JR
2011 SHADY LN
DAYTON OH  45432-2009

WILLIAM E ROTHLEDER
106 GARFIELD COURT
OLEAN NY  14760

WILLIAM E ROWE JR
BOX 417
GASPORT NY  14067-0417

WILLIAM E RUSSELL
7175 MAYVILLE RD
MARLETTE MI  48453-9604

WILLIAM E RYAN JR
BOX 336
MONROE CT  06468-0336

WILLIAM E SACHWEH
467 CHARLES ST
TORRINGTON CT  06790-3420

WILLIAM E SALAVA &
KATHLEEN MC GUIRE JT TEN
1541 LODGE LANE
BOULDER CO  80303-8110

WILLIAM E SAMS
4531 WITHERDEN RD
MARION NY  14505-9362

WILLIAM E SANDERS
100 COLUMBUS AVE 6E
TUCKAHOE NY  10707-2510

WILLIAM E SANDERS &
PEGGY N SANDERS JT TEN
7241 E COUNTY RD 200 NORTH
AVON IN  46123

WILLIAM E SCHAAF
5640 CLINTON ST
ERIE PA  16509-2902

WILLIAM E SCHAUFELE
8820 WALTHER BLVD
APT 1504
PARKVILLE MD  21234-9040

WILLIAM E SCHNITTKER &
FELICIA ANN SCHNITTKER
TR UA 08/03/91
SCHNITTKER LIVING TRUST
9525 ANCHORAGE LN
SAINT LOUIS MO  63126-2512

WILLIAM E SCHONBERG
32831 MEADOW LARK WAY
CLEVELAND OH  44124-5527

WILLIAM E SCHOONOVER
BOX 21
MOUNT MORRIS MI  48458-0021

WILLIAM E SCHULZ &
BETTY J SCHULZ JT TEN
8911 SIMMONS BLUFF DR
ELLSWORTH MI  49729

WILLIAM E SCHWARZ
148 BUNNELL POND RD
HONESDALE PA  18431-3215

WILLIAM E SCHWARZ &
MARY T SCHWARZ TEN ENT
148 BUNNELL POND RD
HONESDALE PA  18431-3215

WILLIAM E SCOTT
2418 WISCONSIN
FLINT MI  48506-3885

WILLIAM E SCOTT
CUST BRANDON
JOSEPH SCOTT UGMA DE
7 ANNE PLACE
WILMINGTON DE  19808-4803

WILLIAM E SCRIVNER
20955 OLD JASPER RD
NORTHPORT AL  35475-1806

WILLIAM E SELLS
RR 2 BOX 101
MONROE TN  38573-9412

WILLIAM E SENDELBACH &
MARILYN SENDELBACH
TR SENDELBACH LIVING TRUST
UA 01/23/95
3835 PLANTATION BLVD
LEESBURG FL  34748-7447

WILLIAM E SETHMAN &
PATRICIA L SETHMAN JT TEN
1410 MELBOURNE DR
VIENNA OH  44473-9620

WILLIAM E SEVON
106 EAST ANN ARBOR
PONTIAC MI  48340-1904

WILLIAM E SHAFER
HC 30
BOX 97
CHILDERS ROAD
CALDWELL WV  24925

WILLIAM E SHAFER &
DORIS K SHAFER JT TEN
HC 30
BOX 97
CHILDERS RD
CALDWELL WV  24925

WILLIAM E SHAW
89 FREUND ST
BUFFALO NY  14215-3911

WILLIAM E SHOENBERGER
871 BENTZ RD
LEAVITTSBURG OH  44430-9628

WILLIAM E SHORT
12717 NORTH ADRIAN HWY
CLINTON MI  49236-9722

WILLIAM E SHULTZ &
JOAN SHULTZ JT TEN
3731 WILD ORCHID LANE
FORT PIERCE FL  34981-5226

WILLIAM E SIMPSON
12334 EASTERN AVE
MIDDLE RIVER MD  21220-1358

WILLIAM E SKIPPER
6204 SUN VALLEY DRIVE
GRAND BLANC MI  48439-9168

WILLIAM E SKUHR
12559 DULANEY VALLEY RD
PHOENIX MD  21131

WILLIAM E SMALL
404 E 4TH STREET
SHERIDAN IN  46069-1170

WILLIAM E SMART &
SARAH C SMART JT TEN
PO BOX 569
WHITEHALL MT  59759

WILLIAM E SMITH
1935 WEST 10TH STREET
INDIANAPOLIS IN  46222-3183

WILLIAM E SMITH
271 NEW PROSPECT RD
ARAGON GA  30104

WILLIAM E SMITH
3942 N WEST RIVER RD
SANFORD MI  48657

WILLIAM E SMITH
58 WOLCOTT AVE
ROCHESTER NY  14606-3999

WILLIAM E SMITH
886 BATTLE TRAINING ROAD
ELIZABETHTOWN KY  42701-8440

WILLIAM E SMITH
BOX 311
SHERBURNE NY  13460-0311

WILLIAM E SMITH
BOX 83
RANCHO SANTA FE CA  92067-0083

WILLIAM E SPRUANCE
1350 RIVER REACH DR 210
FORT LAUDERDALE FL  33315-1160

WILLIAM E STANTON &
MARILYN F STANTON JT TEN
7487 COLUMBIA RD
OLMSTED FALLS OH  44138-1503

WILLIAM E STEARNS
BOX 353
HUDGINS VA  23076-0353

WILLIAM E STEINGASS &
MARY K STEINGASS JT TEN
04697 DOMERSVILLE RD
DEFIANCE OH  43512-9119

WILLIAM E STEINIGER JR
30664 VINE COURT
NOVI MI  48377-1580

WILLIAM E STEPHENS
842 ESTELLA AVE
PITTSBURGH PA  15210-1334

WILLIAM E STRANG
1060 BIRD BAY WAY
VENICE FL  34292-1133

WILLIAM E STRATHY
121 BESSBOROUGH DRIVE
TORONTO ON  M4G 3J5
CANADA

WILLIAM E STROUB
5851 S REED RD
DURAND MI  48429-1009

WILLIAM E STUMP
3789 FERRY ROAD
BELLBROOK OH  45305-8921

WILLIAM E SULLIVAN
BOX 679
KINCAID IL  62540-0679

WILLIAM E SULLIVAN JR
3744 WOODMONT ROAD
TOLEDO OH  43613-4831

WILLIAM E SUMMERFIELD
73 S UNION ST
BATTLE CREEK MI  49017-4811

WILLIAM E SURRENA
3832 MEADOWBROOK DRIVE
LEAVITTSBURG OH  44430-9607

WILLIAM E SUTTON
2641 SPRINGMILL RD
MANSFIELD OH  44903-8012

WILLIAM E SUTTON JR
628 LEILA CT
W CARROLLTON OH  45449-1600

WILLIAM E SYMONS
833 CANE PALM
LARGO FL  33778-1362

WILLIAM E TAYLOR
12311 COURTYARD LAKE DRIVE
SAINT LOUIS MO  63127-1456

WILLIAM E TAYLOR &
SUSAN E TAYLOR JT TEN
9828 MC GURK
KANSAS CITY KS  66109-3223

WILLIAM E TEAL
76 MIAMI DR
NOBLESVILLE IN  46060-9278

WILLIAM E THIERBACH
1308 HEATHERCREST
FLINT MI  48532-2642

WILLIAM E THOMAS
5048 GENESEE RD
LAPEER MI  48446-3630

WILLIAM E THOMAS
CUST LINDSEY MCCABE THOMAS
UTMA FL
BOX 15095
TALLAHASSEE FL  32317-5095

WILLIAM E TINKLER &
MARY ALICE TINKLER
TR MARY ALICE TINKLER TRUST
UA 9/10/98
16355 DEARBORN
STILWELL KS  66085-9268

WILLIAM E TINSLEY
88 S BILTMORE AVE
INDIANAPOLIS IN  46241-1216

WILLIAM E TIPPING & RUTH E
TIPPING TR
WM E TIPPING JR & RUTH E
TIPPING JOINT TRUST U/A 5/6/99
5966 BRIGADOON WAY
SARASOTA FL  34233-3538

WILLIAM E TITZE
5664 CHESTNUT HILL DR
CLARKSTON MI  48346-3003

WILLIAM E TOBLER
13555 BUNTON ROAD
WILLIS MI  48191-9757

WILLIAM E TODD
29724 TRANCREST
LIVONIA MI  48152-4531

WILLIAM E TODD
9373 WEST ESCUDA DR
PEORIA AZ  85382-0979

WILLIAM E TOLEN
85 WHITE RD
COLUMBIAVILLE MI  48421-9746

WILLIAM E TOTTEN &
SHARON L TOTTEN JT TEN
211 12TH AVENUE
BALTIMORE MD  21225

WILLIAM E TRAYNOR
6151 BRITTANY AVE
NEWARK CA  94560-1714

WILLIAM E TREPTOW JR
30 BROPHY DRIVE
TRENTON NJ  08638-1240

WILLIAM E TRUBY &
MYLTREDA N TRUBY JT TEN
628 BEDFORD RD
W MIDDLESEX PA  16159-2504

WILLIAM E TRUEX
106 SANFORD RD
PENNSVILLE NJ  08070-3110

WILLIAM E TURNER
1502 WOODHALL
FLINT MI  48504-1989

WILLIAM E UCKELE
9992 E US 2323
BLISSFIELD MI  49228

WILLIAM E VADEN
16 ALTER COURT
MT CLEMENS MI  48043-1406

WILLIAM E VIGNEAU
25188 ALEX
CENTERLINE MI  48015-1569

WILLIAM E VINCENT
BOX 64
GRAHAM KY  42344-0064

WILLIAM E WADDELL
LLCC 121676
BOX 6
LA GRANGE KY  40031-0006

WILLIAM E WALKER JR
713 WILLIAMS DRIVE
MOORE OK  73160-6032

WILLIAM E WALLACE &
JANE E WALLACE JT TEN
801 N MICHIGAN STREET
PLYMOUTH IN  46563

WILLIAM E WALSTON JR
5603 NW FLINTRIDGE RD
KANSAS CITY MO  64151-2974

WILLIAM E WATSON JR &
JOSEPHINE S WATSON JT TEN
2704 HALCYON DOWNS LOOP
MONTGOMERY AL  36117

WILLIAM E WATTERS
1840 E 37TH ST
ANDERSON IN  46013-2106

WILLIAM E WEED
14133 DICE RD
HEMLOCK MI  48626-9454

WILLIAM E WEIMER
54010 SUTHERLAND LANE
SHELBY TWP MI  48316-1248

WILLIAM E WELCH
W520 MALCOVE LANE
BRODHEAD WI  53520

WILLIAM E WETHINGTON
207 N MAIN
BOX 197
KENNARD IN  47351-0197

WILLIAM E WHITE &
EDITH WHITE TEN ENT
310 GOCHNAUER AVE
LITITZ PA  17543-2704

WILLIAM E WIDMER
115 RACILL CT
EAST PEORIA IL  61611-3647

WILLIAM E WILLIAMS &
LORETTA E WILLIAMS JT TEN
18 DEEP BRANCH DRIVE
TOWNSEND DE  19734-9610

WILLIAM E WILSON
1811 KIM CT
FERNLEY NV  89408

WILLIAM E WILSON
411 WESTERN ROW RD 218-1
MASON OH  45040-1438

WILLIAM E WITZKE
4411 W 182ND ST
CLEVELAND OH  44135-3827

WILLIAM E WONDERS JR &
JACQUELINE J WONDERS JT TEN
490 STATE ROUTE 356
APOLLO PA  15613

WILLIAM E WOOD
9901 WEST 54TH AVE
ARVADA CO  80002-3207

WILLIAM E WOODRUM
BOX 866
MILLEN GA  30442-0866

WILLIAM E WOODY
173 PRESTON ST
ELYRIA OH  44035-3929

WILLIAM E WRIGHT
2916 E BOCOCK ROAD
MARION IN  46952-8665

WILLIAM E WRIGHT
4923 SUNNYBROOK DR APT 23
NEW PORT RICHEY FL  34653

WILLIAM E WRIGHT
97 MOSSWOOD WAY
ATHERTON CA  94027-2137

WILLIAM E WRIGHT &
JUDITH P WRIGHT JT TEN
2916 E BOCOCK RD
MARION IN  46952-8665

WILLIAM E YEAGER JR
BOX 1817
WARREN PA  16365-6817

WILLIAM E YOUNG
1313 N CREYTS RD
LANSING MI 48917-8622

WILLIAM E YOUNG &
DONNA C YOUNG JT TEN
223 PARK ST
NEW WILMINGTON PA 16142-1404

WILLIAM E ZERBONIA
BOX 235
WINCHESTER KS 66097-0235

WILLIAM E ZETTEL
1563 CLARENCE MORRISON RD
WEST BRANCH MI 48661

WILLIAM E ZIELKE
11411 OREGON CIRCLE
FENTON MI 48430-2432

WILLIAM E ZIMMERMAN &
SHIRLEY J ZIMMERMAN JT TEN
14101 LUCERNE
DETROIT MI 48239-2959

WILLIAM E ZIMTBAUM
100 W 17TH ST APT 31-E
NEWTON NC 28658-2931

WILLIAM EAGAN
90 OAK ST
GARDEN CITY MO 64747

WILLIAM EARL DUNNING
2296 BETHLEHEM RD
LA FOLLETTE TN 37766-6203

WILLIAM EARL FOUST
4818 SPRING DRIVE
CENTER VALLEY PA 18034-9311

WILLIAM EARL GRIFFIN
128 LOWELL LANE
BUFFALO NY 14224-1547

WILLIAM EARL LLOYD
41 KRISTIN DRIVE
ROCHESTER NY 14624-1049

WILLIAM EARL SURFACE
9128 POTTER RD
FLUSHING MI 48433-1913

WILLIAM ECHEVARRIA JR
820 KENNETH PLACE SE
LEESBURG VA 20175-8984

WILLIAM EDMONDS
126 WESLEY AVE
BALTIMORE MD 21228-3142

WILLIAM EDWARD AGNER
PO BOX 485
ZIONSVILLE IN 46077

WILLIAM EDWARD BERNARDI
4928 N LOWELL
CHICAGO IL 60630-2638

WILLIAM EDWARD GAMBLE
705 ROSE MARIE LN
MULLINS SC 29574-1915

WILLIAM EDWARD GROGG
RT 1 BOX 96
SALTVILLE VA 24370-9801

WILLIAM EDWARD HILL
194 THOMAS ST
GLEN RIDGE NJ 07028-2215

WILLIAM EDWARD HOUSTON
10 SHADYSIDE CT
SAGINAW MI 48603-5802

WILLIAM EDWARD MICHNIAK
1103 WYCLIFFE PL
DAYTON OH 45459

WILLIAM EDWARD MOTT
239 BERTIE
FORT ERIE L2A 1Z5
CANADA

WILLIAM EDWARD RAMSEY
1225 GREENWAY CT
LYNCHBURG VA 24503-1911

WILLIAM EDWARD RANKIN
708 GEORGE CLARK DR
BIG WATER UT 84741

WILLIAM EDWARD ROBERTS
115 BOLIVAR ST
HOT SPRING AR 71913-6743

WILLIAM EDWARD SERVIS
5800 WEST MURPHY LAKE RD
MILLINGTON MI 48746-8715

WILLIAM EDWARD VELVEL
515 HANOVER RD
WILMINGTON DE  19809-2826

WILLIAM EDWIN MC KENZIE
901 LAKE DRIVE
KERRVILLE TX  78028

WILLIAM ELKINS MC DONALD
205 SPENCER STREET
GATINEAU QC  J8L 1N1
CANADA

WILLIAM ELLIS
3324 EAST 8TH STREET
ANDERSON IN  46012-4602

WILLIAM ERIC SELVIG
110 GOMEZ CIRCLE
PLACENTIA CA  92870-4273

WILLIAM ERNEST REYNOLDS
351 HOLIDAY PARK BLVD NE
PALM BAY FL  32907-2173

WILLIAM EUGENE GIVENS
BOX 62
WABASH IN  46992-0062

WILLIAM EVANS &
RUBY S EVANS JT TEN
720 COUNTRY HGTS CT
MANCHESTER MO  63021-5623

WILLIAM F AIKEN
3850 ZINGARA RD NE
CONYERS GA  30012-1837

WILLIAM EDWARD WEIDENBRUCH
6940 RACE HORSE EA
ROCKVILLE MD  20852-4362

WILLIAM EICKHOLT
3234 WINTERGREEN DR
SAGINAW MI  48603

WILLIAM ELLIOTT
7777 N PHEASANT LANE
RIVER HILLS WI  53217-3015

WILLIAM ELLSWORTH BAGSHAW
800 ALISAL CT
SANTA MONICA CA  90402-1310

WILLIAM ERNEST DEL'VE
CUST LISA MARIE DEL'VE UTMA IL
5349 W GRANITE CT
NEW PLAESTINE IN  46163

WILLIAM ERWIN
1101 DEVONSHIRE
CHAMPAIGN IL  61821-6530

WILLIAM EUGENE LAMBERT &
LYNETTE LAMBERT JT TEN
110 HIDDEN LAKE TRAIL
HAWTHORNE FL  32640

WILLIAM EVERETT STRAKER
897 COUNTY RD 261
TOWN CREEK AL  35672-4319

WILLIAM F AIKMAN
TR UA 06/08/83
WILLIAM F AIKMAN
4477 HEDGETHORN CIR
BURTON MI  48509-1248

WILLIAM EDWARD WILSON
304 W PARK AVE
LEBANON OH  45036-2114

WILLIAM ELKINS &
ELEANOR ELKINS JT TEN
4010 OLMSTED AVE
LOS ANGELES CA  90008-2628

WILLIAM ELLIOTT COLLEY
1106 COLUMBIANA ROAD
BIRMINGHAM AL  35209-7008

WILLIAM ELMO STANDLEY
5503 HOGAN PLACE
FARMINGTON NM  87402-4815

WILLIAM ERNEST DEL'VE
CUST WILLIAM ERICH DEL'VE UTMA IL
5349 W GRANITE CT
NEW PALESTINE IN  46163-9458

WILLIAM EUGENE BACH
4315 N ST RT 48
COVINGTON OH  45318-8995

WILLIAM EUGENE MERROW JR
PO BOX 92
BANCROFT MI  48414-0092

WILLIAM F ABRIGHT &
MARY L ABRIGHT JT TEN
4335 LIVELY LN
DALLAS TX  75220-6425

WILLIAM F ALGER &
HAROLD CLARK ALGER JT TEN
115 LANCASTER PL
SAINT AUOSTINE FL  32084-7533

WILLIAM F ARENDT
1001 RUEGER DR
EVANSVILLE IN  47710-4309

WILLIAM F ARN
505 LABIAN ST
FLUSHING MI  48433-1745

WILLIAM F ASHLEY JR
1334 W FILLMORE STREET
CHICAGO IL  60607-4807

WILLIAM F BAILEY
1255 E LINCOLN HIGHWAY
COATESVILLE PA  19320-3543

WILLIAM F BAILEY
18 GLASS FACTORY RD
WILLINGTON CT  06279-1610

WILLIAM F BALL
30179 IRON HORSE DR
MURRIETA CA  92563

WILLIAM F BASSETT
5108 W GRAND BLANC RD
SWARTZ CREEK MI  48473-9447

WILLIAM F BAUDENDISTEL
7337 E LOCK RD
BOX 458
LEWISBURG OH  45338

WILLIAM F BELL
214 NORTHWEST OXFORD LANE
LEES SUMMIT MO  64063-2119

WILLIAM F BELLAIRE
2161 WILLOW CIRCLE
SHELBY TOWNSHIP MI  48316-1055

WILLIAM F BELLAIRE &
KATHLEEN M BELLAIRE JT TEN
2161 WILLOW CIRCLE
SHELBY TOWNSHIP MI  48316-1055

WILLIAM F BENNION
933 SENECA STREET
LEWISTON NY  14092-1818

WILLIAM F BERDAN
1410 N WATER STREET
OWOSSO MI  48867

WILLIAM F BIANCO &
FRANCES A BIANCO JT TEN
40 EDEN WAY
ROSLYN HARBOR NY  11576-1005

WILLIAM F BLEVINS &
GLORIA I BLEVINS JT TEN
3905 SANDPOINTE DRIVE
BRADENTON FL  34205-1246

WILLIAM F BOLIN
509 ESKRIDGE DR
WILMINGTON DE  19809-2217

WILLIAM F BRADEN
5731 KENNETH AVE
CINCINNATI OH  45224-3231

WILLIAM F BROOKS
11433 CALKINS RD
FLUSHING MI  48433-9731

WILLIAM F BROOKS &
DOLORES J BROOKS JT TEN
11433 CALKINS RD
FLUSHING MI  48433-9731

WILLIAM F BROTT &
HARRIET E BROTT JT TEN
4 ESTRADA LANE
CORTE MADERA CA  94925-2004

WILLIAM F BROWN JR
205 CHERRYLAND
AUBURN HEIGHTS MI  48057

WILLIAM F BRUNNER
129 E 63RD ST
SAVANNAH GA  31405-4125

WILLIAM F BUNDY
4749 ROBINWOOD DR
MENTOR OH  44060-1148

WILLIAM F BUNDY &
RUTH ANN BUNDY JT TEN
4749 ROBINWOOD DRIVE
MENTOR OH  44060-1148

WILLIAM F BURKHARDT
5755 SUL ROSS LANE
BEAUMONT TX  77706-3437

WILLIAM F BURKHARDT &
KATHRYN C BURKHARDT TEN COM
5755 SUL ROSS LANE
BEAUMONT TX  77706-3437

WILLIAM F BURNSIDE
808 MOFFAT COURT
VIRGINIA BEACH VA  23464

WILLIAM F BUTLER &
GRACE R BUTLER JT TEN
1213 EVELYN ST
DUNMORE PA  18509-1520

WILLIAM F CASE & VIRGINIA D
CASE CO-TTEES CASE FAMILY
TRUST TR AGRMT DTD 03/17/87
1518 N KROEGER
FULLERTON CA  92831-1917

WILLIAM F CLARKE JR
2105 IROQUOIS CRT
THOMPSONS STATION TN  37179-5025

WILLIAM F CONNELL &
JANE CONNELL JT TEN
BOX 866
SIASCONSET MA  02564-0866

WILLIAM F COTE
122 CEDAR TRL
WINSTON SALEM NC  27104-5011

WILLIAM F CROWLEY
45910 N VALLEY DRIVE
NORTHVILLE MI  48167-1780

WILLIAM F DEIBERT JR
CUST LINDA LEE DEIBERT U/THE PA
U-G-M-A
ATTN LINDA DEIBERT
7502 N RED LEDGE DR
PARADISE VALLEY AZ  85253-2850

WILLIAM F DENNEY JR &
DOROTHY D DENNEY JT TEN
11158 66TH TERR NO
SEMINOLE FL  33772-6240

WILLIAM F DISKIN &
MARY DISKIN JT TEN
92 SIMS ROAD
KENSINGTON CT  06037-1137

WILLIAM F CAMPOLA &
KAREN M CAMPOLA JT TEN
160 NORTHERN PINES ROAD
GANSEVOORT NY  12831-1342

WILLIAM F CEJKA
8111 S LONG AVE
BURBANK IL  60459-2030

WILLIAM F COLWELL
PO BOX 31
915 7TH STREET
PAWNEE CITY NE  68420

WILLIAM F COOK
6066 COVENTRY DR
SWARTZ CREEK MI  48473-8822

WILLIAM F CRACKER JR
700 THOMPSON DAIRY WAY
ROCKVILLE MD  20850

WILLIAM F CUMMING &
ANNA R CUMMING JT TEN
2118 CAMELIA CIR
MIDLOTHIAN VA  23112-4184

WILLIAM F DEIBERT JR
CUST PAMELA ANN DEIBERT U/THE
PA UNIFORM GIFTS TO MINORS
ACT
4915 EAST TEXAS RD
ALLENTOWN PA  18106-9433

WILLIAM F DEVINE
10 ATKINS AVE
CORTLAND NY  13045-1802

WILLIAM F DITTY &
JANET E DITTY JT TEN
2125 S 600 W
RUSSIAVILLE IN  46979-9503

WILLIAM F CARLSON
3664 OLD KAWKAWLIN RD
BAY CITY MI  48706-2118

WILLIAM F CHMELIK &
SUSAN N CHMELIK JT TEN
432 ADDISON RD
RIVERSIDE IL  60546

WILLIAM F COMPTON &
DENISE A COMPTON JT TEN
14404 BURGUNDY SQUARE
TAMPA FL  33613

WILLIAM F CORRELL
210 PARK STREET
DERRY PA  15627-1152

WILLIAM F CROWDER VERNA
CROWDER &
MICHAEL CROWDER JT TEN
11970 LIBERTY WOODS DR
WASHINGTON MI  48094-2467

WILLIAM F DALE
8701 CAMBORNE CT
RICHMOND VA  23236-2128

WILLIAM F DENNEN
320 BUSH AVE
BOX 249
HURST IL  62949

WILLIAM F DIDONATO
71 HAYWARD ST
MILFORD MA  01757-3551

WILLIAM F DIVO
124 STANLEY DRIVE
BAY CITY MI  48708-9118

WILLIAM F DIVO &
PATRICIA K DIVO JT TEN
124 STANLEY DR
BAY CITY MI  48708-9118

WILLIAM F DIVO &
PATRICIA KAY DIVO JT TEN
124 STANLEY DR
BAY CITY MI  48708-9118

WILLIAM F DONOHOE
12 EIRE RD
NARRAGANSETT RI  02882

WILLIAM F DONOVAN AS
CUSTODIAN FOR EDWARD J
DONOVAN U/THE N Y UNIFORM
GIFTS TO MINORS ACT
177 S MAIN ST
WELLSVILLE NY  14895-1532

WILLIAM F DORIS &
VERONICA C DORIS JT TEN
293 RENFREW ST
ARLINGTON MA  02476-7348

WILLIAM F DORSEY
283 WILLE AVE
WHEELING IL  60090-4939

WILLIAM F DOWELL
14500 N GENESEE RD
CLIO MI  48420-9153

WILLIAM F DOYLE &
LORETTA R DOYLE JT TEN
6 WEYBRIDGE PL
LAKEHURST NJ  08733-3912

WILLIAM F DUCKRO
823 HODAPP AVE
DAYTON OH  45410-2904

WILLIAM F DUNIVAN
11108 RALEIGH
WESTCHESTER IL  60154-4936

WILLIAM F EAGEN
3236 PARKWOOD DR
ROCHESTER HILLS MI  48306-3652

WILLIAM F EAGLESON
6251 BROOKSONG CIR
BLACKLICK OH  43004

WILLIAM F ELLIOTT SR
405 ORCHARD ST
ALGONAC MI  48001-1335

WILLIAM F ELLSWORTH III
6749 COWLES MOUNTAIN BOULEVARD
SAN DIEGO CA  92119-1828

WILLIAM F ELROD
BOX 637
PENNEY FARMS FL  32079-0637

WILLIAM F EMICK
3080 VIEWCREST PLACE
KETTERING OH  45420-1249

WILLIAM F ENGEL &
JOYCE A ENGEL JT TEN
7302 REDBRIDGE CT
SPRINGFIELD VA  22153-1511

WILLIAM F F GALLASCH
8705 WELDON DRIVE
RICHMOND VA  23229-5643

WILLIAM F FANNING
271 CROSS GATE DR
MARIETTA GA  30068-3922

WILLIAM F FARMER JR
C/O DAVID FARMER
1181 TIMBERGLEN CT SW
LILBURN GA  30047

WILLIAM F FARNHAM JR
2498 UPPER MOUNTAIN RD
SANBORN NY  14132-9389

WILLIAM F FAULKNER
2155 NW STOVER CIR
C/O J PASMORE
BEND OR  97701-5935

WILLIAM F FENN
3031 EMERALD CHASE DR
HERNDON VA  20171-2336

WILLIAM F FERGUSON
APT 601
1101 SIBLEY HWY
LILYDALE MN  55118-5616

WILLIAM F FESLER
2620 PORSCHE STRASSE
TURLOCK CA  95382-9575

WILLIAM F FETTER
1148 MAXWELL MNR
WARMINSTER PA  18974-6120

WILLIAM F FLICKINGER JR
1134 N DUKE ST
YORK PA  17404-2122

WILLIAM F FRAUNFELDER
609 S 56TH AVE APT 2
WAUSAU WI 54401-3880

WILLIAM F GALLOWAY &
LORRAINE GALLOWAY JT TEN
21 CORONET AVE
METHUEN MA 01844-2746

WILLIAM F GEORGE
22808 SOCIA
ST CLAIR SHORES MI 48082-1346

WILLIAM F GORDEN &
JULE P GORDEN JT TEN
2488 QUAIL RUN DRIVE
KALAMAZOO MI 49009-1829

WILLIAM F GREEN
777 GROVE LANE
WARRENVILLE IL 60555

WILLIAM F GRIFFITHS &
FLORENCE R GRIFFITHS JT TEN
17 GRANT ST
SOMERVILLE MA 02145-1908

WILLIAM F GUENTHER
3790 COLT DR
LAKE HAVASU CITY AZ 86404-1760

WILLIAM F GUSTAFSON
176 SEASCAPE RIDGE DR
APTOS CA 95003-5893

WILLIAM F HALSEY
538 FOREST
WESTLAND MI 48186

WILLIAM F FRIZELL &
LINDA D FRIZELL JT TEN
1803 MESSINA DRIVE
SAN JOSE CA 95132-1753

WILLIAM F GARDNER
BOX 830612
BIRMINGHAM AL 35283-0612

WILLIAM F GINDER
960 BACON AVENUE
E PALESTINE OH 44413-1426

WILLIAM F GRATZ
PO BOX 115
EASTON CT 06612-0115

WILLIAM F GREEN JR
23 E 59TH ST # W
HINSDALE IL 60521-4909

WILLIAM F GROSS
4381 CRESTLINE DRIVE
ANN ARBOR MI 48103-9483

WILLIAM F GULDAN
6931 GLENEAGLES DR
PASADENA TX 77505-5529

WILLIAM F HACKNEY &
KATHY L HACKNEY JT TEN
299 WALLNER QUARRY RD
BEDFORD IN 47421-9481

WILLIAM F HALSEY
538 FOREST
WESTLAND MI 48186-9206

WILLIAM F GALLAND
7482 MILL RACE LANE
SAGAMORE HILLS OH 44067-2349

WILLIAM F GARRISON JR
PLD BEAVER DAM RD
BOX 80
DIVIDING CREEK NJ 08315

WILLIAM F GLEASON &
SHARON A GLEASON
TR
WILLIAM GLEASON & SHARON
GLEASON TRUST UA 08/07/98
1849 OXFORD
BERKLEY MI 48072-1733

WILLIAM F GRAVETT &
MARY GRAVETT JT TEN
326 TRABOLD RD
ROCHESTER NY 14624-2259

WILLIAM F GREENER
TR WILLIAM F GREENER TRUST UA
5/17/2001
4633 W 21ST ST
CICERO IL 60804-2517

WILLIAM F GROSS
9390 CATALPA
NEWAYGO MI 49337-8295

WILLIAM F GULDI
4180 N VANDYKE
BROWN CITY MI 48416-9621

WILLIAM F HAEGER &
SANDRA J HAEGER JT TEN
9 SUNDEW RD
SAVANNAH GA 31411

WILLIAM F HAMM &
HARRIET M HAMM JT TEN
970 STONEY CREEK
COLUMBUS OH 43235-3455

WILLIAM F HANLON
27451 TIGHE
ROSEVILLE MI 48066-3064

WILLIAM F HANSON
602 W 4TH STREET
WEBB CITY MO 64870-2102

WILLIAM F HARDEN &
CAROL J HARDEN JT TEN
2704 VAHAN COURT
LANCASTER CA 93536

WILLIAM F HARKINS
3203 DUNLAP DR
WILM DE 19808-2413

WILLIAM F HARRISON
BOX 544
RESEDA CA 91335

WILLIAM F HARTMAN JR &
MARY LOU HARTMAN JT TEN
2709 SAINT JOHN'S PLACE
WINSTON SALEM NC 27106-3800

WILLIAM F HAYNIE
4981 MAPLE DRIVE S E
VIENNA OH 44473-9632

WILLIAM F HAZZARD &
IVA B HAZZARD JT TEN
2671 KUHLMAN
SAGINAW MI 48603-3032

WILLIAM F HEAD
TR
WILLIAM F HEAD REVOCABLE LIVING
TRUST U/A DTD 3/9/01
BOX 2455
ARCADIA FL 34265-2455

WILLIAM F HEALAN
163 CARL CEDAR HILL RD
WINDER GA 30680-7253

WILLIAM F HEFT
29081 U S 19 N 121
CLEARWATER FL 33761-2432

WILLIAM F HEFT &
MARTHA L HEFT JT TEN
29081 U S HWY 19 LOT 121
CLEARWATER FL 33761-2432

WILLIAM F HEISE
TR WILLIAM F HEISE TRUST
UA 11/19/97
25530 HARMON
ST CLAIR SHORES MI 48081-3342

WILLIAM F HENGEL JR
1437 LALONDE RD
EAST JORDAN MI 49727

WILLIAM F HERMAN
2366 JOHN R RD #101
TROY MI 48083

WILLIAM F HERTZER
85 VALLEYVIEW PLACE
TIFFIN OH 44883-3106

WILLIAM F HERZOG
1708 SKIPPER CT
ARLINGTON TX 76015-2116

WILLIAM F HIDDEN
9522 NE 239TH ST
BATTLE GROUND WA 98604-5404

WILLIAM F HILL SR
55 KEATING DRIVE
ROCHESTER NY 14622-1521

WILLIAM F HOCH
990 GERTRUDE AVE
LOGAN OH 43138-2800

WILLIAM F HOLLOMAN
90 NE 101ST ST
MIAMI SHORES FL 33138-2319

WILLIAM F HOOTS JR
2722 SMALLHOUSE ROAD
BOWLING GREEN KY 42104-4350

WILLIAM F HOOVER &
HILDA L HOOVER JT TEN
1001 HASTINGS BLVD
YORK PA 17402

WILLIAM F HORAN
36 FOX HILL DR
DOVER NJ 07801-4418

WILLIAM F HOTCHKIN
220 HEATHER HILL
CHAGRIN FALLS OH 44023-6716

WILLIAM F HOWARD
1301 TRAIL VW
TARPON SPRINGS FL 34688

WILLIAM F HUNT
9701 S FOREST HILL RD
DEWITT MI 48820-9239

WILLIAM F IVESTER
4275 SHILOW DR
CUMMING GA  30040-6397

WILLIAM F JAMIESON JR
3557 KYLE RD
PHILADELPHIA PA  19154

WILLIAM F JEDELE
4861 APPLETREE LANE
BAY CITY MI  48706-9280

WILLIAM F JOINER JR
750 THORNHILL DR
CLEVELAND OH  44108-2313

WILLIAM F JONES
31017 WARREN APT 79-S
WESTLAND MI  48185

WILLIAM F JONES
7211 SANTA CATALINA CIRCLE
BUENA PARK CA  90620-3112

WILLIAM F JOZWIK
7669 PONTIAC LAKE ROAD
UNION LAKE MI  48386-1340

WILLIAM F KADLEC EX EST
NORMA BOODY
127-5 JOSHUATOWN RD
OLD LYME CT  06371

WILLIAM F KAPLAN
4503 NORTHAMPTON DR
NEW PRT RCHY FL  34653

WILLIAM F KAUFFMAN
14517 HARRIS ROAD
DEFIANCE OH  43512-6908

WILLIAM F KENNON
4076 PHILWOOD AVE
MEMPHIS TN  38122-3910

WILLIAM F KERCHER
4173 COUNTRY OAKS DR
ORANGE PARK FL  32065-7610

WILLIAM F KEUCHER &
EDITH W KEUCHER JT TEN
1526 LONDONDALE PKWY
NEWARK OH  43055-1696

WILLIAM F KIRK
BOX 321C RTE 7
S CHARLESTON WV  25309-9514

WILLIAM F KIRMEYER &
JOHANNA THERESA KIRMEYER JT TEN
APT 203
200 JEFFERSON ST
EVANS CITY PA  16033-1144

WILLIAM F KLUG
2061 S 82 ST
WEST ALLEYS WI  53219

WILLIAM F KNAUTZ
673 KENILWORTH AVENUE
SHEFFIELD LK OH  44054-1230

WILLIAM F KOMM JR
FRASER RD
RD 2
PULASKI NY  13142

WILLIAM F KRAFT
64 MARTA RD
DE BARY FL  32713-3112

WILLIAM F KRUEGER
153 WEST AUSTIN AVE
LIBERTYVILLE IL  60048-2836

WILLIAM F KRUSE
2142 PASEO NOCHE
CAMARILLO CA  93012-9335

WILLIAM F LANE &
DIANE E LANE JT TEN
5443 LITCHFIELD
FLINT MI  48532-4040

WILLIAM F LANGE
11 FOXHILL ROAD
MONTVALE NJ  07645-1116

WILLIAM F LAWRENCE
1824 ANDERSON
ANN ARBOR MI  48104-4746

WILLIAM F LAYFIELD
191 DONALD RD
LEESBURG GA  31763-3032

WILLIAM F LESKOVIC
28502 UXBRIDGE RD
WILLOWICK OH  44095-4560

WILLIAM F LIETZAU III
1420 N WILLOW ROAD
LANSING MI  48917-1637

WILLIAM F LINDENSCHMIDT
315 LAPEER ST BOX 233
DAVISON MI 48423-1469

WILLIAM F LOGAN III
532 BROADWAY
HASTINGS-ON-HUDSON NY
10706-1806

WILLIAM F LUNDGREN
2648 S HAMLIN AVE
CHICAGO IL 60623-4512

WILLIAM F MAINER
1592 JERICHO CHURCH RD
MOCKSVILLE NC 27028-4218

WILLIAM F MC CANNA &
DOROTHY I MC CANNA JT TEN
2140 W AGATITE AVE
CHICAGO IL 60625-1706

WILLIAM F MC CORMACK 3RD A
MINOR U/GDNSHP OF W F MC
CORMACK
20 MEETINGHOUSE CT
SHAMONG TOWNSHIP NJ 08088-9421

WILLIAM F MC NULTY
53 STOWELL DRIVE
ROCHESTER NY 14616-1801

WILLIAM F MENZ JR &
MARY J MENZ JT TEN
875 HIGHLAND ROAD
SHARON PA 16146-3440

WILLIAM F MILLER
3605 PRATT RD
METAMORA MI 48455-9713

WILLIAM F LOEFFEN
62 WAVERLY ST N
OSHAWA ON L1J 8H1
CANADA

WILLIAM F LONG &
WANDA J LONG JT TEN
525 SNIPES DR
SAINT CHARLES MO 63303-6461

WILLIAM F MAGEE
TR WILLIAM F MAGEE LIVING TRUST
UA 05/06/91
6870 CROOKS RD 105
TROY MI 48098-1704

WILLIAM F MARINOVICH
TR
UW ANNIE M MILLADIN
BOX 2078
FREEDOM CA 95019-2078

WILLIAM F MC CARTY III
920 GREENWOOD AVE
WINNETKA IL 60093-1432

WILLIAM F MC KENNA
800 HAMPTON CT
FORT LAUDERDALE FL 33326-2917

WILLIAM F MEADOWS
822 S 20TH
MAYWOOD IL 60153-1712

WILLIAM F MEYER
5557 MAPLERIDGE DR
CINCINNATI OH 45227-1323

WILLIAM F MINDER
423 CROWN ST
MORRISVILLE PA 19067-6223

WILLIAM F LOEFFEN
62 WAVERLY STREET N
OSHAWA ON L1J 8H1
CANADA

WILLIAM F LOUTHAN
5545 BEDFORD ST
PORTAGE MI 49002-2201

WILLIAM F MAHONEY JR
125 16TH PLACE
MANHATTAN BEACH CA 90266-4624

WILLIAM F MAYER &
BARBARA J MAYER JT TEN
679 HAWLEY DRIVE
DANVILLE IN 46122-1157

WILLIAM F MC CORMACK
20 MEETING HOUSE CT
SHAMONG TOWNSHIP NJ 08088-9421

WILLIAM F MC NELLIS &
ARLENE M MC NELLIS JT TEN
16725 CHAUCER DR
ORLAND PARK IL 60467-5486

WILLIAM F MELLOR &
JO ANNE MELLOR TEN COM
29352 TR 33
WARSAW OH 43844

WILLIAM F MILHOLLAND
3650 7TH ST NE
HICKORY NC 28601-9622

WILLIAM F MONTGOMERY &
BARBARA A MONTGOMERY JT TEN
3515 SW 6TH AVE
APT 242
TOPEKA KS 66606

WILLIAM F MORIARTY
814 E MELODY DRIVE
GILBERT AZ 85234-2512

WILLIAM F MUIR
3116 WOODCREEK WAY
BLOOMFIELD HILLS MI 48304-1866

WILLIAM F MULLALY 3RD
5125 KIDDER ROAD
ALMONT MI 48003-8784

WILLIAM F MUNDAY JR
436 EAGLE'S POINT
CHAGRIN FALLS OH 44023-6717

WILLIAM F MUOIO
9 FARBER HILL RD
BOONTON TWP NJ 07005

WILLIAM F MURPHY
1500 CADILLAC DR EAST
KOKOMO IN 46902-2540

WILLIAM F MURPHY
9137 WOODRIDGE COURT
DAVISON MI 48423

WILLIAM F NARDONE
487 COLLEGE AVE
NIAGARA FALLS NY 14305-1525

WILLIAM F NEE
303 ELM ST
ROME NY 13440-4107

WILLIAM F NEVEIL &
MARY ANN VYSZWANY JT TEN
34 HOLTON ST
SEWAREN NJ 07077

WILLIAM F NEWMAN
1900 LAUDERDALE DR APT D-109
RICHMOND VA 23238

WILLIAM F NEWTON JR
913 FAIRIDGE DRIVE
JAMESTOWN NC 27282-9477

WILLIAM F NOBLE
311 PASADENA AVE
COLUMBUS OH 43228-6119

WILLIAM F NORDENGREEN
8421 MANOR DRIVE
MUSTER IN 46321

WILLIAM F NUTTALL
341 WOODLAWN ST
FALL RIVER MA 02720-6226

WILLIAM F OCONNELL
250 VILLAGE CT
HADDONFIELD NJ 08033-1046

WILLIAM F OHERON
TR U/A DTD 09/24/0 WILLIAM F OHERON
TRUST
1110 N MARKET ST
GALION OH 48833

WILLIAM F OMEARA &
LOLA F OMEARA JT TEN
609 UNIVERSITY DR
EAST LANSING MI 48823-3073

WILLIAM F OPATKEN
3971 CLARIDGE DR
AUSTINTOWN OH 44511-1165

WILLIAM F O'TOOLE &
HELEN S O'TOOLE JT TEN
1821 WINDERMERE AVE
WILMINGTON DE 19804-4044

WILLIAM F PAYNE JR
156 FRANCISCAN DR
DANVILLE CA 94526-3055

WILLIAM F PEACOCK
113 FOUNTAIN DR
WOODSTOCK GA 30188-2750

WILLIAM F PEDLEY
230 ROSEMONT
WEBSTER GROVES
ST LOUIS MO 63119-2413

WILLIAM F PEETE &
CLAUDINE E PEETE JT TEN
501 W IROQUOIS
PONTIAC MI 48341-2022

WILLIAM F PELLAND
35 GOVER RD
MILLBURY MA 01527

WILLIAM F PELZ
6108 PARKER RD
CASTALIA OH 44824-9382

WILLIAM F PETERSEN
4582 FARRINGDON RD NW
CANTON OH 44708-8915

WILLIAM F PHIPPS
720 NETTIE DR
MIAMISBURG OH  45342-3425

WILLIAM F POST JR &
BARBARA A POST JT TEN
4481 HUNTER'S RIDGE ROAD
MINNETONKA MN  55345-3818

WILLIAM F PRISE
430 ANDREA AVE
LINDEN MI  48451-8562

WILLIAM F RANKLIN
13137 AKRON-CANFIELD RD
N JACKSON OH  44451-9723

WILLIAM F REDING
4245 GUN BARN RD
ANDERSON IN  46011-8795

WILLIAM F REEVES
2709 MARQUIS CIRCLE W
ARLINGTON TX  76016-2017

WILLIAM F RODE &
LINDA K RODE JT TEN
STAR ROUTE BOX 29A
JACKSON WY  83001

WILLIAM F ROGERS &
MURIEL L ROGERS
TR ROGERS REVOCABLE LIVING TRUST
UA 12/29/97
465 EASTIN DR
SONOMA CA  95476-7646

WILLIAM F RUST III
3244 BRONSON RD
FAIRFIELD CT  06430-2003

WILLIAM F PINKOSKI
265 WHITE HALL DR
APT C
ROCHESTER NY  14616-5429

WILLIAM F PRATT
365 UNION ST
ASHLAND MA  01721-2156

WILLIAM F PRYOR &
HELEN L PRYOR JT TEN
829 KAMMER AVE
DAYTON OH  45417-2333

WILLIAM F RAUPP &
JENNIE RAUPP JT TEN
204 CENTER GROVE RD
RANDOLPH NJ  07869-2007

WILLIAM F REED
2717 E SLOAN RD
BIRCH RUN MI  48415-8936

WILLIAM F REZIN
4 SOUTH 76TH STREET
KANSAS CITY KS  66111

WILLIAM F RODGERS
844 PERKINS JONES ROAD NE
WARREN OH  44483-1850

WILLIAM F ROSENBROCK
2510 FRASER ROAD
PINCONNING MI  48650-9429

WILLIAM F SARGENT
12710 N SAGINAW ST
MOUNT MORRIS MI  48458

WILLIAM F PLANCK
7426 WHELLING PIKE
JONESBORO IN  46938-9715

WILLIAM F PRICHARD
1126 BROOKVIEW DRIVE
DEWITT IA  52742-9289

WILLIAM F QUINN
CUST JONATHAN W GREAKER UGMA NY
4 MACKENZIE CT
BAYSHORE NY  11706-8229

WILLIAM F RAY
901 SE 13TH
MOORE OK  73160-7254

WILLIAM F REEVE
14117 STURTEVANT RD
SILVER SPRINGS MD  20905-4446

WILLIAM F RIEKE
RR 1
30454 MANSFIELD RD
NEW BAVARIA OH  43548-9606

WILLIAM F ROGERS
408 EAST 12TH ST
LOCKPORT IL  60441-3555

WILLIAM F RUMSEY
28 GANNETT RD
FARMINGTON NY  14425-8911

WILLIAM F SAWYER &
JANET L SAWYER JT TEN
615 MIDLAND BLVD
ROYAL OAK MI  48073-2884

WILLIAM F SCHLAGEL
4091 S BELL CREEK ROAD
YORKTOWN IN  47396-9586

WILLIAM F SCHMAUSS
117 BELL POINTE
SNEADS FERRY NC  28460-6511

WILLIAM F SCHMIDT
317 EVERINGTON CT
BOLINGBROOK IL  60440-1041

WILLIAM F SCHMIDT &
MADONNA A SCHMIDT JT TEN
30110 COUSINO
WARREN MI  48092-1972

WILLIAM F SCHNELLER & ELLEEN J
SCHNELLER TRS WILLIAM F SCHNELLER &
ELLEEN J SCHNELLER REVOCABLE
LIVING TRUST U/A DTD 10/20/04
650 OCEAN VIEW RD
BRIELLE NJ  08730

WILLIAM F SCOTT
1308 S GREY RD
MIDLAND MI  48640-9556

WILLIAM F SEAVER &
EMILIE S SEAVER JT TEN
72 BONAD RD
CHESTNUT HILL MA  02467-3624

WILLIAM F SEIBER
TR WILLIAM F SEIBER LIVING TRUST
UA 10/08/97
1107 OAK POINTE
WATERFORD MI  48327

WILLIAM F SENESKI JR
9264 WEBSTER RD
CLIO MI  48420-8544

WILLIAM F SHAFER SR &
WILLIAM F SHAFER JR JT TEN
1126 ELM ST
BETHLEHEM PA  18018-2910

WILLIAM F SHEA
9323 PRESTONWOOD DR
SHREVEPORT LA  71115-3731

WILLIAM F SHEETS
3429 RIVERCREST COURT
MIDLAND MI  48640-6442

WILLIAM F SHEPARD
4507 N BELSAY ROAD
FLINT MI  48506-1673

WILLIAM F SIMPSON JR
78 POND VIEW LN
MARLBOROUGH CT  06447

WILLIAM F SLANKER
13655 DIAGONAL RD
SALEM OH  44460-9137

WILLIAM F SLOAN
3996 CASGRAIN DRIVE WINDSOR O ON
N9G 2A5
CANADA

WILLIAM F SLOAN &
MARION SLOAN JT TEN
3996 CASGRAIN DRIVE
WINDSOR ON  N9G 2A5
CANADA

WILLIAM F SLUSHER
371 CONCORD AVE
ELYRIA OH  44035-6215

WILLIAM F SMITH
800 RICKER COURT
IRVING TX  75061-7596

WILLIAM F SMITH &
ELIZABETH S SMITH JT TEN
6993 TATE PLACE N E
BREMERTON WA  98311-3200

WILLIAM F SMITH &
JANET L SMITH JT TEN
1214 IVANHOE
STURGIS MI  49091-1941

WILLIAM F SMITHOUSER
1 ABIGAL CT
JACKSON NJ  08527-4266

WILLIAM F SNYDACKER
516 W 2ND STREET
MUSCATINE IA  52761-3105

WILLIAM F SOUTHERTON
CUST
GINA MARIA SOUTHERTON UNDER THE
NEW YORK U-G-M-A
124 AUBORN AVE
SHIRLEY NY  11967-1738

WILLIAM F SOUTHERTON
CUST STEPHANIE SOUTHERTON UGMA NY
124 AUBORN AVE
SHIRLEY NY  11967-1738

WILLIAM F SOUTHWICK
4931 STONEY BROOK RD
VERNON NY  13476-3401

WILLIAM F SPENGLER JR
WALKER ROAD
BOX 158
LONG LAKE NY  12847-0158

WILLIAM F ST CLAIR
TR UA 08/03/89
WILLIAM F ST CLAIR
TRUST
37644 184TH ST
TULARE SD  57476-7007

WILLIAM F STARK JR
201 S STRATFORD RD
ARLINGTON HGTS IL  60004-6738

WILLIAM F STILZ &
EVELYN C STILZ JT TEN
11251 S CO RD 525W
REELSVILLE IN  46171

WILLIAM F SUCHINSKI
10017 S SPOULDING AVE
EVERGREEN PARK IL  60805-3444

WILLIAM F SWANN
21253 VERMANDER
CLINTON TWP MI  48035-3577

WILLIAM F SWETNAM
321 HERMOSA ST
SOUTH PASADENA CA  91030-1650

WILLIAM F TEASDALE
34605 CHESTNUT
WAYNE MI  48184-1309

WILLIAM F TUER
5 GUILLARD CT
W PALM BEACH FL  33418

WILLIAM F WAGNER
62131 BEECH CIRCLE RD
CAMBRIDGE OH  43725-9432

WILLIAM F STAFFORD
502 BEECHWOOD DR
KENNETT SQUARE PA  19348-1804

WILLIAM F STAUFFER &
EMILY JEAN STAUFFER JT TEN
6989 WILSON MILLS RD
GATES MILLS OH  44040-9672

WILLIAM F STONE JR
1233 SAM LIONS TRAIL
MARTINSVILLE VA  24112-5336

WILLIAM F SUTTER III
339 IVY DRIVE
BRISTOL CT  06010-3308

WILLIAM F SWEENEY
7119 ELLINWOOD
WHITE LAKE MI  48383-3048

WILLIAM F SWIFT
2513 WELLINGTON ROAD
CLEVELAND HEIGHTS OH  44118-4118

WILLIAM F THIEHOFF
2118 W BLAKE STREET
GRAND ISLAND NE  68803-4719

WILLIAM F WAGER
PO BOX 1449
PANAMA CITY FL  32402

WILLIAM F WALKER
1306 BENJAMIN SE
GRAND RAPIDS MI  49506-3229

WILLIAM F STAHLI
5903 WEST JACKSON ST
LOCKPORT NY  14094-1726

WILLIAM F STECKERT
9830 WEBSTER RD
FREELAND MI  48623-8660

WILLIAM F STRUTH
334 ROGER RD
DARIEN IL  60561-3971

WILLIAM F SUTTLES JR
108 MESA VISTA ST
SANTA FE NM  87501-1732

WILLIAM F SWEENEY &
JANE C SWEENEY JT TEN
7119 ELLINWOOD RD
WHITE LAKE MI  48383-3048

WILLIAM F TAYLOR
7690 E BURT RD
BIRCH RUN MI  48415-8795

WILLIAM F TOPHAM &
BONNIE L TOPHAM JT TEN
3492 MC KEEN LAKE RD
COLUMBIAVILLE MI  48421-9114

WILLIAM F WAGER JR
BOX 1449
PANAMA CITY FL  32402-1449

WILLIAM F WALKER III
BOX 12250
ALEXANDRIA LA  71315-2250

WILLIAM F WARNER
410 LABIAN DR
FLUSHING MI  48433-1749

WILLIAM F WEAVER
BOX 1061
GRAND RAPIDS MI  49501-1061

WILLIAM F WELLS
ROUTE 8
BOX 380
MURRAY KY  42071

WILLIAM F WILKE & EVELYN E
WILKE TRUSTEES U/D/T DTD
04/06/89 W E WILKE LIVING TRUST
1146 RUSTLEWOOD CT
PALM HARBOR FL  34684-2847

WILLIAM F WROBEL &
ROSE M WROBEL JT TEN
4530 GLENBERRY DRIVE
HOLT MI  48842-1985

WILLIAM FAGAN
126 BELLEVIEW
MT CLEMENS MI  48043-2109

WILLIAM FARASH
71 REDWOOD DRIVE
ROCHESTER NY  14617-4716

WILLIAM FARRINGTON JR
CUST MEGAN MARIE FARRINGTON
UTMA KS
6118 SW 38TH TER
TOPEKA KS  66610-1307

WILLIAM FAULKNER
SPACE 6
2900 W SUPERSTITION BLVD
APACHE JUNCTION AZ  85220-2992

WILLIAM F WARREN
17803 ORWELL RD
HUDSON FL  34667-6016

WILLIAM F WEEKS
430 30TH CT SW
VERO BEACH FL  32968-3229

WILLIAM F WERKLEY
ATTN ANNA START
86 MAYFAIR LANE
WILLIAMSVILLE NY  14221-5066

WILLIAM F WILSON
BOX 31
BYRON MI  48418-0031

WILLIAM F WUNSCH JR
790 BOYLSTON ST
APT 3G
BOSTON MA  02199-7903

WILLIAM FAIRCLOTH JR
706 BACKMAN DYKES RD
SWANSEA SC  29160-8991

WILLIAM FARLEY
1524 W 12TH
ANDERSON IN  46016-2817

WILLIAM FASTENBERG
115 E 86TH ST
N Y NY  10028-1057

WILLIAM FEHN &
AUGUSTA FEHN JT TEN
132 GUENTHER AVE
VALLEY STREAM NY  11580-3600

WILLIAM F WATSON &
ELLEN H WATSON JT TEN
C/O MERRILL WATSON EVANS
1035 WESTON STREET
LANSING MI  48917

WILLIAM F WELCH
4457 WAYMIRE AVE
DAYTON OH  45406-2416

WILLIAM F WIESE
CUST ADRIAN
WIESE UTMA IL
R R 2 BOX 177
URBANA IL  61802-9668

WILLIAM F WRIGHT
3927 E FERRIS DRIVE
BAY CITY MI  48706-2108

WILLIAM F YEHLE
G3028 O'LEARY
FLINT MI  48504-1710

WILLIAM FANKHAUSER AS
CUSTODIAN FOR ARTHUR LEE
FANKHAUSER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
51 RICHARD ROAD
FARMINGDALE NJ  07727

WILLIAM FARRINGTON
CUST MOLLY MARGUERITE FARRINGTON
UGMA CT
6118 SW 38TH TERRACE
TOPEKA KS  66610-1307

WILLIAM FAULDING &
DOLORES FAULDING JT TEN
200 EAST CONSTANCE AVE
SANTA BARBARA CA  93105-3518

WILLIAM FELTS IV &
NANCY K FELTS JT TEN
2101 N 11TH ST
TERRE HAUTE IN  47804-2314

WILLIAM FERGUSON THOMPSON
35 MCEVERS BRANCH LANE
ACWORTH GA  30101

WILLIAM FINK &
LUTA E FINK JT TEN
148 CASTLE WOOD
HOWELL MI  48843-9705

WILLIAM FISCHER
CUST WILLIAM
OLIVIER FISCHER UGMA MA
1215 CORNET AVE
HONOLULU HI  96818-4757

WILLIAM FLOOD
RR 1 BOX 1880
CLINTON ME  04927-9702

WILLIAM FLYNN JR &
ANNE C FLYNN JT TEN
8933 INVERRARY
WARREN OH  44484

WILLIAM FORREST DUNCAN
880 S FATIO RD
DELAND FL  32720-3627

WILLIAM FRANCIS DAWSON 3RD
3610 KIMBLE RD
BALTIMORE MD  21218-2026

WILLIAM FRANCIS TIETJEN
CUST WILLIAM FARRELL TIETJEN
UGMA NY
280 NINTH AVENUE 10F
NEW YORK NY  10001

WILLIAM FRANK HERRING
12930 VIA CATHERINA
GRAND BLANC MI  48439-1532

WILLIAM FERNANDEZ
3647 SILVERLOCK ROAD
FREMONT CA  94555-3162

WILLIAM FINNEGAN
339 E 57TH ST
N Y NY  10022-2909

WILLIAM FLANAGAN
7526 HYATT DR
SAN ANTONIO TX  78251

WILLIAM FLOWERS
6639 TUPELO DR
BEDFORD HTS OH  44146-4846

WILLIAM FOLEY
140 MAPLE AVE
NEW YORK NY  10956-5042

WILLIAM FORSTER
14916 GREENHILL CROSSING DR
HAYMARKET VA  20169-2969

WILLIAM FRANCIS DILLON III
531 VAN BUREN AVE
MOUNT MORRIS MI  48458-1548

WILLIAM FRANCIS WIDMER
6314 CLEARAIR DRIVE
MENTOR OH  44060-3612

WILLIAM FRANK HERRING &
JANET L HERRING JT TEN
12930 VIA CATHERINA
GRAND BLANC MI  48439-1532

WILLIAM FIGLEY &
MARTHA FIGLEY JT TEN
320 INDIANHEAD DR
SHERWOOD AR  72120

WILLIAM FIRESTONE &
DOROTHY FIRESTONE
TR
WILLIAM B FIRESTONE REVOCABLE TRUST
UA 10/09/92
800 S HANLEY RD APT 5-C
SAINT LOUIS MO  63105-2690

WILLIAM FLATLEY
912 BERKSHIRE AVE
PITTSBURGH PA  15226-2140

WILLIAM FLYNN JR
8933 INVERRARY DR
WARREN OH  44484

WILLIAM FORCHT &
LUCY FORCHT JT TEN
253-44 61ST AVE
LITTLE NECK NY  11362-2431

WILLIAM FRANCIS BELL JR
14214 LITTLE BLUE ROAD
KANSAS CITY MO  64136

WILLIAM FRANCIS NEWELL
3303 E COPAS RD
OWOSSO MI  48867-9609

WILLIAM FRANK GROSS
6581 WINDMILL DRIVE
MIDDLETOWN OH  45044-9745

WILLIAM FRANK HOUCHIN &
MILDRED B HOUCHIN JT TEN
BOX 441
CHARLESTON AR  72933-0441

WILLIAM FRANK SISTRUNK
BOX 13002
JACKSON MS 39236-3002

WILLIAM FRANKENSTEIN
UNIT 1503
5300 HAMILTON AVE
CINCINNATI OH 45224-3154

WILLIAM FRANKLIN TINDER &
MARTHA B TINDER JT TEN
210 FERNBROOK CIRCLE
SPARTANBURG SC 29307-2966

WILLIAM FREDERICK DELLING
G6118 NORTH VASSAR ROAD
FLINT MI 48506

WILLIAM FREDERICK JOHNSON JR &
GUDRUN OLIVE JOHNSON JT TEN
BOX 406
FREDERIC WI 54837-0406

WILLIAM FRIEDRICHS
2105 HALL AVE
ANN ARBOR MI 48104-4817

WILLIAM FRISCH &
RHODA FRISCH JT TEN
95 LUDDINGTON AVE
CLIFTON NJ 07011-3223

WILLIAM FULLER
318 SUNSET LODGE RD B
LANCASTER KY 40444-9074

WILLIAM G ABBOTT III &
BARBARA J ABBOTT JT TEN
BOX 218
FARMINGTON CT 06034-0218

WILLIAM G ABRAHAM
38557 RIVER PARK
STERLING HTS MI 48313-5779

WILLIAM G ADAMS
535 COLLEGE ST
MACON GA 31201-1716

WILLIAM G AGEE
BOX 960284
RIVERDALE GA 30296-0284

WILLIAM G ALLCHURCH
R R 1
CASTLETON ON K0K 1M0
CANADA

WILLIAM G ALLISON
7625 BUCKWOOD DR E
SMITHVILLE MO 64089-8596

WILLIAM G ALTOMEN
C/O SUSAN ESTELLE ALTONEN
10 ROYAL PALM WAY #201
BOCA RATON FL 33432

WILLIAM G ARNOLD
7164 SPRING DALE DR
BROOKFIELD OH 44403-9621

WILLIAM G BAIRD
102 W MEADE DR
LEBANON TN 37087-3212

WILLIAM G BAKER
780 BOYLSTON ST APT 20H
BOSTON MA 02199-7819

WILLIAM G BARNETT
5262 LANCELOT DRIVE
INDIANAPOLIS IN 46228-2163

WILLIAM G BASHORE
BOX 311
PLEASANT HILL OH 45359-0311

WILLIAM G BASNER
3908 CONNIE ST
COCOA FL 32926-3219

WILLIAM G BATCHELDER IV
545 CRESTVIEW RD
COLUMBUS OH 43202

WILLIAM G BAUER
6812 SHELLEY TERRACE
PORT ST LUCIE FL 34952

WILLIAM G BEACH
4105 SAWMILL RD
OAKDALE IL 62268-3520

WILLIAM G BEALE & BETTY JANE
BEALE TRUSTEES U/A DTD
01/09/91 WILLIAM G BEALE &
BETTY JANE BEALE TRUST
4411 NORTH VERONA CIRCLE
ROYAL OAK MI 48073-6327

WILLIAM G BEAVERS
540 HUSSAMY LANE
FAIRBURN GA 30213-3174

WILLIAM G BECKETT
PO BOX 193
WASHINGTON MI 48094

WILLIAM G BLEAKLEY
38305 ANITA CT
FREMONT CA  94536-1701

WILLIAM G BLENMAN &
MARIANNA BLENMAN JT TEN
943 WASHINGTON RD
GROSSE POINTE MI  48230-1211

WILLIAM G BOLTON
8125 N LINKS WAY
MILWAUKEE WI  53217-2872

WILLIAM G BOWLES JR
BOX 405
ROLLA MO  65402-0405

WILLIAM G BOWLES SR
TR WILLIAM GEORGE BOWLES JR TRUST
U/D/
6/10/2004
PO BOX 405
ROLLA MO  65402

WILLIAM G BRADLEY
16 ROCKY BROOK RD
WILTON CT  06897-1918

WILLIAM G BRAUND &
CAROL BRAUND TEN ENT
1097 COVINGTON PL
ALLISON PARK PA  15101-1606

WILLIAM G BROCK
925 GARRISON AVE
KETTERING OH  45429-3513

WILLIAM G BROWN
5078 WAGONER FORD RD
DAYTON OH  45414-3660

WILLIAM G BRUCKER
CUST
ASHLEY LYNN BRUCKER UTMA NJ
82 SPRING VALLEY RD
BLAIRSTOWN NJ  07825-9541

WILLIAM G BRUNER
11094 N BELSAY RD
CLIO MI  48420-9709

WILLIAM G BRYANT
24027 VIOLET LN
ST CLAIR SHORES MI  48082-2765

WILLIAM G CAMASHO
1476 SNYDER ST
MANTECA CA  95336-6902

WILLIAM G CARLEY
8990 NORTH 40TH ST
HICKORY CORNE MI  49060-9508

WILLIAM G CARNAHAN
2530 IRETON TREES ROAD
MOSCOW OH  45153-9750

WILLIAM G CARPENTER
4886 ARBELLA RD
MILLINGTON MI  48746-9320

WILLIAM G CARVER &
ETHEL S CARVER JT TEN
21817 KNUDSEN
GROSSE ILE MI  48138-1320

WILLIAM G CASETTA &
MARILYN D CASETTA JT TEN
1421 CHERRY LAUREL DR
NORMAN OK  73072-6811

WILLIAM G CAUFFIELD
167 AVALON SE
WARREN OH  44484

WILLIAM G CHALLAS JR
140 OAKMONT WAY
LAS GATOS CA  95032-2525

WILLIAM G CHALLENGER
67 ASHWOOD DRIVE
CAMBRIDGE ON  N3C 3N6
CANADA

WILLIAM G CHARLTON
915 MIRIAM DR EAST
COLUMBUS OH  43204-1740

WILLIAM G CHURCH &
FLORENCE A CHURCH JT TEN
BOX 23
FENCE WI  54120-0023

WILLIAM G COBB
1572 BARROW HILL
WEBSTER NY  14580

WILLIAM G COBB &
LINDA W COBB JT TEN
3313 DAIRY LOU DR
HERNDON VA  20171-3345

WILLIAM G COLLINS JR
8359 BODKIN AVE
PASADENA MD  21122-4738

WILLIAM G COMBS & NORMA L
COMBS TRUSTEES UNDER
DECLARATION OF TRUST DTD
12/13/1990
712 SAINT GEORGE ROAD
DANVILLE CA  94526

WILLIAM G COOK &
VALAREE E COOK JT TEN
117 SOUTH 26TH ST DR
TERRE HAUTE IN  47803-1531

WILLIAM G COONEY &
VERA J COONEY JT TEN
336 STOCKTON ROAD
UNION NJ  07083-7812

WILLIAM G COPPO
C/O DELORIS COPPO
1140 FAIR OAKS DR
BURTON MI  48529-1911

WILLIAM G CRAIN
809 T H JOHNSON DR
TAYLOR TX  76574-1267

WILLIAM G CROCKETT
3205 ELECTION RD
PALL MALL TN  38577-4114

WILLIAM G CROFT
LOT 10
TWIN MAPPLE VILLAGE
MORGANTOWN WV  26508

WILLIAM G CRYDERMAN SR
2606 SPARTA
TROY MI  48083-2459

WILLIAM G CUNNINGHAM
84 EBENEZER DR
WEST SENECA NY  14224-3014

WILLIAM G CURTIS
84 PARK AVENUE
SHREWSBURY NJ  07702-4410

WILLIAM G DALY
RR 1
TEXICO IL  62889-9801

WILLIAM G DAMITZ
275 LAWTON RD
RIVERSIDE IL  60546-2336

WILLIAM G DAUM &
FRANCES J DAUM
TR
WILLIAM G DAUM & FRANCES J
DAUM TRUST UA 02/13/96
102 GRANDVIEW BLVD
LAKE PLACID FL  33852-7782

WILLIAM G DEILE &
DORIS DEILE
TR UA 2/24/94
WILLIAM G DEILE & DORIS
DEILE TRUST
303 THARP DR
MORAGA CA  94556-2526

WILLIAM G DEMUNBRUN
1212 WARRENHALL LN NE
ATLANTA GA  30319-1940

WILLIAM G DICKERT &
ELLEN W DICKERT JT TEN
1812 MONTGOMERY ST
NEWBERRY SC  29108-4435

WILLIAM G DICKIE JR
1789 EAGLE TRACE DR
GREENWOOD IN  46143-8258

WILLIAM G DIXSON
13152 CICERO AVE
CRESTWOOD IL  60445

WILLIAM G DOBYNS JR
7078 WESTBRIDGE
ST PETERS MO  63376

WILLIAM G DOHERTY JR &
KAREN DOHERTY JT TEN
5781 COOPERS HAWK DRIVE
CARMEL IN  46033-8940

WILLIAM G DOLBOW SR
228 JOHNSON RD
CONOWINGO MD  21918-1329

WILLIAM G DORMAN
7410 GRACE RD
HANOVER MD  21076

WILLIAM G DOROW
TR U/A
DTD 10/02/92 THE WILLIAM G
DOROW TRUST
1742 WAGAR RD APT 101-B
CLEVELAND OH  44116-2364

WILLIAM G DUNFEE
CUST JOHN
SCOTT DUNFEE UGMA IN
2943S 1000E
COLUMBUS IN  47203-9555

WILLIAM G DUNFEE JR
2810 CHESTNUT COURT
COLUMBUS IN  47201-2927

WILLIAM G DYE
9053 CLAY RD
LOONEYVILLE WV  25259

WILLIAM G ELLIOTT
3105 FONTANO AVE
KETTERING OH  45440-1310

WILLIAM G ELLIOTT
ELLIOTT & BLACKBURN PC
3016 NORTH PATTERSON ST
VALDOSTA GA  31602-0579

WILLIAM G ERVIN
374 BEECHCREST DRIVE
YOUNGSTOWN OH  44515-4007

WILLIAM G FAIRBOURN
8709 N 11TH AVE
PHOENIX AZ  85021-4419

WILLIAM G FARWELL
TR WILLIAM G FARWELL TRUST
UA 06/27/84
1936 GOODWIN AVE
REDWOOD CITY CA  94061-2605

WILLIAM G FENLON &
LINDA B FENLON JT TEN
BOX 372
WAYNESVILLE OH  45068-0372

WILLIAM G FISCHER
316 N MAIN ST
LONDON OH  43140

WILLIAM G FISHER JR
4703 LAKE GEORGE RD
OXFORD MI  48370-1707

WILLIAM G FONTE
193 SPRAIN RD
SCARSDALE NY  10583-1206

WILLIAM G FOSTER
984 SUGARMAPLE ST
HAMPSTEAD MD  21074-2358

WILLIAM G FULMER
2 ANN ST
CARNIEGIE PA  15106-1702

WILLIAM G FULMER
5171 POETS WAY
LIBERTY TWP OH  45011

WILLIAM G GAIRNS
10802 PINE GROVE N E
VESTABURG MI  48891-9481

WILLIAM G GARDNER
4321 ISLAND VIEW DR
FENTON MI  48430-9145

WILLIAM G GARDY
8199 N BRAY ROAD
MT MORRIS MO  48458

WILLIAM G GERALD
BOX 111
LADOGA IN  47954-0111

WILLIAM G GERALD &
MARYLYN J GERALD JT TEN
BOX 111
LADOGA IN  47954-0111

WILLIAM G GIBBS
3072 WASHINGTON MILL ROAD
BELLBROOK OH  45305-8738

WILLIAM G GIBBS &
PAULINE L GIBBS JT TEN
3072 WASHINGTON MILL ROAD
BELLBROOK OH  45305-8738

WILLIAM G GILLETTE &
SARAH J GILLETTE JT TEN
572 GLENDALE DR
TROY OH  45373-2210

WILLIAM G GILLIES
210 S HIGH ST
GALENA IL  61036-2114

WILLIAM G GITTENS &
KATHERINE W GITTENS JT TEN
PMB 7095
PO BOX 2428
PENSACOLA FL  32513

WILLIAM G GRALEY
PO BOX 14
SEVILLE OH  44273-0014

WILLIAM G GRANT JR
67 BLUEBERRY LANE
LISBON CT  06351-3202

WILLIAM G GRETSINGER
27355 GOLDENGATE DR WEST
LATHRUP VLGE MI  48076-3469

WILLIAM G GRETSINGER &
MARJORIE A GRETSINGER JT TEN
27355 GOLDENGATE DR WEST
LATHRUP VLGE MI  48076-3469

WILLIAM G GROBELS &
ELINOR L GROBELS JT TEN
28 YOUNGS RD
MERCERVILLE NJ  08619-1013

WILLIAM G HARVEY
200 RAINBOW DR
APT 10826
LIVINGSTON TX  77399-2000

WILLIAM G HENDRICKSON
928 BEVERLY DR
WESTFIELD NJ  07090-1650

WILLIAM G HOENIG &
MARY P HOENIG JT TEN
BOX 4814
CLEARWATER FL  33758-4814

WILLIAM G HOWATT
801 DEVON ST
KEARNY NJ  07032-3706

WILLIAM G HUBER
415 SCHELLRIDGE RD
JEFFERSON CITY MO  65109-1106

WILLIAM G JOHNSON
16724 20TH AVE
REMUS MI  49340-0000

WILLIAM G KEARNEY III
90 BAILEY RD
HILTON NY  14468-9352

WILLIAM G KEUSCH
816 JAY ST
ST CLAIR MI  48079-5323

WILLIAM G GULASKY &
JEANETTE D GULASKY JT TEN
4120 NELSONS BRIDGE ROAD
HANOVER VA  23069-2603

WILLIAM G HAZELETT
180 W LONGFELLOW
PONTIAC MI  48340-1832

WILLIAM G HESSLER
TR UA 03/22/93 WILLIAM G
HESSLER REVOCABLE FAMILY
TRUST
626 NORTH VERNON
DEARBORN MI  48128-1553

WILLIAM G HOLDER
1555 W GENESEE
LAPEER MI  48446-1829

WILLIAM G HOY &
SHIRLEY D HOY JT TEN
21620 STATLER
ST CLAIR SHORES MI  48081-3745

WILLIAM G HYLAND &
BARBARA N HYLAND
TR HYLAND TRUST
UA 11/26/96
BOX 2049
MONTEREY CA  93942-2049

WILLIAM G K MERRILL
BOX 111
GREENWOOD VA  22943-0111

WILLIAM G KELLER
131 UNION ST
APT 3
COBLESKILL NY  12043-3833

WILLIAM G KOBER &
BARBARA A KOBER JT TEN
BOX 514
BROADWAY NJ  08808-0514

WILLIAM G HART
243 HOLLY DRIVE
ROSELLE NJ  07203-1914

WILLIAM G HELD
105A WASHINGTON ROAD
WEST POINT NY  10996-1501

WILLIAM G HINARIS
16075 WHITEHAVEN DR
NORTHVILLE MI  48167-2326

WILLIAM G HOUSTON
11 GLENWOOD AVE
ANGOLA NY  14006-1205

WILLIAM G HUBBARD
316 ROMANA DR
RIDGEWAY VA  24148-3433

WILLIAM G JENNINGS JR
9150 PRESTWICK CLUB DRIVE
DULUTH GA  30097-2443

WILLIAM G KALAIDJIAN
2631 ARLINGTON AVE
RIVERDALE NY  10463-4804

WILLIAM G KENNEY JR
CUST WILLIAM G KENNEY III UGMA NY
1030 TURK HILL RD
FAIRPORT NY  14450-8725

WILLIAM G KOBYLARZ &
CECILIA M KOBYLARZ JT TEN
37456 CHARTER OAKS BLVD
CLINTON TOWNSHIP MI  48036

WILLIAM G KRAMER
17 WHEELER CR
CANTON MA  02021-3225

WILLIAM G KREMSKI
G3167 DOT AVE
FLINT MI  48506

WILLIAM G KURTZ
2300 HIGHFIELD ST
DRAYTON PLAIN MI  48020

WILLIAM G LANDRUM
C/O DIXIE DOOR AND TRIM
2120 WEST MISSION RD SUITE 1
ESCONDIDO CA  92939

WILLIAM G LANE SR
106 WOODLANDS GREEN DR
BRANDON MS  39047-8772

WILLIAM G LANE SR &
STELLA H LANE JT TEN
106 WOODLANDS PARK DR
BRANDON MS  39047

WILLIAM G LATCHAW
5447 OREGON TR
LAPEER MI  48446-8060

WILLIAM G LEACH
BOX 602
115 ANN ST
HOLGATE OH  43527-0602

WILLIAM G LEAP
348 WOODS CT
WOODSTOWN NJ  08098-1000

WILLIAM G LEHR
3342 COUNTRY LANE
GAINESVILLE GA  30506-3701

WILLIAM G LEWIS
69 PARKWAY
ST CATHARINES ON  L2M 4J2
CANADA

WILLIAM G LINDNER
CUST COREY J LINDNER
UGMA NY
43 ELMWOOD PK S
TONAWANDA NY  14150-3313

WILLIAM G LINDNER
CUST KATIE M LINDNER
UGMA NY
43 ELMWOOD PK S
TONAWANDA NY  14150-3313

WILLIAM G LINDNER
CUST KEITH W LINDNER
UGMA NY
43 ELMWOOD PK S
TONAWANDA NY  14150-3313

WILLIAM G LITOGOT
13602 ASTON ST
ROMULUS MI  48174

WILLIAM G LOKASH
2104 ROBBINS AVE
NILES OH  44446-3971

WILLIAM G LOWE &
KAREN LOWE JT TEN
S 5802 CTH-B
EAU CLAIRE WI  54701

WILLIAM G LUTZ &
DEBRA K LUTZ JT TEN
279 SOUTH LINWOOD BEACH ROAD
LINWOOD MI  48634-9506

WILLIAM G MACLACHLAN
PO BOX 95
CURTIS MI  49820

WILLIAM G MAKINS
1208 BELL CT
ELYRIA OH  44035-3108

WILLIAM G MARTIN
10115 STEELE RD
KANSAS CITY KS  66111

WILLIAM G MASSEY
BOX 121
NEWTON FALLS OH  44444-0121

WILLIAM G MASTERSON &
JOSEPHINE M MASTERSON JT TEN
829 FERNWOOD CT
INDIANAPOLIS IN  46234-2102

WILLIAM G MATTHEWS
17103 N UNION RD
LAWSON MO  64062

WILLIAM G MATTICE
23 TYNAN RD
CLEVELAND NY  13042-2146

WILLIAM G MAYER
17 INMAN AVE
ALBANY NY  12203-5833

WILLIAM G MAYER &
CAROLYN A MAYER JT TEN
17 INMAN AVE
ALBANY NY  12203-5833

WILLIAM G MC CANN JR
5440 LINGER LANE
LAPEER MI  48446-8012

WILLIAM G MC CARTHY
287 CREST DR
DESTIN FL  32550-3929

WILLIAM G MCCART
335 BRANCH DRIVE
ALPHARETTA GA  30004-3309

WILLIAM G MCELROY
3796 MELDRUM ROAD
CASCO MI  48064-1900

WILLIAM G MCGLONE
BOX 65
IRWIN OH  43029-0065

WILLIAM G MCNABB
190 FRANCIS LANE
ORTONVILLE MI  48462

WILLIAM G MEIER
26 LARCH CIRCLE
HOLLAND PA  18966-2160

WILLIAM G MERTENS
13007 BROKEN BROOK COURT
CYPRESS TX  77429

WILLIAM G MIDDLETON
11819 W CHISHOLM TRAIL
ORLAND PARK IL  60467-1214

WILLIAM G MIESIACZEK
4833 N MAPLE HILL RD
PIERSON MI  49339

WILLIAM G MILLER
12148 EVANS STREET
CINCINNATI OH  45249-1149

WILLIAM G MILLER &
JUDITH A MILLER JT TEN
3509 BEAGLE DRIVE
COMMERCE TWP MI  48382-1894

WILLIAM G MILLER &
PAULINE M MILLER
TR
WILLIAM G MILLER REVOCABLE TRUST UA
3/12/1999
1088 WEST REIN RD
FLINT MI  48507-4658

WILLIAM G MILLMINE
247 FLYNN LANE
SPRING CITY TN  37381-2822

WILLIAM G MIRAGLIA
48 GREAT WOODS ROAD
SAUGUS MA  01906-1111

WILLIAM G MITCHELL &
CATHERINE MITCHELL JT TEN
1184 GOLDEN VALE DR
RIVERSIDE CA  92506-5682

WILLIAM G MONTROIS
7500 SUNSHINE SKYWAY S LN APT T7
ST PETERSBURG FL  33711-4949

WILLIAM G MUELLER JR &
JEANNE L MUELLER JT TEN
22 LEDGEWOOD DR
DANVERS MA  01923-1129

WILLIAM G MURWIN &
IVA M MURWIN
TR WILLIAM G & IVA M MURWIN REV
TRUST UA 5/23/00
4534 SUMPTER DR
MILTON WI  53563

WILLIAM G NELSON IV
PO BOX 1105
BALA CYNWYD PA  19004

WILLIAM G NESS
CUST
TERESA ANN NESS UGMA IL
131 OAK AVE N
THIEF RIVER FALLS MN  56701-2412

WILLIAM G NEWTON III
408 ST RONAN ST
NEW HAVEN CT  06511-2251

WILLIAM G NICHOLAS &
JENNETTE M NICHOLAS JT TEN
300 W 3RD ST
HILLMAN MI  49746-9032

WILLIAM G NICHOLSON
23-MCCONNELL AVE
RAVENA NY  12143-1704

WILLIAM G NOWAK
1512 W 14TH AVE
SPOKANE WA  99204

WILLIAM G PATINO
1731 ROCKDALE AVE
LANSING MI  48917-1432

WILLIAM G PATTEE
622 OSTERGUARD AVE
RACINE WI  53406-4167

WILLIAM G PEACOCK III
2409 S W 29 WAY
FORT LAUDERDALE FL  33312-4716

WILLIAM G PEAVY
5425 MASON RD
COLLEGE PARK GA  30349-2409

WILLIAM G PERKINSON JR
4402 BRIARGLEN CIRCLE
BIRMINGHAM AL  35243-1722

WILLIAM G PETTIGREW
709 ASH ST
JEANNETTE PA  15644-2370

WILLIAM G PHILIPS &
RACHEL W PHILIPS JT TEN
35 HIGHLAND ROAD APT 6411
BETHEL PARK PA  15102-1872

WILLIAM G PIERPONT
2418 N FOUNTAIN
WICHITA KS  67220-2842

WILLIAM G PITT
10868 NEW ROAD
N JACKSON OH  44451-9709

WILLIAM G PLOCK &
VIOLA V PLOCK JT TEN
1157 N W LOMBARDY DRIVE
PORT ST LUCIE FL  34986-2178

WILLIAM G POLLOCK
4242 PAINE GROVE AVENUE
FORT GRATIOT MI  48059-3839

WILLIAM G POORVLIET &
MAY A GIGI POORVLIET JT TEN
9456 E PINNACLE PEAK RD
SCOTTSDALE AZ  85255-3653

WILLIAM G PROVINCE
922 216TH TERR
FT SCOTT KS  66701

WILLIAM G RAE
1226 PROVIDENCE TERR
MC LEAN VA  22101-2648

WILLIAM G REAUME
4220 N OSCEOLA
NORRIDGE IL  60706-1147

WILLIAM G REIFF &
LENORA C REIFF JT TEN
722 1/2 CAPERTON STREET
HOUSTON TX  77022-3720

WILLIAM G RIDGEWAY
712 NORTH 6TH STREET
MURPHYSBORO IL  62966-2259

WILLIAM G RITZ
33 ROCKLEA DR
ROCHESTER NY  14624-1350

WILLIAM G ROBERTS
220 SUNRAY LANE
SUNNYVALE TX  75182-9360

WILLIAM G ROESSLER
5121 PINECREST AVENUE
YOUNGSTOWN OH  44515-3947

WILLIAM G RUDAITIS
5368 PINE KNOB RD
CLARKSTON MI  48346-4077

WILLIAM G RUSHLOW
26621 OAKLAND DR
INKSTER MI  48141-1801

WILLIAM G SCHAAB
N87 W15345 KINGS HWY
MENOMONEE FALLS WI  53051-3105

WILLIAM G SCHAAB &
CHARLOTTE M SCHAAB JT TEN
N87 W15345 KINGS HWY
MENOMONEE FALLS WI  53051-3105

WILLIAM G SCHNEBERG
674 COUNTY SQUARE DRIVE 305
VENTURA CA  93003-9027

WILLIAM G SERVIS &
VALENTINE A SERVIS JT TEN
60 LAURELCREST DR
SPENCERPORT NY  14559-2304

WILLIAM G SHAFFER
25517 CHERNICK
TAYLOR MI  48180-2001

WILLIAM G SHAFFER
399W CORD JUOS
LOGANSPORT IN  46947-9406

WILLIAM G SHAW
2833 BIGGERS DR
THOMPSONS STATION TN  37179-9271

WILLIAM G SHERER &
DONNA R SHERER JT TEN
6260 WHIPPOORWILL DRIVE
PINSON AL  35126-3472

WILLIAM G SIPLE
20 MANCHESTER CT
BERWYN PA  19312-1863

WILLIAM G SMITH
TR WILLIAM G SMITH LIVING TRUST
UA 1/17/98
1002 ROTONDA CIR
ROTONDA WEST FL  33947

WILLIAM G STEVENSON
746 BAHIA CIRCLE
OCALA FL  34472-2637

WILLIAM G STOLBERG
3432 MAPLE DR
YPSILANTI MI  48197-3785

WILLIAM G STROM &
JILL M STROM JT TEN
3143 CELIA DR
WATERFORD MI  48329-2223

WILLIAM G SUIDAN
476 E SUMMIT APT 10
MILFORD MI  48381

WILLIAM G SWINGLE & ROSE M
SWINGLE TRUSTEES U/A DTD
04/25/90 WILLIAM G SWINGLE &
ROSE M SWINGLE FAMILY TRUST
540 PERRY ST
JACKSON CA  95642-2525

WILLIAM G TAYLOR
79090 BARWICK PL
BERMUDA DUNES CA  92201-1515

WILLIAM G SHIKANY
10596 HICKORY KNOLL CT
BRIGHTON MI  48114-9297

WILLIAM G SKEANS
7041 WHITTAKER
DETROIT MI  48209-1560

WILLIAM G SPENCER
4851 ANDERDON
DETROIT MI  48215-2026

WILLIAM G STEWART
8084 FLINTLOCK RD
MT MORRIS MI  48458-9345

WILLIAM G STOUT
16810 KIRKPATRICK RD RT 2
UTICA OH  43080-9546

WILLIAM G STUMP
3812 LEEWOOD RD
STOW OH  44224

WILLIAM G SULLIVAN
340 WATERFRONT AVE A-17
MERRITT ISLAND FL  32952-5984

WILLIAM G SWOISH
5408 IMLAY CITY ROAD
ATTICA MI  48412-9788

WILLIAM G TAYLOR
8500 SUNFLOWER LANE
BAYONET POINT FL  34667-2543

WILLIAM G SHIKANY &
SANDRA K SHIKANY JT TEN
10596 HICKORY KNOLL CT
BRIGHTON MI  48114-9297

WILLIAM G SMITH
10017 CARDWELL
LIVONIA MI  48150-3261

WILLIAM G STELMASZEK
7 PULASKI AVENUE
SAYREVILLE NJ  08872-1649

WILLIAM G STOBIE
APT 404
365 WELLINGTON CRESCENT
WINNIPEG MANITOBA MB  R3M 3T4
CANADA
WILLIAM G STOVALL
531 COREEN CT
CANTON GA  30114

WILLIAM G SUDHAUS &
HELEN K SUDHAUS TEN ENT
942 GAINSWAY RD
YARDLEY PA  19067-3072

WILLIAM G SWEET &
DOROTHY A SWEET JT TEN
255 MAYER RD
APT 343M
FRANKENMUTH MI  48734-1342
WILLIAM G T CLARK
2203 ACADIE DR
JACKSONVILLE FL  32217-3517

WILLIAM G TAYLOR &
MARILYN J TAYLOR JT TEN
14109 PARKVALE RD
ROCKVILLE MD  20853-2527

WILLIAM G TILLEY
5875 HOLTON WHITE HALL ROAD
HOLTON MI 49425-8592

WILLIAM G WAGES
1350 NEW HOPE RD
LAWRENCEVILLE GA 30045-6546

WILLIAM G WEIDEMAN
10503 STATE HIGHWAY 54
AMHERST WI 54406

WILLIAM G WIMMER JR
BOX 739
CUBA CITY WI 53807-0739

WILLIAM G WOOD JR
64015 LIMREICK LANE
WASHINGTON TWP MI 48095-2524

WILLIAM G YORTY
58 DAFFODIL LANE
LEVITTOWN PA 19055-1704

WILLIAM G ZIGLER
4006 SILKIRK BUSH RD
NEWTON FALLS OH 44444-9744

WILLIAM GAMMON
3125 HEMPHILL PARK
AUSTIN TX 78705-2822

WILLIAM GARRETT JACKSON
904 COTTAGE ST SW
VIENNA VA 22180-6545

WILLIAM G TRAPER
37569 HURON PTE DR
MT CLEMENS MI 48045-2822

WILLIAM G WALKER &
MAGDALENE M WALKER JT TEN
4709 CHALET DR
CINCINNATI OH 45217-1403

WILLIAM G WHITE &
DIANE L WHITE JT TEN
210 WESTON AVE
GLOUCESTER NJ 08030-1355

WILLIAM G WOLFE
4898 BLACKMAN RD
LOCKPORT NY 14094-9740

WILLIAM G WRIGHT
25 WOODLAND BRIDGE DR
ADAIRSVILLE GA 30103-6308

WILLIAM G YOUNG
99 ROLLING OAKS DR
HUMBOLDT TN 38343-8586

WILLIAM G ZMOLEK
1100 ADAMS STREETAPT 122
AMES IA 50010

WILLIAM GARBARINO
87 CARDY LANE
DEPEW NY 14043-1956

WILLIAM GARTSIDE
3015 W SAN MIGUEL
PHOENIX AZ 85017-2528

WILLIAM G VANSICKLE &
NORMA J VANSICKLE JT TEN
13570 AMIOT
ST LOUIS MO 63146-3649

WILLIAM G WATSON
64 MABEL DR RD 1
WEST MIDDLESEX PA 16159-2632

WILLIAM G WHITE &
JUNE A WHITE JT TEN
BOX 174
KENTS HILL ME 04349-0174

WILLIAM G WOLFGANG &
LEA D WOLFGANG JT TEN
185 MENDON ST
BLACKSTONE MA 01504

WILLIAM G YORGER
2236 S 300 E
DANVILLE IN 46122

WILLIAM G ZARTMAN III
RR 1 BOX 278
MACY IN 46951

WILLIAM GALVIN SR &
PATRICIA J GALVIN JT TEN
129 LUTZ LANE
WEST MIFFLIN PA 15122-1084

WILLIAM GARCIA
45155 FOX LN W
12-102
UTICA MI 48317-5039

WILLIAM GARY HARDY
3682 FARMINGTON LN
MIDLAND MI 48642-9746

WILLIAM GARY TURNER
2641 COLE DR
HUMBOLDT TN  38343

WILLIAM GATZULIS &
PHYLLIS J GATZULIS JT TEN
47 WESTVIEW CRT N
MELBOURNE FL  32934-8005

WILLIAM GAUST
2409 HAWTHORNE LN
FLOSSMOOR IL  60422-1505

WILLIAM GAZDA
19 CHADWICK RD
BINGHAMTON NY  13903-1538

WILLIAM GAZDA
19 CHADWICK RD
BINGHAMTON NY  13903-1538

WILLIAM GENE STONE
2220 SAMIRA RD
STOW OH  44224-3440

WILLIAM GENTRY JR
10033 STEVENSON DR
TEMPERANCE MI  48182-9715

WILLIAM GEORGE ANDREW
RR 2
1987 BLOOR ST
BOWMANVILLE ON  L1C 3K3
CANADA

WILLIAM GEORGE GRUBER
361 SOUTH CREEK DR
DEPEW NY  14043-1825

WILLIAM GEORGE MC COY
47 HESS BLVD
LANCASTER PA  17601-4043

WILLIAM GEORGE POLLARD &
BETTY M POLLARD
TR
WILLIAM GEORGE POLLARD & BETTY
M POLLARD TRUST UA 04/14/97
720 LOUIS
ROYAL OAK MI  48067-4602

WILLIAM GEORGE PRIOR
5105 WINDOVER WAY
TAMPA FL  33624

WILLIAM GEORGE SCHANIEL
8870 BARTON ST
RIVERSIDE CA  92508-3272

WILLIAM GEORGE VOLZ
7907 PELLA
HOUSTON TX  77036-6907

WILLIAM GERALD CAUGHLIN
4201 S CENTER RD
FLINT MI  48519-1449

WILLIAM GERALD COX
40 POINTE TERRACE SE
ATLANTA GA  30339

WILLIAM GERTEL
192 BENZ ST
SPRINGFIELD MA  01118-1608

WILLIAM GIANOTIS &
STELLA GIANOTIS JT TEN
304 ANDOVER ST
LOWELL MA  01852-1441

WILLIAM GIBSON
10316 DOLAN AVENUE
DOWNEY CA  90241-2614

WILLIAM GIESECKE
12801 BEAVERTON RD
POPLAR GROVE IL  61065-8778

WILLIAM GILBERT CONNER
1500 TUCKAHOE RD
WAYNESBORO VA  22980-5310

WILLIAM GILBERT GANN
223 RADCLIFF DR
HOUGHTON LAKE MI  48629-9134

WILLIAM GILMER GANNAWAY
2373 WALKER AVE
WINSTON-SALEM NC  27103-4331

WILLIAM GIORDANO &
FRANCES GIORDANO JT TEN
42294 POND VIEW DR
STERLING HTS MI  48314-3854

WILLIAM GOOD FURST
TR UA 10/28/91 WILLIAM
GOOD FURST TRUST
314 WISCONSIN AVE
LONG BEACH CA  90814

WILLIAM GOODHOPE
347 NORWOOD CIR
BALLWIN MO  63011-2416

WILLIAM GORDON BLACKBURN
ATTN GLORIA BLACKBURN
34 CRESTWOOD
SAN RAFAEL CA  94901-1120

WILLIAM GORTON
21 THUNDERBIRD DR
OAKLAND NJ 07436-2203

WILLIAM GOSIK
2938 IOWA
TROY MI 48083-4472

WILLIAM GRAHAM
APT G
260 SUNRISE DR
KEY BISCAYNE FL 33149-2155

WILLIAM GRANT
22 FARMINGTON DR
ST THOMAS ON N5R 5X4
CANADA

WILLIAM GRANT TAIT
6213 ROLLINGVIEW DR
SYKESVILLE MD 21784-6528

WILLIAM GRASON JR
58 CHRISTYN MARIE DR
ROCHESTER NY 14626-1735

WILLIAM GRASON JR &
MARY LOU M GRASON JT TEN
58 CHRISTYNE MARIE DR
ROCHESTER NY 14626-1735

WILLIAM GRAY
CUST DAVID SCOTT GRAY UGMA IL
3617 HONEY TREE LN
MILWAUKEE WI 53221-3213

WILLIAM GREENFIELD &
HELENE GREENFIELD JT TEN
226 WOEHRLE AVE
S I NY 10312-1942

WILLIAM GREGORY COOK
25 MANOR KNOLL CT
BALDWIN MD 21013-9583

WILLIAM GRISWOLD
RD 1 BOX 177
ATHENS PA 18810-9764

WILLIAM GROSSMAN AS
CUSTODIAN FOR BARRY GROSSMAN
U/THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
76 RIVERWOOD ROAD
LINCOLNSHIRE IL 60069-3248

WILLIAM GRUTTEMEYER
CUST CHRISTOPHER JAMES
GRUTTEMEYER UGMA NY
59 CHESTER LN
NANUET NY 10954-3838

WILLIAM GULU
13524 DARRYL
WARREN MI 48093-1396

WILLIAM H & MARJORIE P
FELLOWS TRUSTEES U/A DTD
08/24/88 WILLIAM H &
MARJORIE P FELLOWS TRUST
4718 MAYCHELLE DR
ANAHEIM CA 92807-3040

WILLIAM H AARON &
EVELYN E AARON &
WILLIAM H AARON JR JT TEN
BOX 1478
HIGHLANDS NC 28741-1478

WILLIAM H AARON JR WILLIAM H
AARON &
EVELYN E AARON JT TEN
BOX 1478
HIGHLANDS NC 28741-1478

WILLIAM H ABBOTT
2795 VIA BAYA LANE
JACKSONVILLE FL 32223

WILLIAM H ADAMS
30844 BOEWE
WARREN MI 48092-1910

WILLIAM H ADKINS
20 YOUNGS HILL RD
HALESITE NY 11743-2155

WILLIAM H AHALT JR
225 NEWCASTLE DR
GREENEVILLE TN 37745

WILLIAM H ALLEN
1755 W SWAILES RD
TROY OH 45373-9566

WILLIAM H AGLE
1860 N FRANCIS ST
MIDLAND MI 48642-9451

WILLIAM H ALTIMORE
CUST JENNIFER L ALTIMORE UGMA MI
885 RIVERLANE DR
OWOSSO MI 48867-1507

WILLIAM H ALVERSON AS
CUSTODIAN FOR WALTER HALE
ALVERSON U/THE WIS UNIFORM
GIFTS TO MINORS ACT
12932 N W SHORELAND DR
MEQUON WI 53097-2306

WILLIAM H AMBLER
894 KEYSTONE DR
CLEVELAND HTS OH 44121-2034

WILLIAM H ANDERSON
2415 BRETDALE RD
DULUTH GA 30096-6830

WILLIAM H ANEN
4 WALNUT CIRCLE
AURORA IL 60506

WILLIAM H ARMSTRONG
TR FAMILY TRUST 04/01/92
U/A WILLIAM ARMSTRONG
843 PARK ST S
ST PETERSBURG FL 33707-2963

WILLIAM H ARMSTRONG
TR WILLIAM H ARMSTRONG TRUST
UA 10/19/88
3720 FLINT RD
BRIGHTON MI 48114

WILLIAM H ARMSTRONG &
SUSAN L ARMSTRONG JT TEN
11848 BASILWOOD DR
KELLER TX 76248-8870

WILLIAM H ASHBAUGH JR
21130 WESTWOOD DR
FAIRVIEW PARK OH 44126-1520

WILLIAM H BAER &
PALMA M BAER JT TEN
47 NICHOLS RD
WOLCOTT CT 06716-2716

WILLIAM H BAGWELL JR
18305 MELVIN
LIVONIA MI 48152-1932

WILLIAM H BAILEY &
THERESA J BAILEY JT TEN
3706 FORDHAM RD NW
WASHINGTON DC 20016-1934

WILLIAM H BAILEY AS
CUSTODIAN FOR WILLIAM H
BAILEY JR U/THE MD UNIFORM
GIFTS TO MINORS ACT
3706 FORDHAM ROAD N W
WASHINGTON DC 20016-1934

WILLIAM H BAKER
2709 MANSFIELD
FLINT MI 48503-2328

WILLIAM H BALCH
TR
WILLIAM H BALCH REVOCABLE TRUST UA
1/22/1997
1277 COUNTRY CLUB RD
AKRON OH 44313-6717

WILLIAM H BALKE
25 VIEWPOINT CT
DANVILLE CA 94506-1313

WILLIAM H BAMBERGER
BOX 217
ST HELEN MI 48656-0217

WILLIAM H BARLOW
6019 NEW JERSUP HWY
BRUNSWICK GA 31523-1629

WILLIAM H BARNARD
2115 E 200 SOUTH
KOKOMO IN 46902-4160

WILLIAM H BARNARD &
LYDIA J BARNARD JT TEN
2115 E 200 S SOUTHWAY BLVD
KOKOMO IN 46902

WILLIAM H BARTON
1921 W 15TH ST
MUNCIE IN 47302-2179

WILLIAM H BASSETT &
JEAN D BASSETT TEN COM
60 WISHING LN
HICKSVILLE NY 11801-6423

WILLIAM H BATES
C/O GMOCVC BEDFORD
12 BURR ST
DUNSTABLE BEDFORSHIRE LU6 3AG
UNITED KINGDOM

WILLIAM H BEATTY
BOX 2174
STREETSBORO OH 44241-0174

WILLIAM H BEAUCHAT
1026 E MAINT ST
GREENFIELD IN 46140-2658

WILLIAM H BECKERT
278 SPRUCE ST
WEST HEMPSTEAD NY 11552-2408

WILLIAM H BELL
292 STAHL AVE
CORTLAND OH 44410-1138

WILLIAM H BELL &
RUBY E BELL JT TEN
4216 SELKIRK
YOUNGSTOWN OH 44511-1049

WILLIAM H BELLAMY
2413 WARWICK LANE
COLORADO SPRINGS CO 80909-1542

WILLIAM H BEPPLER
800 PEACHTREE DR
CHESAPEAKE VA 23322-7763

WILLIAM H BERTSCH
26 N OKLAHOMA CT
MORTON IL 61550-3014

WILLIAM H BESKE &
HELEN M BESKE
TR UA 10/02/90
THE BESKE FAMILY REVOCABLE TRUST
4507 LAKE VISTA DR
SARASOTA FL  34233-5018

WILLIAM H BLIESEL
SPECIAL ACCT
21 SHUT RD
NEWTOWN CT  06470-1857

WILLIAM H BILLUPS JR
310 MUSKEGON
CALUMET CITY IL  60409-1915

WILLIAM H BLACKWELL
1513 BUCKINGHAM
BIRMINGHAM MI  48009-5884

WILLIAM H BLEWETT
11835 DISCOVERY CIRCLE
INDIANAPOLIS IN  46236-8617

WILLIAM H BOASE
11518 VERSILLES LN
PORT RICHEY FL  34668-1146

WILLIAM H BOLLINGER &
ETHELINDA BOLLINGER JT TEN
31285 LAKEVIEW E
LAKEVIEW CA  92567-9151

WILLIAM H BONTER
514 WASHINGTON ST
SPENCERPORT NY  14559-9539

WILLIAM H BOONE JR
160 KENSETT ROAD
MANHASET NY  11030-2108

WILLIAM H BOOTH JR
TR UA 04/01/86 F/B/O
WILLIAM H BOOTH JR
3650 FLAMINGO AVENUE
SARASOTA FL  34242-1008

WILLIAM H BOSTICK
259 HICKORY RD
OCILLA GA  31774-3531

WILLIAM H BOTTRELL
72-1085 PUUKALA RD
KAILUA KONA HI  96740

WILLIAM H BOWLER
100-4TH AVE
WARREN PA  16365-2316

WILLIAM H BOWLING
9116 SANTA RITA RD
BALTIMORE MD  21236-1910

WILLIAM H BOYER
519 SCHOOLHOUSE RD
KENNETT SQUARE PA  19348-1741

WILLIAM H BRASHAW
71 HURON RD
AU GRES MI  48703

WILLIAM H BREWER &
AUDREY LOIS BREWER JT TEN
12509-10TH AVE NW
SEATTLE WA  98177-4309

WILLIAM H BREWINGTON
6135 WHITTACKER ROAD
YPSILANTI MI  48197-9758

WILLIAM H BRIDGE
105 MIDLAND COURT
NICEVILLE FL  32578-9765

WILLIAM H BRIGGS
12189 US HIGHWAY 1 SUITE 49
NORTH PALM BEACH FL  33408

WILLIAM H BRIMBERRY
402 WALKER MT OLIVE CH RD
TIFTON GA  31794

WILLIAM H BRISKIN
10760 NW 4TH ST
PLANTATION FL  33324-1516

WILLIAM H BROWN
13960 JACKSON DR
PLYMOUTH MI  48170-2321

WILLIAM H BROWN
14 JONQUIL LANE
LEVITTOWN PA  19055-2306

WILLIAM H BROWN
961 W BOSTON BLVD
DETROIT MI  48202-1401

WILLIAM H BROWN
RT 202 RICK LANE
PEEKSKILL NY  10566

WILLIAM H BRUBAKER
8069 WILLOW BEND CT
BOULDER CO  80301-5010

WILLIAM H BUMPOUS &
NANCY C BUMPOUS JT TEN
100 S BELLEVUE DR
NASHVILLE TN  37205-3314

WILLIAM H BURGESS JR
9 FAIRWOOD PLACE
PALMYRA VA  22963-2764

WILLIAM H CAMPBELL
128 SUNSET DR
MT JULIET TN  37122-2928

WILLIAM H CANFIELD
49060 FREESTONE DR
NORTHVILLE MI  48168

WILLIAM H CANHAM
TR
WILLIAM H CANHAM 1999 REVOC
TRUST UA 4/23/99
4836 AGNES AVE
NO HOLLYWOOD CA  91607-3703

WILLIAM H CARROLL
CUST MICHAEL WILLIAM CARROLL UGMA
TN
4830 AVONDALE
MEMPHIS TN  38122-4221

WILLIAM H CARTER
3206 FULTON
SAGINAW MI  48601-3114

WILLIAM H CARTTER
201 NEPTUNE
WALLED LAKE MI  48390-3662

WILLIAM H CARTWRIGHT
6324 MCCOMMAS
DALLAS TX  75214-3034

WILLIAM H CAVENDER
9914 CATALINA DR
INDIANAPOLIS IN  46235-1681

WILLIAM H CENTRELLA
719 RUNNING DEER DR
COLUMBIA TN  38401-8003

WILLIAM H CHAMBERS
501 CUMBERLAND ROAD
TYLER TX  75703-9325

WILLIAM H CHAPPELL
BOX 309
NEW DURHAM RD
ALTON NH  03809

WILLIAM H CHARLICK &
SANDRA L CHARLICK JT TEN
762 KNOLLS LANDING
MILFORD MI  48381-1888

WILLIAM H CHILTON
RT 1 BOX 72
EMINENCE MO  65466

WILLIAM H CINER
17797 MILLAR
CLINTON TOWNSHIP MI  48036-2080

WILLIAM H CLARK
32 BORDEAUX ST
HIGHLAND HGTS KY  41076-1336

WILLIAM H CLARK
TR WILLIAM H CLARK TRUST
UA 6/14/01
14512 RICH BRANCH DR
NORTH POTOMAC MD  20878

WILLIAM H CLARK &
JANET CLARK TEN ENT
406 S CLEARFIELD ST
JOHNSTOWN PA  15905-3326

WILLIAM H CLOWNEY
164 BERESFORD
HIGHLAND PARK MI  48203-3333

WILLIAM H COFFEY
BOX 1704
STATESVILLE NC  28687-1704

WILLIAM H COLBY
318 BUCKINGHAM AVE
FLINT MI  48507-2705

WILLIAM H COLLIE
20248 LONGWOOD CT
NORTHVILLE MI  48167-1929

WILLIAM H CONKLIN
MAHER ROAD
SLINGERLANDS NY  12159

WILLIAM H CONNOR
4649 LIMELEDGE ROAD
MARCELLUS NY  13108-9775

WILLIAM H CONVEY JR
1420 LILAC ROAD
CHARLOTTE NC  28209-1423

WILLIAM H COOK
11499 JONES ROAD
LAURA OH  45337-9735

WILLIAM H COOK
417 GORDON RD
ROBBINSVILLE NJ  08691-2308

WILLIAM H COTTEN III
245 VALLEAU RD
NORFOLK VA  23502-4934

WILLIAM H COUGHLIN
843 GRAND AVENUE
OROVILLE CA  95965-4013

WILLIAM H COWAN
9335 S 1000 W
LOSANTVILLE IN  47354

WILLIAM H CREASER
24 SENECA ST
TROY NY  12180-2140

WILLIAM H CRIM
5120 CLEAR CREEK RD
PLACERVILLE CA  95667-8159

WILLIAM H CROUCHER
115 W N C ST
GAS CITY IN  46933-1451

WILLIAM H CULLY
1731 ARROWHEAD BLVD
MARYVILLE TN  37801-3651

WILLIAM H CULLY &
NANCY J CULLY JT TEN
1731 ARROWHEAD BLVD
MARYVILLE TN  37801-3651

WILLIAM H CURRAN
964 DOUGLAS CT
NISKAYUNA NY  12309-3114

WILLIAM H CURTIS
BOX 1152
JACKSON SC  29831-1152

WILLIAM H DAVIS
10118 S VAN LISSINGEN
CHICAGO IL  60617-5637

WILLIAM H DAVIS
BOX 88
PULASKI TN  38478-0088

WILLIAM H DAVIS III
1175 BUNKER HILL RD
MIDDLETOWN DE  19709

WILLIAM H DEARLOVE
3187 EASTGATE ST
BURTON MI  48519-1552

WILLIAM H DECKER
225 NORTH CEDAR ST
AINSWORTH NE  69210

WILLIAM H DERRICKSON
900 W LOCUST STREET
SEAFORD DE  19973-2123

WILLIAM H DILLARD &
BETTY J DILLARD JT TEN
4362 EAST POPLAR DRIVE
WILLIAMSBURG COURT
TERRE HAUTE IN  47803-2397

WILLIAM H DOERFNER JR
2250 W BRITTON RD RT 1
MORRICE MI  48857-9743

WILLIAM H DONALDSON
2 NEW BEDFORD CT
STAFFORD VA  22554-7525

WILLIAM H DOWSE
TR WILLIAM H DOWSE TRUST
UA 12/16/88
15305 SW 72ND CRT
MIAMI FL  33157-2509

WILLIAM H DRAKE &
GRACE E DRAKE TEN ENT
420 COLT RD
TRANSFER PA  16154-1608

WILLIAM H DREWRY
513 VISTA DRIVE
FAYETTEVILLE NC  28305-5234

WILLIAM H DUFFNER
28553 BURROUGH NORTH RD
TOLLHOUSE CA  93667

WILLIAM H DUM JR
2823 WHISPER HILL
SAN ANTONIO TX  78230-3713

WILLIAM H DUM JR &
NOLA A DUM JT TEN
2823 WHISPER HILL
SAN ANTONIO TX  78230-3713

WILLIAM H DUNNE &
LUCIA O'REILLY DUNNE JT TEN
5525 KATRINE AVE
DOWNERS GROVE IL  60515-4218

WILLIAM H EDWARDS IV
10672 RED BERRY CT
FISHERS IN  46038-9425

WILLIAM H EISENBREY
R D 4
BOX 439
LAUREL DE  19956-9516

WILLIAM H EPPLEY
434 ADAMS AVE
CAPE CANAVERAL FL  32920-2808

WILLIAM H FARLEY
376 OLD POST RD
EDISON NJ  08817-4644

WILLIAM H FERGUSON II
8701 CARTERS MILL ROAD
RICHMOND VA  23231-7808

WILLIAM H FILLMAN
11196 JACOB TRIAL
DEFIANCE OH  43512-9057

WILLIAM H FISHER
15471 MARLBOROUGH CIRCLE
WESTMINSTER CA  92683-7028

WILLIAM H FOLGER JR
237 EISENHOWER ROAD
PALMYRA PA  17078-8515

WILLIAM H FRANKS
5130 GRANGER ROAD
OXFORD MI  48371-3020

WILLIAM H PLEGGERS JR
3208 MAPLE AVE
MANHATTAN BEACH CA  90266-3504

WILLIAM H ELDRIDGE
3718 CRESTWOOD DR
AUBURN HILLS MI  48326-4306

WILLIAM H ERNST &
DEBORAH M ERNST JT TEN
135 ELM ST
LITTLETON NH  03561

WILLIAM H FARLEY &
LINDA M FARLEY JT TEN
376 OLD POST ROAD
EDISON NJ  08817-4644

WILLIAM H FERGUSON JR &
JENNIFER H FERGUSON JT TEN
INVESTMENT ACCT
1517 BIRTHRIGHT ST
CHARLESTON SC  29407

WILLIAM H FILLMAN &
MARY M FILLMAN JT TEN
11196JACOBS TRAIL
ROUTE 5
DEFIANCE OH  43512-9057

WILLIAM H FISK 3RD &
MARGUERITE FISK JT TEN
2117 BIRCH ST
EASTON PA  18042-5448

WILLIAM H FOX
3405 WILDWOOD RD
SUWANEE GA  30024-2875

WILLIAM H FRAPWELL
400 HATHAWAY RD
DAYTON OH  45419-3916

WILLIAM H EICHENGREEN JR
949 PLEASANT
HIGHLAND PARK IL  60035-4615

WILLIAM H ELLSWORTH
11 FERNWOOD DR
GRETNA LA  70056-7037

WILLIAM H FARLEY
370 RICHARD WOOLCUTT ROAD
WOLCOTT VT  05680

WILLIAM H FARROW JR
407 FOULK RD
WILMINGTON DE  19803

WILLIAM H FILE III
CUST
WILLIAM H FILE IV UNDER
THE WEST VIRGINIA GIFTS TO
MINORS ACT
P O DRAWER L
BECKLEY WV  25802-3004

WILLIAM H FINCHER JR
100 FINCHER ST
LAGRANGE GA  30241

WILLIAM H FOEHLINGER
1102 SOUTH STARR AVENUE
BURLINGTON IA  52601-3137

WILLIAM H FRACK &
HELEN MARIE FRACK JT TEN
116 MILLER ROAD
PITTSBURGH PA  15239-1424

WILLIAM H FRASER
1360 MAJESTIC DR
BURLINGTON ON  L7M 1G3
CANADA

WILLIAM H FREDRIKSSON
BOX 599
GROESBECK TX  76642-0599

WILLIAM H FRILLMAN IV
730 FOREST AVE
EVANSTON IL  60202-2504

WILLIAM H GALLAGHER &
ANN HG GALLAGHER JT TEN
11 BYFIELD LANE
GREENWICH CT  06830-3415

WILLIAM H GASTROCK
4833 HIGHWAY 49
WEST HELENA AR  72390-9487

WILLIAM H GILLETT &
SHIRLEE A GILLETT JT TEN
220 WINDWARD COVE E
NICEVILLE FL  32578-4336

WILLIAM H GIRVAN &
MARILYN M GIRVAN TEN ENT
3237 WALLACE DRIVE
NEW CASTLE PA  16105-9126

WILLIAM H GORDON
703 MADISON
FRANKTON IN  46044-9784

WILLIAM H GRADY
1326 CASTLEHILL DRIVE
ROCKFORD IL  61107-2810

WILLIAM H GRIFFY
TR LIVING
TRUST U/A DTD 05/22/84 OF
THE WILLIAM H GRIFFY
550 CASTANO AVENUE
PASADENA CA  91107-2702

WILLIAM H FREEMAN
1161 ASTER DR
TOMS RIVER NJ  08753-1306

WILLIAM H FRYMIRE &
JEANNE B FRYMIRE
TR UA 06/22/93
THE FRYMIRE FAM TR
AMBER GLADES 393
3113 STATE RD 580
SAFETY HARBOR FL  34695-5935

WILLIAM H GARRETT &
JOANNE D GARRETT JT TEN
9828 ROSEMARY LANE
LEESBURG FL  34788-3944

WILLIAM H GEORGES
3950 CHIPPING NORTON CT
SAGINAW MI  48603-9303

WILLIAM H GILLIM
25955 BELLEDALE
TAYLOR MI  48180-3917

WILLIAM H GLASGOW
BX 45
CLEARVIEW CIT KS  66019-0045

WILLIAM H GORDON
APT 8J
575 CASTLE HILL AVE
BRONX NY  10473-1521

WILLIAM H GRASSELL
7 MEADOW BROOK CIRCLE
HURRICANE WV  25526-8906

WILLIAM H GRISSOM
3414 CANADAY DR
ANDERSON IN  46013-2217

WILLIAM H FRIDINGER JR &
H MARIE FRIDINGER TEN ENT
11006 ROESSNER AVE
HAGERSTOWN MD  21740-7665

WILLIAM H G GATCHELL
PO BOX 2150
SOUTH PORTLAND ME  04116

WILLIAM H GAST
152 WASHINGTON STREET
BOX 203
ST HENRY OH  45883-9407

WILLIAM H GIBSON
708 E BRADFORD
MARION IN  46952-2959

WILLIAM H GILLIM &
MARIAN GILLIM JT TEN
25955 BELLEDALE
TAYLOR MI  48180-3917

WILLIAM H GOODLIN
77 COUNTRY GREEN DR
YOUNGSTOWN OH  44515-2214

WILLIAM H GRADY
1133 W BUDER AVE
FLINT MI  48507-3611

WILLIAM H GREEN
4790 EMMONS ROAD
HOWELL MI  48843-8710

WILLIAM H GROHS &
DOROTHY G GROHS JT TEN
1209 W CATHERINE ST
DULUTH MN  55811-1659

WILLIAM H GRONENTHAL
17 TALLYHO LN
NEWTON NJ  07860-6060

WILLIAM H GROSS JR &
VIRGINIA R GROSS JT TEN
R D 1 718 MARIETTA DR
AMBLER PA  19002

WILLIAM H GUSTIN JR
CUST ANDREW A GUSTIN UGMA CT
16 BROOKFIELD DR
EAST LYME CT  06333-1304

WILLIAM H HALL JR
305 ELMWOOD DR
LAFAYETTE LA  70503-5217

WILLIAM H HARDWICK
BOX 15274
FORT WORTH TX  76119-0274

WILLIAM H HARPER JR &
MARY C HARPER JT TEN
5238 HIGH STREET
KENSINGTON PARK
NAPLES FL  34105-5651

WILLIAM H HASSINGER III
CUST WILLIAM HENRY HASSINGER IV
UTMA AL
3144 WELLINGTON PRKWY
BIRMINGHAM AL  35243-4848

WILLIAM H HEIN
450 BOGEY LANE
KIRKWOOD MO  63122-2927

WILLIAM H HILL JR
323 SAN JUAN DRIVE
PONTE VEDRA BEACH FL  32082-1819

WILLIAM H GRONENTHAL
CUST BRIAN P GRONENTHAL
UTMA NJ
17 TALLYHO LN
NEWTON NJ  07860-6060

WILLIAM H GUERRY &
LINDA K GUERRY JT TEN
10500 W 52ND CIRCLE
SHAWNEE KS  66203-1814

WILLIAM H HAGENDORN
25 PARKVIEW AVE #3-A
BRONXVILLE NY  10708-2936

WILLIAM H HAMILTON
567 EAST 107 ST
CLEVELAND OH  44108-1431

WILLIAM H HARPER
1741 LAKEWOOD DR
LEXINGTON KY  40502-2887

WILLIAM H HART &
BETTY J HART JT TEN
122 E COLLEGE AVE
BROWNSBURG IN  46112-1207

WILLIAM H HAWLEY
6993 ROUTE 21 S
NAPLES NY  14512

WILLIAM H HELLER
75 WOODBURN DR
MORELAND HILLS OH  44022-6867

WILLIAM H HINCKLEY
4641 PEELER MILL CT NE
ATLANTA GA  30338-5129

WILLIAM H GRONENTHAL
CUST TAYLOR J PHILHOWER
UTMA NJ
17 TALLYHO LN
NEWTON NJ  07860-6060

WILLIAM H GUSTIN JR
CUST
GEOFFREY O GUSTIN UGMA CT
16 BROOKFIELD DR
EAST LYME CT  06333-1304

WILLIAM H HALL
RTE 1 BOX 316
SHENANDOAH VA  22849-9728

WILLIAM H HANSHAW
423 DUNBAR RD
TALLMADGE OH  44278-2959

WILLIAM H HARPER
4600 DIANN DRIVE
COLLEGE PARK GA  30349-1730

WILLIAM H HARVEY &
ALICE HARVEY JT TEN
406 RUSSELL LANE
HELENA MT  59602-0231

WILLIAM H HEBERLEIN
5052 N 91ST ST
MILWAUKEE WI  53225-4129

WILLIAM H HERRIN
105 LAKEVIEW DRIVE
BULL SHOALS AR  72619-3506

WILLIAM H HOLLEY
6585 AMELIA DR
CINCINNATI OH  45241-1315

WILLIAM H HOLLINS
9526 LITTLEFIELD
DETROIT MI  48227-3427

WILLIAM H HOLMES
ROUTE 1 BOX 1734A
9574 S RAINBOW LAKE DR
BALDWIN MI  49304-8888

WILLIAM H HOLTZAPPLE &
MARIAN E HOLTZAPPLE TEN ENT
5083 S SEVEN MILE RD
BAY CITY MI  48706-9714

WILLIAM H HOMAN
PO BOX 904
DEFIANCE OH  43512

WILLIAM H HOOD
35253 CONDOMINIUM BLVD
ZEPHYRHILLS FL  33541-7335

WILLIAM H HOOPER
BOX 2766
MATTHEWS NC  28106-2766

WILLIAM H HOOPER JR &
SYLVIA K HOOPER JT TEN
BOX 2766
MATTHEWS NC  28106-2766

WILLIAM H HOPKINS
4909 HIGHWAY 90 EAST
MARIANNA FL  32446-6841

WILLIAM H HOREN
5571 GAERTNER CT
BAY CITY MI  48706-3110

WILLIAM H HOUVENER
1722 9TH
BAY CITY MI  48708-6740

WILLIAM H HUBERT
TR U/A
DTD 08/08/89 WILLIAM H
HUBERT TRUST
1806 NE 205TH
FAIRVIEW OR  97024-9663

WILLIAM H HUFF
868 WHISPERING WAY
WINDER GA  30680-1428

WILLIAM H HURT
4006 SOUTH LYNN
INDEPENDENCE MO  64055-3336

WILLIAM H HYLAND
7143 E BALTIMORE ST
BALTIMORE MD  21224-1831

WILLIAM H IKE JR
TR
ROWENA E JONES U/W IDELLA W
IKE
15 N 54TH ST
PHILA PA  19139-2615

WILLIAM H IRETON
3074 MICHELLE LEE DR
DACULA GA  30019

WILLIAM H IRWIN &
EDWINA I IRWIN JT TEN
5124 S LINDEN RD
SWARTZ CREEK MI  48473-8272

WILLIAM H ISE
CUST SABRINA J
ISE UGMA RI
1600 SANTIAGE DR
NEWPORT BEACH CA  92660-4356

WILLIAM H ISE &
NANCY C ISE JT TEN
1600 SANTIAGO DR
NEWPORT BEACH CA  92660-4356

WILLIAM H JACOBY
3900 N CALLE HONDONADA
TUCSON AZ  85750-2317

WILLIAM H JANSEN
1704 N E 68TH TERRACE
KANSAS CITY MO  64118-2819

WILLIAM H JEFFRESS
3100 SHORE DRIVE PH-55
VIRGINIA BEACH VA  23451

WILLIAM H JENKINS JR &
MARY W JENKINS JT TEN
1268-A HAMILTON CT
LAKEWOOD NJ  08701-6792

WILLIAM H JENNINGS
3400 E STATE CAMP RD
COLUMBIA CITY IN  46725-9340

WILLIAM H JERMANN &
ELAINE T JERMANN JT TEN
4903 GREEN WAY AVE
MEMPHIS TN  38117-4233

WILLIAM H JEWELL
2417 LARCHWOOD ROAD
NORTH GRAYLYN CREST
WILMINGTON DE  19810-3819

WILLIAM H JOHNSON JR
2701 HEARTSOUL DR
DAYTON OH  45408-2475

WILLIAM H JOHNSON JR
4132 SYLYAN DR
DAYTON OH  45417

WILLIAM H JORDAN
2365 MARION AVENUE RD
MANSFIELD OH  44903-9491

WILLIAM H KAUFMAN &
EILEEN KAUFMAN JT TEN
124 S MARKET ST
NEW WILMINGTON PA  16142-1248

WILLIAM H KESSLER JR
803 MEADOWBROOK RD
JACKSON MS  39206-5943

WILLIAM H KLYCE
5227 BON VIVANT
APT 196
TAMPA FL  33603-1832

WILLIAM H KNIGHT
BOX 8
GUSTAVUS AK  99826-0008

WILLIAM H KOCH JR &
TINA KOCH JT TEN
28 HARRY ANDREWS RD
WEST GREENWICH RI  02817

WILLIAM H KREBS
1014 BISHOP ROAD
GROSSE POINTE PARK MI
48230-1421

WILLIAM H LAKE &
RUTH E LAKE JT TEN
10 LEHIGH ROAD
COOPER FARM
WILMINGTON DE  19808-3106

WILLIAM H JONES &
VICKI R JONES JT TEN
120 ACTON DR
FAYETTEVILLE GA  30215-7400

WILLIAM H KALWAS
115 ARROWHEAD DR
ROCHESTER NY  14624

WILLIAM H KELLER
W274N949 JACQUELYN DR
WAUKESHA WI  53188-1255

WILLIAM H KING
1298 MANORA ESTATES DR
TUSCALOOSA AL  35405-8709

WILLIAM H KNAPP
626 FAIRFIELD LANE
AURORA OH  44202-7836

WILLIAM H KNOTT
13 BONNIE RAE DR
YARDVILLE NJ  08620-2609

WILLIAM H KOMMER
6 WOODMONT LANE
MALVERN PA  19355-2840

WILLIAM H KRETCHMAN
2447 EAST ERIE
LORAIN OH  44052-2415

WILLIAM H LAMBERT
1047 CLEARBROOK DR
CINCINNATI OH  45229

WILLIAM H JONES III
1477 WAGON WHEEL LN
GRAND BLANC MI  48439-4849

WILLIAM H KARASCH
522 SMITHFIELD AVE
PHILA PA  19116-1036

WILLIAM H KERSTEN
TR U/A
DTD 11/15/88 FBO WILLIAM H
KERSTEN TRUST
155 WEST WOODS COURT
WHITE LAKE MI  48383-1782

WILLIAM H KING &
JOANNA M KING JT TEN
114 SEMINOLE DR
ANDERSON IN  46012-1320

WILLIAM H KNAPP
8323 S VERDEY DR
OAK CREEK WI  53154

WILLIAM H KOBISKIE
1636 W 100TH AVE
MILTON KS  67106-8025

WILLIAM H KRAUTLER &
EVELYN S KRAUTLER JT TEN
7031 WOODBINE RD
WOODBINE MD  21797-8917

WILLIAM H KROHN &
SUE ANN KROHN JT TEN
PO BOX 1526
LARGO FL  33779

WILLIAM H LANE
613 E 6TH ST
MIO MI  48647-9335

WILLIAM H LARKIN &
DORIS C LARKIN JT TEN
4804 BENSALEM BLVD
BENSALEM PA  19020-4041

WILLIAM H LASOTA
32450 DOVER
WARREN MI  48093-1320

WILLIAM H LASSITER JR
213 FIFTH AVE N
NASHVILLE TN  37219-1908

WILLIAM H LATHROP &
MARGARET M LATHROP JT TEN
927 E ALAURA DRIVE
ALDEN NY  14004-9524

WILLIAM H LAWLER JR
7 ROBLEY RD
SALINAS CA  93908-8900

WILLIAM H LEAGHTY
229 HIGHLAND ST
NEWTON FALLS OH  44444-9775

WILLIAM H LEHOTSKY
2501 S WARREN ROAD
NORTH JACKSON OH  44451

WILLIAM H LEIGH
100 N HIGH SCHOOL RD
INDIANAPOLIS IN  46214-3952

WILLIAM H LELAND 2ND
2 CAPRON ST
UXBRIDGE MA  01569-1530

WILLIAM H LELAND 2ND
CUST GEORGE P LELAND U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
2 CAPRON ST
UXBRIDGE MA  01569-1530

WILLIAM H LEONARD JR
2082 ROSEWOOD DRIVE
DECATUR GA  30032-7172

WILLIAM H LEOPOLD JR
6003 N OLD 92
EVANSVILLE WI  53536-9797

WILLIAM H LESTER JR &
BEATRICE L LESTER JT TEN
425 SAMPAN AVE
JAMESTOWN RI  02835

WILLIAM H LEWIS
1002 GREAT OAKS DR
HOPKINSVILLE KY  42240-5108

WILLIAM H LEWIS
37453 FOUNTAIN PARK CIR APT 526
WESTLAND MI  48185-5611

WILLIAM H LIEBLEIN
20710 PARKCLIFF DR
FAIRVIEW PARK OH  44126

WILLIAM H LLOYD
1055 CAROLINA VILLAGE RD
HENDERSONVILLE NC  28792

WILLIAM H LOCK
5633 PYRMONT RD
LEWISBURG OH  45338-9768

WILLIAM H LOCKLEAR
5140 CARTERVILLE WAY
DALLAS GA  30132-1852

WILLIAM H LOHMAN
324 HOLLISTER WAY WEST
GLASTONBURY CT  06033-3122

WILLIAM H LONGENECKER
11311 CEDAR LN
BELTSVILLE MD  20705-2608

WILLIAM H LOOK JR &
LAURIE J DEBEAU JT TEN
1335 BAY DRIVE
TAWAS CITY MI  48763-9539

WILLIAM H LOPER &
MARY JO LOPER JT TEN
160 GREENFIELD LN
ALABASTER AL  35007

WILLIAM H LUNDY
721 BLANCHARD AVE
FLINT MI  48503

WILLIAM H LYNN
BOX 11
BUFORD GA  30515-0011

WILLIAM H MAC DADE III
1853 EDGEWOOD AVE S
JACKSONVILLE FL  32205-9129

WILLIAM H MADDEN
18 DOUGLAS PLACE
EASTCHESTER NY  10709-2703

WILLIAM H MARCUM
946 BLUE HERON DR
HIGHLAND MI 48357-3902

WILLIAM H MARION
1427 TRIPP LN
LANCASTER SC 29720-3435

WILLIAM H MARION
6240 STONEFORT CT
CHARLOTTE NC 28216

WILLIAM H MARLETT
31575 PINTO ST
WARREN MI 48093

WILLIAM H MARTIN
5428 NEW HAVEN ROAD
TIRO OH 44887-9702

WILLIAM H MARTIN
901 S EAST ST
CULPEPER VA 22701-3507

WILLIAM H MARTIN &
CATHERINE J MARTIN JT TEN
BOX 801
HERNANDO FL 34442-0801

WILLIAM H MARTIN &
DOROTHY M MARTIN JT TEN
21648 DARROW DR
CALIF CITY CA 93505

WILLIAM H MARTIN &
JOANNE R MARTIN JT TEN
82 MICHAEL ST
LUDLOW MA 01056-1058

WILLIAM H MASON JR
1244 RAUM ST NE 20
WASHINGTON DC 20002-2469

WILLIAM H MATTHEWS
128
6503 MARSOL RD
MAYFIELD OH 44124-3573

WILLIAM H MAULE
12134 4 MILE RD
EVART MI 49631-8058

WILLIAM H MAYER
1830 CHERRY LANE
CLEVELAND OH 44131-4213

WILLIAM H MAYES &
KAREN J MAYES JT TEN
440 LAKEWOOD DR
PORT AUSTIN MI 48467-9746

WILLIAM H MC BEE &
RUBY P MC BEE JT TEN
1365 CALEY RD
METAMORA MI 48455-9766

WILLIAM H MC CLELLAND
1 WINDSOR CT
S BARRINGTON IL 60010-9594

WILLIAM H MC GUIRE
3081 DUTT ROAD
NORTON OH 44203-4923

WILLIAM H MC GUIRE JR
2927 WILBANKS DR
NORTON OH 44203-6339

WILLIAM H MC INDOO
141 BLACKSMITHS DR
GEORGETOWN TX 78628-4518

WILLIAM H MC NAMARA
30 BAVARIAN WAY
KINGSTON MA 02364-2030

WILLIAM H MC PHILLIPS
2 MEADOW LARK DR
CARMEL NY 10512-1610

WILLIAM H MCCULLOUGH &
JEANETTE G MCCULLOUGH JT TEN
1831 RIDGE RD
RALEIGH NC 27607-6739

WILLIAM H MCDONALD &
LORI MCDONALD JT TEN
6 DOBERT CT
WYNANSKILL NY 12198-8104

WILLIAM H MCFARLIN &
RITA A MCFARLIN JT TEN
10049 ROANOKE DR
MURFREESBORO TN 37129-7823

WILLIAM H MCGOWAN
761 S FOURTH ST
DENVER PA 17517-1134

WILLIAM H MCKAY
2939 MCKINLEY
KALAMAZOO MI 49004-1535

WILLIAM H MCKEE &
JEANNE M MCKEE
TR UA 03/21/90 THE MCKEE TRUST
2436 EVERGREEN AVE
WEST COVINA CA 91791-2826

WILLIAM H MCKINNIE
2346 N 48TH ST
MILWAUKEE WI 53210-2801

WILLIAM H MESTER
70 OAKDALE BLVD
PLEASANT RIDGE MI 48069-1037

WILLIAM H MIDDLETON &
DENA J FISHER JT TEN
UNITED STATES
3066 REGENT ST
KETTERING OH 45409-1416

WILLIAM H MILLER
3991 DAVISON RD
LAPEER MI 48446-2884

WILLIAM H MILLER JR &
MARY LOU MILLER JT TEN
18550 LANCASHIRE ROAD
DETROIT MI 48223-1380

WILLIAM H MODSTER
5425 WEST BLVD
LOS ANGELES CA 90043-2429

WILLIAM H MOORE
1628 E LAKE SAMMAMISH PL SE
SAMMAMISH WA 98075-7434

WILLIAM H MOYE
48 VALHALLA DRIVE
BAY CITY TX 77414

WILLIAM H MULLER JR
900 FLORDON DR
CHARLOTTESVILLE VA 22901-7844

WILLIAM H MEEK
414 E MAIN ST
ANTLERS OK 74523

WILLIAM H MEYER & WIILIAM P
MEYER TR UA MEYER CHEVROLET
PROFIT SHARING TR DTD 05/17/63
BOX 147
61 15 METROPOLITAN AVE
MIDDLE VILLAGE NY 11379-0147

WILLIAM H MILLER
10 WILLOW SPRING CIRCLE
HANOVER NH 03755-2901

WILLIAM H MILLER
TR PHYLLIS B MILLER TRUST
UA 12/28/89
41130 FOX RUN RD #319
NOVI MI 48377

WILLIAM H MITCHELL
TR WILLIAM H MITCHELL REVOCABLE
TRUST
UA 10/22/02
1003 50TH AVE W
BRADENTON FL 34207

WILLIAM H MOHNEY &
JANE O MOHNEY JT TEN
1400 RINK DAM RD
TAYLORSVILLE NC 28681-9692

WILLIAM H MOORE &
EMMA LOUISE MOORE JT TEN
1628 E LAKE SAMMAMISH PL SE
ISSAQUAH WA 98075-7434

WILLIAM H MOYE &
ROBERTA JEAN MOYE TEN COM
48 VALHALLA DRIVE
BAY CITY TX 77414

WILLIAM H MULLGARDT JR
13611 LAKE FOREST ESTATES
LAKEWOOD
ST GENEVIEVE MO 63670

WILLIAM H MEIXNER JR &
JENNETTE L MEIXNER JT TEN
2 BREEZY LANE APT B
PO BOX 975
RUTLAND MA 01543

WILLIAM H MICHAEL
3904 MAPLE LN
MUNCIE IN 47302-5859

WILLIAM H MILLER
352 PENN ROAD
WYNNEWOOD PA 19096-1816

WILLIAM H MILLER JR
18550 LANCASHIRE
DETROIT MI 48223-1380

WILLIAM H MITZELFELD &
SUSAN E MITZELFELD JT TEN
4250 GRINNELL
BOULDER CO 80305-6609

WILLIAM H MOIR &
LEAH MOIR JT TEN
22987 VALLEY VIEW
SOUTHFIELD MI 48034-3126

WILLIAM H MOORHEAD
914 WESLEY DR
WAUKESHA WI 53189

WILLIAM H MULHAUSER &
MARION MULHAUSER JT TEN
1730 W JACKSON ST
PAINESVILLE OH 44077

WILLIAM H MULVIHILL
4666 KINGS GRAVE RD
VIENNA OH 44473-9700

WILLIAM H MUNROE &
GLADYS M MUNROE JT TEN
3217 PLYMOUTH DR
LANSING MI  48910-3476

WILLIAM H N ELLIS
TR
WILLIAM H N ELLIS REVOCABLE TRUST
UA 05/11/00
2335 MEATH DR
TALLAHASSEE FL  32308-3122

WILLIAM H NELSON
400 LAUREL LAKE DR UNIT 203
VENICE FL  34292-4598

WILLIAM H NICELEY
1020 COTTAGE DR
OWENSBORO KY  42301-3617

WILLIAM H NOACK
265 OWENSVILLE RD
WEST RIVER MD  20778

WILLIAM H OAK
659 EVERDELL AVE
WEST ISLIP NY  11795-3322

WILLIAM H OLDENBURG
CUST RICHARD LEE OLDENBURG
U/THE IDAHO UNIFORM GIFTS TO
MINORS ACT
6825 RAINIER AVE
GIG HARBOR WA  98335-1920

WILLIAM H OLNEY JR
21142 MAPLE ST
MATTESON IL  60443-2530

WILLIAM H MYER &
MURIEL MYER JT TEN
2101 ATLANTIC BLVD
ATLANTIC BEACH NY  11509-1030

WILLIAM H NAPIER
804 AVENUE E
FORT MADISON IA  52627-2840

WILLIAM H NEW JR &
BEVERLY A NEW JT TEN
2786 FISHBECK RAOD
HOWELL MI  48843-8809

WILLIAM H NICHOLS
26291 PILLSBURY ST
FARMINGTN HLS MI  48334-4349

WILLIAM H NOBLE
8130 LONGCREEK DRIVE
CENTERVILLE OH  45458-2109

WILLIAM H OBRIEN &
PATRICIA OBRIEN JT TEN
101 SCENERY LANE
JOHNSTON RI  02919-7514

WILLIAM H OLDHAM
536 HURON AVE
DAYTON OH  45417-1509

WILLIAM H ORR
CUST HEATHER L
ORR UGMA NJ
328 GRANDVIEW AVE
PITMAN NJ  08071-1610

WILLIAM H MYERS &
LEONA M MYERS JT TEN
3743 S ADAMS RD APT 220
ROCHESTER MI  48309-3969

WILLIAM H NELSON
2718 PRESIDENT LN
KOKOMO IN  46902-3025

WILLIAM H NEWBOLD
4959 WATER STONE LN
MAINEVILLE OH  45039

WILLIAM H NITZEL &
EVA H ALBERT JT TEN
172 W PULASKI RD
HUNTINGTON STATION NY  11746

WILLIAM H NORMAN & EVELYN I
NORMAN TRUSTEES U/A DTD
12/06/93 THE WILLIAM H AND
EVELYN I NORMAN FAMILY TRUST
5304 MAC DONALD AVE
EL CERRITO CA  94530-1636

WILLIAM H OCONNELL &
PEARL OCONNELL JT TEN
472 GRAMATON AVE
MT VERNON NY  10552-2959

WILLIAM H OLIVER
BOX 63
LAFAYETTE GA  30728-0063

WILLIAM H ORR
CUST JANEL C
ORR UGMA NJ
328 GRANDVIEW AVE
PITMAN NJ  08071-1610

WILLIAM H OSER & FRED L
SINCLAIR TRUSTEES UA
OSER-SINCLAIR LIVING TRUST
DTD 07/09/92
4271 EUCLID AVE
SACRAMENTO CA  95822-1038

WILLIAM H OSTROWSKI
150 HEATHER LANE
CORTLAND OH  44410-1218

WILLIAM H OVERSTREET
77 S DUPONT ROAD
PENNS GROVE NJ  08069-2207

WILLIAM H PAGE
5296 S PERRY STREET
LITTLETON CO  80123-1752

WILLIAM H PARKER
1901 S PARK AVE
SANFORD FL  32771-3866

WILLIAM H PASCOE
BOX 178
LAKEWOOD WA  98259-0178

WILLIAM H PENNELL
8027 SW 116TH LOOP
OCALA FL  34481-3570

WILLIAM H PERKINS
389 DARLINGTON AVE
RAMSEY NJ  07446-1306

WILLIAM H PERKINS
5840 HIGHWAY 844
GRASSY CREEK KY  41352-8926

WILLIAM H PERRY
4596 DEER PARK CIRCLE
HARBOR SPRINGS MI  49740

WILLIAM H PETERS
4935 LOWER MOUNTAIN RD
LOCKPORT NY  14094-9709

WILLIAM H PETERS
BOX 565
MANSFIELD OH  44901-0565

WILLIAM H PETERSON
2538 BURNSIDE RD
NORTH BRANCH MI  48461-9670

WILLIAM H PETERSON
5508 INVERCHAPEL RD
SPRINGFIELD VA  22151-2021

WILLIAM H PETTIT
BOX 155
JONESBORO IN  46938-0155

WILLIAM H PIOTROWSKI
1509 SUNNY CIRCLE
WAUKESHA WI  53188-2231

WILLIAM H PITCHER JR &
DENISE T PITCHER JT TEN
PO BOX 141
26 MAIN STREET
BLOOMINGTON NY  12411

WILLIAM H PITZER
45214 BUGGS WAY
TALL TIMBERS MD  20690

WILLIAM H PLAUTH JR
1350 W WESTEY RD NW
ATLANTA GA  30327-1812

WILLIAM H PLYLER
6545 PLYLER ROAD
KANNAPOLIS NC  28081-8793

WILLIAM H POLAND JR &
ANNA B POLAND JT TEN
3106 GEORGETOWN
HOUSTON TX  77005-3032

WILLIAM H POND
5173 WEST SR 3 US 22
WILMINGTON OH  45177

WILLIAM H POPE II
429 LASALLE DR
WINCHESTER KY  40391-9256

WILLIAM H PRANCE II
3701 BRANCH RD
FLINT MI  48506-2413

WILLIAM H PRICE JR
PO BOX 2065
GREENPORT NY  11944-0876

WILLIAM H PURDY
805 SHELLHABOUR BLVD
RURAL HALL NC  27045-9792

WILLIAM H PYLE
17175 DRACO RD
NEW PARK PA  17352-9397

WILLIAM H RACE
BOX 341
DURAND MI  48429-0341

WILLIAM H RASPBERRY JR
10700 LINNELL
ST LOUIS MO  63136-4533

WILLIAM H REEF
17 REEF RD
BOWLINGGREEN KY  42101-8530

WILLIAM H RIETOW
2485 CANTERWOOD
HIGHLAND MI  48357-4229

WILLIAM H RILEY III
1 WHITE OAK COURT
SEVERNA PARK MD  21146-3639

WILLIAM H ROBBINS
5150 E 250N
HARTFORD CITY IN  47348-8907

WILLIAM H ROBERTS
328 NORTH MAIN STREET
NORTH BALTIMORE OH  45872-1135

WILLIAM H ROBINSON &
ANNIE G ROBINSON JT TEN
2050 LOGAN AVE
SALT LAKE CITY UT  84108-2636

WILLIAM H ROWAN
308 ST LAWRENCE BLVD
NORTHVILLE MI  48167-1551

WILLIAM H RAGLAND
BOX 836
HENAGAR AL  35978-0836

WILLIAM H RATHBUN &
BARBARA B RATHBUN JT TEN
36 TAMARACK RD
PITTSFIELD MA  01201-8015

WILLIAM H REYNOLDS
45-C GLENWOOD CTS
CHEEKTOWAGA NY  14225-6617

WILLIAM H RIGGLE &
GISELA M RIGGLE JT TEN
670 CENTRAL PARK PL
BRENTWOOD CA  94513-6033

WILLIAM H RITTER
1964 S OLD ST RD 67
PARAGON IN  46166-9432

WILLIAM H ROBBINS &
KATHY J ROBBINS JT TEN
5150 E 250 N
HARTFORD CITY IN  47348-8907

WILLIAM H ROBERTS
TR WILLIAM H ROBERTS TRUST
UA 01/12/06
1959 KINGSTOWN RD
SOUTH KINGSTOWN RI  02879

WILLIAM H ROBINSON &
RHODA H ROBINSON JT TEN
3 BRIER PATH
EAST FALMOUTH MA  02536-5526

WILLIAM H SANDERS
2128 VISTAVUE
HARTSVILLE SC  29550-4604

WILLIAM H RANDOLPH IV
1490 SANDEN FERRY DR
DECATUR GA  30033

WILLIAM H RAYMOND
26 LEON PLACE
FREDONIA NY  14063-1314

WILLIAM H RICHARDSON
400 LINDBERGH DR NE
ATLANTA GA  30305-3832

WILLIAM H RILEY
217 DONELSON HILLS DRIVE
DONELSON TN  37214-1912

WILLIAM H ROBB
BOX 2554
ORCUTT CA  93457-2554

WILLIAM H ROBERTS
1591 WOODHAVEN DR
HUMMELSTOWN PA  17036-8962

WILLIAM H ROBINS
19514 LAUREL PARK LANE
HOUSTON TX  77094-3034

WILLIAM H ROSE
BOX 10538
PHOENIX AZ  85064-0538

WILLIAM H SAXE
204 HUDSON AVE
MIDDLETOWN NJ  07748-5531

WILLIAM H SCHAEFFER &
CHARLOTTE K SCHAEFFER JT TEN
5921 MAIN RD
BEDFORD PA  15522-4858

WILLIAM H SCHMIDT
13877 ECKEL JCT
PERRYSBURG OH  43551-5489

WILLIAM H SCITES
5224 26TH AVE NORTH
ST PETERSBURG FL  33710-3425

WILLIAM H SELLS
5704 RIVER ROAD
MUNCIE IN  47304-4674

WILLIAM H SHINGLEDECKER
2208 HAYLOFT LANE
KALAMAZOO MI  49004-3333

WILLIAM H SIMERAU &
HELEN E SIMERAU JT TEN
1702 NEWCOMBE ST
FLINT MI  48506-3965

WILLIAM H SLACK JR
918 S MULBERRY ST
TROY OH  45373-4033

WILLIAM H SMART
BLDG 10
21229 GLEN HAVEN DRIVE EAST
NORTHVILLE MI  48167-2467

WILLIAM H SMITH
BOX 851
PULASKI ROAD RD 3
NEW CASTLE PA  16103-0851

WILLIAM H SCHAN &
JUANITA SCHAN JT TEN
7613 PLEASANTVIEW RD
HARBOR SPRINGS MI  49740-9478

WILLIAM H SCHOESSLER
5712 BUTLER RD
ST HELEN MI  48656-9570

WILLIAM H SCOTT
5622 BEAUPORT ROAD
SPEEDWAY IN  46224-3318

WILLIAM H SHANNON
BOX 597
BENNETT CO  80102-0597

WILLIAM H SHORT
165 MANSFIELD COURT
ATHENS GA  30606-3853

WILLIAM H SIMS SR
30 LEE ROAD 357
VALLEY AL  36854-6716

WILLIAM H SLONAKER
CUST JILL SLONAKER UGMA IA
231 ADAMS ST
DEER PARK NY  11729-2907

WILLIAM H SMITH
3600 N COUNTY 800 W
YORKTOWN IN  47396

WILLIAM H SMITH &
CAROL L O'MEARA JT TEN
1105 E MEINECKE AVE
MILWAUKEE WI  53212-3511

WILLIAM H SCHEID &
MARCELLA T SCHEID JT TEN
1108 FIFTH ST N W
AUSTIN MN  55912-2960

WILLIAM H SCHREIBER &
NELLIE A SCHREIBER JT TEN
1000 SW 3RD AVE
BOYNTON BEACH FL  33426-4713

WILLIAM H SCRIBNER JR
756 S HORNING ROAD
MANSFIELD OH  44903-8629

WILLIAM H SHERMAN
2911 PHARR COURT SOUTH NW APT 1437
ATLANTA GA  30305-4912

WILLIAM H SHUFORD
1363-5TH ST CIR NW
HICKORY NC  28601-2403

WILLIAM H SINGER
325 OAK LAKE CIR
NORTH MYRTLE BEACH SC
29582-3232

WILLIAM H SMALLWOOD
FRANCISCO VILLA 424
PUERTO VALLARTA
JALISCO 48330
MEXICO
WILLIAM H SMITH
4033 JEWELL RD
HOWELL MI  48843-9500

WILLIAM H SMITH &
SHARON L SMITH JT TEN
117 S MARYE LN
LURAY VA  22835

WILLIAM H SMYERS JR &
MARYANNE SMYERS JT TEN
76 OX YOKE DR 5424
WETHERSFIELD CT  06109-3750

WILLIAM H SQUIER &
JOANN H SQUIER JT TEN
3171 WESLEY RD
BLOOMFIELD NY  14469-9533

WILLIAM H STOCKER
3625 LAYER RD
WARREN OH  44481-9191

WILLIAM H SUDIA &
KATHLEEN L SUDIA JT TEN
8411 STONEY CREEK COURT
DAVISON MI  48423-2102

WILLIAM H SUND
3549 BREWSTER ROAD
DEARBORN MI  48120-1013

WILLIAM H SWEPPY JR
12155 E BIRCH RUN RD
BIRCH RUN MI  48415-9428

WILLIAM H TAYLOR JR
5149 W MECCA ST
INDIANAPOLIS IN  46241-4725

WILLIAM H TESCH
3878 SHARP RD PO BOX 674
FOWLERVILLE MI  48836-9528

WILLIAM H THOMPSON
9401 JESSICA DRIVE
SHREVEPORT LA  71106-7305

WILLIAM H SPENCER
205 BOULEVARD
FLORENCE NJ  08518-1207

WILLIAM H STEINMETZ
410 HIGHLAND AVE
COLLINGSWOOD NJ  08108-1311

WILLIAM H STORLL &
MARYLIN JOYCE STORLL TEN ENT
BOX 701
LINESVILLE PA  16424-0701

WILLIAM H SULLIVAN & ELLA W
SULLIVAN TRUSTEES UA
SULLIVAN FAMILY TRUST DTD
11/26/1991
BOX 1015
LISBON ND  58054-1015

WILLIAM H SUTHERLAND
2901 MC COMAS AVE
KENSINGTON MD  20895-2325

WILLIAM H TABOR
745 WILLOW AVE
HENDERSON NV  89015-8351

WILLIAM H TEMPLE &
NANCY C TEMPLE JT TEN
1108-22ND AVE
ALTOONA PA  16601-3007

WILLIAM H THOMISON
359 WRANGLER DR
FAIRVIEW TX  75069-1901

WILLIAM H THUMME
1415 JACKSON ST
SAGINAW MI  48602-2431

WILLIAM H SQUIER
3171 WESLEY RD
BLOOMFIELD NY  14469-9533

WILLIAM H STEPHENS
219 FLORIDA AVE
WILLIAMSTON NJ  08094-5450

WILLIAM H SUDIA
8411 STONEY CREEK COURT
DAVISON MI  48423-2102

WILLIAM H SUMNER JR
7885 NW 55TH STREET
MIAMI FL  33166

WILLIAM H SUTTON
857 HAMPTON CIR
ROCHESTER MI  48307-4210

WILLIAM H TAYLOR
2 EMERALD CIR
FRIENDSWOOD TX  77546-4823

WILLIAM H TERRELL
25 LYNN DR
FLO AL  35633-3809

WILLIAM H THOMPSON
1199 HOSPITAL RD 175
FRANKLIN IN  46131-7321

WILLIAM H TONEY
7022 BENTON DR
PANAMA CITY FL  32404-4912

WILLIAM H TOWNLEY
17560 GREENLAWN
DETROIT MI  48221-2539

WILLIAM H TREMBLY JR
6400 RIVERSIDE DRIVE
BUILDING B
DUBLIN OH  43017-5197

WILLIAM H TRENT
116 GOVERNORS CT
CARTERSVILLE GA  30121

WILLIAM H TREWEEK
4 N ONEIDA AVE
RHINELANDER WI  54501-3231

WILLIAM H TRULY
18848 MARX
DETROIT MI  48203-2146

WILLIAM H TURNER
17 CAXTON DRIVE
NEW CASTLE DE  19720-2332

WILLIAM H UPPERMAN
1309 NURSERY ROAD
ANDERSON IN  46012-2729

WILLIAM H UTTER
760 COUNTRY LN
FRANKENMUTLE MI  48734-9789

WILLIAM H VANDERVORT
23 S OUTER DR
VIENNA OH  44473

WILLIAM H VANHORNE
24 FORESTHILL DRIVE
HUBBARD OH  44425-2164

WILLIAM H VASS
904 FAIRLINGTON DRIVE
LAKELAND FL  33813-1219

WILLIAM H VIERLING
5626 SHEITS ROAD
CINCINNATI OH  45252-2140

WILLIAM H VOGT III
PO BOX 203
LENOX MA  01240

WILLIAM H VOLL
15630 EMBERS
MISHAWAKA IN  46545-1503

WILLIAM H WALKER
19419 REVERE
DETROIT MI  48234-1766

WILLIAM H WALTERS JR &
ANITA WALTERS JT TEN
11510 RUSTIC ROCK DR
AUSTIN TX  78750-3508

WILLIAM H WALTON
400 TABERNACLE DR
SCOTTS VALLEY CA  95066-2995

WILLIAM H WARNCKE III
50 WASHINGTON AVE
WHITE PLAINS NY  10603-2711

WILLIAM H WARNER
51 CRANMOOR DR
TOMS RIVER NJ  08753-6865

WILLIAM H WARREN
330 N 20TH ST
NEW CASTLE IN  47362-3803

WILLIAM H WATSON
300 S CRAWFORD
BOX 67
FATE TX  75132-0067

WILLIAM H WATSON
PO BOX 4
REEDSVILLE WV  26547

WILLIAM H WEBER
5162 OXFORD DR
SWARTZ CREEK MI  48473-1254

WILLIAM H WEBER
7950 S WAYLAND DR
OAK CREEK WI  53154-2825

WILLIAM H WEBSTER
1500 E BOGART RD
APT 13-G
SNADUSKY OH  44870-7160

WILLIAM H WEHRMACHER &
BERDELLA WEHRMACHER JT TEN
55 E WASHINGTON ST
STE 1036
CHICAGO IL  60602-2639

WILLIAM H WELCH
9071 MILL CREEK RD
APT J28
LEVITTOWN PA  19054

WILLIAM H WEST &
MELINDA M WEST JT TEN
11944 HUNTERS CREEK DRIVE
PLYMOUTH MI  48170-2820

WILLIAM H WHARTON
313 MAR MAC RD
ANDERSON SC  29626-5268

WILLIAM H WHITE
211 JEFFERSON RD
SEWELL NJ  08080-4415

WILLIAM H WHITMORE
2068 HUNTERS TRAIL
NORFOLK VA  23518-4921

WILLIAM H WILKERSON
234 WILKERSON COVE RD
BELVIDERE TN  37306-2046

WILLIAM H WILLIS
BOX 746
BELLEVILLE MI  48112-0746

WILLIAM H WILSHIRE
7438 EDGEHILL AVE
KANSAS CITY KS  66111-3286

WILLIAM H WILSON
12117 KIPP RD
GOODRICH MI  48438-9743

WILLIAM H WILSON
3118 VERMONT
INDEPENDENCE MO  64052-3052

WILLIAM H WILSON
5506 ROLAND AVE
BALTIMORE MD  21210-1427

WILLIAM H WINCHELL
3287 LAURIA ROAD
BAY CITY MI  48706-1195

WILLIAM H WINDLE
850 BRANSFETTER AVE
DAYTON NV  89403-9776

WILLIAM H WISE JR &
PATRICIA B WISE
TR WILLIAM H WISE JR LIVING TRUST
UA 02/14/96
1336 PARKWAY RD
PITTSBURGH PA  15237-6326

WILLIAM H WOEHLKE &
ELIZABETH A WOEHLKE JT TEN
237 SOUTH YORK
DEARBORN MI  48124-1439

WILLIAM H WOEHLKE &
ELIZABETH A WOEHLKE JT TEN
237 SOUTH YORK
DEARBORN MI  48124-1439

WILLIAM H YOUNG &
NOREENE H YOUNG JT TEN
1061 ARAPAHO
BURTON MI  48509-1415

WILLIAM H ZAJAC
22619 CALIFORNIA ST
SAINT CLAIR SHORES MI
48080-2406

WILLIAM HAAB
BOX 277 312 N MAIN STREET
MILFORD IN  46542-0277

WILLIAM HABOUSH
BOX 1709
ENGLEWOOD CLIFFS NJ  07632-1109

WILLIAM HAGIN WATERS
2522 BRIARWOOD AVE
AUGUSTA GA  30906

WILLIAM HAHN
C/O KEYBANK
A/C 01-1-020899-8
BOX 5998
CLEVELAND OH  44101-0998

WILLIAM HALCOMB
2004 LEO ST
DAYTON OH  45404-2003

WILLIAM HALL
1541 119TH ST
WHITING IN  46394

WILLIAM HALLIDAY &
JUNE K HALLIDAY JT TEN
6308 SINGLETREE LANE
WILLIAMSBURG MI  49690-8901

WILLIAM HANLON &
LISA HANLON JT TEN
57 OLD GREENVILLE TPKE
PORT JERVIS NY  12771-2341

WILLIAM HAPIUK JR & PATRICIA
HAPIUK TRUSTEES U/A DTD
07/21/92 THE HAPIUK FAMILY
LIVING TRUST
26099 DOVER
REDFORD MI  48239-1883

WILLIAM HARBESON
660 PENNS GROVE AUBURN RD
PENNS GROVE NJ  08069-3164

WILLIAM HARBIENKO
167 WEST EMERSON AVE
RAHWAY NJ  07065-3146

WILLIAM HAROLD WRIGHT
R ROUTE 2
OWEN SOUND ON  M4K 5N4
CANADA

WILLIAM HARRIS
BOX 1283
NEWBURGH NY  12551

WILLIAM HARRY KELLER JR
3204 PIEDMONT DR
RALEIGH NC  27604-3622

WILLIAM HARTMAN HARDER JR
69729 ENCANTO COURT
RANCHO MIRAGE CA  92270

WILLIAM HATFIELD
1178 ALTON AVE
FLINT MI  48507-4797

WILLIAM HAYMAN
12138 FAULKNER DR
OWNINGS MILLS MD  21117-1297

WILLIAM HELLER JR
301 LAKESHORE DR
GROSSE PTE FARMS MI  48236-3050

WILLIAM HENRY CORBITT
1079 ALAMO CT
TECUMSEH MI  49286-9709

WILLIAM HARDENBROOK
16212 CARR RD
KENDALL NY  14476-9730

WILLIAM HARPER &
JANET HARPER JT TEN
PO BOX 4365
CANTON GA  30114

WILLIAM HARRIS JR &
AUDREY H HARRIS JT TEN
5 MARSHALL DR
POUGHKEEPSIE NY  12601-6525

WILLIAM HARRYMAN RAPLEY JR
19803 N DESERT SONG CT
SURPRISE AZ  85374-2034

WILLIAM HARVEY
46 WESTVIEW AVE
CONGERS NY  10920-1836

WILLIAM HAWKINS
RR 14 BOX 220
BEDFORD IN  47421-9698

WILLIAM HEATH
430 SHORE RD APT 9B
LONG BEACH NY  11561-5323

WILLIAM HEMBROUGH
253 LILAC LN
ROCKFORD IL  61107-5313

WILLIAM HENRY GEHLHAUS
21 THE TRAIL
MIDDLETOWN NJ  07748-2008

WILLIAM HARLAN GORDON
APT 10D
235 ADAMS STREET
BROOKLYN NY  11201-2815

WILLIAM HARPSTER &
ANNE HARPSTER JT TEN
13213 CLIFTON RD
SILVER SPRING MD  20904-3249

WILLIAM HARRIS WILLIS JR
8607 SAND LAKE SHORES DR
ORLANDO FL  32836

WILLIAM HART
1711 BRAMOOR DR
KOKOMO IN  46902-9789

WILLIAM HASQUE STARNES JR
10216 EL PINAR DR
KNOXVILLE TN  37922-4159

WILLIAM HAYDEN LANDERS
104 LINDELL
EL DORADO AR  71730-5209

WILLIAM HEIDT &
MARGARET HEIDT JT TEN
2020 SHANGRILA DRIVE 303
CLEARWATER FL  33763-4272

WILLIAM HENRY BELL
263 NORWALK
BUFFALO NY  14216-1904

WILLIAM HENRY GRACEY JR &
WILLIAM HENRY GRACEY SR JT TEN
9130 EVERTS
DETROIT MI  48224-1917

WILLIAM HENRY HART
912 NEW ENGLAND AVE
DAYTON OH  45429

WILLIAM HENRY KOZLOSEK
22443 ANN ARBOR TRAIL
DEARBORN HTS MI  48127-2507

WILLIAM HENRY LINDENMAYER &
OLGA MAY LINDENMAYER JT TEN
2716 SAGE MEADOW DR
BARTLETT TN  38133-8107

WILLIAM HENRY MARTIN
2 MITCHELL
GADSDEN AL  35904-1611

WILLIAM HENRY MC TAGGART
BOX 11968 APO
GRAND CAYMAN ISLAND ZZZZZ
CAYMAN ISLANDS

WILLIAM HENRY ROSS
6511 EAST HILL RD
GRAND BLANC MI  48439-9126

WILLIAM HENRY SARVIS
U/GDNSHP OF PAULA SUTTON
SARVIS
514 SAINT CLAIR
GROSSE POINTE MI  48230-1504

WILLIAM HENRY SATTERFIELD
BOX 507
WALLINS KY  40873-0507

WILLIAM HENRY STERN
6039 COLLINS AVE 1026
MIAMI BEACH FL  33140-2247

WILLIAM HENRY STEVENS III
BOX 160111
NASHVILLE TN  37216-0111

WILLIAM HENRY STOCKTON II
TR UA 09/15/01
STOCKTON FAMILY TRUST
3183 NINOLE DRIVE
MARINA CA  93933-2519

WILLIAM HENRY TERRY
188 ROBERT DR APT C
N TONAWANDA NY  14120-6430

WILLIAM HENRY TYREE III
1476 MARYLAND ST 1
GROSSE POINTE MI  48230-1065

WILLIAM HENRY ZIMMERMANN
16354 ALLENS LANE
WILMINGTON NC  28403

WILLIAM HERBERT &
JOAN M YUHAS JT TEN
1102 LEBLANC
LINCOLN PARK MI  48146-4250

WILLIAM HERBERT ENCK
3747 ELMLAWN
TOLEDO OH  43614-3517

WILLIAM HERBERT GLENN &
OLIVE MAE GLENN
TR UA 02/12/86
WILLIAM HERBERT GLENN & OLIVE
MAE GLENN LIVING TRUST
1350 SHENANDOAH DR
CLAWSON MI  48017

WILLIAM HERBERT MCANLY
GREEN LEAF SHOPPING CENTER
DANVILLE KY  40422

WILLIAM HERGENROTHER TOD
THE COOPER UNION
SUBJECT TO STA TOD RULES
1625 SUMMERFIELD ST
RIDGEWOOD NY  11385-5747

WILLIAM HERMAN BARBER
2965 GENESIS RD
BOYNE CITY MI  49712-9213

WILLIAM HESS &
PIERRETTE HESS JT TEN
31 W BARKER AVE
MAPLEWOOD NJ  07040

WILLIAM HEVERIN
12 BOWFIN DRIVE
NEWARK DE  19702-4710

WILLIAM HICKS
4624 JULIUS
WESTLAND MI  48186-5127

WILLIAM HIEMSTRA
14920 S STATE ST
DOLTON IL  60419-1521

WILLIAM HILLMAN
8464 ROCHESTER ROAD
GASPORT NY  14067-9218

WILLIAM HILLS BUTLER
732 HEMLOCK RD
MEDIA PA  19063-1710

WILLIAM HINKLE MCINTOSH
4807 E HERITAGE CIR
MUNCIE IN  47303-2695

WILLIAM HOCHENBERG & RICHARD
HOCHENBERG SUCC TR U/W/O
CHARLES HIRSCHER FBO RICHARD
HOCHENBERG DTD 10/06/70
130 WEST 86TH STREET
NEW YORK NY  10024-4040

WILLIAM HOFFMAN
2810 NW ARIEL TERRACE
PORTLAND OR  97210-3148

WILLIAM HOLMES
33669 HARTFORD DRIVE
UNION CITY CA  94587-3232

WILLIAM HOUSTON OTTINGER
7237 OAKMEAD ROAD
POWELL TN  37849-4478

WILLIAM HOWARD BLIMKA
ATTN DONNA HAMMOND
985 TELEGRAPJ
SANFORD MI  48657-9332

WILLIAM HOWARD RAINEY JR
201 W FAIR OAKS
SAN ANTONIO TX  78209-3710

WILLIAM HRYNIW &
MARY A HRYNIW JT TEN
140 ALLENS CREEK RD
ROCHESTER NY  14618-3307

WILLIAM HULL DAVIS
3008 LAKE TERRACE DR
CORINTH MS  38834-2011

WILLIAM I ADKINS JR
702 BROOKFIELD ROAD
KETTERING OH  45429-3324

WILLIAM HOERS JR &
PATRICIA ANN HOERS JT TEN
1405 ADAMS STREET
LAKE IN THE HILLS IL  60156

WILLIAM HOLLINK
6688 GREENWOOD PKWY
HILTON NY  14468-9122

WILLIAM HOROWITZ
118 OAKSIDE DRIVE
SMITHTOWN NY  11787

WILLIAM HOWARD ANDERSON &
SHIRLEY BLOODSWORTH ANDERSON TEN
ENT
WIMBERLY FARMS
BOX 187
PRINCESS ANNE MD  21853-0187

WILLIAM HOWARD COON
2286 E STEEL RD
ST JOHNS MI  48879-8518

WILLIAM HOWARD SCHWARTZ
4370 SUNNYSIDE DR
DOYLESTOWN PA  18901-1724

WILLIAM HSIN MIN KU &
MIRIAM M KU JT TEN
8 NORTH LONGFELLOW DRIVE
PRINCETON JUNCTION NJ
08550-2238

WILLIAM HUNT &
JANICE HUNT JT TEN
457 MERWINS LANE
FAIRFIELD CT  06430-1921

WILLIAM I AEBERLI &
JUNE S AEBERLI JT TEN
361 FETZNER ROAD
ROCHESTER NY  14626-2249

WILLIAM HOFFMAN
1271 45TH ST
BROOKLYN NY  11219-2025

WILLIAM HOLLIS OLIVER
1208 SKY CREST DR
WALNUT CREEK CA  94595-1879

WILLIAM HOTALING
155 BAYSHORE DRIVE
BARNEGAT NJ  08005-2534

WILLIAM HOWARD BESWICK JR
8110 WELLINGTON BLVD
JOHNSTON IA  50131

WILLIAM HOWARD LEE
25514 SW 21ST PL
NEWBERRY FL  32669-5031

WILLIAM HRONIS &
TAMMY HRONIS JT TEN
1266 FIRETHORNE DR
EASTON PA  18045-7420

WILLIAM HUGHES LAMALE
144 BRIARHURST DR
BUFFALO NY  14221-3433

WILLIAM HURBERT BOLDEN
BOX 2713
ROCK HILL SC  29732-4713

WILLIAM I ARON
11809 NE 30TH PL
BELLEVUE WA  98005-1553

WILLIAM I CENE
3822 WHIPPER WILL LN
BOARDMAN OH  44511

WILLIAM I HELFAND
19396 MERION CIRCLE
HUNTINGTON BEACH CA  92648

WILLIAM I KRENKEL &
KENNETH W KRENKEL JT TEN
22664-32 MILE RD
RAY MI  48096

WILLIAM I MUDD JR
2255 MASONIC DR
SEWICKLEY PA  15143-2431

WILLIAM I ROOT
5173 WAKEFIELD RD
GRAND BLANC MI  48439-9189

WILLIAM I THOMAS
16108 RD 168
PAULDING OH  45879-9036

WILLIAM IRA RIDGELY &
VIRGINIA AILEEN RIDGELY TEN COM
ENT
215 MARGATE RD
LUTHERVILLE MD  21093-5232

WILLIAM J AITCHISON
TR WILLIAM J AITCHISON TRUST
UA 10/09/95
2712 E FAIR OAKS DR
NEW CASTLE IN  47362-1640

WILLIAM J ANDERSON
3301 SADDLE RIDGE
HIGHLAND MI  48357-2535

WILLIAM P COLEMAN &
SHELBY M COLEMAN JT TEN
17307 CENTRAL AVE
UPPER MARLBORO MD  20774-8706

WILLIAM I HESS
331 OAK ST
YOUNGSTOWN NY  14174-1243

WILLIAM I MENZL
217 SO ADAMS
ZILWAUKEE MI  48604-1301

WILLIAM I NELSON
BOX 653
WESTBURY NY  11590-0089

WILLIAM I RUFF
102 LITTLE KILLARNCY BCH
BAY CITY MI  48706-1114

WILLIAM INGE MC LAIN &
MARY NELL LITTLE MC LAIN TEN ENT
1072 PARK AVE
MILAN TN  38358-2821

WILLIAM IRVING ATWOOD
60 LOEFFLER RD APT P-105
BLOOMFIELD CT  06002-2280

WILLIAM J ALLISON
3328 SCOTSDALE DRIVE
SPRINGFIELD OH  45504-4214

WILLIAM J ARMENTO &
ELVINA T ARMENTO JT TEN
227 SYLVAN AVE
SAN MATEO CA  94403-3329

WILLIAM T HARRIS &
JOANE D HARRIS JT TEN
WILLOW WALL PLANTATION
PO BOX 145
WINDOM MN  56101-0145

WILLIAM I HOWELL
1917 CHESTNUT AVE
HUNTINGTON IN  46750-9060

WILLIAM I MITTEL &
JEAN M MITTEL JT TEN
6531 S E FEDERAL HIGHWAY
UNIT F 111
STUART FL  34997-8367

WILLIAM I ODONNELL
5776 DORCHESTER RD
NIAGARA FALLS ON  L2G 5S7
CANADA

WILLIAM I SHEETS
C/O LETITIA SHEETS
5511 STAUNTON AVE S E
CHARLESTON WV  25304-2336

WILLIAM IOANNIDIS
3217 STATE ST
SAGINAW MI  48602-3476

WILLIAM ISAAC
2624 SOUTH OUTER DR
SAGINAW MI  48601-6648

WILLIAM J AMICK
17053 SE 79TH MCLAWREN TER
THE VILLAGES FL  32162-8336

WILLIAM J AULBERT
4320 E MILLINGTON RD
MILLINGTON MI  48746-9005

WILLIAM J AVALLONE
2172 BRETTON DR S
ROCHESTER HILLS MI  48309-2952

WILLIAM J AVENALL
1750 ORCHID
WATERFORD MI  48328-1406

WILLIAM J AVENALL &
DORIS JEAN AVENALL JT TEN
1750 ORCHID
WATERFORD MI  48328-1406

WILLIAM J BAIRD
33315 BETH ANN DRIVE
STERLING HGTS MI  48310-6451

WILLIAM J BAIRD &
CHRISTINE E BAIRD JT TEN
33315 BETH ANN DR
STERLING HEIGHTS MI  48310-6451

WILLIAM J BAKER
1248 REBECCA AVE
PITTSBURGH PA  15221-3075

WILLIAM J BALL JR
23 WELTON AV
NORWALK OH  44857-2414

WILLIAM J BANASIAK &
DIANA MARSHALL JT TEN
3915 TROWBRIDGE
HAMTRAMCK MI  48212-4104

WILLIAM J BARBATO &
PHYLLIS BARBATO JT TEN
44 RANDALL DR
NORTH HAVEN CT  06473-2836

WILLIAM J BARBEE
3909 MCKEACHIE
WHITE LAKE MI  48383-1957

WILLIAM J BARILE
166 LEONORE RD
EGGERTSVILLE NY  14226-2038

WILLIAM J BARKER
3595 MANN ROAD
CLARKSTON MI  48346-4036

WILLIAM J BARKSDALE
8814 VALLEY VIEW DR
HUNTSVILLE AL  35802-3514

WILLIAM J BARNUM JR
5900 SMITH ROAD
CANADAIQUA NY  14424-8906

WILLIAM J BARRAL
4121 GRANITE RIDGE TRAIL
RALEIGH NC  27616-8660

WILLIAM J BARRETT &
LYNDA C BARRETT JT TEN
116 MC CANN ROAD
NEWARK DE  19711-6627

WILLIAM J BARTLETT
816 CYNDY STREET
JOHNSON CITY NY  13790

WILLIAM J BARTON &
RUTH A BARTON
TR BARTON FAM TRUST
UA 09/25/89
2220 BRYCE DR
MARTINEZ CA  94553-4904

WILLIAM J BASTIEN
1410 MINTOLA AVE
FLINT MI  48532-4045

WILLIAM J BAYCI
3304 KINGSWOOD CRT
JOLIET IL  60431-4928

WILLIAM J BAYER &
CATHARINE M BAYER JT TEN
717 HILLSIDE DR
WEST CHESTER PA  19380-2359

WILLIAM J BECKS &
HELEN G BECKS JT TEN
APT 1
3006 S GAFFEY ST
SAN PEDRO CA  90731-6737

WILLIAM J BEDNARCIK
3284 MAJESTIC OAK DRIVE
SAINT CLOUD FL  34771-7793

WILLIAM J BEERS
CUST ERIC
MICHAEL BEERS UGMA MI
25696 AYSEN DRIVE
PUNTA GORDA FL  33983-5563

WILLIAM J BENKERT JR
1039 E RUSS ROAD
GREENVILLE OH  45331

WILLIAM J BESAW &
LAURA A BESAW JT TEN
9100 BELVOIR WOODS PKWY
APT 220
FORT BELVOIR VA  22060-2714

WILLIAM J BETTGER
12 LAMBERT CRESCENT
GUELPH ON  N1G 2R5
CANADA

WILLIAM J BIELAWSKI
10906 S AVE N
CHICAGO IL  60617-6931

WILLIAM J BILTGEN SR &
THERESE M BILTGEN
TR BILTGEN FAM TRUST
UA 04/15/96
17963 MIRASOL DR
SAN DIEGO CA  92128-1220

WILLIAM J BLACK
1811 HERON GLEN COURT
MACEDONIA OH  44056

WILLIAM J BLACKSTOCK
404 ISLAND DRIVE
WEST MONROE LA  71291-2216

WILLIAM J BLACKSTOCK
5334 WESTCHESTER DR
FLINT MI  48532-4050

WILLIAM J BLUM
1507 SISSON ST
LOCKPORT IL  60441-4486

WILLIAM J BOLIN &
VICKI B BOLIN JT TEN
204 CANTER CIRCLE
ALABASTER AL  35007

WILLIAM J BOLLING
1200 64TH ST
BALTIMORE MD  21237-2508

WILLIAM J BONASSO &
MARIA BONASSO JT TEN
39205 WILTON COURT
FARMINGTON HILLS MI  48331-3905

WILLIAM J BOSSE
1329 WILLOW RD
BALTIMORE MD  21222-1432

WILLIAM J BOSY
1 ENWRIGHT DR
FAIRPORT NY  14450-8422

WILLIAM J BOWENS
4258 W DAVISON
DETROIT MI  48238-3265

WILLIAM J BRADLEY
7217 PORTER RD
GRAND BLANC MI  48439-8561

WILLIAM J BRADY
14 PRISCILLA LANE
LOCKPORT NY  14094-3323

WILLIAM J BRADY &
TED DEAN BRADY &
SUE MAE BRADY JT TEN
2051 SOUTH MURPHY LANE
MOAB UT  84532-3563

WILLIAM J BRAZELTON
1810 PENNYLANE SE
DECATUR AL  35601-4542

WILLIAM J BRAZELTON &
SYLVIA H BRAZELTON JT TEN
1810 PENNYLANE SE
DECATUR AL  35601-4542

WILLIAM J BREED &
MARIE S BREED JT TEN
PO BOX 190
MILLERSBURG MI  49759-9703

WILLIAM J BREWSTER
CUST JOEL B BREWSTER UGMA
NEB
6219 PARKER
OMAHA NE  68104-4749

WILLIAM J BREWSTER
CUST LYNN M BREWSTER UGMA
NEB
6219 PARKER
OMAHA NE  68104-4749

WILLIAM J BRIGGS
6466 RIDGE PLAZA
NORTH RIDGEVILLE OH  44039-3032

WILLIAM J BRIGHT
3075 HEALY ROAD
GLENNIE MI  48737-9598

WILLIAM J BRINDZA
BOX 257 COLLINS AVE
ELRAMA PA  15038-0257

WILLIAM J BRINDZA &
MATILDA C BRINDZA JT TEN
BOX 257COLLINS AVE
ELRAMA PA  15038

WILLIAM J BRINKERHOFF
120 NANTUCKET TRAIL
MEDFORD LAKES NJ  08055-1107

WILLIAM J BROOKS JR
PO BOX 44310
EDEN PRAIRIE MN  55344-1310

WILLIAM J BROOKS JR &
LOUISE M BROOKS JT TEN
PO BOX 44310
EDEN PRAIRIE MN  55344-1310

WILLIAM J BROWN
905 TELLURIDE DRIVE
WACO TX  76712

WILLIAM J BROWN
APT 3A
9210 OSWALD WAY
BALTIMORE MD  21237-7459

WILLIAM J BROWN &
MARION R BROWN JT TEN
741 KIMLYN AVE
NORTH HUNTINGDON PA  15642-1993

WILLIAM J BRUBAKER
BOX 272
WATKINS GLEN NY  14891-0272

WILLIAM J BRUINSMA
5425 W PARMALEE RD
MIDDLEVILLE MI  49333-9427

WILLIAM J BRUNTON
279 VICTORIA ST
BOX 142
NIAGARA-ON-THE-LAKE ON  L0S 1J0
CANADA

WILLIAM J BRUNTON
279 VICTORIA ST BOX 142
NIAGARA ON THE LAKE ON  L0S 1J0
CANADA

WILLIAM J BRUNTON
279 VICTORIA ST BOX 142
NIAGARA-ON-THE-LAK ON  L0S 1J0
CANADA

WILLIAM J BRUNTON
BOX 142 279 VICTORIA ST
NIAGARA-ON-THE-LAKE ON  L0S 1J0
CANADA

WILLIAM J BRYAN
370 EAST KINSEL
CHARLOTTE MI  48813-9785

WILLIAM J BUCKLAND
3806 KIAMENSI AVE
WILMINGTON DE  19808-6012

WILLIAM J BUERKEL
513 RIVERSIDE DR
LINDEN MI  48451-9026

WILLIAM J BUERKEL &
JANICE J BUERKEL JT TEN
513 RIVERSIDE DR
LINDEN MI  48451-9026

WILLIAM J BURKE &
LOIDA P BURKE JT TEN
LEISURE PL
1611 LEISURE LN
LONGVIEW TX  75605

WILLIAM J BURKE ADM EST
IRENE M BURKE
370 LEXINGTON AVE SUITE 1205
NEW YORK NY  10017

WILLIAM J BURKE JR
7652 N OKETO
NILES IL  60714-3114

WILLIAM J BURNEY JR
1304 TAFT ROAD
CHESAPEAKE VA  23322

WILLIAM J BURNHAM
28 COLUMBIA AVE
BALLSTON SPA NY  12020-1611

WILLIAM J BURNS
3435 DEEP COVE DRIVE
CUMMING GA  30041

WILLIAM J BURNS
CUST
MARGARET R BURNS U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
812 S KENILWORTH
OAK PARK IL  60304

WILLIAM J BURROWS &
EVELYN M BURROWS JT TEN
4122 STEPHANIE DR
STERLING HEIGHTS MI  48310-5041

WILLIAM J BURTON
307 MIRAMAR DRIVE
LAKELAND FL  33803-2633

WILLIAM J BYERS
764 CO ROAD 229
MOULTON AL  35650-7361

WILLIAM J BYKOWSKI
28136 ALINE DR X
WARREN MI  48093-2680

WILLIAM J BYKOWSKI &
DOLORES H BYKOWSKI JT TEN
28136 A LINE DR
WARREN MI  48093-2680

WILLIAM J C AGNEW JR &
SUSAN AGNEW JT TEN
7 ASPEN DR
WILBRAHAM MA  01095-9602

WILLIAM J CADMAN III
9540 KATHERINE DR
ALLISON PARK PA  15101-2023

WILLIAM J CADMAN JR
9540 KATHERINE DRIVE
ALLISON PARK PA  15101-2023

WILLIAM J CAMERON JR
PO BOX 1714
PITTSFIELD MA  01202-1714

WILLIAM J CAMPBELL
117 W 15TH ST
BAYONNE NJ  07002-1427

WILLIAM J CAMPBELL
4534 HIBBARD RD
HOLLEY NY  14470-9010

WILLIAM J CANNING
18288 INDIAN
REDFORD MI  48240-2017

WILLIAM J CAPLING
1216 MURPHY LK RD
FOSTORIA MI  48435-9768

WILLIAM J CAPRARI
CUST KACEY E CAPRARI
UTMA MA
65 PARK AVE
NORTH ADAMS MA  01247-4337

WILLIAM J CARLBORG & KATHLEEN J
CARLBORG TRS WILLIAM J CARLBORG
LIVING TRUST U/A DTD 3/26/03
401 HAMLIN
PARK FOREST IL  60466

WILLIAM J CARLIN JR
CUST JULIA ELIZABETH CARLIN UGMA
PA
1244 NW HAWTHORNE AVE
GRANTS PASS OR  97526-1210

WILLIAM J CARMODY
48
4158 DECORO ST
SAN DIEGO CA  92122-1430

WILLIAM J CARPER
6704 QUEENS CHAPEL RD
UNIVERSITY PARK MD  20782-1112

WILLIAM J CARRON
4688 JACKSON STREET
DEARBORN HTS MI  48125-3014

WILLIAM J CASSELL
6695 OAKDALE RD
MENTOR OH  44060-3822

WILLIAM J CERRITO
1130 IROQUOIS RUN
MACEDONIA OH  44056-1337

WILLIAM J CHAIT
4466 WELLINGTON
BOULDER CO  80301-3144

WILLIAM J CHAPMAN &
MARY ANN CHAPMAN
TR
WILLIAM J CHAPMAN & MARY ANN
CHAPMAN REV TRUST UA 08/09/00
23654 WHITLEY DR
CLINTON TWP MI  48035-4637

WILLIAM J CHATMON
4721 WILMINGTON PIKE APT 53
DAYTON OH  45440-2046

WILLIAM J CHERNENKO
14645 APPLEWAY CT
SHELBY TOWNSHIP MI  48315-4319

WILLIAM J CHOBAN
169 WOLF AVE
WADSWORTH OH  44281-1673

WILLIAM J CINQUE &
HARRIET A CINQUE JT TEN
39 ROOSEVELT ST
ROSELAND NJ  07068-1258

WILLIAM J CLARK
4916 ALTA MESA NW
ALBUQUERQUE NM  87114-4500

WILLIAM J CLARKE
468 GILLETT RD
SPENCERPORT NY  14559-2002

WILLIAM J CLOSE
3575 HADLEY RD
HADLEY MI  48440

WILLIAM J COATES &
JOANNE M COATES JT TEN
1088 SPRINGBORROW DR
FLINT MI  48532-2138

WILLIAM J CODY
CUST CHERYL A
CODY UGMA PA
4301 LANDING LANE
MOON TOWNSHIP PA  15108

WILLIAM J CODY
CUST WILLIAM BRIAN CODY UGMA PA
7274 INNISFREE LN
DUBLIN OH  43017-2630

WILLIAM J COHEN
371 FLANDERS ST
SOUTHINGTON CT  06489

WILLIAM J COLE
BOX 371
STOCKBRIDGE GA  30281-0371

WILLIAM J COLLINS
128 FIDDLERS GREEN RD
LEMONT FURNACE PA  15456

WILLIAM J COLLINS
575 THOMPSON ST
ELMIRA NY  14904-2110

WILLIAM J COLLINS &
MARK S EGHRARI
TR COLLINS FAMILY GIFT TRUST
UA 10/27/98
222 E 93RD ST APT 18D
NEW YORK NY  10128-3756

WILLIAM J COMBS
2952 N TIPSICO LAKE RD
HARTLAND MI  48353-3255

WILLIAM J COMENSKY JR &
JOAN M COMENSKY
TR
WILLIAM J COMENSKY JR REVOCABLE
TRUST UA 04/29/94
BOX 1030
JUPITER FL  33468-1030

WILLIAM J CONNER &
WILLIAM J CONNER JR JT TEN
6245 E COLDWATER ROAD
FLINT MI  48506-1211

WILLIAM J CONNER JR
6245 E COLDWATER RD
FLINT MI  48506-1211

WILLIAM J CONWAY &
MARY E CONWAY
TR UA 04/29/94 WILLIAM J
CONWAY & MARY E CONWAY REV TR
1613 NOREEN DR
SAN JOSE CA  95124-3828

WILLIAM J COOK JR
5189 FAIRBANKS DR
ST JAMES CITY FL  33956-3049

WILLIAM J COOPER
3030 WESTWOOD PKWY
FLINT MI  48503-4675

WILLIAM J CORRISTON
11445 CODY ST
OVERLAND PARK KS  66210-3497

WILLIAM J COUGHLIN
4171 TRUMBULL DR
HUNTINGTON BEACH CA  92649-3066

WILLIAM J COURNEYA
6380 BREWER ROAD
FLINT MI  48507-4604

WILLIAM J CRAMER
5306-85TH AVE W
MILAN IL  61264

WILLIAM J CRAWFORD &
CYNTHIA L COULTER JT TEN
HC 81 BOX 300
SPRINGVIEW NE  68778

WILLIAM J CREECH
405 SHERWOOD COURT
MANSFIELD OH  44906-1726

WILLIAM J CRETER
19 CHARLES AVE
HOLBROOK NY  11741

WILLIAM J CROMIE JR
9587 DIXIE HWY
FAIR HAVEN MI  48023

WILLIAM J CROWLEY JR &
SUE ANN CROWLEY JT TEN
748 CHAPEL RIDGE RD
LUTHERVILLE MD  21093-1897

WILLIAM J CUMMINGS
4355 W BURT RD
MONTROSE MI  48457-9344

WILLIAM J CUNNINGHAM &
JOYCE CUNNINGHAM JT TEN
39776 BONNIE CT
MT CLEMENS MI  48038-2805

WILLIAM J CZCINSKI
35 ISLAND LAKE LANE
NAPLES FL  34114

WILLIAM J D SOMERVILLE JR &
ANN MC CORMICK SOMERVILLE TEN ENT
106 ELMHURST RD
BALTIMORE MD  21210-2219

WILLIAM J DALTON
2814 S 800 E
BLUFFTON IN  46714-9331

WILLIAM J DANAHER JR
175 9TH AVE 47
NEW YORK NY  10011

WILLIAM J DAVENPORT
324 ALLAIRE AVE
LEONIA NJ  07605-1803

WILLIAM J DAVEY SR
11116 TIMKEN
WARREN MI 48089-1777

WILLIAM J DAVIS
11742 PENMAR DR
MARYLAND HEIGHTS MO 63043-1360

WILLIAM J DAVIS
6429 COUNTRY LANE DR
DAVISBURG MI 48350-2949

WILLIAM J DAVIS &
KATHLEEN A DAVIS JT TEN
6429 COUNTRY LANE DR
DAVISBURG MI 48350-2949

WILLIAM J DAVIS III
4528 VERONE STREET
BELLAIRE TX 77401-5514

WILLIAM J DAWSON
CUST EDITH
ELIZABETH DAWSON A MINOR U/LAWS
OF THE STATE OF MICHIGAN
ATTN ELISABETH D MCINTIRE
5100 THOMPSON LANE
DELAWARE OH 43015-9510

WILLIAM J DE RITO
439 WALBERTA RD
SYRACUSE NY 13219-2213

WILLIAM J DE WOLF &
GAIL E DE WOLF JT TEN
5850 BLAIR DR
CLEVELAND OH 44143-2026

WILLIAM J DEAN JR &
JEAN L DEAN JT TEN
27 DICSAL LANE
HOLYOKE MA 01040-1844

WILLIAM J DEBORDE
2007 SIERRA TRL
XENIA OH 45385-1141

WILLIAM J DEHOYOS
137 STAMM BLVD
NEW CASTLE DE 19720-2012

WILLIAM J DELAHANTY JR
11 MILLER DRIVE
AVONDALE PA 19311-9329

WILLIAM J DELANEY
2714 CANAL RD
EATON RAPIDS MI 48827

WILLIAM J DELANO III
301 S MARAMEC
ST JAMES MO 65559

WILLIAM J DELONEY JR
8180 SLEEPY TIME COURT
CLARKSTON MI 48348-2652

WILLIAM J DEMBOWSKI &
SUSAN DEMBOWSKI JT TEN
1313 SHARPS HILL ROAD
PITTSBURGH PA 15215-1254

WILLIAM J DERDERIAN &
MIRIANA L DERDERIAN JT TEN
4140 SILVER CREST AVE
SACRAMENTO CA 95821-4017

WILLIAM J DESMARAIS
38640 ARCOLA
STERLING HEIGHTS MI 48312

WILLIAM J DEVANEY
2 BRANDENBERRY RD
SAVANNAH GA 31411-2201

WILLIAM J DEWITT &
KATHRYN S COLLINS JT TEN
3662 BLACKFOOT CT SW
GRANDVILLE MI 49418-1721

WILLIAM J DLHOSH
8502 SW 65TH COURT RD
OCALA FL 34476-6094

WILLIAM J DOCHERTY
6060 COLT LANE
UNIT #1
PERSCCOTT VALLEY AZ 86314-3126

WILLIAM J DODSON
2060 GARDEN LANE
HUDSON OH 44236-1320

WILLIAM J DONOGHUE
66466 HAVEN RIDGE RD
LENOX MI 48050

WILLIAM J DONOVAN
27 HALL ROAD
CHATHAM TOWNSHIP NJ 07928-1753

WILLIAM J DONOVAN
CUST WILLIAM J DONOVAN JR UGMA MI
439 WALTON RD
MAPLEWOOD NJ 07040-1119

WILLIAM J DONOVAN &
JEAN M DONOVAN JT TEN
6 ALCOTT LANE
CINCINNATI OH 45218-1302

WILLIAM J DONOVAN JR
439 WALTON ROAD
MAPLEWOOD NJ 07040-1119

WILLIAM J DORFER
7412 FARMSTEAD
LIVERPOOL NY 13088-4716

WILLIAM J DOROGHAZI
37705 SUNNYDALE
LIVONIA MI 48154

WILLIAM J DORSTEN EX EST
JEROME L DORSTEN
3173 BRIMSTEAD DR
FRANKLIN TN 37064

WILLIAM J DOWDAKIN
TR WILLIAM J DOWDAKIN TRUST
UA 10/02/98
609 MATTHEW CT
WINNEBAGO IL 61088-9715

WILLIAM J DRAPER JR
2267 RIDGEMORE CT
BURTON MI 48509

WILLIAM J DREAN
1269 RIDGEVIEW CIR
LAKE ORION MI 48362-3454

WILLIAM J DREUTH
635 ADA ST
OWOSSO MI 48867-2203

WILLIAM J DUFFY
204 BANCROFT DR
ROCHESTER NY 14616-2909

WILLIAM J DUNNING
5487 MEERA DR
FLINT MI 48506-5367

WILLIAM J DUQUETTE III
26 TROLLEY ROAD
CORTLANDT MANOR NY 10567-1364

WILLIAM J DUQUETTE III &
EMMA JEAN BONNES TEN COM
26 TROLLEY RD
CORTLANDT MANOR NY 10567-1364

WILLIAM J EHRINGER &
ALICE J EHRINGER JT TEN
WILDWOOD ROAD
SELLERSBURG IN 47172

WILLIAM J ELLENBERGER
3970 OAK ST P O BOX 617
ONAWAY MI 49765-0617

WILLIAM J ELLIOTT &
BARBARA J ELLIOTT JT TEN
10993 SPICE LN
FISHERS IN 46038-8702

WILLIAM J ELY JR
1019 HIGHLAND ST
SYRACUSE NY 13203-1227

WILLIAM J ELYA JR
708 AUSTIN PL
REEDS SPRING MO 65737-7397

WILLIAM J EMERTON
4409 CUTHBERTSON ST
FLINT MI 48507-2575

WILLIAM J ERNST JR &
WILLIAM JAMES ERNST JT TEN
708 JEFFERSON
FULTON MO 65251-1839

WILLIAM J EVERITT
135 E ASH ST
LOMBARD IL 60148-2603

WILLIAM J EZELL
47 MOUNTAIN VIEW RD #D
TEMPLE NH 03084-4528

WILLIAM J FABIAN
52226 CONCORDE DR
SHELBY TWP MI 48315-2853

WILLIAM J FANKHAUSER &
RUTH A FANKHAUSER JT TEN
6450 E RATHBUN ROAD BOX 76
BIRCH RUN MI 48415-8451

WILLIAM J FARINHOLT
BOX 266
DUTTON VA 23050-0266

WILLIAM J FATTIC &
FRANCES FATTIC JT TEN
5014 PRIMROSE AVE
INDIANAPOLIS IN 46205-1309

WILLIAM J FAULHABER
317 SYLVAN AVE
LEONIA NJ 07605-2026

WILLIAM J FELTS &
ANNA M FELTS
TR FELTS FAMILY TRUST UA 2/17/99
417 JACOBS ST
EDMOND OK 73034-4415

WILLIAM J FEND JR
18832 ALSIE DR
MACOMB TWP MI 48044-1246

WILLIAM J FEND JR &
PATRICIA MARY FEND JT TEN
18832 ALSIE DR
MACOMB TWP MI 48044-1246

WILLIAM J FERGUSON &
SHIRLEY E FERGUSON JT TEN
13701 SAILING RD
OCEAN CITY MD 21842-5818

WILLIAM J FINK
6 MAGNOLIA LN
BOONTON NJ 07005-8808

WILLIAM J FISHER &
DEBRA A FISHER JT TEN
8226 DUNDALK AVE
BALTIMORE MD 21222

WILLIAM J FLANIGAN
2357 W AVON RD
ROCHESTER MI 48309-2465

WILLIAM J FLOYD
2915 KECOUGHTON ROAD
PFAFFTOWN NC 27040-9420

WILLIAM J FLOYD &
ELLEN K FLOYD JT TEN
2915 KECOUGHTAN RD
PFAFFTOWN NC 27040-9420

WILLIAM J FLYNN &
MARGARET H FLYNN JT TEN
654 KINGS HWY
LINCOLN PARK MI 48146-4608

WILLIAM J FOREHAND JR
1205 ESSEX DR
WILMINGTON NC 28403-2522

WILLIAM J FOSTER &
DOROTHY E FOSTER JT TEN
4409 MARSHALL ROAD
KETTERING OH 45429-5119

WILLIAM J FRANKS
46 CR 170
CORINTH MS 38834-1369

WILLIAM J FREDERICKS
2604 WEST HUNSTVILLE ROAD
PENDLETON IN 46064-9173

WILLIAM J FREEMAN
6819 DUNE HWY
EMPIRE MI 49630-9706

WILLIAM J FRICK
7 CARVER PL
SMITHVILLE MO 64089-8624

WILLIAM J FRIEND
623 WATKINS RD
GREENVILLE SC 29617-1313

WILLIAM J FRITZ &
ARLENE K FRITZ JT TEN
787 OCEAN AVE UNIT 805
WEST END NJ 07740-4930

WILLIAM J FROELKE
7900 W 93RD ST
HICKORY HILLS IL 60457-2106

WILLIAM J FUCHS
341 BROOKWOOD DR
HAMBURG NY 14075-4333

WILLIAM J GAFFNEY &
MOLLY A GAFFNEY JT TEN
5665 N MILWAUKE RIVER PARKWAY
GLENDALE WI 53209-4564

WILLIAM J GAGNON
1041 CUMMINGS RD
DAVISON MI 48423

WILLIAM J GALLAGHER
1550 NEW RODGERS RD
LEVITTOWN PA 19056-2110

WILLIAM J GALLAGHER &
ELIZABETH A GALLAGHER
TR UA 03/12/03
WILLIAM J GALLAGHER &
ELIZABETH A GALLAGHER TRUST
16617 AVON RD
DETROIT MI 48217

WILLIAM J GANDER
8600 HARRINGTON PLACE
SANFORD NC 27332

WILLIAM J GARIBALDI &
JANET K GARIBALDI JT TEN
4608 SHERWOOD AVE
DOWNERS GROVE IL 60515-3035

WILLIAM J GARMUS &
DOROTHY GARMUS JT TEN
103 MAPLEWOOD LANE
WILMINGTON DE 19810-2748

WILLIAM J GARRIS II
301 W BRIDGE LN
NAGS HEAD NC 27959-9193

WILLIAM J GAWLIK SR
5310 S MOUNTAIN DR
EMMAUS PA 18049-4519

WILLIAM J GAY
G6233 TITAN DRIVE
MT MORRIS MI 48458

WILLIAM J GENTLEMAN
19620 MOKENA ST
MOKENA IL 60448-1529

WILLIAM J GENTLEMAN &
KATHLEEN L GENTLEMAN
TR UA 12/12/86
F/B/O WILLIAM J GENTLEMAN JR
8601 BLUE RIDGE
HICKORY HILLS IL 60457-1017

WILLIAM J GEORGER
303 HINCHEY ROAD
ROCHESTER NY 14624-2938

WILLIAM J GIALLONARDO JR
1A SUNSET DR
MEDWAY MA 02053-2007

WILLIAM J GIBBONS JR
26 W 160 SANDPIPER COURT
CAROL STREAM IL 60188

WILLIAM J GILMARTIN SR
1014 GLENWICK LANE
ARLINGTON TX 76012-4403

WILLIAM J GLENN
26 C O R D 516
MOULTON AL 35650

WILLIAM J GODIGKEIT JR
3675 WOODBINE AVE
WANTAGH NY 11793-3044

WILLIAM J GOLEMBIEWSKI
9080 EAGLE RD
DAVISBURG MI 48350-2100

WILLIAM J GOLON &
JANICE M DUTKO JT TEN
503 DORAL DRIVE
SCHERERVILLE IN 46375

WILLIAM J GOSSMAN
451 S EAST SILVER LAKE RD
TRAVERSE CITY MI 49684

WILLIAM J GOVER JR
5495 SHILOH SPRINGS RD
TROTWOOD OH 45426-3909

WILLIAM J GRAHAM
3685 EAST CODY AVE
GILBERT AZ 85234

WILLIAM J GRAHAM &
JEAN C GRAHAM JT TEN
14441 HARBOR ISLAND
DETROIT MI 48215-3140

WILLIAM J GREENLEE
18200 CALEDONIA RD
CALEDONIA IL 61011-9219

WILLIAM J GREGG &
SHARON M GREGG JT TEN
236 HARPETH VIEW TRL
KINGSTON SPRINGS TN 37082

WILLIAM J GREGG JR &
SHARON M GREGG TEN ENT
236 HARPETH VIEW TRL
KINGSTON SPRINGS TN 37082

WILLIAM J GREINER &
MAUREEN GREINER JT TEN
1380 4TH ST
JEFFERSON HILLS PA 15025-2490

WILLIAM J GREINER &
MAUREEN GREINER JT TEN
1380 4TH ST
JEFFERSON HILLS PA 15025-2490

WILLIAM J GRIBBEN
14641 106TH AVE
TIGARD OR 97224-4751

WILLIAM J GROCHOWSKI
E8932 TERRY TOWN RD
BARABOO WI 53913-9490

WILLIAM J GROSS
6248 N OAK RD
DAVISON MI 48423-9306

WILLIAM J GROSS
7956 VOLKNER RD
CHESANING MI 48616

WILLIAM J GRUBER &
REBECCA A GRUBER JT TEN
6410 LOTUS CT
WATERFORD MI 48329-1345

WILLIAM J GUIDO
6536 PAMPANO DRIVE
GLEN BURNIE MD 21061-1421

WILLIAM J GUZMAN &
ROSE GUZMAN JT TEN
5079 THRONCROFT
ROYAL OAK MI  48073-1107

WILLIAM J HABA
APT 3
11707 MARTIN ROAD
WARREN MI  48093-4542

WILLIAM J HALES
1665 W CURTIS RD
SAGINAW MI  48601-9731

WILLIAM J HALEY
12271 RIDGE AVE
EDINBORO PA  16412

WILLIAM J HALEY &
DONNA M HALEY JT TEN
833 BRIDGEWATER AVE 5
CHIPPEWA FALLS WI  54729-1083

WILLIAM J HALLETT
161 ELIZABETH CT
CORTLAND OH  44410-2009

WILLIAM J HAM JR &
FREIDA S HAM JT TEN
201 COLLEGE DRIVE
BOX 636
BARNESVILLE GA  30204-1372

WILLIAM J HAMILTON
3016 W 53RD ST
ANDERSON IN  46011-9779

WILLIAM J HAMILTON
HC 60 BOX 1073
OLDSTOWN KY  41163-9714

WILLIAM J HAMMOND
516 ADAMS AVENUE
HURON OH  44839-2504

WILLIAM J HAMPTON
25665 HURON
ROSEVILLE MI  48066-4907

WILLIAM J HANNAM
2001 LAKE AVE
SCOTCH PLAINS NJ  07076

WILLIAM J HANSBURY JR
RR3 BOX 580
SHEPHERDSTOWN WV  25443-9738

WILLIAM J HANSEN TOD
MARIE E HANSEN
BOX 1062
MAYER AZ  86333-1062

WILLIAM J HANSLEY
201 DELLWOOD
PONTIAC MI  48341-2736

WILLIAM J HARDY
322 OAK RDG
MASON MI  48854-2506

WILLIAM J HARPER
2897 WAGENER ROAD
AIKEN SC  29801-9504

WILLIAM J HARRELL
CUST MARSHALL CODY HARRELL UGMA MS
106 EDGEWOOD BLVD
OXFORD MS  38655-5630

WILLIAM J HARRINGTON JR
91 O BRIEN DRIVE
LOCKPORT NY  14094-5112

WILLIAM J HARRIS &
ELLEN K HARRIS
TR HARRIS FAMILY REVOCABLE TRUST
UA 09/30/98
4936 LOS REYES DR
SIERRA VISTA AZ  85635-7105

WILLIAM J HARTE &
MARY M HARTE JT TEN
11 W 53RD TERR
K C MO  64112-2806

WILLIAM J HARTIGAN
902 ST STEPHENS GREEN
OAK BROOK MALL IL  60523-2568

WILLIAM J HARTIGAN JR
902 ST STEPHENS GREEN
OAK BROOK MALL IL  60523-2568

WILLIAM J HARVEY
458 GIANO
LAPUENTE CA  91744-5813

WILLIAM J HAWTHORNE &
PATRICIA M HAWTHORNE JT TEN
21471 VAILS MILL RD
DAMASCUS VA  24236

WILLIAM J HAYES
602 TERRACE LN
YPSILANTI MI  48198

WILLIAM J HAZEL
HC01 3035R
MANISTIQUE MI  49854-9508

WILLIAM J HEADLEY
1714 E STOLL RD
LANSING MI  48906-1072

WILLIAM J HEADLEY &
LAUREL B HEADLEY JT TEN
1714 EAST STOLL ROAD
LANSING MI  48906-1072

WILLIAM J HEGER
PO BOX 203
PAOLA KS  66071-1141

WILLIAM J HELMS
2340 PEBBLE BEACH DR
KOKOMO IN  46902-3122

WILLIAM J HENDERSON
239 MAIN ST
BELLEVILLE MI  48111-2643

WILLIAM J HENDERSON &
DONNA H HENDERSON
TR UA 02/11/04 HENDERSON TRUST
PO BOX 525
YORK ME  03909-0525

WILLIAM J HENDY &
LUCY H HENDY
TR HENDY FAM TRUST
UA 11/19/96
2904 N BRITAIN ROAD
IRVING TX  75062-4598

WILLIAM J HERMAN
1750 VERNIER RD 24
GROSSE POINTE MI  48236-1570

WILLIAM J HESS
6233 N RIVER HIGHWAY
GRAND LEDGE MI  48837-9308

WILLIAM J HEUSER
521 WEXFORD ROAD
JANESVILLE WI  53546-1913

WILLIAM J HEYWOOD
N-9584 MARSH RD
MUKWONAGO WI  53149-1853

WILLIAM J HIBBETT
37 PONTIAC RD
QUINCY MA  02169-2419

WILLIAM J HICKEY
4937 WEST 105TH ST
OAK LAWN IL  60453-5227

WILLIAM J HICKEY &
ARDIS M HICKEY JT TEN
314 6TH AVE SW
INDEPENDENCE IA  50644-2430

WILLIAM J HILBRUNNER
4784 EDSON ROAD
KENT OH  44240

WILLIAM J HILDEBRAND JR
10130 PEACHTREE
STRONGSVILLE OH  44149-2310

WILLIAM J HILL
713 WOODLAND DR
NEW ELLENTON SC  29809-2814

WILLIAM J HILLERS &
KELLY A CASEY JT TEN
21212 HEMPHILL RD
TONGANOXIE KS  66086

WILLIAM J HITZHUSEN
CUSTODIAN FOR KATHERINE DREW
HITZHUSEN UNDER THE TEXAS
UNIF GIFTS TO MINORS ACT
8623 PASTURE VIEW LN
HOUSTON TX  77024-7039

WILLIAM J HOGAN
SILK RD EXT
BENNINGTON VT  05201

WILLIAM J HOLDEN
16913 ABBY CIRCLE
NORTHVILLE MI  48167-4304

WILLIAM J HOPF
750 COMMUNIPAW AVENUE
JERSEY CITY NJ  07304-1708

WILLIAM J HOPPE JR
12177 SHARP ROAD
LINDEN MI  48451-9405

WILLIAM J HORNEBER
863 E WHEELER RD
BAY CITY MI  48706-9438

WILLIAM J HORTON
2589 N HUGHES RD
HOWELL MI  48843-9749

WILLIAM J HORTON &
SHIRLEY A HORTON JT TEN
2589 N HUGHES RD
HOWELL MI  48843-9749

WILLIAM J HOWELLS &
HARRIET S HOWELLS TEN ENT
13226 W LA TERRAZA DRIVE9
SUN CITY WEST AZ  85375-3252

WILLIAM J HUBER
1412 LONESOME PINE LN
TARPON SPRINGS FL  34689-5334

WILLIAM J HUEBNER
2606 MORRIS LANE
GIRARD OH  44420-3126

WILLIAM J HUFF
405 VINELAND SCHOOL
DE SOTO MO  63020-2557

WILLIAM J HUGGINS JR &
ELIZABETH A SHARP
TR UA 05/21/98 WILLIAM J HUGGINS
TRUST
15706 ROBINWOOD
NORTHVILLE MI  48167

WILLIAM J HUGHES
625-2ND AVE
LYNDHURST NJ  07071-1219

WILLIAM J HUMPHREY
12114 DE SELLEM ROAD RT 2
LISBON OH  44432-9650

WILLIAM J HURLEY &
BERNICE HURLEY JT TEN
33836 ORBAN DR
STERLING HEIGHTS MI  48310-6353

WILLIAM J HUSTON JR
69150 WOLCOTT RD
ARMADA MI  48005-4118

WILLIAM J JACKSON
8249 OLD HARBOR
GRAND BLANC MI  48439

WILLIAM J JAMES
2001 WORLD PARKWAY BLVD
13
CLEARWATER FL  33763-3632

WILLIAM J JAMES &
VALERIE M JAMES JT TEN
2510 N MONT CLARE AVE
CHICAGO IL  60707-2005

WILLIAM J JANSEN
19138 ELKHART
HARPER WOODS MI  48225-2108

WILLIAM J JARAE
5532 GINA DR
SWARTZ CREEK MI  48473-8829

WILLIAM J JARUZEL
13201 FRANCES WAY
HOLLY MI  48442

WILLIAM J JOHENNING
205 BEECH RD
WALLINGFORD PA  19086-7111

WILLIAM J JOHNSON &
ELAINE H JOHNSON JT TEN
1816 BEVERLY DR
LANCASTER PA  17601-4102

WILLIAM J JOHNSTONE &
RUTH A JOHNSTONE
TR UA 8/21/01
WILLIAM J JOHNSTONE & RUTH A
JOHNSTONE REVOCABLE LIVING TRUST
29622 SHERRY
MADISON HEIGHTS MI  48071

WILLIAM J JONES
414 CHEROKEE AVE
BLACK MOUNTAIN NC  28711-2807

WILLIAM J JONES JR
686 PROVINCETOWN
AUBURN HILLS MI  48326-3442

WILLIAM J JUBINA
52 CROWNPOINTE CV
JACKSON TN  38305-5352

WILLIAM J JUNKIN &
NAOMI HAYES JUNKIN TEN ENT
2446 RUDY ROAD
HARRISBURG PA  17104-2134

WILLIAM J KANE
165 HOOVER AVE
KENMORE NY  14217-2517

WILLIAM J KARCZEWSKI
26194 MC DONALD
DEARBORN HTS MI  48125-1451

WILLIAM J KARP
BOX 1288
CLARKSTON MI  48347-1288

WILLIAM J KARSA JR
310 PARK AVE
MT POCONO PA  18344

WILLIAM J KASPER &
ANAYIS KASPER JT TEN
8142 SUSAN CT
NILES IL  60714-2733

WILLIAM J KAVANAUGH &
BAERBEL KAVANAUGH JT TEN
6610 VIRGINIA CROSSING
UNIVERSITY PARK FL  34201-2317

WILLIAM J KEATING
1169 RTE 28 A
WEST HURLEY NY  12491

WILLIAM J KEEFE &
CATHERINE A KEEFE TEN ENT
1813 ROBINSON AVE
HAVERTOWN PA  19083-1927

WILLIAM J KEESEE
772 CONNELLY RD
RISING SUN MD  21911-1036

WILLIAM J KELLNER SR
104 APPIAN WAY
PASADENA MD  21122-2448

WILLIAM J KELLY
1109 W SELFRIDGE
CLAWSON MI  48017-1339

WILLIAM J KELLY &
MARIE KELLY JT TEN
37 MAPLE ST
GARDEN CITY NY  11530-1840

WILLIAM J KEMP &
MARGARET M KEMP JT TEN
968 E SAGINAW HIGHWAY
GRAND LEDGE MI  48837-9419

WILLIAM J KEMP JR
2898 EAGLE DRIVE
ROCHESTER HILLS MI  48309-2853

WILLIAM J KEMP JR
CUST WILLIAM J KEMP III UGMA MI
2898 EAGLE DRIVE
ROCHESTER HILLS MI  48309-2853

WILLIAM J KERR
102
135 1ST ST E
TIERRA VERDE FL  33715-1751

WILLIAM J KERWIN
9147 DEMERY CT
BRENTWOOD TN  37027-3326

WILLIAM J KEWAY
RR 3 BOX 213A-1
GOLCONDA IL  62938-9400

WILLIAM J KIELY &
MARTHA Y KIELY JT TEN
6 BLACKFOOT CT
FLORISSANT MO  63033-6303

WILLIAM J KILAR
499 OBERMIYER RD
BROOKFIELD OH  44403-9703

WILLIAM J KING
18241 MOOREPARK ROAD
THREE RIVERS MI  49093-9677

WILLIAM J KIRK
2737 MILLER RD
WATERLOO NY  13165-9797

WILLIAM J KLAPPS &
JEROME A KLAPPS JT TEN
260 BENJAMIN BLVD
BEAR DE  19701-1690

WILLIAM J KLEES &
YVONNE KLEES JT TEN
525 BARKLEY CT
EVANSVILLE IN  47711-1629

WILLIAM J KNEBEL SR
8924 W HWY F
ARPIN WI  54410

WILLIAM J KNEBEL SR &
DOROTHY M KNEBEL JT TEN
8924 COUNTY ROAD F
ARPIN WI  54410-9712

WILLIAM J KNEBEL SR &
DOROTHY M KNEBEL JT TEN
8924 COUNTY ROAD F
ARPIN WI  54410-9712

WILLIAM J KOCSIS
1470 CALMAC
BAY CITY MI  48708-9139

WILLIAM J KOLKMEYER JR
21 COVE AVENUE
E NORWALK CT  06855

WILLIAM J KOLOSEIKE
CUST WILLIAM J KOLOSEIKE JR
UTMA IL
832 WOODLAWN AVE
NAPERVILLE IL  60540

WILLIAM J KOSS
7375 SETTERS POINTE
BRIGHTON MI  48116

WILLIAM J KOSTKA &
MARTHA J KOSTKA JT TEN
448 WILLIAM ST
BOONTON NJ  07005-1823

WILLIAM J KOVACH
7280 OLDE FARM LANE
MENTOR OH  44060

WILLIAM J KRAMER
BOX 430206
PONTIAC MI  48343-0206

WILLIAM J KRYCIA
CUST KATELYNN B KRYCIA UTMA CA
5001 BERYL PL
ANTELOPE CA  95843-5642

WILLIAM J KUBILIS
510 W OMAR
STRUTHERS OH  44471-1349

WILLIAM J KUSHMAN
8953 THE FAIRWAYS
CLARENCE NY  14031-1429

WILLIAM J LABELL
BOX 308
MARION MI  49665-0308

WILLIAM J LAMBERT
13-1190 DURHAM RD R R 4
SUNDERLAND ON  L0C 1H0
CANADA

WILLIAM J LASTOVICH
3136 SOUTH HARVEY
BERWYN IL  60402

WILLIAM J LAUTERBACH &
DORIS L LAUTERBACH JT TEN
2334 FEESER RD #B
TANEYTOWN MD  21787

WILLIAM J LAVIGNE
9821 MANISTEE AVE
CHICAGO IL  60617-5328

WILLIAM J KRAUSE &
MAUREEN T KRAUSE JT TEN
5128 ABINGTON
TROY MI  48098-3400

WILLIAM J KRYCIA
CUST SARAH E KRYCIA
UTMA CA
5001 BERYL PL
ANTELOPE CA  95843-5642

WILLIAM J KUPIEC
6040 WALNUT ST
KINGSTON MI  48741

WILLIAM J KUZBYT &
ROSEMARY B KUZBYT JT TEN
4 SWEET WILLIAM CT
HOMOSASSA FL  34446-5137

WILLIAM J LACOSKE &
ANNE F LACOSKE JT TEN
171 WILLIAMS STREET
MERIDEN CT  06450-4513

WILLIAM J LANE
552 BURGESS DR
WHITE LAKE MI  48386-2816

WILLIAM J LAUINGER
9135 SHINANGUAG DR
GOODRICH MI  48438-9404

WILLIAM J LAVALLEE
1697 DICKERSON DR
ARLINGTON TX  76013-3238

WILLIAM J LAWSON
6753 N CO RD 800 W
FARMLAND IN  47340

WILLIAM J KRUPER &
CONSTANCE E KRUPER JT TEN
6337 OAKMAN BLVD
DEARBORN MI  48126-2311

WILLIAM J KUBCZAK
2520 RANIER
SAGINAW MI  48603-3324

WILLIAM J KUPRES
624 CAMPBELL ST
FLINT MI  48507-2421

WILLIAM J L BRADLEY
6457 OAK VIEW DR
HARRISBURG PA  17112-1887

WILLIAM J LALLO &
BARBARA L LALLO JT TEN
1865 SOUTH TURNER ROAD
AUSTINTOWN OH  44515-4344

WILLIAM J LARNER
302 BOSTON RD
ONTARIO NY  14519-9316

WILLIAM J LAUSTERER
TR
CATHERINE A MIDLAM U/W SARAH
A LAUSTERER
3712 VICTORIA ROAD
ASHVILLE NY  14710

WILLIAM J LAVIGNE
26227 KENNETH
REDFORD MI  48239-1859

WILLIAM J LECHLEITNER
602 N FAIRVIEW AVE
LANSING MI  48912

WILLIAM J LEE
2335 STEPING STORE
FLUSHING MI 48433-2589

WILLIAM J LEE
CUST LAUREN ELIZABETH LEE
UGMA MI
2333 STEPPING STORE
FLUSHIN MI 48433-2589

WILLIAM J LEE
CUST MARC A
LEE UGMA MI
171 TILLSON ST
ROMEO MI 48065-5154

WILLIAM J LEFEVRE
12488 FOREST MEADOWS
PERRY MI 48872-9195

WILLIAM J LESH
2867 ORANGE GROVE ROAD
WATERFORD MI 48329-2966

WILLIAM J LICHTENBERGER
29702 MINGLEWOOD LN
FARMINGTON HILLS MI 48334-3022

WILLIAM J LIIPFERT III
ATTN AMY H LIIPFERT
1550 GLYNCO PKWY APT 101
BRUNSWICK GA 31525-7911

WILLIAM J LIPTAK
8795 GIBSON CAY
WEST PALM BEACH FL 33411

WILLIAM J LIVINGSTON
411 TONAWANDA CREEK ROAD
AMHERST NY 14228-1218

WILLIAM J LOGAN &
MAY A LOGAN JT TEN
3502 GRAND PRIX DR
SEEBRING FL 33872

WILLIAM J LOGAN III
401 AUTUMN OLIVE WAY
STERLING VA 20164-2806

WILLIAM J LOWEREE
19 HORNE TOOKE RD
PALISADES NY 10964-1403

WILLIAM J LUCAS
13315 GARDEN ROAD
EAST CLEVELAN OH 44112-3119

WILLIAM J LUCCA JR
9199 RIPPLE BROOK RD
GREAT FALLS VA 22066-2207

WILLIAM J LUTZ
516 SOMERSET DR
FLUSHING MI 48433-1918

WILLIAM J LUTZ
516 SOMMERSET DR
SLUSHING MI 48433-1918

WILLIAM J LYONS
101 GLENMERE ST
LOWELL MA 01852-3921

WILLIAM J M DALGLIESH
1109 STANSBURY WAY
SALT LAKE CITY UT 84108-2047

WILLIAM J MACINNES
BOX 524
FOSSIL OR 97830

WILLIAM J MADDEN
16 BEACONSFIELD
DOVE CANYON CA 92679

WILLIAM J MAGYAR
11998 BURNS
CARLETON MI 48117-9080

WILLIAM J MAHER
5050 GRANGER RD
OXFORD MI 48371-3038

WILLIAM J MAHON
4 RUTGERS TERRACE
FAIR LAWN NJ 07410-3302

WILLIAM J MALECKI
2422 HWY G
GRAND MARSH WI 53936

WILLIAM J MALONE III
103 SURFBIRD COURT
DAYTONA BEACH FL 32119-1380

WILLIAM J MANGINO & JEANNE C
MANGINO TRUSTEES U/A DTD
12/21/87 F/B/O WILLIAM J
MANGINO & JEANNE C MANGINO
615 MISSION HILL ROAD
BOYNTON BEACH FL 33435-8604

WILLIAM J MANKER HELEN L
MANKER WM J MANKER JR &
PATRICIA A MC ELROY JT TEN
1109 BUENA VISTA DR
VISTA CA 92083-7412

WILLIAM J MARQUARDT
181 BRUCE DR
MANAHAWKIN NJ  08050-3608

WILLIAM J MARQUIST
ATTN TONI WHITE
1021 WENRICK DR
BEAVERCREEK OH  45434-6348

WILLIAM J MARSHALL
523 SOUTH JACKSON STREET
OAKLAND CITY IN  47660-1811

WILLIAM J MARTEL
7412 WOODLAND RD
SHAWNEE KS  66218-9700

WILLIAM J MARTIN III
9901 MARLOWE
DETROIT MI  48227-2711

WILLIAM J MATHIS
3800 E 147TH ST
CLEVELAND OH  44128-1027

WILLIAM J MATSON IV
TR HELEN M MATSON TRUST
UA 05/06/97
247 KENYON AVE
WAKEFIELD RI  02879-4103

WILLIAM J MAXWELL
CUST ROBERT ALLEN MAXWELL UGMA VA
109 HILLDALE DR
CHATTANOOGA TN  37411-1806

WILLIAM J MAY
KINGSWAY MANOR-ADULT HOUSE
357 KINGS RD RM 147
SCHENECTADY NY  12304-3645

WILLIAM J MC CARTHY JR
208 VINITA PL
LOUDON TN  37774-3144

WILLIAM J MC CARTHY JR
37 ALDER RD
BOX 2590
WESTWOOD MA  02090-3402

WILLIAM J MC DERMAID &
ARLENE M MC DERMAID JT TEN
3029 KERRY ST
MT MORRIS MI  48458-8210

WILLIAM J MC GOWAN
41966 BANBURY
NORTHVILLE MI  48167

WILLIAM J MC GRATH &
JEANNE H MC GRATH JT TEN
34 FOUR MILE VILLAGE
BOXFORD MA  01921-1629

WILLIAM J MC KEON JR
188 PARK AVENUE
MIDLAND PARK NJ  07432-1210

WILLIAM J MC KIM JR
170 PROSPECT HILL RD
HANCOCK NH  03449-5211

WILLIAM J MC KNIGHT
BOX 1481
CLEARWATER SC  29822-1481

WILLIAM J MC NAB
19 HEATHER ROAD
NEMPHLAR LANARK MLH 9JG
UNITED KINGDOM

WILLIAM J MCCALL
221 MELBOURNE BLVD
ELKTON MD  21921-6205

WILLIAM J MCDONNELL
5434 YARMOUTH LANE
SARASOTA FL  34233-3353

WILLIAM J MCKEE
200 BAYVIEW DRIVE
CICERO IN  46034-9440

WILLIAM J MCKEE &
ELOISE J MCKEE JT TEN
1610 BROOKVIEW DR
CASPER WY  82604-4897

WILLIAM J MCMORROW
790 JONIVE RD
SEBASTOPOL CA  95472-9298

WILLIAM J MCNAB &
SHEILA M MCNAB JT TEN
8054 BARNSBURY
COMM TOWNSHIP MI  48382-3504

WILLIAM J MEDLING
3402 KLEINPELL
FLINT MI  48507-2158

WILLIAM J MEERDO
2530 BENT OAK HWY
ADRIAN MI  49221

WILLIAM J MEINEL
536 EAST RACINE ST
JEFFERSON WI  53549

WILLIAM J MERKE
15041 POPLAR DR
MONROE MI 48161-5005

WILLIAM J MERTENS &
ELIZABETH MERTENS JT TEN
5745 DEL TRIGO LANE
CONCORD CA 94521-4809

WILLIAM J MESLER &
MARJORIE J MESLER JT TEN
508 CHAMBERLAIN ST
EDGERTON WI 53534-1510

WILLIAM J METZGER
523 WESTRIDGE
COLLINSVILLE IL 62234-2966

WILLIAM J METZGER &
LOIS W METZGER JT TEN
523 WESTRIDGE
COLLINSVILLE IL 62234-2966

WILLIAM J MEYERS
9090 WILSHIRE
MUNGER MI 48747

WILLIAM J MICHALSKI
5805 KINGSTON AVE
LISLE IL 60532

WILLIAM J MILLER
367 NORTH 6 ST
LEHIGHTON PA 18235-1311

WILLIAM J MILLER
5856 S LOGAN STREET
LANSING MI 48911-3553

WILLIAM J MILLER JR
BOX 261
LYONS MI 48851-0261

WILLIAM J MISKEY &
FLORINE MISKEY JT TEN
28 BERKLEY PL
BUFFALO NY 14209-1002

WILLIAM J MITCHELAR
314 W FIFTH ST
STAUNTON IL 62088-1815

WILLIAM J MITCHELL
11110 CORNELL
TAYLOR MI 48180-4049

WILLIAM J MITCHELL
4401 CRISSMAN STREET
FLINT MI 48505-5336

WILLIAM J MITCHELL
7437 EDGEHILL
KANSAS CITY KS 66111-3287

WILLIAM J MITCHELL
TR UA 03/25/85 WILLIAM J
MITCHELL TRUST
11320 MANCHESTER DR
FENTON MI 48430-2542

WILLIAM J MITCHELL &
JENNIE MITCHELL JT TEN
RD 2 KEYSTONE 5
WILKES BARRE PA 18702-9802

WILLIAM J MITZEL
2282 SODOM HUTCHINGS RD NE
VIENNA OH 44473-9716

WILLIAM J MOCHA
130 WELLAND ROAD
FONTHILL ON L0S 1E4
CANADA

WILLIAM J MONCK
BOX 765
RYE CO 81069-0765

WILLIAM J MOORE
9477 S VASSAR RD
MILLINGTON MI 48746-9735

WILLIAM J MOORE &
NANCY J MOORE JT TEN
1371 BAYVIEW DR
CLEARWATER FL 33756-1298

WILLIAM J MORGAN
2426 HOWE RD
BURTON MI 48519-1134

WILLIAM J MORRISSEY 3RD
1684 BEECH GROVE DRIVE
CINCINNATI OH 45233-4906

WILLIAM J MOYLE
240 MAIN STREET
SPOTSWOOD NJ 08884-1217

WILLIAM J MOYNIHAN
2900 MAPLE AVE APT 17B
DOWNERS GROVE IL 60515-4101

WILLIAM J MUNSHOWER
16628 BENNETT RD
NORTH ROYALTON OH 44133-6008

WILLIAM J MURAWSKI &
ELIZABETH A MURAWSKI JT TEN
8380 SOUTH FIELDCREST
WILLOW SPRINGS IL  60480-1068

WILLIAM J MURPHY &
REBECCA E MURPHY JT TEN
201 ANDREA KAYE CT
HAZEL GREEN AL  35750-4600

WILLIAM J NEELY
9377 W SCENIC LAKE DR
LAINGSBURG MI  48848-8786

WILLIAM J NEWBILL
1228 RAMBO HOLLOW RD
LEWISBURG TN  37091-5244

WILLIAM J NODDER JR
417 4TH ST
GLASGOW MO  65254-1406

WILLIAM J O'BRIEN
92 RIVA AVE
N BRUNSWICK NJ  08902-4735

WILLIAM J O'CONNELL
5240 DIAMOND DR
OAK FOREST IL  60452-2142

WILLIAM J OKEEFFE &
NOREENE G OKEEFFE JT TEN
C/O MARY GEMMA O KEEFFE
1514 TARAVAL ST
SAN FRANCISCO CA  94116-2253

WILLIAM J OLIVER
7939 CALVARY CROSS RD
LULA GA  30554-2221

WILLIAM J MURPHY
103 LUDDEN PARKWAY
SYRACUSE NY  13219-3019

WILLIAM J MUSCAT
26379 WOODMONT
ROSEVILLE MI  48066-3213

WILLIAM J NEISES
13920 W 37TH N
WICHITA KS  67223-7081

WILLIAM J NEWLAND
1760 BLANCHARD ST SW
GRAND RAPIDS MI  49509-3318

WILLIAM J NORMAN &
JUDY K NORMAN JT TEN
8757 S BYRON ROAD
GAINES MI  48436-8804

WILLIAM J OBRIEN &
HAZEL D OBRIEN JT TEN
871 SHIRLEY LANE
BOULDER CITY NV  89005-3617

WILLIAM J ODAY &
PATRICIA ODAY JT TEN
5070 WILLIAM CT
AUBURN CA  95602-9694

WILLIAM J OLDANI JR
CUST WILLIAM J OLDANI III UGMA MI
818 ORCHARD VIEW
ROYAL OAK MI  48073-3368

WILLIAM J OLSEN
142 WEST 7TH STREET
WRAY CO  80758-1719

WILLIAM J MURPHY &
BONNIE J MURPHY JT TEN
19151 SE 135 CT
DUNNELLON FL  34431-8843

WILLIAM J NAGY &
MARY MILLER NAGY JT TEN
1160 BOYER ROAD
ERIE PA  16511-2518

WILLIAM J NEUMANN &
CAROL A NEUMANN JT TEN
567 STRATHMORE RD
HAVERTOWN PA  19083-4027

WILLIAM J NICOLAU
172 NICHOLS RD
SOPCHOPPY FL  32358

WILLIAM J NORRIS
3261 LAKE SHORE DR
GLADWIN MI  48624-8364

WILLIAM J OBRIEN &
KATHERINE W OBRIEN JT TEN
20 WINDMILL ROAD
NEW FAIRFIELD CT  06812-2915

WILLIAM J ODEFEY
24684 A BRIGHTON DRIVE
VALENCIA CA  91355-4400

WILLIAM J OLEKSIW
569 SULLIVAN ST
DELTONA FL  32725-3117

WILLIAM J ORR &
MARY LOUISE ORR JT TEN
17313 VILLAGE DRIVE
REDFORD MI  48240-1695

WILLIAM J PACE
809 W CLEARVIEW
GLEN ROCK PA  17327-8224

WILLIAM J PADGHAM &
SUZANNE B PADGHAM JT TEN
1082 LAKE RD
ONTARIO NY  14519

WILLIAM J PARKER
119 BANTRY ST
GRANVILLE OH  43023-9595

WILLIAM J PARKER
9694 S DIVISION AVE
BYRON CENTER MI  49315-9309

WILLIAM J PASCHANG &
MARIE D PASCHANG JT TEN
15842 LEAVENWORTH
OMAHA NE  68118-2176

WILLIAM J PASTUSZEK JR
112 WALNUT HILL ROAD
NEWTON HIGHLANDS MA  02461-1837

WILLIAM J PATTERSON
224 ATHENS BLVD
KENMORE NY  14223-1602

WILLIAM J PATTERSON &
AUDREY L PATTERSON JT TEN
224 ATHENS BLVD
KENMORE NY  14223-1602

WILLIAM J PAULMENO
90 TUTTLE RD
BRIARCLIFF MANOR NY  10510-2233

WILLIAM J PAVLOVSKY
2206 WEST TYSON ROAD
BROADVIEW IL  60153-3815

WILLIAM J PERCY JR
BOX 1984
DALTON GA  30722-1984

WILLIAM J PERSAILE
117 CHAUMONT DRIVE
SYRACUSE NY  13209-2230

WILLIAM J PETE
12077 MARSHALL RD
MONTROSE MI  48457-9780

WILLIAM J PETERS
3308 DODGE RD
CLIO MI  48420

WILLIAM J PETERS &
JUDY C PETERS JT TEN
3308 W DODGE RD
CLIO MI  48420-1965

WILLIAM J PETERSON &
ELVERA D PETERSON JT TEN
9060 KINLOCH
REDFORD MI  48239-1884

WILLIAM J PETTIPAS
573 ELMDALE AVE
LONDON ON  N5X 1H6
CANADA

WILLIAM J PETZ
66 FORDCROFT
GROSSE PNTE SHORES MI
48236-2619

WILLIAM J PFEIFFER &
MARY L PFEIFFER JT TEN
19133 HAWTHORNE AVE
COUNCITL BLUFFS IA  51503-8747

WILLIAM J PHERSON PER REP EST
NELLIE E PHERSON
3255 S 500 E
MIDDLETOWN IN  47356

WILLIAM J POOLE
10826 BRENTWOOD TERRACE
HAGERSTOWN MD  21740-7825

WILLIAM J POSLAIKO
22737 ARLINGTON
DEARBORN MI  48128-1801

WILLIAM J PRZYBYLA
CUST GINGER ANNE PRZYBYLA UGMA TX
PO BOX 973
TOMBALL TX  77375

WILLIAM J PTASHNIK &
DONNA K PTASHNIK JT TEN
1883 SPRING GROVE
BLOOMFIELD HILLS MI  48304-1159

WILLIAM J PURBAUGH
8361 LANMARK DR
MENTOR OH  44060-2430

WILLIAM J PURNHAGEN
3527 HEATHCLIFF CT
WESTFIELD IN  46074

WILLIAM J PYLES
11202 CARR RD
DAVISON MI  48423-9350

WILLIAM J QUACKENBUSH
625 J AVE
CORONADO CA  92118-2019

WILLIAM J RADAKOVIC &
HELEN P RADAKOVIC JT TEN
1453 MADDEN DR
MONROEVILLE PA  15146-3907

WILLIAM J RADY JR
3300 PEMBROOK DRIVE
SARASOTA FL  34239

WILLIAM J RANDS
7630 AUGUST
WESTLAND MI  48185-2577

WILLIAM J REA
4040 BEAVER BROOK LANE
DALLAS TX  75229-5348

WILLIAM J REED
C/O TERRE HAUTE SAVINGS BANK
PO BOX 1648
TERRE HAUTE IN  47808-1648

WILLIAM J REINHARDT &
MARTHA M REINHARDT JT TEN
251 6TH ST E 7
KEYSTONE IA  52249-9527

WILLIAM J REITZ JR
4370 WOODWARD AVE
CLARK LAKE MI  49234-9728

WILLIAM J RICHARDS JR
13825 13 MILE RD
THE ARLINGTON MANOR APT 4
WARREN MI  48093-3265

WILLIAM J QUACKENBUSH &
BARBARA J QUACKENBUSH
COMMUNITY PROPERTY
625 J AVE
CORONADO CA  92118-2019

WILLIAM J RADAKOVIC &
HELEN RADAKOVIC TEN ENT
1453 MADDEN DRIVE
MONROEVILLE PA  15146-3907

WILLIAM J RALSTON
165 BERMONT AVE
MUNROE FALLS OH  44262-1142

WILLIAM J RASCHI
302 THORNWOOD DR
JAMESTOWN NC  27282

WILLIAM J READ JR
BOX 76
BARTON CITY MI  48705-0076

WILLIAM J REES
550 SEAMONT LANE
EDMONDS WA  98020-4031

WILLIAM J REINHART
531 WILLARD AVE NE
WARREN OH  44483-5533

WILLIAM J RICH
2109 N AVE W
MISSOULA MT  59801-5357

WILLIAM J QUIGLEY
181 W 3RD ST
DEER PARK NY  11729-5104

WILLIAM J RADEMACHER
TR
WILLIAM J RADEMACHER REVOCABLE
TRUST
UA 01/04/97
200 NORTH FREER RD
CHELSEA MI  48118-1148

WILLIAM J RAMSEY
27 ROCKLAND DR
FAIRBORN OH  45324-4329

WILLIAM J RASMUSSEN
BOX 568
MATTOON IL  61938-0568

WILLIAM J RECHIN &
PATRICIA M RECHIN JT TEN
7109 PEBBLE LANE WEST
SPOTSYLVANIA VA  22553-1950

WILLIAM J REILLY
62 WINDSOCK RD
WEST HAVEN CT  06516

WILLIAM J REITTER
TR WILLIAM J REITTER TRUST
UA 09/26/97
W 6082 COUNTY ROAD W
WAUTOMA WI  54982

WILLIAM J RICHARD
TR
WILLIAM J RICHARD INTER VIVOS
TRUST UA 02/01/95
1686 VAN COUVER
SAGINAW MI  48603-6701

WILLIAM J RICHARDS JR &
GLAUDINE A RICHARDS JT TEN
13825 13 MILE RD
589 BARRINGTON RD
GROSSE POINTE PARK MI  48230

WILLIAM J RIEDEL
508 BURTON RD
GLEN BURNIE MD  21061-4656

WILLIAM J RITTER
6601 HUBBARD DR
HUBBARD HEIGHTS OH  45424-3534

WILLIAM J ROACH
TR U/A DTD
7/26/91 FBO WILLIAM J ROACH
REVOCABLE LIVING TRUST
306 VINEWOOD DR N
BROWNSBURG IN  46112-2040

WILLIAM J ROBERTS
CUST TERRI
L HEATH UGMA NY
201 LIVERPOOL CT
JAMESTOWN NC  27282

WILLIAM J ROBERTS &
DOLORES ROBERTS JT TEN
11583 SE 172ND LOOP
SUMMERFIELD FL  34491-7815

WILLIAM J ROCHE
218 WESTHAMPTON AVE
DANVILLE VA  24541-3750

WILLIAM J ROGERS JR &
JULIA ELLEN ROGERS JT TEN
1408 JONQUIL
CENTRALIA IL  62801-4911

WILLIAM J ROHALY
36 JANET CT
MILLTOWN NJ  08850-1212

WILLIAM J ROHALY
4831 FAIR ELMS
WESTERN SPRINGS IL  60558-1710

WILLIAM J ROONEY
235 WASHINGTON AVE
CLIFTON NJ  07011-3232

WILLIAM J ROSENKRANZ
2796 HORSTMAN DRIVE
KETTERING OH  45429-3728

WILLIAM J ROSSI &
RENA H ROSSI JT TEN
1333 JONES 401
S F CA  94109-4111

WILLIAM J ROTH &
IRENE M ROTH JT TEN
701 CORNELIA ST
JOLIET IL  60435-5911

WILLIAM J ROWAN
14707 ANCHOR CT
HOLLAND MI  49424-5420

WILLIAM J ROWE
206 VENETIAN WAY
KOKOMO IN  46901-6701

WILLIAM J ROWE
28136 MAPLEWOOD
GARDEN CITY MI  48135-2215

WILLIAM J RUCKER
1405 MARSHALLDALE DR
ARLINGTON TX  76013-3665

WILLIAM J RUPERT &
PEGGY RUPERT JT TEN
510 S COURT ST
EVELETH MN  55734

WILLIAM J RUSSO
70 VALLEY STREET
WAKEFIELD MA  01880-3435

WILLIAM J RYAN &
KATHRYN M RYAN &
CYNTHIA S RYAN JT TEN
441 WESTMOUNT DR
WATERBURY CT  06708

WILLIAM J RYAN JR
30 BIRCHWOOD LANE
BALLSTON SPA NY  12020-2465

WILLIAM J S GROCHOLA
6740 N PADDOCK PL
TUCSON AZ  85743-9591

WILLIAM J SAHM
201 STONE CROP RD
WILMINGTON DE  19810-1319

WILLIAM J SARBER
908 VILLAGE WY
SOUTH LYON MI  48178-2066

WILLIAM J SARGENT &
CYNTHIA L SARGENT JT TEN
7587 MC GILL RD
HARBORCREEK PA  16421-1520

WILLIAM J SATEK III
9022 OAK GROVE AVE
HINSDALE IL  60521

WILLIAM J SCHETTIG
1003 PARKWEST DR
GLENWOOD SPRINGS CO  81601-4504

WILLIAM J SCHIEGG
1204 GONDOLA PARK DR
VENICE FL  34292

WILLIAM J SCHLENDER
CUST
BRIAN W SCHLENDER UTMA IL
546 WINDRIDGE DR
CHESTERTON IN  46304-9394

WILLIAM J SCHLENDER
CUST
MICHELLE M SCHLENDER UTMA IL
546 WINDRIDGE LN
CHESTERTON IN  46304-9394

WILLIAM J SCHNEIDER
3887 ARLINGTON AVENUE
HAMILTON OH  45015-1901

WILLIAM J SCHRADER
132 SPRING ST
LESLIE MI  49251-9413

WILLIAM J SCHWARZ
170 SE 11TH ST
POMPANO BEACH FL  33060-8834

WILLIAM J SCHWEIZER
805 CLOUGH PK
CINCINNATI OH  45245-1714

WILLIAM J SCOTT JR
649 FARMDALE
FERNDALE MI  48220-1856

WILLIAM J SEAMAN &
PHYLLIS D YOUNG JT TEN
3461 ELLWOOD
BERKLEY MI  48072-1129

WILLIAM J SENG
14 ENDSLEIGH PLACE
MARLTON NJ  08053-2452

WILLIAM J SHADWELL
14 ALPINE DR
KINNELON NJ  07405-2904

WILLIAM J SHARKEY &
KATHERINE J SHARKEY JT TEN
11023 ROYALTON RD
CLEVELAND OH  44133-4414

WILLIAM J SHERIDAN
3692 FORGE DR
TROY MI  48083-5639

WILLIAM J SHERIDAN &
ELEANOR F SHERIDAN JT TEN
3692 FORGE
TROY MI  48083-5639

WILLIAM J SHINAVER
1774 REESE RD
REESE MI  48757

WILLIAM J SHUMSKI
29 WATER ST
HUDSON MA  01749-2309

WILLIAM J SIENKO
2485 RED ROSE LN NE
ROCKFORD MI  49341-7971

WILLIAM J SILK &
JEANNETTE E SILK JT TEN
11785 STONEGATE DR
CHARDON OH  44024-8707

WILLIAM J SIMMONS
304-22ND AVE N
NASHVILLE TN  37203-1804

WILLIAM J SIMPSON
1360 RIDGEWAY AVE
ROCHESTER NY  14615-3716

WILLIAM J SINK
9915 CENTER
REESE MI  48757-9547

WILLIAM J SISKEL
238 IVY LANE
HIGHLAND PARK IL  60035-5342

WILLIAM J SKIPPER JR
40 SPRING VALLEY CT
AIKEN SC  29803-5873

WILLIAM J SLINEY
29 CANARY STREET
ROCHESTER NY  14613-1524

WILLIAM J SLOYER &
CATHERINE SLOYER TEN ENT
3042 FINLAND RD
PENNSBURG PA  18073-2206

WILLIAM J SMITH
2123 BISBY DR
MT MORRIS MI  48458-1201

WILLIAM J SMITH
508 OAK DR
RAYMORE MO  64083-8470

WILLIAM J SMITH
9151 MENTOR AVE 8-18
MENTOR OH  44060-6486

WILLIAM J SMITH JR
14141 BEECH AVENUE
CLEVELAND OH  44111-3231

WILLIAM J SNODGRASS
105 MONONGAHELA AVE
DRAVOSBURG PA  15034-1321

WILLIAM J SOLLINGER
234 S DUFFY RD
BUTLER PA  16001-2709

WILLIAM J SOUTHERS
6515 DAVERMAN CT
LOUIVILLE KY  40228-2300

WILLIAM J SPEAGLE
773 FAIR STREET
BEREA OH  44017-2769

WILLIAM J SPELLMAN
8329 W SUNSET RIDGE CT
ORLAND PARK IL  60462-4020

WILLIAM J SPENCER
321 GROUSE TR
ROSCOMMON MI  48653

WILLIAM J SPILLERS
1-16 COUNTY RD W
LIBERTY CENTE OH  43532

WILLIAM J SQUIRES
13431 ZAREMBA DRIVE
BROOK PARK OH  44142-4057

WILLIAM J STALPINSKI
2040 FERGUSON ST
SCHENECTADY NY  12303-4125

WILLIAM J STANCHINA &
ANN P STANCHINA JT TEN
802 FALMOUTH ST
WILLIAMSTOWN KY  41097-4964

WILLIAM J STANLEY
130 BRIARCLIFF PLACE
STOCKBRIDGE GA  30281

WILLIAM J STANTON
358 ETHERTON DRIVE
CAPE GIRARDEAU MO  63703-7576

WILLIAM J STEFFEY &
PETER L STEFFEY JT TEN
129 DELANO DR
PITTSBURGH PA  15236-4405

WILLIAM J STEIN
TR UA 5/3/01 WILLIAM J STEIN LIVING
TRUST
38868 ROSS
LIVONIA MI  48154-4739

WILLIAM J STENZEL
8200 S KOSTNER AVE
CHICAGO IL  60652

WILLIAM J STEPHENS
CUST RYAN STEPHENS UGMA PA
5325 ASTRONAUT DR
FAIRVIEW PA  16415-2330

WILLIAM J STEVENS
9770 NORTH 50 WEST
FORTVILLE IN  46040-9312

WILLIAM J STEWARD
1235 SARAH JANE COURT
AUBURN MI  48611

WILLIAM J STICKLE
408 LASALLE
BAY CITY MI  48706-3948

WILLIAM J STOBBE &
KATHLEEN W STOBBE JT TEN
6814 N BALTIMORE
KANSAS CITY MO  64118-2413

WILLIAM J STOCK &
BARBARA L STOCK
TR UA 2/17/99
STOCK FAMILY TRUST 1999
2435 SOLITUDE DRIVE
RENO NV  89511-9188

WILLIAM J STOCKDALE
618 S 3RD ST
ODESSA MO  64076-1418

WILLIAM J STOCKI
34309 W HILL DR
CHESTERFIELD MI  48047-6111

WILLIAM J STOUDEMIRE
909 NORTHLAND AVE
BUFFALO NY  14215-3730

WILLIAM J STRONG
2216 ROSEDALE AVE
CINCINNATI OH 45237-4814

WILLIAM J SVRLUGA &
RUTH E SVRLUGA JT TEN
8207 W 30TH ST
NORTH RIVERSIDE IL 60546-1648

WILLIAM J SYNNOTT &
DEBORAH G SYNNOTT JT TEN
BOX 7062
NEW BEDFORD MA 02742-7062

WILLIAM J TALARICO &
BARBARA S TALARICO JT TEN
550 CENTRAL AVE
UNIT M6
LINWOOD NJ 08221

WILLIAM J TAYLOR
23 POMEROY ST
WILBRAHAM MA 01095

WILLIAM J TEMPLETON
2312 NEWPORT PLACE NORTH
BYRON CA 94514-1122

WILLIAM J TOCHMAN &
IRENE M TOCHMAN JT TEN
31628 ALABAMA
LIVONIA MI 48150-3933

WILLIAM J TOPPIN & JANET R
TOPPIN TRUSTEES U/A DTD
07/06/94 THE TOPPIN FAMILY
TRUST
20411 WILLIAMSBURG RD
DEARBORN HEIGHTS MI 48127-2771

WILLIAM J TRAVILLIAN &
ELIZABETH L TRAVILLIAN JT TEN
9305 SUE LANE
SWARTZ CREEK MI 48473-8548

WILLIAM J SUMMERS
105 SHAW ST
PLAINFIELD IN 46168-1549

WILLIAM J SWEENEY
101 KENEC DRIVE
MIDDLETOWN OH 45042

WILLIAM J T OKEEFE
38196 N JULIAN
CLINTON TWSP MI 48036-2138

WILLIAM J TASS
BOX 1304
LAKE OZARK MO 65049-1304

WILLIAM J TAYLOR III
229 MERWOOD LN
ARDMORE PA 19003-1706

WILLIAM J THARP
6864 WELLESLEY TERR
CLARKSTON MI 48346-2771

WILLIAM J TOM &
IDA MAE R TOM JT TEN
316 ALBINA DR
BELLEVUE OH 44811-1003

WILLIAM J TOUPS JR
410 W LK CATAHOULA CT
SLIDELL LA 70461

WILLIAM J TRICOLI &
CAROLYN M TRICOLI JT TEN
PO BOX 952080
LAKE MARY FL 32795

WILLIAM J SUMMERS &
PATSY M SUMMERS JT TEN
105 SHAW ST
PLAINFIELD IN 46168-1549

WILLIAM J SWIRLES
1634 STARLING DR
SARASOTA FL 34231

WILLIAM J TALARICO
550 CENTRAL AVE
UNIT M6
LINWOOD NJ 08221

WILLIAM J TAYLOR
1613 WILLARD DR
CANTON MI 48187-4905

WILLIAM J TEGTMEYER
274 S LAKESHORE DR
MANNAHAWKIN NJ 08050-2920

WILLIAM J THWING
2450 KROUSE RD
LOT 485
OWOSSO MI 48867-8136

WILLIAM J TOPOLINSKI &
MARY TOPOLINSKI JT TEN
01004 TOPOLINSKI RD
BOYNE CITY MI 49712-9711

WILLIAM J TRAVILLIAN
9305 SUE LANE
SWARTZ CREEK MI 48473-8548

WILLIAM J TRUEX
BOX 1088
ROOTSTOWN OH 44272

WILLIAM J TURCZYN
7209 FAIRWOOD DR
DEARBORN HTS MI  48127-1663

WILLIAM J TYRRELL
880 SHELMAR LANE
ORTONVILLE MI  48462-9783

WILLIAM J VANHOUTEN
6026 TRINITY RD
DEFIANCE OH  43512-9757

WILLIAM J VINCENT
14233 RIPLEY RD
ATHENS AL  35611-7218

WILLIAM J VIVIANO
23468 W MALLARD CT
BARRINGTON IL  60010-2958

WILLIAM J WALLISCH JR
504 QUEEN ANN
HAZELWOOD MO  63042-3588

WILLIAM J WAYLAND
2248 INNWOOD DR
YOUNGSTOWN OH  44515-5148

WILLIAM J WEBSTER SR
58 GLENWOOD AVE
POUGHKEEPSIE NY  12603-3331

WILLIAM J WEIR
57 BARRON STREET
WELLAND ON  L3C 2K4
CANADA

WILLIAM J TURNEY &
CUST MEGAN S TURNEY
UTMA CA
376 SURBER DRIVE
SAN JOSE CA  95123-4344

WILLIAM J VAN EE
BOX 230
TERRACE PARK OH  45174-0230

WILLIAM J VARIOT
40526 VILLAGE OAKS
NOVI MI  48375-4545

WILLIAM J VINE
6392 NORTH PARK AVENUE
BRISTOLVILLE OH  44402-9729

WILLIAM J WACHTER
4323 FALLS PARK RD
PERRY HALL MD  21128-9526

WILLIAM J WALTERS
CUST
STEPHEN M WALTERS A
UGMA MI
11175 RIVERVIEW DR
GRAND BLANC MI  48439-1046

WILLIAM J WEBER &
BETTY JEAN WEBER JT TEN
3098 WAGON TRAIL
FLINT MI  48507-1214

WILLIAM J WEHR
3279 WASHINGTON ST
ALAMEDA CA  94501-5567

WILLIAM J WEIR
57 BARRON STREET
WELLAND ONTARIO ON  L3C 2K4
CANADA

WILLIAM J TURNEY &
SHEILA W TURNEY JT TEN
376 SURBER DR
SAN JOSE CA  95123-4344

WILLIAM J VANDERWILT
7307 58TH AVENUE N E
SEATTLE WA  98115-6256

WILLIAM J VASILEFF
1992 REDDING RD
BIRMINGHAM MI  48009-1053

WILLIAM J VITELLO &
RITA J VITELLO JT TEN
301 12 89TH ST
JACKSON HEIGHTS NY  11369

WILLIAM J WALKER
9917 SORREL AVE
LAKESIDE CA  92040-3412

WILLIAM J WALTERS SR &
JUDITH A WALTERS JT TEN
7757 AUSTINRIDGE DR
CINCINNATTI OH  45247

WILLIAM J WEBSTER
3605 ADAMS ST
TWO RIVERS WI  54241-1401

WILLIAM J WEINMANN
52174 BAKER RD
NEW BALTIMORE MI  48047-3102

WILLIAM J WELCH &
ANN M ROMONOWSKI JT TEN
18 EDGEBROOK ROAD
FRAMINGHAM MA  01701-3814

WILLIAM J WHALEN
26926 N COOLIDGE
DEARBORN HGTS MI 48127-2868

WILLIAM J WHIPPLE
3001 HARBOUR SHORE LN
ELK GROVE CA 95758-3710

WILLIAM J WHITE
5256 PLUMWOOD ST
COLUMBUS OH 43229-4668

WILLIAM J WHITE &
THERESA WHITE JT TEN
1637 ARBOR DR
CLEARWATER FL 33756-1801

WILLIAM J WHOLEAN
4 CRANBERRY TERR
WESTERLY RI 02891-3676

WILLIAM J WIEDEMAN &
MAUREEN A WIEDEMAN JT TEN
41 TACOMA AVE
BUFFALO NY 14216-2212

WILLIAM J WILBERN
BOX 181
FRIEDENS PA 15541-0181

WILLIAM J WINK 3RD
3188 INTERLAKEN ST
WEST BLOOMFIELD MI 48323-1821

WILLIAM J WINKLER &
ANNE M WINKLER JT TEN
4861 ABERDENE ST
CENTER VALLEY PA 18034-9508

WILLIAM J WITCHGER
CUST KATHRYN E WITCHGER UTMA IN
UNTIL AGE 18
1011 E ST CLAIR ST
INDIANAPOLIS IN 46202-3569

WILLIAM J WIXOM
6 DOTY CT
JANESVILLE WI 53545-2536

WILLIAM J WOJCIK
431 CENTER ST
PHILLIPSBURG NJ 08865-2663

WILLIAM J WOODARD
528 PARK LN
MT VERNON TX 75457-4601

WILLIAM J WOODS
412 S PALM DRIVE
AIKEN SC 29803-5448

WILLIAM J WOPINSKY
26537 HASS AVE
DEARBORN HGTS MI 48127-3929

WILLIAM J WORKMAN
TR
WILLIAM J WORKMAN &
EILEEN F WORKMAN TRUST
UA 08/16/94
6498 STORK ST
VENTURA CA 93003-6212

WILLIAM J WORKMAN &
EILEEN F WORKMAN
TR
WILLIAM J & EILEEN F WORKMAN
TRUST DTD 8/16/94
6498 STORK ST
VENTURA CA 93003-6212

WILLIAM J WOSKA JR
3903 DALEHURST COURT
SAN MATEO CA 94403-5039

WILLIAM J WYLDE
PO BOX 261
500 WYLDE DRIVE
GREENUP IL 62428

WILLIAM J WYLIE
3037 PARK AVE
AUGUSTA GA 30909-3033

WILLIAM J WYNN
21730 PARGILLIS RD
BOWLING GREEN OH 43402-9478

WILLIAM J YANCEY
10093 S BYRON RD
DURAND MI 48429-9440

WILLIAM J YATES JR
76 RICHLAND ST
ROCHESTER NY 14609-4810

WILLIAM J YOUNG &
KATHRYN K YOUNG JT TEN
128 SEYMORE AVE
SCRANTON PA 18505-2874

WILLIAM J YULE &
IRENE M YULE JT TEN
209 PRINCETON
ALPENA MI 49707-1233

WILLIAM J ZACHIK
12420 OVER RIDGE ROAD
POTOMAC MD 20854-3046

WILLIAM J ZAPHIRIS
647 WAYNE ST
CORRY PA 16407-1315

WILLIAM J ZEMBRODT
672 WISCHER DRIVE
COVINGTON KY 41015-2134

WILLIAM J ZEOLI
CUST STEVEN A ZEOLI UGMA MI
3007 THORNCREST SE
GRAND RAPIDS MI 49546-7346

WILLIAM J ZIPAY
2280 STATE RT 7 NE
FOWLER OH 44418-9759

WILLIAM J ZIV
456 FRONTAGE RD
NORTHFIELD IL 60093-3034

WILLIAM J ZOMBORY &
PEGGY ANN ZOMBORY JT TEN
15571 INGRAM AVE
LIVONIA MI 48154-3165

WILLIAM JACKSON JR
9141 HARTWELL
DETROIT MI 48228-2533

WILLIAM JACOB MAURER
305 MIDSTREAMS RD
BRICK TOWN NJ 08724-3836

WILLIAM JACOBE
PO BOX 317
SUCCASUNNA NJ 07876

WILLIAM JAMERSON
20477 APPOLINE
DETROIT MI 48235-1122

WILLIAM JAMES BEACH
2495 TITUS AVE EXTENSION
ROCHESTER NY 14622

WILLIAM JAMES HILL III
6908 EAST RIDGE DRIVE
SHREVEPORT LA 71106

WILLIAM JAMES MAGLEY
12260 DANCLIFF TRCE
ALPHARETTA GA 30004-8709

WILLIAM JAMES MEDICK II
8442 CONCORD
GROSSE ILE MI 48138-1311

WILLIAM JAMES MINNES
2403 SOBRE VISTA RD
SONOMA CA 95476-3299

WILLIAM JAMES ROBAUS
855 KERRY CT
WILMINGTON IL 60481

WILLIAM JAMES THOMAS
228 REBELLION DR
FLINT MI 48507

WILLIAM JAMES THOMAS JR
ROUTE 2 BOX 107 EANES ST
SOUTH BOSTON VA 24592

WILLIAM JAMES THOMPSON
334 HILL AVE
ELMONT NY 11003-3008

WILLIAM JAMES THOMSON
82 TUNISON RD
NEW BRUNSWICK NJ 08901-1656

WILLIAM JAMES WATKINS
3804 HIDDEN LAKE CROSSING
PFLUGERVILLE TX 78660

WILLIAM JAMES ZIEMSKI
1609 DUNDALK AVE
BALTIMORE MD 21222-1034

WILLIAM JANKOVSKY &
ROSEMARY JANKOVSKY JT TEN
41 GRASSLAND RD
MILFORD CT 06460-1910

WILLIAM JANSEN HOORNBEEK
940 S GARY AVE
BOLIVAR MO 65613-2737

WILLIAM JASKO
1940 PRINCETON
BERKLEY MI 48072-3902

WILLIAM JASKO &
FRIEDA G JASKO JT TEN
1940 PRINCETON
BERKLEY MI 48072-3902

WILLIAM JAY BOYER
3209 CHESAPEAKE AVE
HAMPTON VA 23661-3440

WILLIAM JEFFERY VINCENT &
BEVERLY J VINCENT JT TEN
14233 RIPLEY RD
ATHENS AL 35611-7218

WILLIAM JEFFREY HERR
1121 PEARL ST
MARTINS FERRY OH  43935

WILLIAM JEFFREY PERSALL
437 BIRCH LANE
RICHARDSON TX  75081-5527

WILLIAM JEROME MCHUGH SR PERS REP
E
LONNIE M HILL
1221 LOCUST ST STE 1000
ST LOUIS MO  63108

WILLIAM JERRY KEITH JR &
JEANETTE RAE KEITH JT TEN
736 WALNUT AVE
REDLANDS CA  92373-6761

WILLIAM JERRY WILMS &
FLORENCE MAE WILMS
TR
WILMS FAM REVOCABLE LIVING TRUST UA
6/24/1997
9 S 210 ROSEHILL LN
DOWNERS GROVE IL  60516-5004

WILLIAM JESSE TEAGUE
320 BUNCOMBE STREET
RALEIGH NC  27609

WILLIAM JOHN AMRHEIN SR & BETTY L
AMRHEIN TRS AMRHEIN FAMILY
LIVING TRUST U/A DTD 7/29/03
8041 GRANADA DR
BRIGHTON MI  48114

WILLIAM JOHN BISHOP
1 EMERALD PL
CHATHAM ON  N7M 5M9
CANADA

WILLIAM JOHN BLACK JR
7800 BRIDLESPUR LANE
DELAWARE OH  43015-7980

WILLIAM JOHN CARROLL
29436 DEQUINDRE ROAD APT 203
WARREN MI  48092-2159

WILLIAM JOHN GLADY
418 ELM ST
MT MORRIS MI  48458-1914

WILLIAM JOHN GOCH JR
34 CLIFTON DR
YOUNGSTOWN OH  44512-2111

WILLIAM JOHN GRAHAM &
REBECCA J GRAHAM JT TEN
4665 TIMBER RIDGE DR
DUMFRIES VA  22026-1059

WILLIAM JOHN KENFIELD
1114 MARKET ST
ST JOSEPH MI  49085-1329

WILLIAM JOHN LYNCH
6 ORME COURT
SAINT PAUL MN  55116-2764

WILLIAM JOHN RINGLE
1800 MT VERNON BLVD NW
CANTON OH  44709-2831

WILLIAM JOHN WALLACE
230 MAGNOLIA AVE
MILLBRAE CA  94030-2527

WILLIAM JOHN WITTE
1013 NORTH 3RD ST
BURLINGTON IA  52601-4801

WILLIAM JOHNSON
15888 TURNER ST
DETROIT MI  48238-1246

WILLIAM JOHNSON
3911 COMSTOCK AVE
FLINT MI  48504-3749

WILLIAM JOHNSON III
109 RACE ST
TRENTON NJ  08638-4221

WILLIAM JOHNSTON
CUST MICHAEL EDWARD JOHNSTON UGMA
NY
2801 E 12T0H AVE APT H203
DENVER CO  80233-1497

WILLIAM JOHNSTONE
2013 LOKER ST
MISSION TX  78572-9250

WILLIAM JOINER
105 CYPRESS RIDGE CIRCLE
COLUMBIA SC  29229-8985

WILLIAM JONES
1110 E BROAD ST
HAZLETON PA  18201

WILLIAM JOSEPH BOWE JR
807 OAKMOOR DR
FENTON MO  63026-7007

WILLIAM JOSEPH BROOKS
1121 COYOTES WAY
SAN MARCOS CA  92069-4949

WILLIAM JOSEPH COOK
BOX 168
MAHOMET IL  61853-0168

WILLIAM JOSEPH BOX
4909 LAKEWOOD BL 303
LAKEWOOD CA  90712

WILLIAM JOSEPH HEALY
43 ORCHARD PALCE
GREENWICH CT  06830-7108

WILLIAM JOSEPH KADIC
5 STONEYHURST COURT
OLNEY MD  20832-1330

WILLIAM JOSEPH KEITH
BOX 117
309 ACKTON
LEWISBURG OH  45338-0117

WILLIAM JOSEPH KEITH JR
2209 CHEROKEE DRIVE
LONDON OH  43140-9018

WILLIAM JOSEPH NOVACICH
3563 VALERIE
YOUNGSTOWN OH  44502-3162

WILLIAM JOSEPH RAPP
2363 W SWAIN RD
STOCKTON CA  95207-3357

WILLIAM JOSEPH ROBERTS
2601 LIVERPOOL CT
JAMESTOWN NC  27282-7754

WILLIAM JOSEPH SHOUPP
106 PIN OAK CT
VENETIA PA  15367-1078

WILLIAM JUDGE
627 WATERFALL WAY
PHOENIXVILLE PA  19460-4703

WILLIAM JURIGA
8655 W G AVE
KALAMAZOO MI  49009-8598

WILLIAM K & BARBARA J RUXTON
TR RUXTON FAMILY TRUST
UA 01/20/99
2932 EAST JOAQUIN PLACE
FRESNO CA  93726-4230

WILLIAM K ABBOTT &
HELEN ABBOTT JT TEN
10 PERKINS AVE
WILMINGTON DE  19809-1722

WILLIAM K ANGEL
10758 CYPRESSWOOD DR
INDEPENDENCE KY  41051-7995

WILLIAM K AU JR
842 LEHIGH AVE
MANSFIELD OH  44905-1505

WILLIAM K BAKER
15974 WHEELER ROAD
LAGRANGE OH  44050

WILLIAM K BEYER SR
12391 ELM ST
MOUNDVILLE AL  35474-6007

WILLIAM K BREWSTER
1211 N E 8TH ST
BLUE SPRINGS MO  64014-2103

WILLIAM K BROWN
4728 KINGSESSING AVE
PHILADELPHIA PA  19143-3819

WILLIAM K BURKE
3817 CONLEY RD
MORNING VIEW KY  41063-8720

WILLIAM K BUTTERWORTH
1512 W COURT ST
HARRISON AR  72601-4714

WILLIAM K COMSTOCK
4049 CANEY CREEK LN
CHAPEL HILL TN  37034-2076

WILLIAM K CROWELL
9416 NE WOODRIDGE ST
VANCOUVER WA  98664-3168

WILLIAM K DAY
BOX 12
BRIGHTON IA  52540-0012

WILLIAM K DECKER
6402 ROUND LAKE HWY RT 1
VERMONTVILLE MI  49096-9801

WILLIAM K DEE
421 HEMLOCK
ANACONDA MT  59711-1772

WILLIAM K DICK &
DOROTHY R DICK JT TEN
BOX 45036
SAINT LOUIS MO  63145-5036

WILLIAM K DICK SR
CUST WILLIAM K DICK JR UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
3012 RIDGEVIEW DR
ST LOUIS MO  63121-4543

WILLIAM K DILLARD
3240 ENNFIELD LANE
DULUTH GA  30096-7737

WILLIAM K EGGERS
CUST RICHARD
EGGERS U/THE NEW JERSEY U-G-M-A
ATTN LUCILLE J EGGERS
12906-A WEDGEWOOD WAY
BAYONET PORT FL  34667-2180

WILLIAM K ENGLISH &
NINA R ENGLISH
TR UA 01/06/93
THE WILLIAM K ENGLISH & NINA R
ENGLISH REV TR
17702 SOUTH PLACITA DEL MAGO
SAHUARITA AZ  85629

WILLIAM K FARRELL
20 BELLAIRE DRIVE
PAINESVILLE OH  44077-5302

WILLIAM K FLANAGAN JR
3 STONEY BROOK RD SOUTH
DARIEN CT  06820-2807

WILLIAM K FLESSES
1837 PRICE AVE
BOWLING GREEN KY  42104-3327

WILLIAM K FLORA JR
729 RUSSELL AVENUE
JOHNSTOWN PA  15902-2861

WILLIAM K FOLTZ
94 NORTH TRANSIT ROAD
LOCKPORT NY  14094-1434

WILLIAM K FRANCKA
405 SW SEAGULL ST
LEES SUMMIT MO  64082-4515

WILLIAM K GREENE &
CAROL S GREENE JT TEN
2014 CUTTER DR
LEAGUE CITY TX  77573-6906

WILLIAM K HANGER&ELAINE A HANGER &
WILLIAM K HANGER JR &
GARY R HANGER &
LYNETTE M MOSURE JT TEN
9557 E PRINCESS DR
MESA AZ  85207-2607

WILLIAM K HINERMAN
TR
U-W-O ALBERT E HINERMAN
123 HIGHLAND AVE
WAYNESBURG PA  15370-3603

WILLIAM K HOOD
501 S FIRST ST
AMITE LA  70422-3201

WILLIAM K HUWEART
25 FURLONG DR
COAL CENTER PA  15423-1015

WILLIAM K KERRIGAN
42 INDIAN HILL RD
KATONAH NY  10536-2902

WILLIAM K KLAMM
39010 WEST 207TH
EDGERTON KS  66021-9496

WILLIAM K KRAMER
1402 S CAGE BLVD UNIT 271
PHARR TX  78577

WILLIAM K LYNCH &
JEANNE S LYNCH JT TEN
839 FERN SPRINGS CT
HOUSTON TX  77062-2196

WILLIAM K MANNING &
SUSAN S MANNING JT TEN
5017 WINDING HILLS LANE
WOODSTOCK GA  30189-2566

WILLIAM K MARTIN
4532 CANDLEWOOD DRIVE
LOCKPORT NY  14094-1249

WILLIAM K MAY &
GRETCHEN E MAY JT TEN
13241 NANCY CT
WOODBRIDGE VA  22193-4101

WILLIAM K MITCHELL
R 1 BOX 87A
ENGADINE MI  49827-9710

WILLIAM K MORLEY
11459 JENNINGS RD
CLIO MI  48420-1568

WILLIAM K NELSON
HC30 BOX 139A
CALDWELL WV  24925-9604

WILLIAM K OLTERSDORF &
LILLIAN M OLTERSDORF JT TEN
11562 LOCUST LANE
WHITMORELAKE MI  48189

WILLIAM K PELL
RR 1
CARTHAGE IN  46115-9801

WILLIAM K PORTER
3539 LAUREL LANE
ANDERSON IN  46011-3031

WILLIAM K RAMIN
2376 MUSSON
HOWELL MI  48843-9082

WILLIAM K REINKE
1904 SLEEPY HOLLOW RD
SLEEPYHOLLOW IL  60118-1723

WILLIAM K SANDERS &
MARION E SANDERS JT TEN
715 SATTERLEE
BLOOMFIELD HILLS MI  48304-3149

WILLIAM K SCHMIDT &
BILLIE E RONNA JT TEN
108 N REED ST
JOLIET IL  60435-6826

WILLIAM K MORRIS
3260 WHITFIELD DRIVE
WATERFORD MI  48329-2775

WILLIAM K OEMLER
3607 FOREST GLEN CT
ANDERSON IN  46011-1660

WILLIAM K PAULUN
8474 FISHER RD
OTTAWA LAKE MI  49267-9600

WILLIAM K PENNINGTON
14085 SUSIE CIR
TYLER TX  75703-7211

WILLIAM K POULSOM AS
CUSTODIAN FOR BRUCE W
POULSOM UNDER THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
6620 N DRAKE
LINCOLNWOOD IL  60712-3706

WILLIAM K RAMSEY JR
7750 E VIA DE VIVA
SCOTTSDALE AZ  85258-3473

WILLIAM K ROBERTS
3 DICKINSON AVE
RR 3
PORT ROWAN ON  N0E 1M0
CANADA

WILLIAM K SCHLOTTER
1183 GARRISONVILLE ROAD
STAFFORD VA  22554-1847

WILLIAM K SCHUSLER &
MARY J SCHUSLER JT TEN
302 CRESCENT PL
PITTSBURGH PA  15238-3315

WILLIAM K NAGEL &
MARILYN A NAGEL JT TEN
3526 NORBOURNE BLVD
LOUISVILLE KY  40207-3753

WILLIAM K OLTERSDORF
11562 LOCUST LANE
WHITMORELAKE MI  48189-9134

WILLIAM K PEFFER 2ND
4 LADNOR LANE
MT HOLLY SPRINGS PA  17065-1911

WILLIAM K PERRIN
7199 BELLE TERRE LN BOX 28
WARE NECK VA  23178-0028

WILLIAM K PRICE
156 PIPE LANE
HARTFIELD VA  23071-9719

WILLIAM K RAMSEY JR &
DONNA M RAMSEY JT TEN
7750 E VIA DE VIVA
SCOTTSDALE AZ  85258-3473

WILLIAM K ROGERS
202 GEORGETOWN PLACE
CHARLESTON WV  25314-1866

WILLIAM K SCHMIDT
108 N REED
JOLIET IL  60435-6826

WILLIAM K SHAW &
SUSAN M SHAW JT TEN
2004 KING STREET
RR 1
ST CATHERINS ON  L2R 6P7
CANADA

WILLIAM K SINCROFT
4031 E OLDFIELD DRIVE
LEESBURG IN  46538-9507

WILLIAM K SMITH
234 CHURCH ST
LOCKPORT NY  14094-2246

WILLIAM K STODDARD JR
16022 BEATRICE
ALLEN PARK MI  48101-2750

WILLIAM K STONE
845 N WILDER RD
LAPEER MI  48446-3432

WILLIAM K SUDDITH
BOX 601
SEABROOK MD  20706

WILLIAM K SWIFT
1226 LORRAIN AVENUE
WILMINGTON DE  19808-5720

WILLIAM K THORNBURGH
951 S BULL RUN RD
FOWLERVILLE MI  48836-9263

WILLIAM K TILLMAN &
VERA MC CONNELL JT TEN
339 WEST 11TH AVE
TARENTUM PA  15084-1213

WILLIAM K TOY &
ANGELA L TOY TEN COM
TRUSTEES UA THE TOY FAMILY
TRUST DTD 03/08/90
5914 E CALLE TUBERIA
PHOENIX AZ  85018-4636

WILLIAM K TURNER
3246 GRACE ST
GREENWOOD IN  46143-8520

WILLIAM K UNKART JR
1010 POWDER RIVER DR
KATY TX  77450

WILLIAM K VEST
10308 E ST RD 234
WILKINSON IN  46186-9790

WILLIAM K VICKERS
4030 TALL PINE DRIVE
MARIETTA GA  30062-6133

WILLIAM K WATKINS JR
43729 NATIONAL RD
BELMONT OH  43718-9672

WILLIAM K WEIER
12250 E FRANCES ROAD
OTISVILLE MI  48463-9742

WILLIAM K WELLS
PO BOX 124
NORTH HAMPTON OH  45349

WILLIAM K WHITLOCK
RT 1
BROOK GA  30205-9801

WILLIAM K WISDOM
2302 CRANE ST
HARRISONVILLE MO  64701-2808

WILLIAM K WOLF
6724 TIMBER LANE
LUDINGTON MI  49431

WILLIAM KAECKMEISTER
3040 S HEMLOCK RD
HEMLOCK MI  48626

WILLIAM KALAHURKA &
TERRENCE M KALAHURKA JT TEN
6015 W 119TH ST # 2319
OVERLAND PARK KS  66209

WILLIAM KALAHURKA &
WILLIAM N KALAHURKA JT TEN
6015 W 119TH ST # 2319
OVERLAND PARK KS  66209

WILLIAM KALLIS
3241 JACQUE
FLINT MI  48532-3708

WILLIAM KANE
84 BOURNE ST
AUBURNDALE MA  02466-1722

WILLIAM KAPUSCINSKI
159 B WINCHESTER DR
STREAMWOOD IL  60107-1386

WILLIAM KAROBEINICK
341 SEMINOLE AVE
LESTER PA  19029-1824

WILLIAM KEENAN
CUST JASON P KEENAN UGMA MI
1429 CHEROKEE CIRCLE
SEVIERVILLE TN  37862-5120

WILLIAM KEIL
BOX 88
SUMMITVILLE NY  12781-0088

WILLIAM KEITH AUER
RR 3 BOX 353
ALEXANDRIA IN  46001

WILLIAM KEITH BROWN
1578 VICTORY HILL RD
HAYES VA  23072-3851

WILLIAM KEITH DAVIES
611 SO B ST
ELWOOD IN  46036-1817

WILLIAM KEITH TOTH
128 LES LOWE ROAD
JONESBOROUGH TN  37659-6108

WILLIAM KELLY &
MICHAEL KELLY JT TEN
15 CHRISTIE DR
NEW CITY NY  10956-5422

WILLIAM KELLY MCCARTER
1994 HIDDEN VALLEY RD
TOLEDO OR  97391-9523

WILLIAM KENDALL NIX
5009 BENTWOOD CT
FORT WORTH TX  76132-1171

WILLIAM KENNEDY
28535 PEMBROKE
LIVONIA MI  48152-2026

WILLIAM KENNETH CHILDRESS &
ROSEMARY H CHILDRESS JT TEN
14607 HUNTERS POINT
CHESTERFIELD MO  63017-8003

WILLIAM KENNETH GALEY
1186 E MAIN ST
BRADFORD PA  16701-3219

WILLIAM KENNIS
38 COLGATE DR
SOUTH TOMS RI NJ  08757-5538

WILLIAM KENNY
733 SO 6TH AVE
MT VERNON NY  10550-4803

WILLIAM KERLEY
610 WESLEY RD
KNOXVILLE TN  37909-2657

WILLIAM KESSLER
1015 TRAILPINE DR
DALLAS TX  75238

WILLIAM KEVIN LODHOLZ
235 EL CAJON
DAVIS CA  95616

WILLIAM KEVIN NEAL
4716 WYNDFIELD LN
CHARLOTTE NC  28270

WILLIAM KING HOYT JR
731 SOUTH MAIN STREET
WINSTON-SALEM NC  27101-5330

WILLIAM KING KNIGHT JR
1901 DOUGLAS DR
BAINBRIDGE GA  31717-5245

WILLIAM KING WHITE
C/O ANNE H WHITE
9 ICE POND ROAD
WESTERLY RI  02891

WILLIAM KIRBY LEWIS
5951 WINCHESTER AVENUE
INWOOD WV  25428-9701

WILLIAM KLUCENS &
EDNA KLUCENS JT TEN
13330 DIENA DR
WARREN MI  48093-6654

WILLIAM KOBERSY &
KRYSTYNA KOBERSY JT TEN
37073 GREGORY DR
STERLING HEIGHTS MI  48312-1917

WILLIAM KOCSIS
247 FORTUNE
DETROIT MI  48209-2625

WILLIAM KOHL JR
CUST TERESA KOHL UGMA PA
10 E EVANS WAY
ASTON PA  19014-1562

WILLIAM KOLD &
JUDY KOLD TEN ENT
2727 SCOTT STREET
VALDOSTA GA  31601-1103

WILLIAM KOLY JR
BOX 792
ACTON CA  93510-0792

WILLIAM KOWALENKO &
CLAUDIA KOWALENKO JT TEN
3540 FERNLEIGH
TROY MI 48083-5771

WILLIAM KOZLOSKI
6000 S 30TH ST
KALAMAZOO MI 49048-9343

WILLIAM KREBS &
REGINA KREBS JT TEN
3101 MIDVALE AVE
PHILADELPHIA PA 19129-1010

WILLIAM KRYCIA &
ARLEEN KRYCIA JT TEN
5001 BERYL PL
SACRAMENTO CA 95843-5642

WILLIAM L AMOROSO III
10229 FALLS RD
POTOMAC MD 20854-5007

WILLIAM L ARCHER
1915 AUSTIN
SAN ANGELO TX 76903-8703

WILLIAM L AXELROD
TR REVOCABLE TRUST 05/04/89
U/A WILLIAM L AXELROD M-B
WILLIAM L AXELROD
24641 W CALLE LARGO
CALABASAS CA 91302-3011

WILLIAM L BALLARD
BOX 523
JANE LEW WV 26378-0523

WILLIAM KOWALSKI
1415 YOUNGSTOWN-LOCKPORT R
YOUNGSTOWN NY 14174-9795

WILLIAM KOZLOWSKI
CUST
NICHOLAS SCOTT KOZLOWSKI
UGMA MI
18062 STONEBROOK DR
NORTHVILLE MI 48167-4338

WILLIAM KROHN
PO BOX 1526
LARGO FL 33779

WILLIAM KUZBYT
7 BUMELIA CT
HOMOSASSA FL 34446-3925

WILLIAM L ANIXTER & LOIS F
ANIXTER & EMILY ANIXTER &
GRACE ANIXTER TEN COM
50 HICKORY FOREST RD
ASHEVILLE NC 28805-1400

WILLIAM L ARNOLD
1966 WILLIAMS GLEN BLVD
ZIONSVILLE IN 46077

WILLIAM L BALL
1422 SPRUCEBROOK DRIVE
KALAMAZOO MI 49048-9291

WILLIAM L BARATY
2455 OAKWOOD DR
FLINT MI 48504-6508

WILLIAM KOZA
9329 BONNIE BRIAR
WHITELAKE MI 48386-1505

WILLIAM KRAVEC
CUST
CYNTHIA VALLEN KRAVEC
U/THE N J UNIFORM GIFTS TO
MINORS ACT
1006 COOLIDGE ST
WESTFIELD NJ 07090-1215

WILLIAM KRONAS &
DOROTHY KRONAS JT TEN
8 DIXIE ACRES RD
DANVILLE IL 61832-1109

WILLIAM KWIECIEN
TR
WILLIAM KWIECIEN FAM
LIVING TRUST UA 06/05/95
34338 SHERIDAN
WESTLAND MI 48185-8511

WILLIAM L APPLEGATE
810 N 13ST
BLUE SPRINGS MO 64015-3046

WILLIAM L ATWOOD
4561 WESTGATE AVE BOX 221
COMSTOCK PARK MI 49321-9361

WILLIAM L BALL &
MARCIA Z BALL JT TEN
225 MERRIWEATHER RD
GROSSE POINTE FARM MI
48236-3533

WILLIAM L BARBERA
1018 BIRCHWOOD
FLUSHING MI 48433-1408

WILLIAM L BARRETT
BOX 958
MOUNT JULIET TN  37121-0958

WILLIAM L BATTCHER
217 N STEWART AVE
LOMBARD IL  60148-2026

WILLIAM L BAUCOM JR
5400 CATALPA
LANSING MI  48911-3342

WILLIAM L BAUGHN
104 ALBA LANE
HOT SPRINGS VLLGE AR  71909-7516

WILLIAM L BEASON
1150 W VALLEY RD
LANSING MI  48906-6849

WILLIAM L BECHTOLD
14 NORTH AVE
ROCHESTER NY  14626-1002

WILLIAM L BECHTOLD &
JANE S BECHTOLD JT TEN
14 NORTH AVE
ROCHESTER NY  14626-1002

WILLIAM L BECK
10 GREEN DR
TERRYVILLE CT  06786-6832

WILLIAM L BENNETT
263 SAN GABRIEL DR
ROCHESTER NY  14610-2949

WILLIAM L BERRIDGE JR
800 E COUNTRY CLUB DR 32
YUMA AZ  85365-3486

WILLIAM L BEYER
130 PATRICIA LANE
FAYETTEVILLE GA  30214-1009

WILLIAM L BICKERSTAFF
201 BAKER ST
P O DRAWER 448
BUENA VISTA GA  31803-2006

WILLIAM L BIEDERMAN
RTE 1 BOX 325A
PRAIRIE DU CHIEN WI  53821-9739

WILLIAM L BONDURANT
253 NW 35TH ST
OKLAHOMA CITY OK  73118-8617

WILLIAM L BONNEY
CUST SHANLEY D BONNEY UGMA WA
3656 172ND AVE NE
REDMOND WA  98052-5702

WILLIAM L BOOHER
931 BLUEBIRD AVE
MIAMI SPRINGS FL  33166-3228

WILLIAM L BOOMHOUR
525 CHARRINGTON AVE
OSHAWA ON  L1G 7L7
CANADA

WILLIAM L BOOMHOUR
525 CHARRINGTON AVE
OSHAWA ON  L1G 7L7
CANADA

WILLIAM L BORSODY
185 WEST END AVENUE
9G
NEW YORK NY  10023-5543

WILLIAM L BOWEN
CUST TRINA M BOWEN UGMA WA
1227-26TH ST SE
AUBURN WA  98002-7827

WILLIAM L BOWEN
CUST WENDY S BOWEN UGMA WA
1227-26TH ST SE
AUBURN WA  98002-7827

WILLIAM L BOWLING
800 CANADAIN TRAILS DR
APT 129
NORMAN OK  73072

WILLIAM L BOYLES JR
638 WEST LINDEN
MUSTANG OK  73064-3216

WILLIAM L BRACKEN
27216 HOWELL
REDFORD MI  48239-3011

WILLIAM L BRADLEY
751 WINDSOR CT
ALPHARETTA GA  30004

WILLIAM L BRANCHO
10 N GLENELLEN AVE
YOUNGSTOWN OH  44509-2003

WILLIAM L BRAWN
360 LA DUE ROAD
BROCKPORT NY  14420-9502

WILLIAM L BUCHANAN
157 W CO RD 1075 N
LIZTON IN  46149-9414

WILLIAM L BURGER
5226 OTTAWA
BURTON MI  48509-2026

WILLIAM L BURGERMASTER JR
89 MAGNOLIA PL
WAYNE NJ  07470-5505

WILLIAM L BURNS
5915 SALLY CT
FLINT MI  48505-2565

WILLIAM L BURNS III
29192 VINEWOOD
FLAT ROCK MI  48134-9628

WILLIAM L BYRD
37 HAUSER AVE
YARDVILLE NJ  08620-1701

WILLIAM L CALDERHEAD &
MARGARET E CALDERHEAD JT TEN
2744 LURY LANE
ANNAPOLIS MD  21401-7313

WILLIAM L CALDERHEAD &
MARGARET E CALDERHEAD TEN COM
ENT
2744 LURY LANE
ANNAPOLIS MD  21401-7313

WILLIAM L CALHOUN
TR UA 10/25/02
THE WILLIAM L CALHOUN FAMILY TRUST
2033 WYNOHAM HILLS DR
HOLT MI  48842

WILLIAM L CAPELLI
1001 EAGLES VIEW LANE
EAST GREENVILLE PA  18041

WILLIAM L CARR SR
3390 LAKE VIEW CIRCLE
MELBOURNE FL  32934

WILLIAM L CARTER
405 A ELIZABETH
GRAIN VALLEY MO  64029-9318

WILLIAM L CARTER
4700 SE 110TH STREET
OKLAHOMA CITY OK  73165-8312

WILLIAM L CASH
6610 BEREAN RD
MARTINSVILLE IN  46151-7102

WILLIAM L CASH &
NINA J CASH JT TEN
6610 BEREAN RD
MARTINSVILLE IN  46151-7102

WILLIAM L CENCEBAUGH SR
8938 CAM DRIVE
CARLISLE OH  45005-3002

WILLIAM L CHAMBERS
310 W PRINCETON
PONTIAC MI  48340-1740

WILLIAM L CHURCHILL
7570 TEAL RD
OSCODA MI  48750-9451

WILLIAM L CLANTON &
DOROTHY M CLANTON JT TEN
726 LEONARD AVE
DEKALB IL  60115-4160

WILLIAM L CLARK
1028 WEST FIFTH STREET
PLAINFIELD NJ  07063-1422

WILLIAM L CLARK &
MISS LINDA LEE CLARK JT TEN
1134 KELSEY DRIVE
SUNNYVALE CA  94087-2006

WILLIAM L CLARK JR
1259 COUNTRY ROAD 3790
LAMPASAS TX  76550

WILLIAM L CLAYTON
2505 W DEWEY RD
OWOSSO MI  48867-9107

WILLIAM L CLIFTON
11709 ASHBURY AVE
CLEVELAND OH  44106-4414

WILLIAM L CLYBURN
4375 BETHUNE HWY
BETHUNE SC  29009-9334

WILLIAM L COLBURN
2775 WARREN AVE
MC DONALD OH  44437-1402

WILLIAM L COMPTON JR
708 AVONDALE
HOUSTON TX  77006-2824

WILLIAM L CONAHAN
13470 ST ANDREW ROAD 8-C
SEAL BEACH CA  90740

WILLIAM L CORYELL
2984 RAVENHILL CIRCLE
HIGHLANDS RANCH CO  80126

WILLIAM L COTTRELL
275 JACKSON LP
DOVER TN  37058-6126

WILLIAM L COX
1035 W PARKWOOD
FLINT MI  48507-3629

WILLIAM L COX
3550 SEAWAY DR
LANSING MI  48911-1909

WILLIAM L COX
706 COACHLIGHT LANE
HAZELWOOD MO  63042-3427

WILLIAM L COX &
JUDY L COX JT TEN
3615 W DRAHNER RD
OXFORD MI  48371

WILLIAM L CRAIG
364 MILLER LAKE RD
COLUMBIAVILLE MI  48421-9715

WILLIAM L CRAMER JR
9 EAST 2ND ST
NEW CASTLE DE  19720-4803

WILLIAM L CREWS
28425 32 MILE RD
RICHMOND MI  48062-5100

WILLIAM L CRISS
PO BOX 41
FREDERICKSBURG VA  22404-0041

WILLIAM L CROOKS
7614 E NORTH DR
CAMBY IN  46113-8541

WILLIAM L CROSSWELL
110 COUNTRY CLUB DR
HENDERSONVILLE TN  37075-4025

WILLIAM L DARDEN
770 E MISSION AVE APT D
ESCONDIDO CA  92025-2177

WILLIAM L DAVIS &
ELEANOR J DAVIS JT TEN
9889 WINDWARD SLOPE DR
LAKELAND TN  38002-8149

WILLIAM L DAVIS JR
BOX 1025
WILKES-BARRE PA  18703-1025

WILLIAM L DEISER
2009 E 47TH ST
ANDERSON IN  46013-2717

WILLIAM L DELINGER
7835 OLD DAYTON RD
DAYTON OH  45427-1414

WILLIAM L DENISTON &
MARJORIE F DENISTON
TR TEN COM
WILLIAM L & MARJORIE F
DENISTON TRUST UA 06/24/94
14119 VILLAGE 14
CAMARILLO CA  93012-7013

WILLIAM L DEPP
2131 OVERLAND N E
WARREN OH  44483-2812

WILLIAM L DESPORTES
CUST RICHARD S DESPORTES 4TH
A MINOR U/THE LAWS OF
GEORGIA
5811 WARWICK PLACE
COLUMBUS GA  31904-2855

WILLIAM L DICKSON
112 N RIDGE DR APT C
ASHEVILLE NC  28804-2140

WILLIAM L DILL
4406 VANSLYKE
FLINT MI  48507

WILLIAM L DOLSON
2534 NEBRASKA
SAGINAW MI  48601-5434

WILLIAM L DONOVAN
1600 GREEN RIDGE ST
DUNMORE PA  18509-2102

WILLIAM L DOXIE
541 SO 25TH
SAGINAW MI  48601-6412

WILLIAM L DRUMMER
ST RT 15 RR 1
CONTINENTAL OH  45831-9801

WILLIAM L DUKE
3325 BEATRICE DR
FORT WAYNE IN  46806-3502

WILLIAM L DUMAS
1013 N CHANDLER
DANVILLE IL  61832-3724

WILLIAM L DUNKLE JR &
FRANCES E DUNKLE TEN ENT
108 CAMBRIDGE RD
BETHEL PARK PA  15102-1710

WILLIAM L DUNN
2927 SW 52ND ST
OKLAHOMA CITY OK  73119-5461

WILLIAM L DYER
146 WESTHAFER ROAD
VANDALIA OH  45377-2837

WILLIAM L EARLY
4333 BEECHER RD
FLINT MI  48532-2608

WILLIAM L ECKLES
390 PERU ST APT A
CICERO IN  46034

WILLIAM L ELLIOTT &
VIRGINIA LOU ELLIOTT JT TEN
396 THOMAS LANE
GIRARD OH  44420-1127

WILLIAM L EPPS
917 GARFIELD
LANSING MI  48917-9249

WILLIAM L ETHEREDGE
1265 S 1ST AVE
BARTOW FL  33830-6528

WILLIAM L EVANS JR
CUST JENNIFER ELIZABETH EVANS
U/THE KANSAS UNIFORM GIFTS
TO MINORS ACT
141 REED BLVD
MILL VALLEY CA  94941-2423

WILLIAM L EWALD
5066 CENTER ST
FAIRGROVE MI  48733-9600

WILLIAM L FAIRCLOTH JR
706 BACKMAN DYKES RD
SWANSEA SC  29160-8991

WILLIAM L FALL
6932 BOXFORD DRIVE
SAN DIEGO CA  92117-4239

WILLIAM L FALL
TR UA 07/25/90 THE FALL/SOUTH
TRUST
6932 BOXFORD DR
SAN DIEGO CA  92117-4239

WILLIAM L FEALKO JR
635 ALLEN
CARO MI  48723-1414

WILLIAM L FERRIGAN &
CAROL A FERRIGAN JT TEN
11781 HERBISON RD
EAGLE MI  48822-9745

WILLIAM L FETTERMAN JR
4260 JONES RD
DIAMOND OH  44412-9742

WILLIAM L FISCHER JR
16902 LAKK PARK WAY
YORBA LINDA CA  92886-1529

WILLIAM L FITZWATER
2591 EASTHAVEN DR
HUDSON OH  44236-1507

WILLIAM L FLEENOR
2372 S 200 E
KOKOMO IN  46902-4148

WILLIAM L FLYNN
12102 WEST OVER ROAD
OMAHA NE  68154-3003

WILLIAM L FRANCISCO
11055 N ELMS RD
CLIO MI  48420-9418

WILLIAM L FRASIER
2101 FOURNIER RD
GLADWIN MI  48624-8340

WILLIAM L FREER
560 WYNGATE DRIVE
ROCHESTER MI  48307-6012

WILLIAM L FULLER &
MARY L FULLER JT TEN
5403 OLEKSYN DR
FLINT MI  48504-1041

WILLIAM L GARRETT
1001 NORTOON DR
MILFORD MI  48381-1330

WILLIAM L GASTA &
SARA C GASTA JT TEN
16333 W WINDCREST DR
SURPRISE AZ  85374-4948

WILLIAM L GLEASON
3360 S DEXTER
DENVER CO  80222-7228

WILLIAM L GRAMACY &
CAROLE E GRAMACY JT TEN
16 WESTLAKE POINTE DR
PINEHURST NC  28374-9201

WILLIAM L GRIDLEY II
15 BLACKPEPPER CT
SPRINGBORO OH  45066-1034

WILLIAM L GWOREK
293 LAURIE LANE
GRAND ISLAND NY  14072-1917

WILLIAM L HAMILTON III
4287 LAKE RD
AUSTINTOWN OH  44511

WILLIAM L HARPER
1323 COOPER AVE
LANSING MI  48910-2638

WILLIAM L HARTSFIELD
586 TOMMY LEE FULLER DR
LOGANVILLE GA  30052

WILLIAM L HAWKINS
4329 E THOMPSON RD
INDIANAPOLIS IN  46237-1802

WILLIAM D GERMER &
CLAUDINE M GERMER
TR GERMER LIVING TRUST
UA 06/03/97
N4554 LAKEVIEW RD
HUSTISFORD WI  53034-9715

WILLIAM L GORDON
1396 ANTLER ALLY
JAMESTOWN PA  16134-6104

WILLIAM L GRANT
4101 VAN VLEET RD
SWARTZ CREEK MI  48473-8610

WILLIAM L GRIFFIN III
181 WEST CHURCH STREET
PICKERINGTON OH  43147

WILLIAM L GWOREK &
SANDRA A GWOREK JT TEN
293 LAURIE LANE
GRAND ISLAND NY  14072-1917

WILLIAM L HANOUSEK
CUST REBEKAH HANOUSEK UGMA NY
58 JASPER ST
VALLEY STREAM NY  11580-1651

WILLIAM L HARRIFORD
1154 CORA DR
FLINT MI  48532-2722

WILLIAM L HAUSCHILD
411 KITTY HAWK BAY DR
KILL DEVIL HILLS NC  27948-9166

WILLIAM L HAYES
1872 N CLYBOURN AVE 501
CHICAGO IL  60614-4915

WILLIAM L GITTINS JR
511 HANSEN ROAD
KING OF PRUSSIA PA  19406-1831

WILLIAM L GRAHAM
15575 SHELLEY ST
SOUTHFIELD MI  48075-3113

WILLIAM L GREEN
BOX 470894
CELEBRATION FL  34747-0894

WILLIAM L GRIGSBY
1403 SHAREEF DRIVE
MORRISTOWN TN  37814-2218

WILLIAM L HAACK
3097 W DODGE RD
CLIO MI  48420-1936

WILLIAM L HARDING
6003 DEVONCOURT PLACE
JAMESTOWN NC  27282-8612

WILLIAM L HARRIS
3014 BEACHAM DR
WATERFORD MI  48329-4502

WILLIAM L HAWKESWORTH 3RD
208 CENTRAL ST
ROWLEY MA  01969-1316

WILLIAM L HAYNES
170 HAMTSTEAD MANOR
FAYETTEVILLE GA  30214-3463

WILLIAM L HAYWARD
700 CNTRL RD
RYE BEACH NH  03871

WILLIAM L HENDERSON &
LOIS J HENDERSON JT TEN
9003 W DODGE RD
MONTROSE MI  48457-9132

WILLIAM L HOFFEE
8297 O'DOWLING DR
ONSTED MI  49265

WILLIAM L HOLLAND JR
110 STEVN LN
SHELBYVILLE TN  37160-9264

WILLIAM L HORNER
13853 STATE ROUTE 534
SALEM OH  44460-9160

WILLIAM L HUGHES
12155 RAY RD
ORTONVILLE MI  48462-8702

WILLIAM L HUNTER
2606 FLETCHER ST
ANDERSON IN  46016-5337

WILLIAM L IRELAND
109 OAK KNOLL AVE
SAN ANSELMO CA  94960-1833

WILLIAM L JACOBS
2373 BAY WOODS CT
BAY CITY MI  48706-9347

WILLIAM L HAZELIP
1328 MARIETTA COUNTRY CLUB DR
NW
KENNESAW GA  30152-4728

WILLIAM L HENRY
985 COAL RUN RD
CLARKSBURG PA  15725-9801

WILLIAM L HOLDER
4545 BLACKSTONE DRIVE
INDIANAPOLIS IN  46237-2501

WILLIAM L HOLMES
1046 W 12005-35
VAN BUREN IN  46991

WILLIAM L HOWERTON
ROUTE 1 BOX 264
COFFEE SPRINGS AL  36318-9500

WILLIAM L HUGHES
2329 CORTLAND ST
WAYNESBORO VA  22980-2007

WILLIAM L HUNTINGTON JR &
ELEANOR M HUNTINGTON JT TEN
56 POLLYS LN
UNCASVILLE CT  06382-1426

WILLIAM L IRONSIDE
19253 S BRENNAN RD
OAKLEY MI  48649-9781

WILLIAM L JACOBS
CUST JORDYN N JACOBS UTMA IL
658 W ALGONQUIN RD
DES PAINS IL  60016-5760

WILLIAM L HECHT &
SANDRA M HECHT JT TEN
C/O W JACKSON
1593 N RIVER RD APT D1
SAINT CLAIR MI  48079-3544

WILLIAM L HILLMAN
7250 GIBBONS RD
JEDDO MI  48032-2713

WILLIAM L HOLLAND
BOX 498
DAYTON OH  45417

WILLIAM L HOOD
9232 CANAL WAY
WEST CHESTER OH  45069-2967

WILLIAM L HUESTIS
127 WARREN ST
ANACONDA MT  59711-1631

WILLIAM L HUMPHREY
1204 CAMERON ST
FT WORTH TX  76115-4209

WILLIAM L IMEL
4123 SCATTERFIELD RD
ANDERSON IN  46013-2626

WILLIAM L ISBELL
7137 MANDRAKE DR
DAYTON OH  45424-3134

WILLIAM L JAMES &
BARBARA J JAMES
TR UA 12/20/99 WILLIAM L JAMES &
BARBARA J JAMES TRUST
1131 VESPER
ANN ARBOR MI  48103-3018

WILLIAM L JAMES &
DOLORES M JAMES
TR UA 5/29/92
THE WILLIAM & DOLORES JAMES
FAMILY TRUST
4042 MORRELL-UNIT B
SAN DIEGO CA  92109-6239

WILLIAM L JAMES SR
EST ARTHUR L JAMES
134 OVERLOOK DR
MONTAGUE NJ  07827

WILLIAM L JAMIESON
46 STORM ST
TARRYTOWN HEIGHTS NY  10591-3309

WILLIAM L JANE
366 WALLACE WST APT A11
WILLIAMSTON MI  48895-1609

WILLIAM L JEFFCOAT
844 DECATUR ST
WEST COLUMBIA SC  29169-3513

WILLIAM L JOHANNES
2850 BAHNS DR
BEAVERCREEK OH  45434-6608

WILLIAM L JOHNSON
22 S WAYNE ST
PHELPS NY  14532-1144

WILLIAM L JOHNSON
3415 MUNN ST
SNOVER MI  48472-9356

WILLIAM L JOHNSON
4000 HAROLD ST APT 233
SAGINAW MI  48601-4186

WILLIAM L JOHNSON
C/O PHILIP AND SUSAN DOWDS
48 BANKS ST
CAMBRIDGE MA  02138

WILLIAM L JOHNSON &
ANN E JOHNSON JT TEN
13660 S SHARON
CHESANING MI  48616-9406

WILLIAM L JOHNSON &
ETTA JOHNSON JT TEN
25045 N E 133RD ST
SALT SPRINGS FL  32134-9341

WILLIAM L JOINER JR
29050 YORK ST
INKSTER MI  48141-2821

WILLIAM L JONES
130 PINE NEEDLE DR
FAYETTEVILLE GA  30215-4823

WILLIAM L JONES JR &
JOYE B JONES JT TEN
14 CLIFTON HILL
WINCHESTER HANTE SO22 5BL
UNITED KINGDOM

WILLIAM L KELTY
51 SOUTH ST
LEROY NY  14482-1223

WILLIAM L KOLB
125 KEITHWAY LANE
KNOXVILLE TN  37918-4848

WILLIAM L KOMMENICH
8038 LEAMINGTON
OAK LAWN IL  60459-2141

WILLIAM L KREMPEL
368 RUDD ROAD
CEDARVILLE MI  49719

WILLIAM L KRUSE &
JOAN ELLEN KRUSE TEN COM
21ST & N HARDING
CAMERON TX  76520

WILLIAM L KURMES
CUST
KATHERINE R KURMES UGMA TX
205 WILLOWOOD DR
BURLESON TX  76028-7921

WILLIAM L KURZ
CUST PAMELA R
KURZ UGMA OH
32253 HICKORY LANE
AVON LAKE OH  44012-2195

WILLIAM L LANDECK
BOX 525
THORNBURG VA  22565-0525

WILLIAM L LANGLEY
4745 CURTIS RD
ATTICA MI  48412-9334

WILLIAM L LATHAM
BOX 1326
CONWAY SC  29528-1326

WILLIAM L LAWRENCE JR
445 LIBERTY ST
EVANSVILLE WI  53536-1225

WILLIAM L LEATHERMAN
4 CHARLES RIVER SQUARE
BOSTON MA  02114-3266

WILLIAM L LEHMAN
4735 SIMON ROAD
BOARDMAN OH  44512-1735

WILLIAM L LENNON
1533 SMOKEDRIFT EN
LANSING MI  48917-1272

WILLIAM L LENNON &
YVONNE J LENNON JT TEN
1533 SMOKEDRIFT LN
LANSING MI  48917-1272

WILLIAM L LEPOWSKY
544 SANTA CLARA AVENUE
BERKELEY CA  94707-1625

WILLIAM L LESTER
BOX 1645
DANVILLE IL  61834-1645

WILLIAM L LEVY JR
1705 FARRAGUT AVE
BRISTOL PA  19007-5603

WILLIAM L LEWIS
307 CHUNILOTI CIRCLE
LOUDON TN  37774

WILLIAM L LIGHTSEY
14537 DRIFTWOOD DR
NORTHPORT AL  35475-3012

WILLIAM L LOFT
1655 CHESTER DR
CALEDON VILLAGE ON  L7K 0W3
CANADA

WILLIAM L LOGAN
1715 S ELM ST
GREENVILLE NC  27858-4538

WILLIAM L LONDON &
IDA L LONDON JT TEN
13000 CANTERBURY
STERLING HEIGHTS MI  48312-3215

WILLIAM L LONG
12681 ONEIDA WOODS TRAIL
GRAND LEDGE MI  48837-8995

WILLIAM L LONG SR &
WILLIAM L LONG JR JT TEN
217 WINIFRED AVE
LANSING MI  48917-3467

WILLIAM L LOSH
198 AULT AVENUE
WADSWORTH OH  44281-1101

WILLIAM L LUCAS JR
32 FALCONER STREET
FREWSBURG NY  14738-9507

WILLIAM L LUCHINI &
ROSE M LUCHINI JT TEN
382 N MAIN ST
SOUTH HADLEY MA  01075-1745

WILLIAM L MADDUX
1306 WILSON BLVD
ANDERSON IN  46012-4548

WILLIAM L MAIDEN &
SARAH M MAIDEN JT TEN
BOX 25
GREENFIELD TN  38230-0025

WILLIAM L MARIMPIETRI
1096 HAVERSTON RD
CLEVELAND OH  44124-1439

WILLIAM L MARKHAM JR
4105 MADISON AVE
ANDERSON IN  46013-1434

WILLIAM L MASSEY
1720 WEST 8TH ST
WILMINGTON DE  19805-3163

WILLIAM L MASTEN &
BARBARA J MASTEN JT TEN
4311 TODD DRIVE
SYLVANIA OH  43560-3298

WILLIAM L MATCHETTE JR
BOX 1210
MANCHACA TX  78652-1210

WILLIAM L MAYNE &
MARIAN E MAYNE JT TEN
10299 COOLIDGE ROAD
GOODRICH MI  48438-9025

WILLIAM L MAYO &
RUTH K MAYO JT TEN
381 BALLS HILL RD
HEATHSVILLE VA  22473

WILLIAM L MC WHORTER
1005 VALLEY VIEW LN APT 10
LOVELAND OH  45140-2591

WILLIAM L MCCULLERS
2740 HWY 81 S W
LOGANVILLE GA  30052-4318

WILLIAM L MCDOWELL
1105 WEST 23RD ST
MUNCIE IN  47302-3908

WILLIAM L MCGIGGR
22329 PEMBROKE
DETROIT MI  48219-1216

WILLIAM L MCHARGUE
3472 CUESTA DR
SAN JOSE CA  95148-1706

WILLIAM L MCMINN &
DOROTHY K MCMINN JT TEN
1728S RIVERVIEW RD
PERU IN  46970-7263

WILLIAM L MEADE &
JOAN M MEADE JT TEN
243 HILLIARD BLVD
MANAHAWKIN NJ  08050

WILLIAM L MEASE JR
542 LAURELWOOD DR SE
WARREN OH  44484-2417

WILLIAM L MEASE JR &
LESLIE ANN MEASE JT TEN
542 LAURELWOOD DR SE
WARREN OH  44484-2417

WILLIAM L MEYER
1704 PACKARD ST
ANN ARBOR MI  48104-4457

WILLIAM L MILLER &
JOYCE C MILLER JT TEN
4601 MARBLE COURT
NEWBURGH IN  47630

WILLIAM L MILLER &
MARGARET L MILLER JT TEN
BOX 84
NORTHOME MN  56661-0084

WILLIAM L MITCHELL
406 HANOVER ST
HUBBARDSTON MI  48845-9310

WILLIAM L MOCZYGEMBA
416 RAVEN COURT
BURLESON TX  76028-1523

WILLIAM L MOINETTE JR & CECELIA
A MOINETTE TROF WILLIAM L
MOINETTE JR & CECELIA A
MOINETTE REV LVG TR UA7/29/99
10400 NEWCOMER RD7/29/99
RITTMAN OH  44270-9604

WILLIAM L MOLEN
4314 78TH ST W
BRADENTON FL  34209-6498

WILLIAM L MONTAGUE JR &
JOYCE C MONTAGUE JT TEN
4480 GROVE RD
TRAPPE MD  21673-1827

WILLIAM L MORRIS &
SHERYL D MORRIS JT TEN
151 MEADOWCREST DR
SOMERSET KY  42503

WILLIAM L MOTLEY
1214 NEWELL ROAD
RICHMOND VA  23225-2602

WILLIAM L MULLINS
5100 MTN CREST DR
KNOXVILLE TN  37918-4519

WILLIAM L MURPHY &
MARYANN E MURPHY TEN ENT
9713 BRIARCLIFFE LN
ELLICOTT CITY MD  21042-6345

WILLIAM L MURRELL
13009 BURLINGAME AVE
OKLAHOMA CITY OK  73120

WILLIAM L NESBIT
117 PENNWOODS DR
IRWIN PA  15642-9434

WILLIAM L NEWELL &
JOYCE M J NEWELL JT TEN
BOX 15257
CHEVY CHASE MD  20825-5257

WILLIAM L NEWMYER
12440 POST STREET
NORTH HUNTINGDON PA  15642-1314

WILLIAM L NICHOLSON
3508 SEQUOIA ROAD
GAINESVILLE GA  30506-3554

WILLIAM L NUFER
207A 82ND STREET
VIRGINIA BEACH VA  23451-1803

WILLIAM L OGAN JR
408 DANARRA METROPOLITAN ST
MAKATI METRO MANILA ZZZZZ
PHILIPPINES

WILLIAM L OLDS JR
3569 WASHINGTON ST
SAN FRANCISCO CA  94118-1848

WILLIAM L ORIENTE &
CAROLYN ORIENTE JT TEN
224 WILDWOOD AVE
WORCESTER MA  01603-1616

WILLIAM L OWENS & MARJORIE R
OWENS TRUSTEES U/A DTD
06/29/93 WILLIAM L OWENS
REVOCABLE TRUST
43 SQUIRE RD
WINCHESTER MA  01890-3235

WILLIAM L PARKER
2190 HASLETT RD
WILLIAMSTON MI  48895-9624

WILLIAM L PAYNE JR
339 NEVADA AVENUE
VENTURA CA  93004-1026

WILLIAM L PERKINS
425 BROOKS
PONTIAC MI  48340-1302

WILLIAM L PERKINS JR &
BARBARA PERKINS JT TEN
14911 E FALCONS LEA DR
DAVIE FL  33331-2921

WILLIAM L PETERS
CUST JAKE A
PETERS UTMA OR
26706 S MERIDIAN RD
AURORA OR  97002-9301

WILLIAM L PETERS
CUST LUKE W
PETERS UTMA OR
26706 S MERIDIAN RD
AURORA OR  97002-9301

WILLIAM L PETTIGREW
1972 AUSTINTOWN RD
WARREN OH  44481

WILLIAM L POE JR
807 ROLLINGWOOD RD
AIKEN SC  29801-3374

WILLIAM L PORTER
400 WASHINGTON-SCHOOLHS RD
RISING SUN MD  21911-2622

WILLIAM L POWERS
3049 WOODY LN
CLARKSVILLE TN  37043-5488

WILLIAM L PRICE JR
20068 STAHELIN
DETROIT MI  48219-1534

WILLIAM L PUGH
2071 WOODBINE RD
WOODBINE MD  21797-8214

WILLIAM L RAMEY &
BETTY RAMEY JT TEN
BOX 63
CARMI IL  62821-0063

WILLIAM L RANDOLPH
14200 DRESSLER RD
GARFIELD HTS OH  44125-5020

WILLIAM L RANKIN
23833 MERRILL
SOUTHFIELD MI  48075-3496

WILLIAM L REED &
JANICE R REED
TR WILLIAM L REED &
JANICE R REED REVOCABLE
LIVING TRUST UA 09/14/93
11689 WEST SHORE DR
PINCKNEY MI  48169-9090

WILLIAM L REYNOLDS
2222 MADISON AVE
NORWOOD OH  45212-3225

WILLIAM L RISHER JR
2401 SUN LAKE DR
SAINT CHARLES MO  63301-3043

WILLIAM L RITENOUR
8735 HENDERSON RD
DIAMOND OH  44412-9776

WILLIAM L ROBERSON
1038 S BELL
KOKOMO IN  46902-1613

WILLIAM L ROBERTS
1710 QUAKER RD
BARKER NY  14012-9618

WILLIAM L ROBERTS
3232 KENSINGTON
KANSAS CITY MO  64128-2115

WILLIAM L ROBINSON
10616 RUNYAN LAKE ROAD
FENTON MI  48430-2450

WILLIAM L ROELLICH
12310 SE 47TH ST
BELLEVUE WA  98006-2807

WILLIAM L ROGERS
2203 W LAKE RD
CLIO MI  48420-8838

WILLIAM L ROSENTHAL
8041 BEERS RD
SWARTZ CREEK MI  48473-9101

WILLIAM L ROSS
6761 WALMORE RD
NIAGARA FALLS NY  14304-2913

WILLIAM L ROST
651 KNOLLWOOD RD
WHITE PLAINS NY  10603-1918

WILLIAM L ROYALL &
GLORIA S ROYALL JT TEN
4324 BROOKSIDE DRIVE
ALEXANDRIA VA  22312-1401

WILLIAM L RUDD
20 SKOKIAAN DR
FRANKLIN OH  45005-1761

WILLIAM L RUSSELL III &
PATRICIA T RUSSELL JT TEN
5 HOFER CT
METUCHEN NJ  08840-1017

WILLIAM L SACHSE
150 COOK HILL RD APT 3211
CHESHIRE CT  06410

WILLIAM L SANDERS SR
803 PALOMINO CT
SIMPSONVILLE SC  29681

WILLIAM L SAUNBY &
PATRICIA D SAUNBY JT TEN
1130 SW STEPHENSON COURT
PORTLAND OR  97219-7651

WILLIAM L SAYRE JR
315 DEER TRACK COURT
VILLAGES AT PENN RIDGE
WEST GROVE PA  19390-2109

WILLIAM L SCHAAS &
BEVERLY A SCHAAS JT TEN
808 MILLER RD
NEW CASTLE PA  16101-1547

WILLIAM L SCHEIBER &
PENELOPE A SCHEIBER
TR UA 6/27/02
THE WILLIAM L SCHEIBER & PENELOPE A
SCHEIBER
15851 GRISWOLD RD
MANITOU BEACH MI  49253

WILLIAM L SCHORRE
2813 LANGLEY AVE F-112
PENSACOLA FL  32504-9309

WILLIAM L SCHRADER &
ALICE SCHRADER JT TEN
11 CAPTAIN LN
SALEM SC  29676-4228

WILLIAM L SCHURK
313 KNOLLWOOD DRIVE
BOWLING GREEN OH  43402-2721

WILLIAM L SCONIERS JR
2120 VALE COURT
WINTERVILLE NC  28590

WILLIAM L SCONKA
1029 PLAZAK STREET
LEECHBURG PA  15656

WILLIAM L SCOTT
21705 MAPLE
ST CLAIR SHO MI  48081-3737

WILLIAM L SCOTT
CUST DEJA M SCOTT
UTMA OH
1509 AVEN DR
COLUMBUS OH  43227

WILLIAM L SELBY
BOX 1222
DILLSBORO NC  28725-1222

WILLIAM L SERVENY
986 JASMINE
GAYLORD MI  49735-9429

WILLIAM L SHUTT
2315 SHATTUCK RD
SAGINAW MI  48603-3336

WILLIAM L SIMONS
7785 RIDGE RD
CASPOET NY  14067

WILLIAM L SLOBODNIK
732 HUNTERS LANE
MT LAUREL NJ  08054

WILLIAM L SMITH
1098 WOODVIEW RD
CLEVELAND HTS OH  44121-1459

WILLIAM L SMITH
2645 TALLEY LN
BUFORD GA  30519-5469

WILLIAM L SMITH JR
705 WINDING CREEK TRAIL
DACULA GA  30019-2001

WILLIAM L SPARR
4710 WHITE TAIL LN
NEW PORT RICHEY FL  34653-6548

WILLIAM L SPRINGER
111 N 9TH ST
MARSHALLTOWN IA  50158

WILLIAM L SPRUCEBANK
200 MAIN AVE SW
GLEN BURNIE MD  21061-3867

WILLIAM L STEIN SR
464 MEADOWBROOK AVE SE
WARREN OH  44483-6331

WILLIAM L STEINER
HC 71 BOX 127A46
GRAYSVILLE TN  37338-9703

WILLIAM L STELLWAG
7665 BELL ROAD
BIRCH RUN MI  48415-9097

WILLIAM L STENGER
TR WILLIAM L STENGER TRUST UA
9/21/1990
7625 E CAMELBACK RD APT 432A
SCOTTSDALE AZ  85251

WILLIAM L STOERMER
TR WILLIAM L STOERMER SURVIVOR'S
TRUST
UA 07/22/91
2801 ANACAPA PLACE
FULLERTON CA  92835-2414

WILLIAM L STOTHOFF 3RD
3 NORTHRIDGE ROAD
FLEMINGTON NJ  08822-5546

WILLIAM L STRYKER
110 MARKHAM PL
LITTLE SILVER NJ  07739-1409

WILLIAM L SUDDERTH
1244 ROCK SPRINGS ROAD
BUFORD GA  30519-5117

WILLIAM L SUTTON
1359 NATALIE LN
AURORA IL  60504-6857

WILLIAM L TAYLOR
20149 STRATHMOOR
DETROIT MI  48235-1650

WILLIAM L TAYLOR
4637 SUMAC CT
DAYTON OH  45427-2835

WILLIAM L TAYLOR
7450 W WALKER RD
ST JOHNS MI  48879-9517

WILLIAM L THOMPSON
CUST WILLIAM LEE THOMPSON UNDER
THE MISSOURI UNIFORM GIFTS
TO MINORS LAW
10036 S 89TH E AVE
TULSA OK  74133-5800

WILLIAM L THOMPSON &
LAURA B THOMPSON JT TEN
1510 POPPS FERRY RD
BILOXI MS  39532-2203

WILLIAM L THURSTON
13080 DEMPSEY
ST CHARLES MI  48655-9703

WILLIAM L TITHOF
4416 FAIRWOOD
BURTON MI  48529-1914

WILLIAM L TITHOF &
BARBARA A TITHOF JT TEN
4416 FAIRWOOD DRIVE
BURTON MI  48529-1914

WILLIAM L TOTH
9897 SW 88TH COURT RD #G
OCALA FL  34481

WILLIAM L TRAXLER
4833 BAXMAN RD
BAY CITY MI  48706-2656

WILLIAM L TRIGGS
BOX 36
INWOOD WV  25428-0036

WILLIAM L TRIPP &
DONNA L TRIPP &
BRIAN L TRIPP JT TEN
5736 VANETTAN CRK DR
OSCODA MI  48750-9465

WILLIAM L TRIPP &
DONNA L TRIPP &
RODNEY L TRIPP JT TEN
5736 VAN ETTAN CRK DR
OSCODA MI  48750-9465

WILLIAM L UPCHURCH
2265 BAGLEY RD
CUMMING GA  30041-7212

WILLIAM L UPTON
1054 ALTO ST S E
GRAND RAPIDS MI  49507-1402

WILLIAM L VAN SICKLE
3654 WOODLAND DRIVE
METAMORA MI  48455

WILLIAM L VAN VLACK
9450 W 399TH ST
LACYGNE KS  66040-4066

WILLIAM L VAN WYCK &
ELIZABETH PAGE VAN WYCK
TR VAN WYCK LIVING TRUST
UA 03/28/00
33 CASINO DR BOX 3
FARMINGDALE NJ  07727-3701

WILLIAM L VAUGHAN
565 W DANA LANE
HOUSTON TX  77024-6700

WILLIAM L VENCELLER
909 LOWER FERRY RD
TRENTON NJ  08628-3216

WILLIAM L WALDOCK
117 E WASHINGTON ROW
SANDUSKY OH  44870-2629

WILLIAM L WALKER &
EARLE L WALKER JT TEN
4 ASHBROKE AVE
WOODSTOWN NJ  08098-1058

WILLIAM L WASHINGTON
10701 PEARMAIN ST
OAKLAND CA  94603-3715

WILLIAM L WATSON
4327 SHADY LANE
INDIANAPOLIS IN  46226-3343

WILLIAM L WEBER JR
19855 SUNNY SLOPE DR
BEVERLY HILLS MI  48025-2914

WILLIAM L WELLER
7373 ANESLEY LANE
HILLSDALE MI  49242

WILLIAM L WHARTON III
CUST WILLIAM MITCHELL WHARTON
UTMA AL
2700 YORKTOWN DRIVE
TUSCALOOSA AL  35406

WILLIAM L WHITE
24441 DETROIT RD
STE 300
WESTLAKE OH  44145-1543

WILLIAM L WHITEHEAD
26 NICHOLS DR
BRISTOL CT  06010-5539

WILLIAM L WILLIAMS
11798 MC CAUGHNA ROAD
GAINES MI  48436-8807

WILLIAM L WILLIAMS
4050 COLLIER ST
INDIANAPOLIS IN  46221-2600

WILLIAM L WILLIAMS JR &
EDITH WILLIAMS JT TEN
DRAWER 540
OMAR WV  25638-0540

WILLIAM L WILSON
5233 HARP DR
LINDEN MI  48451-9060

WILLIAM L WILSON &
ILENA M WILSON TEN COM
4212 WESTWIND DR
ARLINGTON TX  76017-3323

WILLIAM L WOOD
117 BLUEBERRY LANE
W LAFAYETTE IN  47906

WILLIAM L WOOD
13610 PURITAS
CLEVELAND OH  44135-2936

WILLIAM L WOOD
2 NIAGARA FALLS CIRCLE
ORMOND BEACH FL  32174

WILLIAM L WRIGHT &
JOAN E WRIGHT JT TEN
BOX 296
4747 US23
GREENBUSH MI  48738-0296

WILLIAM LAGERMANN &
CHRISTOPHER LAGERMANN
TR WILLIAM &
CHRISTOPHER LAGERMANN
REVOCABLE LIV TRUST UA 06/19/98
1948 TRANQUIL CT
COMMERCE TWP MI  48390-1861

WILLIAM LAING
116BEAUMONT PLACE
NEWARK NJ  07104-1702

WILLIAM LANDES LUYBEN
8 CEPP ROAD
PERKIOMENVILLE PA  18074-9758

WILLIAM LANE TOZIER
422 DICKMAN RD
SAN ANTONIO TX  76234-2601

WILLIAM LARRY MC CREARY
528 SCOTTS WAY
AUGUSTA GA  30909-3251

WILLIAM LARRY WEIER
58475 WILLIAM ST
NEW HAVEN MI  48048-2772

WILLIAM LASIER HUBBARD
11 SPRADLEY LANE
MIDDLETOWN NJ  07748-1724

WILLIAM LASPAS
FORREST HAVEN LOT 52
WRIGHT CITY MO  63390

WILLIAM LASTOVICH &
JEAN LASTOVICH JT TEN
3136 S HARVEY AVE
BERWYN IL  60402-3508

WILLIAM LAUINGER
9135 SHINANGUAG DR
GOODRICH MI  48438-9404

WILLIAM LAUTERBERG JR
2033 SILVER CREEK RD
WHITEHALL MI  49461-9124

WILLIAM LAWRENCE EDGARTON
JR
BOX 2263
CARBONDALE IL  62902-2263

WILLIAM LE ROY CHOWNING
7390 ESTERO BLVD 701
FT MYERS BEACH
FT MYERS BCH FL  33931

WILLIAM LEDBETTER &
SUSAN LEDBETTER JT TEN
5354 PLYMOUTH AVE
GRAND BLANC MI  48439-5118

WILLIAM LEE &
BEVERLY LEE JT TEN
5915 13TH ST
SACRAMENTO CA  95822-2903

WILLIAM LEE FLEISHER
616 FLEISHER RD
GALESBURG IL  61401-8410

WILLIAM LEE HEISER
7709 BRISTOL BAY LN
LAKE WORTH FL  33467-7776

WILLIAM LEE HENSHAW JR &
REGINA A HENSHAW
TR
WILLIAM LEE HENSHAW JR FAM
TRUST UA 01/15/95
RTE 4 BOX 59-10
BRISTON OK  74010-9804

WILLIAM LEE JOEL II
8905 SIERRA RD
RICHMOND VA  23229-7828

WILLIAM LEE SAVIDGE &
JEFFREY OWEN PUTTERMAN
TR
ANN M SAVIDGE LIFE INSURANCE
TRUST UA 09/17/82
1273 NORTHEND AVE
DELTAVILLE VA  23043-9608

WILLIAM LEE SHILLINGTON
CUST RICHARD LEE SHILLING UTMA FL
21121 NE 21ST CT
NORTH MIAMI BEACH FL  33179-1620

WILLIAM LEE SMITH
2189 VALLECITO DRIVE
SAN PEDRO CA  90732-4127

WILLIAM LEE SWINEA
2324 MINNIE
LINCOLN PARK MI  48146-2587

WILLIAM LEE WEATHERFORD
1164 FERGUSON AVE
ST LOUIS MO  63130-2407

WILLIAM LEHMAN
53 BLAKE ST
NEEDHAM MA  02492-2204

WILLIAM LENTZ
PO BOX 197
MANCHESTER TN  37349-0197

WILLIAM LEO CAVANAUGH
3324 SHELBY
INDIANAPOLIS IN  46227-3258

WILLIAM LEON HEMPHILL
17511 NW 3RD LN
OKEECHOBEE FL  34974-8558

WILLIAM LEONARD HERNE
R R 1 BOX 99
BOMBAY NY  12914-9801

WILLIAM LEONARD WINTERMOTE
2520 ALLSBORO RD
CHEROKEE AL  35616-3106

WILLIAM LEOY LANKFORD
7583 W CENTRAL AVE
SHIRLEY IN  47384-9625

WILLIAM LERNER &
REBECCA LERNER JT TEN
4948 W JEROME ST
SKOKIE IL  60077-3316

WILLIAM LEROY PHERSON
3255 S 500 E
MIDDLETOWN IN  47356

WILLIAM LESNICKI
BOX 2456
STREETSBORO OH  44241-0456

WILLIAM LEVIN
221 WEST 68TH TERRACE
KANSAS CITY MO  64113-2424

WILLIAM LEWIS
10101 FLORA AVE
CLEVELAND OH  44108-2111

WILLIAM LEWIS
22 THATCHER
BUFFALO NY  14215-2234

WILLIAM LEWIS & CONSTANCE M
LEWIS TRUSTEES UA LEWIS
FAMILY REVOCABLE TRUST DTD
10/10/1991
1411 REPUBLIC PLACE
MELBOURNE FL  32940-6739

WILLIAM LEWIS CURRIER JR &
WILLIAM LEWIS CURRIER SR JT TEN
107 BRADBURY RD
BROOKHAVEN PA  19015-1406

WILLIAM LEWIS JOHNSTON
2219 THOMAS
BERKLEY MI  48072-3239

WILLIAM LEWIS LONG
12681 ONEIDA WOODS TRAIL
GRAND LEDGE MI  48837-8995

WILLIAM LEWIS SCHRADER
6104 OLD POST RD
KALAMAZOO MI  49009-8036

WILLIAM LEWIS TRYON
BOX 848
EAST JORDAN MI  49727-0848

WILLIAM LICHT
316 DEER CREEK TRAIL
CORTLAND OH  44410-2602

WILLIAM LIDDELL
6701 W IRVING PARK RD
CHICAGO IL  60634-2303

WILLIAM LIEBMAN
133 LAWLER RD
WEST HARTFORD CT  06117-2622

WILLIAM LIECHTY &
MARY LIECHTY JT TEN
577 W NORTHFIELD
PONTIAC MI  48340-1328

WILLIAM LINO GARCIA &
WILLIAM M GARCIA &
LINO M GARCIA JT TEN
PO BOX 388253
CHICAGO IL  60638-8253

WILLIAM LIPMAN
BOX 3088
IMMOKALEE FL  34143-3088

WILLIAM LITTELL COUND
301 STONELEIGH LN
OSWEGO IL  60543-8962

WILLIAM LIVERSEIDGE
3256 YATES STREET
BARTLETTILLE TN  38134-3321

WILLIAM LLOYD SEATZ
9729 TUNBRIDGE LN
KNOXVILLE TN  37922-3452

WILLIAM LLOYD STANLEY III
1876 CEDAR CLIFF DRIVE
SMYMA GA  30080-5885

WILLIAM LLOYD WAGGENER & LEE
ELLEN WAGGENER TR U/A DTD
05/03/89 FBO WILLIAM LLOYD
WAGGENER & LEE ELLEN WAGGENER
1631 OXFORD
CLAREMONT CA  91711-3464

WILLIAM LOCH
1047 JULIE DRIVE
DAVISON MI  48423-2830

WILLIAM LONG
1297 LAUREL GREENE PL
GALLOWAY OH  43119-9042

WILLIAM LONZO HORN
7295 101ST
FLUSHING MI  48433-8706

WILLIAM LOOK FREDERICK LOOK
BERNARD LOOK & HOWARD LOOK TR
FOR WM LOOK & SONS INC EMPLOYEES
PROF SHAR PLAN U/A DTD 10/20/72
200 NEWMAN ST E
TAWAS MI  48730-1212

WILLIAM LORD &
SARAH K LORD JT TEN
4212 N GRAND BLVD
PEORIA IL  61614-7848

WILLIAM LORENZEN
197 DILLION ROAD
FERNDALE CA  95536-9505

WILLIAM LOUIS GUADAGNOLO &
EDNA EILEEN GUADAGNOLO JT TEN
17465 E FRONT
LINDEN CA  95236-9511

WILLIAM LOUIS WALTEMATH
13111 DOGWOOD GLEN
CYPRESS TX  77429-5106

WILLIAM LOVE TOD
BARRY A LOVE
SUBJECT TO STA TOD RULES
472 TWIN OAKS RD
UNION TWP NJ  07083-7431

WILLIAM LUKE LEONARD
31 E OBSERVATORY HILL
CINCINNATI OH  45208-2541

WILLIAM LUKSENBURG &
HELEN LUKSENBURG
TR WILLIAM LUKSENBURG TRUST
UA 12/19/95
807 LAMBERTON DR
SILVER SPRINGS MD  20902-3038

WILLIAM LUKSENBURG &
HELEN LUKSENBURG
TR WILLIAM LUKSENBURG TRUST
UA 12/19/96
807 LAMBERTON DR
SILVER SPRING MD  20902-3038

WILLIAM LUM & HELEN Y LUM
TR WILLIAM LUM & HELEN Y LUM TRUST
UA 02/17/95
2123 ROBINSON RD APT 230
JACKSON MI  49203

WILLIAM LUNCEFORD
503 S GRASSY RIDGE RD
OAK GROVE MO  64075-7107

WILLIAM LUTHER MAISEL
2223 GILL RD
DICKENSON TX  77539-3423

WILLIAM LYLES
14603 GLEENVIEW
DETROIT MI  48223-2357

WILLIAM LYNN CARUTHERS &
EILEEN CARUTHERS JT TEN
202 BRADFORD PLACE
CLINTON TN  37716

WILLIAM LYSTER
3571 FRUIT AVE
MEDINA NY  14103-9566

WILLIAM LYTLE PORTER
BOX 162
KENNARD IN  47351-0162

WILLIAM M BAILY
CUST STEVEN M BAILY UGMA PA
3202 IVY WAY
HARWOOD MD  20776-2104

WILLIAM M BALDWIN
2228 DOVE HOLLOW
SHREVEPORT LA  71118-5211

WILLIAM M BALL
4038 HAZEL ST
BURTON MI  48519-1756

WILLIAM M BARBAR
261 COLUMBUS AVE 2A
NORTH BABYLON NY  11704-5538

WILLIAM M BARBER
21 CHERRYWOOD RIDGE
HOLLAND NY  14080

WILLIAM M BASQUETTE
8292 CR 272
TERRELL TX  75160-7526

WILLIAM M BEARER
9560 TRACY TRL
PARMA OH  44130-5258

WILLIAM M BECQUET
3690 WEST PARK RD
CLEVELAND OH  44111-5719

WILLIAM M BENNETT
5955 BEECH DALY
TAYLORR MI  48180-1179

WILLIAM M BETTS III &
MARY JANE BETTS
TR
WILLIAM M AND MARY JANE BETTS
TRUST UA 1/28/97
27 SOTELO AVENUE
PIEDMONT CA  94611-3534

WILLIAM M BETZING
108 PINE CONE DR 9
GEORGETOWN FL  32139

WILLIAM M BILODEAU &
MARY A BILODEAU TEN COM
187 LUCERNE DR
FORESTVILLE WI  54213-9797

WILLIAM M BOADEN
2238 N 1110 EAST RD
EDINBURG IL  62531

WILLIAM M BOROWY
CUST JAMES
ADAM DAILEY UGMA CA
2824 GAIT WAY
CHAPEL HILL NC  27516-8838

WILLIAM M BOWDEN
867 LYNITA DR
BROOKFIELD OH  44403-9643

WILLIAM M BRADLEY
BOX 179
ARLINGTON IN  46104-0179

WILLIAM M BRADY
2377 SALT POINT TPKE
CLINTON CORNERS NY  12514-2031

WILLIAM M BRAY
8364 LUCE COURT
SPRINGFIELD VA  22153-3320

WILLIAM M BRENNER
3165 BYBERRY RD
PHILADELPHIA PA  19154-1813

WILLIAM M BROOKS
308 DOGWOOD DRIVE
LOCKPORT NY  14094-9170

WILLIAM M BROWN
14369-B OLD COURTHOUSE WY
NEWPORT NEWS VA  23608-3736

WILLIAM M BROWN
7555 WINDGATE CIR
W BLOOMFIELD MI  48323-3911

WILLIAM M BRYDSON
4225 ALCOT TR
BOX 127
FRAZIER PARK CA  93225-0127

WILLIAM M BRYDSON &
MARY E BRYDSON JT TEN
4225 ALCOT TR
BOX 127
FRAZIER PARK CA  93225-0127

WILLIAM M BUCKLES
2346 W ALEXIS RD
TOLEDO OH  43613-2137

WILLIAM M BURKE &
SUZANNE G BURKE JT TEN
7798 UNDERWOOD RDG
TRAVERSE CITY MI  49686-1678

WILLIAM M BURNS
3708 EASTHAMPTON
FLINT MI  48503-2908

WILLIAM M BUSH
949 OLD WASHINGTON RD
MC MURRAY PA  15317-3229

WILLIAM M BUTKOVICH
940 HENDRICKSON BLVD
CLAWSON MI  48017-2306

WILLIAM M CALLAS
15475 PALOMINO TR N
STILLWATER MN  55082-1647

WILLIAM M CARTER
866 EDISON
DETROIT MI  48202-1537

WILLIAM M CASOLARA
CUST CORINNE G CASOLARA UGMA NY
197 PLEASANT VALLEY RD
GROTON NY  13073-9448

WILLIAM M CERMAK
PO BOX 13169
ANDERSON SC  29624-0005

WILLIAM M CISZEK
3381 ANNA DRIVER APT D-7
BAY CITY MI  48706-2001

WILLIAM M COCKING &
JANEL L COCKING JT TEN
3418 CHALICE
ORION MI  48359-1119

WILLIAM M COLLINS
32207 CROSSBOW
BEVERLY HILLS MI  48025-3406

WILLIAM M CONLEY III
13 FARMHOUSE ROAD
CHRISTIANSTEAD
NEWARK DE 19711-7458

WILLIAM M COTRISS
10774 TELEGRAPH ROAD
MEDINA NY 14103-9501

WILLIAM M CURTIS
1148 GREEN VALLEY DR
LEWISBURG TN 37091-4228

WILLIAM M DATKO & ARDENE A
DATKO TRUSTEES U/A DTD
06/27/94 WILLIAM M DATKO &
ARDENE A DATKO TRUST
52814 NEW LONDON EASTERN RD
NEW LONDON OH 44851

WILLIAM M DENDER &
NANCY C DENDER JT TEN
900 OHIO AVE
BOX 648
ETOWAH TN 37331-1322

WILLIAM M DICICCO
50 GREAT HILL RD
GUILFORD CT 06437-3626

WILLIAM M DIXON JR
880 MT VIEW DR
WYTHEVILLE VA 24382-1228

WILLIAM M DONOVAN
1321 JEROME AVE
JANESVILLE WI 53546-2508

WILLIAM M DUNLOP
510 SANTONE DR
GREENSBURG PA 15601-4557

WILLIAM M CONWAY
44 ALBĀ RD
WELLESLEY MA 02481-4826

WILLIAM M COWIE
42659 QUEENS PARK CT
FREMONT CA 94538-3946

WILLIAM M D BRYANT
65 N WAWASET RD
WEST CHESTER PA 19382-6733

WILLIAM M DAVIS
RT 2 BOX 174
HAYNESVILLE LA 71038-9802

WILLIAM M DENNARD
14302 WINSTON
REDFORD MI 48239-3317

WILLIAM M DICKERSON
303 SILVERBROOK DRIVE
ELSMERE
WILMINGTON DE 19804-1023

WILLIAM M DOHAN
4 BIRCHBROOK RD
OSSINGIN NY 10562-2648

WILLIAM M DULL
TR WILLIAM M DULL JR TRUST
UA 09/25/98
1716 NORTH CHARLTON RD
INDEPENDENCE MO 64056-4110

WILLIAM M EDDY
345 NORWOOD CIR
BALLWIN MO 63011-2416

WILLIAM M COOPER JR
32 DUNBAR ST
CHATHAM NJ 07928-2237

WILLIAM M CURRIE
2500 TULANE DRIVE
LANSING MI 48912-4556

WILLIAM M DANTZLER
11876 HIGHWAY 145
MACON MS 39341-2095

WILLIAM M DENDER
900 OHIO AVE
BOX 648
ETOWAH TN 37331-1322

WILLIAM M DENNEE
BULL ROAD
BRIDGEPORT NY 13031

WILLIAM M DIMACCHIA
3201 CLEVELAND BLVD
LORAIN OH 44052-2543

WILLIAM M DONDANVILLE
CUST JEFFERY MARTIN DONDANVILLE
UTMA IL
5 FRONTENAC PL
GODFREY IL 62035-1709

WILLIAM M DUNCAN AS
CUSTODIAN FOR PAUL D DUNCAN
U/THE VIRGINIA UNIFORM GIFTS
TO MINORS ACT
282 N LEWIS STREET
STAUNTON VA 24401-3347

WILLIAM M ELLIOTT
807 POPLAR STREET
SONORA TX 76950

WILLIAM M ELLIS
N6020 BOMBINSKI LN
WHITE LAKE WI 54491-9545

WILLIAM M EMMONS JR &
FRANCES C EMMONS JT TEN
517 BARBERRY RD
SAVANNAH GA 31419-2117

WILLIAM M ESTEP
476 CARY ST
MILLERSBURG OH 44654

WILLIAM M EUSTACE
ATTN MANON GULCZEWSKI
11 INDIAN CHURCH RD APT 2
BUFFALO NY 14210-2424

WILLIAM M EVANS
BOX 131
SPARTA WI 54656-0131

WILLIAM M FARRELL
4282 DINA CT
CYPRESS CA 90630-4112

WILLIAM M FISCHER
7411 25TH AVE EAST
TACOMA WA 98404-4105

WILLIAM M FLANAGAN
449 WALNUT ST
LOCKPORT NY 14094-3823

WILLIAM M FLICK
212 EAST FIFTH ST
BLOOMSBURG PA 17815

WILLIAM M FOSTER
18 LONGVIEW AVE
MADISON NJ 07940-1712

WILLIAM M FRANKS
933 BOB MEADOWS RD
MANCHESTER TN 37355-6281

WILLIAM M FURMAN &
CHARLOTTE W FURMAN TEN COM
110 GOODWATER ST
GEORGETOWN TX 78633-4505

WILLIAM M GIANUARIO &
ARLENE A GIANUARIO JT TEN
4233 REFLECTIONS
STERLING HEIGHTS MI 48314-1943

WILLIAM M GIBLER JR
1120 WEST OLIVE AVE #112
SUNNYVALE CA 94086

WILLIAM M GICHENKO
8925 FAIRMOUNT RD
NOVELTY OH 44072-9764

WILLIAM M GLOVER
4642 BAILEY DRIVE
LIMESTONE ACRES
WILMINGTON DE 19808-4130

WILLIAM M GOINS
9531 GRANDMONT
DETROIT MI 48227-1028

WILLIAM M GOOD
11002 GORDEN SETTER DR
OSCEOLA IN 46561-9148

WILLIAM M GOOD &
DOLORES A GOOD JT TEN
11002 GORDEN SETTER DR
OSCEOLA IN 46561-9148

WILLIAM M GORDON &
LORRAINE C GORDON
TR
WILLIAM M GORDON & LORRAINE C
GORDON REV TRUST UA 02/01/96
1839 E CONCORDA DR
TEMPE AZ 85282-2806

WILLIAM M GOZA
6215 SW 35TH WAY
GAINESVILLE FL 32608

WILLIAM M GRAHAM
6389 NEWS RD
CHARLOTTE MI 48813-8350

WILLIAM M GREEN
28 S ST APT 5
LEICESTER NY 14481

WILLIAM M GROSSO
CUST JESSICA GROSSO
UGMA NJ
301 COTTONWOOD CT
PIERMONT NY 10968

WILLIAM M GUILD
119 S FREMONT
ROCKFORD MI 49341-1211

WILLIAM M GWALTNEY
3553 ST GENEVIEVE LANE
ST ANN MO 63074-2937

WILLIAM M HAAS
2945 EAST COUNTY ROAD 67
ANDERSON IN 46017-1866

WILLIAM M HANCOCK
2015 CLAYTON AVE SW
DECATUR AL  35603-1008

WILLIAM M HARLOW
625 VAN DYKE GROVE RD
PARIS TN  38242-6704

WILLIAM M HARMON
8117 NORTH REDBIRD DRIVE
MUNCIE IN  47303-9494

WILLIAM M HARPER
744 SHELLEY DR
ROCHESTER MI  48307-4241

WILLIAM M HARRISON
6178 BECKETT STATION COURT
WEST CHESTER OH  45069-3194

WILLIAM M HAZZARD
3 CURTIS AVE
WOODCREST
WILMINGTON DE  19804-1909

WILLIAM M HOELTING
1301 RED OAK LN
ROCKFORD IL  61107

WILLIAM M HORTON
23216 LORI WAY
HAYWARD CA  94541-3504

WILLIAM M HORTON
2816 JACKSON PIKE R
BATAVIA OH  45103-8446

WILLIAM M HOUGHTALING
4824 SYCAMORE
HOLT MI  48842-1551

WILLIAM M HUBBARD
19 CALLE SOL
SAN CLEMENTE CA  92672-6098

WILLIAM M HUBBARD JR
19 CALLE SOL
SAN CLEMENTE CA  92672-6098

WILLIAM M HUCK
2163 A VIA MARIPOSA EAST
LAGUNA HILLS CA  92653-0827

WILLIAM M HUDSON
123 ALEXANDER AVE
GREENSBURG PA  15601-2823

WILLIAM M HUEBSCH
5805 MCKINLEY PKWY
HAMBURG NY  14075-3917

WILLIAM M HUMPHREY &
ELAINE S HUMPHREY JT TEN
212 NW 47TH ST
KANSAS CITY MO  64116

WILLIAM M HUNT
26 HAMBURG AVE
SUSSEX NJ  07461-2205

WILLIAM M HUNTER
4939 MIDDLEBELT RD
WESTLAND MI  48186-5188

WILLIAM M HUNTER
5433 NE SUNSHINE DRIVE
LEES SUMMIT MO  64064-2483

WILLIAM M IKERT
2400 S FINLEY RD APT 133
LOMBARD IL  60148-4868

WILLIAM M JACKSON
5260 PARKHURST DR
SHEFFIELD VLG OH  44054-2909

WILLIAM M JACOB
261 SOUTH ST
EAST DOUGLAS MA  01516-2718

WILLIAM M JANZER
RR6 BOX 465
HEDGESVILLE WV  25427-9105

WILLIAM M JESSEN
BOX 92
BRONSON IA  51007-0092

WILLIAM M JONES
2747 SINKING CREEK RD
LONDON KY  40741-9204

WILLIAM M JOZEFIAK
15195 TOWERING OAKS
SHELBY TOWNSHIP MI  48315-1631

WILLIAM M JOZEFIAK &
JANET J JOZEFIAK JT TEN
15195 TOWERING OAKS DR
SHELBY TOWNSHIP MI  48315-1631

WILLIAM M KAIN
51 RANDOLPH PL
WEST ORANGE NJ  07052-4809

WILLIAM M KELLAGHER
BOX 73
NASSAU DE  19969-0073

WILLIAM M KELLAGHER &
HELEN M KELLAGHER JT TEN
17254 VALLEY DRIVE
LEWES DE  19958-4035

WILLIAM M KENDRICK &
MARIE C KENDRICK JT TEN
611 WEST AVENUE
COLUMBIA MS  39429-3026

WILLIAM M KENNEDY
C/O COMPREHENSIVE PERSONAL CARE
SERVICES INC
7950 NORHWEST53RD ST SUITE 315
MIAMI FL  33166

WILLIAM M KEOGH
29 FIRST ST
RUMSON NJ  07760-1327

WILLIAM M KIANKA
93 ELM ST
CAMILLUS NY  13031-9756

WILLIAM M KNOEPFLER
4707 BUCKWALTER DR
SIOUX CITY IA  51108-9528

WILLIAM M KORECKI &
DOLORES F KORECKI JT TEN
45 HILLARD ST
WILKES-BARRE PA  18702-5514

WILLIAM M KOSTAK
3052 SOUTHERN ELM CT
FAIRFAX VA  22031-1130

WILLIAM M KRAATZ
11555 LUCE DRIVE
FREWSBURG NY  14738

WILLIAM M KRONE
CUST
ROGER ALAN KRONE U/THE
PA UNIFORM GIFTS TO MINORS
ACT
3015 EDMONDS ROAD
LAFAYETTE HILL PA  19444-2001

WILLIAM M KRUKOWSKI
11224 BUTTERNUT
PLYMOUTH MI  48170-4585

WILLIAM M KRUKOWSKI &
ELAINE S KRUKOWSKI JT TEN
11224 BUTTERNUT
PLYMOUTH MI  48170-4585

WILLIAM M KULIGOWSKI
5287 WEISS ROAD
SAGINAW MI  48603-3754

WILLIAM M KULIGOWSKI &
JOAN A KULIGOWSKI JT TEN
5287 WEISS RD
SAGINAW MI  48603-3754

WILLIAM M KURTZ &
DOLORES M KURTZ TEN ENT
571 E JACKSON ST
NEW HOLLAND PA  17557-1401

WILLIAM M LAKE
1813 GRAY RD
LAPEER MI  48446-9027

WILLIAM M LAMKIN
2 NEWBURGH LN
BELLA VISTA AR  72715-3811

WILLIAM M LANSDOWNE
5846 SADDLE CT
SARASOTA FL  34243-3868

WILLIAM M LAST
3336 KNIGHT ST
OCEANSIDE NY  11572-4614

WILLIAM M LAVERY
16471 PARKLANE ST
LIVONIA MI  48154-2122

WILLIAM M LAWSON
2146 E DODGE ROAD
CLIO MI  48420-9746

WILLIAM M LEE &
JENNIFER H LEE JT TEN
5915 13TH ST
SACRAMENTO CA  95822

WILLIAM M LESLIE &
JULIA W LESLIE JT TEN
1933 PARKHILL DRIVE
BILLINGS MT  59102-2352

WILLIAM M LITTLE
3079 BELINDA
STERLING HEIGHTS MI  48310-2935

WILLIAM M LITTLE &
KATHLEEN C LITTLE JT TEN
3079 BELINDA DRIVE
STERLING HEIGHTS MI  48310-2935

WILLIAM M LIZARBURU
501 CENTURY OAK WY
SAN JOSE CA  95111-1814

WILLIAM M LOEFFLER
144 ROLLINGWOOD DRIVE
SAN RAFAEL CA  94901-1453

WILLIAM M LOGAN
1631 HIGHLAND
DETROIT MI  48206-1315

WILLIAM M LONG
5105 EDWARDS
FLINT MI  48505-3147

WILLIAM M LYON
CUST
JAMES THOMAS LYON U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
6311 CHERYL DR
CONCORD OH  44077-2410

WILLIAM M LYON
CUST MISS
KATHY ANN LYON U/THE OHIO
U-G-M-A
5080 SOM CENTER ROAD
CLEVELAND OH  44139-1454

WILLIAM M MADURSKI
14060 30 MILE RD
WASHINGTON MI  48095-2102

WILLIAM M MALINICH JR
9277 DODGE RD
OTISVILLE MI  48463-9403

WILLIAM M MARSHALL
TR UA 11/04/92 M-B WILLIAM
M MARSHALL
932 SHERMER ROAD
NORTHBROOK IL  60062-3729

WILLIAM M MARTIN
1595 MULLANPHY
FLORISSANT MO  63031-4215

WILLIAM M MARTIN
CUST TODD MICHAEL MARTIN
UGMA MI
1567 GLENCAIRN
SAGINAW MI  48609-9549

WILLIAM M MATHIESON
75 BARNES ROAD
TARRYTOWN NY  10591-4303

WILLIAM M MATTHEWS
3123 ALAMANCE RD
BURLINGTON NC  27215-5465

WILLIAM M MC CORMICK
3382 E 50TH ST
VERNON CA  90058-3015

WILLIAM M MC CRACKEN JR
1145 FREEDOM BLVD
WEST BRANDY WINE
COATESVILLE PA  19320

WILLIAM M MCCURDY
333 W SALEM ST APT 115
COLUMBIANA OH  44408-1186

WILLIAM M MCDERMOTT
1034 MILLICAN GROVE RD
SEVIERVILLE TN  37876-0728

WILLIAM M MCLAUGHLIN
720 MARIDAY
LAKE ORION MI  48362-3508

WILLIAM M MILLER JR
104 DOUBLE L RD
ROCKINGHAM NC  28379-9481

WILLIAM M MILLS &
JANETTE A MILLS JT TEN
9045 E INDIAN CANYON RD
TUCSON AZ  85749-9410

WILLIAM M MOORE
1095 N-AUTUMN OLIVE LN
WHITE CLOUD MI  49349

WILLIAM M MOORE
PO BOX 573
MOBILE AL  36601

WILLIAM M MORRIS
1004 CRIMSON KING PKWY
MOORESVILLE IN  46158-2712

WILLIAM M MYERS
107 COUNTRY CLUB DR
BELMOND IA  50421-1736

WILLIAM M MYERS & BETTY L
MYERS TRUSTEES U/A DTD
01/10/94 THE MYERS FAMILY
TRUST
3406 ORANGE
LOS ALAMOS NM  87544-2134

WILLIAM M NARTKER
1536 CASCADE COURT
NAPERVILLE IL  60565-1289

WILLIAM M NARTKER &
DARLENE A NARTKER JT TEN
1536 CASCADE COURT
NAPERVILLE IL  60565-1289

WILLIAM M NAULT
10442 W STANLEY RD
FLUSHING MI  48433-9268

WILLIAM M NIEBEL
900 W CLARKSTON RD
LAKE ORION MI  48362-2575

WILLIAM M NEU &
HOLLY NEU JT TEN
120 CLOVERLANE DRIVE
ELMA NY  14059-9553

WILLIAM M NISWANDER
11535 E 900 S-27
HARTFORD CITY IN  47348-9601

WILLIAM M NUZUM IV
15 OAK VIEW CIRCLE
VINCENT OH  45784

WILLIAM M NWAZOTA
BOX 2629
HARVEY IL  60426-8629

WILLIAM M OCONNOR
3219 MEADOWCROFT
KALAMAZOO MI  49004-3129

WILLIAM M ORPINUK JR
139 WIMBLEDON CT
PORT ORANGE FL  32127-5948

WILLIAM M OSWALD
29070 BADELT
WESTLAND MI  48185-2531

WILLIAM M OWENS
6397 GUNNELL RD
MILLINGTON MI  48746-9767

WILLIAM M PARKNSON
1078 ELMWOOD AVE
BUFFALO NY  14222-1226

WILLIAM M PEKRUL
12701 W BELOIT RD
NEW BERLIN WI  53151-6927

WILLIAM M PEMBERTON JR &
GLORIA J PEMBERTON JT TEN
1252 HOCKETT RD
MANAKIN SABOT VA  23103-2908

WILLIAM M PERKINS
3625 SHOREVIEW CT
BLOOMFIELD HILLS MI  48302-1257

WILLIAM M PERSON
PO BOX 356
ROBBINS NC  27325-0356

WILLIAM M PETERSEN
6251 ORCHARD STATION ROAD
SEBASTOPOL CA  95472-6225

WILLIAM M PFLUGH
169 LAWRENCE DRIVE
PARAMUS NJ  07652-4422

WILLIAM M PHILLIPS &
EMMA P PHILLIPS JT TEN
307 NORTHRIDGE DR
BRANDON MS  39042-4102

WILLIAM M PORTER
7508 SMOKEY RD
BERLIN HEIGHTS OH  44814-9486

WILLIAM M PRATHER
490 E HOLDEN ST
MARTINSVILLE IN  46151-3307

WILLIAM M PRINCE
1205 N W 104TH TERR
OKLAHOMA CITY OK  73114-5103

WILLIAM M PRINCE
9428 S WRIGHT ROAD
EAGLE MI  48822-9734

WILLIAM M PUTNAM
226 KNOLL PL
BOX 52
SAINT HELENA CA  94574

WILLIAM M PUTNAM &
ANN B PUTNAM JT TEN
226 KNOLL PL
BOX 52
SAINT HELENA CA  94574

WILLIAM M RADJEWSKI &
JOYCE A RADJEWSKI JT TEN
317 CANTERBURY DR
HURON OH  44839-1493

WILLIAM M RAINS
BOX 171
CLEARWATER SC  29822-0171

WILLIAM M RANISZEWSKI
6477 E POTTER RD
DAVISON MI  48423-9500

WILLIAM M RAWLINGS
3 DELL COURT
BALTIMORE MD  21244-2848

WILLIAM M REDWINE
1610 EAST SWARTZ BLVD
LADY LAKE FL  32159-2250

WILLIAM M REHOR
391 W SHORE CT
MORICHES NY  11955-1708

WILLIAM M REINHARDT
BOX 9067
CHANDLER HEIGHTS AZ  85227-9067

WILLIAM M RICHARDSON
20403 GREENLAWN
DETROIT MI  48221-1149

WILLIAM M RITCHIE
16 PADDINGTON DRIVE
ROCHESTER NY  14624-2610

WILLIAM M RODGERS
11440 S RUESS ROAD
PERRY MI  48872-9173

WILLIAM M ROSS JR &
SALLY W ROSS TEN ENT
478 SO OLD MIDDLETOWN RD
MEDIA PA  19063-4833

WILLIAM M ROTHFUSS JR &
CAROLE C ROTHFUSS
TR
WILLIAM M ROTHFUSS JR REVOCABLE
TRUST UA 2/12/99
599 SHARON LANE
HAMILTON OH  45013-3705

WILLIAM M ROUX
106 EAST MARKET ST
SUITE 305
WARREN OH  44481-1151

WILLIAM M RUSSELL &
MARY A RUSSELL JT TEN
5574 SQUIRREL RUN LANE
CINCINNATI OH  45247-3615

WILLIAM M SAILORS
914 CHESTNUT HILL AVE
BALTIMORE MD  21218-2016

WILLIAM M SCHMIDT &
TRUDY L SCHMIDT JT TEN
555 HENDRICKSON
CLAWSON MI  48017-1696

WILLIAM M SCOTT JR
308 SOUTHWAY
EASLEY SC  29640-3138

WILLIAM M SHARP
1925 BRADEN LANE
MANSFIELD OH  44907-3014

WILLIAM M SHEEHAN &
CAROL A SHEEHAN JT TEN
288 BLACKBERRY COVE
COLLIERVILLE TN  38017-8662

WILLIAM M SHUBERT JR
113 SPRING RD
CHERRY HILL NJ  08003-3025

WILLIAM M SIAS
270 CACKLER RD
KENT OH  44241-6041

WILLIAM M SKEEN
3470 SHOEMAKER RD
ALMONT MI  48003-7939

WILLIAM M SMITH
1859 SUMMIT ST
TOLEDO OH  43611-3817

WILLIAM M SMITH
CUST
MISS KELSA M SMITH UGMA WA
4616 14TH AVENUE S E
LACEY WA  98503-5703

WILLIAM M STEIN JR
208-D CEDAR LANE
HIGHLAND PARK NJ  08904-6012

WILLIAM M STEINER
700 ARROUES DR
FULLERTON CA  92835-1925

WILLIAM M STEINER &
ANNE M STEINER JT TEN
700 ARROUES DR
FULLERTON CA  92835-1925

WILLIAM M STEINWAY
5707 KENSINGTON BLVD
PLAINFIELD IN  46168-7552

WILLIAM M STERLING
5215 LIGHT ST
SPRINGFIELD VA  22151-2522

WILLIAM M STUMPUS
1430-A IDAHO AVE
SANTA MONICA CA  90403-3140

WILLIAM M SULLIVAN
TR WILLIAM M SULLIVAN TRUST
UA 02/02/99
3862 STARSHINE TRAIL
BRIGHTON MI 48114-9286

WILLIAM M SWISS &
SHARON L SWISS JT TEN
27 MASTER ST
FRANKLIN NJ 07416-1563

WILLIAM M TERRILL
1404 E HAWTHORNE
WHEATON IL 60187-3751

WILLIAM M THOMPSON
217 FOREST LN
COLLEGEVILLE PA 19412

WILLIAM M THORNTON
14874 TERRY
DETROIT MI 48227-2615

WILLIAM M TODD
TR THE WILLIAM M TODD LIV TRUST
UA 12/20/94
9928 BUNKER HILL
ST LOUIS MO 63123-7423

WILLIAM M TRACY JR &
MARY L TRACY JT TEN
15 MOUNTAIN VIEW
STANDISH ME 04084-6020

WILLIAM M VAN CURA
39 E CHEROKE DR
POWELL OH 43065-5078

WILLIAM M WADE
12970 SPENCER ST
IONA CROSSING
FT MYERS FL 33908-1777

WILLIAM M SULTZER
3636 LAYMAN
INDIANAPOLIS IN 46218-1848

WILLIAM M TALLIS &
HENRIETTA D TALLIS JT TEN
57140 WHITE OAKS DRIVE
WASHINGTON MI 48094-3398

WILLIAM M TERRILL &
ELIZABETH H TERRILL JT TEN
1404 E HAWTHORNE BLVD
WHEATON IL 60187-3751

WILLIAM M THOMPSON
809 BURNETT DRIVE
CHARLESTON SC 29412-5015

WILLIAM M THORNTON &
CELLESTINE THORNTON JT TEN
15380 TRACEY ST
DETROIT MI 48227

WILLIAM M TORBET &
BETTY J TORBET JT TEN
144 SIEBERT DR
HOUGHTON LAKE MI 48629-9751

WILLIAM M TROY
10430 N 675 E
PENDLETON IN 46064-9203

WILLIAM M VARRELL &
MARTHA W VARRELL JT TEN
17 EDGE ST
IPSWICH MA 01938-1109

WILLIAM M WARD
13002 HIGHWAY 90
RECTOR AR 72461-8614

WILLIAM M SUMMERFIELD &
SONYA M SUMMERFIELD JT TEN
11119 E STANLEY RD
DAVISON MI 48423-9308

WILLIAM M TAYLOR
433 HOLLAND ST
MARINE CITY MI 48039-3425

WILLIAM M THOMAS &
VIRGINIA M THOMAS
TR THOMAS LIVING TRUST
UA 10/03/95
12242 IZARD ST
OMAHA NE 68154-1437

WILLIAM M THOMPSON &
MARK THOMPSON JT TEN
SUITE 1006
2800 N A-1-A
HUTCHINSON ISLAND FL 34949

WILLIAM M TIBBS &
TONI ANN KINCHEN &
SERENA THOMPSON COLE JT TEN
1493 VIRGINIA PARK
DETROIT MI 48206-2417

WILLIAM M TRACY JR
15 MOUNTAIN VIEW
STANDISH ME 04084-6020

WILLIAM M TURNER
401 TERRA PLACE CT
BATAVIA OH 45103-2627

WILLIAM M VIRKLER &
SUZANNE M VIRKLER JT TEN
2 EAGLE RIDGE DRIVE
NEW HARTFORD NY 13413-2259

WILLIAM M WASSENAAR
6580 NOFFKE DR
CALEDONIA MI 49316

WILLIAM M WATSON &
GLORIA L WATSON JT TEN
16 PLEASANT LN
GREEN POND NJ  07435-1102

WILLIAM M WILCOX
BOX 70637
SUNNYVALE CA  94086-0637

WILLIAM M WORLEY
318 HEMLOCK TERRACE
MOUNTAIN TOP PA  18707

WILLIAM M YOUNG
PO BOX 266
HENDERSONVILLE TN  37077-0266

WILLIAM M ZUNDEL
4979 CROISSANT
DEARBORN HTS MI  48125-3407

WILLIAM MALONE
136 E BALTIMORE
FLINT MI  48505-3320

WILLIAM MARCELLUS TERRELL
2081 LINWOOD AVENUE
ALVA FL  33920-3419

WILLIAM MARK BOYCE
102 BARBARA CV
MARION AR  72364-3023

WILLIAM MARTIN
2673 JACKSON PIKE
BATAVIA OH  45103-8448

WILLIAM M WHEELER
6734 JOLIET RD
COUNTRYSIDE IL  60525-4577

WILLIAM M WORK &
MARY FRANCES WORK JT TEN
2208 HAPPY HOLLOW RD
WEST LAFAYETTE IN  47906-1707

WILLIAM M WRIGHT &
VIOLET K WRIGHT JT TEN
BOX 56
BRIDGEPORT NJ  08014-0056

WILLIAM M YOZIPOVICH JR
206 WHITE OAK DR
GREENFIELD IN  46140

WILLIAM MACKEY
4273 CLYDE ROAD
HOLLY MI  48442-9181

WILLIAM MANGAN
133 HEDGEROW LANE
WEST CHESTER PA  19380-6503

WILLIAM MARCUS &
ADA MARCUS JT TEN
198-31 POMPEII AVE
HOLLISWOOD NY  11423-1421

WILLIAM MARK COHEN
904 RAVENDALE PL
CARY NC  27513

WILLIAM MARTIN
3258 450TH ST
RICEVILLE IA  50466-8115

WILLIAM M WIESCINSKI
7676 WHISPERING BROOK
APT C17
PORTRAGE
PORTAGE MI  49024

WILLIAM M WORK &
MARY-FRANCES WORK
TR UA 10/18/93 WILLIAM M
WORK REVOCABLE TRUST
2208 HAPPY HOLLOW ROAD
WEST LAFAYETTE IN  47906-1707

WILLIAM M WRIGHT JR
5801 HURD ROAD
ORTONVILLE MI  48462-8714

WILLIAM M YUDT
POBOX 12187
JACKSONVILLE NC  28546-2187

WILLIAM MAJOR
APT 12-B
40 E 84TH ST
NEW YORK NY  10028-1105

WILLIAM MARBURY
133 KENVILLE RD APT D
BUFFALO NY  14215-2443

WILLIAM MARION SNYDER JR
3223 HWY 4
WINNSBORO LA  71295-6853

WILLIAM MARKS
7648 LENNON RD
CORUNNA MI  48817-9518

WILLIAM MARTIN GRIFFIN
P O BOX 1023
BREVARD NC  28712

WILLIAM MARTIN LEROY
1841 WEST D AV
KALAMAZOO MI  49009-5241

WILLIAM MARTINDALE
813 BELLA CUMBRE
EL PASO TX  79912-1827

WILLIAM MASCHAK
18675 US HWY 19 N UNIT 343
CLEARWATER FL  33764-5104

WILLIAM MASON HOHL
SUITE 1160-W
2001 SANTA MONICA BLVD
SANTA MONICA CA  90404-2102

WILLIAM MASSAD
15 WESTOVER ROAD
FORT WORTH TX  76107-3104

WILLIAM MASSIE
CUST MARGARET BETH MASSIE
UTMA VA
312 SQUIRREL PATH
CHARLOTTESVILLE VA  22901-8934

WILLIAM MATTHEW FENNELL
68 MARLBOROUGH RD
WEST HEMPSTEAD NY  11552

WILLIAM MATTSON
21 JACQUETTE SQUARE
NEW CASTLE DE  19720-3609

WILLIAM MAX REIFER
CUST IZAAK REIFER UGMA NY
75-12-169TH ST
FLUSHING NY  11366-1338

WILLIAM MAXWELL MUMFORD
2335 S LANDER LN
CHARLESTON SC  29414-7007

WILLIAM MC ALISTER
926 E FREMONT AVE
SUNNYVALE CA  94087-3702

WILLIAM MC CABE &
MARGARET MARY MC CABE JT TEN
259 JEFFER ST
RIDGEWOOD NJ  07450-2804

WILLIAM MC CAUSLAND
TR
WILLIAM MC CAUSLAND REVOCABLE TRUST
UA 09/17/97
8014 GREELEY BLVD
SPRINGFIELD VA  22152-3037

WILLIAM MC ENERNEY &
LENORA H MC ENERNEY JT TEN
1267 ST ANDREWS DR
DUNEDIN FL  34698-2722

WILLIAM MC ENERY OFFUTT
8509 IRVINGTON AVE
BETHESDA MD  20817-3815

WILLIAM MC GEE
406 LASALLE AVE
BUFFALO NY  14215-1012

WILLIAM MC GEVERAN
147-36 C CHARTER RD
JAMAICA NY  11435

WILLIAM MC GINNIS
2713 CHISHOLM TRAIL LN
MOORE OK  73160

WILLIAM MC K ANDRES AS
CUSTODIAN FOR TIMOTHY B
ANDRES UNDER MASSACHUSETTS
UNIFORM GIFTS TO MINORS ACT
100 MCDONALD ST APT D10
LAFAYETTE LA  70506

WILLIAM MC KEEN CANTLON
3760 ST CLAIR RD
FALLON NV  89406-9237

WILLIAM MC MINN
265 OTTAWA DRIVE
TROY MI  48098-1577

WILLIAM MC MINN &
MARIAN E MC MINN JT TEN
265 OTTAWA DRIVE
TROY MI  48098-1577

WILLIAM MC MULLIN &
MARJORIE T MC MULLIN TEN COM
9932 JEFFERSON HIGHWAY
RIVER RIDGE LA 70123 70123
70123

WILLIAM MCCAIN
146 HWY 49 N
JACKSON MS  39209-9512

WILLIAM MCCARLEY
237 SEVILLE CIR
MARY ESTHER FL  32569-1472

WILLIAM MCCARTNEY
2322 SILVER LN
INDIANAPOLIS IN  46203-5654

WILLIAM MCDONALD DEAN
APT 201
210 LAKE HOLLINGSWORTH DR
LAKELAND FL  33803-2429

WILLIAM MCDUFFIE THOMPSON
5203 LONGWOOD DR NC
DURHAM NC  27713-8013

WILLIAM MCINTOSH & ELEANOR B
MCINTOSH TR THE MCINTOSH
FAMILY TRUST U/A DTD
7/29/1993
1430 PARKHAVEN ROW
LAKEWOOD OH  44107-4506

WILLIAM MCK WHITLOCK
TR
U-W-O WILLIAM C WHITLOCK
F/B/O MARCELLA WHITLOCK
GRIFFIN
528 WOODSPRING RD
MT PLEASANT SC  29466-8306

WILLIAM MCKAY
598 ESTATE PARK
SAINT CLAIR BEACH ON  N8N 3C8
CANADA

WILLIAM MCKAY
598 ESTATE PARK
ST CLAIR BEACH ON  N8N 3C8
CANADA

WILLIAM MCKAY
598 ESTATE PARK
ST CLAIR BEACH ON  N8N 3C8
CANADA

WILLIAM MCNEELY
115 WOODLAWN DR
MITCHELL IN  47446-6324

WILLIAM MEADE MITCHELTREE &
ELSIE JANE MITCHELTREE TEN COM
ENT
2861 MERCER WEST MIDDLESEX RD
APT 512
WEST MIDDLESEX PA  16159-3051

WILLIAM MEARNS
750 SPRUCE LA
BARTLETT IL  60103-5651

WILLIAM MEKULICZ
2447 POPLAR AVE
UNION NJ  07083-6570

WILLIAM MELBERG JR
1522 LINCOLN ST
EVANSTON IL  60201-2339

WILLIAM MELNYCHUK
1820 WALNUT LANE
PICKERING ON  L1V 2X6
CANADA

WILLIAM MERTZ RICHART
2445 SHERIDAN ST
WILLIAMSPORT PA  17701-4042

WILLIAM MESCHKE
621 OAKVIEW DR
SAGINAW MI  48604-2126

WILLIAM MESSER
9252 POLK
TAYLOR MI  48180-3819

WILLIAM MEYER
4276 POST RAIL LN
FRANKLIN OH  45005-4923

WILLIAM MICHAEL HACKETT
SENIOR TRUSTEE U/A DTD
02/02/90 WILLIAM MICHAEL
HACKETT SENIOR TRUST
2936 EAST 27 ST
TULSA OK  74114-4318

WILLIAM MICHAEL KOSTAK
TR MICHAEL KOSTAK & ANNA KOSTAK
TRUST
UA 01/10/92
3052 SOUTHERN ELM CT
FAIRFAX VA  22031

WILLIAM MICHAEL MALLY
1740 E REDSTART RD
GREEN VALLEY AZ  85614-6012

WILLIAM MICHAEL MC ARTHUR
5949 OAKHILL RD
CLARKSTON MI  48348-2137

WILLIAM MICHAEL MCDOWELL
1011 WEST 23RD ST
MUNCIE IN  47302-3906

WILLIAM MICHAEL WILSON
14475 CARLETON W RD
CARLETON MI  48117-9529

WILLIAM MIKO
221 PASADENA AVENUE
ELYRIA OH  44035-3939

WILLIAM MIKO &
LETTA L MIKO JT TEN
221 PASADENA AVE
ELYRIA OH  44035-3939

WILLIAM MILLARD UNDERWOOD
1619 NO FOREST RD
BUFFALO NY 14221-2159

WILLIAM MILLER
3788 IROQUOIS
DETROIT MI 48214-1219

WILLIAM MILLER DUNCAN JR &
DOLORES COOGAN DUNCAN JT TEN
340 RAINBOW DRIVE
STAUNTON VA 24401-2135

WILLIAM MILLER JR &
LILLIE M MILLER JT TEN
3661 CRESTVIEW DRIVE
NIAGARA FALLS NY 14304

WILLIAM MILLIGAN &
JANE MILLIGAN JT TEN
BOX 1
WHITINSVILLE MA 01588-0001

WILLIAM MILTON CANSDALE
6439 N HURON ROAD
WOLCOTT NY 14590-9396

WILLIAM MOAD &
RUTH N MOAD JT TEN
283 SKYLINE DRIVE
DENVER PA 17517-8830

WILLIAM MOKE &
DOROTHY V MOKE TEN COM
C/O BILLIE MOKE MEDINA
8710 DATAPOINT DR 7015
SAN ANTONIO TX 78229-3206

WILLIAM MONI
1550 NE 139TH ST
NORTH MIAMI FL 33161-3524

WILLIAM MONROE EMMONS JR
517 BARBERRY ROAD
SAVANNAH GA 31419-2117

WILLIAM MOREHEAD LANE
TWO MIRANOVA PLACE
COLUMBUS OH 43215-7052

WILLIAM MOREY
5444 REID RD
SWARTZ CREEK MI 48473-9430

WILLIAM MORGANTI MARGHERITA
MORGANTI &
GERMAINE SPYBROOK JT TEN
29185 BIRCHCREST
WARREN MI 48093-2472

WILLIAM MORGANTI MARGHERITA
MORGANTI &
RAYMOND MORGANTI JT TEN
29185 BIRCHCREST
WARREN MI 48093-2472

WILLIAM MORRELL
27 WILLIAMS STREET
NASHUA NH 03060

WILLIAM MORRIS &
BERNADINE MORRIS JT TEN
BOX 357
WOODBURY NJ 08096-7357

WILLIAM MORROW
CUST CHARLES MORROW UGMA PA
PO BOX 1246
MARBLEHEAD MA 01945

WILLIAM MORROW JR
1723 COCHRAN PL A
ST LOUIS MO 63106-4712

WILLIAM MOUNTJOY MC GINNIS
TR UA 08/12/73
WILLIAM MOUNTJOY MCGINNIS
AND BETTY MC GINNIS
426 ANDOVER DRIVE
LEXINGTON KY 40502-2537

WILLIAM MOYER
171 SMITH RD
HADLEY PA 16130-2531

WILLIAM MUENZNER &
LUCY MUENZNER JT TEN
11 COLONIAL RD
BEVERLY MA 01915-1815

WILLIAM MULHOLLAND
173 RUNNYMEDE PARKWAY
NEW PROVIDNCE NJ 07974

WILLIAM MURCHISON
3241 WARICK RD
ROYAL OAK MI 48073

WILLIAM MURPHY &
JOAN MURPHY JT TEN
2104 PARKVIEW TERRACE
SPRING LAKE HGHTS NJ 07762-2226

WILLIAM N ABOOD PA
4482 WORTH DRIVE SOUTH
JACKSONVILLE FL 32207-7543

WILLIAM N AGOSTAS JR
2302 OVERTON ROAD
AUGUSTA GA 30904-3446

WILLIAM N BAILEY &
DOROTHY O BAILEY JT TEN
225 LONGFIELD DR
MOORESVILLE NC 28115-9574

WILLIAM N BANKS JR LIFE
TENANT U/W LUCILE BANKS
SNEAD
BANKHAVEN
NEWNAN GA  30263

WILLIAM N BRYANT JR
490 E CENTER ST
WARREN OH  44481-9312

WILLIAM N COFFEY &
FLORENCE J COFFEY JT TEN
9 CORTLAND DRIVE
BALLSTON LAKE NY  12019-2645

WILLIAM N DENLER JR
277 AMHERSTON DR
WILLIAMSVILLE NY  14221-7005

WILLIAM N FLEMING
112 BROADWAY
WEST NEWTON PA  15089-1402

WILLIAM N FRIEND
8750 W TUSCOLA RD
FRANKENMUTH MI  48734-9570

WILLIAM N HOEPFNER
535 HERRICK DRIVE
DOVER NJ  07801-2008

WILLIAM N HORTON
679 SHARON TURNPIKE
WEST GOSHEN CT  06756-1304

WILLIAM N HOSTERT &
ELIZABETH B HOSTERT
TR UA HOSTERT FAMILY TRUST
10/29/1992
6833 E GELDING DR
SCOTTSDALE AZ  85254-3466

WILLIAM N BOONE JR
BOX 394
ACWORTH GA  30101-0394

WILLIAM N CLARK
3363 MANNING
INKSTER MI  48141-2075

WILLIAM N COLLINS
6863 EMERALD SHORES
TROY MI  48098-1439

WILLIAM N DEWITT
14117 N NICHOLS RD
MONTROSE MI  48457-9433

WILLIAM N FOSS
9418 TIMBER WHEEL COURT
FORT WAYNE IN  46835-9310

WILLIAM N GRIEBEL
HASKEHILL ROAD
WATTSBURG PA  16442

WILLIAM N HOLLEY
CUST CHARLOTTE STARR HOLLEY UGMA
TX
4220 KAY LYNN LANE
ARLINGTON TX  76016-4929

WILLIAM N HOSLEY
1570 EAST AVENUE
APT 420
ROCHESTER NY  14610

WILLIAM N JENKINS
9 STONE AVE
WHITE PLAINS NY  10603-2116

WILLIAM N BREWER
230 DRAKE AVE
NEW CARLISLE OH  45344-1207

WILLIAM N COFFEY
R D 1 9 CORTLAND DR
BALLSTON LAKE NY  12019

WILLIAM N COPELAND
24144 BEAVER DAM DRIVE
SEAFORD DE  19973-7726

WILLIAM N EGGERS &
POLLY PAINTER JT TEN
42 GARNET RIDGE DR
TOLLAND CT  06084-3301

WILLIAM N FREY &
LYN L FREY JT TEN
520 HAWTHORNE PL
BERWYN PA  19312-1924

WILLIAM N HANSON
66 HIGHLAND
LAKE ORION MI  48362-2337

WILLIAM N HORN
5135 REID RD
SWARTZ CREEK MI  48473

WILLIAM N HOSTERT
6833 E GELDING DRIVE
SCOTTSDALE AZ  85254-3466

WILLIAM N KAMAI
391 SILVERVALE DRIVE
ROCHESTER HILLS MI  48309-1101

WILLIAM N KINGOFF
BOX 1802
WILMINGTON NC 28402-1802

WILLIAM N KIRK
22126 KOTHS
TAYLOR MI 48180-3684

WILLIAM N LAVAL
1971 GOLFVIEW DRIVE
CLARKSTON WA 99403-1123

WILLIAM N LEANG &
ELAINE M LEANG JT TEN
18793 W WOODDALE TRAIL
LAKE VILLA IL 60046-6753

WILLIAM N LISTMAN &
ROBERT JOHN LISTMAN JT TEN
1866 LOCHMOOR BLVD
GROSSE PTE MI 48236-1710

WILLIAM N LLEWELLYN
692 WEST HILL ROAD
WINSTED CT 06098-3052

WILLIAM N MATHESON
BOX 7294
HEMET CA 92545-0708

WILLIAM N MAYERS
4755 VANDYKE
DETROIT MI 48214-1141

WILLIAM N MUSTAIN
15626 FOX
REDFORD MI 48239-3944

WILLIAM N PEARSON
20 SUNBURST CIRCLE
FAIRPORT NY 14450-9017

WILLIAM N POTTS JR
800 SPRING AVE
FORT WASHINGTON PA 19034-1414

WILLIAM N SCHANSEMA
1208 BEAVER DAM
BELMONT MI 49306-9444

WILLIAM N SCHEMERS
10022 OLD KENT LANE
CLARKSTON MI 48348-1633

WILLIAM N SCHEMERS &
CAROL J SCHEMERS JT TEN
10022 OLD KENT LANE
CLARKSTON MI 48348-1633

WILLIAM N SCOTT
408 THOMAS LANE
GRAND BLANC MI 48439-1526

WILLIAM N SCOTT &
MARGARET E SCOTT JT TEN
408 THOMAS LANE
GRAND BLANC MI 48439-1526

WILLIAM N SEEBON
BOX 1225
FINDLAY OH 45839-1225

WILLIAM N SHULTZ &
MARY L SHULTZ JT TEN
1506 THUMB POINT DR
FORT PIERCE FL 34949-3567

WILLIAM N THOMAS &
CATHERINE A THOMAS JT TEN
339 PITMAN AVE
PITMAN NJ 08071-1645

WILLIAM N VAUGHAN & ROBERT W
TAYLOR EXEC U/W ALICE M VAUGHAN
160 BROADWAY
ROOM 800
FRONT
NEW YORK NY 10038-4201

WILLIAM N VON DER LEHR
TR
WILLIAM N VON DER LEHR
REVOCABLE TRUST UA 02/25/97
909 SANTA ROSA BLVD 461
FT WALTON BEACH FL 32548-5914

WILLIAM N WAGNER
10192 ROYAL PALM BLVD
CORAL SPRINGS FL 33065-4852

WILLIAM N WUNDER SR
914 THORNTON ROAD
HORSHAM PA 19044-1017

WILLIAM NELSON BEAVEN &
PHILIP H BEAVEN JT TEN
9373 KINGSTON LDG RD
EASTON MD 21601

WILLIAM NELSON BLISS
PO BOX 888
TULLY NY 13159

WILLIAM NELSON DAHLQUIST
CUST BRIAN WILLIAM DAHLQUIST
UGMA KAN
221 APACHE TRAIL WEST
LAKE QUIVIRA KS 66217-8706

WILLIAM NELSON PHARR
1155 BRIGHTON RD
TONAWANDA NY 14150-8310

WILLIAM NETHERY &
RACHEL B NETHERY JT TEN
BOX 33
FRANKENMUTH MI  48734-0033

WILLIAM NICHOLSON
BOX 1426
708 HILLCREST ST
DANVILLE KY  40423-1426

WILLIAM NIX
6079 EAGLE POINT CIRCLE
BIRMINGHAM AL  35242

WILLIAM NOVAK
12948 DOCKSIN DR
STERLING HEIGHTS MI  48313-3347

WILLIAM O ALLEN
588 HIGHLAND DR
CHELSEA MI  48118-9769

WILLIAM O BOLINGER &
MARY LOU BOLINGER
TR WILLIAM O & MARY LOU BOLINGER
REVOC LIVING
TRUST UA 06/07/93
3920 DIAMOND LOCH E
FORT WORTH TX  76180-8716

WILLIAM O BRANCH
CUST DONNA
BRANCH UNDER THE FLORIDA
GIFTS TO MINORS ACT
ATTN DONNA BRANCH STEARNS
2600 KING LOUIS RD
CONYERS GA  30012-2600

WILLIAM O CALVERT JR
1339 CO RD 559
ROGERSVILLE AL  35652-3336

WILLIAM NEVILLE FROSTICK &
MARY SAKER FROSTICK JT TEN
2693 NE 3RD CT
HILLSBORO OR  97124

WILLIAM NIEMANN
11119 AVE E
CHICAGO IL  60617-6954

WILLIAM NIZAMOFF
47 LIBERTY HWY
PUTNAM CT  06260

WILLIAM O ALEXANDER
15 LONDONDERRY DR
FAIRVIEW HGHTS IL  62208-3310

WILLIAM O BIRCHFIELD
4124 WALL
ALLEN PARK MI  48101-3071

WILLIAM O BRADSHAW &
CLAUDIA C BRADSHAW JT TEN
23603 OAK VALLEY LN
SORRENTO FL  32776-9538

WILLIAM O BRIMAGER
82 SHERBROOK RD
MANSFIELD OH  44907-2448

WILLIAM O CARTWRIGHT
BOX 296
MANTUA OH  44255-0296

WILLIAM NH SMITH
CUST MARY
LINTON CAMERON SMITH UTMA NC
104 N CENTER STREET
LA GRANGE NC  28551-1737

WILLIAM NIGRO
13 DAVIDSON ST
BELLEVILLE NJ  07109-3207

WILLIAM NOURSE BICHER JR
1401 WEST COVINGTON COURT
#18
PEORA IL  61614

WILLIAM O ALEXANDER &
RUTH ALEXANDER JT TEN
15 LONDONDERRY DR
FAIRVIEW HGHTS IL  62208-3310

WILLIAM O BLAKE
2514 CLARENDON AVE
NEW SMYRNA BEACH FL  32168-5812

WILLIAM O BRANCH
CUST DONNA
BRANCH A MINOR UNDER THE
LAWS OF GEORGIA
ATTN DONNA BRANCH STEARNS
2600 KING LOUIS RD
CONYERS GA  30012-2600

WILLIAM O BUELL
1010 TUURI PLACE 2
FLINT MI  48504-4708

WILLIAM O CRAWFORD
7089 U S 60 WEST
MARION KY  42064

WILLIAM O CRAWFORD &
BETTY A CRAWFORD JT TEN
7089 U S 60 WEST
MARION KY  42064

WILLIAM O CRAWFORD &
BETTY A CRAWFORD JT TEN
7089 US HIGHWAY 60 W
MARION KY  42064-7025

WILLIAM O DAUGHERTY
20015 HUBBARD
LIVONIA MI  48152-4221

WILLIAM O DAVIS
2701 MEADOWVIEW DRIVE
ARLINGTON TX  76016-1428

WILLIAM O DAVIS JR
120 MORTON LAKE RD
MANCHESTER TN  37355-2983

WILLIAM O ELLIFRIT
136 WHITWORTH AVENUE
PONCA CITY OK  74601-3438

WILLIAM O FARRIS
6760 GREENFIELD DRIVE
CINCINNATI OH  45224-1643

WILLIAM O FARRIS &
BERTHA A FARRIS JT TEN
6760 GREENFIELD DRIVE
CINCINNATI OH  45224-1643

WILLIAM O FOYE
7 WINCHESTER DRIVE
LEXINGTON MA  02420-2425

WILLIAM O GEORGE
217 SPRINKLE AVE
MARION VA  24354-1930

WILLIAM O GRIMES &
DIANNE L GRIMES JT TEN
212 HILLWOOD DRIVE
WHITE HOUSE TN  37188-9103

WILLIAM O GRUSS
CUST DAVID V
GRUSS UGMA NJ
21 BLAKE DR
CLARK NJ  07066-1645

WILLIAM O HACKETT
4830 KENNETT PIKE APT 49
WILMINGTON DE  19807-1829

WILLIAM O HOGABOOM JR &
IRENE L HOGABOOM JT TEN
17 BLANCHARD BLVD
BRAINTREE MA  02184-1501

WILLIAM O IONATA
CUST
PAUL R IONATA U/THE RHODE
ISLAND UNIFORM GIFTS TO
MINORS ACT
77 CIRCUIT DRIVE
WARWICK RI  02889-1203

WILLIAM O JEHLE &
EDNA E JEHLE
TR WILLIAM & EDNA JEHLE REV TRUST
UA 9/5/97
39500 W WARREN RD TRAILER 340
CANTON MI  48187

WILLIAM O KRAUSE
5725 FIELDSTONE TRL
MCHENRY IL  60050

WILLIAM O MAKI &
SUSANNE V MAKI JT TEN
2721 SUNFLOWER COURT
GLENVIEW IL  60025-7309

WILLIAM O MASON JR &
BESSIE H MASON JT TEN
311 WESLEYAN DRIVE
MACON GA  31210-4110

WILLIAM O MAY
51 APPLE TREE CIRCLE
FISHERS IN  46038-1111

WILLIAM O MCGLONE
180 HANOVER RD
LEXINGTON OH  44904-1023

WILLIAM O MEISINGER &
MARGARET MEISINGER JT TEN
42 FROST CIRCLE
MIDDLETOWN NJ  07748-2342

WILLIAM O MERRILL
569 MAMMOTH RD
LONDONDERRY NH  03053-2118

WILLIAM O MITCHELL
CUST JEFFREY W MITCHELL UTMA MI
1740 WILSON AVE
SAGINAW MI  48603-4796

WILLIAM O MOONEY
CUST JEFFERY A MOONEY UGMA IL
7449 ASHLAND LN
BIRMINGHAM AL  35242-2517

WILLIAM O MURRAY
1001 SPRINGFIELD AVE
BALTIMORE MD  21239-3920

WILLIAM O NEIL CONNORS
200 NORTH VILLAGE AVENUE
APT 4-F
ROCKVILLE CENTRE NY  11570-2338

WILLIAM O PENN
279 REDONDO RD
YOUNGSTOWN OH  44504-1858

WILLIAM O SAPP
2716 E 1333 N RD
FAIRMOUNT IL  61841-6276

WILLIAM O SCHWOEBEL JR
22 RALSTON AVE
HAVERTOWN PA  19083-2209

WILLIAM O SUSKA &
DOROTHY S SUSKA JT TEN
2012 COOPER AVENUE
LANSING MI  48910-2469

WILLIAM O TURNBULL
RR 1 BOX 56A
GRIGGSVILLE IL  62340-9718

WILLIAM O WHITE &
MARGARET A WHITE JT TEN
82 SEWARD LANE
ASTON PA  19014-2015

WILLIAM O YOUNGER JR
4565 FALCON CIR
DAYTON OH  45424-4524

WILLIAM OKOLOVITCH &
ANN OKOLOVITCH JT TEN
3552 SHELBY
WATERFORD MI  48328-1374

WILLIAM OSTER
PO BOX 191425
LOS ANGELES CA  90019-9425

WILLIAM O PITCOCK
6690 ABERDEEN
DIMONDALE MI  48821-9504

WILLIAM O SAPP &
DELORES SAPP JT TEN
2716 E 1333 N RD
FAIRMOUNT IL  61841-6276

WILLIAM O STEPP
5709 SEVEN GABLES AVE
DAYTON OH  45426-2113

WILLIAM O TACKETT &
WILLIAM O TACKETT JR &
JANICE A LYLE JT TEN
115 E REDOAK CR
SAXONBURG PA  16056

WILLIAM O TURNER
7801 108TH AVE NE
NORMAN OK  73026-9760

WILLIAM O WOODWORTH
127 BROOKLEA DRIVE
ROCHESTER NY  14624-2703

WILLIAM OEHRING
4810 LEASIDE DR
SAGINAW MI  48603-2932

WILLIAM ORR 2ND
124 SHAKER ROAD
LONGMEADOW MA  01106-2244

WILLIAM OUSLEY
3117 JANE LN
HALTOM CITY TX  76117-4025

WILLIAM O RASSENFOSS &
ELEANOR A RASSENFOSS JT TEN
1862 RIVERVIEW DRIVE
DEFIANCE OH  43512-2524

WILLIAM O SCARNECCHIA
33843 COACHWOOD DR
STERLING HEIGHTS MI  48312-6515

WILLIAM O SUSKA
2012 COOPER AVENUE
LANSING MI  48910-2469

WILLIAM O TOWNS
20017 BURT RD
DETROIT MI  48219-1363

WILLIAM O VROOM
5369 SE 69 HWY
LAWSON MO  64062-7273

WILLIAM O WRACK
9535 W MEYERS
DETROIT MI  48227-3721

WILLIAM OGUL
27655 LAHSER APT 317
SOUTHFIELD MI  48034

WILLIAM OSBORN
22201 SW STAFFORD RD
TUALATIN OR  97062-7738

WILLIAM P ALBANESE
181 S KINGSBORO AVE
GLOVERSVILLE NY  12078-4616

WILLIAM P ALLEN
3600 TYJON CIRCLE
COLUMBUS OH  43235

WILLIAM P ALLEN
7101 RIDGE CREST DR
FREDERICK MD  21702-3580

WILLIAM P AYERS
617 SKYLINE DR
TOCCOA GA  30577-3435

WILLIAM P BADEN
371 LAKE GEORGE RD
ATTICA MI  48412

WILLIAM P BALLINGER
BOX 690202
HILLSIDE STATION
BRONX NY  10469-0765

WILLIAM P BARNARD
25 S HORSESHOE DRIVE
MILFORD DE  19963-2124

WILLIAM P BARTOS
ROUTE 1 977
WEST POINT VA  23181-9744

WILLIAM P BATTICE
31846 BLAIR DRIVE
WARREN MI  48092-1466

WILLIAM P BENNETT &
MARIE K BENNETT JT TEN
909 TAYLORS ROAD
GREER SC  29651-1034

WILLIAM P BLUNDY
ROUTE 2
IONIA MI  48846-9802

WILLIAM P BODNER
705 MORMAN RD
HAMILTON OH  45013-4353

WILLIAM P BOLAND
453 S MAIN ST
CHESHIRE CT  06410-3118

WILLIAM P BONAR
1316 MARKET ST
PARKERSBURG WV  26101-3904

WILLIAM P BOONE &
JO ANN BOONE JT TEN
16247 27 MILE RD
RAY MI  48096-3431

WILLIAM P BOWLER
BOX 321224
COCOA BEACH FL  32932-1224

WILLIAM P BREILING
839 FORSYTH ST
BOCA RATON FL  33487-3205

WILLIAM P BRICKI
401 BIRCHWOOD ROAD
LINDEN NJ  07036-5209

WILLIAM P CAMERON
3428 WILLIAMSBURG
WARREN OH  44485-2261

WILLIAM P CAREY
805 TIMBER LAKE
DRESHER PA  19025-1811

WILLIAM P CAREY &
SARAH CAREY TEN ENT
805 TIMBER LANE
DRESHER PA  19025-1811

WILLIAM P CARNES
45859 PRIMROSE CT
PLYMOUTH MI  48170-3579

WILLIAM P CARNES &
VIRGINIA L CARNES JT TEN
45859 PRIMROSE CT
PLYMOUTH MI  48170-3579

WILLIAM P CASAGRANDE &
MARY M CASAGRANDE JT TEN
BOX 44
FOLEY MO  63347-0044

WILLIAM P CASAGRANDE &
MARY M CASAGRANDE JT TEN
BOX 44
FOLEY MO  63347-0044

WILLIAM P CERNANEC
7088 LAFAYETTE RD
MEDENIA OH  44256-8518

WILLIAM P CHANEY
154 S 6TH AVE
BEECH GROVE IN  46107-1931

WILLIAM P CLARK
BOX 203
SHEFFIELD MA  01257-0203

WILLIAM P CLARK
CUST ANN
ELIZABETH CLARK UGMA CA
60 KENWOOD RD
GROSSE POINTE MI  48236-3609

WILLIAM P COOPER &
BARBARA B COOPER JT TEN
BOX 116
ELKINS NH  03233-0116

WILLIAM P DAWSON &
LOIS M DAWSON JT TEN
12413 TEMPLE RD
BROOKVILLE OH  45309-9737

WILLIAM P DRISCOLL
BOX 1715
HELENA MT  59624-1715

WILLIAM P FARNER
362 MORRIS ROAD
NE
THOMSON GA  30824-3923

WILLIAM P FINNERAN JR
2608 W WALTON
WATERFORD MI  48329-4442

WILLIAM P FUSON
105 MARRETT FARM RD
UNION OH  45322-3412

WILLIAM P GANNON
107 INDIAN PRING DR
SILVER SPRING MD  20901-3018

WILLIAM P GEORGE
4631 SW MOODY ST
VICTORIA TX  77905-3934

WILLIAM P CLARKE
1415 ROSE CENTER RD
FENTON MI  48430-8513

WILLIAM P CURLEY
19 HARDY ROAD
NEW CASTLE DE  19720-2324

WILLIAM P DELETTI
5760 STEWART RD
SYLVANIA OH  43560-2076

WILLIAM P DUFFY
107 ASTER DRIVE
NEW HYDE PARK NY  11040-2135

WILLIAM P FARRELL
CUST RYAN P FARRELL UGMA WV
111 WINTERBERRY COURT
WINCHESTER VA  22602-6829

WILLIAM P FIORAVANTI &
VIRGINIA FIORAVANTI JT TEN
28 CEDAR GROVE LN
SOMERSET NJ  08873-1341

WILLIAM P GAHAGAN &
SELMA M GAHAGAN JT TEN
406 HOLYOKE ROAD
BUTLER PA  16001-1307

WILLIAM P GANNON
CUST TIMOTHY EOIN GANNON UGMA NY
601 INGRAHAM LANE
NEW HYDE PARK NY  11040-4280

WILLIAM P GIORDANO JR
81 PENNINGTON HOPEWELL RD
HOPEWELL NJ  08525-3008

WILLIAM P COLEMAN &
CAROL M COLEMAN JT TEN
263 EAST PARK DRIVE
TRYON NC  28782-3538

WILLIAM P DAMRAU
7207 THEATHER COURT
FENTON MI  48430-9006

WILLIAM P DOWNEY
3456 FISHINGER RD
COLUMBUS OH  43221-4722

WILLIAM P DURR
912 HURDS CORNER RD
CASS CITY MI  48726-9342

WILLIAM P FINNERAN II
206 BLAIR RD APT 101
INDIAN HEAD MD  20640-1974

WILLIAM P FOLEY
15940 N TURNER ST
LANSING MI  48906-1142

WILLIAM P GALLAGHER SR
CUST WILLIAM P GALLAGHER JR UGMA
NY
675 3RD AVE 2800
NEW YORK NY  10017-5704

WILLIAM P GARRITY
APT 219
1545-18TH ST NW
WASH DC  20036-1345

WILLIAM P GIRARDIN
600 SHELLEY DRIVE
ROCHESTER HILLS MI  48307-4237

WILLIAM P GIRARDIN &
VIRGINIA A GIRARDIN JT TEN
600 SHELLEY DRIVE
ROCHESTER HILLS MI  48307-4237

WILLIAM P GUNSTER SR
12 MAIN STREET
LUZERNE PA  18709-1212

WILLIAM P HERMANN
1719 MICHIGAN AVE
SHEBOYGAN WI  53081-3231

WILLIAM P HOOPER
32 WINDWARD DRIVE
SEVERNA PARK MD  21146-2444

WILLIAM P JOHNSON
27238 SPRING GATE DR
BROWNSTOWN MI  48183-2791

WILLIAM P KELLER
2772 SUN VALLEY RD
LISLE IL  60532-3437

WILLIAM P KERR
313 CATCH PENNY LANE
MEDIA PA  19063-5420

WILLIAM P KING JR & DOROTHY C KING
U/A DTD 12/23/2002
WILLIAM P KING JR & DOROTHY C KING
TRUST
23000 INKSTER ROAD
SOUTHFIELD MI  48034

WILLIAM P KOVACS
1 SOUTH 750 ALSACE CT
WINFIELD IL  60190

WILLIAM P GLODICH
29215 ROAN
WARREN MI  48093-3566

WILLIAM P GUTTRICH
9436 COUNTRY CLUB LANE
DAVISON MI  48423-8367

WILLIAM P HITRI
8528 LAKE COUNTRY DR
FORT WORTH TX  76179-3109

WILLIAM P INMAN
CUST WILLIAM P INMAN JR UGMA OH
322 MEADOW LEA
AUSTIN TX  78745-6414

WILLIAM P JONES
2661 GRANEY ROAD
CALEDONIA NY  14423-9568

WILLIAM P KELLY
1016 N MICHIGAN
HOWELL MI  48843-1242

WILLIAM P KINDER
41401 ROSEWOOD STREET
ELYRIA OH  44035-1258

WILLIAM P KINNEY
23 AUTUMN HILL CT
PROSPECT KY  40059-9459

WILLIAM P KOVALCHICK
4 HARMAR DR
CHESWICK PA  15024-1022

WILLIAM P GREEN
4323 N BALDWIN RD
OWOSSO MI  48867-9420

WILLIAM P HATFIELD &
KATHLEEN B HATFIELD JT TEN
1333 SHEFFIELD DR
FLORENCE SC  29505-2647

WILLIAM P HOBSON
109 BUTLER AVE
WILMINGTON DE  19803-4903

WILLIAM P ISHMAEL
5123 CHAMBERSBURG RD
DAYTON OH  45424-3731

WILLIAM P KALIONZES
1226 SUNSET AVE
SANTA MONICA CA  90405-5841

WILLIAM P KELLY &
ROSE A KELLY JT TEN
ENCHANTED VALLEY RD
CORNWALLVILLE NY  12418

WILLIAM P KING
22 GLENORA DR
BATH ON  K0H 1G0
CANADA

WILLIAM P KOLENICH
1956 LAURELWOOD PLACE
YOUNGSTOWN OH  44515-5504

WILLIAM P KOVALCHICK &
GERALDINE L KOVALCHICK JT TEN
4 HARMAR DR
CHESWICK PA  15024-1022

WILLIAM P KRAFFT
957 CROSWELL RD
ITHACA MI 48847-9471

WILLIAM P KREMPEL
RR 1 BOX 81H
CEDARVILLE MI 49719-9801

WILLIAM P LEARY III
600 RESERVOIR DR
NORTH HALEDON NJ 07508-2867

WILLIAM P LEDEEN
11137 PORTAGE RIVER CT
RANCHO CORDOVA CA 95670

WILLIAM P LEE
15 THERESA RD
QUINCY MA 02169-1326

WILLIAM P LEWIS
10459 BAKER DR
CLIO MI 48420-7710

WILLIAM P LIBBE &
BARBARA W LIBBE JT TEN
326 TINDER PL
CASSELBERRY FL 32707-4138

WILLIAM P LINDSAY
5008 KENNETT PIKE
WILMINGTON DE 19807-1818

WILLIAM P LINK
839 CARPENTER NW
GRAND RAPIDS MI 49504-3722

WILLIAM P LIVINGSTON & PATRICIA
L LIVINGSTON TR U/A DTD
05/10/94 FBO THE WILLIAM P
LIVINGSTON REV LIV TR
8298 LEATHERMAN ROAD
WADSWORTH OH 44281-8416

WILLIAM P LOLLIS
223 BRIARWOOD DR
DALLAS GA 30132-3900

WILLIAM P LYNK
1769 INDIAN RD
LAPEER MI 48446-8036

WILLIAM P MAHANEY
23862 AVENUE C
EDWARDSBURG MI 49112-9554

WILLIAM P MAHONEY
23 WASHBURN ST
NEWTON MA 02458-1303

WILLIAM P MARENTETTE
10958 COLD HARBOR DR
ALTA LOMA CA 91737-7826

WILLIAM P MARENTETTE
10958 COLD HARBOR DR
ALTA LOMA CA 91737-7826

WILLIAM P MARESH
219 ROBINSON LANE
WESTMONT IL 60559-2212

WILLIAM P MARION
13 TABER CT
STAFFORD VA 22556

WILLIAM P MARSEY
20 GATES CIRCLE
HOCKESSIN DE 19707-9686

WILLIAM P MARSEY &
MARTHA J MARSEY JT TEN
20 GATES CIRCLE
HOCKESSIN DE 19707-9686

WILLIAM P MASTNY
400 E HOWRY AVE APT 154
DELAND FL 32724

WILLIAM P MASTNY &
INAMARIE MASTNY JT TEN
400 E HOWRY AVE APT 154
DELAND FL 32724

WILLIAM P MC FERRIN
574 WARWICK WILLOW COVE
COLLIERVILLE TN 38017-7340

WILLIAM P MCCALLION
19329 E NANILLA
COVINA CA 91723-3244

WILLIAM P MCCARRON &
DELORIS M MCCARRON JT TEN
1703 BORTON AVE
ESSEXVILLE MI 48732

WILLIAM P MCCUMONS
4190 MARTON ROAD
KINGSTON MI 48741-9779

WILLIAM P MCFERRIN &
DORIS C MCFERRIN JT TEN
574 WARWICK WILLOW COVE
COLLIERVILLE TN 38017-7340

WILLIAM P MCGEE
10015 TIFFANY DRIVE
FORT WAYNE IN  46804-3957

WILLIAM P MCGRATH &
LANA J MCGRATH JT TEN
3650 BASS RD
FORT WAYNE IN  46808-2931

WILLIAM P MCGUIGAN
1037 ERWIN DRIVE
JOPPA MD  21085-3737

WILLIAM P MIDDLEKAUFF
2449 OAK RIDGE DR
TROY MI  48098-5325

WILLIAM P MIDDLEKAUFF &
ELAINE S MIDDLEKAUFF JT TEN
2449 OAK RIDGE DR
TROY MI  48098-5325

WILLIAM P MIDDLETON
275 BIRCHFIELD DRIVE
MARIETTA GA  30068-3805

WILLIAM P MIHELC
220 SHERWOOD COURT
ZIONSVILLE IN  46077-1043

WILLIAM P MILLER &
MARY A MILLER JT TEN
109 W CAYUGA ST
TAMPA FL  33603-3643

WILLIAM P MILNE
3106 AVENIDA SIMI
SIMI VALLEY CA  93063-1504

WILLIAM P MINCH
855 ROLLING HILLS LANE 1
LAPEER MI  48446-2872

WILLIAM P MOONEY &
ELIZABETH MOONEY JT TEN
UNIT 109
51 LAWRENCEVILLE PENN RD
LAWRENCEVILLE NJ  08648

WILLIAM P MOORE
6270 BEAR RIDGE RD
LOCKPORT NY  14094-9299

WILLIAM P MORGAN &
BARBARA L MORGAN JT TEN
120 WEDGEFIELD DR
NEW CASTLE DE  19720-3733

WILLIAM P MOSS JR
233 OLD STAGE ROAD
JACKSON TN  38305-9759

WILLIAM P MURPHY
15 CRESCENT HILL AVE
ARLINGTON MA  02474-2501

WILLIAM P NADROWSKI
13097 STEINER RD
AKRON NY  14001-9512

WILLIAM P NOVACK &
GLORIA C NOVACK
TR NOVACK FAM TRUST
UA 09/28/94
137 S YARMOUTH RD
DENNIS MA  02638-2433

WILLIAM P ODANIEL
6031 CROWN POINT
FLINT MI  48506-1627

WILLIAM P OSTER
3436 GENTILLY BLVD
NEW ORLEANS LA  70122-4914

WILLIAM P PAMPUSH &
JEANNE M PAMPUSH JT TEN
170 DALEYUHSKI WA
LOUDON TN  37774

WILLIAM P PARKHOUSE
5550 HARVEST HILL RD W256
DALLAS TX  75230

WILLIAM P PEEDEN
3589 NORFOLK RD
FREMONT CA  94538-6128

WILLIAM P PENDER
4281 PLUMWOOD DRIVE
NORTHOLMSTED OH  44070-2855

WILLIAM P PERRY
1221 KERMIT DR
NASHVILLE TN  37217-2101

WILLIAM P PIERCE &
LERION D PIERCE JT TEN
3391 W RD 200 SOUTH
RUSSIAVILLE IN  46979

WILLIAM P POWERS
135 ORANGE STREET
BLOOMFIELD NJ  07003-4730

WILLIAM P POWERS
681 SCOVELL DR
LEWISTON NY  14092-1118

WILLIAM P RACICOT
13109 POMARD WY
POWAY CA 92064-1109

WILLIAM P RAMEY
813 REMINGTON
FLINT MI 48507-1632

WILLIAM P RICHER
261 N QUAIL RUN SE
GRAND RAPIDS MI 49508-7291

WILLIAM P RIEFENSTAHL
1 PLAIN HILL RD
SPRINGFIELD VT 05156-9158

WILLIAM P RING
5 E FOREST GLEN DR
MILLVILLE NJ 08332-9614

WILLIAM P ROBINSON
2430 E PARRIS DR
WILMINGTON DE 19808-4508

WILLIAM P ROGERS
214 SEAGULL DRIVE
TANSON SPRINGS FL 34689

WILLIAM P RUSSELL
41 RAYBURN DRIVE
MILBURY MA 01527-4179

WILLIAM P RYAN & CARLENE B RYAN
TR THE WILLIAM P RYAN LIVING TRUST
UA 6/5/01
9207 LOVEJOY RD
LINDEN MI 48451-9636

WILLIAM P SCALLA
4300 HANF FARM ROAD
BALTIMORE MD 21236-2959

WILLIAM P SCHERER 3RD
CUST BARBARA ANN SCHERER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
2649 NE 37TH DRIVE
FT LAUDERDALE FL 33308-6324

WILLIAM P SCIESZINSKI
4249 S WYCK DR
JANESVILLE WI 53546-2120

WILLIAM P SHAVER
4393 APPLE TREE DR
STONE MOUNTAIN GA 30083-2476

WILLIAM P SHAVER &
MILDRED H SHAVER JT TEN
4393 APPLE TREE DR
STONE MOUNTAIN GA 30083-2476

WILLIAM P SHEPARD
3420 BONDS LAKE RD
CONYERS GA 30012-2751

WILLIAM P SHING
111 MAIN ST
LAKEVILLE MA 02347-1691

WILLIAM P SHULTZ
12 JODI DR
NEWBURGH NY 12550-1542

WILLIAM P SIMPSON
BOX 641
FREEPORT ME 04032-0641

WILLIAM P SMITH JR
16973 SHAWANO DR
SAND LAKE MI 49343-8812

WILLIAM P SNYDER
7667 HAMBURG ROAD
BRIGHTON MI 48116-5135

WILLIAM P STAWIARSKI
6945 GOLFVIEW
LAGRANGE IL 60525-4727

WILLIAM P STERLING
17 BLACKBRUN RD
SUMMIT NJ 07901-2402

WILLIAM P STEWART
4 CURRANT COURT
NEWARK DE 19702-2870

WILLIAM P STRANAHAN
51 EAST AVE
ATTICA NY 14011-1147

WILLIAM P TALBOTT
262 TINKERVILLE ROAD
GLASGOW VA 24555-2963

WILLIAM P TATEM
184 MAPLE DR
ST JAMES NY 11780-2012

WILLIAM P TAYLOR
575 WEST MILKWEED LOOP
BEVERLY HILLS FL 34465-4271

WILLIAM P TAYLOR
7 GLAMORGAN TERRACE
WEST CHESTER PA 19380-1156

WILLIAM P THORNTON &
LOUISE D THORNTON JT TEN
3616 SKYLINE DRIVE
HAYWARD CA 94542-2521

WILLIAM P TOLLEY
CUST BRANDON W TOLLEY
UTMA CO
15451 S 5TH ST
PHOENIX AZ 85048-1889

WILLIAM P TOLLEY
CUST TYLER
W TOLLEY UTMA CO
15451 S 5TH ST
PHOENIX AZ 85048-1889

WILLIAM P TURNER &
DOROTHY C TURNER JT TEN
7450 WATERFORD DR 203
MASON OH 45040-8655

WILLIAM P TYMANN &
KAYE LYNNE TYMANN JT TEN
164 CLEVELAND ST
ELYRIA OH 44035

WILLIAM P UNRATH
310 TRAVERSE DR
PITTSBURGH PA 15236-4463

WILLIAM P UNRATH SR &
MARLENE UNRATH TEN ENT
310 TRAVERSE DR
PITTSBURGH PA 15236-4463

WILLIAM P VASSARI
1998 SEAMAN RD
STORMVILLE NY 12582

WILLIAM P VEKASI
209 MARIGOLD AVE
OSHAWA ONTARIO ON L1G 3G2
CANADA

WILLIAM P VOGEL JR &
DOROTHY J VOGEL JT TEN
7106 HEATHER RD
MACUNGIE PA 18062-9411

WILLIAM P WAGNER III
3329 HUNTER
ROYAL OAK MI 48073-2107

WILLIAM P WALSH
BOX 284
PURCELLVILLE VA 20134-0284

WILLIAM P WARD
1366 E HORSESHOE BEND
ROCHESTER MI 48306-4140

WILLIAM P WARD &
NANCY L WARD JT TEN
1366 E HORSESHOE BEND
ROCHESTER MI 48306-4140

WILLIAM P WEDELL
13115 TOREY RD
FENTON MI 48430

WILLIAM P WEIDE &
EVELYN M WEIDE JT TEN
28243 JAMES DR
WARREN MI 48092-2427

WILLIAM P WELLFORD
2410 MT VERNON RD SW
ROANOKE VA 24015-3618

WILLIAM P WILEMON
4325 MILLSOP DR
CAROLLTON TX 75010

WILLIAM P WINSTEAD JR
234 DONALDSON HILLS DR
NASHVILLE TN 37214-1928

WILLIAM P WYLIE
528 CANYON DR
SOLANA BEACH CA 92075

WILLIAM P YELVERTON
111 ROUNTREE ST NE
WILSON NC 27893

WILLIAM PAGE KINSEY
13311 SCAMP
CYPRESS TX 77429-3151

WILLIAM PAINE
187 NORWOOD AVE
ROCHESTER NY 14606-3745

WILLIAM PALM
1062 PRENTICE RD
WARREN OH 44481-9414

WILLIAM PALMATIER
3213 W PRINCE GEORGE CT
PEORIA IL 61615-2607

WILLIAM PALMER JR
71 BUISDALE DR
INDIANAPOLIS IN 46214-3911

WILLIAM PAPAZIAN &
DOROTHY PAPAZIAN JT TEN
83 SECOR ROAD
MAHOPAC NY  10541-2069

WILLIAM PARSELL &
M GLADYS PARSELL JT TEN
16814 WORMER ST
DETROIT MI  48219-3678

WILLIAM PATRICK JR
1704 OAK STREET
GIRARD OH  44420-1020

WILLIAM PAUL BUTENHOFF &
MARGUERITE A BUTENHOFF JT TEN
2189 OLD HICKORY BLVD
DAVISON MI  48423-2045

WILLIAM PAUL RODGERS JR
1329 PORTIA PL
MC LEAN VA  22102-2740

WILLIAM PAUL TALBETT
6841 COUNTY RD 31
FRIENDSHIP NY  14739-8643

WILLIAM PEPPER
26355 BARKSDALE RD
ATHENS AL  35613-5530

WILLIAM PETER ALGER
308 PEARL AVENUE
PETERBOROUGH ON  K9J 5G5
CANADA

WILLIAM PHELAN &
MARY UNA PHELAN JT TEN
7 HILLCREST ROAD
KEARNY NJ  07032-1705

WILLIAM PARSELL
132 BROOKSIDE PLACE
MADISON MS  39110

WILLIAM PAT SCHEUERMANN
CUST ROGER S SCHEUERMANN
A MINOR U/THE LA GIFTS TO
MINORS ACT
1102 CLEVELAND ST
FRANKLINTON LA  70438-2006

WILLIAM PATRICK MC CARRON
7456 W CARPENTER RD
FLUSHING MI  48433

WILLIAM PAUL HINKAMP
3 RANCH ROAD
ORINDA CA  94563-1416

WILLIAM PAUL SECORD
TR WILLIAM PAUL SECORD TRUST
UA 03/14/97
C/O ROBERT SECORD
10 HUNTER POINT RD
POMOMA CA  91766-4956

WILLIAM PAXTON ROGERS
PO BOX 1144
KILLEN AL  35645

WILLIAM PERRAULT
1116 MICHIGAN AVE
ADRAIN MI  49221-2562

WILLIAM PETER CAWLEY
438 KENWOOD RD
DREXEL HILL PA  19026-1325

WILLIAM PHILLIPS
217 VILLAGE ST
MEDWAY MA  02053-1243

WILLIAM PARRY EVANS
3566 GREEN GARDEN RD
ALIQUIPPA PA  15001-1026

WILLIAM PATRICK HEFFERNAN
PO BOX 315
WICKLIFFE OH  44092

WILLIAM PATRICK MILLER
135 GOLD PAN COURT
JACKSON CA  95642-2612

WILLIAM PAUL PUHALA
250 PARKEDGE AVE
TONAWANDA NY  14150-7821

WILLIAM PAUL SMITH
103 N REGENCY DR E
ARLINGTON HEIGHTS IL  60004-6641

WILLIAM PECNIK & VIRGINIA A
6803 OLDE MEADOWS COURT
MENTOR OH  44060

WILLIAM PERRY TAYMAN JR
CUST RYAN CLARKE TAYMAN UGMA MD
7400 INDRAFF CT
BETHESDA MD  20817-4654

WILLIAM PETERS
19 CANTERBURY WAY
BOX 253
CAPE MAY NJ  08204-4271

WILLIAM PIERSON
1427 BALD EAGLE RD
WILDWOOD MO  63028

WILLIAM PINGREY WERTZ
BOX 257
R R 1
NEODESHA KS  66757-0257

WILLIAM PITMAN ROBERTS
1600 BLUE RIDGE DRIVE
GAINESVILLE GA  30501-1206

WILLIAM POKON
516 E FRONT ST
HANCOCK NY  13783-1130

WILLIAM PRIEST
28 WALKER LANE
W HARTFORD CT  06117-1147

WILLIAM PYRCHALLA
10845 MINNESOTA COURT
ORLAND PARK IL  60467-9341

WILLIAM R ABRAHAM
BOX 36
WALLINS CREEK KY  40873-0036

WILLIAM R AHLBERG
5166 FERNHILL
BELVIDERE IL  61008-9073

WILLIAM R ALEXANDER &
LEE ELLEN ALEXANDER JT TEN
5847 SOUTH WEST 28TH TERRACE
TOPEKA KS  66614-2423

WILLIAM R AMARAL
4118 ACUSHNET AVE
NEW BEDFORD MA  02745-4508

WILLIAM PINSAR
112 CASHIE DRIVE
HERTFORD NC  27944-9244

WILLIAM PITTMAN
BOX 526
CONTINENTAL OH  45831-0526

WILLIAM POWELL
1004 E JEFFERSON ST
TIPTON IN  46072-9498

WILLIAM PRINCE MCLEMORE SR
TR UA 02/21/91
WILLIAM PRINCE MCLEMORE SR
TRUST
8767 GRANDBURY PLACE
CORDOVA TN  38018-5233

WILLIAM Q COOGAN &
MARGARET A COOGAN JT TEN
143 FOXCROFT RD
PITTSBURGH PA  15220-1703

WILLIAM R ADOMAITIS
TR
WILLIAM B ADOMAITIS LIVING TRUST UA
6/16/1995
2405 COACH & SURREY LN
AURORA IL  60506-4431

WILLIAM R AKRE
CUST
U/THE LAWS OF OREGON FOR
COLIN M SOEHREN
14940 NE FREMONT CT
PORTLAND OR  97230-4495

WILLIAM R ALLEN
CUST CHRISTOPHER C ALLEN UTMA OH
6030 CORK COUNTY DR
GALLOWAY OH  43119-9109

WILLIAM R ARMBRUSTER &
LOUISE C ARMBRUSTER JT TEN
11813 SUMMERSET WAY EAST
CARMEL IN  46033

WILLIAM PITCHER
C/O PDP GROUP
10909 MCCORMICK ROAD
HUNT VALLEY MD  21031

WILLIAM PITTS
19194 RIOPELLE
DETROIT MI  48203-1330

WILLIAM PRESTON AYRES
145 VALLEY VIEW DRIVE
FLINTSTONE GA  30725-2496

WILLIAM PURYEAR GILLESPIE
3809 GARWOOD PL
LOUISVILLE KY  40241

WILLIAM R ABEL
29 OLIVER STREET
LOCKPORT NY  14094-4615

WILLIAM R AGEE JR
1902 MASSACHUSETTS #2
POLAND OH  11414-2738

WILLIAM R ALEXANDER
5847 SOUTH WEST 28TH TERRACE
TOPEKA KS  66614-2423

WILLIAM R ALLEN JR
954 FERN RIDGE RD
VIRGINIA BEACH VA  23452-4913

WILLIAM R ARMITAGE
1380 BLUE WATER DRIVE
FENTON MI  48430-1102

WILLIAM R ATKINSON
6560 STEINWAY E
REYNOLDSBURG OH  43068-3683

WILLIAM R BADE &
BOX 233
NEW BALTIMORE MI  48047-0233

WILLIAM R BADE &
DOROTHY A BADE JT TEN
BOX 233
NEW BALTIMORE MI  48047-0233

WILLIAM R BADE &
DOROTHY A BADE JT TEN
BOX 233
NEW BALTIMORE MI  48047-0233

WILLIAM R BALL
7652 DRURY RD
LONDON OH  43140-9710

WILLIAM R BAUER
209 LEONARD AVE
NASHVILLE TN  37205-2425

WILLIAM R BAUM
3 E TIMMERMAN ST
DOLGEVILLE NY  13329

WILLIAM R BELL
6986 ACHTERMAN ROAD
MORROW OH  45152-9539

WILLIAM R BERRYMAN
9104 ARMADILLO TRL
EVERGREEN CO  80439-6210

WILLIAM R BETHUY &
VIOLET E BETHUY JT TEN
3800 BARLOW RD
MIKADO MI  48745-8708

WILLIAM R BILLINGS
160 GROVE ST APT 316
BRAINTREE MA  02184-7256

WILLIAM R BIRNEY
708 WESTWOOD AVE
WESTWOOD NJ  07675

WILLIAM R BISHOP
4258 WEST BELLE
ST LOUIS MO  63108-3006

WILLIAM R BLACK
108 HICE AVE
INDUSTRY PA  15052-1243

WILLIAM R BLACK &
CHARLOTTE G BLACK TEN ENT
108 HICE AVE
INDUSTRY PA  15052-1243

WILLIAM R BLACKARD JR
3531 HEDRICK ST
JACKSONVILLE FL  32205-9406

WILLIAM R BLANKENSHIP
219 W HENRY ST #2
FLUSHING MI  48433-1550

WILLIAM R BOGETT
1216 LONGFORD STREET
WOODRIDGE IL  60517

WILLIAM R BOGETT &
DARLENE H BOGETT JT TEN
1216 LONGFORD STREET
WOODRIDGE IL  60517

WILLIAM R BOND
1202 LOS ALTOS
DUNCANVILLE TX  75116-2928

WILLIAM R BOND &
PATRICIA A BOND JT TEN
3358 DU PON
STERLING HEIGHTS MI  48310-2543

WILLIAM R BOOTHBY &
REBECCA S BOOTHBY JT TEN
8 STEFENAGE COURT
PITTSFORD NY  14534-1875

WILLIAM R BRAMBLETT
717 OAK TER
PETALUMA CA  94952-2533

WILLIAM R BREEDEN
3700 APPLEWOOD RD
RICHMOND VA  23234-4823

WILLIAM R BRENDEL
2255 HILL RD
WHITE LAKE MI  48383-2228

WILLIAM R BRENDEL &
JOYCE E BRENDEL JT TEN
2255 HILL ROAD
WHITE LAKE MI  48383-2228

WILLIAM R BRILEY
10394 BAKER DR
CLIO MI  48420-7720

WILLIAM R BROCHETTI &
VIRGINIA E BROCHETTI JT TEN
2930 LAMPLIGHT LN
WILLOUGHBY HILLS OH  44094-8463

WILLIAM R BROWN
11 KRAMER
YPSILANTI MI  48197-5507

WILLIAM R BROWN
115 REDWOOD AVE
NORTH ENGILSH IA  52316

WILLIAM R BROWN
TR WILLIAM R BROWN TRUST
UA 11/27/89
BOX 94
NORMANDY BEACH NJ  08739-0094

WILLIAM R BROWNELL
TR
WILLIAM R BROWNELL REVOCABLE TRUST
UA 11/11/98
805 W MIDDLE ST #KMB-404
CHELSEA MI  48118-1375

WILLIAM R BRYAN
3847 NELSON DR
NEW PORT MI  48166-9006

WILLIAM R BRYIANT
412 WALKER ST
PIQUA OH  45356

WILLIAM R BUCHER
14 CRESCENT HILLS DR
ST PETERS MO  63376-4401

WILLIAM R BUESCHING
35318 LANCASHIRE CT
LIVONIA MI  48152-4814

WILLIAM R BURCH JR
BOX 829
NORTH BRANFORD CT  06471-0829

WILLIAM R BURNETT
1124 S W 67TH PLACE
OKLAHOMA CITY OK  73139-1516

WILLIAM R BURSLEY
7243 FIVE POINT HIGHWAY
EATON RAPIDS MI  48827-8026

WILLIAM R BUSKIRK JR
3053 MOUNTAIN VIEW DR
MOORE TOWNSHIP
BATH PA  18014-9339

WILLIAM R BYUS & BEATRICE
BYUS CO-TTEES WILLIAM R
BYUS & BEATRICE BYUS TRUST
DTD 02/12/93
2453 CRIDER RD
MANSFIELD OH  44903-9275

WILLIAM R CADMAN
7188 MABLEY HILL RD
FENTON MI  48430-9518

WILLIAM R CALHOUN
1089 PRINCE DRIVE
CORTLAND OH  44410-9319

WILLIAM R CALLAWAY
36511 SECOND AVE SW
FEDERAL WAY WA  98023-7376

WILLIAM R CAMPBELL
137 DOWNWOOD DRIVE
BURLESON TX  76028-2554

WILLIAM R CARNES
5380 TIMBER RIDGE TR
CLARKSTON MI  48346-3859

WILLIAM R CASE
5237 LATIMER
WEST BLOOMFIELD MI  48324-1442

WILLIAM R CASEY &
KAREN L CASEY JT TEN
117 HILLCREST DR
COLDWATER MI  49036-9677

WILLIAM R CASTAGNA &
MARK W CASTAGNA JT TEN
454 MANSE LANE
ROCHESTER NY  14625-1112

WILLIAM R CATES &
DOROTHY E CATES JT TEN
27 BUMELIA CT
HOMOSASSA FL  34446-3925

WILLIAM R CHALKER
4706 STATE ST 305
SOUTHINGTON OH  44470

WILLIAM R CHENITZ &
DEANNE P CHENITZ JT TEN
36 TENNYSON DR
SHORT HILLS NJ  07078-1002

WILLIAM R CHISHOLM
24520 TAFT RD
NOVI MI  48375-2239

WILLIAM R CHOKRAN
TR WILLIAM R CHOKRAN REV TRUST
UA 7/23/98
10905 KRISTI RIDGE DR
CINCINNATI OH  45252-1343

WILLIAM R CHRISTY & HELEN L
CHRISTY TRUSTEES U/A DTD
10/17/91 WILLIAM R CHRISTY &
HELEN L CHRISTY TRUST
2373 LOMA PARK CT
SAN JOSE CA  95124-1132

WILLIAM R CLARK &
JANE E CLARK JT TEN
2071 S E PYRAMID ROAD
PORT SAINT LUCIE FL  34952-5827

WILLIAM R COEN
228 STONEHAVEN RD
DAYTON OH  45429-1642

WILLIAM R COLLAMORE
36 BELVIDERE AVE
HOLYOKE MA  01040

WILLIAM R COLLINS
CUST CAITLIN CARMELA COLLINS
UGMA PA
250 BRISTOL LANE
HOLLIDAYSBURG PA  16648-2711

WILLIAM R COLLINS
CUST CAITLIN CARMELA COLLINS
UTMA PA
250 BRISTOL LANE
HOLLIDAYSBURG PA  16648-2711

WILLIAM R COLLINS
CUST CARA C COLLINS
UTMA PA
250 BRISTOL LANE
HOLLIDAYSBURG PA  16648-2711

WILLIAM R CONIGLIO &
JOAN R CONIGLIO JT TEN
90 SIDNEY ST
SWOYERSVILLE PA  18704-2145

WILLIAM R COOK
3006
RT 2 986 CO RD
PERRYSVILLE OH  44864

WILLIAM R COOPER
BOX 40
MONTGOMERYVILLE PA  18936-0040

WILLIAM R COOPER II
BOX 40
MONTGOMERYVILLE PA  18936-0040

WILLIAM R COPPEL
4500 E COURT STREET
BURTON MI  48509

WILLIAM R CRAIG
10691 CAMINO TESOTE PLACE
TUCSON AZ  85749-8769

WILLIAM R CRAIG JR
7721 HILLCREST DR
MOORESVILLE IN  46158-7436

WILLIAM R CRALL
324 S R 250
GREENWICH OH  44837

WILLIAM R CRAWFORD
6600 DURAND RD
NEW LOTHROP MI  48460-9744

WILLIAM R CROWE
9239 GRAYTRAX
GRAND BLANC MI  48439-8004

WILLIAM R CUEL
178 WOOL LN
JELLICO TN  37762-3532

WILLIAM R CURTISS
2390 SCATTERD OAK DR
WENTZVILLE MO  63385-3901

WILLIAM R DAU
6516 SCENIC RUES CT
CLARKSTON MI  48346-4476

WILLIAM R DAVEN
5851 AVENIDA LA BARRANCA
ALBUQUERQUE NM  87114-4853

WILLIAM R DAVIDSON
4343 WALKER RD
HARRISVILLE MI  48740-9722

WILLIAM R DEAL
PIERMONT NH  03779

WILLIAM R DEAN
230 CALIFORNIA ST
XENIA OH  45385-5004

WILLIAM R DERRICK
4240 DUNCAN DR
MISSOULA MT  59802-3288

WILLIAM R DERRICK
CUST
WILLIAM RICHARD DERRICK U/THE
UTAH U-G-M-A
1322 S 1050 W
WOODS CROSS UT  84087-2098

WILLIAM R DERRICK AS
CUSTODIAN FOR D JOHANNA
DERRICK U/THE UTAH UNIFORM
GIFTS TO MINORS ACT
2612 BONNIE CT
MISSOULA MT  59803-2543

WILLIAM R DERRICK AS
CUSTODIAN FOR SUZANNE V
DERRICK U/THE UTAH UNIFORM
GIFTS TO MINORS ACT
4240 DUNCAN DR
MISSOULA MT  59802-3288

WILLIAM R DIENES
427 MERIDAN DRIVE
DEARBORN MI  48124-5303

WILLIAM R DIXON
5830 NORCROFT DR
INDIANAPOLIS IN  46221-3538

WILLIAM R DOLPHIN
11 LARSEN ROAD
SOMERSET NJ  08873-2204

WILLIAM R DOLPHIN &
PATRICIA A DOLPHIN JT TEN
11 LARSEN ROAD
SOMERSET NJ  08873-2204

WILLIAM R DORCAS
7171 N PALMYRA
CANFIELD OH  44406-8725

WILLIAM R DOUGLAS &
JEAN DOUGLAS
TR DOUGLAS FAMILY TRUST
UA 10/10/97
226 PARK AVE WEST
PRINCETON IL  61356-1930

WILLIAM R DOYLE
322 CAMDEN WEST ELKTON RD
CAMDEN OH  45311

WILLIAM R DOYLE
7 SHALLOO RD
BILLERICA MA  01821-5601

WILLIAM R DUNCAN
159 W FLORIDA AVENUE
YOUNGSTOWN OH  44507-1604

WILLIAM R DUNHAM
371 FERNWAY DR
HAMILTON OH  45011

WILLIAM R DYON
3
1050 S NELSON AVE
KANKAKEE IL  60901-5668

WILLIAM R EARL
4962 CENTER ST
MILLINGTON MI  48746-9676

WILLIAM R EISEMANN &
CAROLINE D EISEMANN JT TEN
269 SUSQUEHANNA AVE
LOCK HAVEN PA  17745-1026

WILLIAM R EISEMANN &
CAROLINE D EISEMANN TEN ENT
269 SUSQUEHANNA AVE
LOCK HAVEN PA  17745-1026

WILLIAM R EMERY
236 SLEEPY HOLLOW ROAD
PITTSBURGH PA  15216-1714

WILLIAM R ERDMAN
R 4 HWY 14
JANESVILLE WI  53545-9804

WILLIAM R ESCHENBRUECHER &
AGNES M ESCHENBRUECHER JT TEN
78843 IRON BARK DR
PALM DESERT CA  92211

WILLIAM R FADELY JR
3312 ILLINOIS AVENUE
SEBRING FL  33872-2547

WILLIAM R FAGAN
12 WENDALL AVE
TROY NY  12180-3127

WILLIAM R FARLEY
2258 SOUTH 2200 EAST
SALT LAKE CITY UT  84109-1135

WILLIAM R FARREN
32 COMMONWEALTH BLVD
NEW CASTLE DE  19720-4431

WILLIAM R FAULKNER
10 DAVIS COURT
CRANSTON RI  02910-5709

WILLIAM R FAUNCE
365 NEWTON ROAD APT A-21
WARMINSTER PA  18974-5345

WILLIAM R FIAND
15 BOWER HILL RD APT 401
PITTSBURGH PA  15228-1415

WILLIAM R FIELD &
DIANA L FIELD JT TEN
5701 OAK GROVE RD
HOWELL MI  48855

WILLIAM R FIOCK
7885 TAMARACK PL
AVON IN  46123

WILLIAM R FISCUS
1685 CHERRY ST
NOBLESVILLE IN  46060-3027

WILLIAM R FIX
10025 HURON CREEK DR
DEXTER MI  48130-9685

WILLIAM R FOECKING
809 RIDGE ST
GALENA IL  61036-1627

WILLIAM R FOSTER
21 VALERIE DRIVE
GREENVILLE SC  29615

WILLIAM R FOX &
MARY DELL FOX JT TEN
BOX 304
HAUGHTON LAKE MI  48629-0304

WILLIAM R FREITAS
62 MELROSE AVE
WESTMONT NJ  08108

WILLIAM R FRIEBE
240 N MACKINAW RD
LINWOOD MI  48634-9444

WILLIAM R FRIED JR
11 PARK PLACE
VERONA NJ  07044-1901

WILLIAM R FRIEDER
7226 GRAYDON DRIVE
NORTH TONAWANDA NY  14120-1402

WILLIAM R GABRIELSON
1200 BRIST/CHAMP TWNLN RD
BRISTOLVILLE OH  44402

WILLIAM R GARDNER
1435 HWY 70 E
CROSSVILLE TN  38555-8441

WILLIAM R GARDNER &
VIVIAN K GARDNER JT TEN
PO BOX 616
MANCELONA MI  49659

WILLIAM R GARREN
11 GARRREN ROAD
TRAVELERS REST SC  29690-9325

WILLIAM R GEISLER
8011 UPPER MIAMISBURG RD
MIAMISBURG OH  45342-1535

WILLIAM R GIBSON
7023 LOUD DR
OSCODA MI  48750-9673

WILLIAM R GILKESON
32921 S BYLER RD
CREIGHTON MO  64739-8672

WILLIAM R GILSON
6642 CUMBERLAND PLACE
STOCKTON CA  95219-3605

WILLIAM R GOODNOUGH
BOX 8877
ASPEN CO  81612-8877

WILLIAM R GOSSETT
258 N BLACK RIVER ROAD
ONAWAY MI  49765-9540

WILLIAM R GOURLEY &
BETTE J GOURLEY TEN COM
TRS WILLIAM R GOURLEY & BETTE J
GOURLEY REVOCABLE TRUST U/A
DTD 12/1/99
703 HOWELL AVE
CAHOKIA IL  62206

WILLIAM R GOWER
CUST
MEGAN D GOWER U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
1009 PAR 4 CIRCLE
KALAMAZOO MI  49008-2915

WILLIAM R GRAFF
678 APPLEGATE LANE
GRAND BLANC MI  48439-1669

WILLIAM R GRAHAM
11512 HAMPSHIRE CURVE
BLOOMINGTON MN  55438-2829

WILLIAM R GRAHAM
38000 POINTE ROSA ST
HARRISON TWSP MI  48045-2757

WILLIAM R GRANE
CUST
KATHRYN C GRANE UTMA OH
1311 MATHEWS AVE
LAKEWOOD OH  44107-3124

WILLIAM R GRANE
CUST
THOMAS J GRANE UTMA OH
1311 MATHEWS AVENUE
LAKEWOOD OH  44107-3124

WILLIAM R GREEN
1888 MAPLE RD
KIMBALL MI  48074-2625

WILLIAM R GREENWELL
1395 CLEVELAND HTS BLVD
APT 101
CLEVELAND OH  44121-1653

WILLIAM R GROSE
140 FAIRWAY DR
BERMUDA RUN
ADVANCE NC  27006-9588

WILLIAM R GRUBY
75 MISSAL AVE
BRISTOL CT  06010-4467

WILLIAM R GUTHRIE
661 S MERIDIAN
MITCHELL IN  47446-8011

WILLIAM R HAINES
2522 RIO PALERMO COURT
PUNTA GORDA FL  33950-6320

WILLIAM R HAMBRIGHT &
GLORIA P HAMBRIGHT JT TEN
1355 BARRINGTON DR
WEST PALM BEACH FL  33406

WILLIAM R HANCOCK
199 MATILDA ST
ROCHESTER NY  14606-5556

WILLIAM R HARMON
5342 N PALMER AVE
KANSAS CITY MO  64119-5104

WILLIAM R HART &
CAROL J HART JT TEN
1760 TELEGRAPH ROAD
LAKE FOREST IL  60045-3738

WILLIAM R GREENWOOD
BOX 2643
ANDERSON IN  46018-2643

WILLIAM R GROSS
11035 E COLDWATER RD
DAVISON MI  48423-8524

WILLIAM R GUIOU
2215 NORTH FISHER AVE
SPEEDWAY IN  46224-5032

WILLIAM R HAGGERTY
1808 AUTUMN LN
LANSING MI  48912-4506

WILLIAM R HALL
2885 NEWBERRY RD
WATERFORD MI  48329-2351

WILLIAM R HAMBY
19100 N HAMBY ST
GASTON IN  47342-9087

WILLIAM R HAND &
BEATRICE HAND JT TEN
201 ORCHARD AVE
ELLWOOD CITY PA  16117-1051

WILLIAM R HARPER
3389 S GRAHAM RD
SAGINAW MI  48609-9101

WILLIAM R HASELTON & FRANCES
C HASELTON TRUSTEES U/A DTD
11/22/91 M-B WILLIAM R
HASELTON
24633 DEER TRACE DRIVE
PONTE VEDRA BCH FL  32082-2114

WILLIAM R GRIFFIN &
PAMELA ROBIN GRIFFIN JT TEN
4600 BRADY O ROCK RD
ST CLOUD FL  34772-7509

WILLIAM R GROSS
2364 ALBERDEEN RD
MOUNTAIN TOP PA  18707-9581

WILLIAM R GUNN
7898 PINEVIEW DR
EDGERTON WI  53534-8650

WILLIAM R HAGY
20963 CHATHAM CT
ABINGDON VA  24210-1682

WILLIAM R HALL
865 SAGINAW RD
MAYVILLE MI  48744-9634

WILLIAM R HAMMER
TR WILLIAM R HAMMER LIVING TRUST
UA 03/25/98
11421 W OREGON TRAIL ROAD
POLO IL  61064-9202

WILLIAM R HANES &
PHYLLIS M HANES JT TEN
138 S ASH
INDEPENDENCE MO  64053-1418

WILLIAM R HARPER &
JANE L HARPER JT TEN
3389 S GRAHAM RD
SAGINAW MI  48609-9101

WILLIAM R HASELWOOD
208 SHAWNEE DRIVE
HODGENVILLE KY  42748

WILLIAM R HATHAWAY
15625 HENDRICKS
LOWELL IN  46356-1512

WILLIAM R HAWKINS
11330 HARROWFIELD RD
CHARLOTTE NC  28226-3828

WILLIAM R HAWKINS &
HENRIETTA S HAWKINS JT TEN
11330 HARROWFIELD ROAD
CHARLOTTE NC  28226-3828

WILLIAM R HAYES &
LENORE E HAYES JT TEN
1230 FOX CHASE
BLOOMFIELD HILLS MI  48301-4160

WILLIAM R HAYMAN
1667 COUNTY RD 5800
WILLOW SPRINGS MO  65793-9299

WILLIAM R HAYMAN &
BEULAH R HAYMAN JT TEN
1667 CTY RD 5800
WILLOW SPRINGS MO  65793

WILLIAM R HEATH &
ELIZABETH H HEATH JT TEN
678 HARBOR ISLAND
CLEARWATER FL  33767-1803

WILLIAM R HEIDELBERG &
PATRICIA D HEIDELBERG
TR UA 08/11/93 HEIDELBERG
FAMILY TRUST
2420 PINELLAS DR
HARBOUR HGTS FL  33983-3116

WILLIAM R HEIDEMANN
832 STROZIER ROAD
WEST MONROE LA  71291-8219

WILLIAM R HEINEN &
NORA M HEINEN JT TEN
5024 N FIESTA
TEMPLE CITY CA  91780-3818

WILLIAM R HELIKER
TR
HELIKER TRUST NO 1
UA 06/29/00
2508 SURREY DR
HARRISON MI  48625-9080

WILLIAM R HENNINGER
6192 BAER RD BOX 501
SANBORN NY  14132-9264

WILLIAM R HENRY &
DORIS A HENRY
TR
WILLIAM R HENRY & DORIS A
HENRY TRUST UA 12/07/99
12270 CORTE SABIO APT 6206
SAN DIEGO CA  92128-4589

WILLIAM R HENRY JR
11850 EDEN TRAIL
EAGLE MI  48822-9650

WILLIAM R HERREN
4583 DARMOUTH
SAGINAW MI  48603-6212

WILLIAM R HEYWARD
34 ALBION STREET
SAVANNAH GA  31408-3502

WILLIAM R HICKOK JR
CUST KIRSTEN HELEN HICKOK UGMA MI
1144 RD 204
ANTWERP OH  45813-9124

WILLIAM R HILBERT &
LUCILE M HILBERT JT TEN
645 MANSFIELD
YPSILANTI MI  48197

WILLIAM R HILDEBRAND &
KATHRYN M HILDEBRAND JT TEN
2446 ELLIS RD
BALTIMORE MD  21234

WILLIAM R HILDEBRAND &
KATHRYN M HILDEBRAND TEN COM
ENT
2446 ELLIS RD
BALTIMORE MD  21234

WILLIAM R HILL
12825 MARION
REDFORD MI  48239-2664

WILLIAM R HILLIARD
TR
MARY S HILLIARD U/A DTD
7/29/1954
909 CHINOE ROAD
LEXINGTON KY  40502-3007

WILLIAM R HILLIARD
TR
WILLIAM R HILLIARD JR
U/A DTD 7/29/54
909 CHINOE ROAD
LEXINGTON KY  40502-3007

WILLIAM R HILTON JR
1303 EDGEBROOK DR
HOWELL MI  48843-7255

WILLIAM R HOCH
TYNDALL SD 57066

WILLIAM R HOFFMAN
2181 RD 23
CONTINENTAL OH 45831-9440

WILLIAM R HOIS
CUST REED JAMES HOIS
UTMA IL
4405 OAKWOOD AVE
DOWNERS GROVE IL 60515

WILLIAM R HOLLOWAY
12882 W PINELAKE RD
SALEM OH 44460-9119

WILLIAM R HOLLOWAY
BOX 782
LAKE ORION MI 48361-0782

WILLIAM R HOLMES JR
56 LINDEN DRIVE
BASKING RIDGE NJ 07920-1944

WILLIAM R HOPKINS JR
12475 N 119TH ST
SCOTTSDALE AZ 85259-3237

WILLIAM R HOWARTH
2910 ARIZONA
FLINT MI 48506-2440

WILLIAM R HUFFMAN
2983 LANGE ROAD
HARPER TX 78631

WILLIAM R HUFFMAN AS
CUSTODIAN FOR CATHERINE G
HUFFMAN U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
167 BRIGHT WATER DR
LEESBURG GA 31763

WILLIAM R HUGHES &
GENEVIEVE M HUGHES JT TEN
11370 LARWIN LANE
NORTH HUNTINGDON PA 15642-1975

WILLIAM R HULME
15606 PARK LANE
PLYMOUTH MI 48170

WILLIAM R HUMPHRIES
1854 NEW HOPE AND CRIMORA ROAD
CRIMORA VA 24431-2200

WILLIAM R HUMPHRIES &
JOANN D HUMPHRIES JT TEN
500 ARCHER LN
KISSIMEE FL 34746-4900

WILLIAM R HUNTER &
DARLENE L HUNTER JT TEN
12497 PALAMINO PL
WOODBRIDGE VA 22192-6265

WILLIAM R HURD
2436 BURNHAM WALK
CARMEL IN 46032-9153

WILLIAM R IRBY
G 7430 LAWRENCE ST
GRAND BLANC MI 48439

WILLIAM R JABS
TR FRANCES E JABS TRUST
UA 3/30/98
401 S PUTMAN
WILLIAMSTON MI 48895-1313

WILLIAM R JACKLIN
3033 S MAPLE AVE
BERWYN IL 60402-2850

WILLIAM R JAHN
46180 SUGARBUSH
CHESTERFIELD MI 48047-5231

WILLIAM R JENNINGS
11936 DAVISBURG RD
DAVISBURG MI 48350-2632

WILLIAM R JENNINGS
6618 ALFORD DR
WACO TX 76710

WILLIAM R JENSEN
8830 MEREDITH DR
DES MOINES IA 50322-7205

WILLIAM R JOHNSON
1126 TIMBERVIEW TRL
BLOOMFIELD TWSHIP MI 48304-1549

WILLIAM R JOHNSON &
ANN M JOHNSON JT TEN
19115 11 MILE ROAD
LEROY MI 49655

WILLIAM R JOHNSON &
CINDY A JOHNSON JT TEN
19115 11 MILE ROAD
LEROY MI 49655

WILLIAM R JOHNSON &
WILLIAM R JOHNSON JR JT TEN
19115 11 MILE ROAD
LEROY MI 49655

WILLIAM R JOHNSTON AS
CUSTODIAN FOR JOHN E
JOHNSTON U/THE TENN UNIFORM
GIFTS TO MINORS ACT
907 HIGHLAND AVE
HENDERSONVILLE NC  28792-3734

WILLIAM R JONES
633 PURDUE AVE
YOUNGSTOWN OH  44515-4215

WILLIAM R KANE &
ARLENE F KANE JT TEN
104 PALAMINO CIRCLE
BUTLER PA  16001

WILLIAM R KEEN JR
40 WINDING LN
E FALLOWFIELD PA  19320-4628

WILLIAM R KELLEY JR
2244 WHITE RD
GROVE CITY OH  43123-3626

WILLIAM R KELLY &
MARY LEE KELLY JT TEN
1511 SHERIDAN ST
WILLIAMSPORT PA  17701-3730

WILLIAM R KIDWELL
36778 MAPLERIDGE
MOUNT CLEMENS MI  48035-1743

WILLIAM R KIRBY &
BETTY J KIRBY JT TEN
327 N MAPLE ST
ITHACA MI  48847-1027

WILLIAM R KNIGHT
1299 ELECTRIC AVE
LACKAWANNA NY  14218-1427

WILLIAM R JONES
1123 NORTH RICHMOND AVE
LEHIGH ACRES FL  33972-2013

WILLIAM R JOULE
209 ELBERON AVE
ALLENHURST NJ  07711-1013

WILLIAM R KAY
1926 W 50TH TERR
SHAWNEE MISSION KS  66205-2033

WILLIAM R KEENE
4192 S SEYMOUR ROAD
SWARTZ CREEK MI  48473-8560

WILLIAM R KELLY
1304 DECKER AVE
FLOREFFE
JEFFERSON HILLS PA  15025-2474

WILLIAM R KELLY &
RHONDA E KELLY JT TEN
2272 REIS RUN RD
PITTSBURGH PA  15237-1427

WILLIAM R KIDWELL &
BARBARA S KIDWELL JT TEN
36778 MAPLERIDGE
CLINTON TWP MI  48035-1743

WILLIAM R KIRK
15347 CAMINO DEL PARQUE
SONORA CA  95370

WILLIAM R KOEPKA
221 HEMLOCK DR
TRAFFORD PA  15085-9720

WILLIAM R JONES
1785 FAIRVIEW FARMS CIR
WENTZVILLE MO  63385-2765

WILLIAM R KAGER
11 THORNBROOK LANE
BEDFORD NY  10506

WILLIAM R KEARNEY
9223 JACKMAN ROAD
TEMPERANCE MI  48182-9630

WILLIAM R KEENE
5500 MIDWAY RD
FT WORTH TX  76117-4630

WILLIAM R KELLY
BOX 3
ELSBERRY MO  63343-0003

WILLIAM R KERN &
SHIRLEY S KERN JT TEN
6842 SALEM AVENUE
CLAYTON OH  45315-8953

WILLIAM R KIRBY
6980 HEARTH LN
MARTINSVILLE IN  46151-6913

WILLIAM R KIVETT &
PEGGY M KIVETT JT TEN
1417 N EASY ST
PAYSON AZ  85541-3311

WILLIAM R KRAMER
BOX 11811
PITTSBURGH PA  15228-0811

WILLIAM R KUTZ
3503 KINGSBRIDGE DR
JANESVILLE WI 53546-3507

WILLIAM R KUZIAK JR
35299 MALIBU
STERLING HEIGHTS MI 48312-4047

WILLIAM R KUZIAK JR
CUST CHRISTINE E KUZIAK UGMA MI
35299 MALIBU
STERLING HEIGHTS MI 48312-4047

WILLIAM R KUZIAK JR
CUST MARIANNE M KUZIAK UGMA MI
35299 MALIBU
STERLING HEIGHTS MI 48312-4047

WILLIAM R KUZIAK JR
CUST SARAH A KUZIAK UGMA MI
35299 MALIBU
STERLING HEIGHTS MI 48312-4047

WILLIAM R KUZIAK JR &
MARGARET F KUZIAK JT TEN
35299 MALIBU
STERLING HEIGHTS MI 48312-4047

WILLIAM R KUZIAK JR &
MARGART F KUZIAK JT TEN
35299 MALIBU
STERLING HTS MI 48312-4047

WILLIAM R LA PORTE &
PEARL M LA PORTE JT TEN
C/O SHIRLEY LA PORTE TURRNETINE
1030 LIGHTHOUSE AVENUE
PACIFIC GROVE CA 93950-2424

WILLIAM R LAFNEAR
613 W CHERRY CREEK RD
MIO MI 48647-9379

WILLIAM R LAING
16 E LARCHMONT DR
COLTS NECK NJ 07722

WILLIAM R LANDERS &
JO ANN E LANDERS JT TEN
1204 WESTSIDE CIRCLE
CANYON LAKE TX 78133-2310

WILLIAM R LARGE
59322 CANTERBURY COURT
WASHINGTON MI 48094

WILLIAM R LARGE &
MARY E LARGE JT TEN
59322 CANTERBURY COURT
WASHINGTON MI 48094

WILLIAM R LAZEAR
CUST MICHAEL R LAZEAR UTMA FL
6314 HIBBLING AVE
SPRINGFIELD VA 22150-3333

WILLIAM R LEHR &
JOANNE B LEHR JT TEN
1
17220 CHATSWORTH ST
GRANADA HILLS CA 91344-5731

WILLIAM R LEMEN &
MARGARET P LEMEN JT TEN
3 WILMOT ST
DANSVILLE NY 14437-1311

WILLIAM R LENNEY &
NANCY LENNEY JT TEN
2456 ORCHID BAY DRIVE
204
NAPLES FL 34109-7685

WILLIAM R LEPPALA
3595 THOMAS
BERKLEY MI 48072-3163

WILLIAM R LEWELLEN
13000 BEACON HILL DR
PLYMOUTH MI 48170-6502

WILLIAM R LEWELLEN &
BARBARA B LEWELLEN JR JT TEN
2230 CHARTER POINT DR
ARLINGTON HEIGHTS IL 60004-7222

WILLIAM R LEWELLEN &
BARBARA B LEWELLEN JT TEN
2230 CHARTER POINT DRIVE
ARLINGTON HEIGHTS IL 60004-7222

WILLIAM R LEWELLEN &
MILLICENT C LEWELLEN JT TEN
13000 BEACON HILL DR
PLYMOUTH MI 48170-6502

WILLIAM R LEWELLEN JR
2230 CHARTER POINT DR
ARLINGTON HEIGHTS IL 60004-7222

WILLIAM R LEWELLEN JR &
BARBARA B LEWELLEN JT TEN
2230 CHARTER POINT DRIVE
ARLINGTON HEIGHTS IL 60004-7222

WILLIAM R LEWIS
3631 HIGHMEADOW DR
CANFIELD OH 44406-9211

WILLIAM R LEWIS
455 CIMARRON DR E
AURORA IL 60504

WILLIAM R LISTON
1407 CLOVER HILL RD
MANSFIELD TX 76063-2991

WILLIAM R LIVELY
400 CANARY CT
ENON OH 45323-9755

WILLIAM R LIVENGOOD
8488 GRAND VIEW DRIVE
GRAND BLANC MI 48439-7372

WILLIAM R LOONEY
1713 SAXONY RD
FORT WORTH TX 76116-1905

WILLIAM R LOONEY &
DRUE E LOONEY JT TEN
1713 SAXONY RD
FORT WORTH TX 76116-1905

WILLIAM R LOVE
1854 SMITH RD
LAPEER MI 48446-7716

WILLIAM R LYNCH
205 TAMEA TRAIL
COVINGTON GA 30014-1697

WILLIAM R M MOSER
1041 NW 7TH ST
GRAND PRAIRIE TX 75050-5647

WILLIAM R MACKER
13081 HOUGH RD
MEMPHIS MI 48041-3411

WILLIAM R MADDEN
1059 LONG LAKE DR
BRIGHTON MI 48114-9641

WILLIAM R MADDEN &
MILDRED GRACE MADDEN TEN COM
1059 LONG LAKE DR
BRIGHTON MI 48114-9641

WILLIAM R MANOR
6635 WIZARD OF OZ WAY
HILLSBORO OH 45133

WILLIAM R MARCHBANKS
112 E RANKIN ST
FLINT MI 48505-4932

WILLIAM R MARSH
4375 E BENNINGTON R
DURAND MI 48429-9146

WILLIAM R MAUERMAN
2223 N PONTIAC DR
JANESVILLE WI 53545-0657

WILLIAM R MC CLISH
12385 SALEM-WARREN RD
SALEM OH 44460-7604

WILLIAM R MC CLURE
1532 S BRADLEY STREET
VISALIA CA 93292

WILLIAM R MC CLURE
4750 N EL CAMINO DR
BEVERLY HILLS FL 34465

WILLIAM R MC COY
9005 S MELVINA
OAK LAWN IL 60453-1550

WILLIAM R MC MULLEN &
HELEN V MC MULLEN JT TEN
BOX 927
RIVERVIEW FL 33568-0927

WILLIAM R MC NUTT JR
BOX 680804
FORT PAYNE AL 35968-1609

WILLIAM R MCCARTHY &
JANICE M BALZER JT TEN
18 BRYER AVE
JAMESTOWN RI 02835

WILLIAM R MCHUGH &
ETHEL MCHUGH JT TEN
RD1 BOX 161
CARMEL NY 10512-9719

WILLIAM R MCINTIRE
255 CLEARVIEW DR
LEXINGTON KY 40503-2260

WILLIAM R MCKNIGHT
223 SOUTHWOOD DR
ELYRIA OH 44035

WILLIAM R MEIRS JR
678 ROUTE 524
ALLENTOWN NJ 08501-2101

WILLIAM R MEREDITH
4705 S JACKSON
JOPLIN MO 64804-4838

WILLIAM R MERKEL
3030 N MEADE ST
APPLETON WI 54911-1512

WILLIAM R MERRITT &
ANN C MERRITT JT TEN
3429 MANOR ROAD
ANDERSON IN  46011-2224

WILLIAM R METCALF
3536 W 1050 S
PENDLETON IN  46064-9517

WILLIAM R METZ
RR 4 BOX 175
MITCHELL IN  47446-9201

WILLIAM R MEYER &
LUCY C MEYER JT TEN
6540 ELLSWORTH
MARLETTE MI  48453-1020

WILLIAM R MILLER
9600 SW 33RD ST
OKLAHOMA CITY OK  73179-1214

WILLIAM R MILLIMAN
10570 HEENAN
WHITMORE LAKE MI  48189

WILLIAM R MINCKS
1120 NE JUNIPER WAY
PULLMAN WA  99163-4615

WILLIAM R MITCHELL
815-216TH SW
BOTHELL WA  98021-8181

WILLIAM R MOORE
716 HWY 30 EAST
BOONEVILLE MS  38829-7891

WILLIAM R MOORE
7856 BROOK LN
CLARKSTON MI  48348-4388

WILLIAM R MORANSKY
3665 KAREN DRIVE
MINERAL RIDGE OH  44440-9708

WILLIAM R MORGAN &
MARJORIE E MORGAN JT TEN
312 ARDON LN
CINCINNATI OH  45215-4102

WILLIAM R MORRELL
187 WOODGLEN
NILES OH  44446-1936

WILLIAM R MORRICAL
5100 N SOLLARS DR
MUNCIE IN  47304-6178

WILLIAM R MORRIS
1026 TROTWOOD LANE
FLINT MI  48507-3709

WILLIAM R MORRISETTE JR
2660 MIDLAND RD
BAY CITY MI  48706-9201

WILLIAM R MORRISON
3735 CATALINA DRIVE
CARLSBAD CA  92008-2863

WILLIAM R MOSHER
2910 MILES RD
BURTONSVILLE MD  20866-1820

WILLIAM R MULHOLLAND JR
3311 WILLIAMS ST
WAYNE MI  48184-1115

WILLIAM R MURRAY
2251 GEORGELAND
WATERFORD MI  48329

WILLIAM R NIBLACK
2223 S CHILTON
TYLER TX  75701-5306

WILLIAM R NOTHSTINE
TR UA 03/20/92 LIVING TRUST
WILLIAM R NOTHSTINE
108 CAPERCAILLIE LANE
BATTLE CREEK MI  49014-8346

WILLIAM R NUNKE
555 FOLIAGE LANE
SPRINGBORO OH  45066-9320

WILLIAM R OLIVER
6250 LANWAY RD
KINGSTON MI  48741-9786

WILLIAM R OLIVER &
MARYJANE OLIVER JT TEN
6250 LANWAY RD
KINGSTON MI  48741-9786

WILLIAM R PAGE
2124 DOUGLAS MOUNTAIN DR
GOLDEN CO  80403-7708

WILLIAM R PAGE &
NENA F PAGE JT TEN
20 PAGE CIRCLE
ELLIJAY GA  30540-1821

WILLIAM R PAINTER
702 NEBRASKA AVE
NILES OH  44446-1050

WILLIAM R PALING
G9050 WEBSTER RD
CLIO MI  48420

WILLIAM R PARIS II
4115 PAULDING AVE
BRONX NY  10466-4707

WILLIAM R PARRETT
8131 PEACOCK DR
CINCINNATI OH  45239-4529

WILLIAM R PAULSON
11221 ARMSTRONG DRIVE NORTH
SAGINAW MI  48609-9467

WILLIAM R PAYNE
2006 GREEN BRIER ST
CHARLESTON WV  25311-9621

WILLIAM R PEARCE
6731 BASS HWY
SAINT CLOUD FL  34771-8565

WILLIAM R PETERSON
283 ARMSTRONG PLACE
CALEDONIA NY  14423-1127

WILLIAM R PETRIE
1350 WEST 15TH ST
SAN PEDRO CA  90732-3913

WILLIAM R PHILLIPS
320 HERMITAGE LN
NORTH AUGUSTA SC  29860-9224

WILLIAM R PHILLIPS
4222 SCHWINN DR
RIVERSIDE OH  45404-1339

WILLIAM R PHILLIPS
5105 S TINKER ST
BOISE ID  83709-5837

WILLIAM R PHILLIPS JR
5831 WYNDEMERE LANE
STONE MOUNTAIN GA  30087-2530

WILLIAM R PHOENIX
946 EAST MARKET ST
XENIA OH  45385-3127

WILLIAM R PIANT &
SHARON A PIANT JT TEN
537 FOREST CREST
LAKE ST LOUIS MO  63367

WILLIAM R PICKERING & ARDELLE A
PICKERING
TR PICKERING TRUST UA 07/07/93
35430 LEON
LIVONIA MI  48150-2549

WILLIAM R PIEL
124 MARLTON RD
PILESGROVE NJ  08098-2720

WILLIAM R POCHILUK
18 MARLEY PL
LONDON ON  N6C 3T1
CANADA

WILLIAM R POCHILUK
18 MARLEY PLACE
LONDON ON  N6C 3T1
CANADA

WILLIAM R POCHILUK
44A VALLEY HILL RD
MALVERN PA  19355-9606

WILLIAM R PORTER
190 TRANQUILITY ROAD
MONETA VA  24121

WILLIAM R POWELL
6301 E FORDHAM DRIVE
BALTIMORE MD  21215-2803

WILLIAM R PRESTON &
NORMA J PRESTON JT TEN
2659 ULTRA VISTA DRIVE
MAITLAND FL  32751-5180

WILLIAM R PRICE
CUST
BEVERLY PRICE A MINOR
U/THE LAWS OF GEORGIA
ATTN BEVERLY MCGHGHY
2898 HIGHLAND DR
SMYRNA GA  30080-3728

WILLIAM R PRICE &
MARY W PRICE JT TEN
2108 KENILWORTH PL
LOUISVILLE KY  40205-1516

WILLIAM R PROCTOR
712 BRADFIELD DR
TROTWOOD OH  45426-2504

WILLIAM R PRZYGOCKI
2711 KNIGHT ROAD
MUNGER MI  48747-9769

WILLIAM R PULCINE JR
15 LILAC LANE
EDGERTON WI 53534-2401

WILLIAM R KACZAK
6600 WEST 87TH STREET UNIT 15E
BURBANK IL 60459-2389

WILLIAM R RAFTER
1090 KINGSWOOD WAY
PORT ORANGE FL 32129-4106

WILLIAM R RAYMOND
285 DEER CT
GRAND BLANC MI 48439-7068

WILLIAM R REAGAN
1181 WOODLAND ROAD N E
CONYERS GA 30012-4546

WILLIAM R REASON
6041 BURNHAM CT
BLOOMFIELD HILLS MI 48302-4023

WILLIAM R REDDING &
MARY J REDDING JT TEN
631 N PENDLETON AVE
PENDLETON IN 46064-8976

WILLIAM R REDLICH
TR LIVING TRUST 02/28/92
U/A ANNA ROSE REDLICH
ONE ARBOR LANE APT 201
EVANSTON IL 60201

WILLIAM R REDLICH
TR U/A
DTD 02-2892 LIVING TRUST FOR
WM R REDLICH
ONE ARBOR LANE APT 201
EVANSTON IL 60201

WILLIAM R REED
15854 LOWELL ROAD
LANSING MI 48906-9229

WILLIAM R REYNOLDS
1318 LELAND DR
COLLINSVILLE IL 62234-4225

WILLIAM R RIALL
601 W WASHINGTON ST
ALEXANDRIA IN 46001-1830

WILLIAM R RIGGS
427 MOSS AVE
LIBERTY MO 64068-2228

WILLIAM R RINEHART
1525 MURIAL DRIVE
STREETSBORO OH 44241-8322

WILLIAM R RISH &
BARBARA RISH JT TEN
616 LARRIWOOD AVE
DAYTON OH 45429-3116

WILLIAM R ROBBINS
250 CABRINI BLVD 5H
NEW YORK NY 10033

WILLIAM R ROBERSON
736 HIGHLAND AVE
BELOIT WI 53511-6015

WILLIAM R ROBERTSON
BOX 131
HOSCHTON GA 30548-0131

WILLIAM R ROE SR
58 OHIO AVE
TIFFIN OH 44883-1744

WILLIAM R ROFFE
BOX 77 110 MAIN STREET
LEICESTER NY 14481-0077

WILLIAM R ROGERS
30704 ROUND LAKE RD
MT DORA FL 32757-9733

WILLIAM R ROGERS
BOX 847
OJAI CA 93024-0847

WILLIAM R ROMAIN
TR
WILLIAM R ROMAIN TRUST U/A DTD 3/18
700 N CHESTNUT
MCPHERSON KS 67460

WILLIAM R ROSENFELT JR
BOX 2267
WINTER PARK FL 32790-2267

WILLIAM R ROUSE
736 SAN EMIDIO WAY BOX 156
FRAZIER PARK CA 93225-0156

WILLIAM R ROY SR
CUST RICHELLE JANE ROY UGMA
KAN
1561 LAKESIDE DRIVE
TOPEKA KS 66604-2529

WILLIAM R RUSSELL &
MARGARET T RUSSELL JT TEN
25 PALM TREE LN
SWANSEA SC 29160-8258

WILLIAM R SABBATH
5627 W LAWRENCE
CHICAGO IL  60630-3219

WILLIAM R SAGADY
845 FRANK ST
FLINT MI  48504-4858

WILLIAM R SANFORD JR
616 BERRY AVE
LANSING MI  48910-2996

WILLIAM R SCHAFFSTALL
4904 HILLTOP RD
HARRISBURG PA  17111-3457

WILLIAM R SCHMIDLEY
12032 GANTRY LN
APPLE VALLEY MN  55124-6286

WILLIAM R SCHOMBURG
374 QUITMAN ST
DAYTON OH  45410-1649

WILLIAM R SCHRADER
2960 BEAVER TRAIL
CORTLAND OH  44410-9209

WILLIAM R SCOTT
PO BOX 958
GRAND BLANC MI  48480

WILLIAM R SELDEN
1804 CHESTNUT GROVE RD
KNOXVILLE TN  37932-1913

WILLIAM R SELLERS
12032 CANTREL DR
CINCINNATI OH  45246-1404

WILLIAM R SHALONGO &
URSULA B SHALONGO JT TEN
11921 BLUEBIRD LANE
CATHARPIN VA  20143-1302

WILLIAM R SHANNON
10063 JEFFREY DRIVE A
ST LOUIS MO  63137-3918

WILLIAM R SHANNON
227 ARLINGTON
DANVILLE IL  61832-8412

WILLIAM R SHELTON
8925 ASH-DENNISON RD
N BLOOMFIELD OH  44450

WILLIAM R SHROH
BOX 578
SCHOHARIE NY  12157-0578

WILLIAM R SIMMONS
617 ALDRICH ST
LINDEN MI  48451-8909

WILLIAM R SIMONS
1828 FARM TRAIL
SANIBEL FL  33957-4118

WILLIAM R SIMPERS & BARBARA
D SIMPERS TR WILLIAM &
BARBARA SIMPERS 1987 TR UAD
12/29/1987
402 NEWTON AVE
OAKLAND CA  94606-1118

WILLIAM R SIMPSON &
ALICE P SIMPSON JT TEN
1424 BALSAM DR
DAYTON OH  45432-3232

WILLIAM R SINCLAIR &
BARBARA L SINCLAIR
TR SINCLAIR FAM TRUST
UA 12/13/86
7213 NE 65TH PL
VANCOUVER WA  98661-1569

WILLIAM R SMEATON
7259 HESS RD
MILLINGTON MI  48746-9423

WILLIAM R SMITH
1092 BRADEN LANE
MANSFIELD OH  44907-3013

WILLIAM R SMITH
410 EARL DRIVE N W
WARREN OH  44483-1116

WILLIAM R SNORGRASS &
DONNA L SNORGRASS JT TEN
21431 BROOKLYN BRIDGE DR
MACOMB MI  48044

WILLIAM R SNYDER &
CAROLYN W SNYDER JT TEN
310 PLYMOUTH DR
DAVISON MI  48423-1726

WILLIAM R SPITTAL JR
PO BOX 661
MT SINAI NY  11766-1920

WILLIAM R SPOKES
CUST WILLIAM RAYMOND SPOKES
UGMA MI
3128 TIMBERVIEW
SALINE MI  48176-9578

WILLIAM R STANDART
4824 MOBILE DR
FORT WORTH TX  76137

WILLIAM R STARR &
SANDRA L STARR JT TEN
109 KICKAPOO DR
EAST PEORIA IL  61611-1530

WILLIAM R STARRETT &
FRANCES E STARRETT
TR UA 08/08/94
THE STARRETT FAM REV LIV TR
9169 LITTLE MOUNTAIN RD
MENTOR OH  44060-7910

WILLIAM R STAUFFER
8890 SE 168TH SEDGWICK PL
THE VILLAGES FL  32162

WILLIAM R STEINDL
1624 GARTLAND AVE
JANESVILLE WI  53545-1522

WILLIAM R STEPHENS
4600 N BROOKE DR
MARION IN  46952

WILLIAM R STEPHENSON JR
15260 PEAR VALLEY LN
AUBURN CA  95603-9398

WILLIAM R STEWARD
321 OXFORD AVE
DAYTON OH  45407-2041

WILLIAM R STEWART
10519 LA FOLLETTE DRIVE
BRIGHTON MI  48114-9623

WILLIAM R STEWART
637 BEACH ST
MT MORRIS MI  48458-1907

WILLIAM R STEWART &
B DARLINE STEWART JT TEN
10519 LA FOLLETTE DRIVE
BRIGHTON MI  48114-9623

WILLIAM R STJOHN
9312 ELAINE DRIVE
SWARTZ CREEK MI  48473-8555

WILLIAM R STORK & JOAN C
STORK CO-TRUSTEES U/A DTD
06/24/91 WILLIAM R STORK &
JOAN C STORK TRUST
1396 CHANTICLAIR CIRCLE
WIXOM MI  48393-1605

WILLIAM R STRAUBHAAR
1741 CREEKSTONE DR
COLUMBIA TN  38401

WILLIAM R STULACK
18 MAYFLOWER DR
TUCKERTON NJ  08087-9640

WILLIAM R SUHRHEINRICH
37512 JEFFERSON AVE APT 301
HARRISON TWP MI  48045

WILLIAM R SUMNER
18 LOCUST ST
NORWICH NY  13815-1716

WILLIAM R SWINEY
10124 HARTFORD CT 2
SCHILLER PARK IL  60176-2002

WILLIAM R SYKES
CUST
SCOTT W SYKES UGMA MI
425 S WESTNEDGE AVE
KALAMAZOO MI  49007-5051

WILLIAM R SYKES
CUST JARED
ROBERT SYKES UGMA MI
425 S WESTNEDGE AVE
KALAMAZOO MI  49007-5051

WILLIAM R SYKES KATHLEEN E
SHIMP &
TERRY M BRADSHAW JT TEN
425 S WESTNEDGE AVE
KALAMAZOO MI  49007-5051

WILLIAM R TARR II
506 FOREST
ROYAL OAK MI  48067-1958

WILLIAM R TAYLOR &
MARTHA M TAYLOR
TR FAMILY TRUST
DTD 11/14/88 U/A WILLIAM R
TAYLOR
7097 SCRIPPS CRESCENT
GOLETA CA  93117-2954

WILLIAM R TAYLOR &
MARTHA M TAYLOR
TR FAMILY TRUST U/A WILLIAM R
TAYLOR
7097 SCRIPPS CRESCENT
GOLETA CA  93117-2954

WILLIAM R THOMPSON
CUST CHARLES K THOMPSON UTMA NJ
20 FOREST LANE
W TRENTON NJ  08628

WILLIAM R THOMPSON JR &
RITA C THOMSON JT TEN
514 W GRIFFITH ST
GALVESTON IN 46932-9401

WILLIAM R TIMMER &
BONNIE A TIMMER JT TEN
3436 LAVENDER DR
HIGHLAND IN  46322

WILLIAM R TONNE
626 EDEN ROC DR
XENIA OH  45385

WILLIAM R TRIMPE TOD &
EILEEN A DISBENNETT &
KENNETH F TRIMPE &
MICHAEL A TRIMPE JT TEN
3857 TROPHY BLVD
NEW PORT RITCHEY FL  34655

WILLIAM R UDOVICH &
JOYCE M UDOVICH JT TEN
200 CLARK LANE
CAMILLUS NY  13031-2410

WILLIAM R VANOSS
5521 LOCHMOOR DR
CLARKSTON MI  48346-3072

WILLIAM R WASHELESKY
653 SE 850 ROAD
DEEPWATER MO  64740

WILLIAM R THOMPSON
CUST LISA
M THOMPSON UTMA NJ
20 FOREST LANE
W TRENTON NJ  08628

WILLIAM R THOMSON &
VIRGINIA M THOMSON JT TEN
333 MOUNTAIN VW
UNIT 164
TALENT OR  97540-9304

WILLIAM R TIMMER &
DORIS I TIMMER JT TEN
N 7976 HIGH ROAD
WATERTOWN WI  53094-9407

WILLIAM R TOSCANI &
KING CHU TOSCANI JT TEN
11408 BOOTHILL DRIVE
AUSTIN TX  78748-2640

WILLIAM R TROMBLEY
3017 E BIRCH DR
BAY CITY MI  48706-1201

WILLIAM R VAN BLARCOM &
MILDRED L VAN BLARCOM JT TEN
RD 2
COLUMBIA CROSS RDS PA
16914-9802

WILLIAM R WALTERS
4074 N MAIN ST
MILAN TN  38358-1817

WILLIAM R WATERS &
ANNA-LOUISE H WATERS
TR WATERS LIVING TRUST
UA 07/28/00
6710 AEROWOOD CIRCLE
WAXHAW NC  28173-9405

WILLIAM R THOMPSON
CUST MEGAN THOMPSON UTMA NJ
20 FOREST LN
W TRENTON NJ  08638

WILLIAM R THURMAN
8050 S PHILLIPS AVE
CHICAGO IL  60617-1243

WILLIAM R TIPTON
278 GETTYSBURG
COATESVILLE IN  46121-8957

WILLIAM R TRIGG
154 DURST DR NW
WARREN OH  44483-1102

WILLIAM R TRUEMAN
R R 1
INVERARY ON  K0H 1X0
CANADA

WILLIAM R VANALST
5319 W CO ROAD 200 N
NEW CASTLE IN  47362

WILLIAM R WARREN & GLENORA
WARREN CO-TRUSTEES U/A DTD
06/22/83 WILLIAM R WARREN
TRUST
2985 JUDAH RD
ORION MI  48359-2151

WILLIAM R WATSON & ANNA MAE
WATSON TRUSTEES U/A DTD
01/18/85 M-B WILLIAM R
WATSON & ANNA MAE WATSON
1237 LAKE VALLEY DRIVE
FENTON MI  48430-1209

WILLIAM R WEBER
5354 JACK MORRIS DR
WEST BRANCH MI 48661

WILLIAM R WEBER
901 E WALKER ST
ST JOHNS MI 48879-1645

WILLIAM R WEBER &
ETHEL E WEBER
TR WILLIAM R WEBER LIVING TRUST
UA 5/27/99
103 ROYAL OAK DR 106
VERO BEACH FL 32962-1752

WILLIAM R WEISGARBER
BOX 837
NEW PHILADELPHIA OH 44663-0837

WILLIAM R WELBORN
CUST WILLIAM B WELBORN
UTMA AL
449 LAREDO DR
BIRMINGHAM AL 35226-2327

WILLIAM R WHITESIDE
RT 7 BOX 121
PERRYVILLE MO 63775-9108

WILLIAM R WHITSON
32202 GLEN
WESTLAND MI 48186-4916

WILLIAM R WHYTE JR
1826 JOSLIN
SAGINAW MI 48602-1123

WILLIAM R WIELAND JR
15639 DEFIANCE PAULDING CO
LINE RD
CECIL OH 45821

WILLIAM R WILLIAMS
1230 WOLSEY DR
MAITLAND FL 32751-4843

WILLIAM R WILLIAMS SR &
BETTY M WILLIAMS &
THOMAS R WILLIAMAS JT TEN
1198 HEMMINGWAY RD
LAKE ORION MI 48360-1228

WILLIAM R WILLMANN &
CATHERINE M WILLMANN JT TEN
233 CREEKSIDE PL
DELAVAN WI 53115

WILLIAM R WILLS
7847 LOIS CIR APT 227A
DAYTON OH 45459

WILLIAM R WINTER
2354 KENNEDY DR
SALEM OH 44460-2516

WILLIAM R WOLFF
4820 SENECA ST
WEST SENECA NY 14224-4924

WILLIAM R WOOD
BOX 436
LEAVITTSBURG OH 44430-0436

WILLIAM R WOODY
465 HIGH ST
BURLINGTON NJ 08016-4514

WILLIAM R WOOTTEN
BOX 1258
LAMAR CO 81052-1258

WILLIAM R YAGGI
ROUTE 32 BOX 203
NEW PHILADELPHIA OH 44663

WILLIAM R ZANE &
VIRGINIA M ZANE JT TEN
3270 MEADOW RUN DR
VENICE FL 34293-1429

WILLIAM R ZIMMERMAN
13319 TUSCOLA RD
CLIO MI 48420-1850

WILLIAM R ZIMMERMAN
1636 MORRIS STREET
MINERAL RIDGE OH 44440-9795

WILLIAM RACY JR
1337 BROCKLEY AVE
LAKEWOOD OH 44107-2440

WILLIAM RADICK &
PEARL RADICK JT TEN
28 SOMERSET AVE
BRIDGEWATER NJ 08807-2024

WILLIAM RALPH MCNEAL JR
671 WESTGATE PKWY F6001
DOTHAN AL 36303-2941

WILLIAM RALPH MILLER
BOX 126
WEBSTER SPRINGS WV 26288-0126

WILLIAM RALPH WELLS JR
1455 OLD TORY TRAIL
WINDSOR SC 29856

WILLIAM RALPH WOLFGANG
799 RIDGEFIELD AVENUE
YOUNGSTOWN OH  44512-3122

WILLIAM RAMBIS
502 WELCOME WAY
ANDERSON IN  46013-1166

WILLIAM RANDALL SHAPIRO
2105 BAY CLUB DR
ARLINGTON TX  76013-5207

WILLIAM RANDALL WATKINS
CUST REBECCA B PEAVEY UGMA
3015 SWEETHOME RD
CHAPMANSBORO TN  37035-5409

WILLIAM RANDOLPH LAZEAR
CUST MICHAEL RANDOLPH LAZEAR UGMA
VA
6314 HIBBLING AVE
SPRINGFIELD VA  22150-3333

WILLIAM RANDOLPH MARSHALL
105 E GRACE
RICHMOND VA  23219-1741

WILLIAM RAVALLESE &
VIOLET RAVALLESE JT TEN
158 MILL ST
PATERSON NJ  07501-2711

WILLIAM RAY BRACKNEY &
DONNA DAE BRACKNEY JT TEN
2204 MAIN ST
SPEEDWAY IN  46224-5142

WILLIAM RAY FRANCIS JR
22827 DAVID
E POINTE MI  48021-4616

WILLIAM RAY ISAACS
1284 TOWNBROOK XING
CHARLOTTESVLE VA  22901

WILLIAM RAY MCKINNEY &
MARY LOU MCKINNEY JT TEN
BOX 396
ETOWAH TN  37331

WILLIAM RAYMOND LEE JR
PO BOX 3434
TOPSAIL BEACH NC  28445

WILLIAM RAYMOND SMITH
245 HILLCREST DRIVE
MADISON TN  37115-4128

WILLIAM REAUME
4220 NORTH OSCEOLA AVE
NORRIDGE IL  60706-1147

WILLIAM RECHSTEINER JR
6600 KENNEDY BLVD E APT 15C
WEST NEW YORK NJ  07093-4242

WILLIAM REED &
GUSSIE M REED JT TEN
1315 NORWOOD ST
WARREN OH  44485

WILLIAM REED FISHER &
OCTAVIA FISHER JT TEN
3118 SE 10TH PL
CAPE CORAL FL  33904-3903

WILLIAM REIN &
GRACE REIN JT TEN
35555 LONE PINE LANE
FARMINGTON HILLS MI  48335-5801

WILLIAM RENFROE
5560 BRUSH STREET
DETROIT MI  48202-3808

WILLIAM RENNICK
1141 GLEN EAGLES TERR
COSTA MESA CA  92627-4030

WILLIAM REX WALTERS
2367 BURMA HILLS DR
MOBILE AL  36693-3626

WILLIAM RICE
ROUTE 4 BOX 347
SNEEDVILLE TN  37869-9345

WILLIAM RICE BUTLER
95 CAROLINE ST
BURLINGTON VT  05401-4811

WILLIAM RICHARD DERRICK II
USS NIMITZ CVN 68 RA DV
FPO SEATTLE WA  98780-2820

WILLIAM RICHARD E WILDPRETT
175 THOMPSON RD
WINDSOR NY  13865-1345

WILLIAM RICHARD FOWLER
12855 RAVENNA RD
CHARDON OH  44024-7015

WILLIAM RICHARD FRENCH
BOX 761
COVINGTON LA  70434-0761

WILLIAM RICHARD GARRISON
718 GERMANTOWN ROAD
MINDEN LA 71055-9768

WILLIAM RICHARD MARTIN
884 WOLVERINE DR
WALLED LAKE MI 48390-2377

WILLIAM RICHARD MASON
5876 SMITHVILLE ROAD
SPARTA TN 38583-6820

WILLIAM RICHARD MILLER &
ELVIRA MILLER JT TEN
1525 WARING AVE
BRONX NY 10469-5913

WILLIAM RICIGLIANO
414-6TH AVE
LYNDHURST NJ 07071-1113

WILLIAM RICKARDS HUNT JR
304 WINDSOR COURT
KING CITY CA 93930-3300

WILLIAM RIFFEL &
JULIE RIFFEL JT TEN
37400 DEER RUN
FRANKFORD DE 19945

WILLIAM RILEY KEELER
914 BOX 89
TROY NC 27371

WILLIAM RJASKO &
OLGA E RJASKO JT TEN
1135 JENNA DR
DAVIDSON MI 48423

WILLIAM ROBERT BATES &
ROBERT E BATES JT TEN
BOX 1422
INDIANAPOLIS IN 46206-1422

WILLIAM ROBERT BRAGG
409 ROCKHOLLY RD
CHARLESTON WV 25314-1535

WILLIAM ROBERT BURGER &
AILEEN RUTH BURGER JT TEN
124 WREXHAM COURT SOUTH
TONAWANDA NY 14150-8814

WILLIAM ROBERT CURTS
432 ERNIE LU AVE
ANDERSON IN 46013-3639

WILLIAM ROBERT FAGAN
CUST JUNE ANNE FAGAN UGMA TX
188 DEERFIELD TERR
MAHWAH NJ 07430-2853

WILLIAM ROBERT FAGAN
CUST KATHLEEN FAGAN UGMA TX
188 DEERFIELD TERR
MAHWAH NJ 07430-2853

WILLIAM ROBERT FAGAN
CUST WILLIAM ROBERT FAGAN JR UGMA
TX
188 DEERFIELD TERR
MAHWAH NJ 07430-2853

WILLIAM ROBERT FREY
6405 NIEMANVILLE TRL
LITCHFIELD IL 62056-4621

WILLIAM ROBERT GLOCKNER
6626 SADDLEBROOK CT
LOVELAND OH 45140

WILLIAM ROBERT GREGUS JR
6394 SADDLE CT
BURTON MI 98509

WILLIAM ROBERT MAPLE
704 1/2 MADAM MOORE'S LANE
NEW BERN NC 28562-6444

WILLIAM ROBERT MATTHEWS &
MARIE MATTHEWS JT TEN
20410 ERBEN
ST CLAIR SHORES MI 48081-1796

WILLIAM ROBERT NICHOLS
26291 PILLSBURY ST
FARMINGTON HILLS MI 48334-4349

WILLIAM ROBERT SONTAG
9936 STONE OAK WAY
ELK GROVE CA 95624-2669

WILLIAM ROBERT TUCKER
201 W VINEYARD AVE 147
OXNARD CA 93030-2027

WILLIAM ROBERT YELVERTON
BOX 876
HIGHWAY 222 WEST
FREMONT NC 27830-0876

WILLIAM ROBERTS
380 WHITEWOOD RD
UNION NJ 07083-8217

WILLIAM ROBERTSON
3211 BARNHART RD
WEST TERRE HAUTE IN 47885-9304

WILLIAM ROBERTSON JOHN
ROBERTSON & WILLIAM BRESLIN
TRUSTEES FOR A W ROBERTSON
U/A DTD 4/30/65
640 PALISADE AVE
ENGLEWOOD CLIFFS NJ 07632-1824

WILLIAM ROBINSON
147 W EUCLID ST 14
DETROIT MI 48202-2036

WILLIAM ROBISON II
3243 S TERN ST
BURTON MI 48529-1047

WILLIAM ROCHA
CUST DENNIS JAMES ROCHA
UTMA IL
1293 YORKSHIRE LN
CAROL STREAM IL 60188-3335

WILLIAM RODERWALD
BOX 157
PARLIN NJ 08859-0157

WILLIAM ROGER GARRETT
6850 E COUNTY RD
322 S
MUNCIE IN 47302

WILLIAM ROGERS
38 COUNTY RD 1529
LOUIN MS 39338-4765

WILLIAM ROGERS &
NORMA L ROGERS JT TEN
2829 WELLINGTON ROAD
ERIE PA 16506-2437

WILLIAM ROHAN & JUDITH E
ROHAN TR
ROHAN FAMILY REVOCABLE LIVING TRUST
3312 SEA MIST LANE
MELBOURNE BEACH FL 32951-3043

WILLIAM ROMANCHO
CUST KAREN ROMANCHO UGMA PA
79 MOOSIC LAKE
LAKE ARIEL PA 18436-3605

WILLIAM RONALD HAYES
8946 JUNIPER ST
SHAWNEE MISSION KS 66207-2272

WILLIAM RONZELLO &
JOANN RONZELLO JT TEN
323 EAST RD
BRISTOL CT 06010-6840

WILLIAM ROSADO
4420 SEBRING AVE
SEBRING FL 33875

WILLIAM ROSELL &
JULIE ROSELL JT TEN
5252 WINDING WAY
SARASOTA FL 34242-1848

WILLIAM ROSENBERG & ESTHER
ROSENBERG TRUSTEES UA
ROSENBERG FAMILY TRUST DTD
10/25/1991
24552 PASEO DR VALENCIA B524
LAGUNA HILLS CA 92653-7275

WILLIAM ROSENBERGER II
261 GOSHEN RD
CUMBERLAND VA 23040-2425

WILLIAM ROSS
1923 TIENDA DRIVE
LODI CA 95242-3996

WILLIAM ROSS
BOX 391
PLUMVILLE PA 16246-0391

WILLIAM ROSS DAVIS
3114 COUNTRY LANE
WILMETTE IL 60091-1119

WILLIAM ROSS HALLIDAY III
CUST MIKE HALLIDAY
UTMA OH
2910 WOODBRIDGE LN
STOW OH 44224-5145

WILLIAM ROSS HALLIDAY III
CUST TIM HALLIDAY
UTMA OH
2910 WOODBRIDGE LN
STOW OH 44224-5145

WILLIAM ROSS MCNABB
5409 LYONS VIEW DR
KNOXVILLE TN 37919-6417

WILLIAM ROWLAND VERDUGO
7016 E SHEPHERD
CLOVIS CA 93611-9568

WILLIAM ROY DANIEL
131 WEST COMSTOCK STREET
SEATTLE WA 98119-3552

WILLIAM ROZMAN
10417 STONE HILL DR
ORLAND PARK IL 60467

WILLIAM RUDOLPH YURK JR
5325 W RAY RD
LINDEN MI 48451-9400

WILLIAM RUE
1138 PROSPERITY FARMS RD 547
PAL BEACH GARDENS FL 33410

WILLIAM RUIZ
4211 DAISY
CLEVELAND OH  44109-5907

WILLIAM RUSSELL CHAMBERS
1209 BLACKSTONE PLACE
LYNCHBURG VA  24503-1975

WILLIAM RUSSELL NICHOLSON
2894 SUNNYFIELD DR
MERCED CA  95340

WILLIAM RYAN
3124 SANTA ROSA DR
KETTERING OH  45440-1326

WILLIAM S ADAMS
8 MID LAKES DR
CANANDAIGUA NY  14424-1044

WILLIAM S ALEXANDER
3312 EAST 135 ST
CLEVELAND OH  44120-3947

WILLIAM S AUMAN
6368 IVY LANE
SAN JOSE CA  95129-3918

WILLIAM S BAHN
CUST
BARBARA ANN BAHN U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
19 ORCHARD LAND
SAINT LOUIS MO  63122

WILLIAM RULON &
BEVERLY B RULON
TR RULON 1989 REVOCABLE FAM TRUST
UA 07/13/89
2980 BAYSIDE WALK
SAN DIEGO CA  92109-8059

WILLIAM RUSSELL DEBUSK
135 MICHAELS RD
TIPP CITY OH  45371-2202

WILLIAM RUTH &
JOAN RUTH TEN ENT
351 GLEN COVE AVE
CARLE PLACE NY  11514-1631

WILLIAM RYAN HENDERSON
5827 JUMILLA VE
WOODLAND HILLS CA  91367-5605

WILLIAM S ADAMS
APT 6D
50 W 9TH ST
NEW YORK NY  10011-8912

WILLIAM S ALLISON &
BARBARA S ALLISON JT TEN
4805 MACMONT CIR
POWELL TN  37849-4522

WILLIAM S AUTREY
TR WILLIAM S AUTREY TRUST
UA 05/03/95
560 RIVIERA CIRCLE
NIPOMO CA  93444-8866

WILLIAM S BAKER
5522 RUE MARCEAU
INDIANAPOLIS IN  46220-5574

WILLIAM RUPP
BOX 26
ARCHBOLD OH  43502-0026

WILLIAM RUSSELL HARTLEY
3706 N LINDEN ST
MUNCIE IN  47304-1931

WILLIAM RYAN
30 BIRCHWOOD LANE
BALLSTON SPA NY  12020-2465

WILLIAM S ABSHEAR
3803 MARCUS AVENUE
NEWPORT BEACH CA  92663-3235

WILLIAM S ALBERT
711 ASHFORD ROAD
WILMINGTON DE  19803-2221

WILLIAM S ANDERS
990 S CHAPIN RD
MERRILL MI  48637-9528

WILLIAM S BACK
2102 WEST 8TH ST
MARION IN  46953-1203

WILLIAM S BANNON
CUST
RICHARD BANNON U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
29 CHARLES ST
LIVINGSTON NJ  07039-2958

WILLIAM S BANNON
CUST
WILLIAM C BANNON U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
29 CHARLES ST
LIVINGSTON NJ  07039-2958

WILLIAM S BARRANCO III
184 CAMBRIDGE LN
BLOOMINGDALE IL  60108-1504

WILLIAM S BEER
158 ELIZABETH CRES
WHITBY ON  L1R 3R7
CANADA

WILLIAM S BISHOP SR
BOX 403
CASHIERS NC  28717-0403

WILLIAM S BOGOROD
BOX 1784
BEVERLY HILLS CA  90213-1784

WILLIAM S BRAZIER JR
1748 PAULA DR
HONOLULU HI  96816-3936

WILLIAM S BURGESS
1516 CLARK AVENUE
WELLSVILLE OH  43968-1237

WILLIAM S BURTON
3094 MILFORD TERR
HAMBURG NY  14075-2435

WILLIAM S CAMPBELL &
ELIZABETH J CAMPBELL JT TEN
326 MURRAY ST
ROCHESTER NY  14606-1712

WILLIAM S BARANY &
MARGARET B NISS &
ELIZABETH A BARANY JT TEN
2314 MARYLAND AVE
FLINT MI  48506-4908

WILLIAM S BEER
158 ELIZABETH CRES
WHITBY ON
CANADA

WILLIAM S BEHRENDS
135 DECKER ROAD
JERMYN PA  18433-3508

WILLIAM S BLACK
1513 BRITISH BLVD
GRAND PRAIRIE TX  75050-2811

WILLIAM S BOYD
3166 ADELE
COMMERCE TWP MI  48382-4400

WILLIAM S BULLARD
9472 BUTTERNUT ST
NEW LOTHROP MI  48460

WILLIAM S BURKS &
LYNN M BURKS
TR BURKS FAMILY TRUST UA 4/24/98
5789 CANNES DR
STERLING HEIGHTS MI  48314-1342

WILLIAM S CALLI
510 BLEECKER STREET
UTICA NY  13501-2402

WILLIAM S CARNES
2325 HICKORY BEND
AIKEN SC  29803-8767

WILLIAM S BARKWAY
106 WHITE LAKE ROAD
BROOKLYN MI  49230

WILLIAM S BEER
158 ELIZABETH CRES
WHITBY ON  L1N 3R7
CANADA

WILLIAM S BEST
PO BOX 644
BESSEMER CITY  28016-0644

WILLIAM S BLATT
17 CANTERBURY CT
WILMETTE IL  60091-2822

WILLIAM S BOZEMAN
277 BUICE LANE
SUMMERVILLE GA  30747

WILLIAM S BUMPUS
5222 4TH ST N LOT 910
ST PETERSBURG FL  33703-2952

WILLIAM S BURNETT
PO BOX 1069
WILLISTON VT  05495

WILLIAM S CAMPBELL
PO BOX 8118
JERSEY CITY NJ  07308

WILLIAM S CARTER
BOX 37132
SHREVEPORT LA  71133-7132

WILLIAM S CHMIELEWSKI
44841 FAIR OAKS
CANTON MI 48187-2990

WILLIAM S CLARK JR
BOX 3321
CROSSVILLE TN 38557-3321

WILLIAM S CLAYTON II
NORTH ST WOODS
EATON OH 45320

WILLIAM S COAKLEY JR
529 KICKAPOO TRAIL
FRANKFORT KY 40601-1716

WILLIAM S COBB
1399 ROSS CREEK RD
CLIFTON TN 38425-5313

WILLIAM S COFIELD
1638 9TH ST
RACINE WI 53403-1362

WILLIAM S COLES
13120 CHAPEL HILL DR
FREDERICKSBURG VA 22407-2024

WILLIAM S COMFORT
1709 MILBORO CT
ST LOUIS MO 63124-1024

WILLIAM S CORVIN
4717 AUTUMN LN
BROOKLYN OH 44144-3150

WILLIAM S CROWLEY
37 FRANCIS DR
NEWINGTON CT 06111-1220

WILLIAM S CRUMP
221 HERITAGE PARK DRIVE
WILMINGTON NC 28401-2731

WILLIAM S DAVIS
2139 ALMONT
FERNDALE MI 48220-1597

WILLIAM S DAY
488 2ND AVE
PONTIAC MI 48340

WILLIAM S DECK
8417 W MCCLURE RD
MONROVIA IN 46157-9223

WILLIAM S DICK &
VALORIE P DICK JT TEN
426 CLAYTON AVE
WAYNESBORO PA 17268-2018

WILLIAM S DILLINGHAM &
VERNA H DILLINGHAM JT TEN
1511 WAYCROSS RD
CINCINNATI OH 45240-2910

WILLIAM S EBERHART JR &
MAY V EBERHART JT TEN
218 HILLCREST RD
MOUNT VERNON NY 10552-1530

WILLIAM S ENGELBRECHT
COLUMBIA UNIVERSITY POST OFFICE
BOX 250294
NEW YORK NY 10025-1534

WILLIAM S EWING
11 MOUNTAIN SPRING RD
BURLINGTON CT 06013-1821

WILLIAM S FEBIGER II
CUST LYDIA S FEBIGER UGMA MA
47 BRAY ST
GLOUCESTER MA 01930-1533

WILLIAM S FENNER
4055 CADDIE DR EAST
BRADENTON FL 34203-3427

WILLIAM S FERRY
2780 GREENWICH ST
SAN FRANCISCO CA 94123-3222

WILLIAM S FIELDS
1400 HERMANN #2C
HOUSTON TX 77004-7138

WILLIAM S FIELDS
8022 CASTLEWARD
DAVISON MI 48423-9508

WILLIAM S FINCH
BOX 3106
NEWTON NJ 07860-3106

WILLIAM S FISHER
7384 BUSCH RD
BIRCH RUN MI 48415-8753

WILLIAM S FLEMING
2201 KIPLING ST STE 102
LAKEWOOD CO 80215-1545

WILLIAM S FORDER
6598 ROLLING HILLS PLACE
GROVE CITY OH  43123-9792

WILLIAM S FOSTER
BOX 833
FARMINGDALE NJ  07727-0833

WILLIAM S GENTRY &
PEGGY R GENTRY &
JAYNE E SEARS JT TEN
18675 U S 19 NO
LOT 305
CLEARWATER FL  33764

WILLIAM S GRAHAM
201 W EVERGREEN AVE APT 1110
PHILADELPHIA PA  19118-3831

WILLIAM S GRETKOWSKI
8 MERCURY ROAD
EDISON NJ  08817-4131

WILLIAM S GRIFFIN
1207 8TH ST
MANHATTAN BCH CA  90266-6013

WILLIAM S HADDOCK JR
1018 BRIAR RIDGE
HOUSTON TX  77057-1126

WILLIAM S HALL
2087 N KY HIGHWAY 15
HAZARD KY  41701

WILLIAM S HARNEDY
7419 HEARTHSTONE WAY
INDIANAPOLIS IN  46227-7988

WILLIAM S HARRELL
6109 ADELPHI CIRCLE
VIRGINIA BEACH VA  23464-3745

WILLIAM S HART
P0 BOX 141
MARKLEVILLE IN  46056

WILLIAM S HAYES
PO BOX 231
DAVIDSON MI  48423

WILLIAM S HAYES &
DOROTHY M HAYES JT TEN
PO BOX 231
DAVIDSON MI  48423

WILLIAM S HAYES JR &
NORMA J HAYES JT TEN
4136 SUMTER SQUARE
FORT COLLINS CO  80525-3462

WILLIAM S HEALEY
7801 OLD MARSH RD
PALM BEACH GARDENS FL
33418-7546

WILLIAM S HENDERSON
14 BURRELLS ROAD
AJAX ON CAN  L1S 2V5
CANADA

WILLIAM S HILL
2299 ALTON ROAD
PORT CHARLOTTE FL  33952-2944

WILLIAM S HINKLE &
MARY JEAN HINKLE JT TEN
722 NAVAJO TRAIL
MACEDONIA OH  44056-1235

WILLIAM S HOEHL
4603 WESTOVER TERRACE
KNOXVILLE TN  37914-5058

WILLIAM S HOFFMAN
7777 E DRYDEN RD
ALMONT MI  48003-8246

WILLIAM S HORNIKEL
1385 WILL DR
MANSFIELD OH  44903-8869

WILLIAM S HUGHES
228 STAUNTON AVE
SOUTH CHARLESTON WV  25303-2523

WILLIAM S HYSLOP
3335 GLENVIEW DRIVE
AIKEN SC  29803

WILLIAM S JACKSON
2134 FREEPORT RD
OAKLAND KY  42159-6805

WILLIAM S JACKSON &
ROSEMARY K JACKSON JT TEN
BOX C
HUMMELSTOWN PA  17036-0197

WILLIAM S JOHNSON
112 MORSE DRIVE
NORTHLAKE IL  60164-2514

WILLIAM S JOHNSON
9454 CHARRON DR
BOX 91
NEW LOTHROP MI  48460

WILLIAM S JOHNSON &
URSULA JOHNSON JT TEN
112 MORSE DR
NORTHLAKE IL  60164-2514

WILLIAM S JOHNSON JR
638 HICKORY HILL RD
THOMASTON CT  06787-1021

WILLIAM S KEATING
35 ANTON CT
BERLIN CT  06037-4049

WILLIAM S KOZODY
ROYALTON CENTER RD
MIDDLEPORT NY  14105

WILLIAM S LENART &
MARGARET S LENART JT TEN
RD 2 BOX 136 F
GREENVILLE NY  12083-9514

WILLIAM S LONG JR
BOX 285
SOMERVILLE NJ  08876-0285

WILLIAM S MANUS JR
2739 S DUCK CREEK ROAD
NORTH JACKSON OH  44451-9661

WILLIAM S MARTIN
6278 ELDORADO AVE
NIAGARA FALLS ON  L2H 2E7
CANADA

WILLIAM S MATLOCK
BOX 5043
KNOXVILLE TN  37928

WILLIAM S JOHNSON JR &
DARLINNE JOHNSON JT TEN
2015 E SIERRA RD
HELENA MT  59602-8835

WILLIAM S JONES JR
BOX 444
AIKEN SC  29802-0444

WILLIAM S KINCAID
349 BEDE ST
FLINT MI  48507-2614

WILLIAM S KREMIDAS &
MARGARET M KREMIDAS
TR KREMIDAS FAM TRUST
UA 03/23/95
1063 CONTINENTAL AVENUE
MELBOURNE FL  32940-6748

WILLIAM S LENNEY
1940 GREENVILLE RD NW
BRISTOLVILLE OH  44402-9634

WILLIAM S LYTLE
608 N FARLOOK DR
MARION IN  46952

WILLIAM S MARECKI &
LUCY MARECKI JT TEN
4148 CLINTON STREET
W SENECA NY  14224-1604

WILLIAM S MARTIN
TR
U-W-O WILLIAM S MARTIN SR
711 OCAMPO DRIVE
PACIFIC PALISADES CA  90272-3712

WILLIAM S MAYS &
LORETTA S MAYS JT TEN
325 6TH ST
BELLE WV  25015

WILLIAM S JOHNSTON
CUST MOLLY KAYE JOHNSTON
UTMA MN
1769 DELAWARE AVE
MENDOTA HEIGHTS MN  55118-3739

WILLIAM S KATCHEN
CUST ANDREW STEWART KATCHEN UGMA
NJ
26 BROOK HOLLOW RD
GLADSTONE NJ  07934-2004

WILLIAM S KLINGER
13004 SMOKETREE WAY
BAYONET POINTE FL  34667-3053

WILLIAM S LEFFEL
144 LESLIE LN
SHELBY OH  44875-1015

WILLIAM S LISTER
969 E FOREST AVE
YPSILANTI MI  48198-3822

WILLIAM S MAGNER
552 OAKCREST COURT
MURFREESBORO TN  37127-6443

WILLIAM S MARTIN
26970 CHAPEL HILL
NORTH OLMSTED OH  44070

WILLIAM S MASLOW &
ROSE K MASLOW JT TEN
11756 BANYAN RIM DRIVE
WHITTIER CA  90601-4714

WILLIAM S MEYER
4474 E PARK DRIVE
BAY CITY MI  48706-2550

WILLIAM S MILLER &
CHARLENE A MILLER JT TEN
7878 RIDGE RD
CANTON MI  48187-1122

WILLIAM S NEFF
20 YORKTOWN RD
MILFORD DE  19963

WILLIAM S OVERMAN
1202 EUCLID AVE
MARION IN  46952

WILLIAM S PFARRER JR
9570 E HASKETT LN
DAYTON OH  45424-1612

WILLIAM S PRICE 3RD &
DILYS A PRICE JT TEN
3412 LAKEWOOD DR
FLINT MI  48507-1837

WILLIAM S RAPP
394 PASSAIC AVE
KEARNY NJ  07032-1205

WILLIAM S ROBINSON &
ELIZABETH P ROBINSON JT TEN
37 WATERVIEW RD
WEST CHESTER PA  19380-6383

WILLIAM S SAINES
633 WEST HOME
FLINT MI  48505-2666

WILLIAM S SLYWKA
834 MYERS ST
OSHAWA ON  L1H 5N1
CANADA

WILLIAM S MORSE JR &
ELEANOR A MORSE JT TEN
20 CONCORD ROAD
DANBURY CT  06810-6331

WILLIAM S NICHTHAUSER
33 GRANDVIEW TERR
ROCHESTER NY  14611-4109

WILLIAM S OWENS &
NANCY L OWENS JT TEN
5112 WEST 111TH TERRACE
LEAWOOD KS  66211-1708

WILLIAM S POLLICK
6500 DEESIDE DR
DUBLIN OH  43017-7613

WILLIAM S QUINN
CUST MOIRA ANN QUINN UGMA WI
BOX 370
ELLSWORTH WI  54011-0370

WILLIAM S RICE
1199 LEMONT CT WEST
CANTON MI  48187-5061

WILLIAM S ROE
220 SO SHORE DR
WURTSBORO NY  12790

WILLIAM S SCHREIER
TR U/A
11/14/85 FBO GRANT MATTHEW
SCHREIER
17987 LAKE ESTATES DR
BOCA RATON FL  33496-1429

WILLIAM S SMITH
3770 SEEBALDT
WATERFORD MI  48329-2079

WILLIAM S MORTON
607 CURTIS AVE
WILMINGTON DE  19804-2107

WILLIAM S NORTON
2311 PALISADES CREST DRIVE
LAKE OSWEGO OR  97034-7503

WILLIAM S PFARRER
8855 U S 40
NEW CARLISLE OH  45344

WILLIAM S PREST
178 MARYELLEN DR
N VERSAILLES PA  15137-2445

WILLIAM S QUINN
CUST TRACY JEAN QUINN UGMA WI
664 CRIMSON LEAF TRL
EAGAN MN  55123-3045

WILLIAM S ROBILLIARD
903-4TH AVE SW
FARIBAULT MN  55021-6125

WILLIAM S ROUND
12120 STATE LINE RD
PMB 205
LEAWOOD KS  66209-1254

WILLIAM S SIMPSON
17423 N 125 AVE
SUN CITY WEST AZ  85375

WILLIAM S SMITH
4369 E ST RD 26
HARTFORD CITY IN  47348-9007

WILLIAM S SMOAK
4144 GLADSTANBURG ROAD
WINSTON SALEM NC  27104-5207

WILLIAM S SMOLKOVICH
511 NORTH AVE APT 506
GIRARO OH  44420-1830

WILLIAM S SPIELBERG
74 HIGHGATE LANE
BLUE BELL PA  19422

WILLIAM S STAMMERS &
HENRIETTA STAMMERS
TR
STAMMERS FAMILY
TRUST DTD 08/02/89
11 CARLOS CT
WALNUT CREEK CA  94596-2402

WILLIAM S STOGDEN
ROUTE 2 BOX 63-H
ST ALBANS WV  25177

WILLIAM S STRYKER
CUST BARBARA L STRYKER U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
15930 PINION JAY LN
SISTERS OR  97759-9606

WILLIAM S STRYKER & MARY I
STRYKER TR U/A DTD
10/19/78 WILLIAM S STRYKER &
MARY I STRYKER TRUST
10 MASONGATE DR
ROLLING HILS ESTS CA  90274-1506

WILLIAM S SYFERT
3813 HERRICK
FLINT MI  48532-5231

WILLIAM S TERRY
88 INLAND LANE N
PLYMOUTH MN  55447

WILLIAM S THOMAS
8315 HIRSCHWOOD DR
WILLIAMSVILLE NY  14221-6151

WILLIAM S TRABON
1302 SOUTH WEST 5TH TERRACE
OAK GROVE MO  64075

WILLIAM S UNDERWOOD &
MARY J UNDERWOOD JT TEN
5241 E 3RD ST
TUCSON AZ  85711-1327

WILLIAM S WALKER
5113 ELK RIVER RD N
ELKVIEW WV  25071-9713

WILLIAM S WHITNEY
4043 E ALTA MESA AVE
PHOENIX AZ  85044-1335

WILLIAM S WHITSON
1124 AAPSTAN DRIVE
FORKED RIVER NJ  08731

WILLIAM S WILDER
6460 TYRRELL ROAD
LAINGSBURG MI  48848-8774

WILLIAM S WILKYMACKY
1943 S COUNTY RD 750-E
DILLSBORO IN  47018

WILLIAM S WINGERT
13612 ONYX LN
FARMERS BRANCH TX  75234-3726

WILLIAM S WRIGHT JR
350 BARLOWS LANDING RD
BOX 358
POCASSET MA  02559-1960

WILLIAM S YURCSO
10095 BRIARWOOD LANE
FREELAND MI  48623-8842

WILLIAM S ZAKOUR
3189 CLAYDOR DRIVE
DAYTON OH  45431-3330

WILLIAM SAAM
490 ELLIS RD
MILFORD NJ  08848-1562

WILLIAM SAAM 4TH
4 CARVILLE DR
HAMPTON NJ  08827-2788

WILLIAM SABAROFF
853 DUKE RD
MILFORD MI  48381-1105

WILLIAM SALSBURG &
DANA F SALSBURG TEN ENT
6241 SW 8TH CT
PLANTATION FL  33317-3977

WILLIAM SANDERS
219 BAYS DR
NOBLESVILLE IN  46060-6941

WILLIAM SANGER &
IRENE W SANGER JT TEN
12014 CANTER LANE
RESTON VA  20191-2113

WILLIAM SANTAK
210 MARYLAND AVE
WILMINGTON DE  19804-3041

WILLIAM SANTAK &
MARION M SANTAK JT TEN
210 MARYLAND AVE
WILMINGTON DE  19804-3041

WILLIAM SAYLES
RR 1 BOX 273
LOVELL ME  04051-9239

WILLIAM SCALIA &
MARJORIE B SCALIA HIS WIFE TEN ENT
WITH RIGHT SURVSHIP
814 PENNA AVE
HUNTINGDON PA  16652-1749

WILLIAM SCHEER &
OLLIE SCHEER JT TEN
6 JANET WAY APT 116
TIBURON CA  94920-2164

WILLIAM SCHIMEL
3-21 SUMMIT AVE
FAIRLAWN NJ  07410-2042

WILLIAM SCHMIDT
257 ALLEN HILL RD
BROOKLYN CT  06234-2001

WILLIAM SCHOENE JR
7319 WHITE OAK DRIVE
RESEDA CA  91335-3337

WILLIAM SCHTOKAL
7705 BRENTWOOD DR
MYRTLE BEACH SC
Y  29572-4147

WILLIAM SCHUETTE
CUST
KEVIN WILLIAM SCHUETTE UGMA MI
5633 CHICKADEE LANE
CLARKSTON MI  48346-2904

WILLIAM SCHUETTE
CUST
PAUL MARTIN SCHUETTE UGMA MI
5633 CHICKADEE LANE
CLARKSTON MI  48346-2904

WILLIAM SCHULTZE
5200 CHAPEL DR
ALBUQUERQUE NM  87114-4666

WILLIAM SCHWAN
PO BOX 1168
PAGOSA SPRINGS CO  81147

WILLIAM SCOTT
1424 CENTRAL PKWY AVE S
WARREN OH  44484-4457

WILLIAM SCOTT BURKE
81 GATE MILL DRIVE
LAWRENCEVILLE GA  30045-7141

WILLIAM SCOTT JOSLIN
145 TYLER VIEW PL
SEQUIM WA  98382

WILLIAM SCOTT MACMILLAN
HC 72 BOX 398
SOUDER MO  65773-9529

WILLIAM SCOTT MORTON 2ND &
MILDRED G MORTON JT TEN
607 CURTIS AVE
WILMINGTON DE  19804-2107

WILLIAM SEADER JR
100 GLENEIDA RIDGE RD
CARMEL NY  10512-1007

WILLIAM SEALEY
21 HAMPTON GREEN
STATEN ISLAND NY  10312-1717

WILLIAM SEARS
2333 N CHANNEL DR
HARSENS ISLAN MI  48028-9507

WILLIAM SEARS &
SANDRA MAYNOR JT TEN
2333 N CHANNEL DR
HARSENS ISLAN MI  48028-9507

WILLIAM SEARS MC CULLOUGH
90 FAIRLAWN DR
BERKELEY CA  94708-2106

WILLIAM SEIDLE
CUST
MICHAEL ALAN SEIDLE
U/THE FLORIDA GIFTS TO
MINORS ACT
2790 HUCKNEY RD
WESTON FL  33331-3001

WILLIAM SENKEL III
CUST TARA
LYNN SENKEL UGMA NJ
BOX 62
BAYHEAD NJ  08742-0062

WILLIAM SHADOWENS
CUST BRIANA N SHADOWENS
UTMA OH
1627 CARROLLTON AVE
KETTERING OH  45409-2005

WILLIAM SHADOWENS
CUST CALEB JAXSON SHADOWENS
UTMA OH
1627 CARROLLTON AVENUE
DAYTON OH  45409-2005

WILLIAM SHANE
242 BRUNSWICK BLVD
BUFFALO NY  14208-1631

WILLIAM SHANNON GAW
ATTN DR WILLIAM GAW
950 TYNE BOULEVARD
NASHVILLE TN  37220-1507

WILLIAM SHAW
5177 ANHINGA AVE
PALM CITY FL  34990-4003

WILLIAM SHEEHAN
201 MAPLE ST
CONWAY MA  01341-9727

WILLIAM SHEEHAN
881 WATERFORD DR
DELRAN NJ  08075-2327

WILLIAM SHELBURN JR
13523 FAR HILLS LANE
DALLAS TX  75240-5531

WILLIAM SHELBURN JR &
LOIS J SHELBURN JT TEN
13523 FAR HILLS LN
DALLAS TX  75240-5531

WILLIAM SHELDON
350 OLD ARMY RD
SCARSDALE NY  10583-2648

WILLIAM SHERIFF
329 72ND AV
ST PETE BEACH FL  33706

WILLIAM SHERWOOD HEATON
19407 70TH AVE
R ROUTE 1
MARION MI  49665-8219

WILLIAM SHIREY
RD 1 BOX 213
GREENSBURG PA  15601-9723

WILLIAM SHLENSKY
CUST WENDY SHLENSKY UGMA IL
67 ROLLING WAY
NEW ROCHELLE NY  10804-2405

WILLIAM SHOOK
722 W 4TH STREET
BLOOMINGTON IN  47404-5008

WILLIAM SHURE &
CATHERINE SHURE TEN ENT
1047 S SOUTHLAKE DR
HOLLYWOOD FL  33019-1948

WILLIAM SHYLO
110 ALBEMARLE
BUFFALO NY  14207-1343

WILLIAM SHYNE
716 BROOKLYN AVE
DAYTON OH  45407-1401

WILLIAM SIEGEL
CUST
JAMES SCOTT SIEGEL U/THE
OKLA UNIFORM GIFTS TO MINORS
ACT
14 SKYLINE DR
MONTVILLE NJ  07045-9422

WILLIAM SIMCOCK
1599 SIXTH ST
TRENTON NJ  08638-3001

WILLIAM SLEISON
C/O VICKI CASTANEDA
38380 MALLORY DRIVE
LIVONIA MI  48154-1107

WILLIAM SMITH
1139 ALEXANDER SE
GRAND RAPIDS MI  49507-1456

WILLIAM SMITH
2114 BEGOLE STREET
FLINT MI  48504-3182

WILLIAM SMITH &
MARY SMITH JT TEN
23398 OUTER DR
ALLEN PARK MI  48101

WILLIAM SMITH JR &
FRANCES E SMITH TEN ENT
3 ESSEX RD
ANNAPOLIS MD  21401

WILLIAM SOCCORSY
676 HARVARD PL
AUSTINTOWN OH  44515-6102

WILLIAM SOLLFREY &
ELAINE M SOLLFREY
TR SOLLFREY FAM TRUST
UA 07/30/81
633 OCEAN AVE-APT 4
SANTA MONICA CA  90402-2638

WILLIAM SPENCE
698 MIDWAY ST
LEWISBURG TN  37091-4123

WILLIAM SPERBER &
ESTHER B SPERBER JT TEN
28785 ROCKLEDGE DR
FARMINGTON HILLS MI  48334-1759

WILLIAM STANLEY GRIFFIN &
LORETTA MAE GRIFFIN JT TEN
BOX 886
MANHATTAN BEACH CA  90267-0886

WILLIAM STEFAN DAVIDEK &
ANGELINA A DAVIDEK JT TEN
5391 W COLDWATER ROAD
FLINT MI  48504-1025

WILLIAM STEVEN CLEVENGER TOD
MARY F CLEVENGER
SUBJECT TO STA TOD RULES
4056 GLORIA ST
WAYNE MI  48184

WILLIAM STEWART WILDER
5684 E GATEWAY DR
BOISE ID  83716

WILLIAM STROUD &
THELMA STROUD JT TEN
1368 ANIWAKA AVE
ATLANTA GA  30311-3508

WILLIAM STURRUS
170 BOULEVARD SE APT H411
ATLANTA GA  30312-2381

WILLIAM SULLIVAN
843 GAINSBORO RD
DREXEL HILL PA  19026-1613

WILLIAM SWISTOCK &
BERNICE A SWISTOCK JT TEN
23249 BARWOOD LANE NORTH
APT 407
BOCA RATON FL  33428-6723

WILLIAM T ADAMS
66 RYANS RUN
BATTLE CREEK MI  49014-7560

WILLIAM STARK
CUST
LISA JAN STARK U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
9208 FALLS BRIDGE LANE
POTOMAC MD  20854-3948

WILLIAM STEIN
CUST ADAM
STEIN UGMA NY
9 MELROSE LANE
WEST NYACK NY  10994-1206

WILLIAM STEVEN HASELWOOD
280 VINCENT RD
HODGENVILLE KY  42748-9359

WILLIAM STINE
402 NORTH ST
OIL CITY PA  16301-2845

WILLIAM STROUD JR
1368 ANIWAKA AVE SW
ATLANTA GA  30311-3508

WILLIAM SUKACH JR
CUST WILLIAM SUKACH III UGMA DE
1027 GALLERY ROAD
WILM DE  19805-1030

WILLIAM SUPPES JR
11211 HONEYSUCKLE LN
SAGINAW MI  48609-9612

WILLIAM SZYMANSKI
4017 WILLISTON ST
SOUTH BURLINGTON VT  05403-6043

WILLIAM T ALBERTS
2572 LAKEVIEW
SANFORD MI  48657-9003

WILLIAM STEELE COXE &
SUSAN O COXE JT TEN
1924 CHATHAM AVENUE
CHARLOTTE NC  28205-3630

WILLIAM STEINBERG &
SYLVIA STEINBERG JT TEN
56-34-218TH ST
BAYSIDE NY  11364-1914

WILLIAM STEWART
247 W MAIN STREET
SEIVILLE OH  44273-9104

WILLIAM STOWERS
3345 EAST 143 ST
CLEVELAND OH  44120-4014

WILLIAM STUART SHAPIRO
4901 TULIP TREE PLACE
MAYS LANDING NJ  08330-2831

WILLIAM SULLIVAN
775 EL PASEO DR
PETALUMA CA  94952-1771

WILLIAM SVETKOFF
785 AMBERWOOD ST
AUBURN HILLS MI  48326-1135

WILLIAM T ABBOTT
1781 HIGHWAY 53E
DAWSONVILLE GA  30534-5347

WILLIAM T ALDEN
1928 NY 43
AVERILL PARK NY  12018

WILLIAM T ALLEN
30 HOLLYBROOK RD
ROCHESTER NY 14623-4531

WILLIAM T ALLEN
4338 COBBLE HILL WY
NORTH LAS VEGAS NV 89032-0194

WILLIAM T ANDERSON
243 E WALKER STREET
ASHEBORO NC 27203

WILLIAM T ANDERSON
TR WILLIAM T ANDERSON TRUST
UA 07/27/93
4091 WESTBOURNE CIRCLE
SARASOTA FL 34238

WILLIAM T ARATARI &
GAIL M ARATARI JT TEN
17250 MERRIMAN
LIVONIA MI 48152-3342

WILLIAM T ATKINSON
3743 DOROTHY LANE
WATERFORD MI 48329-1110

WILLIAM T AYCOCK
5012 NIAGARA
WAYNE MI 48184-2640

WILLIAM T BAISDEN II
2411 KINGSBURY DR
JOPPA MD 21085-1607

WILLIAM T BAKER JR
36 TREASURY ST
ST AUGUSTINE FL 32084-3651

WILLIAM T BARKSDALE
150 KANSAS
YPSILANTI MI 48198-6025

WILLIAM T BARLOCK
3091 W 121ST ST
CLEVELAND OH 44111-1628

WILLIAM T BEARDSLEY
169 SCRIBNER RD
ROSE CITY MI 48654

WILLIAM T BEAVER
4122 RIVER ROAD
OSCODA MI 48750-1025

WILLIAM T BISHOP
3612 STARLIGHT LANE
LANSING MI 48911-1455

WILLIAM T BLACK
37800 CAPEL RD
GRAFTON OH 44044-1108

WILLIAM T BLAKE
46 DOUGLAS DR
CANANDAIGUA NY 14424-1088

WILLIAM T BODLE
1008 DERBY RUN
CARROLLTON TX 75007-2929

WILLIAM T BOSSERMAN
221 MARLBOROUGH POINT RD
STAFFORD VA 22554-5802

WILLIAM T BRIGGS
67 ANDERSON DRIVE
METHUEN MA 01844-7422

WILLIAM T BROOMALL JR
25 1/2 WOODSIDE AVE
LEVITTOWN PA 19057-4513

WILLIAM T BROWN
3235 KEOKUK CT
SAN DIEGO CA 92117

WILLIAM T BROWN JR
7801 E 96TH ST
KANSAS CITY MO 64134-1643

WILLIAM T BUCHANAN
1285 N LUTHER LANE 427
ARLINGTON HEIGHTS IL 60004-8109

WILLIAM T BURNS &
RUTH GAGE BURNS JT TEN
3908 CHEROKEE AVE
FLINT MI 48507-2876

WILLIAM T CALLAGHAN
111 BRIDLE ROAD
GLENSHAW PA 15116-1432

WILLIAM T CALLAHAN
3731 SHAKER RD
FRANKLIN OH 45005-4943

WILLIAM T CAMACHO
2582 SHERLOCK DR
SAN JOSE CA 95121-2764

WILLIAM T CAMERON
1247 AIRPORT DR
S BURLINGTON VT  05403-6017

WILLIAM T CAMPBELL
8019 COVENTRY
WESTLAND MI  48185-1832

WILLIAM T CAMPBELL
901 FIERO DR
ARLINGTON TX  76001-7456

WILLIAM T CANNON &
PATRICIA W CANNON JT TEN
161 ARDITH DR
ORINDA CA  94563-4232

WILLIAM T CANTY
6701 SUN VALLEY DR
CLARKSTON MI  48348-4943

WILLIAM T CARR
1228 BERTEN ST
LANSING MI  48910-1216

WILLIAM T CASEY
1056 PERKINSWOOD SE
WARREN OH  44484-4405

WILLIAM T CASTRO
2600 NETHERLAND AVE
APT 2003
RIVERDALE NY  10463-4819

WILLIAM T CLARK
202 DUPONT ST
RIDLEY PARK PA  19078-2903

WILLIAM T CLEMINSHAW
126 W YALE LOOP
IRVINE CA  92604-3676

WILLIAM T CLIFFORD
12381 W ROBERTA LN
PEORIA AZ  85383-2545

WILLIAM T CLIFTON
5058 HWY 196
NANCY KY  42544

WILLIAM T COCHRAN
418 COPPERSMITH DR 6
MASON MI  48854-1398

WILLIAM T COLE
11759 SYCAMORE
PLYMOUTH MI  48170-4489

WILLIAM T COLEMAN
3234 PROSPECT
FLINT MI  48504-3290

WILLIAM T DAGUE
89 CRESTLINE AVE
CHARLEROI PA  15022

WILLIAM T DAVIS
2891 GANT QUARTERS DR
MARIETTA GA  30068

WILLIAM T DAVIS &
ANNE P DAVIS JT TEN
2891 GANT QUARTERS DR
MARIETTA GA  30068

WILLIAM T DEITMEN
180 5TH STREET
CLYMER PA  15728

WILLIAM T DENNEHY &
JEANNE I DENNEHY JT TEN
875 MONTGOMERY ST
MANCHESTER NH  03102-2723

WILLIAM T DEZORT
345 POPLAR RUN RD
NORMALVILLE PA  15469-1251

WILLIAM T DOLEMBO &
GLORIA M DOLEMBO JT TEN
1824 CAMELLIA DR
APT 2B
MUNSTER IN  46321-3452

WILLIAM T DOTSON JR
3736 MAMARONECK RD
LOUISVILLE KY  40218-1618

WILLIAM T DOWNEY JR
21709 150TH AVE
TUSTIN MI  49688-8550

WILLIAM T DUNGAN
6966 N ORCHID DR
SPRINGPORT IN  47386

WILLIAM T DUNN JR
CUST WILLIAM T
DUNN 3RD A MINOR UNDERARTICLE
8-A OF THE PERS PROPERTY LAW N Y
BOX 8
NEW MEADOWS ID  83654-0008

WILLIAM T DURKIN
12215 MOSSYCUP DR
HOUSTON TX  77024-4223

WILLIAM T EDWARDS JR
26042 W WILSON RD
ANTIOCH IL  60002

WILLIAM T ELLIS
640 LELAND AVE
DAYTON OH  45417-1548

WILLIAM T ERDY
6244 LONDON GROVEPORT RD 30
GROVE CITY OH  43123-9574

WILLIAM T FANNING
6903 CHILDSDALE AVE NE
ROCKFORD MI  49341-9232

WILLIAM T FARRELL
90 STERLING RD
GREENWOOD LANE NY  10925

WILLIAM T FERKANY & NORA M
FERKANY TRS
WILLIAM T FERKANY & NORA M
FERKANY REV TRUST UA 11/25/97
20 W CALLE NOGAL
GREEN VALLEY AZ  85614-3425

WILLIAM T FITZGERALD
HC 1 BOX 1543
BLAKESLEE PA  18610-9468

WILLIAM T FRIEND
14376 JOHN'S GIN ROAD
KEITHVILLE LA  71047-7656

WILLIAM T FRYE
BOX 707
DALLAS GA  30132-0013

WILLIAM T GOAD
42 WISHBONEBUSH RD
SPRING TX  77380-1544

WILLIAM T GOODWIN JR &
ANNIE S GOODWIN JT TEN
8406 RUBIMONT ROAD
RICHMOND VA  23235-2531

WILLIAM T GREEN
4664 DARTMOOR DRIVE
WILMINGTON DE  19803-4808

WILLIAM T GREEN JR
2218 LAWNMEADOW DR
RICHARDSON TX  75080-2337

WILLIAM T GREEN JR &
ROBERTA J GREEN JT TEN
2218 LAWNMEADOW DRIVE
RICHARDSON TX  75080-2337

WILLIAM T GREER
4320 SW CRESTWOOD DR
PORTLAND OR  97225-2224

WILLIAM T H MAU &
THELMA C MAU JT TEN
1141-12TH ST
LAUREL MD  20707-3612

WILLIAM T HAILEY
BOX 395
RUTLEDGE GA  30663-0395

WILLIAM T HARPER JR
2101 SUMMERLIN BAYOU ROAD
VANCLEAVE MS  39565-8050

WILLIAM T HARRISON
403 HOWARD AVE
FRANKLIN SQUARE NY  11010-3342

WILLIAM T HASTINGS &
MADELLE S HASTINGS JT TEN
11276 BAYSIDE RD
MACHIPONGO VA  23405-1813

WILLIAM T HAWLEY
C/O MARIE V HAWLEY
4 IRVING PLACE
ONEONTA NY  13820-1522

WILLIAM T HAYES
TR
FAMILY TRUST U/W RICHARD N
HAYES
NINE PINEWOOD DR
PELHAM NH  03076-3117

WILLIAM T HAYTH
4 HIGH VIEW ST
CALIFON NJ  07830-4123

WILLIAM T HAYTH &
THERESA HAYTH JT TEN
4 HIGH VIEW ST
CALIFON NJ  07830-4123

WILLIAM T HEDRICH
17530 FRANDSCHE RD
CHESANING MI  48616-9565

WILLIAM T HEFFNER
1609 CARROLL ST
ROME NY  13440-2613

WILLIAM T HEILAND
2842 LAWNDALE RD
FINKSBURG MD  21048-1522

WILLIAM T HEPBURN JR &
NANCY C HEPBURN JT TEN
43026 ASHBURY DR
NOVI MI 48375-4728

WILLIAM T HESLOP
12 GRANDVIEW AVE
HANOVER TWP PA 18706-3106

WILLIAM T HESLOP
12 GRANDVIEW AVE
WILKES-BARRE PA 18702-3105

WILLIAM T HILL
1335 WILLOW LANE
BIRMINGHAM MI 48009-4840

WILLIAM T HINCKLEY
1561 LEXINGTON AVE
CAPE GIRARDEAU MO 63701-2527

WILLIAM T HOBBS &
TERRI A MCBRIDE JT TEN
8980 CARTER ROAD
FREELAND MI 49623

WILLIAM T HOBBS &
WILLIAM S HOBBS &
TERRI A MCBRIDE JT TEN
8980 CARTER ROAD
FREELAND MI 48623

WILLIAM T HOBBS &
WILLIAM S HOBBS JT TEN
8980 CARTER ROAD
FREELAND MI 49623

WILLIAM T HOGAN
12401 WABASH RD
MILAN MI 48160-9290

WILLIAM T HOLMAN
549 MANNING ROAD
MOGADORE OH 44260-9587

WILLIAM T HONEYCUTT
267 FLINT CT APT 2
HAYWARD CA 94541-3765

WILLIAM T HUFFMAN
510 FITCH ST
KERRVILLE TX 78028-2756

WILLIAM T JACKSON
515 ELIGABETH ST
ELMIRA NY 14901-1913

WILLIAM T JAMES
15790 LAKEVIEW DR
WOLVERINE MI 49799-9710

WILLIAM T JAMES
22504 NW HARDIN LANE
ALTHA FL 32421

WILLIAM T JEFFRIES
625 JEFFERIES RD
SHADY DALE GA 31085

WILLIAM T JENKINS
2606 WILLIS DR
ELIZABETH CITY NC 27909

WILLIAM T JESDALE
570 FRENCH SETTLEMENT RD
LINCOLN VT 05443-9570

WILLIAM T JOHNSON JR
10 ANDREA LANE
TRENTON NJ 08619-2222

WILLIAM T JONES
115 VERIBEST RD
LEXINGTON GA 30648-1633

WILLIAM T JONES
7177 VIENNA ROAD
OTISVILLE MI 48463-9474

WILLIAM T JONES
PO BOX 244 #5417-AM
GRATERFORD PA 19426

WILLIAM T JORDAN &
JANET R JORDAN JT TEN
431 BROOKRIDGE
CAMDEN AR 71701-3107

WILLIAM T KAIN
8104 RIVER PARK WAY
EVANSVILLE IN 47715-8712

WILLIAM T KANNON JR
43553 MEDEA DR
CLINTON TOWNSHIP MI 48036-1296

WILLIAM T KENISON &
BARBARA C KENISON JT TEN
16 GLENDOWER ROAD
MELROSE MA 02176-5626

WILLIAM T KINCAID
13723 W GRAND RIVER AVE
EAGLE MI 48822-9601

WILLIAM T KRAMER &
MARIE J KRAMER JT TEN
6349 N 78TH ST 77
SCOTTSDALE AZ  85250-4777

WILLIAM T KYLES
18205 NORTHLAWN
DETROIT MI  48221-2017

WILLIAM T LEWIS
6009 CAINE RD
VASSAR MI  48768-9516

WILLIAM T LONGMAN
15688 STATE ROUTE 725
GERMANTOWN OH  45327-9561

WILLIAM T LUNDEEN
715 FOREST AVE
CLARE MI  48617

WILLIAM T MALONE
39555 DETROIT ROAD
AVON OH  44011-2171

WILLIAM T MAPLE &
HELEN J MAPLE JT TEN
30061 HAESSLY ROAD 187
HANOVERON OH  44423-9778

WILLIAM T MC ROBERTS &
LUCILLE E MC ROBERTS JT TEN
6720 N WILBUR
PORTLAND OR  97217-5253

WILLIAM T MCGEE
11 JAMISON DR
YORK PA  17402-2615

WILLIAM J KUNMANN & CLAUDIA
G LUXENBERGER TR FOR THE
ILAH F KUNMANN TRUST U-W-O
ALBERT J KUNMANN
301 WILLRICH CIR
FOREST HILL MD  21050-1352

WILLIAM T LARASON
2202 S 150 E
PERU IN  46970

WILLIAM T LIFFITON &
MONA LIFFITON
TR WILLIAM T & MONA LIFFITON TRUST
UA 12/09/94
70 WEST DOERR PATH
HERNANDO FL  34442-6100

WILLIAM T LOXTON
3149 BEACH RD
PORT HURON MI  48060-1767

WILLIAM T MAGUIRE &
ANNE M MAGUIRE JT TEN
16 MIDDLE RD
SOUTHBORO MA  01772-1512

WILLIAM T MALONEY
6877 THOMPSON LANE
WHITE LAKE MI  48383-3076

WILLIAM T MC LEAN JR
103 BEDFORD PLACE
MORGANVILLE NJ  07751-1724

WILLIAM T MCCLAIN JR
38C CHESTER CIRCLE
NEW BRUNSWICK NJ  08901-1519

WILLIAM T MCGEE
1122 ETHRIDGE MILL ROAD
GRIFFIN GA  30224-8905

WILLIAM T KUSSY
7745 PATTON
DETROIT MI  48228-4627

WILLIAM T LENIHAN &
JOAN M LENIHAN JT TEN
6213 ELMQUIST AVE
WHITTIER CA  90601-3819

WILLIAM T LILLARD
5418 IMOGENE
HOUSTON TX  77096-2206

WILLIAM T LUDWIG
107
600 NE 2ND ST
DANIA FL  33004-3320

WILLIAM T MALE JR
1578 KANAWHAQ BLVD E APT 5A
CHARLESTON WV  25311-2463

WILLIAM T MANN
114 BRAMBLE AVENUE
HIGHLAND HEIGHTS KY  41076-1304

WILLIAM T MC PEEK
1632 N RD 400 W
DANVILLE IN  46122

WILLIAM T MCCLAIN JR &
MARIA TERESA MCCLAIN JT TEN
38C CHESTER CIRCLE
NEW BRUNSWICK NJ  08901-1519

WILLIAM T MCPEEK &
WILMA R MCPEEK JT TEN
1632 N RD 400 W
DANVILLE IN  46122

WILLIAM T MILLER &
CAROL ANNE MILLER JT TEN
20800 TRUAX LANE
CLINTON TWP MI  48038-5606

WILLIAM T MORROW
ROUTE 1 BOX 42
LEESBURG TX  75451-9721

WILLIAM T NALLY
BOX 1028
SAN MARCOS CA  92079-1028

WILLIAM T NORDMANN
23429 W VAN HORN LANE
PLAINFIELD IL  60544-9078

WILLIAM T PALMER JR
BOX 255
SHARTLESVILLE PA  19554-0255

WILLIAM T PATE
23 MEADOW PARK AVE N
STAMFORD CT  06905-2220

WILLIAM T PERKINS &
MARGARET T PERKINS JT TEN
BOX 491326
ATLANTA GA  30349-9321

WILLIAM T POWELL &
MARY LOU POWELL JT TEN
124 CLEAR LAKE CIRCLE
SANFORD FL  32773-5637

WILLIAM J MONROE
3078 VINELAND TRAIL
DAYTON OH  45430-1805

WILLIAM T MOUNTAIN &
ELIZABETH ANN DE BROW JT TEN
5027 ROCKAWAY LN
CLARKSTON MI  48348-5070

WILLIAM T NELSON
8261 BINGHAM
DETROIT MI  48228-2730

WILLIAM T OSBORNE
4123 WHITE OAK DR
DAYTON OH  45432-1929

WILLIAM T PARRY
234 AMITY ROAD
GLENSHAW PA  15116-1043

WILLIAM T PAYNE III
75 TWIN OAKS CIR
ODESSA TX  79762-7163

WILLIAM T PERRY
34580 RHONSWOOD AVE
FARMINGTON MI  48335-5033

WILLIAM T POWERS
PO BOX 7501
SPOKANE WA  99207

WILLIAM T MOORE JR &
KATHLEEN B MOORE TEN ENT
126 KENSINGTON LANE
OXFORD PA  19363

WILLIAM T NAGLE
38 B ELM STREET
SUMMIT NJ  07901-2527

WILLIAM T NICHOLSON
1207 BUCKHEAD DR
BRENTWOOD TN  37027-7878

WILLIAM T OVERTON
611 WESTERN HIGHWAY
BLAUVELT NY  10913-1341

WILLIAM T PARSONS
113 GOLFVIEW DR
HOMSASSA FL  34446-4213

WILLIAM T PELKA
4308 ANTHONY LN
PLAINFIELD IL  60544-7751

WILLIAM T PIPES
33 BUNKER HILL RD
NEW CASTLE DE  19720-4236

WILLIAM T POWERS & MICHAEL J
KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
CHRIS BARBER
C/O POWERS & WAITT
BOX 237
S EASTON MA  02375-0237

WILLIAM T POWERS & MICHAEL J KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
DANIEL BARNES
C/O POWERS & WAITT
BOX 237
S EASTON MA  02375-0237

WILLIAM T POWERS & MICHAEL J KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
MAURA BARNES
C/O POWERS & WAITT
BOX 237
S EASTON MA  02375-0237

WILLIAM T POWERS & MICHAEL J KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
STEPHEN KEARNEY
C/O POWERS & WAITT
BOX 237
S EASTON MA  02375-0237

WILLIAM T PUMFORD
222 FLINT
ST CHARLES MI  48655-1714

WILLIAM T RAYNOR JR
PO BOX 540275
MERRITT IS FL  32954-0275

WILLIAM T RIVES
2439 HEATHERSHIRE LN
MATTHEWS NC  28105-4078

WILLIAM T SAKAI
CUST
JANET KEIKO SAKAI U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
316 CREEKSIDE DRIVE
PALO ALTO CA  94306-4508

WILLIAM T SANDERS
BOX 194
HARVEYSBURG OH  45032-0194

WILLIAM T POWERS & MICHAEL J KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
JOHN KEARNEY
C/O POWERS & WAITT
BOX 237
S EASTON MA  02375-0237

WILLIAM T POWERS & MICHAEL J KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
MICHAEL BARNES
C/O POWERS & WAITT
BOX 237
S EASTON MA  02375-0237

WILLIAM T PRESTAGE
16 HALL ST GORE BAY ON  P0P 1H0
CANADA

WILLIAM T QUINN &
HELEN T QUINN JT TEN
5128 WHITEHALL DR
CLIFTON HEIGHTS PA  19018-1219

WILLIAM T RHODES
210 W 90TH ST
APT 9K
NEW YORK NY  10024

WILLIAM T ROCHE
4600 GROVE ST
DENVER CO  80211-1131

WILLIAM T SAKAI
CUST
JOANNE MARIKO SAKAI
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
316 CREEKSIDE DRIVE
PALO ALTO CA  94306-4508

WILLIAM T SELLERS &
NANCY S SELLERS JT TEN
BOX 1159
MURFREESBORO TN  37133-1159

WILLIAM T POWERS & MICHAEL J KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
KEVIN BARBER
C/O POWERS & WAITT
BOX 237
S EASTON MA  02375-0237

WILLIAM T POWERS & MICHAEL J KEARNEY
TR GRAMPA JIM'S TRUST UA 03/20/95
PATRICK KEARNEY
C/O POWERS & WAITT
BOX 237
S EASTON MA  02375-0237

WILLIAM T PRINTUP
3100 RHODE ISLAND AVE
NIAGARA FALLS NY  14305

WILLIAM T RANGE
10430 DARTMOUTH
OAK PARK MI  48237-1708

WILLIAM T RITCHIE
907 AVEY LANE
ENGLEWOOD OH  45322

WILLIAM T ROYAL
4116 DON LUIS DR
LOS ANGELES CA  90008-4215

WILLIAM T SAKAI
CUST
KENNETH ALAN SAKAI U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
316 CREEKSIDE DRIVE
PALO ALTO CA  94306-4508

WILLIAM T SHAW
1487 HALSTEAD CIRCLE
CENTERVILLE OH  45458-3588

WILLIAM T SHEPHERD
3756 WALDON RD
LAKE ORION MI  48360-1628

WILLIAM T SILLMAN &
MABEL S SILLMAN JT TEN
11 MATTHEWS ROAD
NEWARK DE  19713-2554

WILLIAM T SNYDER
9510 SLOOP COURT
BURKE VA  22015-4518

WILLIAM T SPELLS
BOX 1830
PONTIAC MI  48056

WILLIAM T STEWART
20003 N 23RD AVE
APT 291
PHOENIX AZ  85027

WILLIAM T THOMPSON &
GAYLE F THOMPSON JT TEN
5279 CANANAIGUA FARMINGTON TL
RD
CANANDAIGUA NY  14424-8002

WILLIAM T WADDINGTON
31 SHERYL DR
EDISON NJ  08820-1313

WILLIAM T WEIR
13223 MOONDANCE PL NE
ALBUQUERQUE NM  87111-8254

WILLIAM T WILLIAMS
8387 MILITARY
DETROIT MI  48204-3580

WILLIAM T SHORT JR
850 TAYLOR RD
DOWNINGTOWN PA  19335-1635

WILLIAM T SIMPSON
5735 LIVINGSTON CRT
STOCKTON CA  95210-3648

WILLIAM T SOUTHWORTH
BOX 872
CHERRY HILL NJ  08003-0872

WILLIAM T STAFF
305 EAST LAUREL STREET
ATMORE AL  36502-2931

WILLIAM T STULTZ &
ANNA M STULTZ JT TEN
4372 OLD COLONY DR
FLINT MI  48507-3538

WILLIAM T VANHUYSEN JR
49 KEITH CIR
KILLINGWORTH CT  06419-1453

WILLIAM T WAGAR &
PHYLLIS S WAGAR TR
UA 09/25/2007
WILLIAM T WAGAR TRUST
17379 DORIS STREET
LIVONIA MI  48152

WILLIAM T WESTBROOK
6335 W HILL LN
GLENDALE AZ  85310-5724

WILLIAM T WILSON
577 ROSS BEACH RR 2
BELLE RIVER ON  N0R 1A0
CANADA

WILLIAM T SILLMAN
11 MATTHEWS ROAD
NEWARK DE  19713-2554

WILLIAM T SMITH
25 LAKEVIEW DRIVE
GRAFTON OH  44044-1511

WILLIAM T SOUTHWORTH & RICHARD K
STEVENS JR TR UNDER WILL OF
HELEN M SOUTHWORTH FBO RUTH
SOUTHWORTH
1250 GERMANTOWN PIKE SUITE 300
PLYMOUTH MEETING PA  19462-2444

WILLIAM T STETZ
3363 RAYMOND
DEARBORN MI  48124-4343

WILLIAM T THOMAS
11054 MOORE ST
ROMULUS MI  48174

WILLIAM T VAUGHN JR &
PATRICIA W VAUGHN JT TEN
187 SPARTINA AVE
ST AUGUSTINE FL  32080

WILLIAM T WEED & RUTH M
WEED TRUSTEES THE WEED
FAMILY REVOCABLE TRUST U/A
DTD 04/12/94
3360 EDSEL DR
TRENTON MI  48183-3571

WILLIAM T WHITMORE
105 CARLTON RD
MARSHFIELD MA  02050-6033

WILLIAM T WILSON
577 ROSS BEACH RR 2
BELLE RIVER ON  N0R 1A0
CANADA

WILLIAM T WRIGHT
514 COWAN TRAIL
STOCKBRIDGE GA 30281-2890

WILLIAM T YORTY
58 DAFFODIL LN
LEVITTOWN PA 19055-1704

WILLIAM TAFT LESH JR
4305 NORDUM RD
EVERSON WA 98247-9213

WILLIAM TAYLOR
2501 BIRCHWOOD CT
NORTH BRUNSWI NJ 08902-3925

WILLIAM TERRY BAGOT &
CATHERINE W BAGOT JT TEN
5178 SPRINGFIELD CT
WESTERVILLE OH 43081-4444

WILLIAM THAYER
457 WEST 57 ST
APT 515
NEW YORK NY 10019-1701

WILLIAM THEODORE HAISMAN
2876 TIFFANY LANE
SIMI CA 93063-2137

WILLIAM THOMAS
2104 HICKORYDALE DRIVE
DAYTON OH 45406-2241

WILLIAM THOMAS BOND &
JUDITH ANN BOND JT TEN
2722 BENEDICT LN
SHELBY TOWNSHIP MI 48316-2010

WILLIAM T WYATT
BOX 640
REFORM AL 35481-0640

WILLIAM T YOUNG
38 CARDENTI CT
NEWARK DE 19702-6841

WILLIAM TAKACS &
MARTHA TAKACS JT TEN
4026 EAST SUMMER HAVEN DRIVE
PHOENIX AZ 85044-4676

WILLIAM TAYLOR BIGGERS
CUST MARY FRANCES BIGGERS UTMA NC
18 FOX CHASE RD
ASHEVILLE NC 28804-1035

WILLIAM TERRY LIBICH
9341 CINNABAR
SAPPINGTON MO 63126-3303

WILLIAM THAYER SUYDAM
35 CAREY RD
NEEDHAM HEIGHTS MA 02494-1103

WILLIAM THEODORE MUENTER
2005 HANNAHAWK CIRCLE
HARKER HEIGHTS TX 76548-8649

WILLIAM THOMAS &
JOYCE THOMAS JT TEN
6415 PIERCEFIELD DR
MAYFIELD HTS OH 44143-3339

WILLIAM THOMAS BOYCE
30270 SEAFORD ROAD
LAUREL DE 19956-1917

WILLIAM WYNNE &
DOROTHY R WYNNE JT TEN
210 STARR ST
PHOENIXVILLE PA 19460-3631

WILLIAM TAFFEL &
RITA A SACHS JT TEN
BOX 134
102 CHERRY HILL RD
BRANFORD CT 06405-0134

WILLIAM TATE
1010 NORTH 3RD ST
SAGINAW MI 48601-1008

WILLIAM TEPSICK
5212 VALLEY SPRING WAY
EL PASO TX 79932-3129

WILLIAM TETLOW
69 GILLETT RD
SPENCERPORT NY 14559-9510

WILLIAM THEDFORD III
1409 MEWS DR
KANSAS CITY MO 64131-3176

WILLIAM THIEL
7613 DAIRY LANE
CRYSTAL LAKE IL 60014-6637

WILLIAM THOMAS BIANCO
12 WEDGEWOOD CT
GLEN HEAD NY 11545-2231

WILLIAM THOMAS DALY
428 ARILEEN AVE
GRAND BLANC MI 48439-1161

WILLIAM THOMAS ELDER
204 WATER ST APT 208
GRAYSTONE MANOR A
SLIPPERY ROCK PA  16057-1135

WILLIAM THOMAS MCCAW
4085 BRIDLEWOOD
TRAVERSE CITY MI  49684-8235

WILLIAM THOMAS SHEHORN
9301 SUNDIAL DR
KELLER TX  76248-8684

WILLIAM THOMPSON PEASE
804 PRINCETON RD
WILMINGTON DE  19807-2950

WILLIAM TOMAS DEMARIA
PO BOX 480
PINEHURST TX  77362

WILLIAM TORRES
43000 PALM AVE
FREMONT CA  94539-4780

WILLIAM TOWNSEND EL JR
819 W NINTH ST
ANDERSON IN  46016-1252

WILLIAM TREDWELL &
FLORENCE I TREDWELL JT TEN
11717 LE HAVRE DR
POTOMAC MD  20854-3175

WILLIAM TURCHAN
77 HOBIN ST
STITTSVILLE ON  K0A 3G0
CANADA

WILLIAM THOMAS BENSON JR
1418 WALTON AVE
FLINT MI  48532

WILLIAM THOMAS PETTIGREW
1249 DEVONSHIRE PLACE
GREENEVILLE MS  38701

WILLIAM THOMAS VAN HOESEN
96 BLOOMINGDALE ROAD
QUAKER HILL CT  06375-1336

WILLIAM THORSON
6033 58TH AVE SE
LACEY WA  98513-6466

WILLIAM TOMEK
145 SETON HILL RD
WILLIAMSBURG VA  23188-1579

WILLIAM TORRES
URB MANSION REAL
132 CALLE REY FERNANDO
COTO LAUREL
PUERTO RICO  00780-2613

WILLIAM TRAVIS SCOTT
7 ANNE PLACE
EASTBURN ACRES
WILMINGTON DE  19808-4803

WILLIAM TRIBUS JR &
CAROL TRIBUS JT TEN
2 MARIANNA PLACE
MORRISTOWN NJ  07960-2708

WILLIAM U GENE BOLIN
12512 ADELPHIA ST
SAN FERNANDO CA  91340-1304

WILLIAM THOMAS KELLY
PO BOX 210
MIRROR LAKE NH  03853

WILLIAM THOMAS PETTIGREW
1249 DEVONSHIRE PLACE
GREENEVILLE MS  38701-8339

WILLIAM THOMAS WRIGHT
2740 SHERWOOD LANE
LANCASTER PA  17603-7016

WILLIAM TOLAND
3436W 300N
WINCHESTER IN  47394-8233

WILLIAM TONY JONES
10614 W NC HIGHWAY 268
BOOMER NC  28606-9141

WILLIAM TORRES &
ANNIE TORRES JT TEN
4300 PALM AVE
FREMONT CA  94538

WILLIAM TRAVIS YOUNG
1317 SANBORN DR
PALATINE IL  60067-4043

WILLIAM TULOWITZKY JR
945 N 13TH ST
ELWOOD IN  46036-1155

WILLIAM U GENE BOLIN
CUST DAMIAN MATTHEW WOLFGONG
UTMA
12512 ADELPHIA ST
SAN FERNANDO CA  91340-1304

WILLIAM U HAMMACK & LORETTA
J HAMMACK TRUSTEES AGREEMENT
DTD 11/29/85 F/B/O WILLIAM U
HAMMACK & LORETTA J HAMMACK
407 VOELKER DR
SAN MATEO CA  94403-4210

WILLIAM UMHOEFER
24 OLD MILL RD
WEST REDDING CT  06896-3204

WILLIAM USHER
21 DAVID DRIVE
NO CHILI NY  14514-1103

WILLIAM V BROWN
1239 JEROME AVE
JANESVILLE WI  53546-2510

WILLIAM V EDWARDS JR
97 HIGHLAND DR
WEST POINT GA  31833-6101

WILLIAM V FILAREY
11153 LILLIAN
WARREN MI  48089-3570

WILLIAM V HASZ
1594 MCGUINN RD
WILMINGTON OH  45177-9761

WILLIAM V KUCHAR
6147 N BYRON RD
NEW LOTHROP MI  48460-9704

WILLIAM V MATUSCAK
LOT 328
14100 E TAMIAMI
NAPLES FL  34114-8457

WILLIAM J KLEIN
6993 CRESTVIEW DR
BRECKSVILLE OH  44141-2722

WILLIAM UNDERWOOD CLARKE
11701 COVERED BRIDGE RD
PROSPECT KY  40059-9539

WILLIAM V ACKEN
1077 W WHITTEMORE
FLINT MI  48507-3641

WILLIAM V CADDICK
631 JOHNSON
LK ORION MI  48362-1653

WILLIAM V EHRLICH JR
BOX 134
REHOBOTH DE  19971-0134

WILLIAM V GAHERTY
CUST DANIELLE A GAHERTY UGMA NY
PO BOX 1363
CANAAN CT  06018

WILLIAM V HAVEN
435 WATSON
HEMLOCK MI  48626-9795

WILLIAM V LINK
2439 E COLONAL DRIVE
BOOTHWYN PA  19061-2223

WILLIAM V MCCARTHY &
BARBARA R MCCARTHY
TR
WILLIAM V & BARBARA R MCCARTHY
TRUST UA 08/17/00
17 PATRICIA DR
MILTON MA  02186-4729

WILLIAM U M FORD
TR WILLIAM U M FORD TRUST
UA 05/20/95
17675 VERONICA
EASTPOINTE MI  48021-3121

WILLIAM URBAN
400 LOCUST ST
A 295
LAKEWOOD NJ  08701-7413

WILLIAM V BENNETT
1514 WHITNEY RD
SAVANNAH GA  31406

WILLIAM V CARNATZIE
4051 O CONNOR RD
FLINT MI  48504-6950

WILLIAM V FARRELL &
HELENE M FARRELL JT TEN
450 SHARON DR
WAYNE PA  19087

WILLIAM V GOODWIN
3726 DANCE MILL RD
PHOENIX MD  21131-2120

WILLIAM V KEIFMAN
49 GALLATIN AVE
BUFFALO NY  14207-2123

WILLIAM V LOCKWOOD
HIGHWAY 35
SOUTH AMBOY NJ  08879

WILLIAM V MICELI
484 EMORY RD
MINEOLA NY  11501-1019

WILLIAM V MORGAN
27331 CITY HWY 2
CAZENOVIA WI 53924

WILLIAM V MORGAN &
MEREDITH L MORGAN JT TEN
27331 CITY HWY 2
CAZENOVIA WI 53924

WILLIAM V RICKARD
6 LEAWARD WAY
SARATOGA SPRINGS NY 12866-5441

WILLIAM V RIPPE
1020 CRESTVIEW DR
MILLBRAE CA 94030-1035

WILLIAM V SEMRO &
MARY SEMRO JT TEN
11033 W TWILIGHT PEAK
LITTLETON CO 80127-4006

WILLIAM V SENERCHIA &
CONCETTA SENERCHIA JT TEN
THE REGENCY HOUSE
341 WINN WAY ROOM 319
DECATUR GA 30030

WILLIAM V SHUEY &
KATHLEEN L SHUEY JT TEN
37472 WILLOWOOD DR
FREMONT CA 94536-6663

WILLIAM V SLOMAN
3656 SPALDING TERRACE
NORCROSS GA 30092-2611

WILLIAM V SLOMAN &
MARTHA E SLOMAN JT TEN
3656 SPALDING TERR
NORCROSS GA 30092-2611

WILLIAM V SNYDER &
JEANNETTE M SNYDER JT TEN
108 TALLEYRAND DRIVE
TALLEYRAND
WILMINGTON DE 19810-3948

WILLIAM V SULLIVAN
2984 OLD YORKTOWN ROAD
YORKTOWN HEIGHTS NY 10598-2320

WILLIAM V VAN ARSDALL
2775 BRIDGEPORT BENSON RD
FRANKFORT KY 40601

WILLIAM V VAN HORN & HERSHEL
K WILLIAMS & JOYCE J VAN
HORN CO TTEES FBO VAN HORN
FAMILY TRUST DTD 12/08/87
7450 SO KNOXVILLE
TULSA OK 74136-5909

WILLIAM V VICE
RR 1 BOX 142
TOOMSUBA MS 39364-9801

WILLIAM V WOHLWEND
TR UA 03/15/90 THE WILLIAM
VAN VLECK WOHLWEND TRUST
BOX 60069
905 ORMA DRIVE
SAN DIEGO CA 92166-8069

WILLIAM VALENTINE
11227 MARTIN RD
WARREN MI 48093-4418

WILLIAM VALLE
804 GILMORES ISLAND RD
TOMS RIVER NJ 08753-3512

WILLIAM VAN BIBBER
126 TARRYTON COURT E
COLUMBUS OH 43228

WILLIAM VAN DYKE FERDON
6625 NAN GRAY DAVIS RD
THEODORE AL 36582-8749

WILLIAM VAN HARLINGEN
CUST DAVID L VAN HARLINGEN UGMA NY
4759 WREN CT
CHARLOTTESVLE VA 22911-9214

WILLIAM VAN HERWARDE
54 STANTON RD
DARIEN CT 06820-5138

WILLIAM VAN MALDEGEN
1119 HOVEY SW
GRAND RAPIDS MI 49504

WILLIAM VAN NESS &
LUCY VAN NESS JT TEN
188 FLETCHER DR
MORRISVILLE PA 19067-5965

WILLIAM VAN NESS REQUA
TR UA 03/24/04
WILLIAM VAN NESS REQUA LIVING
TRUST
109 BROADWATER
WILLIAMSBURG VA 23188

WILLIAM VAN SICKLE
1104 S HAMILTON
SAGINAW MI 48602-1421

WILLIAM VANN
505 GARDENIA AVE
ORANGE TX 77630-4502

WILLIAM VASSAR ACKERMAN
BOX 103
CAPSHAW AL 35742-0103

WILLIAM VELEZ
ANGEL M MARIN 525
ARECIBO 00612 PR  ZZZZZ

WILLIAM VESSEY &
MARY VESSEY JT TEN
3 SHERMAN DRIVE
GARNERVILLE NY  10923-1919

WILLIAM W BANNANTINE &
ISABEL YOLANDA BANNANTINE JT TEN
6006 WILLISTON
CORPUS CHRISTI TX  78415-2273

WILLIAM W BARBOUR &
ISABEL M BARBOUR JT TEN
1128 EASTMONT DR SE
GRAND RAPIDS MI  49546-3738

WILLIAM W BARD JR
1159 HERRINGTON LN
PONTIAC MI  48342-1837

WILLIAM W BARTTRUM
1500 S 20TH ST
BLUE SPRINGS MO  64015-5213

WILLIAM W BEDLE
96 CONSTITUTION BLVD
WHITING NJ  08759

WILLIAM W BERGER
6765 STROMENGER LANE
LOVELAND OH  45140-9732

WILLIAM W BLATNER
2930 S WILLIS
VISALIA CA  93277-7457

WILLIAM W BLOUNT
1631 BARKWOOD DR
FLORISSANT MO  63031-1117

WILLIAM W BOWEN
23963 ASHLEY DRIVE
BROWNSTOWN MI  48134

WILLIAM W BOWEN &
CHERYL A BOWEN JT TEN
22324 DERBY RD
WOODHAVEN MI  48183-3700

WILLIAM W BRAY
1065 NIMM ROAD
RED BLNG SPGS TN  37150

WILLIAM W BRIDDICK
9300 MACON HWY
TECUMSEH MI  49286-8631

WILLIAM W BROWN
10428 KING RD
DAVISBURG MI  48350-1910

WILLIAM W BROWN &
VIVIAN J BROWN JT TEN
33000 COVINGTON CLUB BLD 661
FARMINGTON HILLS MI  48334-1647

WILLIAM W BURNHAM &
DORETTE LOUISE BURNHAM JT TEN
R R 2 BOX 189
ROME PA  18837-9527

WILLIAM W BUSSEY AS
CUSTODIAN FOR WILLIAM W
BUSSEY JR A MINOR U/THE LAWS
OF GEORGIA
344 ROBERSON CREEK RD
PITTSBORO NC  27312-8804

WILLIAM W BUTTS
FALLMERAYERSTR 7
D-80796 MUNICH
REPL OF ZZZZZ
GERMANY

WILLIAM W CARPINIELLO &
ANNA MARIE CARPINIELLO JT TEN
303 HAMBURG RD
LYME CT  06371-3148

WILLIAM W CARSON
120 TWEED DR
JACKSONVILLE NC  28540

WILLIAM W CLARK
CUST KAYLI T CLARK
UGMA MI
2414 55TH ST
FENNVILLE MI  49408-9402

WILLIAM W CORMIER &
LORRAINE F CORMIER
TR UA 4/8/03
WILLIAM W CORMIER & LORAINE F
CORMIER LIVING TRUST
2151 STRATFORD PT
WEST MELBOURNE FL  32904

WILLIAM W COSTLEY
5412 PROSPECT RD
PROSPECT TN  38477-6252

WILLIAM W COX
8700 SE 66TH CIRCLE
TRENTON FL  32693-1902

WILLIAM W CRAWFORD JR
CUST EDWARD CLARK WELCH JR UTMA KY
3933 ELFIN AVENUE
LOUISVILLE KY  40207-2021

WILLIAM W CUMMINGS
510 ARROWHEAD DR
SIDNEY OH  45365-1802

WILLIAM W DAWSON
408 CARDINAL RD
RUSSELL KY 41169-1512

WILLIAM W DORR
13270 FM 2484 1540
SALADO TX 76571-5058

WILLIAM W DOWNING
6745 S SIWELL RD
STE 205
BYRAM MS 39272-8746

WILLIAM W DWYER SR
3371 CORTESE DR
LOS ALAMITOS CA 90720-4305

WILLIAM W DYKE &
CHRISTINE L DYKE JT TEN
4198 MAPLEWOOD MEADOWS AVE
GRAND BLANC MI 48439-3500

WILLIAM W EAVEY
300 E RED HILL ROAD
CONOWINGO MD 21918-1119

WILLIAM W EDSTROM JR
289 W 1000 NORTH
VALPARAISO IN 46385-8527

WILLIAM W EDSTROM JR &
KATHERINE JEAN EDSTROM JT TEN
289 W 1000 NORTH
VALPARISO IN 46385-8527

WILLIAM W EDSTROM JR &
WILLIAM EDSTROM SR JT TEN
289 W 1000 NORTH
VALPARISO IN 46385-8527

WILLIAM W EVERETT
215 CORDOVA GREENS
LARGO FL 33777-2248

WILLIAM W FICKES
BOX 316
NEWTON FALLS OH 44444-0316

WILLIAM W FISHER
84 GLENFORD WITTENBERG RD
GLENFORD NY 12433-5124

WILLIAM W FOUTS & MARJORIE A
FOUTS TRUSTEES U/A DTD
07/28/93 FOUTS LIVING TRUST
BOX 67
NEWPORT WA 99156-0067

WILLIAM W FULLERTON
2818 SHAKESPEARE LANE
AVON OH 44011

WILLIAM W FULLERTON &
DOLORES R FULLERTON JT TEN
2818 SHAKESPEARE LANE
AVON OH 44011

WILLIAM W FURNISS
TR
WILLIAM W FURNISS & PATRICIA M
FURNISS SURVIVORS TRUST
UA 06/14/88
13902 SANDERSTEAD RD
SANTA ANA CA 92705-2655

WILLIAM W GEARHART
3525 ARCANUMBEARS MILL
ARCANUM OH 45304-9751

WILLIAM W GEORGE
14186 FOREST LANE
CHOCTAW OK 73020-7508

WILLIAM W GILBERT & GRACE E
GILBERT TRUSTEES U/A DTD
01/16/92 WILLIAM W GILBERT &
GRACE E GILBERT TRUST
14515 W GRANITE VALLEY DR 224
SUN CITY WEST AZ 85375-6021

WILLIAM W GILLIKIN
CUST TANYA JO GILLIKIN UGMA NC
9002 GRASSINGTON WAY
RALEIGH NC 27615-9105

WILLIAM W GILMAN &
ROSEMARIE GILMAN JT TEN
1713 SUMMIT AVE
WESTFIELD NJ 07090-2829

WILLIAM W GLASS
311 MICHIGAN ST
REDLANDS CA 92373-5160

WILLIAM W HAAS JR
CUST JAMES W D HAAS UGMA PA
421H BANANA CAY DR
SOUTH DAYTONA FL 32119-8016

WILLIAM W HALL JR
7250 CONTINETAL DR
BUTTE MT 59701-7609

WILLIAM W HAMILTON
1150 KENSINGTON ROAD
MC LEAN VA 22101-2966

WILLIAM W HEADINGS JR
7272 BURRIDGE AVE
MENTOR OH 44060-5064

WILLIAM W HERNDON &
PHYLLIS F HERNDON
TR HERNDON LIVING TRUST
UA 01/26/98
6807 PINEWAY
HYATTSVILLE MD  20782-1158

WILLIAM W HOLLIS
1711 HUNTER AVE
MOBILE AL  36604-1256

WILLIAM W JEFFERY
CUST SARAH E JEFFERY UGMA WI
1426 ST GEORGE LANE
JANESVILLE WI  53545-1386

WILLIAM W JUDSON
904 W 4TH STREET
WILLIAMSPORT PA  17701-5804

WILLIAM W KOWALSKI
W 2984 GIBRALTAR
FISH CREEK WI  54212-9643

WILLIAM W LEWIS
1938 FARMDALE AVE
MINERAL RIDGE OH  44440-9506

WILLIAM W MACTAVISH &
FAYE E MACTAVISH
TR MACTAVISH FAM TRUST
UA 02/14/96
207 PATTERSON BLVD
PLEASANT HILL CA  94523-3621

WILLIAM W MARSHALL
384 W MILHON CENTER DR
MOORESVILLE IN  46158-9620

WILLIAM W HILGRIS
3132 ANDERSON CT
CLIO MI  48420-1041

WILLIAM W HUFFMAN &
ROSEMARY J HUFFMAN
TR UA 01/08/03
THE WILLIAM & ROSEMARY HUFFMAN
FAMILY 2003 TRUST
125 SUNSET PASS RD
SEDONA AZ  86351

WILLIAM W JOHNSON JR
161 NEW ESTATE RD
LITTLETON MA  01460-1111

WILLIAM W KEHOE
4611 STRATHBLANE
ALEXANDRIA VA  22304-2349

WILLIAM W LAMOND &
VIRGINIA M LAMOND TEN ENT
1101 ASHBRIDGE RD
WEST CHESTER PA  19380-4145

WILLIAM W LOHRER
8615 S ALGER
PERRINTON MI  48871-9776

WILLIAM W MAHOOD JR
11732 WOODTWOOD ST
OVERLAND PARK KS  66210-2809

WILLIAM W MARSHALL &
DONNA J MARSHALL
TR MARSHALL FAMILY TRUST
UA 9/27/99
225 BANBERRY NORTH
LANSING MI  48906

WILLIAM W HOLLIDAY &
RUTH S HOLLIDAY JT TEN
437 GRANDVIEW
EDWARDSVILLE IL  62025-2068

WILLIAM W JACKSON
801 GEORGE ST
BELPRE OH  45714-1225

WILLIAM W JONES
CUST
ANDREW C JONES U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
1027 GWYN CIR
OVIEDO FL  32765-7007

WILLIAM W KELLY
816 E WILLOW POINT PL
NEWPORT NEWS VA  23602-9423

WILLIAM W LEBAR & MILDRED E
LEBAR TR U/A DTD
12/09/83 LEBAR FAMILY TRUST
725 BALDWIN #B23
JENISON MI  49428

WILLIAM W LUSE
2281 FEATHER LANE
MARION OH  43302-6538

WILLIAM W MANSFIELD
14393 HUBBARD
LIVONIA MI  48154-4133

WILLIAM W MASSON &
SHIRLEY ANNE MASSON JT TEN
8896 BUCHANAN
BRIGHTON MI  48116-6228

WILLIAM W MC CORMICK
6648 W KENYON AVE
DENVER CO  80235-2610

WILLIAM W MILLINGTON
377 CANADA ST
LAKE GEORGE NY  12845-1121

WILLIAM W MOORE JR
4330 BAZA
LEONARD MI  48367-1906

WILLIAM W MURPHY
4302 S GRAND TRAVERSE
FLINT MI  48507-2503

WILLIAM W NORTH
1075 TAIT RD
WARREN OH  44481-9632

WILLIAM W ONEILL
1350 KING HOLLOW RD
SHEPHERDSVLLE KY  40165

WILLIAM W PETERS &
SHIRLEY D PETERS JT TEN
53 W PATRICIA DR
TRANSFER PA  16154-2823

WILLIAM W PORTER
967 FILLMORE
DENVER CO  80206-3851

WILLIAM W QUATE
2508 DELAWARE ST
WICKLIFFE OH  44092-1212

WILLIAM W MCDADE
333 OAK ST
KANE PA  16735

WILLIAM W MOEHLE
2425 CLOVER ST
ROCHESTER NY  14618

WILLIAM W MORRIS
302 N SHANNON DR
WOODSTOCK IL  60098-9421

WILLIAM W NELSON
6427 RUNNING BEAR DR
LAKELAND FL  33813-3849

WILLIAM W NORTON &
DOLORES M NORTON JT TEN
10517 SCAGGSVILLE ROAD
LAUREL MD  20723-1219

WILLIAM W ONEILL &
LOIS F ONEILL JT TEN
8616 OAK HILL CIR
PRIOR LAKE MN  55372-9187

WILLIAM W PHILLIPS
711 HAMPTON
CHESANING MI  48616-1616

WILLIAM W PORTER
BOX 303
ONTONAGON MI  49953-0303

WILLIAM W RICHTER
1923 CAPTAINS DR
WORDEN IL  62097-2255

WILLIAM W MERTEN
CUST CLARE
LOUISE MERTEN UGMA MI
935 E GRAND RIVER
EAST LANSING MI  48823-4525

WILLIAM W MONK JR
1560 ARGONNE LANE
ALPHARETTA GA  30004

WILLIAM W MORSE
2318 WASHINGTON ST
HOLLISTON MA  01746-1442

WILLIAM W NIEMANN
110 N JOHNSON ST
BAY CITY MI  48708-6791

WILLIAM W NYLAN
2094 MARCIA DR
BELLBROOK OH  45305-1604

WILLIAM W OTIS
302 BEACH CURVE
LANTANA FL  33462-1956

WILLIAM W PIDCOE
BOX 943
AUGUSTA GA  30903-0943

WILLIAM W PORTER &
BETTY G PORTER JT TEN
BOX 303
ONTONAGON MI  49953-0303

WILLIAM W ROBERTS
614 AUXERRE CIR
SEFFNER FL  33584

WILLIAM W ROUZER
11 SPIKERUSH CIRCLE
AMERICAN CANYON CA  94503

WILLIAM W SCHODOWSKI &
NANCY L SCHODOWSKI JT TEN
205 N YOUNGS RD
ATTICA MI  48412-9684

WILLIAM W SEEFELDT
5738 KLUG RD
MILTON WI  53563-9314

WILLIAM W SHEPPARD III
BOX 550
LOUISIANA MO  63353-0550

WILLIAM W SIMS
7049 N HENDERSON ROAD
DAVISON MI  48423-9309

WILLIAM W SMITH III
432 W GLADSTONE ST
APT 174
GLENDORA CA  91740-5582

WILLIAM W STONE
CUST ELIZABETH C STONE UGMA MD
7250 MAXMORE CREEK DR
EASTON MD  21601-7634

WILLIAM W SWANSON
19114 NORTHGATE
SOUTHFIELD MI  48076-5335

WILLIAM W THOMPSON
4670 DEER PARK CIRCLE
HARBOR SPRINGS MI  49740

WILLIAM W SABAT
4500 REBECCA LN
WHITE LAKE MI  48383-1693

WILLIAM W SCHWARTZ
23 HELLER RD
BLAIRSTOWN NJ  07825

WILLIAM W SHAKELY &
HEIDI H SHAKELY JT TEN
877 MANDY LN
CAMPHILL PA  17011-1536

WILLIAM W SHERMAN
BOX 305
HASLETT MI  48840-0305

WILLIAM W SKINNER &
PATRICIA M SKINNER JT TEN
26101 JEFFERSON AVE
BON SECOUR PLACE SUITE 1100
ST CLARE SHORES MI  48081

WILLIAM W SNIDER JR
403 FRANCIS TERRACE
DAYTONA BEACH FL  32118-4710

WILLIAM W SUSON
BOX 343
DECATUR TX  76234-0343

WILLIAM W TAYLOR
109 HURST CREEK RD
LAKE TRAVIS TX  78734-4221

WILLIAM W THOMPSON
6327 KILMER ST
CHEVERLY MD  20785-1345

WILLIAM W SCHOCK JR &
BEVERLY J SCHOCK JT TEN
901 MOCCASIN TRL
LA GRANGE TX  78945-5384

WILLIAM W SCOTT III
869 WINTERGREEN LANE
DECATUR GA  30033-4827

WILLIAM W SHEMWELL
223 CAMBRIA DRIVE
DAYTON OH  45440-3542

WILLIAM W SHUPE
3161 WARINGHAM AVENUE
WATERFORD MI  48329-3164

WILLIAM W SLATER
26209 S BEECH CREEK DR
SUN LAKES AZ  85248-7216

WILLIAM W SPRING
BOX 178
LAKEVILLE CT  06039-0178

WILLIAM W SUTHERLING
15741 ROYAL RIDGE ROAD
SHERMAN OAKS CA  91403-4211

WILLIAM W THIEL & GLADYS EILEEN
THIEL TR WILLIAM W THIEL &
GLADYS EILEEN THIEL REV TRUST
UA 06/19/97
23330 MIDDLESEX
ST CLAIR SHORES MI  48080-2527

WILLIAM W TODD &
ROWENA M TODD JT TEN
1739 SALEM ROAD
HELTONVILLE IN  47436

WILLIAM W TOMBAUGH & LY
TOMBAUGH TR
TOMBAUGH LIVING TRUST
UA 07/10/96
3204 MEADOW RD
LEAVENWORTH KS  66048-4762

WILLIAM W TOMFORD
72 PINEHURST RD
BELMONT MA  02478

WILLIAM W TOPPING
7029 CONTINENTAL
WARREN MI  48091-2608

WILLIAM W TOY
410 GREEN ACRES APT 43
SANDUSKY MI  48471-1090

WILLIAM W TROTTER
15777 BOLESTA RD LOT 157
CLEARWATER FL  33760

WILLIAM W TUBMAN
411 EDLON PARK
CAMBRIDGE MD  21613-1309

WILLIAM W UPTON
PO BOX 732
CONCORD NH  03302

WILLIAM W VAUX
5108 HEATHER CT
ANACORTES WA  98221-3006

WILLIAM W VINEYARD
14 CALLANDER CT
PERRYSBURG OH  43551

WILLIAM W WAGLEY
110 S TALOHI TRAIL
MICHIGAN CITY IN  46360-1267

WILLIAM W WALTERS &
SHEILA M WALTERS JT TEN
BOX 361
HOLLY MI  48442-0361

WILLIAM W WARD &
RUTH B WARD JT TEN
74 SUNNY MILL LANE
ROCHESTER NY  14626-4440

WILLIAM W WATERS
3850 SHARON VIEW RD
CHARLOTTE NC  28226-4808

WILLIAM W WATERS
7620 BALTUSROL LN
CHARLOTTE NC  28210-4928

WILLIAM W WEBSTER &
DIANA J WEBSTER
TR WILLIAM W WEBSTER TRUST
UA 12/10/99
21150 ANGELA SQUARE
STERLING VA  20166-2424

WILLIAM W WEDEL
5525 E LINCOLN DR #75
PARADISE VALLEY AZ  85253

WILLIAM W WHITACRE
3447 W MILLSBORO RD RD 6
MANSFIELD OH  44903-8646

WILLIAM W WHITTINGTON
46 GREEN ACRES LANE
BERKELEY WV  25411-4127

WILLIAM W WICKES
CUST
FRANCES CLEVELAND WICKES A MINOR
UNDER THE LAWS OF THE DISTRICT
OF COLUMBIA
1600 S JOYCE ST APT 1131
ARLINGTON VA  22202-5124

WILLIAM W WIRSING
8200 MEADOWOOD LANE
HOLLY MI  48442-8414

WILLIAM W WIRTHMAN AS
CUSTODIAN FOR KATHLEEN
WIRTHMAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
281 S ROOSEVELT AVE
COLUMBUS OH  43209-1827

WILLIAM W WOOD
16134 S ABIQUA RD N E
SILVERTON OR  97381-9119

WILLIAM W WUNDER II
6 WHITE BIRCH LN
HORSHAM PA  19044-3814

WILLIAM W YUNCK
28910 MORLOCK
LIVONIA MI  48152-2053

WILLIAM W ZANDER AS
CUSTODIAN FOR ROBYN A ZANDER
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
1786 E ELIZABETH ST
PASADENA CA  91104-2765

WILLIAM WALLACE
322 HERBERT PLACE
BETHPAGE NY  11714-4714

WILLIAM WALLER SMITH
1521 S GREENRIVER ROAD
EVANSVILLE IN  47715-5659

WILLIAM WALTER TAYLOR
102 DUNLAP ST
STARKVILLE MS  39759-4131

WILLIAM WARD ROWLAND
1321 MEADOWVIEW DR
DANVILLE VA  24541

WILLIAM WAYNE DAVIS
880 KENNER CIRCLE
MEDINA OH  44256-2906

WILLIAM WEE
6895 MARBLEHEAD DRIVE
CINCINNATI OH  45243-2711

WILLIAM WELIESEK
CUST RYAN JEFFREY KAIN
UTMA IL
6796 E MONTICELLO
GURNEE IL  60031-4037

WILLIAM WESTERN
404 LAKESHORE PT
HOWELL MI  48843-6757

WILLIAM W ZINCK
1401 S FENMORE RD
MERRILL MI  48637-8705

WILLIAM WALLACE
4021 WENTWORTH DR
TROY MI  48098-4247

WILLIAM WALSER & DOLORES
WALSER TRUSTEES U/A DTD
06/03/93 WILLIAM & DOLORES
WALSER TRUST
6349 SIENA ST
DAYTON OH  45459-2824

WILLIAM WALTERS
144 FAIRFIELD AVE
FORDS NJ  08863-1705

WILLIAM WARNER JONES
213-12TH AVE
HUNTINGTON WV  25701-3126

WILLIAM WAYNE ELSBURY &
MARY E ELSBURY JT TEN
41 METRO BLVD
ANDERSON IN  46016-5837

WILLIAM WEILER
1117 N WILLIAMS ST
BAY CITY MI  48706-3664

WILLIAM WENTZ
32505 BELLVINE TRL
BEVERLY HILLS MI  48025-2650

WILLIAM WESTPHAL
6054 KINLOCH
DEARBORN HEIGHTS MI  48127-2906

WILLIAM WAGNER MERTEN
227 W MONROE STE 3100
CHICAGO IL  60606-5018

WILLIAM WALLACE BILYEU
720 SANCHEZ ST
SAN FRANCISCO CA  94114-2929

WILLIAM WALTER SCHUMACHER
5819 JOHN ANDERSON HIGHWAY
FLAGLER BCH FL  32136-5522

WILLIAM WALZ
CUST WILLIAM JOHN WALZ UGMA MD
1629 PARKRIDGE CIRCLE
23 SPENCER RD APT 18F
BOXBOROUGH MA  01719

WILLIAM WATSON WYNN &
GENELLE SUBER WYNN JT TEN
1911 CHERRY ST
PANAMA CITY FL  32401-4021

WILLIAM WAYNE HUGEN
6445 SE 45TH ST
DES MOINES IA  50320-9677

WILLIAM WEISS &
REGINA WEISS JT TEN
7296 SILVER LEAF
WEST BLOOMFIELD MI  48322

WILLIAM WESLEY HAYES
1501 W 6TH ST
MUNCIE IN  47302-2106

WILLIAM WHITAKER
BOX 1218
YORKTOWN VA  23692-1218

WILLIAM WHITAKER HARMON
TR UA 01/31/69
WILLIAM WHITAKER HARMON
TRUST
5555 N SHERIDAN ROAD APT 516
CHICAGO IL  60640

WILLIAM WILCOX GOULD
PO BOX 33
ALTON NH  03809

WILLIAM WILKINSON TAYLOR
4617 SAN GABRIEL DR
DALLAS TX  75229-4232

WILLIAM WILSON III
1368 KUMLER AVE
DAYTON OH  45406-5929

WILLIAM WITCHGER
3820 NESBITT ROAD
INDIANAPOLIS IN  46220-3751

WILLIAM WOOD &
REATHA L WOOD JT TEN
4253 PARKWAY DRIVE
DAYTON OH  45416-1664

WILLIAM X FLANAGAN
26 CHEVALIN ST
ROCHESTER NY  14621-3802

WILLIAM YEE
137 GARLAND RD
NEWTON CENTRE MA  02459-1741

WILLIAM YOUNT
6128 ARTILLERY RD
PORT REPUBLIC VA  24471

WILLIAM WHITE
CUST SARA
WHITE UGMA IL
330 S EUCLID
OAK PARK IL  60302-3508

WILLIAM WILEY DANIEL &
LEONA B DANIEL JT TEN
736 GRAND AVE
OWOSSO MI  48867-4548

WILLIAM WILLIAMS
TR UA 03/14/91
WILLIAM WILLIAMS TRUST
76 BEECH HILL ROAD
NEW CASTLE NH  03854

WILLIAM WINSTANLEY
3710 GULF OF MEXICO DRIVE
B-18
LONGBOAT KEY FL  34228-2742

WILLIAM WLODARCZYK
24705 NOTRE DAME
DEARBORN MI  48124-3129

WILLIAM WOODFIN THORN
8998 ASHMERE
GERMANTOWN TN  38139-6602

WILLIAM Y MAKINO &
RICHARD W MAKINO & DIANE L
GARCES
TR WILLIAM Y MAKINO TRUST UA
3/26/1997
9737 FOX GLEN DR 4K
NILES IL  60714-5871

WILLIAM YEE
27567 WESTCOTT CRESCENT CIR
FARMINGTON HILLS MI  48334-5349

WILLIAM Z DIBSIE
63 PINE STREET
NEWTON NJ  07860-2526

WILLIAM WHITEHEAD & HELENE D
WHITEHEAD TR WILLIAM WHITEHEAD
REVOCABLE TRUST UA 04/27/87
PO BOX 5855
SAIGNAW MI  48603

WILLIAM WILKERSON III
210 NORTH WAVERLY STREET
CHARLESTON MS  38921

WILLIAM WILSON
18 EZIO DRIVE
ROCHESTER NY  14606-5147

WILLIAM WINTER NICHOLSON JR
460 FAWN GLEN DR
ROSWELL GA  30075-6353

WILLIAM WOJCIECHOWSKI
13729 1ST AVE NW
SEATTLE WA  98177-3901

WILLIAM WU &
ANNA O WU JT TEN
8464 HUNT VALLEY DRIVE
VIENNA VA  22182-3741

WILLIAM YAREMYN JR
1252 DOWLING
WESTLAND MI  48186-4067

WILLIAM YOUNG &
MARY S YOUNG JT TEN
9275 LAPEER RD
DAVISON MI  48423-1756

WILLIAM Z DUPREE
825 BOYNTON AVE APT 19H
BRONX NY  10473-4760

WILLIAM Z HAMM JR
BOX 52
MEMPHIS IN  47143-0052

WILLIAM Z STRANG
379 PATTON DR
SPRINGBORO OH  45066-8800

WILLIAM ZEITZ
909 TRAILWAY CRT
LAKE ORION MI  48362-3468

WILLIAM ZELENKA
111 S LINCOLN ST
WESTMONT IL  60559-1915

WILLIAMS B BEAVERS &
MARY M BEAVERS
TR BEAVERS LIV TRUST UA 10/18/99
1703 GRACEWOOD DRIVE
GREENSBORO NC  27408-4506

WILLIAMS E CLEMONS
8014 HWY 4
LITTLETON NC  27850

WILLIAMS J BURNS JR
BOX 2402
FT OGLETHORPE GA  30742-2402

WILLIAMS R PETERS &
RICHARD A PETERS JT TEN
1131 FANNY ST
ELIZABETH NJ  07201-1368

WILLIAMS R POPE
359 MADDOX CIRCLE
JACKSON GA  30233-2453

WILLIAMS S SEWELL
RT 3 BOX 3221
TOWNSEND GA  31331-9421

WILLIAMSBURG COUNTY MEMORIAL
HOSPITAL
BOX 568
KINGSTREE SC  29556-0568

WILLIAMSON & WILMER INC
5807 STAPLES MILL RD
RICHMOND VA  23228-5427

WILLIAMSON COUNTY LIBRARY A
CORPORATION
611 W MAIN STREET
FRANKLIN TN  37064-2723

WILLIAMTE RRY NALLY
ATTN FENDERS RECOVERY SER
BOX 1028
SAN MARCOS CA  92079-1028

WILLIAN H MC COY 2ND
133 ASHWOOD RD
VILLANOVA PA  19085-1501

WILLIAN H ROBINSON JR
1415 MARTHA RD
S CHARLESTON WV  25303-2917

WILLIAN T RYAN
44 LEITCH AVE
SKANEATELES NY  13152-1224

WILLIARD H SLOUGH
7374 HESS RD
MILLINGTON MI  48746-9128

WILLIE A CARNES
612 COUNTY RD 1343
VINEMONT AL  35179-6182

WILLIE A FULKS
607 W 3RD ST
HOPE AR  71801-5004

WILLIE A GREEN
8293 MARION
DETROIT MI  48213-2116

WILLIE A LEWIS
CUST
JEFFREY ALLEN LEWIS
UGMA VI
518 DELBERT DR
HIGHLAND SPRINGS VA  23075-2603

WILLIE A MERCHANT
181 BURGESS AVE
DAYTON OH  45415-2605

WILLIE A MORAN
210 NASH ST
WINNFIELD LA  71483-3963

WILLIE A MYERS
18533 BURT RD
DETROIT MI  48219-5300

WILLIE A RANSOME
1882 CORDOVA
YOUNGSTOWN OH  44504-1808

WILLIE A SANDERS
2535 MCAFEE RD
DECATUR GA  30032-4160

WILLIE A TAYLOR
3715 CENTER RD
BRUNSWICK OH  44212-3610

WILLIE A TUCKER
4195 EAST 147 ST
CLEVELAND OH  44128-1864

WILLIE A WILLIAMS
4248 ASBURY AVE
FT WORTH TX  76119-3804

WILLIE ALDRIDGE
30237 JULIUS BLVD
WESTLAND MI  48186-7334

WILLIE ANDERSON
107 NICHOLS ST
BOX 78
LITCHFIELD MI  49252-9751

WILLIE ANN DRUXMAN
10904 POWER SQUADRON
AZLE TX  76020-5328

WILLIE B ANTHONY
205 E GENESEE ST
FLINT MI  48505-4260

WILLIE B BENSON
81 WAVERLY
BUFFALO NY  14208-1710

WILLIE B COTTON
1406 KNOLLWOOD
LANSING MI  48906-4726

WILLIE B CRAIG
810 SOUTH BALLENGER HWGY APT 68
BUILDING 5
FLINT MI  48532

WILLIE B CRUM
2606 HICKORY DRIVE
TROTWOOD OH  45426-2074

WILLIE B FANT
1133 BARRINGTON DRIVE
FLINT MI  48503-2946

WILLIE B GEVEDON
8070 HERITAGE LANE
MAINEVILLE OH  45039-9023

WILLIE B HENDERSON
837 MC 195
DODDRIDGE AR  71834-1455

WILLIE B HUTCH
5593 HARRISON ST
MERR IN  46410-2069

WILLIE B LYLES
10195 E COUNTY RD 700N
BROWNSBURG IN  46112

WILLIE B LYNN JR
6 WOFFORD CIRCLE COLLEGE ACRES
AIKEN SC  29803-6275

WILLIE B NORWOOD
21553 MC CLUNG
SOUTHFIELD MI  48075-3219

WILLIE B SMITH &
JANE A SMITH JT TEN
540 W PULASKI AVE
FLINT MI  48505-3124

WILLIE B SWAIN
4051 WISTERIA LANE SW
ATLANTA GA  30331-3736

WILLIE B VINSON
86 CROYDON DR
DEPEW NY  14043-4419

WILLIE B WASHINGTON
1014 E HOLBROOK
FLINT MI  48505-2241

WILLIE B WELCH
1817 PARKDALE ST
TOLEDO OH  43607-1631

WILLIE B WILKES
3373 SPRING VALLEY DR
FLINT MI  48504-1715

WILLIE BAILEY
6800 LIBERTY RD APT 203
BALTIMORE MD  21207-6183

WILLIE BANKS JR
309 MELVILLE ST
ROCHESTER NY  14609-5229

WILLIE BARR
3122 WALLFORD DR
BALTIMORE MD  21222-2629

WILLIE BERNARD WINSTON
2906 LAPEER RD
FLINT MI  48503-4357

WILLIE BLUE
6207 STILLWELL DRIVE
ST LOUIS MO  63121-5427

WILLIE BONNER
BOX 53344
INDIANAPOLIS IN  46253-0344

WILLIE BOXDALE
19965 MARK TWAIN
DETROIT MI  48235-1608

WILLIE BRADFORD
4405 PHILIP
DETROIT MI  48215-2392

WILLIE BRADLEY
605 STOCKDALE
FLINT MI  48503-5162

WILLIE BRITTON
3736 10TH AVENUE APT
NEW YORK NY  10034-1809

WILLIE BROWN
14391 SE 47TH PL
STARKE FL  32091-6848

WILLIE BROWN
436GRANT ST
SANDUSKY OH  44870-4701

WILLIE C BATES
11775 GRAMES
MILAN MI  48160-9153

WILLIE C BROWNLOW
5821 SKYLINE DR
CINCINNATI OH  45213-2226

WILLIE C BRUNSON
8067 MENDOTA
DETROIT MI  48204-3155

WILLIE C BULLINGTON
720 HORACE LEWIS RD
COOKEVILLE TN  38506-5954

WILLIE C EVANS
4051 ENRIGHT
ST LOUIS MO  63108-3523

WILLIE C FLOWERS
19167 STRATHMOOR
DETROIT MI  48235-1957

WILLIE C GRAHAM
1538 FARIS
PAGEDALE MO  63133-1018

WILLIE C HAMPTON
1505 LIDDESDALE
DETROIT MI  48217-1272

WILLIE C HOLLAND
229 HOLLAND DR
PIKEVILLE TN  37367-6208

WILLIE C JONES
4133 SHEFFIELD BLVD
LANSING MI  48911-1924

WILLIE C KENDRICK
901 BRENTWOOD DR NE
CULLMAN AL  35055-2108

WILLIE C KIRKLAND
19374 NORTHROP
DETROIT MI  48219-5500

WILLIE C MARVIN
4850 N GATE COURT
DAYTON OH  45416-1127

WILLIE C MASSA
PO BOX 513
MIDLOTHIAN VA  23113-0513

WILLIE C NALLS
26096 HWY 12
LEXINGTON MS  39095

WILLIE C PARSONS
4200 SUGAR CREEK DR
BELL BROOK OH  45305-1329

WILLIE C PEAVEY
336 LEXINGTON AVE
DAYTON OH  45407-2044

WILLIE C PERRY
4847 DERBYSHIRE DRIVE
N RANDALL OH  44128-4763

WILLIE C RICHARD
539 WEST FLINT PARK
FLINT MI 48505-3203

WILLIE C RIGSBY
409 D NORTH HAMILTON ST
RICHMOND VA 23221-2025

WILLIE C WILLIAMS
16231 GRIGGS
DETROIT MI 48221-2877

WILLIE CARMON BLAKELEY
RR 1 BOX 129
CELINA TN 38551-9801

WILLIE CARTER
237 W BUENA VISTA
HIGHLAND PARK MI 48203-3237

WILLIE CHASTAIN JR
10 CAMDEN AVE
DAYTON OH 45405-2201

WILLIE CHRISTMAS
6065 WHITESTONE RD
JACKSON MS 39206-2532

WILLIE CODY
4249 ARCO AVE
SAINT LOUIS MO 63110-1644

WILLIE COOPER
902 E MOORE
FLINT MI 48505-3996

WILLIE COOPER JR
BOX 214
CINCINNATI OH 45201-0214

WILLIE COPPEDGE
321 RICHLAND ST
CHESNEE SC 29323-1431

WILLIE D ANDERSON
2216 N 5
KANSAS CITY KS 66101-1410

WILLIE D ANSLEY
80 WEST HILDALE
DETROIT MI 48203-1948

WILLIE D BALLARD
5010 HILLCREST AVE
DAYTON OH 45406-1221

WILLIE D BINKLEY
305 MADISON BLVD
MADISON TN 37115-4721

WILLIE D BUTLER
RT 1 BOX P30
CORINTH MS 38834-9757

WILLIE D DALE
738 N PENTLETON AVE
PENDLETON IN 46064-8977

WILLIE D DAVIS
1143 E 77TH ST
CLEVELAND OH 44103-2007

WILLIE D EPPS
137 LONGFELLOW DR
CHESTERTOWN MD 21620-2734

WILLIE D FINLEY
2011 BRIAR HILL ROAD
FLINT MI 48503-4623

WILLIE D HAWKINS
3317 GROVE LANE
AUBURN HILLS MI 48326

WILLIE D HOLLONQUEST
52 MT SION RD
WETUMPKA AL 36092-5469

WILLIE D MC DANIEL
1049 VALENTINE RD
HASTINGS MI 49058-9120

WILLIE D MILINER
3671 HERMOSA DRIVE
DAYTON OH 45416-1146

WILLIE D OWEN
441 SO 15TH
SAGINAW MI 48601-2006

WILLIE D RICHARDSON
29659 SIERRA POINTE CR
FARMINGTON HILLS MI 48331-1479

WILLIE D ROBINSON
14 N ANDERSON
PONTIAC MI 48342-2900

WILLIE D ROGERS
3408 DOWNERS DR
MINNEAPOLIS MN  55418-1745

WILLIE D SMITH
18605 DEQUINDRE ST
DETROIT MI  48234-1203

WILLIE D SMITH
TR
WILLIE D SMITH REVOCABLE
INTER-VIVOS TRUST
UA 01/17/97
2325 KIPLING
SAGINAW MI  48602-3403

WILLIE D SPEAR
1814 BACON STREET
INDIANAPOLIS IN  46237-1008

WILLIE D STOVER
13514 GAINSBORO
EAST CLEVELAND OH  44112-2431

WILLIE D WALTON
116147 YOSEMITE STREET
DETROIT MI  48204

WILLIE D WARREN
3007 OLD COLUMBUS RD
TUSKEGEE AL  36083-2384

WILLIE D WEDDLE
19503 BIRWOOD
DETROIT MI  48221-1435

WILLIE DANIEL
4990 DUBLIN DR
ATLANTA GA  30331-7802

WILLIE DEATON
HENRYVILLE IN  47126

WILLIE DENNIS
947 TELLER AVE
BRONX NY  10451-3428

WILLIE DOUGLAS JR
9935 CAMBRIA CT
ST LOUIS MO  63136-5403

WILLIE DOWLER
18881 HWY 141 N
LAFE AR  72436-9156

WILLIE E BARNES
365 WAINWRIGHT ST
NEWARK NJ  07112-6217

WILLIE E BROOKS
14324 LAUDER
DETROIT MI  48227-2594

WILLIE E BURGE
227 BURGE LN
RALEIGH MS  39153-9612

WILLIE E BURTON
603 MACMILLAN DR
TROTWOOD OH  45426-2743

WILLIE E CARTER
18608 AMLIN CIR
COUNTRY CLUB HILLS IL
60478-4403

WILLIE E COLEMAN
BOX 21844
CHICAGO IL  60621-0844

WILLIE E COOK
BOX 11
AMO IN  46103-0011

WILLIE E DOSS
BOX 1160
LOCKPORT NY  14095-1160

WILLIE E DREWERY
PO BOX 2462
ROCK MOUNT NC  27802

WILLIE E EASLEY
10029 BALFOUR
DETROIT MI  48224-2510

WILLIE E GOULD
2300 BEACON HILL
LANSING MI  48906-3605

WILLIE E GREENLEE
318 BEVERLY RD
STEENS MS  39766

WILLIE E HUTCHONS
11191 ANDERSONVILLE RD
DAVISBURG MI  48350-3108

WILLIE E JOHNSON
1213 S ANNABELLE ST
DETROIT MI  48217-1246

WILLIE E JOHNSON
1517 S FRANKLIN
FLINT MI  48503-6417

WILLIE E JONES
715 N 26TH ST
SAGINAW MI  48601-6114

WILLIE E MC MULLEN
14461 MARION LOOP
TUSCALOOSA AL  35405-9255

WILLIE E MCKINZIE
527 MARTIN LUTHER N
PONTIAC MI  48342

WILLIE E ROBBINS JR &
ANDREAN A ROBBINS JT TEN
3367 WINWOOD DRIVE
FLINT MI  48504-1250

WILLIE E STOKES
24631 KENOSHO
OAK PARK MI  48237-1421

WILLIE E WHITFIELD
4805 WRENWOOD AVE
BALTIMORE MD  21212-4632

WILLIE EDWARDS JR
4367 APACHE DR
BURTON MI  48509-1444

WILLIE ELLIOTT
8227 MARSHFIELD
CHICAGO IL  60620-4632

WILLIE E JOHNSON &
LILLIAN V JOHNSON JT TEN
1517 S FRANKLIN AVE
FLINT MI  48503-6417

WILLIE E MATHIS
2002 NELLE ST
ANDERSON IN  46016-3750

WILLIE E MCBOUNDS
400 EAST 81ST ST
CHICAGO IL 60619 60619  60619

WILLIE E PITTMAN JR &
BETTY R PITTMAN JT TEN
2244 BRANDYWINE DR
CHARLOTTESVILLE VA  22901-2907

WILLIE E SHARPE
5582 CHALMERS
DETROIT MI  48213-3731

WILLIE E TAYLOR
20191 KENTUCKY
DETROIT MI  48221-1138

WILLIE E WILBURN
721 EDGECREEK TRL
ROCHESTER NY  14609-1879

WILLIE ELDRIDGE
265 VERA ROAD
BRISTOL CT  06010-4862

WILLIE ESTELLE MAYS
4336 FLUVANNA AVE
RICHMOND VA  23234-2509

WILLIE E JONES
2501 BINGHAMPTON DR
AUBURN HILLS MI  48326-3508

WILLIE E MC MULLEN
14461 MARION LOOP
TUSCALOOSA AL  35405

WILLIE E MCCANLESS
111 PRYOR RIDGE RD
TRACY CITY TN  37387-3555

WILLIE E REEVES
623 S 14TH ST
SAGINAW MI  48601-1922

WILLIE E SHEARD JR
895 BURLINGAME
DETROIT MI  48202-1006

WILLIE E THOMPSON
1810 AUBURN
ROCKFORD IL  61103-4511

WILLIE E WILLIAMS
BOX 6571
YOUNGSTOWN OH  44501-6571

WILLIE ELIM
2034 JOSEPH STREET
AUGUSTA GA  30901-3942

WILLIE ESTILLE THOMAS
228 REBELLION DR
FLINT MI  48507

WILLIE F BUNK
23 BELLFLOWER CT
TOMS RIVER NJ  08755

WILLIE F COUCH &
LINNIE B COUCH JT TEN
842 E 7TH ST
FLINT MI  48503-2776

WILLIE F KELLY
1608 BEASLEY DR
TERRY MS  39170-8411

WILLIE F KYLES
7718 LINWOOD AVE
DALLAS TX  75209-3828

WILLIE F MANGHAM
5105 KILLIAN CT
FLINT MI  48504-1230

WILLIE F MAYES
27200 BELMONT LN
SOUTHFIELD MI  48076-5609

WILLIE F NORMAN
16205 PARKSIDE
DETROIT MI  48221-3327

WILLIE F NORMAN &
EDNA M NORMAN JT TEN
16205 PARKSIDE
DETROIT MI  48221-3327

WILLIE F PATRICK
8205 S DANTE
CHICAGO IL  60619-4623

WILLIE F PORTER
808 ROUNDWOOD FOREST COURT
ANTIOCH TN  37013-5401

WILLIE F POWELL
4221 NORFORK AVE
BALTIMORE MD  21216-1246

WILLIE F ROSS
915 CLOVERLAWN
LINCOLN PK MI  48146-4213

WILLIE F RUPERT
920 S BUTLER AVE
MARION IN  46953-1405

WILLIE F STOUT
581 E STONEY CORNERS RD
MC BAIN MI  49657-9428

WILLIE F STRANGE
3437 BRIMFIELD DR
FLINT MI  48503-2944

WILLIE F WATT
BOX 39078
REDFORD MI  48239-0078

WILLIE FRANCES JAMES &
ROBERT L JAMES JR JT TEN
310 E GENESEE ST
FLINT MI  48505-4201

WILLIE FRANKLIN
2274 CYPRESS AVE
MORROW GA  30260-4014

WILLIE FRANKLIN
BOX 106
CENTURY FL  32535-0106

WILLIE FRED STONER
3118 MCCLURE
FLINT MI  48506-2536

WILLIE FULLER
829 1/2 WEST SAGINAW
LANSING MI  48915-1962

WILLIE G ARNOLD
2081 CASCADE ROAD S W
ATLANTA GA  30311-2828

WILLIE G ARNOLD &
EUNICE H ARNOLD JT TEN
2081 CASCADE RD S W
ATLANTA GA  30311-2828

WILLIE G BARRON
1143 HILBURN DR SE
ATLANTA GA  30316-2810

WILLIE G BELL
3806 WASHINGTON BLVD
UNIVERSITY HTS OH  44118-3108

WILLIE G BURT
521 39TH ST
TUSCALOOSA AL  35405-2829

WILLIE G BYRD
613 SMITH LANE
MT HOLLY NJ  08060-1036

WILLIE G ELAM
622 ARTHUR ST
PONTIAC MI 48341-2509

WILLIE G GRIFFIN
3507 N TEMPLE ST
INDIANAPOLIS IN 46218-1149

WILLIE G HALL
303 WESTON AVE
BUFFALO NY 14215-3540

WILLIE G HAWKINS
11122 CAYUGA AVE
PACOIMA CA 91331-2701

WILLIE G HELM
7609 SAN DIEGO AVE
SAINT LOUIS MO 63121-2122

WILLIE G HENDERSON
4751 W ADAMS
CHICAGO IL 60644-4635

WILLIE G JOHNSON
2094 BRISTOL-CHAMPION RD
BRISTOLVILLE OH 44402

WILLIE G KENNEDY
4543 LA VISTA ROAD
TUCKER GA 30084-4225

WILLIE G NEWMAN
6654 GARDEN DRIVE
MT MORRIS MI 48458-2335

WILLIE G PUGH
6372 RAMBLER DR
PENSACOLA FL 32505

WILLIE G SANDERS
BOX 254
PALMETTO LA 71358-0254

WILLIE G THOMAS
1134 WOODBRIDGE DR
MONTGOMERY AL 36116

WILLIE G WOODS
2933 ARLINGTON DR
SAGINAW MI 48601-6978

WILLIE G YELDER
442 WEST MAIN ST
ROCHESTER NY 14608-1945

WILLIE GATSON
473 FEINER DRIVE
CLEVELAND OH 44122

WILLIE GORDON
789 MENOMINEE RD
PONTIAC MI 48341-1546

WILLIE GRAY
2228 WALTON ST
ANDERSON IN 46016-3671

WILLIE H BURNS
160 LONGFELLOW
DETROIT MI 48202-1563

WILLIE H CARPENTER
BOX 286113
CHICAGO IL 60628

WILLIE H DAVIS
6027 CARR'S CHAPEL RD
SILVER POINT TN 38582-6218

WILLIE H ELLISON
405 LYNCH
PONTIAC MI 48342-1954

WILLIE H FALKNER
6497 W CIMARRON TRL
FLINT MI 48532-2022

WILLIE H HOLLINS
2310 ELLSWORTH RD APT 301
YPSILANTI MI 48197-4859

WILLIE H LUNCEFORD
1010 RANDOLPH CH ROAD
UNION POINT GA 30669

WILLIE H PIERCE
17112 WALDEN AVE
CLEVELAND OH 44128-1546

WILLIE H REED
18072 ARCHDALE
DETROIT MI 48235-3261

WILLIE H STEWART
249 BRONLEE RD
JACKSON GA 30233-2403

WILLIE H VEASLEY
114 ARBOR CREEK COURT
LAS VEGAS NV  89123-3453

WILLIE H WIGGS JR
2446 CHEVIOT GLEN SW
EAST POINT GA  30344-1921

WILLIE H WILKINS
3690 COPLEY RD
AKRON OH  44321-1653

WILLIE H WOOD
1222 CARLSON DR
BURTON MI  48509-2351

WILLIE HALE JR
3621 FENWICK CIRCLE
FLINT MI  48503-2934

WILLIE HALLMAN
13356 PREST
DETROIT MI  48227-2171

WILLIE HARRIS
5619 NORTHWEST MAYVIEW
KANSAS CITY MO  64151-2965

WILLIE HARRIS JR
4619 SIPPLE AVE
BALTIMORE MD  21206-5851

WILLIE HATTON
1892 VIRDEN RIDGE RD
CLAY CITY KY  40312-9787

WILLIE HAYES
BOX 202
HARRELLS NC  28444-0202

WILLIE HENRY MICKINS JR
1445 INFIRMARY ROAD
DAYTON OH  45418-1425

WILLIE HOPKINS
6148 FLOWERDAY DR
MT MORRIS MI  48458-2812

WILLIE HORACE WALKER
102 HERMAN
BUFFALO NY  14212-1156

WILLIE HOSKINS
1704 FRAZIER RD
MIDLAND OH  45148-0072

WILLIE HUGHES
281 ROUSER RD
RIDGELAND MS  39157-5060

WILLIE HUMPHREY
20454 MADA
SOUTHFIELD MI  48075

WILLIE I BELL
23607 NORCREST DR
SOUTHFIELD MI  48034-6821

WILLIE I COBB &
WILBIE P COBB JT TEN
28052 BURNESS DR
ROMULUS MI  48174

WILLIE I FULLER
20245 PLAINVIEW
DETROIT MI  48219-1415

WILLIE J AMOS JR
26722 SUMMERDALE
SOUTHFIELD MI  48034-6139

WILLIE J BAILEY
820 CHANDLER AVE
TROTWOOD OH  45426-2512

WILLIE J BAILEY &
JACQUELIN H BAILEY JT TEN
820 CHANDLER AVENUE
TROTWOOD OH  45426-2512

WILLIE J BELL
418 FREDERICK
DETROIT MI  48202

WILLIE J BERRY
2901 SOLDIERS HOME RD
W CARROLLTON OH  45408

WILLIE J BROWN
20800 WYOMING ST APT 1013
FERNDALE MI  48220-2150

WILLIE J CASEY
300 OBETZ RD
COLUMBUS OH  43207-6012

WILLIE J CASH
1460 LINCOLNSHIRE
DETROIT MI  48203-1407

WILLIE J DAVENPORT
320 BEARDSLEY RD
TROTWOOD OH  45426-2712

WILLIE J DOCKERY
3516 REGIS DRIVE
FORT WAYNE IN  46816-1555

WILLIE J ERVIN
2517 ROBERSON ST
SAGINAW MI  48601

WILLIE J FORD
6725 BUNCOMBE RD 285
SHREVEPORT LA  71129-9407

WILLIE J FRANKLIN
384 QUAIL RIDGE CT # CO
WATERFORD MI  48327-4332

WILLIE J FULLER
45 TAMARK COURT
CHEEKTOWAGA NY  14227-1242

WILLIE J GAY
BOX 2833
FARMINGTON HILLS MI  48333-2833

WILLIE J HARRIS
16532 GRIGGS
DETROIT MI  48221-2808

WILLIE J HARRIS
2602 JACOBS
HAYWARD CA  94541-3314

WILLIE J HARRISON
3261 EBENEZER RD
BENNETTSVILLE SC  29512

WILLIE J HODGE &
PHYLLIS A HODGE JT TEN
11603 LANSDOWNE ST
DETROIT MI  48224-1648

WILLIE J HUDDLESTON
6136 FLOWERDAY
MT MORRIS MI  48454

WILLIE J HUTCHINSON
920 TRINITY AVE APT 3-B
BRONX NY  10456-7443

WILLIE J JOHNSON
0602 E MARENGO
FLINT MI  48505-3377

WILLIE J JOHNSON
2841 WEST 18TH ST
ANDERSON IN  46011-4069

WILLIE J JONES
PO BOX 1774
NEWARK NJ  07101

WILLIE J KYLES
2287 GADBURY
ST LOUIS MO  63136-4546

WILLIE J LANE
4535 1/2 HORNE AVE
PANAMA CITY FL  32404-6509

WILLIE J LEE
15400 SNOWDEN
DETROIT MI  48227-3360

WILLIE J LEWIS
972 OLD PERCH RD
ROCHESTER MI  48309

WILLIE J LEWIS &
GLADYS A LEWIS JT TEN
972 OLD PERCH RD
ROCHESTER MI  48309

WILLIE J MCCLAIN
399 MAPLEWOOD LN
PONTIAC MI  48341

WILLIE J MCGEE
150 WALTON LANE
NORTH EAST MD  21901-2423

WILLIE J PECK
374 FREMONT
BLOOMFIELD HILLS MI  48302-0341

WILLIE J PETTAWAY
18469 OAKFIELD
DETROIT MI  48235-3058

WILLIE J PHINISEE
1106 ORLO DR NW
WARREN OH  44485-2428

WILLIE J POWELL
247 EAST 326 STREET
WILLOWICK OH  44095-3238

WILLIE J RANSOM
1350 JEFF
YPSILANTI MI  48198-6243

WILLIE J RIVERS
15458 MENDOTA
DETROIT MI  48238-1037

WILLIE J ROBERTSON
14401 GLASTONBURY
DETROIT MI  48223-2981

WILLIE J ROBINSON
135 WYAND CREST
ROCHESTER NY  14609-6624

WILLIE J SAMS
3431 RONALD
LANSING MI  48911-2646

WILLIE J SEARLES
86 MENARD DR
ROCHESTER NY  14616-4332

WILLIE J SLAPPEY
5200 BELMONT
HAMTRAMCK MI  48212-3369

WILLIE J SMITH
19401 WINTHROP
DETROIT MI  48235-2033

WILLIE J THOMAS
1581 TYLER
DETROIT MI  48238-3676

WILLIE J THOMAS
844 PARKVIEW
YOUNGSTOWN OH  44511-2327

WILLIE J THOMPSON
3516 CHRISTINE DR
LANSING MI  48911

WILLIE J THOMPSON &
TOMMIE L THOMPSON JT TEN
3516 CHRISTINE DR
LANSING MI  48911

WILLIE J WEISS
140 LINWOOD AVE APT D2
BUFFALO NY  14209-2041

WILLIE J WELCH
18953 FERGUSON
DETROIT MI  48235-3015

WILLIE J WILKS
4825 W ROOSEVELT DRIVE
MILWAUKEE WI  53216-2967

WILLIE J WILLIAMS
1118 JOHNSON ST
SAGINAW MI  48607-1465

WILLIE J WILLIAMS
22 WICKWINE LANE
BOX 243
HENRIETTA NY  14467-9734

WILLIE J WILSON
2003 CECIL AVE
BALTIMORE MD  21218-6325

WILLIE J WYATT
APT 4
890 LOTZ ROAD
CANTON MI  48187-4419

WILLIE J YARBROUGH
354 WARREN ST
FLINT MI  48505-4350

WILLIE J YOUNG
77330 MALIBU LANE
RIVERDALE GA  30274

WILLIE JACOBS
133 VICTORY
PONTIAC MI  48342-2563

WILLIE JAMERSON
2450 HOMESTEAD CIR
RICHMOND CA  94806-5252

WILLIE JAMES MC ALLISTER &
KEOLIA MC ALLISTER JT TEN
2650 WREFORD
DETROIT MI  48208-1133

WILLIE JEAN W HIX
420 ARGONNE NE DR
BIRMINGHAM AL  35215-5710

WILLIE JESSIE
3523 HIGHLAND AVE
NIAGARA FALLS NY  14305-2053

WILLIE JOE ADCOCK
10121 RD 391
PHILADELPHIA MS  39350-8930

WILLIE JONES
144 RIDGEWOOD AVENUE
NEWARK NJ  07108-2422

WILLIE K DAVIS
3424 FANNIN DR
LITHONIA GA  30038-2829

WILLIE KING JR
4962 SCOTIA AVE
OAKLAND CA  94605-5648

WILLIE L BRUNSON
4419 MURDOCK AVE 2
BRONX NY  10466-1131

WILLIE L CHATMON
35475 SMITH RD
ROMULUS MI  48174-4154

WILLIE L DOUGLAS
3701 WEST 112TH ST
INGLEWOOD CA  90303-2707

WILLIE L GREEN &
LELIA M GREEN TEN ENT
641 PINEFROST DR
MONROEVILLE PA  15146-1633

WILLIE L HARRISON
14850 ILENE
DETROIT MI  48238-1614

WILLIE L JOHNSON
1028 WICKLOW RD
BALTIMORE MD  21229-1513

WILLIE JONES
2540 E 84TH ST
CLEVELAND OH  44104

WILLIE K DAVIS
5655 BAKER RD
BRIDGEPORT MI  48722-9594

WILLIE KNOCKET
9469 LATCHKEY ROW
COLUMBIA MD  21045

WILLIE L BURRELL
1540 EMILY
SAGINAW MI  48601-3036

WILLIE L COLE
1413 GREENWAY AVE
FLINT MI  48504-7101

WILLIE L FINLEY
19453 PIERSON
DETROIT MI  48219-2032

WILLIE L GRIFFIN
4908 N EMERSON
INDIANAPOLIS IN  46226-2225

WILLIE L HOUSTON
5032 TILLMAN
DETROIT MI  48208-1940

WILLIE L JONES JR
PO BOX 453
CARROLLTON MI  48724-0453

WILLIE JONES
2569 PLANET DR
SAGINAW MI  48601-7021

WILLIE KELLAN
1431 NORVILLE CT
DAYTON OH  45418

WILLIE KNOWLING
4805 RYAN RD
ACWORTH GA  30102-6603

WILLIE L BUTLER
19241 LYNDON
DETROIT MI  48223-2254

WILLIE L COLEMAN
15885 TRACEY
DETROIT MI  48227-3347

WILLIE L GRACE
2715 GORHAM
SAGINAW MI  48601

WILLIE L HAIRSTON
3626 NORTH ST
FLINT MI  48505-3945

WILLIE L JEFFRIES
6214 SWOPE PARKWAY
KANSAS CITY MO  64130-4447

WILLIE L KIRKSEY
20515 ILENE
DETROIT MI  48221-1017

WILLIE L LASH
15736 MURRAY HILL
DETROIT MI  48227-1910

WILLIE L LITTLETON
10010 BALLE RIVER BLVD APT 1801
JACKSONVILLE FL  32256

WILLIE L MELSON
19566 REDFERN
DETROIT MI  48219-5514

WILLIE L SYKES
4521 RED BUD
ST LOUIS MO  63115-3136

WILLIE L WILLIAMS
7 LIBERTY WAY
FISHKILL NY  12524-1316

WILLIE LEE TURNER
3624 PINGREE
FLINT MI  48503-4597

WILLIE LOWE
1244 BURLINGAME
DETROIT MI  48202-1037

WILLIE M COX
17355 FENTON
DETROIT MI  48219-3639

WILLIE M EDWARDS
1910 CLEVELAND AVE
CHATTANOOGA TN  37404-2201

WILLIE L LEE
204 PROSPECT
PONTIAC MI  48341-3038

WILLIE L MACKEY
11001 ST AUGUSTINE ROAD
APT 1617
JACKSONVILLE FL  32257

WILLIE L RAY
16820 GERARD AVE
MAPLE HTS OH  44137-3329

WILLIE L WASHINGTON
BOX 44386
LOS ANGELES CA  90044-0386

WILLIE LEE FYALL
21 LYALL STREET
PORT ROYAL SC  29935

WILLIE LESTER
427 UNIVERSITY AVE
NEWARK NJ  07102-1219

WILLIE M BOBO &
ALONZO BOBO JR JT TEN
1866 SHAKER HEIGHTS DR
BLOOMFIELD HILLS MI  48304-1152

WILLIE M DAVIS
28558 ROSEWOOD
INKSTER MI  48141-1674

WILLIE M ELLINGTON
1715 DOUGLAS
ELYRIA OH  44035-6925

WILLIE L LINDSEY
1522 HORNSBY
ST LOUIS MO  63147-1408

WILLIE L MC CRAY
341 DICK
SYLVAN LAKE MI  48341-1805

WILLIE L ROGERS
ROUTE 3 BOX 220-1A
DRESDEN TN  38225-9803

WILLIE L WELDON
535 GREENWOOD ST
INKSTER MI  48141-3302

WILLIE LEE MACKEY
212 FRENCH ST
BUFFALO NY  14211-1541

WILLIE LLOYD
625 W BUNDY
FLINT MI  48505-2042

WILLIE M CARTER
581 CLARA
PONTIAC MI  48340-2033

WILLIE M DRAYTON
69 MILFORD ST
BROOKLYN NY  11208-2411

WILLIE M FISHER
4914 M L KING
FLINT MI  48505-3336

WILLIE M FORTE
12909 FARRINGDON
CLEVELAND OH  44105-2931

WILLIE M HAMBLIN
1617 BOCA RATON BLVD
KOKOMO IN  46902-3170

WILLIE M HARTSFIELD
PO BOX 292
WARREN MI  48090-0292

WILLIE M HOWARD
15475 APPOLINE
DETROIT MI  48227-4007

WILLIE M MCGLAMERY
1039 WOODRUM RD SOUTH
STATESBOR GA  30461-8078

WILLIE M MCVEY
BOX 214
WALDRON IN  46182-0214

WILLIE M MILLER
4414 GREENLAWN
FLINT MI  48504-2028

WILLIE M MODE
2 ELMWOOD PLACE
ST CHARLES MO  63301-4637

WILLIE M NELSON
1932 N SHARON
INDIANAPOLIS IN  46222-2755

WILLIE M NELSON
558 CALIFORNIA
PONTIAC MI  48341-2515

WILLIE M OWENS
13856 PINEWOOD
DETROIT MI  48205-1814

WILLIE M PARSON
3469 W COLDWATER ROAD
MOUNT MORRIS MI  48458-9403

WILLIE M PORTER &
DORIS N PORTER JT TEN
10020 WOODLAND CT
OAK PARK MI  48237-1738

WILLIE M SANDERS
5306 WINSFORD BYWAY
FLINT MI  48506-1341

WILLIE M SEGREST
13540 MARVIN
TAYLOR MI  48180-4404

WILLIE M SETLIFF
1063 HILLTOP DRIVE
COLLINSVILLE VA  24078-2172

WILLIE M SMITH
1011 NORTHLAND AVENUE
BUFFALO NY  14215-3711

WILLIE M STEVENSON
718 RICHWOOD AVE
BALTO MD  21212-4622

WILLIE M THOMAS JR
3757 MONTICELLO BLVD
CLEVELAND HIEGHTS OH  44121-1846

WILLIE M WILSON
G-3263 MACKIN RD
FLINT MI  48504-3284

WILLIE MADDIX
PO BOX 477J
SOUTH SHORE KY  41175

WILLIE MAE BURRIS
1790 BATON ROUGE RD
CHESTER SC  29706

WILLIE MAE FENSKE
5520 GRAND LAKE DR
SAN ANTONIO TX  78244-1612

WILLIE MAE HALL
6273 KELLY RD
FLUSHING MI  48433-9029

WILLIE MAE HARVEY
439 SOUTH 29TH ST
SAGINAW MI  48601-6426

WILLIE MAE HOWARD
7514 LAFAYETTE
CHICAGO IL  60620-1019

WILLIE MAE HOWARD
7514 S LAFAYETTE
CHICAGO IL  60620-1019

WILLIE MAE JONES
4331 WAVERLY
DETROIT MI  48238-3283

WILLIE MAE PENNINGTON
1199 SUNRISE WAY
MILPITAS CA  95035

WILLIE MAE RUTLEDGE
THE GRAND COURT APT 231
435 S MESA HILLS DR
EL PASO TX  79912-5447

WILLIE MARIE SMITH
1452 LAKE CHRISTOPHER DR
VIRGINIA BEACH VA  23464-7311

WILLIE MAYES
27 NORTH TASMANIA
PONTIAC MI  48342-2765

WILLIE MCCLENON
2707 NEEDHAM
SAGINAW MI  48601-1345

WILLIE MORRIS
804 SEWARD ST
ROCHESTER NY  14611-3826

WILLIE N JONES
881 N YORK DR APT 3
ESSEXVILLE MI  48732

WILLIE N PATRICK
10556 HALLER RD
DEFIANCE OH  43512-1263

WILLIE MAE MC CORMICK
CUST WANDA L BIRD U/THE TEXAS
U-G-M-A
C/O WANDA BIRD WHITLEY
744 NORWOOD DR
HURST TX  76053-5769

WILLIE MAE POSTON
9165 S MANN RD
TIPP CITY OH  45371-8777

WILLIE MAE SHEFFIELD
2856 25TH AVENUE NORTH
SAINT PETERSBURG FL  33713

WILLIE MARTIN
121 LANSMERE WAY
ROCHESTER NY  14624-1166

WILLIE MC DANIEL JR
20226 BLACKSTONE
DETROIT MI  48219-1315

WILLIE MICHAEL ARCHIE
2722 BRETTON WOODS DR
COLUMBUS OH  43231-5914

WILLIE N BLACK
1337 E DAVIS AVE
FT WORTH TX  76104-6131

WILLIE N LOCKETT
8476 HADDEN RD
TWINSBURG OH  44087-2114

WILLIE N ROBERSON
3635 SEAWAY DR
LANSING MI  48911-1912

WILLIE MAE MEDEARIES
27 BRUNSWICK BLVD
BUFFALO NY  14208-1543

WILLIE MAE ROWLAND
814 WOODS DR NW
ATLANTA GA  30318-8339

WILLIE MAE WARBINGTON
4181 CARVER CIRCLE
DORAVILLE GA  30360-2556

WILLIE MAY CONWAY
5539 PARK
KANSAS CITY MO  64130-3423

WILLIE MCCLENDON
1865 FRANKLIN PARK SOUTH
COLUMBUS OH  43205-2219

WILLIE MOORE
246 W OAK ST
KENT OH  44240-3748

WILLIE N INGRAM
18650 RUTHERFORD
DETROIT MI  48235-2942

WILLIE N MEBANE
1515 ARROW AVE
ANDERSON IN  46016

WILLIE NORWOOD PRYOR
10150 E VIRGINIA AVE
# 15-103
DENVER CO  80247

WILLIE O BELL
121 OREGON AVE
TRENTON NJ  08638-2134

WILLIE O FREEMAN
2120 HENDRICKS ST T
COVINGTON GA  30014-2398

WILLIE P BROWN
9246 ROSEMONT
DETROIT MI  48228-1822

WILLIE P STRICKLAND JR
1850 RUTLAND DRIVE
DAYTON OH  45406-4619

WILLIE P VADEN
658 TAYLOR
DETROIT MI  48202-1722

WILLIE P WELLS
815 CLAYTON ST
LANSING MI  48915-2001

WILLIE PARKER THOMAS
3060 STANTONDALE DR
CHAMBLEE GA  30341-4106

WILLIE PARKER WILLIAMS
72 BURLINGTON AVE
BUFFALO NY  14215-2714

WILLIE PATTERSON SR
7114 52ND STREET
TUSCALOOSA AL  35401-9602

WILLIE PETERSON
2211 SELMA AVE
YOUNGSTOWN OH  44504

WILLIE PONG
23982 LEBERN DR
NORTH OLMSTED OH  44070-1029

WILLIE R ADAMS
520 FREEZE RD
DANVILLE VA  24540-2136

WILLIE R BLACK
19346 WINSTON
DETROIT MI  48219-4673

WILLIE R BUGGS
766 E ADDISON
FLINT MI  48505-3911

WILLIE R CASH
40 E SIDNEY AVE APT 3P
MOUNT VERNON NY  10550-1422

WILLIE R CRAWFORD
A1
RT 1 BOX 117
DEPORT TX  75435-9602

WILLIE R HILL
BOX 4483
SAGINAW MI  48601-0483

WILLIE R KINDELL
7558 DOBEL
DETROIT MI  48234-3914

WILLIE R LINDSEY
3204 MAPLE ST
OMAHA NE  68111-3112

WILLIE R MCMILLAN
10698 CHELMSFORD RD
CINCINNATI OH  45240-3910

WILLIE R TARDY
5171 HIGHWOOD DRIVE
FLINT MI  48504-1219

WILLIE RALPH THOMAS
30299 WESTMORE
MADISON HEIGHTS MI  48071-2212

WILLIE REDDEN JR
11350 BROADSTREET
DETROIT MI  48204-1647

WILLIE REED
6126 RANDOLPH RD
BEDFORD OH  44146-3929

WILLIE RHODES JOYNER
4812 SIXFORKS RD
APT 505
RALEIGH NC  27609

WILLIE RUDOLPH JR
442 MEADOW DRIVE
BUFFALO NY  14224-1559

WILLIE RUTH LIGGETT &
JACK EMERY LIGGETT JT TEN
1216 N FIFTY SECOND ST
FORT SMITH AR  72904-7306

WILLIE S HARMON
172 W EVERGREEN
YOUNGSTOWN OH  44507-1330

WILLIE S JONES
9535 S PRAIRIE AVE
CHICAGO IL  60628-1418

WILLIE SMITH &
BETTY J SMITH JT TEN
1066 EAGLES BROOKE DRIVE
LOCUST GROVE GA 30248 30248
30248
WILLIE T MACON
4620 ENRIGHT
ST LOUIS MO  63108-1731

WILLIE TABOR
7360 MUSTANG DR
CLARKSTON MI  48346-2624

WILLIE THOMPSON JR
1425 ROMA LANE
FT WORTH TX  76134-2359

WILLIE UPSON
324 NEWBERRY ST N W
AIKEN SC  29801-3930

WILLIE V MC GUIRE
17121 REDFORD ST
APT 201
DETROIT MI  48219-3274

WILLIE W HALL JR
11851 VANPORT AVENUE
LAKEVIEW TERRACE CA  91342-6034

WILLIE S JEMBREE
3862 IROQUIS
DETROIT MI  48214-4501

WILLIE SIZEMORE
476 FARMERSVILLE PIKE
GERMANTOWN OH  45327-1035

WILLIE STAMPER JR
10534 LOCUST PIKE
COVINGTON KY  41015-9383

WILLIE T MARBURY
2045 LITCHFIELD AVE
DAYTON OH  45406-3813

WILLIE TERRY
810 JESSE WAY
PISCATAWAY NJ  08854-6413

WILLIE TOWNSEL
3168 DARTMOUT
DETROIT MI  48217-1021

WILLIE V BILL
1057 CARLETON ROAD
ADRIAN MI  49221

WILLIE W BATES
5013 BROAD ST
PHIL CAMPBELL AL  35581-4807

WILLIE W PENDARVIS
BOX 457
ST GEORGE SC  29477-0457

WILLIE S JONES
11303 BRAILE
DETROIT MI  48228-1244

WILLIE SLASH JR
1240 S HUGHES
LIMA OH  45804-2042

WILLIE T IRWIN &
PATTY G IRWIN JT TEN
3915 MAPLE DR
WILLETON MI  49689-9312

WILLIE T PERRY
25182 RIDGE CLIFF DR
SOUTHFIELD MI  48075-2023

WILLIE THIEL
2731 HUCKBERRY LN
BROWNSVILLE TX  78521

WILLIE TURNER
5110 HACKET DR
DAYTON OH  45418-2241

WILLIE V FRANKLIN
1583 NEWCASTLE DRIVE
MACON GA  31204-4820

WILLIE W FULKS
652 EAST 109 ST
CLEVELAND OH  44108-2768

WILLIE WALKER
111 ONONDAGA AVE
SYRACUSE NY  13204-4003

WILLIE WALKER
113 GASLIGHT TRAIL
WILLIAMSVILLE NY  14221-2217

WILLIE WALLACE
130-69 GLENWOOD AVE
YONKERS NY  10703-2631

WILLIE WASHINGTON JR
11 MARVIN
OAKLAND CA  94605-5643

WILLIE WESLEY
96 BEVERLY ROAD
BUFFALO NY  14208-1217

WILLIE WHITAKER
10725 BASS LK RD
PO BOX 29
IRONS MI  49644

WILLIE WHITE JR
23 WINCHESTER
BUFFALO NY  14211-1107

WILLIE WILLIAMS
116 N 7TH
SAGINAW MI  48607-1416

WILLIE WILLIAMS
1339 LAMONT
SAGINAW MI  48601-6627

WILLIE WILLIAMS
19809 LESURE
DETROIT MI  48235-1523

WILLIE WILLIAMS
20506 ROSELAWN
DETROIT MI  48221-1194

WILLIE WILLIAMS
3339 ALEXANDRINE E
DETROIT MI  48207-1632

WILLIE WINFRED DAVIS
26137 PLUM
INKSTER MI  48141-2436

WILLIE WISE &
PATSY WISE JT TEN
9014 WESTSIDE DRIVE
PENSACOLA FL  32514-5500

WILLIE WORTHAM
212 CORNWALL AVE
TRENTON NJ  08618-3322

WILLIE Y MORGAN
APT 120
17175 REDFORD ST
DETROIT MI  48219-3241

WILLIE Y WOO &
LILLIAN C WOO JT TEN
471 COLE PLAZA
WILLOWICK OH  44095-4800

WILLIE YUNG
5420 ARROYO SUMMIT DR
LA CANADA CA  91011-1807

WILLIMAE TOWNES
8625 GILBERT ST
PHILADELPHIA PA  19150-2703

WILLIMAE TOWNES &
MOSES TOWNES JT TEN
8625 GILBERT ST
PHILADELPHIA PA  19150-2703

WILLIS A FOSTER
5790 W DUNBAR
MONROE MI  48161-9033

WILLIS A GAVITT
8290 MORELAND RD
JEROME MI  49249-9705

WILLIS A HEISEY
414 S 4TH ST
DENVER PA  17517-1223

WILLIS A HEISEY
TR
HEISEY FAMILY TRUST U/W
FLORENCE O HEISEY
414 S 4TH ST
DENVER PA  17517-1223

WILLIS A HOLDING & ELIZABETH
Y HOLDING CO-TRUSTEES U/A
DTD 12/17/93 WILLIS A
HOLDING JR LIVING TRUST
813 TYRRELL ROAD
RALEIGH NC  27609-5522

WILLIS A JOHNSON
BOX 65
VALLEY AL  36854-0065

WILLIS A LAMPING & DOROTHY M
LAMPING TR THE WILLIS A
LAMPING & DOROTHY M LAMPING
INTER-VIVOS TR DTD 02/02/93
3295 BAUER DRIVE
SAGINAW MI  48604-2240

WILLIS A POTTER
5748 CHARLESTOWN
DALLAS TX  75230-1702

WILLIS ALLEN
4633 W ELKTON RD
HAMILTON OH  45011-8814

WILLIS ALLEN
740 STATE ST
OTTAWA IL  61350-3947

WILLIS B HOUGHTALING
11445 BARNUM LK RD
FENTON MI  48430-9720

WILLIS B RYON
19 HIDDEN ACRES DR
TABERNACLE NJ  08088

WILLIS B SHIELDS
5817 GRANNER DR
INDIANAPOLIS IN  46221-4815

WILLIS B SORRELL
11345 DUDE RANCH RD
GLEN ALLEN VA  23059-1636

WILLIS B TUFFORD
R ROUTE 1 GROUP BOX 35
4510 LAKESIDE DRIVE
BEAMSVILLE ON  L0R 1B1
CANADA

WILLIS C HARDING
121 NEW RIVER DR
HERTFORD NC  27944

WILLIS C MILLER
10357 MONROE ROAD
DURAND MI  48429-1818

WILLIS C TOWNS
815 SOLON RD
CEDAR SPRINGS MI  49319-8476

WILLIS CAMPBELL JR
16912 CLIFTON BLVD
LAKEWOOD OH  44107-2328

WILLIS CRESPO PATTERSON
73 SW 19TH RD
MIAMI FL  33129-1504

WILLIS E BAILEY
79 CANDLEWOOD ROAD
GLASTONBURY CT  06033-1225

WILLIS E CAMPBELL
83 BIG POND RD
EVA AL  35621-8107

WILLIS E GOLDSBERRY
6603 ROCKVILL RD
INDIANAPOLIS IN  46214-3926

WILLIS E HASEMAN
5213 E CREEK RD
BELOIT WI  53511-8932

WILLIS E HILL &
VIRGINIA M HILL JT TEN
G-2110 KINGSWOOD DRIVE
FLINT MI  48507

WILLIS E MORROW
ROUTE 1 BOX 49 H
ALTU AR  72821-9501

WILLIS E PIERCE &
STEPHEN E PIERCE JT TEN
42 SARATOGA DR
LITTLE ROCK AR  72223-4484

WILLIS F DAY IV
CUST SAMANTHA RICE DAY UGMA OH
3720 BROOKSIDE RD
TOLEDO OH  43606-2614

WILLIS F HOEWELER
TR WILLIS F HOEWELER TRUST
UA 12/08/92
8768 CAVALIER DR
CINCINNATI OH  45231-5059

WILLIS F SAGE
8593 FAIRWAY BEND DR
FORT MYERS FL  33912-5515

WILLIS G BASTIN
5431 S 100W
ANDERSON IN  46013-9400

WILLIS G COBURN
1097 BOUNDS ST
PORT CHARLOTTE FL  33952-1663

WILLIS H ANDERSON
6475 W 200 S
ANDERSON IN  46011-9442

WILLIS H DU PONT
BOX 2468
PALM BEACH FL  33480-2468

WILLIS H FIELDS
88 CANAL RD
PHOENIX NY  13135-4230

WILLIS H MANNING JR
217 WITCHING POST DRIVE
BEL AIR MD  21014

WILLIS HASEMAN
5213 E CREEK RD
BELOIT WI  53511-8932

WILLIS J FITZGERALD &
CONSTANCE J FITZGERALD JT TEN
39784 GLENVIEW COURT
NORTHVILLE MI  48167-3439

WILLIS J RUSHING
10796 CANADA RD
BIRCH RUN MI  48415-9708

WILLIS JENNINGS YEOMAN
3211 WEST COUNTY RD 100 S
NEW CASTLE IN  47362-9715

WILLIS L CORUM
6418 SPRINGVIEW LN
KNOXVILLE TN  37918-1203

WILLIS M FOSTER
1481 CHEATHAM DAM RD
ASHLAND CITY TN  37015-6193

WILLIS MAXWELL JR
3900 AUDUBON RD
DETROIT MI  48224-2787

WILLIS R BOSHELL
5825 FILLMORE
WARREN MI  48092-5001

WILLIS H RINNE
510 W 31ST
HIGGINSVILLE MO  64037-1825

WILLIS I SCOTT
22 FIRST ST
OXFORD MI  48371-4603

WILLIS J LARKIN
3344 BRANT STREET
SAN DIEGO CA  92103-5506

WILLIS J SWEENEY
49890 MICHIGAN AVE
BELLEVILLE MI  48111-1040

WILLIS K BALDRIDGE
ATTN SHIRLEY BALDRIDGE
110 HOLSTON TERRACE DR
ROGERVILLE TN  37857-6206

WILLIS L FOWLER
8 FLOWERIDGE LA
FLORISSANT MO  63031-6104

WILLIS M WEBB &
ELSIE G WEBB
TR UA 06/17/91
F/B/O WILLIS M WEBB & ELSIE
G WEBB
31011 PROUT COURT
WESLEY CHAPEL FL  33543
WILLIS O BIBBS
11074 LINNELL DR
SAINT LOUIS MO  63136-5807

WILLIS R MARTIN
2612 GALAXY LN
INDIANAPOLIS IN  46229-1126

WILLIS H TASSIE &
ROBERTA C TASSIE JT TEN
4011 LAURELLWOOD
LOUISVILLE KY  40220-1137

WILLIS J ALCUTT
168 S 4TH
RICHMOND CA  94804-2202

WILLIS J MESKER
189 W 500 S
MARION IN  46953-9319

WILLIS JAMES &
ELIZABETH E JAMES JT TEN
3806 BRANCH RD
FLINT MI  48506-2416

WILLIS L BOYERS &
MARY EVA KINGCAID JT TEN
RTE 3 LONG LICK PIKE
GEORGETOWN KY  40324

WILLIS L LOWERY
BOX 635
COLLINSVILLE TX  76233-0635

WILLIS MARTIN WRIGHT
RD 8
1305 DOUGLAS LANE
ANDERSON IN  46017-9647

WILLIS O MC KNIGHT
883 FAIR HAVEN DR
VARNA IL  61375-9554

WILLIS R TEACHEN &
SHIRLEY K TEACHEN JT TEN
10492 COLBY RD
DARIEN CENTER NY  14040-9714

WILLIS T ENSZER &
LUCILLE A ENSZER JT TEN
16 THORNAPPLE CT
SAGINAW MI  48603-4802

WILLIS T FRANKLIN &
ISABEL J FRANKLIN JT TEN
2715 SNOW RD APT 208
PARMA OH  44134-2984

WILLIS V OWENS
776 NORTH-650 WEST
ANDERSON IN  46011-9110

WILLIS W BARNES
1309 E 156TH ST
SOUTH HOLLAND IL  60473-1857

WILLIS W HEINRICH
7595 WEST DELTA AVE
TRACY CA  95304-9426

WILLIS W LAZELLE
9401 OAK HILLS AVE
BAKERSFIELD CA  93312

WILLIS WALTER WOOTEN
17 DONNELLY RD
OAK HILL WV  25901

WILLIS Y DAVIDSON
8346 SCOTTSVILLE RD
BOWLING GREEN KY  42122-9532

WILLIS Y DAVIDSON &
JOYCE M DAVIDSON JT TEN
8346 SCOTTSVILLE RD
BOWLING GREEN KY  42122-9532

WILLODEAN HOWARD HARLEY
832 JOHNSTON HWY
TRENTON SC  29847-3519

WILLODEAN KINNEY
2314 CUMMINGS AVE
FLINT MI  48503-3542

WILLODEAN OSBORNE &
BILLY F OSBORNE JT TEN
1280 THREE SPRINGS RD
RUSSELLVILLE TN  37860-8713

WILLODEAN PEARSON
2346 RIPLEY RD
CARBON HILL AL  35549-3334

WILLODEAN WOLCZYNSKI
2546 NORWOOD RD
TRENTON MI  48183-2462

WILLODYNE J DISMON
4166 EAST 146TH ST
CLEVELAND OH  44128-1867

WILLOUGHBY R FORBES
RR1 BOX 24
CANAAN NH  03741-9708

WILLOWDEAN C REYNOLDS
331 JANET AVE
CARLISLE OH  45005-1321

WILLS & ASSOCIATES INS INC
ATTN DONALD C WILLS
215 W FLINT ST
DAVISON MI  48423-1103

WILLY I SMETS
HEESSTRAAT 25
3560 LUMMEN ZZZZZ
BELGIUM

WILLY L BURROWS
PO BOX 182
NASH TX  75569-0182

WILLY VAN BOXEM
HOGE WEG 17
B-2840 RUMST ZZZZZ
BELGIUM

WILLY VANDEKERCKHOVE &
PHILIPPE VANDEKERCKHOVE &
LUC VANDEKERCKHOVE JT TEN
AZALEALEI 42A
2018 ANTWERP ZZZZZ
BELGIUM

WILLYNNE B JOHNSON
1165 SMITH STORE RD
COVINGTON GA  30016-4224

WILMA A BEST
4912 TIFFIN AVE
CASTALIA OH  44824-9710

WILMA A HALLADAY
345 ELYRIA STREET
LODI OH  44254-1067

WILMA A HUETER
28042 GLENMEADE WAY
ESCONDIDO CA  92026

WILMA A SMITH
22261 CHARDON RD
EUCLID OH  44117-2129

WILMA A TREMBLAY
7126 S LINDEN RD
SWARTZ CREEK MI  48473-9417

WILMA ATWOOD
44503 GREENBRIAR CT
BELLEVILLE MI  48111-5141

WILMA B VOGLER
6730 DEER BLUFF DR
HUBER HEIGHTS OH  45424-7033

WILMA BRENNER
C/O GENERAL MOTORS BUILDING
3044 WEST GRAND BLVD RM 3-240
MAIL CODE 482-103-236
DETROIT MI  48202-3037

WILMA C THOMAS
TR U/A
DTD 5-4-84 WILMA C THOMAS
TRUST
176 MC NEAR DR
SAN RAFAEL CA  94901-1435

WILMA COPELAND
456 SOUTH RACCOON RD APT B40
AUSTINTOWN OH  44515

WILMA D HOLLAND
1902 S WOODS RD
ANDERSON IN  46012-2750

WILMA D MOSIER
4918 COLD HARBOR DR
BIRMINGHAM AL  35223-1610

WILMA E BASTIAN
3305 APPLEGROVE COURT
HERNDON VA  20171-3941

WILMA ANN ROBINSON BROOKS
1209 WEST COUNTY ROAD
JERSEYVILLE IL  62052-2035

WILMA B NICHOLSON
711 KUMLER DR
MAUMEE OH  43537-3724

WILMA B WYCOFF
245 LINCOLN AVE APT 402
PITTSBURGH PA  15202-3875

WILMA BROWN
13412 4TH AVE
E CLEVELAND OH  44112-3114

WILMA C THOMAS
TR U/A DTD
10/12/87 F/B/O ELMA M
STEINERT
176 MCNEAR DRIVE
SAN RAFAEL CA  94901-1435

WILMA CREPS LAPERLE
958 FAIRWAY DR
BAKERSFIELD CA  93309-2480

WILMA D LOGAN
330 CROSS PARK DR 69
PEARL MS  39208-8911

WILMA E AGNEW
1607 LARKSPUR DR
ARLINGTON TX  76013-3571

WILMA E CLIFF
4280 HIGHWAY 289
LEBANON KY  40033-9311

WILMA ANN WHATLEY
1226 ELM ST SW
BIRMINGHAM AL  35211-4238

WILMA B ROACH
4206 N KESSLER BOULEVAR
INDIANAPOLIS IN  46208-2874

WILMA BAKER UPDEGRAFF
RR 1 BOX 11
WARSAW IN  46582-9801

WILMA C BARRETT
6902 NARROW CREEK DT
PROSPECT KY  40059-9410

WILMA CANNON
14258 GRUBBS RD
ATHENS AL  35611-7438

WILMA D DAVIDSON
206 EAST ACADEMY
WENTZVILLE MO  63385-1121

WILMA D MARKS
3400 SAYLOR PLACE
ALEXANDRIA VA  22304-1829

WILMA E BARTOLO &
JUDITH ANN SINNOTT JT TEN
212 FLORIDA DRIVE
AUBURNDALE FL  33823

WILMA E KECK
5676 LEGEND HILLS LANE
SPRING HILL FL  34609-9504

WILMA E LEE
7819 N CHERRY ST
KANSAS CITY MO  64118-1467

WILMA E WHITE
1318 MOUNDVIEW AVE
COLUMBUS OH  43207-3269

WILMA F BAKER
6471 SOUTH FOX CHASE RUN
PENDLETON IN  46064

WILMA F HOWARD
11045 SHARON MEADOWS
CINCINNATI OH  45241-1850

WILMA G WATTS
934 PARKSIDE AVE
BUFFALO NY  14216-2144

WILMA GASIEWSKI
162 GERTRUDE STREET
CLARK NJ  07066-2423

WILMA H COLEMAN
1120 EAST DAVIS DRIVE APT 614 B
TERRE HAUTE IN  47802

WILMA H PHILLIPS
304 OAKVIEW DRIVE
KETTERING OH  45429-2818

WILMA HOLBROOK
BOX 43
WESTBROOK CT  06498-0043

WILMA E LURA
TR U/A
DTD 08/01/91 WILMA E LURA
TRUST
3912 GALLOWAY ROAD
SANDUSKY OH  44870-7138

WILMA E WINDELL
9889 S SR 109
MARKLEVILLE IN  46056-9740

WILMA F FAIRBANK
10 GRUEN COURT
SAINT AGNES 5097
AUSTRALIA

WILMA F JACKSON
1600 GARLING AVE
COLUMBUS OH  43223-2542

WILMA GAINES
4014 W HIGHWAY 72
FREDERICKTOWN MO  63645

WILMA GILLEN COWLEY &
SANDRA COWLEY JT TEN
BOX 125
MEADOW UT  84644-0125

WILMA H HAINES
546 JUSTABOUT RD
VENETIA PA  15367-1238

WILMA HALCOMB
1320 FRED-GINGHAM RD
TIPP CITY OH  45371

WILMA HUFFMAN FAIRCHILD
405 E RILEY RD
NEW CASTLE IN  47362-1608

WILMA E RILLING
TR
WILMA E RILLING REVOCABLE
LIVING TRUST UA 1/29/98
5655 TROY VILLA BLVD VILLA BLVD
DAYTON OH  45424-5405

WILMA F ACKERMAN
207
2 INDEPENDENCE PL
233 S SIXTH ST
PHILADELPHIA PA  19106-3749

WILMA F FREE RUSIE
802 JOHNSON RD
MOORESVILLE IN  46158-1746

WILMA G SEEGMILLER & DENNIS
L SEEGMILLER & JOANN F
SEEGMILLER JT TEN
201 BREEZY LN
HOUGHTON LAKE MI  48629-9504

WILMA GANTNER
306 GRANT AVE
NUTLEY NJ  07110-2818

WILMA H COHRT
307 N WALNUT
LEMOX IA  50851-1150

WILMA H JOHNSON
ATTN WILMA H HOLLINS
3801 LILLIE ST
FORT WAYNE IN  46806-3636

WILMA HARRIS
TR WILMA HARRIS FAM TRUST
UA 01/27/95
5867 SUGAR HILL DR
HOUSTON TX  77057-2036

WILMA I ALMASI
6851 FAIRVIEW
YOUNGSTOWN OH  44515-4314

WILMA I MONTOUR
365 PARKHURST BLVD
TONAWANDA NY  14223

WILMA J AUGHTMAN
1366 SWANN RD
YOUNGSTOWN NY  14174-9759

WILMA J EINSELEN
2476 W BROADWAY
BUNKER HILL IN  46914-9488

WILMA J HALL
3844 ADDISON AVE
DAYTON OH  45405-5129

WILMA J INGOLD
BOX 163
SPRINGBORO OH  45066-0163

WILMA J MADDEN
1017 ORCHARD RD
MANKATO MN  56001-4522

WILMA J RAMSAY
624 INDIANA AVE
MCDONALD OH  44437-1807

WILMA J TERREL &
CLARENCE J TERREL JT TEN
12413 NE 1471
WALDO FL  32694

WILMA J WILLIAMS
121 VIENNA AVE
NILES OH  44446-2623

WILMA I SELL
TR WILMA I SELL TRUST U/A
DTD 01/18/99
24971 CARNOUSTIE CT SE
BONITA SPRINGS FL  34135

WILMA J DILLS ANDERSON
BOX 284
OTTO NC  28763-0284

WILMA J GAUERT
10305 E 64TH ST
RAYTOWN MO  64133-5127

WILMA J HEID
4061 LENNON RD
FLINT MI  48507-1054

WILMA J KERSEY &
LESTER L KERSEY JR JT TEN
3808 BRIAN PL
CARMEL IN  46033-4426

WILMA J MAROSKY
6477 BAYSIDE S DRIVE
INDIANAPOLIS IN  46250-4406

WILMA J RICHARDS
BOX 1834
BISBEE AZ  85603-2834

WILMA J THOMPSON
737 BARKWOOD CT
CARMEL IN  46032-3442

WILMA JARED
1688 GILSTRAP RD
MORGANTOWN KY  42261-9169

WILMA J ALLUMS
434 WALTER LYONS
MINDEN LA  71055-9309

WILMA J EIDSON
4528 S 1800 W
ROY UT  84067-3624

WILMA J GOULD
207 S EAST ST
MORENCI MI  49256-1507

WILMA J HELSLEY
944 REYNOLDS ROAD LOT 82
LAKELAND FL  33801-6464

WILMA J KEYS
G 6137 W COURT ST
FLINT MI  48532

WILMA J MC KINNEY
21125 CONCORD ST
SOUTHFIELD MI  48076-5625

WILMA J TERREL
12413 NE 1471
WALDO FL  32694

WILMA J TIPPETT
15688 HILLIMAN RD
ROCKWOOD MI  48173

WILMA JEAN HARVEY EX EST
SHIRLEY ANN BROWN
4540 SETTLES POINT RD
SUWANEE GA  30024

WILMA JENSSEN
1166 DEER TRAIL LANE
SOLVANG CA  93463-9502

WILMA K FOREMAN
66787 WINDING RIVER ROAD
CONSTANTINE MI  49042-9694

WILMA KAUTZ
3009 COLORADO AVE
FLINT MI  48506-2445

WILMA L CARENDER &
BELINDA K WILDER JT TEN
34721 N ELLENAN
ACTON CA  93510-1326

WILMA L DORTCH &
DONALD W DORTCH JT TEN
10123 N LINDEN RD
CLIO MI  48420-8539

WILMA L KELLEY
6722 LIMESTONE
HOUSTON TX  77092-4623

WILMA L SCHATTAUER
64 PERSHING AVE
RIDGEWOOD NJ  07450-3909

WILMA L THOMAS
186 K DONOVAN DR
BUFFALO NY  14211-1435

WILMA LOU KECK
3023 GOIN RD
NEW TAZEWELL TN  37825-2823

WILMA K CWYNAR
1014 WARNER ROAD
VIENNA OH  44473-9753

WILMA K MULNIX
C/O NANCY J GOTTES ESQ
23601 MOULTON PARKWAY SUITE 220
LAGUNA HILLS CA  92653

WILMA KAY HAGAN
17425-D 24TH AVE N
PLYMOUTH MN  55447-2224

WILMA L CARNEY
1720 BOWEN RD
MANSFIELD OH  44903-8706

WILMA L GIBSON
2302 N WEBSTER
KOKOMO IN  46901-8615

WILMA L KELLEY
BOX 10103
LANSING MI  48901-0103

WILMA L SCOTT &
BRADLEY L SCOTT JT TEN
295 PENDERGRASS RD
FRANKLIN NC  28734-6509

WILMA LEE SULLIVAN
1001 BIRCHWOOD DR
KOKOMO IN  46901

WILMA M BALLENTINE
G3064 MILLER RD APT 817
FLINT MI  48507

WILMA K CWYNAR
CUST ADAM A CWYNAR
UNDER THE OH TRAN MIN ACT
1014 WARNER RD
VIENNA OH  44473-9753

WILMA K WILDMAN
4522 COVEY CIR
INDIANAPOLIS IN  46237-2927

WILMA L BRUBAKER
240 COURT ST
COLUMBIANA OH  44408-1137

WILMA L DORTCH
10123 N LINDEN RD
CLIO MI  48420-8539

WILMA L HOBBS
1810 N MORRISON
KOKOMO IN  46901-2149

WILMA L KELLEY &
JEVERSON K KELLEY JT TEN
BOX 10103
LANSING MI  48901-0103

WILMA L TALLON & THOMAS N
CHIRIKOS JR & DENNIS W
CHIRIKOS JT TEN
12401 N 22ND ST APT F705
TAMPA FL  33612-4639

WILMA LOIS NORRIS
305 LAMMES LANE
NEW CARLISLE OH  45344-8261

WILMA M HOLLAND
10851 HOLLAND RD
TAYLOR MI  48180-3051

WILMA M KIMBERLIN
7094 LISBON
DETROIT MI 48209-2264

WILMA M OCONNELL
APT 132
RIDGEVIEW COMMONS
975 W SEMINARY ST
RICHLAND CENTER WI 53581-2048

WILMA M WITHAM
162N CIRCLE DR
FRANKLIN IN 46131-1220

WILMA MEYER TOD EUGENE F MEYER
SUBJECT TO STA TOD RULES
5510 SONSTAR CT
CHARLOTTE NC 28226

WILMA O BECKETT
2032 EAST 13TH ST
TULSA OK 74104-4435

WILMA R COMPLIMENT
1907 N PATTON DR
SPEEDWAY IN 46224

WILMA R MILOSEVICH &
GROVER G MILOSEVICH JT TEN
BOX 193
OLIVER PA 15472-0193

WILMA RUST
BOX 66
CISSNA PK IL 60924-0066

WILMA S RENTSCHLER
148 COLUMBIA AVE
ELM GROVE
WHEELING WV 26003-5106

WILMA M LINDSEY &
JOHN R LINDSEY JT TEN
1406 SUNNYBROOK DR
JONESBORO GA 30236-5050

WILMA M SMITH
7444 W 320 S
RUSSIAVILLE IN 46979-9715

WILMA MC DANIEL
5218 S INGLISIDE
CHICAGO IL 60615-4308

WILMA MICHAELS
3612 FAR HILLS AVENUE
KETTERING OH 45429-2504

WILMA P JULIAN
705 WEST UNION VALLEY ROAD
SEYMOUR TN 37865-4259

WILMA R HARDY
TR WILMA R HARDY TRUST
UA 06/15/94
5829 BRIARWOOD LN
SOLON OH 44139-2306

WILMA R SCHNELL
813 CARIBOU COURT
PIQUA OH 45356

WILMA RYNBRANDT
4546-32ND
DORR MI 49323

WILMA S SLOAN
4419 BERQUIST ST
DAYTON OH 45426-1801

WILMA M MUNSEY
3631 FIVE OAKS DR
RICHFIELD OH 44286-9738

WILMA M STANLEY &
WALTER F STANLEY
TR WILMA M STANLEY LIVING TRUST
UA 10/21/94
8963 DEVON DR
UTICA MI 48317-1436

WILMA MC PEEK
151 ORANGE LAKE ROAD
WALDEN NY 12586-2463

WILMA MIRANDA
C/O MYRON M SIEGEL
3080 DELAWARE AVENUE
BUFFALO NY 14217

WILMA P JULIAN &
ROY L JULIAN JT TEN
705 WEST UNION VALLEY ROAD
SEYMOUR TN 37865-4259

WILMA R MILOSEVICH
BOX 193
OLIVER PA 15472-0193

WILMA RIGHTER
1512 C CORY DR
DAYTON OH 45406-5913

WILMA S MATHIEWS
12200 S W 26TH
YUKON OK 73099-7086

WILMA S SMITH
445 PINEVIEW DR
WARREN OH 44484-1470

WILMA S YOUNG
TR WILMA S YOUNG TRUST
UA 04/03/96
43775 WEST NINE MILE ROAD
NORTHVILLE MI  48167-9781

WILMA SEXTON
4920 SCOTHILLS DR
ENGLEWOOD OH  45322-3525

WILMA SUE SHUMATE &
BUFORD L SHUMATE
TR WILMA SUE SHUMATE TRUST
UA 08/08/96
10 THOMAS CIRCLE
GREENBRIER AR  72058-9571

WILMA V DUCKWORTH &
SHERRYL S THORNE JT TEN
326 N 10TH
FREDONIA KS  66736-1506

WILMA W DE MARCO &
MARCO DE MARCO JT TEN
BOX 192
PENINSULA OH  44264-0192

WILMA WHITE
350 NW 52ND ST
FORT LAUDERDALE FL  33309-3229

WILMA ZIMMERMAN
BOX 36
WINSLOW IL  61089-0036

WILMER COOKSEY JR
5345 CEMETERY RD
BOWLING GREEN KY  42103-9744

WILMER E BIBLER &
MARJORIE A BIBLER JT TEN
472 SUMMIT
MARION EAST OH  43302-5230

WILMA SCHORR
3995 OVERLAND AVE APT 231
CULVER CITY CA  90232

WILMA SHERIDAN BROWN
6214 SOUTH TULIP ST
ANDERSON IN  46013-9769

WILMA T LOWDER
213 E RHODES ST
LINCOLNTON NC  28092-3235

WILMA W ABERTS
1125 PRIVATE ROAD
DELAND FL  32720-2002

WILMA W SCHLITZ
13304 CAROL DR
HUDSON FL  34667

WILMA WILDER
1150 S THIRD ST
BOONVILLE IN  47601-2064

WILMADEEN NETZLEY &
ALLEN NETZLEY JT TEN
11 MAIN ST BOX 13
LAURA OH  45337

WILMER COOKSEY JR &
ELIZABETH W COOKSEY JT TEN
5345 CEMETERY RD
BOWLING GREEN KY  42103-9744

WILMER E HAMMERICH JR
VH RANCH
BOX 18419 WEST LANGELL
BONANZA OR  97623

WILMA SCHUCK
2217 W 7TH ST
MUNCIE IN  47302-1601

WILMA STACK
703 WYOMING AVE
WYOMING PA  18644-1810

WILMA TULS GEBBEN
TR WILMA TULS GEBBEN TRUST
UA 07/28/94
2234 BURTON DR
HOLLAND MI  49424-9618

WILMA W COWIE
TR U/A DTD
08/13/92 WILMA W COWIE
TRUST
7 COWIE RD
UNDERHILL VT  05489-9395

WILMA W WELLS &
JAMES W WELLS JT TEN
11196 FOWLERS MILL RD
CHARDON OH  44024-9708

WILMA ZARYCKY
4844 MARTIN
DETROIT MI  48210-2347

WILMAN NG
191 BUTTERFIELD
NOVATO CA  94945-1440

WILMER D BONNER
BOX 352
MANSFIELD TX  76063-0352

WILMER E RICHMOND
ROUTE 2 BOX 700
POINT PLEASANT WV  25550-9601

WILMER G WOLTEMATH
19400 N WESTBROOK PKWY UNIT 243
PEORIA AZ 85382-0931

WILMER HOWARD
517 BUCKEYE DR
EATON OH 45320-1288

WILMER L STELLWAG & GLENDILE
C STELLWAG & WILLIAM L
STELLWAG JT TEN
7705 BELL ROAD
BIRCH RUN MI 48415-9098

WILMER P DOWIS
1613 CRAFTON COURT
OKLAHOMA CITY OK 73159-7611

WILMER R SIMMONS
2336 WILLOW DR S W
WARREN OH 44485-3346

WILMETTA S MACK
TR WILMETTA S MACK TRUST
UA 07/31/96
900 NORTH TAYLOR ST 627
ARLINGTON VA 22203-1882

WILMON TALLEY
10729 LEWIS CT
KANSAS CITY MO 64134-3040

WILODEAN STRASCHEWSKI
8233 KALTZ
CENTERLINE MI 48015-1756

WILSON A TERRILLION
BOX 228
CANTON NY 13617-0228

WILMER G WOLTEMATH
CUST ROBERT JOHN WOLTEMATH
U/THE NEB UNIFORM GIFTS TO
MINORS ACT
8909 BROADMOOR DR
OMAHA NE 68114-4248

WILMER L MAURHOFF
328 RIEMER RD
SARVER PA 16055-9733

WILMER LIPSCOMB
37433 37TH ST EAST NBU 76
PALMDALE CA 93550-5790

WILMER R CLARK
405 HOPE DRIVE
MIDDLETOWN DE 19709-9205

WILMER S HOOTEN
29033 WARM MIST CIRCLE
TAVERAS FL 32778

WILMINGTON TRUST CUST
DOROTHY A ASHING IRA
UA 11/21/96
111 ROTHWELL RD
WEILINGTON DE 19805-1052

WILMORE S ADDERLEY &
JUNE R ADDERLEY JT TEN
BOX 154
SOUTHBURY CT 06488-0154

WILODYNE M RHINEHART
BOX 831
WAYNESBORO MS 39367

WILSON B HUME
20420 SHADOW MOUNTAIN RD
WALNUT CA 91789-1128

WILMER H BOMBARGER
5408 MURPHY RD
LOCKPORT NY 14094-9278

WILMER L STELLWAG & GLENDILE
C STELLWAG & MARLENE
WARZECHA JT TEN
7705 BELL ROAD
BIRCH RUN MI 48415-9098

WILMER MCKAMEY
481 SEASE DR
PERU IN 46970

WILMER R CURSON &
VIVIAN B CURSON JT TEN
3814 RISEDORPH
FLINT MI 48506-3130

WILMER V MORLEY
820 RICHWOOD AVE
MORGANTOWN WV 26505-5744

WILMON BOYD CULLEY &
THELMA I CULLEY JT TEN
693 NORTHFORK RD
WEIRTON WV 26062

WILMOT C GOODALL JR
550 FOREST BLVD
INDIANAPOLIS IN 46240-2514

WILSON A CARTER
329 BRITISH WOODS DR
ROANOKE VA 24019-8261

WILSON BANKS JR &
LORRAINE E BANKS JT TEN
4044 PORTLAND RIDGE DR
FLORISSANT MO 63034

WILSON BLACKMON
1052 ZEPHER AVENUE
YPSILANTI MI  48198-6250

WILSON BOWEN
3615 PADDOCK DRIVE
DECATUR GA  30034-3335

WILSON CALDERON
APT 2H
545 W 164 ST
NEW YORK NY  10032-4937

WILSON COUNTY HOSPITAL
FOUNDATION
NEODESHIA KS  66757

WILSON D HELFINSTINE
1021 BURNELL DR
BEREA KY  40403-9040

WILSON D KEEGAN
1-SOUTHGATE DRIVE
HOWELL NJ  07731-1822

WILSON D KLECKNER
9145 CRANBROOK DRIVE
NORTHFIELD OH  44067-1320

WILSON D WELLING
BOX 562
HOLT MI  48842-0562

WILSON FRANCIS
2939 BRAND CONCOURSE APT 1C
BRONX NY  10468-1711

WILSON FRANK ARMSTRONG JR
TR
W FRANK ARMSTRONG JR
LIVING TRUST UA 2/20/98
3223 LENOX DR
KETTERING OH  45429-1415

WILSON GLEESON
BOX 575
COLUMBUS NM  88029-0575

WILSON H PINGREY
10806 YOLANDA AVE
NORTHRIDGE CA  91326-2722

WILSON HOWARD FOOTE JR
471 W 22ND ST A
NEW YORK NY  10011-2548

WILSON J BARTLETT
392 HOPEWELL DR
CLAYTON DE  19938-2226

WILSON J CURRENCE
5946 PERRY TWP RD 88 R 3
FREDERICKTOWN OH  43019

WILSON J MILLER
201 THELMA DR
CORPUS CHRISTI TX  78418-3143

WILSON J ZIMMERMAN
BOX 159
FT LOUDON PA  17224-0159

WILSON JAMES III
801 WEST LONG LAKE ROAD APT B3
BLOOMFIELD HILLS MI  48302-2061

WILSON JAMES ROY
BOX 158
AXTON VA  24054-0158

WILSON L MILLER
523S HIGH ST
FREMONT OH  43420-3409

WILSON LITTLE TISON
BOX 1122
LEXINGTON SC  29071-1122

WILSON M BAKER
43233 BOX 18
ELKTON OH  44415

WILSON M BLATT
928 FERNWOOD RD
MOORESTOWN NJ  08057-1352

WILSON MC WREATH
243 MC WREATH RD
MCDONALD PA  15057-2153

WILSON MILLER
9219 JILL MARIE LN
SWARTZ CREEK MI  48473-8613

WILSON MYLES
3314 B ST
NIAGARA FALLS NY  14303-2102

WILSON N DUTHIE
934 DREAMY ST
GREENWOOD IN  46142-8304

WILSON O COCHRAN 2ND
540 N SANTA CRUZ AVE 276
LOS GATOS CA  95030-4347

WILSON R BALLARD II
4187 SUMMER PL
SHELBY TWP MI  48316-5905

WILSON V WELLS
968 W EDGEWOOD BLVD
UNIT 136
LANSING MI  48911-5578

WILTON D ROGERS
8107 WEBSTER
MT MORRIS MI  48458

WILTON JOHNSON
18438 APPOLINE
DETROIT MI  48235-1313

WILTON M EVERETT JR
6458 FLUSHING RD
FLUSHING MI  48433-2551

WILTON RUST
6328 SAINT HENRY DR
NASHVILLE TN  37205-4121

WILTRUD MARCINIAK
6294 HAMM ROAD
LOCKPORT NY  14094-6404

WINBON H MCNAMEE
73 BENDEL CIRCLE
MEMPHIS TN  38117-2818

WILSON P HARRIS
680 LASALLE
DAYTON OH  45408-1521

WILSON SOMERVILLE
256 S MARSHALL
PONTIAC MI  48342-3243

WILSON WHEELER
ATTN CLAUDINE E WHEELER
505-511 SOUTH MAIN
GALLATIN MO  64640-1436

WILTON HENDRICKSON
705 WILLIAMSBURG DR
KOKOMO IN  46902-4961

WILTON L GRIMES
205 OAK GROVE RD
CHICKAMAUGA GA  30707-3664

WILTON M EVERETT JR &
THEO G EVERETT JT TEN
6458 FLUSHING RD
FLUSHING MI  48433-2551

WILTON S PALMER
1595 GUNTLE RD
NEW LEBANON OH  45345-9393

WILVER W WESSEL &
DOLORES H WESSEL JT TEN
2505 OLD CAPE ROAD
JACKSON MO  63755

WINCENTY MIESZALA
20 MICHEL STREET
HENRIETTA NY  14467-8907

WILSON PENNINGTON
19096 PENNINGTON RD
METAMORA IN  47030-9722

WILSON STINNETT
409 HENRIETTA DR
HURST TX  76054

WILTON B DOBLE &
GEORGIANA W DOBLE JT TEN
4063 ALPINE AVE
ST PAUL MN  55127-7165

WILTON HUEBEL
BOX 292
SMITHVILLE TX  78957-0292

WILTON L MC LEAN &
DOROTHY Y MC LEAN JT TEN
7515 HOOFPRINT LANE
MECHANICSVILLE VA  23111-6432

WILTON R ROBERSON
645 HARRISON ST
GARY IN  46402-2236

WILTON S RICKMAN
5014 MALLARD VIEW DR
INDIANAPOLIS IN  46226-2100

WINBAR INC
59 N DELEWARE AVE
YARDLEY PA  19067-1429

WINDA K KIDD
7010 WHITE TAIL DR
GRAND BLANC MI  48439-9641

WINDEL H MICK
4181 FENN ROAD
MEDINA OH  44256-7600

WINDELL D PENNY
1229 CO ROAD 358
TRINITY AL  35673-5418

WINDELL D LONG
2960 BLACK CHEEK DR
MIDDLEBURG FL  32068-5718

WINDHAM B MOTLEY
4834 COUNTRY OAK DRIVE
ROCK HILL SC  29732-9109

WINDSOR LODGE HAGERSVILLE INC
BOX 7229
ANCASTER ON  L9G 3N6
CANADA

WINFIELD BULLE
841 EAST HENRY ST
LINDEN NJ  07036-2133

WINFIELD F UEBERROTH
4747 S R 33 N 165
LAKELAND FL  33805-8015

WINFIELD M MYERS
9790 FLORA
ST LOUIS MO  63114-3534

WINFIELD R RITCHIE JR
586 11TH ST
HAMMONTON NJ  08037-8468

WINFIELD S CARRICK
10002 SHINNECOCK HILLS DR
AUSTIN TX  78747

WINFIELD W HOWE
BOX 343
7 SURREY LANE
UWCHLAND PA  19480-0343

WINFORD B YOUNG
3708 JOHN LUNN RD
SPRING HILL TN  37174-2150

WINFORD C EVANS &
ANNE J EVANS
TR UA 09/13/93 WINFORD C EVANS
REVOCABLE
TRUST
420 BAY AVE APT 403
CLEARWATER FL  33756

WINFORD DAVIS
3395 CROOKS ROAD
ROCHESTER HILL MI  48309-4155

WINFORD JAMES LUCAS
492 VOORHEES AVENUE
BUFFALO NY  14216-2118

WINFORD S DANIEL
3492 CO HWY 19
HALEYVILLE AL  35565

WINFORT GILBERT
10047 S CARPENTER
CHICAGO IL  60643-2247

WINFRED C BROWN
900 ORVILLE WAY
XENIA OH  45385-5373

WINFRED C CARNEY
BOX 11898
ATLANTA GA  30355-1898

WINFRED E WALKER
508 RODNEY AVENE
FLUSHING MI  48433-1325

WINFRED E WEAVER
201 S WARD AVE
COMPTON CA  90221

WINFRED K DAVIS
8371 WAHRMAN ST UNIT 167
ROMULUS MI  48174-4112

WINFRED R MILLER
6105 BRIDGE AVENUE
CLEVELAND OH  44102-3120

WINFRED R WILLIAMS
7053 PAULIN ROAD
BRADFORD OH  45308-9511

WINFRED ROBERTSON
9960 STRATHMOOR
DETROIT MI  48227-2717

WINFRED W JACKSON
BOX 194
ATLANTA TX  75551

WINFREE G LEE
BOX 71001
RICHMOND VA  23255-1001

WINFREY C INMAN
6111 N BEACH STREET
APT 834
FORT WORTH TX 76137

WINFRIED T HOLFELD
CUST VIVIAN HOLFELD UGMA DE
700 THORBY RD
WILMINGTON DE 19803-2230

WING KWONG LEUNG &
WAI CHU LEUNG JT TEN
150 21ST AVE
SAN FRANCISCO CA 94121

WINIFRED A FOX
143-16-185TH ST
SPRINGFIELD GARDEN NY 11413

WINIFRED A SHUTTLEWORTH
2403 INDIAN HILL ROAD S E
CEDAR RAPIDS IA 52403-1525

WINIFRED B CRAMMOND
134 CALLE JACARANDA
BROWNSVILLE TX 78520-7412

WINIFRED B SIMPSON
14757 VICKERY AVE
SARATOGA CA 95070-6034

WINIFRED C CHURCH &
MARAY WEIRAUCH JT TEN
465 W ROMEO RD
OAKLAND MI 48363-1437

WINIFRED K NIEMAND &
CRYSTAL F NIEMAND TEN COM
109 THATCHER DR
SLIDELL LA 70461-3913

WING BOW CHAN &
WAI JANE CHAN JT TEN
344 SUYDAM ST
BROOKLYN NY 11237-2953

WING S CHINN &
MAY CHINN &
SHARON GALE FONG JT TEN
2701 9TH AVE
OAKLAND CA 94606-2129

WINIFRED A HERRADA
1508 OAKLEY DRIVE
WALLED LAKE MI 48088

WINIFRED A SPECK &
DOUGLAS C SPECK JT TEN
5191 WOODHAVEN COURT
APT 816
FLINT MI 48532-4192

WINIFRED B HORNER
TR UA 08/15/91 WINIFRED B
HORNER TRUST
1904 TREMONT COURT
COLUMBIA MO 65203-5467

WINIFRED B SIMPSON
TR U-DECL OF TRUST 12/19/88
F/B/O WINIFRED B SIMPSON AS
SETTLOR
14757 VICKERY AVE
SARATOGA CA 95070-6034

WINIFRED C CONEY
255 N RIVER DR
PENNSVILLE NJ 08070-1208

WINIFRIED T HOLFELD
700 THORNBY ROAD
WILMINGTON DE 19803-2230

WING CHIU LEUNG &
MIRANDA K LEUNG JT TEN
21 FOREST AVE
RAMSEY NJ 07446-2706

WINIFRED A AHERN
TR
ROBERT E AHERN &
WINIFRED A AHERN TRUST B
UA 05/22/80
182 RANCHO ADOLFO DR
CAMARILLO CA 93012-5147

WINIFRED A HOFF
117 NORTHEAST 103RD ST
MIAMI SHORES FL 33138-2328

WINIFRED A SPECK &
PAUL E SPECK JT TEN
12280 W COOK RD
GAMES MI 48436

WINIFRED B PATTERSON
16889 N 200 E
SUMMITVILLE IN 46070-9140

WINIFRED BRENNAN
5870 SALEM RD
CINCINNATI OH 45230-2757

WINIFRED C YOUNG
TR
7-A DTD 06/07/89 THE
WINIFRED C YOUNG REVOCABLE
LIVING TRUST
45-920 KEAAHALA PL
KANEOHE HI 96744-3346

WINIFRED CASSIDY
7020 SCHOONMAKER CT APT 101
ALEXANDRIA VA  22310-4944

WINIFRED D HUTCHINGS
1278 SHOECRAFT RD
WEBSTER NY  14580-8954

WINIFRED D MC CUE
ATTN DALE WATTS
431 W 2ND ST APT 9
LEXINGTON KY  40507-1044

WINIFRED D WRIGHT
UNIT H21
6750 U S 27 N
SEBRING FL  33870

WINIFRED E BAXTER
1907 W HAVENS
KOKOMO IN  46901-1856

WINIFRED E EDWARDS-STEWART
2119 ELLIOTT AVENUE
TOLEDO OH  43606-4534

WINIFRED E LEIBGRIES &
DAVID S LEIBGRIES JR JT TEN
1063 N GRANGE AVE
COLLEGEVILLE PA  19426-1331

WINIFRED E MIELCHEN
TR
WINIFRED E MIELCHEN INTERVIVOS
TRUST UA 07/18/98
1164 SPRUCE TREE CIRCLE
SACRAMENTO CA  95831-3923

WINIFRED E PALMER
25078 RIVERWALK DR
LEESBURG FL  34748

WINIFRED E S PARCELLS
65 LINCOLNSHIRE DR
LINCOLNSHIRE IL  60069-3133

WINIFRED E TORMEY
6 STILLMAN RD
GLEN COVE NY  11542-4031

WINIFRED EVANS
716 OLIVE ST
LYNDHURST NJ  07071-2907

WINIFRED F COOKE
714 W HUMPHREY
ROCK FALLS IL  61071-2035

WINIFRED F KILLIAN
TRINITY LUTHERAN HOME
213 LAURENS ST NW
APT 208
AIKEN SC  29801

WINIFRED G CARLSON
CUST AMY PATRICIA CARLSON
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
600 W PATTERSON 1
CHICAGO IL  60613-4401

WINIFRED G ROBERTSON
8931 S SR 109
MARKLEVILLE IN  46056-9784

WINIFRED GALLAGHER
TR WINIFRED GALLAGHER TRUST
UA 01/01/93
427 LAGUNITAS 202
OAKLAND CA  94610-3539

WINIFRED GEIB
2417 SHARON AVE S W
GRAND RAPIDS MI  49509-2223

WINIFRED GORDON RHODEN
1014 N BOUNDARY ST
BURNET TX  78611

WINIFRED GULBOVICH
410 PARKLAND
FERNLEY NV  89408-9518

WINIFRED H LEDGARD
108 KELTON ST
ATHOL MA  01331-3308

WINIFRED HEIGHTON HACKENBURY
PERSONAL REPRESENTATIVE OF
THE ESTATE OF HOWARD R
WARNER
121 INVERNESS CT
KALAMAZOO MI  49006-4356

WINIFRED HELMAN
770-A MENNO VILLAGE
CHAMBERSBURG PA  17201

WINIFRED I PALMOSKI
94 GAIL DRIVE
UNION CITY CT  06770-2124

WINIFRED J CAPLE
91-1015 NIHOPEKU ST
KAPOLEI HI  96707-1928

WINIFRED J COATES
C/O SUE ANDREWS
10219 N VASSAR RD
MOUNT MORRIS MI  48458

WINIFRED J DE LUCIA
2825 SMITHFIELD DR
MONROE NC  28110-7755

WINIFRED J LYNCH
ATTN WINIFRED PREBLE
240 JACKSON AVENUE
SAINT JAMES NY  11780-1810

WINIFRED J MESSE
1725 YORK AVE 29B
NEW YORK NY  10128-7813

WINIFRED KELLEY VINE
ATTN BARBARA VAUGHN
719 WEST 7TH
ANACONDA MT  59711-2827

WINIFRED L ARRINGTON
3305 SHERRYE DR
PLANO TX  75074-4670

WINIFRED L RETZLOFF
786 S SENATOR RD
CRYSTAL MI  48818

WINIFRED M CHRISTY
7591 DANUBE STREET
HUNTINGTON BEACH CA  92647-4636

WINIFRED M HERTZOG &
RICHARD P BAUER JT TEN
25 WELFARE AVE
CRANSTON RI  02910-1235

WINIFRED M RILEY
871 N HALE DR
GREEN VALLEY AZ  85614-5576

WINIFRED M STAUDENMEIER &
LOUIS J STAUDENMEIER TEN COM
ENT
1137 RACE ST
ASHLAND PA  17921-1224

WINIFRED J MARTIN
28219 ELLA RD
PALOS VERDES PENIN CA
90275-3216

WINIFRED K GUTHRIE
3502 WILSON ST
FAIRFAX VA  22030-2936

WINIFRED KLASSEN
TR WINIFRED KLASSEN TRUST
UA 09/16/05
11703 SHENANDOAH
SOUTH LYON MI  48178

WINIFRED L RADDI
BOX 1025
PORT WASHINGTON NY  11050-0204

WINIFRED LOUISE BROWN
754 BANBURY RD
DAYTON OH  45459-1650

WINIFRED M DUNHAM
437 PECAN
WESTLAND MI  48186-6882

WINIFRED M JACKSON
1426 REO AVE
LANSING MI  48910-1445

WINIFRED M SCHMEDTJE
CUST DIANE M SCHMEDTJE UNDER THE
MASSACHUSETTS U-G-M-A
7136 CREEKSIDE LN
INDIANAPOLIS IN  46250-2824

WINIFRED MARIE SCHMEDTJE
5042 HAYNES COURT ESTATES
INDIANAPOLIS IN  46250-2517

WINIFRED J MC INTYRE
2888 LAKE MICHIGAN DR
HEPHZIBAH GA  30815

WINIFRED K LEWIS
78 WEST AVE
DARIEN CT  06820-4407

WINIFRED KOESTER
11253 MAPLE
DAVISON MI  48423

WINIFRED L RADDI FREDERICK C
KAHN LAWRENCE NEWMAN TRS FOR
WINIFRED L RADDI U/W
GERMAINE L KAHN
BOX 1025
PORT WASHINGTON NY  11050-0204

WINIFRED M BARRETT
C/O BARRETT'S INC
12 SALEM ST
HAVERHILL MA  01835-7941

WINIFRED M FARWICK AS LIFE
TENANT UNDER WILL OF HENRY
EDWARD FARWICK
RR 3 BOX 54
RUSSIANVILLE IN  46979-9803

WINIFRED M MCDONALD
25629 SHOAL CREEK DR
MONEE IL  60449-8567

WINIFRED M SCHMEDTJE AS
CUSTODIAN LAURA L SCHMEDTJE
UNDER THE MASSACHUSETTS
UNIFORM GIFTS TO MINORS ACT
5042 HAYNES COURT
INDIANAPOLIS IN  46250-2517

WINIFRED MENZLER ARMSTRONG
TRUSTEE U/A DTD 04/23/91 THE
WINIFRED MENZLER TRUST
6719 W FILLMORE ST
APT 302
PHOENIX AZ  85043-2327

WINIFRED MORISSEY
TR MORISSEY FAM TRUST
UA 07/12/95
67 BIG TREE ST
BOX 271
LIVONIA NY  14487-9705

WINIFRED P COLBERT
6 TOPEKA RD
CHELMSFORD MA  01824-4524


WINIFRED PORTER
1025 1/2 LINDEN AVE
WILMETTE IL  60091-2727


WINIFRED R WHALEN
9901 CABLE DRIVE
KENSINGTON MD  20895-3647


WINIFRED S COYTE
11091 W 133RD TERR
BLDG 22 APT 11
OVERLAND PARK KS  66213-4692

WINIFRED S WOODRUFF
19331 WOODLAND
HARPER WOODS MI  48225-2065


WINIFRED T RIECK
TR RIECK FAMILY TRUST U/A
DTD 10/20/82
4302 NORTH 10TH STREET
TACOMA WA  98406-4104

WINIFRED MILAM RICH
1500 RENAISSANCE DR
APT C5
CONYERS GA  30012


WINIFRED NIXON
TR U/A
DTD 07/05/89 ETHEL HAYMES
TRUST
6242 E FARM RD 128
SPRINGFIELD MO  65802-7228

WINIFRED P HOVELL
ATTN D HOVELL JR
BOX 278
RARITAN NJ  08869-0278

WINIFRED R MC DANIEL
424 E NORTH ST
DARLINGTON WI  53530-1172


WINIFRED RADDI GOODING &
LAWRENCE NEWMAN
TR
WINIFRED RADDI GOODING U/W
GERMAINE L KAHN
BOX 1025
PORT WASHINGTON NY  11050-0204

WINIFRED S SCHMIDT
1923 TABLE DR
GOLDEN CO  80401-2443


WINIFRED STEELE EX EST
GRACE J STEELE
23850 TAWAS AVE
HAZEL PARK MI  48030


WINIFRED THATCHER
114 SUNSET AVE
GIBSONBURG OH  43431-1263

WINIFRED MILES
TR U/A
DTD 05/01/79 BERNARD P
MARTIN TRUST A
26 ANCIENT OAK CT
MARIETTA GA  30067-4330

WINIFRED O TILLMANN
1954 W SHRYER AVE
ST PAUL MN  55113-5415


WINIFRED P REESER
BOULDER POINT
BOX 372
LAKEVILLE PA  18438-0372


WINIFRED R MC LAUGHLIN
AS CUSTODIAN FOR JOHN ROURKE
MC LAUGHLIN U/THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
146 ANTHONY MACHESTER
MANCHESTER NH  03103-2938

WINIFRED RAMSDELL
5122-A CALLE REAL
SANTA BARBARA CA  93111-1811


WINIFRED S SUMMERS
72 CEDAR GROVE RD
LITTLE FALLS NJ  07424-1719


WINIFRED T FRELICH
1009 SURREY HILLS
RICHMOND HEIGHTS MO  63117-1437


WINIFRED USREY
411 WESTERN ROW RD
MASON OH  45040-1438

WINIFRED V SUBJECT
9351 WARD ST
DETROIT MI 48228

WINIFRED WARDEN
9100 BAY POINT DR
ORLANDO FL 32819-4804

WINIFRIED M PRICE &
MICHAEL J PRICE JT TEN
2119 EASTWOOD RIDGE DR
MOSELEY VA 23120

WINNIE BELLE P LE COMPTE
214 BAY COUNTRY VILLAGE
CAMBRIDGE MD 21613

WINNIE JACOBOWITZ
170 WEST END AVENUE
20L
NEW YORK NY 10023

WINNIE LUNG
5547 W 76TH ST
LOS ANGELES CA 90045-3244

WINNIE R STROUP
235 CENTER ST
LEAVENWORTH WA 98826-1269

WINNIE YAHN
418-3RD ST
SCHENECTADY NY 12306-5024

WINNIFRED MCLEAN
411 VILLAGE GROVE
SHERWOOD PARK AB T8A 4K3
CANADA

WINIFRED W CARLSON
TR WINIFRED W CARLSON LIVING TRUST
UA 01/29/91
107 QUAIL HOLLOW DR
SAN JOSE CA 95128-4538

WINIFRED WARNER
15590 GREENSBURG PIKE
PORTAGE OH 43451-9764

WINNFRED MCCLESKEY
113 PECK DRIVE
INDEPENDENCE MO 64056-1667

WINNIE E CLAYPOOL
5023 WINSTON DR
SWARTZ CREEK MI 48473-1224

WINNIE L ENNIS
3283 RIDGE ROAD
BUFORD GA 30519-5250

WINNIE MOY &
YIN GET MOY JT TEN
262 BOARDWALK DRIVE
PALATINE IL 60067-7278

WINNIE S LAWRENCE
3124 MAJESTIC CIR
AVONDALE ESTATES GA 30002-1616

WINNIFRED A MC KELVIE
12 COLTON AVE
ST CATHARINES ON L2N 5B1
CANADA

WINNIFRED S LIBBY
266 MAPLE AVE
FARMINGTON ME 04938-6754

WINIFRED W PAGE
6957 A E GIRARD AVE
DENVER CO 80224

WINIFRIDE SHAY
818 FERNDALE AVE
DAYTON OH 45406-5109

WINNIE B RICKETT
1030 ALLEN BROOK LANE
ROSWELL GA 30075-2983

WINNIE F MCBRIDE
PO BOX 1613
WHITNEY TX 76692-1613

WINNIE LEE
3812 VIA DEL CAMPO
SAN CLEMENTE CA 92673-2635

WINNIE PEARL LEWIS
2818 23RD AVE
OAKLAND CA 94606

WINNIE S MOY
262 BOARDWALK DRIVE
PALATINE IL 60067-7278

WINNIFRED L BASILE
TR UA 10/9/90 WINNIFRED L
BASILE TRUST
28519 KIMBERLY LANE
ST CLAIR SHORES MI 48081-1117

WINNON E SWORD
PO BOX 345
FLINT TX 75762

WINOLA L MILLER
TR UA 02/10/03 THE
WINOLA L MILLER REVOCABLE LIVING TR
603 N VIERWOOD WAY
MUNCIE IN  47304-3502

WINONA B PALMER
139 GLENDALE AVE
WINSTED CT  06098

WINONA C MCCAULEY
660 MARKEY RD
LEBANON OH  45036-9779

WINONA F BARTON
4387 EAST STANLEY ROAD
GENESEE MI  48437

WINONA H GERRARD &
GAYLE M MYERS JT TEN
3307 NORTH 28TH PLACE
PHOENIX AZ  85016-7515

WINONA M BROWN
BOX 55
CEDAR HILL TN  37032-0055

WINONA NEWBY
2441 12TH ST
PORT NECHES TX  77561-4520

WINONA O DARR
12 SUMMIT PLACE
COLUMBIA SC  29204

WINONA P BARKER
BOX 10
NAALEHU HI  96772-0010

WINONA R MOORED
TR WINONA R MOORED TRUST
UA 12/30/98
1830 WEYMOUTH DR SE
GRAND RAPIDS MI  49508-3716

WINONA S RINARD
1115 ADELAIDE AVE S E
WARREN OH  44484-4306

WINSLOW A HUMPHREY
6460 HOWIE DRIVE
DAYTON OH  45427-2304

WINSLOW H DUKE
JEWETT ST
PEPPERELL MA  01463

WINSLOW H JOHNSON
2900 INNIS RD
COLUMBUS OH  43224-3759

WINSLOW HIGHTOWER
10310 VIOLETLAWN
DETROIT MI  48204-2531

WINSOME B BROMWELL
11623 S CAMPBELL AVE
CHICAGO IL  60655

WINSTON A CALLWOOD
146-01 181ST ST
SPRINGFIELD G NY  11413-3721

WINSTON A HILDEBRANT
3103 PINEHILL PL
FLUSHING MI  48433-2430

WINSTON A HILDEBRANT &
NORINE H HILDEBRANT JT TEN
3103 PINEHILL DR
FLUSHING MI  48433-2430

WINSTON A OLIVER
202 MILLER AVE
EATON OH  45320

WINSTON A PENDLETON
BOX 499
CAMDEN ME  04843-0499

WINSTON ALLEN
9381 BARRY
DETROIT MI  48214-1402

WINSTON ARTHUR SAWLIS &
DIANE J SAWLIS JT TEN
225 COVENTRY COURT
ELGIN IL  60123-5081

WINSTON B SMITH
126 LOWRY LN
WILMORE KY 40390-12  19263

WINSTON C ANSON
6814 VIENNA WOODS TRAIL
DAYTON OH  45459-1268

WINSTON C KEMP
606 E MAPLE
HOLLY MI  48442-1724

WINSTON C PLEDGER
ROUTE 2
LYERLY GA  30730

WINSTON C WINGO
16863 TRACEY
DETROIT MI 48235-4024

WINSTON CC LIAO
126 FERN LANE
CHAPEL HILL NC 27514-4206

WINSTON CHOW
515 KEELSON CIRCLE
REDWOOD CITY CA 94065-1211

WINSTON D PETERSON
402 LAKESHORE CIRCLE
LEANDER TX 78645-8560

WINSTON D PETERSON
TR U/A
DTD 04/20/84 FOR TRAVIS
PRICE PETERSON
402 LAKESHORE CIRCLE
LEANDER TX 78645-8560

WINSTON D PROSSER &
SHIRLEY A PROSSER JT TEN
1312 WALTON LANE
SPRINGFIELD OH 45503-5636

WINSTON DAVENPORT SR
14 HAWTHORN ST
DAYTON OH 45407-3340

WINSTON DOUGLAS PROSSER
1312 WALTIN LANE
SPRINGFIELD OH 45503-5636

WINSTON E ELROD
12519 W NIBLOK ROAD
CHESANING MI 48616-9439

WINSTON FLENNOY
18418 APPOLINE
DETROIT MI 48235-1313

WINSTON H HAZEL
479 EAST 95TH STREET
BROOKLYN NY 11212-2501

WINSTON H SAWYER
1484 SEYBURN AVE
DETROIT MI 48214-2450

WINSTON J ARNETT &
MARION J ARNETT JT TEN
845 SEVEN HILLS DR APT 1119
HENDERSON NV 89052-4402

WINSTON J MANSFIELD
1609 WEST 7TH ST
MARION IN 46953-1340

WINSTON J WAYNE
12 OWLS NEST ROAD
WILMINGTON DE 19807-1126

WINSTON K DAVID
275 WARBURTON AVENUE
YONKERS NY 10701-7330

WINSTON N DILLARD
3471 TITSHAW RD
GAINESVILLE GA 30504-5839

WINSTON PRATHER
7439 FOREST AVE
KANSAS CITY MO 64131-1727

WINSTON R BUREL
540 CLOVER DRIVE
BUFORD GA 30518-3212

WINSTON R MARKEY
11 EDGEWOOD RD
LEXINGTON MA 02420-3501

WINSTON R RYAN
132 ENCHANTED DR
GEORGETOWN TX 78628-4534

WINSTON RABY
403 ARNETT BLVD
ROCHESTER NY 14619-1127

WINSTON S HUDSON
1060 SPANISH MOSS LN
LAWRENCE VILLE GA 30045-3431

WINSTON T CHURCHILL &
MARILYN J CHURCHILL JT TEN
14209 MINOCK DR
REDFORD MI 48239-2936

WINSTON TRAVIS JR
5580 MAPLE PARK DR 2
FLINT MI 48507-3905

WINSTON W BROCKNER
5965 S HERZMAN DRIVE
EVERGREEN CO 80439-5448

WINSTON W CORLEY JR
BOX 532
MARIAN CT 06444-0532

WINSTON W JOSLIN
9042 W 500 S
LAPEL IN  46051-9722

WINSTON WALLACE SHAW
1659 WHITE OAK DR
SEVIERVILLE TN  37862-6042

WINSTON Y GODWIN
BOX 1027
CHERAW SC  29520-1027

WINSTON Y GODWIN
CUST ANNE
ELIZABETH GODWIN UGMA SC
15 RIDGE ROAD
CHERAW SC  29520-9576

WINSTON Y GODWIN
CUST COURTNEY ELIZABETH GODWIN
UGMA SC
2514 BERETANIA CIR
CHARLOTTE NC  28211-3634

WINSTON Y GODWIN
CUST EMILY R GODWIN
UGMA SC
RTE 3 BOX 200
CHERAW SC  29520-9531

WINTERFORD JAY OHLAND SR
39A CAMBRIDGE COURT
LAKEWOOD NJ  08701

WINTHROP I TOWNSEND
RFD 1 BOX 602
WINDSOR VT  05089-9718

WINTHROP T JACKMAN
47 CORONET CIR S
BETHPAGE NY  11714-2827

WINTON CLARK
17556 STANSBURY
DETROIT MI  48235-2615

WINTON ENGLE
623 WANAMAKER ROAD
JENKINTOWN PA  19046-2221

WINTON F GUY JR
1364 ATTRIDGE ROAD
CHURCHVILLE NY  14428-9433

WINTON T PEACOCK
8337 LIPPINCOTT BLVD
DAVISON MI  48423-8360

WISE OWLS
C/O VEAN & TONYA WOODBREY
WISE OWLS 4-H SAFETY CLUB
721 NORTH HIWAY 23
PETERSBORO UT  84325

WISECO INC
607 RIDGEVIEW DRIVE
MESQUITE NV  89027

WISTAR JOBE
BOX 6 WFS
WOODBERY FOREST VA  22989-0006

WISTAR R JOBE
BOX 6
WOODBERRY FOREST VA  22989-0006

WISTON J NEWTON
354 COPELAND RD
OCOEE TN  37361-3825

WITALI JANCEWYCZ
1500 ULSTER HEIGHTS RD
ELLENVILLE NY  12428-5741

WITALI JANCEWYCZ &
VICTOR LYNN JT TEN
1500 ULSTER HEIGHTS RD
ELLENVILLE NY  12428-5741

WITHOLD B STEINAGEL &
FREDA F STEINAGEL JT TEN
1131 DOGWOOD
PORTAGE MI  49024-5227

WITHOLD F MOIGIS
CUST WITOLD
C MOIGIS UNDER THE FLORIDA
GIFTS TO MINORS ACT
2469 BRENTHAVEN COURT
BLOOMFIELD HILLS MI  48304-1412

WITOLD GOLASZEWSKI &
BETTY GOLASZEWSKI JT TEN
632 LOCUSTFIELD
E FALMOUTH MA  02536-5059

WITOLD J PALINSKI
55238 RHINE AVE
MACOMB MI  48042

WITOLD K BYCKO
1009 N NORMAN
MOORE OK  73160-1934

WIVI ANNE WEBER
PO BOX 1300
CHARLESTOWN RI  02813

WIXON STEVENS
1618 ALTA PARK LANE
LA CANADA FLINTRID CA
91011-1667

WLADYSLAW KARPIERZ
134 SUMMER ST
FRAMINGHAM MA  01701-4414

WLADYSLAW MAZUR
7616 ROSEMONT
DETROIT MI  48228-3462

WLODZIMIER A GRABCZYNSKI
35994 VERI AVE
LIVONIA MI  48152-2885

WM E BURWELL
247 HOLLY DR
KING OF PRUSSIA PA  19406-2555

WM H BACON 3RD
736 SW ALICE ST
PORTLAND OR  97219-4762

WM H TRAYNOR &
EUGENIA L TRAYNOR JT TEN
1529 N 27TH PLACE
SHEBOYGAN WI  53081-2016

WM HARRY MITCHELL
407 CHURCH ST
FAIRMONT NC  28340-1202

WM JUDGEMENT LINCH &
BETTY L LINCH
TR UA 02/11/02
WM JUDGEMENT LINCH & BETTY L
LINCH REVOCABLE LIVING TRUST
6510 SOUTH STATE RD 109
KNIGHTSTOWN IN  46148

WM JUDGEMENT LINCH &
BETTY L LYNCH U/A DTD 02/11/02 WM
JUDGEMENT LINCH TEN COM
BETTY L LINCH REVOCABLE LIVING TRUS
6510 S STATE ROAD 109
KNIGHTSTOWN IN  46148

WM MICHAEL HARDING
455 PRIMROSE LANE
AVON IN  46123-7733

WM MICHAEL TAYLOR
3139 BAYLIS DR
ANN ARBOR MI  48108-1709

WM MICHAEL TOWNES
BOX 79586
HOUSTON TX  77279-9586

WM MOUNTJOY MC GINNIS
TR UA 8/12/73
426 ANDOVER DR
LEXINGTON KY  40502-2537

WM P TRAYLOR
PO BOX 20387
HOUSTON TX  77225

WM PAUL JAVOR
758 TERRA LANE
AMHERST OH  44001-1157

WM PETER KEVISH
304 2ND AVE
ORTLEY BCH NJ  08751

WM PRICE IV
556 MIDDLENECK RD
WARWICK MD  21912-1018

WM R HERZOG II &
MARY A HERZOG JT TEN
125 HERRICK CIRCLE
NEWTON CENTRE MA  02459

WM SCOTT LUTTRELL &
SYLVIA V LUTTRELL JT TEN
8410 S OLD PALMYRA RD
PEKIN IN  47165-8598

WM WARREN JOHNSON
612 N SHERIDAN
ALEXANDRIA IN  46001-1327

WOFFORD COLLEGE
ATTN CONTROLLER
SPARTANBURG SC  29301

WOLF KARFIOL
1420 58TH STREET
BROOKLYN NY  11219-4646

WOLF ZIMMERMAN &
HELEN ZIMMERMAN JT TEN
2820 OCEAN PARKWAY 16B
BROOKLYN NY  11235-7924

WOLFGANG ACKERMANN &
RITA ACKERMANN JT TEN
3104 BEECHNUT AVE
MEDFORD NY  11763-1770

WOLFGANG E HEDLICH
6811 PENNY LANE
KALAMAZOO MI  49009-7505

WOLFGANG F SCHULZ
5629 FOLKSTONE
TROY MI  48098-3153

WOLFGANG GATTINGER
MEROWINGERRING 19
65428 RUSSELSHEIM ZZZZZ
GERMANY

WOLFGANG O KROLL
BOX 3609
CLEARWATER FL  33767-8609

WOLFGANG O KROLL &
LILLI R KROLL JT TEN
BOX 3609
CLEARWATER FL  33767-8609

WOLNEY L MARTIN
2156 BRANDYWOOD DR
WILMINGTON DE  19810-2435

WON HANG HAN &
BETTY GEE HAN JT TEN
2022 E 34TH ST
BROOKLYN NY  11234

WON P SO
6205 WINNEPEG DRIVE
BURKE VA  22015-3849

WONDA FAY PRITCHETT DANGLER
375 DUMBARTON BLVD
RICHMOND HTS OH  44143-1732

WONDRA F MILLER
7206 KATIE LAUREL COURT
FT WASHINGTON MD  20744-3360

WONG KIT MAN LEE
42 DRUMCASTLE CT
HERMAN TOWN MD  20876-5632

WOO HOM &
BO CHUEN HOM JT TEN
723 ANDERSON ST
SAN FRANCISCO CA  94110-6008

WOODAMS P CLARK &
RITA F CLARK JT TEN
91 MAIN STREET
ATTICA NY  14011-1239

WOODARD D OPENO
BOX 618
SOMERSWORTH NH  03878-0618

WOODBURY ABBEY
26628-214TH SE
MAPLE VALLEY WA  98038-6143

WOODFOREST NATIONAL BANK
TR HILDA A HOPKINS
22 BLVD CREEK PL
WOODLANDS TX  77382

WOODIA ANN ROBINSON
4766 ERICSON
DAYTON OH  45418

WOODIE L FERGUSON
SPENCER VA  24165

WOODIE L ROBINSON
35 JACOB ST
JACKSON TN  38305-7380

WOODLAND CEMETERY INC
BOX 185
BELLPORT NY  11713-0185

WOODLAND PRESBYTERIAN CHURCH
1703 JUNIPER CREEK ROAD
QUINCY FL  32351-5749

WOODLEY C CAMPBELL
3115 GATSBY LANE
MONTGOMERY AL  36106-2644

WOODROE F HAYWOOD
BOX 1288
HIGH POINT NC  27261-1288

WOODROW ANDREWS JR
616 E 4TH ST
LIMA OH  45804-2512

WOODROW BOOTHE
10112 BIRD RIVER RD
BALTIMORE MD  21220-1528

WOODROW BRYAN CHATHAM JR &
KATHLEEN CHATHAM JT TEN
415 SHASLA ST
CHULA VISTA CA  91910

WOODROW C HOOVER
11321 MADISON RD
HUNTSBURG OH  44046-9706

WOODROW DUNN
1210 W STOP 11 ROAD
INDIANAPOLIS IN  46217-4511

WOODROW E CURTIS
BOX 244
PINCONNING MI  48650-0244

WOODROW E FREY &
MIRIAM C FREY JT TEN
3118 GRACEFIELD RD APT CC 108
SILVER SPRING MD  20904-7845

WOODROW E MILLSPAUGH SR &
HELEN G MILLSPAUGH
TR UA 06/08/00
WOODROW E MILLSPAUGH SR & HELEN G
MILLSPAUGH TRUST
7098 S VASSAR RD
GRAND BLANC MI  48439

WOODROW F DUCKWORTH
13511 PROSPECT
WARREN MI  48089-2209

WOODROW H HATFIELD
1178 ALTON AVE
FLINT MI  48507-4797

WOODROW J ZOOK
415 OAKLEY RD
WOOSTER OH  44691-2131

WOODROW J ZOOK
TR EVELYN ZOOK TRUST
415 OAKLEY RD
WOOSTER OH  44691-2131

WOODROW K LEWIS SR
5541 WHIRLAWAY LN
INDIANAPOLIS IN  46237-2129

WOODROW K STAMPER
3132 SR 133
BETHEL OH  45106

WOODROW KIDD
727 CHAPTICO RD
SOUTH HILL VA  23970-1201

WOODROW L MC CARTY
9551 BRIDGE LAKE ROAD
CLARKSTON MI  48348-1620

WOODROW L SHOTTS
2115 LEONARD RD
MARTINSVILLE IN  46151-8650

WOODROW LEWIS JR
5885 WILLOWBRIDGE RD
YPSILANTI MI  48197-7131

WOODROW LILEY
1238 ANZIO LANE
FLINT MI  48507-4002

WOODROW MOORE
BOX 07763
COLUMBUS OH  43207-0763

WOODROW PORTER
3490 VIRGINIA DR
AMELIA OH  45102-2054

WOODROW POWE
5153 MAGGIE DR
STONE MOUNTAIN GA  30087-3663

WOODROW R GRATHOFF
8239 N BRAY RD
MOUNT MORRIS MI  48458-8986

WOODROW R LEE JR
5461 ANITA
DALLAS TX  75206-5335

WOODROW ROYSTER
16010 SEVILLE AVE
CLEVELAND OH  44128-3068

WOODROW STURGILL
APT 1
3615 SCHWARTZ
CINCINNATI OH  45211-6439

WOODROW T BURNS
12859 ASBURY PARK
DETROIT MI  48227-1206

WOODROW THOMAS RUTLEDGE JR
2101 E 25TH
BIG SPRING TX  79720-6153

WOODROW W ASSELIN JR
205 S WALKER
CAPAC MI  48014-3732

WOODROW W BALDWIN
511 MACARTHUR AVE
GREENWOOD MS  38930-2451

WOODROW W BILLIPS
3701 WOODLAWN DR
NASHVILLE TN  37215-1016

WOODROW W DENNEY &
DAYLE F DENNEY JT TEN
21 SOTELO AVE
SAN FRANCISCO CA  94116-1473

WOODROW W GREEN
422 FEDERAL ST
STONEY CREEK ON  L8E 2C1
CANADA

WOODROW W GREEN
422 FEDERAL STREET
STONEY CREEK ON  L7T 3X6
CANADA

WOODROW W GRISSOM JR
16190 OAKFIELD
DETROIT MI  48235-3407

WOODROW W HALL
409 S E 52ND AVE
OCALA FL  34471

WOODROW W JOHNSON
C/O LUCY J JOHNSON
2523 EAST 18TH STREET
INDIANAPOLIS IN  46218-4307

WOODROW W JONES
BOX 10022
FORT WORTH TX  76114-0022

WOODROW W MERRITT
9415 S RIVEROAKS DRIVE
BATON ROUGE LA  70815-4259

WOODROW W MOORE
130 OAK CREEK DR
ROCKWELL NC  28138-6775

WOODROW W MUNDY
1228 STONE ROAD
CHARLESTON WV  25314-1808

WOODROW W ROSS
29716 HANOVER BLVD
WESTLAND MI  48186-5178

WOODROW W SHELTON
625 ELIOT ROAD
PASADENA MD  21122-2113

WOODROW W WALLACE JR &
EDNA MAE WEST JT TEN
6509 VICTORIA PL S
MOBILE AL  36608-6010

WOODROW W WATES III
13230 N IRISH RD
MILLINGTON MI  48746-9222

WOODROW WILLIAM DOUPE &
ELSIE MAY DOUPE
TR U/A
DTD 02/11/94 THE DOUPE
FAMILY TRUST
11323 HINSDALE CT
BOISE ID  83713-3787

WOODROW WILSON
APT 1
822 EAST DELAVAN AVE
BUFFALO NY  14215-3100

WOODROW WOODSON
31 COUNTRY CLUB DR
OLYMPIA FIELDS IL  60461-1522

WOODSON BRINTLE &
KEITH BRINTLE JT TEN
1617 CEDAR
RICHMOND TX  77469-4801

WOOLSEY M CAYE JR
2213 S POPE LICK RD
LOUISVILLE KY  40299-4633

WORLEY F PARKS
7215 N ORCHARD DRIVE
INDIANAPOLIS IN  46236

WORLEY TRIPLETT
R 1 WILLET RD
PLYMOUTH OH  44865-9801

WORN RICE
3744 E DUMA ST
COMPTON CA  90221-5126

WORTH JUDGE
316 LOCHRIDGE DR
AZLE TXOWN TX  76020-2566

WORTHER A DUFFEY &
CATHERINE G DUFF
TR UA 02/18/03 WORTHER A DUFFEY
FAMILY TRUST
130 COOK LANE
STOCKBRIDGE GA  30281

WORTHINGTON BLUM
39 MECHANIC ST
BOX 95
BRIDGEPORT NJ  08014-9755

WORTHLY F BROCK
8703 W BECHER ST
WEST ALLIS WI  53227-1605

WOUTER M HES
913 N MOUNTAIN VIEW PL
FULLERTON CA  92831-3007

WOY G CRUZ
581 NIAGARA ST
TONAWANDA NY  14150-3602

WRAY E GRAHAM
160 SARATOGA WAY
ANDERSON IN  46013-4770

WRAY S FITCH
123 FORD AVE
ROCHESTER NY  14606-3904

WRIGHT INVESTMENTS OF SARASOTA LTD
16 DAWN LN
RIDGEFIELD CT  06877

WUANITA J SCHAFER
3424 OVERBROOK
HOUSTON TX  77027-4140

WUHAN A DANSBY
308 C ST SE
WASHINGTON DC  20003-2001

WUN SAU LUI CHAN
485 GREEN ST
SAN FRANCISCO CA  94133-4001

WYATT A BOWE
6487 E PIERSON RD
FLINT MI  48506-2257

WYATT CODY KELLEY
627 ROCKY FORK BLVD
GAHANNA OH  43230

WYATT D PARRISH &
PEGGY L PARRISH JT TEN
1435 S NICHOLS RD
SWARTZ CREEK MI  48473-9750

WYATT GARNETT
154 BOX AVE
BUFFALO NY  14211-1352

WYATT GEROGE JAMES
700 CARNEGIE ST APT 2214
HENDERSON NV  89052-2685

WYATT TRUMBO
364 NORTH FIRST ST
HAMPTON VA  23664-1449

WYCIE JOHNSON
2127 W 72ND ST
CHICAGO IL  60636-3658

WYLAND I RENTZEL
5600 SHANNON RD
CANAL WINCHESTER OH  43110-9720

WYLENA A RODGERS
934 CANTERBURY
PONTIAC MI  48341-2332

WYLIE CRAFT
3204 SCENIC DR
SCOTTSBORO AL  35769-6402

WYLIE E CORBETT
3171 LISBON ROAD
MOUNTVILLE SC  29370-3213

WYLIE WINTON MYERS JR
1707 HOCHER DR
NEW CARLISLE OH  45344-2545

WYMAN B DOUGLAS
1757 BOMAN ROAD
ALGER MI  48610-9597

WYMAN L THOMPSON
1213 W 6TH ST
WILMINGTON DE  19805-3213

WYMAN R THOMPSON
806 COLQUITT CIR
ALBANY GA  31707-5132

WYMOND A WILDS
13-3556 ALAPAI STREET
PAHOA HI  96778-8316

WYN ANN MASSEY CARR
4741 10TH AVE S
MINNEAPOLIS MN  55407-3503

WYNARD R OESTERLE
5104 REID ROAD
SWARTZ CREEK MI  48473-9418

WYNDOLYN PRYOR
216 W HIGH ST
HICKSVILLE OH  43526-1032

WYNELL A CAMPBELL
8616 OAKES RD
ARCANUM OH  45304

WYNELLE R ANGLE
340 W GRAHAM PARK
HAINES CITY FL  33844-5843

WYNEMA R MARLATTE TOD
GLYNIS M THOMPSON & TRAVIS
MARLATTE
1335 32ND ST SW
PINE RIVER MN  56474-5028

WYNETTA S PERROTTA
7417 DRAKE STATELINE RD
BURGHILL OH  44404

WYNETTE A SETLIFFE
1802 GLENSTONE LANE
HIXSON TN 37343-3106

WYNN H BENREY
486 PERKINSWOODS E
WARREN OH 44483-6222

WYNN WILLIAM MC MULLAN
49166 DENTON RD
BELLEVILLE MI 48111-2184

WYNNE D DOWNING
161 ANN COURT
HOPE MI 48628

WYNNE H WEHE
CUST
THOMAS W WEHE UGMA PA
13338 186TH AVE NE
WOODINVILLE WA 98072-6309

WYNOKA MREE ROBERTS
5150 COUNTY ROAD
WEST PLAINS MO 65775

WYNONA J ADDISON
1915 PHILADELPHIA DR
DAYTON OH 45406-4015

WYOMING STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2515 WARREN AV
SUITE 502
CHEYENNE WY 82002-0001

WYONIE SINGLETON
1115 WALTON CIR
BOLTON MS 39041

WYONNE D JOHNSON
4445 SOUTH KALAMATH ST
ENGLEWOOD CO 80110-5505

X A DUNCAN
1562 E 23 STREET
YUMA AZ 85365-2537

X N MOSLEY
3204 B BARNWOOD
BOWLING GREEN KY 42104-4428

X O JOWERS
3868 LABADIE AVE
SAINT LOUIS MO 63107-2104

XAVIER A HACKER
MIAMI PL
207065 NW
MIAMI FL 33169

XAVIER A HERTZIG
52205 NORTH RIDGE RD
VERMILION OH 44089-9409

XAVIER J BONKOWSKI
19241 ANGELA COURT
ROSEVILLE MI 48066-1293

XAVIER JAIME
2627 W MONTGOMERY
CHICAGO IL 60632-1142

XAVIER LOREDO
5327 SOUTH BISHOP STREET
CHICAGO IL 60609-5833

XAVIER V DEREPPE
14 BUNDERBEEKLAAN
B-2950 KAPELLEN ZZZZZ
BELGIUM

XAVIER W FRANZ
4018 BROWNSVILLE ROAD
PITTSBURGH PA 15227-3420

XEMA B DAVIS &
VICTOR M DAVIS
TR
XEMA B DAVIS LIVING TRUST UA
4/3/1989
27123 KINDLEWOOD LANE
BONITA SPRINGS FL 34134-4372

XEMA HAMILTON
27123 KINDLEWOOD LN
BONITA SPRING FL 34134-4372

XENIA ANN BROOKER
BOX 285
DENMARK SC 29042-0285

XENOPHON KOPASSIS
930 HORSESHOE CT
VIRGINIA BEACH VA 23451-5918

XIAOYU LI
595 STONEHAM
SAGINAW MI 48603-6226

XIOMARA MARTINEZ
12 SYBIL STREET
WHITE PLAINS NY 10606-1641

XUAN TRUONG
1406 W HICKORY TRACE
DUNLAP IL 61525-9265

Y EDWARD SHADBEGIAN
89 BAYRD TERR
MALDEN MA  02148-2964

Y R HARRIS
10306 GREEN RD
GOODRICH MI  48438-9428

Y R MANFE
10 KAREN DRIVE
NEW FAIRFIELD CT  06812-4614

Y ROBERT KURIMOTO &
SUSAN KURIMOTO TEN COM
TRS U/A DTD 12/22/00 Y ROBERT
KURIMOTO & SUSAN KURIMOTO TRUST
8040 S W CONNEMARA TERRACE
BEAYERTON OR  97008-6928

YACOUB M GRAYR
6056 LAKE LINDERO
AGOURA HILLS CA  91301-4638

YADIRA A COTO &
JUAN CARLOS COTO JT TEN
450 STONEWOOD LANE
MAITLAND FL  32751-3237

YAEKO NAKO
CUST
NELSON NAKO U/THE HAWAII
UNIFORM GIFTS TO MINORS ACT
326 S PAPA AVE
KAHULUI HI  96732-1529

YAKOV GREENSTEIN
22 EASTERN PKWY
BROOKLYN NY  11213-3699

YAKOV GREENSTEIN
CUST
RIVKAH GREENSTEIN UGMA NY
12-Z
255 W 85 ST APT A C &D
NEW YORK NY  10024

YAKOV GREENSTEIN
CUST AVRAHAM
MOSHE GREENSTEIN UNDER THE NY
U-G-M-A
2-Dec
1636 SOUTH BEDFORD STREET
LOS ANGELES CA  90035

YAKOV GREENSTEIN
CUST MENACHEM
MENDEL GREENSTEIN UNDER THE NY
U-G-M-A
2-Dec
1210 ELM AVE
BROOKLYN NY  11230

YALE D CHVOTZKIN &
HELEN P CHVOTZKIN JT TEN
38 FARMHOUSE ROAD
MOUNTAINTOP PA  18707-1723

YAMILE G COTA
9154 HADDON AVE
SUN VALLEY CA  91352-1308

YAN CHEN
1576 STRATFORD CRT
WINDSOR ON  N9G 1W2
CANADA

YANCEY RICHARDSON PARKS
1056 HICKORY HARBOUR DR
GALLATIN TN  37066-5647

YANIK BECKLEY
439 COTTAGE ST
ROCHESTER NY  14611-3725

YANINA MORGENSTERN
4950 GLENMEADOW DR
HOUSTON TX  77096-4210

YANN HUNG &
ELLEN LAU JT TEN
1947 WILSON CT
MOUNTAIN VIEW CA  94040-4059

YAO-HUA MICHAEL WU
1424 TIMBERLAKE LANE
EVANSVILLE IN  47710

YARON SHALOM HERSHKOVITZ
C/O ROBERT B HARRIS
6542 CLIFF RIDGE LANE
CINCINNATI OH  45213-1050

YAROSLOW WILLIAM NAHAY JR
327 E 50TH ST
SAVANNAH GA  31405-2237

YASKO WILTSHIRE
BOX 703
YONKERS NY  10701

YASUHIRO FUJITA
CUST NEIL H
FUJITA UTMA HI
2635 OAHU AVE
HONOLULU HI  96822-1722

YASUO KUBOTA
DERMATOLOGY BR YAMANASHI MED COL
SHIMAKAWATO TAMAHACHYO
NAKAKOMOGUN YAMANASHIKEN
AIRMAIL 10110
JAPAN

YATES WALTER CAMPBELL &
TAMARA C CAMPBELL JT TEN
1034 LINDA LANE
CHARLOTTE NC  28211-2039

YAWAR S SIDDIQUI
7538 CARLTON ARMS RD
INDIANAPOLIS IN  46256-2404

YEE MOY LAU IRENE HAYES &
JOHN N HAYES JT TEN
1645 LOTUS S E
GRAND RAPIDS MI  49506-4403

YEN CHUNG
1102-5 PARKWAY FOREST DR
WILLOWDALE ON  M2J 1L2
CANADA

YEONG P HONG
5371 OVERHILL DRIVE
SAGINAW MI  48603-1756

YETTA ALPART
8135 WHISPERING POND DRIVE
BOCA RATON FL  33496

YETTA GOLDMAN
TR YETTA GOLDMAN LIVING TRUST
UA 01/06/93
230 174TH ST APT 803
N MIAMI BEACH FL  33160-3327
YEVONNE J HOSKIN
11500 S W FAIRFIELD
BEAVERTON OR  97005-1507

YIN L HOM &
GAN WON HOM JT TEN
905 244 CT SE
SAMMAMISH WA  98075

YAU KAM LEE &
SHU YING LEE JT TEN
27 MONROE ST APT 28
NEW YORK NY  10002-7371

YEAN C LIU
11 SAGE DRIVE
WARREN NJ  07059-5321

YEH SCHUN
38591 ROSS ST
LIVONIA MI  48154-4838

YEN YEN CHUNG
1102-5 PARKWAY FOREST DR
WILLOWDALE ON  M2J 1L2
CANADA

YEONG-GING TSUEI
4802 CHAPELRIDGE DRIVE
CINCINNATI OH  45223-1275

YETTA F COWEN
13 TALLMAN LANE
SOMERSET NJ  08873

YETTA KRAM
3682 BARHAM BLVD J-312
LOS ANGELES CA  90068-1114

YIM CHUNG LAMBERT
15711 E CRESTMONT
ROSEVILLE MI  48066-2708

YING K LEE &
WAI K LEE JT TEN
35683 BRIARRIDGE LN
FARMINGTON MI  48335-3101

YAU NGAN LEE
20 CONFUCIUS PLAZA 5-H
NEW YORK NY  10002-6732

YEE DOR LEUNG &
CHUI CHUN NG LEUNG JT TEN
5112 AVE N
BROOKLYN NY  11234-3808

YELANE B ROSENBAUM
1538 JAMES RD
ARDMORE PA  19003-2714

YEN-YU HUANG &
MEI-SIEN CHU HUANG JT TEN
BRIGHTON GARDENS RM 316
5 BOROLINE ROAD
SADDLE RIVER NJ  07458-2369
YESENIA ALCAZAR VALLEJO
2151 PECK RD
MONROVIA CA  91016-4766

YETTA FARBER
128 N CRAIG ST APT 517
PITTSBURGH PA  15213-2758

YEVETTE E TURNER
C/O YEVETTE E TURNER-WALKER
1893 PANNELL AVE
COLUMBUS OH  43207-1655

YIN HUNG LEW
48-50 MULBERRY ST
APT 4-D
NEW YORK NY  10013

YING M KUO &
FU-CHIN KUO TEN COM
2135 DUNSTAN
HOUSTON TX  77005-1623

YING-MING CHEN
339 NEWBRIDGE RD
EAST MEADOW NY  11554-4132

YING-PAR Y LOVE
479 BORDER HILL DR
LOS ALTOS CA  94024-4749

YING-PAR Y LOVE
479 BORDER HILL DR
LOS ALTOS CA  94024-4749

YIP FOON CHEW &
SUNNY H CHEW JT TEN
145-42 34TH ST
FLUSHING NY  11354-3156

YISRAEL GETTINGER
CUST ARON
Y GETTINGER UTMA IN
2915 YORK RD
SOUTH BEND IN  46614-2127

YISRAEL GETTINGER
CUST NAFTALI Y GETTINGER UTMA IN
2915 YORK ROAD
SOUTH BEND IN  46614-2127

YISRAEL GETTINGER &
MIRIAM GETTINGER JT TEN
2915 YORK RD
SOUTH BEND IN  46614-2127

YIT MAY LIN
253 LAS QUEBRADAS LN
ALAMO CA  94507-1706

YIYUN LIU
122 ASPEN DR
DOWNINGTOWN PA  19335-1097

YNEZ VIOLE O'NEILL
241 S WINDSOR BLVD
LOS ANGELES CA  90004-3819

YOGENDRA C BHATT &
CHANDRIKA Y BHATT JT TEN
133 ORMSBEE AVE
WESTERVILLE OH  43081-1150

YOGESH C TRIVEDI
8297 HAMPTON ST
GROSSE ILE MI  48138-1315

YOHKO GRAHAM
6465 LITTLE JOHN CIRCLE
CENTERVILLE OH  45459

YOK NAM GEE
180 MIRA ST
FOSTER CITY CA  94404-2718

YOLA MAE OWINGS
1847 OLD HWY 141
SERGEANT BLUFF IA  51054-8091

YOLANDA A SIMPSON
21875 SUSSEX
OAK PARK MI  48237-2662

YOLANDA B VISSER
9925 86TH AVE
EDMONTON AB  T6E 2L8
CANADA

YOLANDA BRITTON
577 ROXANNE DR
ANTOICH TN  37013-4155

YOLANDA BRUMMETT
C/O RICHARD PALUMBO
300 LINDEDN OAKES SUITE 220
ROCHESTER NY  14625

YOLANDA C WALLER
18102 MARX
DETROIT MI  48203-5400

YOLANDA CARMONA
1144 BLACKBERRY CRK
PLANO TX  75023

YOLANDA D MALLERY
95 BEEKMAN AVE
APT 121-J
NORTH TARRYTOWN NY  10591-2524

YOLANDA D SMITH
7230 E KENSINGTON DR
INDIANAPOLIS IN  46226

YOLANDA D'ADDEZIO
2426 MULBERRY SQUARE APT 52
BLOOMFIELD HILLS MI  48302

YOLANDA E BLOODSAW
29180 EVERGREEN
SOUTHFIELD MI  48076-5025

YOLANDA E SMITH
19263 MARX
DETROIT MI  48203-1379

YOLANDA F PIROLLI
CUST JOHN P PIROLLI U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
BOX 223
WATERTOWN MA  02471-0223

YOLANDA F WILLIAMS
14279 ROSEMARY
DETROIT MI 48213-1535

YOLANDA H LOREDO
320 THEO AVENUE
LANSING MI 48917-2646

YOLANDA J BISHOP
3638 2 41ST TERR
INDIANAPOLIS IN 46208

YOLANDA L OLIVERA
6235 HARMON AVENUE
OAKLAND CA 94621-3849

YOLANDA LUBRANO
35 PLYMOUTH
MINEOLA NY 11501-3423

YOLANDA P BRADBURN &
STEPHANIE A BRADBURN JT TEN
2878 E BIRCH RUN RD
BURT MI 48417-9404

YOLANDA SKOP
772 N M-37
BALDWIN MI 49304

YOLANDA V ORTIZ
2058 EAST WALNUT CREEK PKWY
WEST COVINA CA 91791-1949

YOLANDE CARMICHAEL VODHANEL
10937 S GROVELAND AVE
WHITTIER CA 90603-2830

YOLANDA FLEMING
1325 ABERNATHY AVE
MEMPHIS TN 38116-8916

YOLANDA HEPPE
5887 NIXON RD
POTTERVILLE MI 48876-8724

YOLANDA J DAVIS
5745 GUILFORD
DETROIT MI 48224-2019

YOLANDA LEE FARMER
3810 LARCHMONT
FLINT MI 48532-5238

YOLANDA M CROSS
60100 FROST RD
LEXON MI 48048

YOLANDA R SPEARS
E 515 EASTVIEW
SPOKANE WA 99208-8720

YOLANDA SPARKS
1736 NILES AVE
SAN BRUNO CA 94066-4108

YOLANDA VALDEZ SMITH
3100 RICHMOND
EL PASO TX 79930-4418

YOLANDE DREYFUSS
3333 HENRY HUDSON PKWY
BRONX NY 10463-3224

YOLANDA G STRISKO
58-33-136TH ST
FLUSHING NY 11355-5206

YOLANDA HERNDON
4401 GULF SHORE BLVD N PH 6
NAPLES FL 34103-3456

YOLANDA J KIRTLEY
16400 UPTON RD 165
EAST LANSING MI 48823-9307

YOLANDA LIGORI
53496 GARLAND
SHELBY TOWNSHIP MI 48316-2727

YOLANDA M LOPEZ &
PHILLIP W ESPARZA JT TEN
1407 S DEWOLF AVE
FRESNO CA 93727-9435

YOLANDA S WEST
3937 LA TIERRA LINDA TRL
MCKINNEY TX 75070

YOLANDA TOCCO
397 OHIO ST
LOCKPORT NY 14094-4219

YOLANDE C PISTON
3875 NANLYN FARM CIRCLE
DOYLESTOWN PA 18901

YOLANDE J MINELLA
1747 REUVEN CIRCLE #1
NAPLES FL 34112

YOLANDE M CLINE
TR U/A DTD
05/12/93 YOLANDE M CLINE
REVOCABLE LIVING TRUST
44 PARK ST
BRANDON VT  05733-1122

YOLE M CONTE
TR YOLE M CONTE REVOCABLE TRUST
UA 12/01/98
140 S BEVERLY AVE
YOUNGSTOWN OH  44515-3541

YONETTA R KENDALL
1715 STARK ST 2
SAGINAW MI  48602

YONG H ADAMS
3218 PALMER
LANSING MI  48910-2924

YONI GORDON
31734 FOXFIELD DR
WESTLAKE VILLAGE CA  91361-4715

YOOK W LOUIE
67-91 DARTMOUTH STREET
FOREST HILLS NY  11375

YORK K BUCHHOLZ
8531 EAST VIA DELA ESCUELA
SCOTTSDALE AZ  85258

YOSHIKO NEWTON
8920 CHURCH
GROSSE ILE MI  48138-1471

YOSHIO SAKO &
AKIKO SAKO JT TEN
1856 COLVIN AVE
ST PAUL MN  55116-2712

YOLANDE POPOVICH
LA BERGERIE
2 ROUTE DE BRIAUCOURT
DARMANNES 52700
FRANCE

YOLONDA L KELLEY
15804 LINWOOD ST
DETROIT MI  48238-1405

YONG AE VACEK
1082 COLEMAN
YPSILANTI MI  48198-6308

YONG HI MORRIS
2000 ROSEWOOD AVE
MUNCIE IN  47304-2775

YOOK FONG LEONG
APT 12-B
180 PARK ROW
NEW YORK NY  10038-1131

YOONG TING LIN &
STANLEY H K LIN JT TEN
929 PICKETT LANE
NEWARK DE  19711-2641

YORKSTON MILLER
4300 HOLBROOK RD
BALTIMORE MD  21133-1102

YOSHINOBU MATSUMOTO &
NATSUE MATSUMOTO JT TEN
66 INYO PL
REDWOOD CITY CA  94061-4122

YOTA M CARDARIS
3228 TOURIGA DR
PLEASANTON CA  94566-6966

YOLANDE VICARI
8756-15TH AVE
BROOKLYN NY  11228-3715

YOLONDA MALLERY
TR YOLONDA MALLERY TRUST
UA 09/27/99
144 HILLTOP BLVD
CANFIELD OH  44406-1221

YONG D CHO
109 KISKIAC TURN
YORKTOWN VA  23693-2725

YONG S COOPER
4561 E 150 N
ANDERSON IN  46012-9436

YOOK LUN SAM &
SAU LIN SAM JT TEN
107 N ARDMORE AVE
LOS ANGELES CA  90004-4501

YORIKO IDAMA
TR YORIKO IDAMA TRUST
UA 04/28/97
BOX 660944
ARCADIA CA  91066-0944

YOSEF REUBEN SHEINFELD
1631 53RD STREET
BROOKLYN NY  11204-1421

YOSHIO SAKO
CUST
EDWARD SAKO U/THE MINNESOTA
UNIFORM GIFTS TO MINORS ACT
1856 COLVIN AVE
ST PAUL MN  55116-2712

YOTSUKO SAKAMOTO
BOX 487
PISMO BEACH CA  93448-0487

YOUN S KIM
3018 HIGH MEADOW LN
SAN JOSE CA  95135-1614

YOUN SOOK LEE
ATTN YOUN S KIM
3018 HIGH MEADOW LANE
SAN JOSE CA  95135-1614

YOUNG BROS BUILDERS INC
535 DELAWARE STREET
TONAWANDA NY  14150-5365

YOUNG H CHO
7224 WESTCHESTER
WEST BLOOMFIELD MI  48322-2869

YOUNG H CHOE
1799 FOXWOOD RD
HOLT MI  48842-1585

YOUNG K ROH &
HAEKYON S ROH
TR YOUNG K ROH TRUST
UA 10/07/94
575 MCALPIN
CINCINNATI OH  45220-1533

YOUNG M KIM
201 TRUCKHOUSE RD
SEVERNA PARK MD  21146-1703

YOUNG MENS CHRISTIAN
ASSOCIATION OF BUCYRUS OHIO
1655 E SOUTHERN
BUCYRUS OH  44820-3345

YOUNG MENS CHRISTIAN
ASSOCIATION OF PITTSTON
10 N MAIN ST
PITTSTON PA  18640-1806

YOUNG O JACKSON
234 RESERVE AVE
OBERLIN OH  44074-9328

YOUNG O KIM
6700 SOUTHSHORE DRIVE UNIT22A
CHICAGO IL  60049

YOUNG T YANG
5524 KNOX AVE
MERRIAM KS  66203-2439

YOUNG WOMENS CHRISTIAN
ASSOCIATION OF NEWARK
140 W CHURCH ST
NEWARK OH  43055-5033

YOUSEF H SHARIF
8420 CAPPY LANE
SWARTZ CREEK MI  48473-1204

YOUSEF ROKHSAR
9 PINE DR
GREAT NECK NY  11021-2829

YOUSEF ROKHSAR
CUST MICHAEL
H ROKHSAR UGMA NY
9 PINE DR
GREAT NECK NY  11021-2829

YOUSUF A OROW
4515 RAVINEWOOD DRIVE
MILFORD MI  48382-1642

YOUSUF A OROW &
LILLIE OROW JT TEN
4515 RAVINEWOOD DR
MILFORD MI  48382-1642

YOUTH SHELTERS &
FAMILY SERVICES INC
BOX 8135
SANTA FE NM  87504-8135

YOUWAKEEM COSTANDI & ANNA
COSTANDI TR YOUWAKEEM COSTANDI
REV LIVING TRUST UA 05/15/97
36375 GREEN ST
NEW BALTIMORE MI  48047-2135

YSABEL C BENEJAM
5375 HIGH COURT WY
WEST BLOOMFIELD MI  48323-2515

YSAIAS C SEGOBIA
1431 LAKEVIEW AVE
LA HABRE CA  90631-7435

YU KING LEONG &
MICHAEL LEONG JT TEN
15 LEXINGTON DR
PISCATAWAY NJ  08854-2826

YUAN-TSAN CHIA
2304 RIDDLE AVE UNIT C-208
WILMINGTON DE  19806-2138

YU-CHIN ALLEN
735 G ILLETT RD
ROCHESTER NY  14624-1036

YUDH V RAJPUT
472 CARTHAGE DR
BEAVERCREEK OH  45434-5865

YUDH VIR RAJPUT &
INDERJIT S RAJPUT JT TEN
472 CARTHAGE DR
BEAVERCREEK OH  45434-5865

YUEN Y LIM
53 EAST DR
GARDEN CITY NY  11530-1926

YU-HWA PETER SHENG &
CHE-MING JASMIN SHEN JT TEN
11055 GRANDSTONE LANE
CINCINNATI OH  45249-3418

YUKIMIKO HANAWA
674 W SYCAMORE ST
VERNON HILLS IL  60061-1084

YU-LAN YOUNG JANKOWSKI
1602 DONOVAN ST
BAYTOWN TX  77520-3216

YUMI G CAPALONGAN
4001 CHAUVIN LN
MONROE LA  71201-2003

YUN WAH WONG
353 MILE SQUARE RD
YONKERS NY  10701-5215

YUNG PING CHEN &
BRIGITTE A CHEN JT TEN
1800 MEADOWLAKE DR
CHARLESTON IL  61920-3241

YURETTA LORMAN
PO BOX 10112
SANTA ANA CA  92711

YUZURN J TAKESHITA &
JOUNG SUN TAKESHITA JT TEN
3391 BLUETT RD
ANN ARBOR MI  48105-1555

YUEN-KWOK CHIN
5137 SERENA DRIVE
TROY MI  48098-2354

YUK M HO &
SHUI TONG CHAN HO
TR YUK M HO FAM TRUST
UA 09/08/95
1470 FOX HOLLOW CRT
CONCORD CA  94521-2521

YUKOL D VORAVIBUL
3002 E WESCOTT DR
PHOENIX AZ  85050

YULE BONNER
1140 WISCONSIN BLVD
DAYTON OH  45408-1945

YUN LAN YU
50 BAYARD ST APT 6G
NEW YORK NY  10013

YUNG C CHEN
TR YUNG C CHEN LIVING TRUST
UA 05/13/98
5448 NEBRASKA AVE N W
WASHINGTON DC  20015-1350

YUNG-KOH YIN
312 SAN ANSELMO
PLACENTIA CA  92870-5214

YUSEF AZIM
24 MILLINGTON STREET
MOUNT VERNON NY  10553-1902

YVAN GIRALTE
CUST CHRISTIAN GIRALTE UGMA MI
5575 HONERT
ORTONVILLE MI  48462-9603

YUET MING WONG &
SZE YING WONG JT TEN
BOX 863135
RIDGEWOOD NY  11386-3135

YUKARI SUGANO TOD
THOMAS T SUGANO
SUBJECT TO STA TOD RULES
22641 IRA BLVD
WARREN MI  48091

YULADINE AERNE
713 TWYCKINGHAM LA
KOKOMO IN  46901-1825

YU-LING L LIU
223 OLDE ENGLISH DR
ROCHESTER NY  14616-1963

YUN S BROWNING
4030 SHANNON ST NW
GRAND RAPIDS MI  49544-2172

YUNG PING CHEN
C/O EASTERN ILL UNIVERSITY
CHARLESTON IL  61920

YUON J MARTIN
21 SCENIC DR
LEOMINSTER MA  01453-3448

YUTHA M HAYES
BOX 223
SWARTZ CREEK MI  48473-0223

YVES C SALORD
4194 REEF ROAD
MARIETTA GA  30066-1833

YVES CARRIERE
420-1 RUE MCGILL
MONTREAL QC  H2Y 4A3
CANADA

YVES R LABORDERIE
723 PARKWOOD WAY S E
CALGARY AB  T2J 3V2
CANADA

YVETTE BANDEIRAD CAGE
1730 OAKWOOD DR
ANDERSON IN  46011-1031

YVETTE E FERRARI
3182 HOPSCOTCH WAY
ROSEVILLE CA  95747

YVETTE L BAIRD
3605 S 58TH CT
CICERO IL  60804-4269

YVETTE MARSHALL MONTZ
877 LAMAR AVE
GRETNA LA  70056-4534

YVETTE R SINGLETERRY
26824 COLGATE
INKSTER MI  48141-3108

YVETTE ROUSSEAU
404-730 LEONARD
STE-FOY QC  G1X 4E2
CANADA

YVETTE WHITAKER
1208 BALDCYPRESS LANE
FLOWER MOUND TX  75028-1483

YVES FRASER
390 BEL-AIR
CHARLESBOURG QC  G1G 2W8
CANADA

YVES R LABORDERIE
723 PARKWOOD WAY SE
CALGARY AB  T2J 3V2
CANADA

YVETTE C GINGRAS &
RICHARD Y GINGRAS JT TEN
9528 VIA SALERNO
BURBANK CA  91504-1229

YVETTE JONES
CUST GERALD DABBS
UGMA NY
5445 MEADOWLAKE DR N APT 7
MEMPHIS TN  38115-1777

YVETTE L THOMAS
19300 SHIELDS ST
DETROIT MI  48234-2059

YVETTE PHILLIPS
CUST KATELYN C PHILLIPS
UTMA OR
BOX 904
KELSEYVILLE CA  95451-0904

YVETTE RIVERA
10772 LAPLACIDA DR
APT 204
CORRAL SPRINGS FL  33065

YVETTE STRAUSS
8063 DOLOMITIAN WAY
BOYNTON BEACH FL  33437

YVONNA L BARRETT TRAUTMAN
28 CHIPPEWA DR
MILAN OH  44846-9762

YVES LEGAULT
175 WESTCROFT
BEACONSFIELD QC  H9W 2M2
CANADA

YVES SALOMON
1124 WARREN ST
ROSELLE NJ  07203-2736

YVETTE C WU
10427 BLUE SUMMIT CT
SAN DIEGO CA  92131

YVETTE L AYOTTE
25 HARRISON CIR
AUBURN ME  04210-4512

YVETTE M DAIGLE
142 TOTTEN POND RD
WALTHAM MA  02451-7514

YVETTE PHILLIPS
CUST LAUREL A PHILLIPS
UTMA OR
BOX 904
KELSEYVILLE CA  95451-0904

YVETTE ROUSSEAU
404-730 LEONARD
STE-FOY
OUEBEC  G1X 4E2
CANADA

YVETTE VERNIETHIA WILLIAMS
PO BOX 2245
SOUTH FIELD MI  48037

YVONNE A DESMET &
CHRISTIAN W DESMET JT TEN
8518 DALE ST
CENTER LINE MI  48015-1532

YVONNE A GLASPIE
19423 NICKE STREET
CLINTON TWP MI  48035

YVONNE A PURTY
3180 SEEBALDT
WATERFORD MI  48329-4151

YVONNE A TRAVIS
G 5454 WEBSTER RD
FLINT MI  48504

YVONNE A VESELY
TR U/D/T DTD 12/5/0 YVONNE A VESELY
REVOCABLE
TRUST
W 7965 FUR RD
OXFORD WI  53952

YVONNE B AUKERMAN
4061 OLD SALEM RD
ENGLEWOOD OH  45322-2631

YVONNE B GIBBIN
1608 S IVY TRAIL
BALDWINSVILLE NY  13027-9047

YVONNE B HANSER
784 BRISTOL CHAMPION TOWN LINE R
BRISTOLVILLE OH  44402

YVONNE B MIER
3008 FERNWOOD AVE
ALTON IL  62002-2926

YVONNE B PREISCH
6760 WHEELER ROAD
LOCKPORT NY  14094-9454

YVONNE B TEETER
459 CASTLE KIRK
BATON ROUGE LA  70808-6012

YVONNE B WILSON &
LEWIS N WILSON JT TEN
198 INDIAN KNOLLS
OXFORD MI  48371-4744

YVONNE BRANDEBERRY
1415 CO RD C
SWANTON OH  43558

YVONNE BURKE
1360 GREENWOOD AVE
AKRON OH  44320-3411

YVONNE C BRACE
518 SUNSET DR
JANESVILLE WI  53545-2742

YVONNE C BREEN
71 BEECHNUT CRESCENT
COURTICE ON  L1E 1Y4
CANADA

YVONNE C FOERY
411 WOOD COURT
LANGHORNE PA  19047-2741

YVONNE C MOREHEAD
TR YVONNE C MOREHEAD TRUST
UA 09/29/00
1119 NEWCASTLE AVE
WESTCHESTER IL  60154

YVONNE CECIL
7050 KESSLER-FREDRICK RD
W MILTON OH  45383-8785

YVONNE COAPLEN TRICE
10025 BAYARTWAY
HUNTERSVILLE NC  28078-6459

YVONNE COLLIOUD SISKO
16 YARDLEY MANOR DR
MATAWAN NJ  07747-6652

YVONNE CROFTS
16 PIEZZO DRIVE
WESTERLY RI  02891-4080

YVONNE CROSS MASSENBERG
16386 EDWARDS AVE
SOUTHFIELD MI  48076-5805

YVONNE D BICE
C/O YVONNE D MANNING
3156 FEATHERSTONE DR
BURLINGTON KY  41005-9589

YVONNE D MATTHEWS
734 E ALMA
FLINT MI  48505-2224

YVONNE D ROGGENTINE
4525 E MAIN ST
BOX 365
MILLINGTON MI  48746-9698

YVONNE D TUCKER
18836 EUREKA ST
DETROIT MI  48234

YVONNE DIVASTO
25 GREEN ACRE LANE
ROCHESTER NY  14624-1634

YVONNE E ABNER
1105 E SANDY LAKE RD
COPPELL TX  75019

YVONNE E CREAMER
6690 SALINE
WATERFORD MI  48329-1269

YVONNE E HAJJAR
ONE HOWARD PLACE
BROOKLYN NY  11215-6008

YVONNE E JUBB
CUST ADRIENNE
E JUBB UTMA CA
3993 HIGHLAND
CARLSBAD CA  92008-3512

YVONNE E VANOSKEY
102 STRYKER AVE
APT 502
JOLIET IL  60436-1367

YVONNE E ZEIGLER
2306 TREELANE DR
TRAVERSE CITY MI  49686

YVONNE ELLIS
4908 ROBIN HILL LANE
OKLAHOMA CITY OK  73150

YVONNE F BARTMAN
6004 STANTON AVE 22
PITTSBURGH PA  15206

YVONNE F BARTMAN UNIVERSITY
OF TOLEDO
6004 STANTON AVE 22
PITTSBURGH PA  15206

YVONNE F WOOD
213 GILDONA DRIVE
SANDUSKY OH  44870-7315

YVONNE FELTON
26031 LATHRUP BLVD
LATHRUP VLG MI  48076-4605

YVONNE GRACE ALLENSON &
WILLIAM ALLENSON JT TEN
80 JENKINSTOWN RD
NEW PALTZ NY  12561

YVONNE H ERSKINE
TR YVONNE H ERSKINE TRUST
UA 07/27/97
330 W RUSSELL ST
BARRINGTON IL  60010-4235

YVONNE H EVANS
25 CREAM RIDGE RD
SALEM NJ  08079-9546

YVONNE H MALECKE
1111 NORTH FROST DRIVE
SAGINAW MI  48603-5454

YVONNE I HOSHELL
27 W 050 CYPRESS LANE
WINFIELD IL  60190-2060

YVONNE INGBLAD
OVRE HUSARGATAN 41
S 413 14 GOETEBORG ZZZZZ
SWEDEN

YVONNE J ATHA
BOX 599
ROSELAND FL  32957-0599

YVONNE J BARNETT
15206 DIXIE HWY
HOLLY MI  48442-9613

YVONNE J BARNETT &
ELIZABETH M BARNETT JT TEN
15206 DIXIE HWY
HOLLY MI  48442-9613

YVONNE J BEACHLER
ATTN YVONNE J BAKER
1110 SAINT CROIX COURT
KIRKWOOD MO  63122-2415

YVONNE J PARKER
17505 SW 86TH AVE
MIAMI FL  33157-6061

YVONNE J TOWNSEND
6482 WHITE HAWK LANE
OLIVE RANCH MS
GARDENA CA  38654

YVONNE JANE WILLIAMS
1926 WILARAY TERRACE
CINCINNATI OH  45230-1936

YVONNE K HOEFERT
2913 EAGLE POINTE RD
GODFREY IL  62035-4702

YVONNE K YOUNG
5124 36TH ST E
NEWAYGO MI  49337-8329

YVONNE KATHAROPOULOS &
AGIT KATHAROPOULOS JT TEN
16950 ELIZABETH ST
BEVERLY HILLS MI  48025-5400

YVONNE L BUTLER
1223 WIDE ST
NORFOLK VA  23504-2711

YVONNE LAWRENCE
UNIT 8G
201 WEST 74TH ST
NEW YORK NY  10023-2102

YVONNE M BAILEY
TR YVONNE M BAILEY LIVING TRUST
UA 03/10/98
4653 CRAWFORD ROAD
BROOKVILLE OH  45309-9752

YVONNE M BYBERNETT &
EDWARD R BYBERNETT &
SANDRA K BYBERNETT JT TEN
1525 SUN TER DR
FLINT MI  48532

YVONNE M GAGNON
90-A GRENADIER RD
TORONTO ON  M6R 1R2
CANADA

YVONNE M RINDA
3252 MCCLEARY JACOBY RD
CORTLAND OH  44410-1752

YVONNE M TAYLOR
2418 VENTURA DR APT B
ARLINGTON TX  76015-1053

YVONNE MC NEAL
2149 CAMINITO DEL BARCO
DEL MAR CA  92014-3620

YVONNE MEYER GAMBLE
6031 GARFIELD ST
NEW ORLEANS LA  70118-6038

YVONNE VIGNA
2815 SE 69TH AVE
PORTLAND OR  97206-1230

YVONNE LENDZION
15103 N 100 WAY
SCOTTSDALE AZ  85260-9218

YVONNE M BETTS
16811 KINGS FAIRWAY LANE
GRAND BLANC MI  48439-3503

YVONNE M CARTER
2332 BELLEMEADE AV
EVANSVILLE IN  47714

YVONNE M HAMILTON
16852 MONTE VISTA
DETROIT MI  48221-2835

YVONNE M RUSH
134 MAPLELEAF DR
CATLIN IL  61817-9616

YVONNE M VRABLE
15390 BISHOP RD
CHESANING MI  48616-9466

YVONNE MCCANN
3531 OTTERBEIN AVE APT A
DAYTON OH  45406

YVONNE N MARINEZ
14644 VIA POITE DEL SOL
WHITTIER CA  90604-1365

YVONNE LAMBERT KING
329 AHWANEE LN
CLAYTON CA  94517-2002

YVONNE LYNCH DUNN EX
UW WALTER LYNCH
5606 WARRINGTON AVE
PHILADELPHIA PA  19143-4723

YVONNE M BLICK
4843 MATTOS DR
FREMONT CA  94536-7159

YVONNE M CONROY
2200 ROLLING HILLS DR
GRAND RAPIDS MI  49546-7806

YVONNE M OROZCO
16326 TULSA ST
GRANADA HILLS CA  91344-6813

YVONNE M STRASSER
23346 VILLENA
MISSION VIEJO CA  92692-1858

YVONNE M WYMAN &
JOHN W WYMAN JT TEN
2541 AMELGADO DR
HACIENDA HEIGHTS CA  91745-4804

YVONNE MERCER
ATTN YVONNE THEUS
4754 BRYENTON RD
LITCHFIELD OH  44253

YVONNE NELDA ZIETZ
1520 N MILLER ROAD
SAGINAW MI  48609-4270

YVONNE P JONES
140 E WOODBURY DR # 185
DAYTON OH  45415-2841

YVONNE R CARPENTER &
DAVID A CARPENTER JT TEN
9124 HENDERSON RD
OTISVILLE MI  48463-9743

YVONNE S LEATHERS
6030 WALROND AVE
KANSAS CITY MO  64130-3965

YVONNE S STEWART
31610 MAYFAIR LANE
BIRMINGHAM MI  48025-4034

YVONNE SMITH
PO BOX 36774
LAS VEGAS NV  89133-6774

YVONNE V EVANOFF
1600 LAKE LANSING RD
LANSING MI  48912-3709

YVONNE WALKER TAYLOR
3479 PLANTATION PL
DAYTON OH  45434-7330

YVONNE ZATZ
31 MADELINE CT
HELMETTA NJ  08828-1117

Z LAWSON TUTTLE
CUST C
WESLEY JACKSON A MINOR UNDER
THE LAWS OF THE STATE OF
GEORGIA
2509 IVY PLANTATION DR
BUFORD GA  30519-7039

YVONNE PENKROD
5068 GROVE STREET
PITTSBURGH PA  15236-1654

YVONNE RAE MILLITELLO
33478 BORDEAUX CT
WESTLAND MI  48185-9603

YVONNE S LINDSAY
3582 STATE RT 5 N E
CORTLAND OH  44410-1631

YVONNE SCHEIDLER
3249 DILLON RD
FLUSHING MI  48433-9763

YVONNE SUE BACHE
3430 JAY DR
ELLICOTT CITY MD  21042-3648

YVONNE V FRANKS
250 MEADOW LANE
PORTLAND MI  48875-1717

YVONNE WONG
185 PARK ROW
APT 19-F
NEW YORK NY  10038

YVONNE ZOGHBI
BOX 2111
EL MACERO CA  95618-0111

Z T ABBOTT JR AND BETTY H
ABBOTT CONSERVATORS FOR
ZETTNER T ABBOTT III
523 DOYLE ST
WESTMINSTER SC  29693-3713

YVONNE PRIEBE
335 PARTRIDGE AVE
MARION IA  52302-5660

YVONNE S ADAMS
12504 GLENDALE COURT
HUDSON FL  34669

YVONNE S RAHAMING
2350 TAYLOR RD
CLEVELAND HTS OH  44112-3016

YVONNE SMITH
31203 CYRIL DR
FRASER MI  48026-2684

YVONNE T SCOTT
TR
TRUST UW OF STEWART M SCOTT
UA 1/12/96
1 NORTHWOOD RD
ASHVILLE NC  28804-2826

YVONNE VANCE
217 SQUIRE LYLES RD
SCOTTSVILLE KY  42164

YVONNE Y WU
CUST STEPHEN D
WU UTMA MA
7 TARA RD
SOUTHBORO MA  01772-1444

Z C STASZAK
10562 51ST TERRACE N
SAINT PETERSBURG FL  33708-3308

Z ZIELINSKI
20 KINGMAN TERRACE
YONKERS NY  10701-1920

ZACH J APPENZELLER
44 IVORY ROCK RD
LEVITTOWN PA 19056

ZACH J APPENZELLER
44 IVORY ROCK RD
LEVITTOWN PA 19057

ZACHARY A ROOSE &
STEPHEN M ROOSE JT TEN
3428 ROSEVIEW
HUBBARD OH 44425-1920

ZACHARY BRODY
4913 THREE OAKS BLVD
SARASOTA FL 34233

ZACHARY HALL
RTE 1 BOX 6
HARRISVILLE WV 26362-9702

ZACHARY JAMES BALE
6351 HEUGHS CANYON DRIVE
SALT LAKE CITY UT 84121-6329

ZACHARY JAMES SHAM
2545 CRESTVIEW
NEWPORT BEACH CA 92663-5624

ZACHARY JAMES SHAM
CUST BEVERLY JOYCE SHAM U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
2545 CRESTVIEW
NEWPORT BEACH CA 92663-5624

ZACHARY L JACKSON
19515 FORRER
DETROIT MI 48235-2362

ZACHARY MICHAEL STRENO
1148 THOMAS 84 RD
EIGHTY FOUR PA 15330-2588

ZACHARY RYAN DECKER
2111 S PANSAIL
NILES MI 49120

ZACHARY S BROWN
32101 KELLY BLVD
ROCKWOOD MI 48173-8633

ZACHARY S GERBER
1808 REVERE PL
CARMEL IN 46032-2938

ZACHARY S ZIMMER
4480 NAVAJO TRAIL
GREEN BAY WI 54313-9500

ZACHARY SCOTT GOLDSMITH
721 HIMBALL ROAD
IOWA CITY IA 52245

ZACHARY SHAFFER
329 HIDDEN LAKE DR
CLINTON OH 44216-9685

ZACHARY W NEELY
3910 MAJESTIC TRAIL
HOUSTON TX 77059-3721

ZACHARY WOHL
TR
KATHLEEN TRAUTMAN WOHL
TRUST
12 LA SALLE PL
NEW ORLEANS LA 70118-6234

ZACHARY WOHL
TR MICHAEL STEPHEN WOHL TRUST
12 LA SALLE PL
NEW ORLEANS LA 70118-6234

ZACHERY BOWER
1710 E MOUNTAIN SKY AVE
PHOENIX AZ 85048-4179

ZACHERY Q WALKER
3922 ROCKCREST COURT
CONLEY GA 30288-1429

ZACK J ZAZAS
7115 WASHINGTON
DES MOINES IA 50311-1440

ZADIE L BUCKNER
3866 ST JAMES AVE
DAYTON OH 45406-2532

ZAEL E VANDENBOSS
9550 S BYRON RD
DURAND MI 48429-9416

ZAHAROULA MITSIS
103-44 INTERLOCKEN DR
PALOS HILLS IL 60465-1774

ZAHERA J HUSSAIN &
SYED M HUSSAIN JT TEN
337 QUAIL RODGE ROAD
HYDE PARK NY 12538

ZAIDEE MC KINNEY GOWAN
4600 TAFT BLVD 466
WICHITA FALLS TX 76308-4935

ZAI-HAY CHING
BOX 457
TAIPEI ZZZZZ
TAIWAN

ZANDER V AUSTIN
BOX 9087
LORDSTOWN OH  44481-0087

ZANE B ROSS &
LOU ANN ROSS JT TEN
211 OAK STREET
PALMYRA IL  62674-7057

ZANE E MITCHELL
8488 180TH AVE
REED CITY MI  49677-8394

ZANE EVANS
430 WEXFORD WAY
ROSWELL GA  30075

ZANE J PYLES
12282 E WILSON RD
OTISVILLE MI  48463-9763

ZANE KENSIL
301 ALBERT AVE
PITMAN NJ  08071-1063

ZANE L APGAR
15 DEBORAH DR
S BURLINGTON VT  05403-7817

ZANE L APGAR
15 DEBORAH DR
S BURLINGTON VT  05403-7817

ZANE L JOHNSON &
JUANITA K JOHNSON JT TEN
1262 GENELLA ST
WATERFORD MI  48328-1337

ZANE P STANKOFF
270 JEFFERSON DR
PITTSBURGH PA  15228-2111

ZARDIS HOFFMAN &
REBECCA HOFFMAN JT TEN
10314 BEAUMONT ST
FAIRFAX VA  22030-3517

ZARRY SARKISIAN
1655 BIRCHCREST DR
DEARBORN MI  48124-4045

ZAY J KITTREDGE
830 HENLEY PLACE
CHARLOTTE NC  28207-1616

ZAYDA H CONSTABLE
TR CONSTABLE DECLARATION TRUST
UA 03/19/93
579 WISTERIA WAY
SAN RAFAEL CA  94903-2425

ZBIGNIEW J BIELICKI
725 ROSELLE STREET
LINDEN NJ  07036-2551

ZBIGNIEW J ZIOLKOWSKI
2221 COACH ST
GALESBURG MI  49053-9631

ZBIGNIEW M MOSZCZYNSKI
27036 J F KENNEDY DR
DEARBORN HGTS MI  48127

ZBIGNIEW ZABLOCKI
2235 BRICKER COURT
COMMING GA  30041-7465

ZDENEK B KUBATA
1416 BEACH DRIVE
CLIFFWOOD BCH NJ  07735-5322

ZDENKO E POZARICH
3926 OLEATHA
ST LOUIS MO  63116-3604

ZDISLAW WOJCIECHOWSKI
6711 CLEMENT AVE
CLEVELAND OH  44105-4936

ZDZISLAW DABROWSKI &
INGEBORG M DABROWSKI JT TEN
320 NEFF RD
GROSSE POINTE MI  48230-1645

ZDZISLAW DOBROWOLSKI
3015 TROWBRIDGE
DETROIT MI  48212-3285

ZDZISLAW PIETRUSA
1265 SOUTH CREEK DR
WIXOM MI  48393-1675

ZDZISLAW STANCZAK
68537 HILLSIDE LN
WASHINGTON TWP MI  48095-1114

ZEB O'BRIAN LACKEY
2053 TALLASSEE RD
STATHAM GA  30666-1933

ZEB R ROPER
11572 LINCOLNSHIRE
CINCINNATI OH 45240-2144

ZEBEDEE HURD JR
3522 PROVIDENCE
FLINT MI 48503-4547

ZEBTON WELLS
2387 DANDELION LN SW LY
BOGUE CHITTO MS 39629-9364

ZEBULON VANCE GREENE
TR
ZEBULON VANCE GREENE REVOCABLE TRUS
U/A DTD 12/10/92
1911 WATKINS ST
RALEIGH NC 27604

ZEBULON VANCE GREENE &
HAZEL LUCAS GREENE
TR
ZEBULON VANCE & HAZELLUCAS
GREENE LIV TRUSTUA 12/11/92
1911 WATKINS ST
RALEIGH NC 27604-2140

ZEEB ANIMAL HOSPITAL PC
2803 LOOMIS RD
SAINT JOHNS MI 48879-9285

ZEENA S THROPE
98 CROYDEN AVE
GREAT NECK NY 11023-1644

ZEF DUSHAJ
6933 GILMAN
GARDEN CITY MI 48135-2204

ZELDA BOGART
400-2ND AVE
NEW YORK NY 10010-4010

ZELDA CHANEN
929 RIDGEWOOD DRIVE
QUINCY IL 62301-5713

ZELDA G HARMA
829 LIBERTY
LINCOLN PARK MI 48146-3118

ZELDA G SMITH
220-C ALLANDALE RD
CHESTNUT HILL MA 02467-3200

ZELDA GROSS
1024 E 12TH ST
APT 110
CARROLL IA 51401-3917

ZELDA HESCOT
APT 405
3465 REDPATH RD
MONTREAL PROVIDENCE QC H3G 2G8
CANADA

ZELDA MAE CHURCH CULVEYHOUSE
1024 YOUNG AVE
MARYVILLE TN 37801-4663

ZELDA MAXINE LA BOUFF
2815 SHANDON AVE
MIDLAND TX 79705-6102

ZELDA N MAGALDI
1005 TANBARK RD APT 313
LEXINGTON KY 40515-1895

ZELDA OKON
CUST
JEFFREY OKON U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
53 RADCLIFF DR
NEW CITY NY 10956-3642

ZELDA R WASSERMAN
1904 ACADEMY PLACE
WILMINGTON DE 19806-2135

ZELDA V BARTUS
TR ZELDA V BARTUS LIVING TRUST
UA 08/13/96
2110 WINCHELL DR
ANN ARBOR MI 48104-4775

ZELDA ZINK
30 W PROSPECT ST
BRIDGEPORT OH 43912-1457

ZELDON N STEELE
7222 ZIGLER RD
STERLING OH 44276-9626

ZELETTA A SAILER
220 SUSSEX BLVD
BROOMALL PA 19008-3836

ZELINA M WORDEN
2423 HOFF ST
FLINT MI 48506-3478

ZELL C HARKEY
125 WILLOW AVE
NORWOOD NC 28128-8446

ZELLA E LUCAS
952 CANTERBURY LANE
SALEM OH 44460-4391

ZELLA GRACE DAVIS
1827 HWY 126 APT 2
BRISTOL TN 37620-8721

ZELLA KUENZEL
GARNAVILLO IA 52049

ZELLA M BOWES
RTE 4 BOX 63A
FRANKFORD WV 24938

ZELLA M STREETER &
BETTY MORIN &
JO ANN WARMAN JT TEN
88 SOUTH RIVER
CLARKSTON MI 48346-4148

ZELLA P ROUSE &
MILLARD B ROUSE JT TEN
3475 SANDBURG RD
JACKSONVILLE FL 32277-2685

ZELMA E KAHN AS
CUSTODIAN FOR PATTI MARIE
KAHN U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
3440 TIPPAWINGO DRIVE
PALO ALTO CA 94306

ZELMA FAY HUGHES &
CHARLES V HUGHES JT TEN
3551 BATES DR
STERLING HEIGHTS MI 48310-2536

ZELMA G COFFMAN
7503 N ST RT 42
WAYNESVILLE OH 45068

ZELMA J HARGUS
115 GARVIN AVE
ELYRIA OH 44035-4921

ZELMA L B MYERS
TR ZELMA L B MYERS TRUST
UA 11/22/94
187 HAWK AVE
AKRON OH 44312-1435

ZELMA L RICHARDSON
3032 MARVIN
ADRIAN MI 49221-9248

ZELMA M BROWN
5952 S BISHOP ST
CHICAGO IL 60636-1715

ZELMA M DEFEVER &
HAROLD J DEFEVER JR JT TEN
52582 SASS ROAD
NEW BALTIMORE MI 48047-3026

ZELMA M DEFEVER &
MARY CYNTHIA DEFEVER JT TEN
52582 SASS
NEW BALTIMORE MI 48047-3026

ZELMA M DEFEVER &
ZELMA M LOEB JT TEN
52582 SASSS
NEW BALTIMORE MI 48047-3026

ZELMA M JOHNSON
1429 LANSDOWNE RD
INDIANAPOLIS IN 46234

ZELMA P SPURGEON
1651 MELODY LANE
ARNOLD MO 63010-1105

ZELMA PRICE REDDICK
4280 HIGH POINT RD
WINSTON SALEM NC 27107-3608

ZELMA SEAL STUTZMAN
502 BRAVE COURT
KOKOMO IN 46902-7000

ZELMIRA A GALE
TR UA 09/30/95
3991 SPENCER RD
ROCKY RIVER OH 44116-3865

ZELTON J STRINGER
1244 S MARILYN DR
BATON ROUGE LA 70815-4928

ZEMER K HAMMOND
1270 PLEASANT GROVE RD
CORINTH KY 41010-8715

ZENA BUCKMAN
740 MONTPELLIER APT 1508
ST LAURENT PROVINCE QC H4L 5B1
CANADA

ZENAIDA WALDRON &
WILLIAM A WALDRON JT TEN
2609 COUNTRY CREEK COURT
FORT WASHINGTON MD 20744-3949

ZENAIDE CACIA &
CATHERINE R LENIG JT TEN
30 HERON AVE
PENNSVILLE NJ 08070-1308

ZENETA L THOMAS
18461 PENNINGTON
DETROIT MI 48221-2143

ZENOBIA JASINSKI
504 BIRKDALE CT
SAINT CLAIR BEACH ON N8N 4B3
CANADA

ZENOBIA M MINOR
352 FERNWOOD DR
AKRON OH 44320-2318

ZENOBIA R MC CLENIC &
DAVID A MC CLENIC JT TEN
20065 CORYELL DRIVE
BEVERLY HILLS MI  48025-5003

ZENON PODUBYNSKYJ
BOX 1033
BRIDGEPORT CT  06601-1033

ZENONAS C BROKAS
39837 BIRCHWOOD
PLYMOUTH MI  48170-4534

ZEOLA WALKER
26102 SUMPTER RD
BELLEVILLE MI  48111

ZERBEN H BIENVENU
517 MYRTLE BLVD
LAFAYETTE LA  70506-3452

ZESTER M YOUNG
28754 SAN MARINO
SOUTHFIELD MI  48034-1544

ZETAN EVANS
353 ROBBIE LA
FLINT MI  48505-2136

ZEWDINEH ASSEFA
1908 PIN OAK
EDINBURG TX  78539

ZIGMARS MEZINS
JAUNMUIZA MARUPES PAGASTS
RIGAS RAJONS LATVIA LV2167
ZZZZZ

ZENON J ROESCHKE
TR
ZENON J ROESCHKE REVOCABLE TRUST UA
10/5/1998
20401 SUNNYDALE ST
CLAIR SHORES MI  48081-3452

ZENON QUINTELA JR
3540 S PERKEY RD RT 4
CHARLOTTE MI  48813-9138

ZENORD N KARPIEJ &
JOHN E KARPIEJ JT TEN
14211 MARTIN RD
WARREN MI  48093-4362

ZEPHER M STONE
515 GEORGE WALLCE DR APT D1
GADSDEN AL  35903-2262

ZERRELL B EDWARDS JR
186 HAPPY TRAIL LN
TULLAHOMA TN  37388-7943

ZETA ELIZABETH GIBBS
352 CARMINE DR
COCOA BEACH FL  32931

ZETHA M HANKINS
8075 CONGER
DETROIT MI  48213-2577

ZEWILLIAN B DICKSON
1910 N REDWOOD DR
INDEPENDENCE MO  64058

ZIGMENT KUCHAREK
12740 HEMINGWAY
REDFORD MI  48239-2729

ZENON JOSEPH LASCZYK
BOX 436
BRIGHTON MI  48116-0436

ZENON S JUSTYNSKI
594 ROOSEVELT AVE
CARTERET NJ  07008-2942

ZENORD N KARPIEJ &
MARY ANN KARPIEJ JT TEN
14211 MARTIN RD
WARREN MI  48093-4362

ZEPHERINA CORCORAN
4221 GREENBRIER RD
LONG BEACH CA  90808-1617

ZERUIAH H BUDZISZEWSKI
ATTN ZERUIAH H ROBERTS
6085 OLD NIAGARA RD
LOCKPORT NY  14094-1301

ZETA F GREEN
APT 406
1011 W WASHINGTON STREET
PONTIAC IL  61764-1659

ZETTY M HADLEY
18218 GILCREST AV
DETROIT MI  48235-3236

ZIGFRIDS ZADVINSKIS &
PAULINE ZADVINSKIS JT TEN
2235 ONTONAGON SE
GRAND RAPIDS MI  49506-5367

ZIGMOND A SPAKOWSKI
4251 GRANDY
DETROIT MI  48207-1515

ZIGMOND J KOWALSKI &
WANDA B KOWALSKI JT TEN
35 COLUMBIA PKWY
ILION NY  13357-2615

ZIGMUND A MOZAL
16719 EGO ST
EAST POINTE MI  48021-3003

ZIGMUND M TAYLOR &
DOLORES E TAYLOR &
WILLIAM TAYLOR JT TEN
46701 STRATHMORE
PLYMOUTH MI  48170-3438

ZINA FOUCHET &
FRANK ALTIERI JT TEN
31 READE ST
YONKERS NY  10703-1033

ZINAIDA MARSH
1686 WAYNE MADISON RD
TRENTON OH  45067-9463

ZINOVY TYVES
1401 CROOKS RD
TROY MI  48084-7106

ZIPPORA T ADAMS
78 CARL
BUFFALO NY  14215-4028

ZITA M GROSSKOPF
2446 NORTH MEADOWCROFT AVE
PITTSBURGH PA  15216-2707

ZIVKO JANAKIEVSKI
233 HARPINGTON
ROCHESTER NY  14624-2638

ZIGMOND JOSEPH PIORKOWSKI
1440 SCHAFER DR
BURTON MI  48509-1547

ZIGMUND B KUPRIANIAK &
NINA KUPRIANIAK JT TEN
8707 STROM
STERLING HEIGHTS MI  48314-2540

ZIGMUND S KOSHINSKI &
CLAIRE KOSHINSKI JT TEN
99 WILCOX DR
WILKES BARRE PA  18705-3731

ZINA R HESTER
14538 GRANT LANE
OVERLAND PARK KS  66221

ZINAIDA WISSUSIK
12855 SPENCER ROAD
MILFORD MI  48380-2753

ZION HILL CEMETERY
ASSOCIATION
ATTN MARLIN D HOOVEN
44 HOOVER DR
NEWBURG PA  17240-9396

ZIRKLE BLAKEY &
JEAN D BLAKEY TEN COM
BOX 37
STANARDSVILLE VA  22973-0037

ZITA N POLSKY
25 CENTRAL PARK W APT 2V
NEW YORK NY  10023-7214

ZIVOJIN SIMICH
16121 FISH LAKE ROAD
HOLLY MI  48442

ZIGMONT RYMSZA
46341 KRAMER DR
SHELBY TOWNSHIP MI  48315-5732

ZIGMUND M TAYLOR
46701 STRATHMORE
PLYMOUTH MI  48170-3438

ZIGMUND T KRUPA &
PATRICIA L KRUPA JT TEN
3713 DARCEY LANE
FLINT MI  48506-5001

ZINA SMILOVICI &
DR MARTIN D SIMMS JT TEN
86 VANIER DR
WINNIPEG MB
CANADA

ZINOBI A PURYEAR
6065 GRANGE HALL RD
HOLLY MI  48442-8704

ZION METHODIST CHURCH
TR
ATTN PATRICIA MILLER
BOX 133
GROVER HILL OH  45849-0133

ZITA KAHNWEILER
1742 S W HIGHLAND PARKWAY
PORTLAND OR  97221-2634

ZITA T CHIACCHIA TOD
JEREMIAH T CHIACCHIA
SUBJECT TO STA TOD RULES
14360 MARK DRIVE
LARGO FL  33774

ZIXIN GAO &
ZHONGNING LI JT TEN
67 BERKSHIRE WAY
EAST BRUNSWICK NJ  08816-5290

ZIZA AYAD
302 S LOIS LANE
RICHARDSON TX  75081

ZLATE ONCEVSKI
52660 LAUREL OAK LANE
CHESTERFIELD MI  48047-1492

ZLATIJA RADOVANOVIC
12102 WEST ROAD
ZIONSVILLE IN  46077-9209

ZOA D SCOTT
2740 GERALD
ROCHESTER MI  48307-4732

ZOA J CUBBA
TR
SAM CUBBA & ZOA J CUBBA
LIVING TRUST UA 11/09/87
3200 HESSEL
ROCHESTER HILLS MI  48307-4838

ZOBEIDA MONZON
1350 S W 122ND AVE 217
MIAMI FL  33184-2863

ZOE A RITCHEY &
JOE K RITCHEY JT TEN
9054 DEL RIO DR
GRAND BLANC MI  48439-8383

ZOE ANN BRADY
16478 FOX GLEN RD
RIVERSIDE CA  92504-9679

ZOE C MOSHOVITIS
5113 CAPE COD COURT
BETHESDA MD  20816-2907

ZOE G TRIANTAFILLES
304 NEWTONVILLE AVENUE
NEWTONVILLE MA  02460-2012

ZOEL J MICHAUD
48 COLES RD
MIDDLETOWN CT  06457

ZOFIA S PACHLITA
23 CODY STREET
FORDS NJ  08863-1007

ZOHRA LAMPERT
APT PHC
100 W 57TH ST
NEW YORK NY  10019-3302

ZOILO B MARRERO
245 18TH STREET
APT 1001
MIAMI FL  33139-2043

ZOLA C BRYANT &
CHARLES A BRYANT JT TEN
4157 TONAWANDA TRAIL
BEAVERCREEK OH  45430-1947

ZOLA M KISSINGER
4706 WESTERLY CT
OCEANSIDE CA  92056-3001

ZOLA M OWENS
8408 SWAMP CREEK RD
LEWISBURG OH  45338-8713

ZOLA NALLS
1033 83RD AVENUE
OAKLAND CA  94621-1805

ZOLDA F BROWN
19636 JUSTINE ST
DETROIT MI  48234-2134

ZOLLARSVILLE CHAPEL UNITED
METHODIST CHURCH
R D 1 BOX 65A
MARIANNA PA  15345-8911

ZOLLIE CLIPPER
809 ATKINSON
DETROIT MI  48202-1519

ZOLLIE G MOY
17875 BINDER ST
DETROIT MI  48212-1103

ZOLTAN A SZAJKO
64 CRESCENT
BUFFALO NY  14214-2628

ZOLTAN DE HAYDU
TR U/A
DTD 08/23/84 ZOLTAN DE HAYDU &
IRENE DE HAYDU REVOCABLE
LIVING TRUST
BOX 1420
APTOS CA  95001-1420

ZOLTAN KOCZO
9500 KICKAPOO PASS
STREETSBORO OH  44241-5310

ZOLTAN SPIRA &
CHARLOTTE SPIRA JT TEN
APT 101
20648 KNOB WOOD DR 16
SOUTHFIELD MI  48076-4036

ZOLTON GONDOS &
MARGARET GONDOS JT TEN
2905 HUNTING HILL CT
OAKTON VA  22124-1743

ZOLTON M LAPOSSY
7178 BERESFORD AVENUE
PARMA OH  44130-5054

ZONA G HOHENGARTEN
TR UA 05/17/84
ZONA G HOHENGARTEN
LIVING TRUST
4505 PARKER RD 361
FLORISSANT MO  63033-4272

ZORA J BORRESS
5300 MAYWOOD ROAD
KNOXVILLE TN  37921

ZORA P KOUKIS
1008 WASHINGTON ST
FARRELL PA  16121-1872

ZORA URBANICK
TR UA 04/19/05
ZORA URBANICK REVOCABLE TRUST
21310 MILLER AVE
EUCLID OH  44119

ZORAN DONCIC
48932 GOLDEN OAKS LANE
UTICA MI  48317-2619

ZORAN POLAK
20 MCINTYRE AVE
ST CATHARINES ON
L2S 3W9 CAN  ZZZZZ

ZORIAN I SAWKA
9381 GRAYTRAX RD
GRAND BLANC MI  48439

ZORKA KARAULA
38018 PLESANT VALLEY ROAD
WILLOUGHBY OH  44094-9439

ZORKA NOVOTNY
ALXINGERG 27-29
WIEN 1100
AUSTRIA

ZOSIA EDWARDS STEGE
TR UA 9/19/00
ZOSIA EDWARDS STEGA TRUST
765 STANFORD DR
MARENGO IL  60152

Z-S I TUNGL
BOX 62
FLINT MI  48501-0062

ZUA N CRAM
1410 E SAXONY PLACE A
SALT LAKE CITY UT  84117-5064

ZUBAIDAH AZIM
24 MILLINGTON ST
MOUNT VERNON NY  10553-1902

ZULA V CHILDS
358 CHINOOK CIR
LAKE MARY FL  32746

ZULENA A GRISSAM
19364 CLIFF
DETROIT MI  48234-3104

ZVI DUBIN
39-15 TERHUNE PL
FAIR LAWN NJ  07410-5111

ZVI Z WEGENER &
BETTY R WEGENER JT TEN
29757 DEER RUN
FARMINGTON HILLS MI  48331-1979

ZVONIMIR PODNAR
955 WEST ADAMS RD
SANFORD MI  48657-9301

ZVONKO DEVCIC
4524 EDMOND DR
SOUTH EUCLID OH  44121-3908

ZVULUN RAVID
560 RIVERSIDE DR APT 2A
NEW YORK NY  10027-3203

ZYGFRED PRISBE &
HELEN PRISBE JT TEN
3912 RAVENA
ROYAL OAK MI  48073-6442

ZYGMUND ZYLKA JR
8633 WESTCHESTER LANE
CANTON MI  48187-1937

ZYGMUND ZYLKA JR &
ARLEEN C ZYLKA JT TEN
8633 WESTCHESTER LANE
CANTON MI  48187-1937

ZYGMUNT C GRONET &
BARBARA J GRONET JT TEN
11581 ST AUBIN
HAMTRAMCK MI  48212-2912

ZYGMUNT J GASIOROWSKI
65 ARCH ST
ATHENS GA  30601-3006

ZYGMUNT PORADA JR
6753 IMLAY CITY RD
RUBY MI  48049-2917

ZYGMUNT S ZIMNY
2210 LYNDON AVE
CHATTANOOGA TN  37415-6520

ZYNITA ELDER
73 MORRISON STREET
WATKINSVILLE GA  30677-2751

Total Parties: 278698