UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                                    :
      In re                         :     Chapter 11
                                                    :
DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                                                    :
                  Debtors.    :     (Jointly Administered)
                                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

ORDER UNDER 11 U.S.C. §§ 105(a) AND 502(c) ESTIMATING OR PROVISIONALLY
ALLOWING CERTAIN UNRECONCILED CLAIMS SOLELY FOR PURPOSES OF
ADMINISTRATION OF DISCOUNT RIGHTS OFFERING

("RIGHTS OFFERING ESTIMATION ORDER")

          Upon the motion, dated December 28, 2007 (the "Motion"), of Delphi Corporation

("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"), for an order under 11 U.S.C. §§ 105(a) nd

502(c) estimating or provisionally allowing certain unreconciled claims solely for the purposes

of administering the Discount Rights Offering;[1] and upon the record of the hearing held on the

Motion; and this Court having determined that the relief requested in the Motion is in the best

interests of the Debtors, their estates, their stakeholders, and other parties-in-interest; and it

appearing that proper and adequate notice of the Motion has been given and that no other or

further notice is necessary; and after due deliberation thereon, and sufficient cause appearing

therefor,

          IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

          1.        The Motion is GRANTED.

---

[1]     Capitalized terms not otherwise defined in this order shall have the meanings ascribed to them in the First
Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And
Debtors-In-Possession (the "Plan"), dated December 10, 2007 (Docket No. 11386).

2.       Solely for the purposes of administering the Discount Rights Offering and allocating Discount Rights in accordance with Article 7.15(a)(i) of the Plan, the claims reflected on <u>Exhibit A</u> attached hereto are hereby estimated and temporarily allowed in the amounts set forth on <u>Exhibit A</u>.

3.       To the extent that such provisional allowance or estimation results in a particular claimant's receiving more Discount Rights than such claimant should have received based on the ultimate allowed amount of such claim and such rights are transferred or exercised (the "Excess Discount Rights"), then, in the Reorganized Debtors' sole discretion, the Debtors shall be authorized but not directed to withhold an amount of New Common Stock (at Plan value) equivalent to the value of the Excess Discount Rights (at Plan value) from the ultimate direct distribution to such claimant.  To the extent the value of the direct grant of New Common Stock is less than the value of the Excess Discount Rights, and the Reorganized Debtors elect to pursue such payment in their sole discretion, such claimant shall remit payment to the Reorganized Debtors upon written demand in an amount equal to the value of the Excess Discount Rights in excess of the value of the New Common Stock withheld by the Reorganized Debtors.

4.       As more fully stated in the email correspondence between counsel for the Debtors and counsel for Robert Bosch GmbH ("Bosch") dated January 16, 2008, which correspondence shall govern the treatment of Bosch's Discount Rights and resolution of Bosch's Objection, Bosch may liquidate its Discount Rights and pay the proceeds thereof into an escrow account held by the Debtors.  Upon liquidation of Bosch's claim, the proceeds shall be distributed to the parties in accordance with the order or agreement resolving Bosch's claim.  The

Debtors' rights to recover any Excess Discount Rights shall be limited to the funds available in

the escrow account.

                 5.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion.

Dated:   New York, New York
          January ___, 2008

                             _____
                             UNITED STATES BANKRUPTCY JUDGE

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| 1599963 ONTARIO LIMITED | 4769 | $297,095.72 | 5/4/2006 | $300,000.00 |
| 1ST CHOICE HEATING & COOLING INC | 16606 | $22,046.54 | 5/14/2007 | $0.00 |
| 1ST CHOICE HEATING & COOLING INC | 16601 | $22,046.54 | 5/15/2007 | $0.00 |
| 3M COMPANY | 2468 | $517,747.63 | 4/3/2006 | $502,777.20 |
| A D BRACKINS | 4194 | $0.00 | 5/1/2006 | $0.00 |
| A SCHULMAN INC | 11260 | $98,066.34 | 7/27/2006 | $0.00 |
| A SCHULMAN INC | 16627 | $134,297.99 | 7/17/2007 | $0.00 |
| AB AUTOMOTIVE ELECTRONICS LTD | 9120 | $160,270.22 | 7/7/2006 | $154,772.90 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AB AUTOMOTIVE INC | 14239 | $5,244,135.51 | 7/31/2006 | $3,445,906.26 |
| ABBAS MOHAMED A | 4935 | $0.00 | 5/5/2006 | $0.00 |
| ABC TECHNOLOGIES INC | 1168 | $70,900.93 | 12/15/2005 | $0.00 |
| ABCO FIRE PROTECTION INC & SIERRA LIQUIDITY FUND | 2647 | $4,284.04 | 4/13/2006 | $3,398.89 |
| ABULABAN MAJDI | 13446 | $0.00 | 7/31/2006 | $0.00 |
| ACCURATE THREADED FASTENERS INC ATF INC | 11413 | $617,679.20 | 7/27/2006 | $550,000.00 |
| ACE AMERICAN INSURANCE COMPANY | 13018 | $0.00 | 7/28/2006 | $0.00 |
| ACORN DISTRIBUTORS INC | 2287 | $12,921.52 | 3/14/2006 | $7,723.22 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ACTCO TOOL AND MANUFACTURING COMPANY | 8286 | $191,365.69 | 6/20/2006 | $31,220.00 |
| ADMIRAL TOOL & MFG CO OF ILLINOIS | 16406 | $149,294.92 | 11/6/2006 | $127,228.74 |
| AFFINIA CANADA CORP EFT | 11099 | $173,734.07 | 7/26/2006 | $173,734.07 |
| AGFA | 8719 | $90,518.74 | 6/28/2006 | $0.00 |
| AI SHREVEPORT LLC | 15299 | $389,277.00 | 7/31/2006 | $0.00 |
| AIRGAS EAST INC | 14279 | $3,649.48 | 7/31/2006 | $0.00 |
| AIRGAS EAST INC | 14278 | $18,704.93 | 7/31/2006 | $13,927.33 |
| AIRGAS EAST INC | 14280 | $13,930.66 | 7/31/2006 | $12,484.64 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AIRGAS SOUTH INC | 14281 | $40,160.57 | 7/31/2006 | $40,160.57 |
| AIRGAS SOUTHWEST INC | 14277 | $88,154.71 | 7/31/2006 | $82,016.97 |
| AKEBONO CORPORATION | 2433 | $231,027.90 | 3/28/2006 | $0.00 |
| AKZO NOBEL COATINGS INC | 15234 | $425,367.33 | 7/31/2006 | $398,865.12 |
| ALAN BOYD ROWLEY | 7192 | $0.00 | 5/31/2006 | $342,773.79 |
| ALBERT L CRAWFORD | 10416691 | | | $388,888.32 |
| ALBRECHT DONALD D | 12117 | $0.00 | 7/28/2006 | $490,552.88 |
| ALBRECHT DOROTHY | 9764 | $149,231.72 | 7/18/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ALCOA AUTOMOTIVE CASTINGS A MICHIGAN PARTNERSHIP | 12007 | $752,684.74 | 7/28/2006 | $752,684.74 |
| ALCOA EXTRUSIONS INC | 12009 | $77,872.57 | 7/28/2006 | $77,872.57 |
| ALEGRE INC | 12193 | $2,382,040.18 | 7/28/2006 | $351,963.62 |
| ALFRED CASTILLO | 12410 | $0.00 | 7/28/2006 | $0.00 |
| ALFRED J BAILEY | 6165 | $0.00 | 5/17/2006 | $0.00 |
| ALFRED J POPPITT II | 10416711 | | | $301,091.16 |
| ALLEGRO MICRO SYSTEMS INC | 1741 | $1,669,714.54 | 2/1/2006 | $1,410,167.30 |
| ALLEN W BESEY | 10416642 | | | $612,129.61 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ALLIANCE PRECISION PLASTICS CO | 11574 | $37,451.00 | 7/27/2006 | $2,971.15 |
| ALLIANCE PRECISION PLASTICS CO | 11575 | $37,451.44 | 7/27/2006 | $0.00 |
| ALPS AUTOMOTIVE INC | 2246 | $6,140,513.59 | 3/10/2006 | $6,100,000.00 |
| ALUMAX MILL PRODUCTS INC | 12006 | $713,498.23 | 7/28/2006 | $713,498.23 |
| ALVIN C SCHMIDT AND DARLA J SCHMIDT | 11801 | $79,580.00 | 7/28/2006 | $0.00 |
| AMBRAKE CORPORATION | 6844 | $2,773,276.88 | 5/25/2006 | $2,768,486.44 |
| AMD INTERNATIONAL SALES & SERVICE LTD | 10589 | $136,561.72 | 7/25/2006 | $33,973.92 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1373 | $0.00 | 12/29/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1374 | $0.00 | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1375 | $0.00 | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1376 | $0.00 | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1377 | $0.00 | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1378 | $0.00 | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1379 | $0.00 | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1380 | $0.00 | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1381 | $0.00 | 12/29/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1382 | $0.00 | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1383 | $0.00 | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1384 | $0.00 | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1385 | $0.00 | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1386 | $0.00 | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | 1387 | $0.00 | 12/29/2005 | $0.00 |
| AMERICAN RECYCLING & MANUFACTURING CO INC | 16556 | $40,645.16 | 3/21/2007 | $40,645.15 |
| AMERICAN RECYCLING & MFG CO INC | 14256 | $38,397.95 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AMES REESE INC | 9816 | $13,417.47 | 7/18/2006 | $8,117.47 |
| AMES REESE INC | 9820 | $118,242.99 | 7/18/2006 | $97,736.39 |
| AMETEK INC | 11900 | $32,498.64 | 7/28/2006 | $25,375.00 |
| AMROC INVESTMENT LLC AS ASSIGNEE OF FLEXLINK SYSTEMS INC | 8581 | $550,087.00 | 6/26/2006 | $470,871.00 |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF AAA COOPER TRANSPORTATION | 8584 | $76,448.98 | 6/26/2006 | $75,549.82 |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF DERINGER - NEY INC | 7836 | $82,871.31 | 6/12/2006 | $79,106.44 |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF DERINGER MPG CO INC | 7837 | $152,445.85 | 6/12/2006 | $143,532.08 |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF FASTENAL COMPANY | 7514 | $58,187.44 | 6/6/2006 | $1,567.26 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AMROC INVESTMENTS LLC AS ASSIGNEE OF FEINTOOL CINCINATTI INC | 7995 | $896,187.82 | 6/14/2006 | $853,290.62 |
| ANAND RAJ K | 6176 | $0.00 | 5/17/2006 | $0.00 |
| ANDERSON CARRIE | 12134 | $0.00 | 7/28/2006 | $0.00 |
| ANDERSON FREDERICK G | 8173 | $0.00 | 6/19/2006 | $0.00 |
| ANDERSON JON R | 6693 | $0.00 | 5/23/2006 | $666,506.63 |
| ANDREW J HARRIS | 8360 | $0.00 | 6/22/2006 | $0.00 |
| ANDREW R KOVAK TR | 16280 | $20,000.00 | 8/31/2006 | $0.00 |
| ANDREWS PATRICK J | 5162 | $0.00 | 5/8/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ANDROID INDUSTRIES LLC | 14645 | $3,184,562.00 | 7/31/2006 | $0.00 |
| ANGELITA ESCOBEDO | 13604 | $24,668.00 | 7/31/2006 | $0.00 |
| ANGIOLIERI SUSAN L | 7888 | $0.00 | 6/13/2006 | $0.00 |
| ANNA JANE BERGWALL TR | 12423 | $0.00 | 7/28/2006 | $0.00 |
| ANTHONY LEE | 10416750 | | | $13,535.98 |
| APPLIED DATA SYSTEMS INC | 349 | $147,550.00 | 11/4/2005 | $146,250.00 |
| ARBON EQUIP CORP RITE HITE CORP | 206 | $27,371.53 | 10/31/2005 | $13,065.09 |
| ARGO PARTNERS AS ASSIGNEE OF KEMPER PRODUCTS | 16749 | $15,197.55 | 11/9/2007 | $14,600.67 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ARNOLD CENTER INC | 12197 | $135,298.72 | 7/28/2006 | $77,516.26 |
| ARNOLD THOMAS B | 9683 | $0.00 | 7/17/2006 | $140,169.88 |
| ARTHUR ANDERSEN LLP | 16748 | $29,559.00 | 10/15/2007 | $0.00 |
| ASHLAND INCORPORATED | 2760 | $262,636.04 | 4/25/2006 | $237,856.78 |
| ASHLEY MARGARET | 4113 | $0.00 | 5/1/2006 | $0.00 |
| ASI | 15201 | $123,166.50 | 7/31/2006 | $35,107.98 |
| ASM CAPITAL AS ASSIGNEE FOR SPEED MOTOR EXPRESS OF WNY INC | 2317 | $88,316.34 | 3/16/2006 | $35,399.20 |
| ASSAAD SALWA H | 7045 | $0.00 | 5/30/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ASSOCIATED SPRING DO BRASIL LTDA | 12830 | $12,847.12 | 7/28/2006 | $8,043.55 |
| AT&T CORP | 7506 | $4,424,985.53 | 6/5/2006 | $4,424,958.53 |
| AT&T GLOBAL SERIVCES FKA SBC GLOBAL | 16636 | $751,745.35 | 8/6/2007 | $0.00 |
| AT&T GLOBAL SERVICES FKA SBC GLOBAL | 16637 | $647,310.88 | 8/6/2007 | $0.00 |
| ATUL PASRICHA | 14020 | $0.00 | 7/31/2006 | $0.00 |
| ATUL PASRICHA | 14022 | $0.00 | 7/31/2006 | $0.00 |
| ATUL PASRICHA | 14023 | $0.00 | 7/31/2006 | $0.00 |
| ATUL PASRICHA | 14024 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ATUL PASRICHA | 14025 | $0.00 | 7/31/2006 | $0.00 |
| ATUL PASRICHA | 14026 | $0.00 | 7/31/2006 | $0.00 |
| AUDREY AMORT CARBRERA | 9221 | $79,362.00 | 7/10/2006 | $0.00 |
| AUSTIN R FISCHER | 7553 | $0.00 | 6/6/2006 | $0.00 |
| AUTOLIV ASP INC | 15579 | $2,110,150.00 | 7/31/2006 | $0.00 |
| AUTOLIV ASP INC | 15580 | $2,110,150.00 | 7/31/2006 | $0.00 |
| AUTOLIV ASP INC | 15581 | $2,110,150.00 | 7/31/2006 | $0.00 |
| AUTOLIV ASP INC | 15582 | $2,110,150.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| AUTOLIV ASP INC | 15583 | $2,110,150.00 | 7/31/2006 | $250,000.00 |
| AUTOMODULAR ASSEMBLIES INC | 15018 | $549,277.73 | 7/31/2006 | $332,223.12 |
| AUTOMOTIVE ELECTRONIC CONTROLS DIVISION A DIVISION OF METHODE ELECTRONICS INC | 4576 | $149,937.86 | 5/3/2006 | $149,937.86 |
| AUTOMOTIVE SAFETY TECHNOLOGIES INC A WHOLLY OWNED SUBSIDIARY OF METHODE ELECTRONICS INC | 4574 | $4,032,367.00 | 5/3/2006 | $3,785,356.00 |
| AUTOPARTES DE PRECISION A DIV OF MINIATURE PRECISION COMPONENTS | 1406 | $314,170.07 | 12/30/2005 | $261,685.90 |
| BAKER & DANIELS LLP | 16377 | $93,339.39 | 10/20/2006 | $87,872.04 |
| BAKER RONALD E | 8428 | $0.00 | 6/23/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BALL SYSTEMS | 1768 | $9,060.00 | 2/3/2006 | $9,060.00 |
| BALSEI MICHAEL | 13450 | $0.00 | 7/31/2006 | $0.00 |
| BARBARA A SANDERS | 12206 | $0.00 | 7/28/2006 | $0.00 |
| BARBARA METCALF BELL | 5862 | $0.00 | 5/15/2006 | $0.00 |
| BARBARA N STEPHENS | 3140 | $0.00 | 4/28/2006 | $0.00 |
| BARBARA SUE HARTLEY | 8611 | $0.00 | 6/27/2006 | $0.00 |
| BARCZAK JAMES T | 3411 | $0.00 | 5/1/2006 | $0.00 |
| BARNES GROUP CANADA CORP | 12829 | $90,716.91 | 7/28/2006 | $88,440.43 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BARNES GROUP INC | 12840 | $662,721.49 | 7/28/2006 | $545,615.53 |
| BARR JAMES | 8265 | $0.00 | 6/20/2006 | $0.00 |
| BARRERA RICARDO B | 12086 | $0.00 | 7/28/2006 | $0.00 |
| BASF CORPORATION | 8012 | $856,055.16 | 6/15/2006 | $791,010.71 |
| BASF CORPORATION | 16200 | $1,015,234.23 | 8/14/2006 | $0.00 |
| BATESVILLE TOOL & DIE INC | 10558 | $620,518.73 | 7/24/2006 | $604,039.84 |
| BATTENBERG III J T | 10582 | $25,577,870.48 | 7/25/2006 | $21,183,338.91 |
| BATTENBERG LUANN C | 10575 | $1,913,074.87 | 7/25/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BATTENFELD OF AMERICA INC | 1439 | $121,415.94 | 1/4/2006 | $83,403.44 |
| BAYER MATERIALSCIENCE LLC | 9577 | $122,826.05 | 7/17/2006 | $105,184.98 |
| BEAVER VALLEY MANUFACTURING INC | 11186 | $180,633.39 | 7/26/2006 | $0.00 |
| BEAVER VALLEY MANUFACTURING INC | 16615 | $180,633.39 | 6/15/2007 | $166,062.39 |
| BECK BRUCE T | 9657 | $1,142,111.00 | 7/17/2006 | $578,587.03 |
| BECK SUSAN C | 9665 | $174,610.00 | 7/17/2006 | $0.00 |
| BEHR HELLA THERMOCONTROL GMBH | 14058 | $34,109.64 | 7/31/2006 | $12,336.64 |
| BEHR HELLA THERMOCONTROL GMBH | 15197 | $141,105.88 | 7/31/2006 | $62,299.54 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BELLAVIA ROSS | 8604 | $0.00 | 6/27/2006 | $0.00 |
| BELLSOUTH TELECOMMUNICATIONS INC | 1570 | $1,621.57 | 1/17/2006 | $1,621.57 |
| BEN FREY | 15433 | $0.00 | 7/31/2006 | $0.00 |
| BENECKE KALIKO AG | 9080 | $66,748.15 | 7/6/2006 | $66,748.15 |
| BENECKE KALIKO AG | 9081 | $72,359.49 | 7/6/2006 | $58,011.13 |
| BENEFIELD JR SAM | 8837 | $0.00 | 6/30/2006 | $0.00 |
| BENJAMIN D RODRIGUEZ AND | 3404 | $1,340.80 | 5/1/2006 | $0.00 |
| BERGWALL DONALD | 12424 | $0.00 | 7/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BERNADETTE RACHWAL | 4085 | $0.00 | 4/25/2006 | $0.00 |
| BERNARD J QUICK | 15635 | $0.00 | 7/31/2006 | $0.00 |
| BEST FOAM FABRICATORS INC | 16550 | $40,680.44 | 2/22/2007 | $0.00 |
| BESTOR CARL J | 6705 | $0.00 | 5/22/2006 | $0.00 |
| BETH M SMITH | 9875 | $0.00 | 7/19/2006 | $0.00 |
| BETTE M WALKER | 11951 | $0.00 | 7/28/2006 | $0.00 |
| BETTY JANE HENRY | 3268 | $0.00 | 4/28/2006 | $0.00 |
| BEVERLY J GASKIN | 12393 | $0.00 | 7/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BEVERLY M JENKINS | 15910 | $0.00 | 8/9/2006 | $0.00 |
| BGF INDUSTRIES INC | 1546 | $199,278.47 | 1/17/2006 | $183,958.76 |
| BI TECHNOLOGIES CORPORATION | 8372 | $788,628.25 | 6/22/2006 | $768,480.99 |
| BILLIG WILLIAM G | 3493 | $0.00 | 5/1/2006 | $0.00 |
| BILLY WAYNE BRADY | 550 | $100,000.00 | 11/14/2005 | $0.00 |
| BISHOP CO | 4263 | $7,210.00 | 5/1/2006 | $5,890.00 |
| BISSELL DONALD R | 6554 | $0.00 | 5/22/2006 | $0.00 |
| BITTNER DEBRA | 15194 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BLACK DENNIS A | 16021 | $0.00 | 8/9/2006 | $0.00 |
| BLAIR FISHER MADELYN M | 4006 | $0.00 | 5/1/2006 | $0.00 |
| BLENK CLARENCE J | 8214 | $0.00 | 6/19/2006 | $0.00 |
| BOARD OF COUNTY COMMISSIONERS OF JOHNSON COUNTY KANSAS | 1502 | $112,252.16 | 1/10/2006 | $97,459.26 |
| BONNIE GOLDMAN | 2996 | $0.00 | 4/27/2006 | $0.00 |
| BOSTICK BARBARA A | 12425 | $0.00 | 7/28/2006 | $0.00 |
| BRADFORD INDUSTRIES INC | 16564 | $60,814.07 | 3/5/2007 | $0.00 |
| BRADLEY A BENNETT AND BARBARA R BENNETT | 16591 | $643.64 | 3/29/2007 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BRADLEY N MCKEAN | 14090 | $57,834.00 | 7/31/2006 | $0.00 |
| BRADY BILLY W AND RENEE | 4288 | $150,000.00 | 5/1/2006 | $0.00 |
| BRAKE PARTS INC WIX FILTRATION CORP AFFINIA GROUP INC | 12011 | $179,220.24 | 7/28/2006 | $86,576.50 |
| BREEN COLOR CONCENTRATES INC | 14174 | $11,505.71 | 7/31/2006 | $11,505.71 |
| BREEN COLOR CONCENTRATES INC | 13740 | $11,505.71 | 7/31/2006 | $0.00 |
| BREMER RICHARD J | 9833 | $462,000.00 | 7/18/2006 | $481,959.19 |
| BREWER ANTOINETTE M | 10220 | $175,000.00 | 7/21/2006 | $0.00 |
| BRIAN LEE PENLEY | 350 | $9,210.55 | 11/4/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, <u>et al.</u>**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BRIDGET HAUPERT | 1086 | $100,000.00 | 12/9/2005 | $0.00 |
| BRINK ROY D | 4725 | $451,073.00 | 5/4/2006 | $0.00 |
| BROADWAY S | 8301 | $0.00 | 6/21/2006 | $0.00 |
| BROCK JAMES C | 2716 | $0.00 | 4/24/2006 | $0.00 |
| BROEKHUIZEN BRADLEY A | 5867 | $0.00 | 5/15/2006 | $0.00 |
| BROOKS DAVID | 15255 | $0.00 | 7/31/2006 | $0.00 |
| BROOKS GARY J | 12097 | $975,345.00 | 7/28/2006 | $0.00 |
| BROOKS GARY J | 12100 | $81,854.00 | 7/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BROWN EON J | 5812 | $0.00 | 5/15/2006 | $0.00 |
| BRUCE E KIRKHAM | 10416634 | | | $715,227.00 |
| BRUCKEN WILLIAM L | 5203 | $0.00 | 5/8/2006 | $0.00 |
| BRUSH WELLMAN INC | 9105 | $277,159.38 | 7/7/2006 | $277,159.38 |
| BRYANT NED C | 5275 | $0.00 | 5/8/2006 | $0.00 |
| BUCHANAN JR HARRY C | 9298 | $0.00 | 7/11/2006 | $0.00 |
| BUCHOLZ THOMAS | 12116 | $0.00 | 7/28/2006 | $0.00 |
| BUCKHORN INC | 2610 | $178,955.76 | 4/11/2006 | $21,275.60 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

### EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BUDELEWSKI FRANK X | 6706 | $2,195.44 | 5/24/2006 | $0.00 |
| BUEHLER JERALD L | 15723 | $0.00 | 7/31/2006 | $0.00 |
| BUIS JOHN R | 10049 | $0.00 | 7/20/2006 | $0.00 |
| BURGER BARBARA P | 6468 | $0.00 | 5/22/2006 | $0.00 |
| BURGNER DAVID | 12349 | $0.00 | 7/28/2006 | $0.00 |
| BURKS DELORES | 11371 | $0.00 | 7/27/2006 | $0.00 |
| BURNETT DALE E | 15651 | $0.00 | 7/31/2006 | $0.00 |
| BUTERA CHARLES A | 4972 | $0.00 | 5/8/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| BYRON G HURST | 2285 | $10,000.00 | 3/14/2006 | $0.00 |
| C THORREZ INDUSTRIES INC | 16247 | $579,130.61 | 8/18/2006 | $567,576.33 |
| CALSONIC KANSEI CORPORATION | 11185 | $244,509.04 | 7/26/2006 | $244,509.04 |
| CALVARY DESIGN TEAM INC | 4298 | $108,481.34 | 5/1/2006 | $108,481.34 |
| CALVARY DESIGN TEAM INC DBA CALVARY AUTOMATION SYSTEMS | 16266 | $113,031.34 | 8/25/2006 | $0.00 |
| CALVARY DESIGN TEAM INC DBA CALVARY AUTOMATION SYSTEMS | 16378 | $113,031.34 | 10/20/2006 | $0.00 |
| CAMERON G B | 6500 | $0.00 | 5/22/2006 | $0.00 |
| CAMPBELL CAROLYN | 9763 | $260,160.05 | 7/18/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CAMPBELL EDWIN L | 9052 | $0.00 | 7/6/2006 | $0.00 |
| CAPRO LTD | 1704 | $874,448.21 | 1/30/2006 | $841,095.73 |
| CAPSONIC AUTOMOTIVE INC | 16735 | $778,532.62 | 10/25/2007 | $0.00 |
| CARAUSTAR CUSTOM PACKAGING GROUP INC | 1345 | $42,056.33 | 12/28/2005 | $0.00 |
| CARCLO TECHNICAL PLASTICS | 7310 | $789,854.35 | 6/1/2006 | $502,325.52 |
| CARCLO TECHNICAL PLASTICS | 7311 | $1,870.85 | 6/1/2006 | $0.00 |
| CARL J BIRCHMEIER JR | 16146 | $0.00 | 8/9/2006 | $0.00 |
| CARLISLE ENGINEERED PRODUCTS INC | 11910 | $4,868,870.27 | 7/28/2006 | $3,595,420.04 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CARMEN J MANDATO | 15722 | $2.33 | 7/31/2006 | $2.33 |
| CAROLYN DELOACH | 8048 | $6,440.00 | 6/15/2006 | $0.00 |
| CAROLYN NEEDHAM | 14086 | $100,000.00 | 7/31/2006 | $0.00 |
| CARPENTER PAMELA L | 6947 | $0.00 | 5/26/2006 | $0.00 |
| CARR ROBERT | 15268 | $0.00 | 7/31/2006 | $0.00 |
| CARRIER CORP | 9462 | $14,995.98 | 7/13/2006 | $4,311.33 |
| CASEY SR CHARLES E | 2849 | $0.00 | 4/27/2006 | $0.00 |
| CASTROL INDUSTRIAL INC | 8676 | $330,095.92 | 6/27/2006 | $245,023.06 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CASTWELL PRODUCTS INC | 1771 | $200,547.61 | 2/3/2006 | $155,030.54 |
| CATALER NORTH AMERICA CORP | 9760 | $4,041,686.30 | 7/18/2006 | $4,041,686.30 |
| CATHERINE M ROZANSKI | 12184 | $66,421.85 | 7/28/2006 | $0.00 |
| CATHERINE REGINA HARRIS | 4222 | $0.00 | 5/1/2006 | $0.00 |
| CAVANAUGH JR DENNIS A | 5923 | $0.00 | 5/16/2006 | $0.00 |
| CDW COMPUTER CENTERS INC | 88 | $5,813.57 | 10/24/2005 | $3,335.24 |
| CDW COMPUTER CENTERS INC | 420 | $14,748.55 | 11/8/2005 | $8,964.94 |
| CDW COMPUTER CENTERS INC | 419 | $132.69 | 11/8/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CDW COMPUTER CENTERS INC | 1659 | $885.80 | 1/24/2006 | $205.10 |
| CELESTICA INC AND ITS SUBSIDIARIES | 12813 | $1,799,626.39 | 7/28/2006 | $159,999.00 |
| CENTRAL CAROLINA PRODUCTS INC | 16542 | $50,118.34 | 2/13/2007 | $43,473.60 |
| CENTRAL CAROLINA PRODUCTS INC | 11447 | $50,118.34 | 7/27/2006 | $0.00 |
| CERAMTEC NORTH AMERICA & SIERRA LIQUIDITY FUND | 2693 | $245,952.74 | 4/19/2006 | $232,341.07 |
| CF SPECIAL SITUATION FUND I LP | 11777 | $516,441.65 | 7/27/2006 | $492,348.30 |
| CH2M HILL SPAIN SL | 15138 | $28,836.00 | 7/31/2006 | $25,372.60 |
| CHANDLER CHRISTOPHER C | 3281 | $0.00 | 4/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CHANDLER RICHARD | 16059 | $600,000.00 | 8/9/2006 | $0.00 |
| CHANEY PEGGY R | 4822 | $0.00 | 5/5/2006 | $0.00 |
| CHAPIN KRISTINA | 13568 | $0.00 | 7/31/2006 | $0.00 |
| CHAPMAN ELANA | 9526 | $0.00 | 7/14/2006 | $0.00 |
| CHARELS M MCWEE | 11882 | $0.00 | 7/28/2006 | $0.00 |
| CHARLES A COTTEN | 3425 | $6,822.24 | 5/1/2006 | $879,364.89 |
| CHARLES A PERKINS JR | 5554 | $0.00 | 5/10/2006 | $0.00 |
| CHARLES E HARRELL | 3554 | $10,000.00 | 5/1/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CHARLES EDWARD BROWN | 11276 | $0.00 | 7/27/2006 | $0.00 |
| CHARLES H GIFFORD | TBS | | | $0.00 |
| CHARLES K VEENSTRA | 10416739 | | | $191,274.55 |
| CHARLES MASTERSON | 10602 | $0.00 | 7/25/2006 | $0.00 |
| CHARLES R MEIER | 10416622 | | | $912,508.34 |
| CHARLES R ROBINSON | 14787 | $384,250.00 | 7/31/2006 | $0.00 |
| CHARLES W CRAFT | 9677 | $0.00 | 7/17/2006 | $0.00 |
| CHARLES W ONDRICK | 10416618 | | | $953,981.46 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CHEN YANSHU | 8350 | $17,533.18 | 6/22/2006 | $0.00 |
| CHERYL A GROMOLL | 15708 | $0.00 | 7/31/2006 | $0.00 |
| CHIUCHIARELLI CHERYL | 15845 | $0.00 | 8/9/2006 | $0.00 |
| CHOON T CHON | 15621 | $0.00 | 7/31/2006 | $0.00 |
| CHRIS HUGHES OKALOOSA COUNTY TAX COLLECTOR | 7238 | $16,756.18 | 5/31/2006 | $16,120.74 |
| CHRISTINA J CATTELL | 14932 | $0.00 | 7/31/2006 | $0.00 |
| CHRISTOPHER D GALLEY | 13531 | $0.00 | 7/31/2006 | $0.00 |
| CIARA M COMERFORD | 15935 | $10,000.00 | 8/9/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CIARA M COMERFORD | 15936 | $10,000.00 | 8/9/2006 | $0.00 |
| CIARA M COMERFORD | 15937 | $10,000.00 | 8/9/2006 | $0.00 |
| CINGULAR WIRELESS | 5087 | $31,423.21 | 5/8/2006 | $31,423.21 |
| CINGULAR WIRELESS | 5084 | $1,370.20 | 5/8/2006 | $1,370.20 |
| CINGULAR WIRELESS | 5085 | $1,011.99 | 5/8/2006 | $1,011.99 |
| CIRCLE BROACH COMPANY INC | 9541 | $30,818.00 | 7/14/2006 | $30,818.00 |
| CITATION FOUNDRY CORP | 1772 | $610,197.60 | 2/3/2006 | $598,042.84 |
| CLARION CORPORATION OF AMERICA | 2127 | $2,115,405.67 | 2/27/2006 | $2,002,908.45 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CLARK CHARLES | 4889 | $1,500,000.00 | 5/5/2006 | $0.00 |
| CLEMENTINE R POWERS | 4082 | $0.00 | 4/24/2006 | $0.00 |
| CLEO INC | 3048 | $18,878.39 | 4/28/2006 | $0.00 |
| CLEVELAND L PITTMAN | 10416731 | | | $205,731.45 |
| CLIFFORD G AMBLER | 10189 | $0.00 | 7/21/2006 | $0.00 |
| CLOSSER JOYCE M | 10899 | $0.00 | 7/25/2006 | $0.00 |
| COLLINS & AIKMAN | 15339 | $1,481,668.72 | 7/31/2006 | $1,367,200.00 |
| COLLINS & AIKMAN AUTOMOTIVE CANADA CO | 16576 | $31,730.72 | 3/16/2007 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| COLLINS & AIKMAN AUTOMOTIVE EXTERIORS INC | 16577 | $10,132.74 | 3/16/2007 | $0.00 |
| COLLINS & AIKMAN AUTOMOTIVE EXTERIORS INC | 16578 | $764,853.77 | 3/16/2007 | $0.00 |
| COLLINS & AIKMAN AUTOMOTIVE INTERIORS INC | 16579 | $17,054.96 | 3/16/2007 | $0.00 |
| COLLINS & AIKMAN AUTOMOTIVE INTERIORS INC | 16575 | $659,963.54 | 3/16/2007 | $0.00 |
| COLLINS WILLIAM L | 10852 | $0.00 | 7/25/2006 | $432,950.62 |
| COMBES JOHN H | 6128 | $0.00 | 5/17/2006 | $0.00 |
| COMERICA LEASING CORPORATION | 12177 | $3,464,557.00 | 7/28/2006 | $375,000.00 |
| COMMODITY MGMT SVCS GBS PRINTED PRODS & SYS | 10155 | $266,081.47 | 7/21/2006 | $94,880.10 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

### EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| COMPUTER PATENT ANNUITIES LP | 15379 | $617,204.24 | 7/31/2006 | $602,481.60 |
| CONESTOGA ROVERS & ASSOCIATES INC | 2339 | $63,642.38 | 3/20/2006 | $56,221.90 |
| CONESTOGA ROVERS & ASSOCIATES INC | 16604 | $140,195.09 | 5/21/2007 | $0.00 |
| CONNECTOR PRODUCTS DIVISION A DIVISION OF METHODE ELECTRONICS INC | 4577 | $58,674.29 | 5/3/2006 | $58,674.29 |
| CONNOR JOHN | 13574 | $0.00 | 7/31/2006 | $0.00 |
| CONSTABLE STEPHEN | 14921 | $135,741.00 | 7/31/2006 | $0.00 |
| CONTI TECH ELASTOMER COATINGS | 9079 | $129,383.00 | 7/6/2006 | $117,611.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF APPLIED DATA SYSTEMS INC | 16517 | $147,550.00 | 2/7/2007 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ARAMARK UNIFORM & CAREER APPAREL INC DBA ARAMARK UNIFORM SERVICES AND ARAMARK C O STAR S | 10390 | $367,359.35 | 7/24/2006 | $246,837.18 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AVON RUBBER & PLASTICS INC | 12688 | $878,079.89 | 7/28/2006 | $790,350.09 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF BARRY METALS INTERNATIONAL | 7235 | $27,708.00 | 5/31/2006 | $26,520.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF BLISSFIELD MANUFACTURING COMPANY | 9109 | $1,254,290.43 | 7/7/2006 | $1,253,185.67 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CACACE ASSOCIATES INC | 9789 | $142,160.85 | 7/18/2006 | $121,260.85 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CADILLAC RUBBER & PLASTICS INC | 12687 | $1,510,230.74 | 7/28/2006 | $971,055.17 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAMOPLAST INCORPORATED | 12691 | $1,539,602.72 | 7/28/2006 | $1,529,102.05 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAPSTAN ATLANTIC | 7374 | $595,983.31 | 6/2/2006 | $530,803.34 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CEP PRODUCTS LLC FKA CARLISLE ENGINEERED PRODUCTS | 12667 | $3,585,701.25 | 7/28/2006 | $3,077,717.78 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF COLUMBIA INDUSTRIAL SALES CORP | 10386 | $315,699.49 | 7/24/2006 | $156,742.12 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ELECTRONIC SERVICES LLC DBA CSI ELECTRONICS | 9112 | $135,377.75 | 7/7/2006 | $131,228.12 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ETCO | 10381 | $166,195.72 | 7/24/2006 | $166,195.72 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ETCO | 16374 | $170,899.32 | 10/18/2006 | $0.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF FLOW DRY TECHNOLOGY LTD | 12689 | $176,114.66 | 7/28/2006 | $174,308.42 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF GEMINI PLASTICS INC | 10388 | $141,675.49 | 7/24/2006 | $141,675.49 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF HITCHINER MANUFACTURING CO INC | 9796 | $572,033.91 | 7/18/2006 | $572,033.91 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF HYDRO ALUMINUM NORTH AMERICA INC | 9111 | $603,421.56 | 7/7/2006 | $533,760.05 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF IMCO INC | 7237 | $241,702.84 | 5/31/2006 | $236,776.04 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF INA USA CORPORATION | 12686 | $2,466,373.54 | 7/28/2006 | $2,319,296.37 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF JOSEF SCHLEMMER GMBH | 7369 | $17,659.83 | 6/2/2006 | $16,902.01 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF KARDEX SYSTEMS INC | 9795 | $134,225.00 | 7/18/2006 | $118,225.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MEAD WESTVACO CORPORATION | 10380 | $1,487,077.20 | 7/24/2006 | $1,444,045.60 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF MTD TECHNOLOGIES INC | 10382 | $210,732.14 | 7/24/2006 | $210,732.14 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF NINGBO SCHLEMMER AUTOMOTIVE PARTS CO LTD | 7367 | $56,625.90 | 6/2/2006 | $56,252.10 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC | 12669 | $1,087,184.23 | 7/28/2006 | $1,030,332.89 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PARSON & MAXSON INC | 8030 | $135,220.81 | 6/15/2006 | $111,390.58 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PAX MACHINE WORKS INC | 9792 | $214,580.56 | 7/18/2006 | $214,580.56 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC | 12668 | $184,138.31 | 7/28/2006 | $9,252.30 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC | 12670 | $184,138.31 | 7/28/2006 | $60,734.68 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC | 12671 | $184,138.31 | 7/28/2006 | $23,207.52 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC PLATE INC IDENTIFIED BY DEBTOR AS LACKS TRIM SYSTEMS | 8024 | $142,150.86 | 6/15/2006 | $114,522.59 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PRESTOLITE WIRE CORPORATION | 9113 | $116,590.48 | 7/7/2006 | $103,372.28 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF REGENCY MCALLEN | 10387 | $36,892.83 | 7/24/2006 | $33,640.76 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SCHAEFFLER CANADA INC | 12690 | $865,517.60 | 7/28/2006 | $865,517.60 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIDLER GMBH & CO KG | 8029 | $48,333.03 | 6/15/2006 | $43,620.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SIERRA PLASTICS INC AKA SIERRA EL PASO | 10385 | $102,464.27 | 7/24/2006 | $100,918.82 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF SP DIV NMC LLC | 9791 | $299,745.20 | 7/18/2006 | $299,745.20 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STONERIDGE INC FOR ITSELF AND ET AL | 12672 | $1,613,757.04 | 7/28/2006 | $1,509,409.84 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STRATTEC SECURITY CORP | 12692 | $3,398,927.24 | 7/28/2006 | $3,395,680.90 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG KUNHWA CO LTD | 12695 | $120,459.00 | 7/28/2006 | $77,394.00 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG YSH INC | 12696 | $109,002.60 | 7/28/2006 | $89,520.40 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG YSH SA DE CV | 12694 | $91,243.71 | 7/28/2006 | $82,066.88 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF TROSTEL LTD | 12693 | $1,494,571.82 | 7/28/2006 | $1,374,018.29 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WESTWOOD ASSOCIATES INC | 7372 | $100,861.90 | 6/2/2006 | $28,255.92 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WHIRLAWAY CORPORATION | 9793 | $568,283.69 | 7/18/2006 | $557,025.45 |
| CONTRARIAN FUNDS LLC AS TRANSFEREE OF UNITED STARS INDUSTRIES INC | 16745 | $13,238.61 | 11/13/2007 | $11,853.70 |
| CONTROL MASTERS INC | 8219 | $3,340.00 | 6/19/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CONTROLS CREW INC | 2266 | $8,550.00 | 3/13/2006 | $0.00 |
| COOK CHARLES | 15133 | $0.00 | 7/31/2006 | $0.00 |
| COOPER STANDARD AUTOMOTIVE FKA ITT AUTOMOTIVE FLUID HDG SYST | 14664 | $2,624,997.09 | 7/31/2006 | $2,093,118.87 |
| CORLIS D JACKSON | 6296 | $800.00 | 5/19/2006 | $0.00 |
| CORUS LP | 5423 | $645,056.53 | 5/10/2006 | $412,536.60 |
| CORYELL JANET | 6702 | $0.00 | 5/24/2006 | $0.00 |
| COSNOWSKI WILLIAM | 12445 | $0.00 | 7/28/2006 | $0.00 |
| CRACRAFT LARRY F | 10605 | $0.00 | 7/25/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CRAIG G NAYLOR | 11110 | $93,333.00 | 7/26/2006 | $0.00 |
| CRAWFORD JON P | 4798 | $0.00 | 5/5/2006 | $0.00 |
| CREATIVE TECHNIQUES INC | 14795 | $23,040.60 | 7/31/2006 | $23,040.60 |
| CROUSE LINDA | 9759 | $93,767.44 | 7/18/2006 | $0.00 |
| CROWLEY TOOL CO | 16132 | $22,475.50 | 8/9/2006 | $22,475.00 |
| CROWN CREDIT COMPANY | 6578 | $2,152.00 | 5/22/2006 | $0.00 |
| CROWN EG INC | 6594 | $103,809.40 | 5/22/2006 | $89,177.14 |
| CROWN ENTERPRISES INC | 11129 | $269,135.33 | 7/26/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CROWN PAPER BOX CORP | 3990 | $18,185.18 | 5/1/2006 | $16,539.37 |
| CROWN SOLUTIONS INC | 6593 | $10,593.33 | 5/22/2006 | $10,593.33 |
| CSI LEASING INC FKA COMPUTER SALES INTERNATIONAL INC | 9118 | $37,197.78 | 7/7/2006 | $36,628.41 |
| CTS CORPORPATION | 11256 | $2,405,898.43 | 7/27/2006 | $2,004,748.51 |
| CTS OF CANADA CO | 11279 | $34,432.00 | 7/27/2006 | $24,300.00 |
| CUNNINGHAM JR CHARLES R | 9761 | $1,323,260.15 | 7/18/2006 | $1,056,728.33 |
| CUNNINGHAM MARYBETH | 14242 | $432,850.00 | 7/31/2006 | $0.00 |
| CURTIS JAMES H | 3125 | $0.00 | 4/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| CURTIS RICHARD J | 9240 | $0.00 | 7/10/2006 | $0.00 |
| CZELUSTA JOSEPH C | 3300 | $0.00 | 4/28/2006 | $0.00 |
| D & R TECHNOLOGY LLC | 9470 | $1,347,828.94 | 7/13/2006 | $1,244,861.71 |
| D SCOTT MITCHELL | 12409 | $0.00 | 7/28/2006 | $0.00 |
| DAHN E BJORKMAN AND | 15818 | $0.00 | 8/3/2006 | $0.00 |
| DAHN E BJORKMAN AND JOYCE E | 15817 | $0.00 | 8/3/2006 | $0.00 |
| DALE E ANDERSON | 10416724 | | | $232,421.17 |
| DALE R STELMACH | 11952 | $0.00 | 7/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DANA FIDLER | 11796 | $392,000.00 | 7/28/2006 | $0.00 |
| DANA FIDLER | 16166 | $148,000.00 | 8/9/2006 | $0.00 |
| DANICE MANUFACTURING CO | 15329 | $77,751.36 | 7/31/2006 | $57,013.68 |
| DANIEL B CRISHON | 11975 | $0.00 | 7/28/2006 | $0.00 |
| DANIEL C ROBERTS | 10416689 | | | $391,165.83 |
| DANIEL E WARREN | 13537 | $4,788,000.00 | 7/31/2006 | $0.00 |
| DANIEL JOSEPH | 4980 | $0.00 | 5/8/2006 | $0.00 |
| DANIEL MATUSZEWSKI | 3276 | $0.00 | 4/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DANIEL P SULLIVAN | 10416643 | | | $609,637.33 |
| DANNY BERENS | 3917 | $1,848.00 | 5/1/2006 | $0.00 |
| DARIS JOHN M | 4322 | $0.00 | 5/2/2006 | $0.00 |
| DATWYLER RUBBER & PLASTICS | 10907 | $929,544.79 | 7/25/2006 | $902,131.56 |
| DAVALOR MOLD CORPORATION | 8980 | $65,898.50 | 7/5/2006 | $61,898.50 |
| DAVID A DEAN | 12118 | $249,327.00 | 7/28/2006 | $0.00 |
| DAVID A WINTERBOTTOM | 10416701 | | | $362,290.44 |
| DAVID C BARBEAU | 11618 | $0.00 | 7/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DAVID C CHAMBERLIN | 4350 | $0.00 | 5/2/2006 | $0.00 |
| DAVID E GAY | 5287 | $0.00 | 5/8/2006 | $0.00 |
| DAVID E INLOW | 7966 | $0.00 | 6/8/2006 | $0.00 |
| DAVID I MEYERS | 10416639 | | | $659,481.60 |
| DAVID J BASTIN | 10416703 | | | $354,088.20 |
| DAVID KNILL | 11971 | $0.00 | 7/28/2006 | $0.00 |
| DAVID M SHERBIN | 12165 | $10,000.00 | 7/28/2006 | $0.00 |
| DAVID M TEED | 15920 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DAVID MARSHALL ANDREWS | 12241 | $208,288.00 | 7/28/2006 | $0.00 |
| DAVID N FARR | 11107 | $463,333.33 | 7/26/2006 | $0.00 |
| DAVID N GOLDSWEIG | 10416661 | | | $494,594.60 |
| DAVID R HEILMAN | 9785 | $3,695,502.95 | 7/18/2006 | $2,576,613.14 |
| DAVID R MOORE | 10416646 | | | $607,241.58 |
| DAVID W PATTERSON | 13559 | $469,243.00 | 7/31/2006 | $0.00 |
| DAVID WOHLEEN | 12363 | $0.00 | 7/28/2006 | $0.00 |
| DAVIES JAMES E | 6458 | $0.00 | 5/22/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DAWES ALAN S | 13410 | $584,823.05 | 7/31/2006 | $0.00 |
| DAY JOAN C | 4317 | $0.00 | 5/2/2006 | $0.00 |
| DAY PAK INC EFT | 13612 | $31,393.49 | 7/31/2006 | $28,110.23 |
| DC COATERS INC | 5723 | $11,422.93 | 5/12/2006 | $4,254.37 |
| DE FALCO OSVALDO | 13455 | $56,095.79 | 7/31/2006 | $0.00 |
| DE RAEDT STEVEN | 7754 | $10,600.00 | 6/9/2006 | $0.00 |
| DEAN L FAULKNER | 10416721 | | | $273,356.86 |
| DEBRA A SMITH | 16063 | $1,157.52 | 8/9/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DEBRA S ALEXANDER | 10912 | $27,333.00 | 7/26/2006 | $0.00 |
| DECO AUTOMOTIVE A DIVISION OF MAGNA INTERNATIONAL INC | 13458 | $74,664.00 | 7/31/2006 | $74,664.00 |
| DEFIANCE COUNTY C S E A ACCOUNT OF ERIC S RICHMAN | 7143 | $7,979.78 | 5/30/2006 | $0.00 |
| DEHORITY JUDITH W | 10416 | $852,087.60 | 7/24/2006 | $0.00 |
| DELAVERGNE GERALD A | 12114 | $3,000,000.00 | 7/28/2006 | $0.00 |
| DELORES J BALDRIDGE | 4132 | $0.00 | 5/1/2006 | $0.00 |
| DELORES P STEINBEISER | 6744 | $0.00 | 5/24/2006 | $0.00 |
| DEMAG PLASTICS GROUP CORP | 10284 | $22,268.60 | 7/24/2006 | $9,596.80 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

### EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DENNIS E BECK | 11081 | $0.00 | 7/24/2006 | $0.00 |
| DENNIS L CHAPPELL | 10416725 | | | $226,378.34 |
| DENNIS M MEAD | 9974 | $2,721,806.00 | 7/20/2006 | $542,251.57 |
| DENNIS S HOEG | 13833 | $177,625.00 | 7/31/2006 | $0.00 |
| DENSO CORP | 12339 | $697,778.00 | 7/28/2006 | $0.00 |
| DENSO CORP | 12341 | $697,778.00 | 7/28/2006 | $0.00 |
| DENSO CORPORATION | 12340 | $697,778.00 | 7/28/2006 | $0.00 |
| DENSO INTERNATIONAL AMERICA INC | 11241 | $223,895.11 | 7/26/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DENSO INTERNATIONAL AMERICA INC | 11244 | $3,242,628.87 | 7/26/2006 | $0.00 |
| DENSO INTERNATIONAL AMERICA INC | 11242 | $223,895.11 | 7/26/2006 | $0.00 |
| DENSO INTERNATIONAL AMERICA INC | 11243 | $223,895.11 | 7/26/2006 | $0.00 |
| DENSO INTERNATIONAL AMERICA INC | 11245 | $223,895.11 | 7/26/2006 | $0.00 |
| DENSO SALES CALIFORNIA INC | 15026 | $22,200.24 | 7/26/2006 | $0.00 |
| DENSO SALES CALIFORNIA INC | 10590 | $22,200.24 | 7/25/2006 | $0.00 |
| DEVCO CORPORATION | 2938 | $3,445.73 | 4/27/2006 | $3,445.73 |
| DEVOLE ROGER L | 5916 | $0.00 | 5/16/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DEWEY L FRYE | 5005 | $0.00 | 5/8/2006 | $0.00 |
| DIANE M BENJAMIN | 8809 | $1,217.12 | 6/30/2006 | $0.00 |
| DIANE M FRIES | 13567 | $0.00 | 7/31/2006 | $0.00 |
| DIEMOLDING CORPORATION | 675 | $544,824.79 | 11/18/2005 | $489,515.49 |
| DILS PAULA | 11628 | $86,802.98 | 7/27/2006 | $0.00 |
| DILS TIMOTHY M | 11629 | $675,689.87 | 7/27/2006 | $331,744.64 |
| DIRECT SOURCING SOLUTIONS INC | 14260 | $660,698.51 | 7/31/2006 | $150,913.15 |
| DOBSON INDUSTRIAL INC | 2364 | $278.75 | 3/22/2006 | $268.75 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DOLORES J OLIVER | 3441 | $0.00 | 5/1/2006 | $0.00 |
| DONALD H VAN DENBUSSCHE AND | 16067 | $0.00 | 8/9/2006 | $0.00 |
| DONALD K HOOPER | 10416741 | | | $188,793.33 |
| DONALD L RUNKLE | 9787 | $13,266,638.38 | 7/18/2006 | $9,698,616.47 |
| DONALDSON COMPANY INC | 10490 | $538,577.55 | 7/24/2006 | $332,257.57 |
| DONNA L GREENBURY | 11282 | $0.00 | 7/27/2006 | $0.00 |
| DOREY DENNIS R | 4361 | $0.00 | 5/2/2006 | $0.00 |
| DOROTHY J PHILLIPS AND DEBORAH | 11817 | $0.00 | 7/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DOUGLAS R SCHAFER | 10416715 | | | $292,272.08 |
| DOWELL D | 4726 | $0.00 | 5/4/2006 | $0.00 |
| DOYLE RICHARD | 6503 | $0.00 | 5/22/2006 | $0.00 |
| DR BERND GOTTSCHALK | 12164 | $682,083.00 | 7/28/2006 | $0.00 |
| DRAKE RONALD J | 5000 | $0.00 | 5/8/2006 | $0.00 |
| DRALLE DANIEL D | 13580 | $0.00 | 7/31/2006 | $0.00 |
| DRURY DAVID L | 9608 | $0.00 | 7/17/2006 | $0.00 |
| DRURY DAVID L | 9609 | $0.00 | 7/17/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| DRURY DAVID L | 9610 | $216,000.00 | 7/17/2006 | $0.00 |
| DRURY DAVID L | 9611 | $0.00 | 7/17/2006 | $0.00 |
| DRURY DAVID L | 9612 | $0.00 | 7/17/2006 | $0.00 |
| DRURY DAVID L | 9613 | $693,840.00 | 7/17/2006 | $800,637.20 |
| DUANE A BOLINGER | 16036 | $239,909.00 | 8/9/2006 | $0.00 |
| DUCA STEPHEN | 11283 | $0.00 | 7/27/2006 | $0.00 |
| DURHAM LARRY M | 6236 | $0.00 | 5/18/2006 | $0.00 |
| DWIGHT L GOODIN | 10416687 | | | $399,450.73 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| E I DU PONT DE NEMOURS AND COMPANY DUPONT | 10596 | $123,481.26 | 7/25/2006 | $74,857.26 |
| E I DU PONT DE NEMOURS AND COMPANY DUPONT | 10597 | $2,419,203.01 | 7/25/2006 | $2,000,792.55 |
| E I DU PONT DE NEMOURS AND COMPANY DUPONT | 10598 | $172,287.79 | 7/25/2006 | $172,287.79 |
| E R WAGNER MANUFACTURING CO | 10685 | $11,400.00 | 7/26/2006 | $10,944.00 |
| EARL WILLIAMS JR | 5657 | $0.00 | 5/11/2006 | $0.00 |
| EATON AEROQUIP DE MEXICO SA DE CV | 10971 | $332,442.44 | 7/26/2006 | $130,456.87 |
| EATON BI STATE VALVE CLAIM | 12158 | $2,000,000.00 | 7/28/2006 | $400,000.00 |
| EATON CORPORATION | 6809 | $740,224.29 | 5/25/2006 | $740,224.29 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

### EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| EATON ELECTRICAL | 10908 | $4,692.90 | 7/26/2006 | $0.00 |
| EATON HYDRAULICS INC | 11029 | $1,865.03 | 7/26/2006 | $0.00 |
| EATON POWER QUALITY CORPORATION | 10969 | $6,996.16 | 7/26/2006 | $6,996.16 |
| EATON YALE LTD | 10970 | $14,019.41 | 7/26/2006 | $14,019.41 |
| EBBERT MARY | 9767 | $201,221.25 | 7/18/2006 | $0.00 |
| EBBERT WILLIAM A | 14243 | $3,331,070.67 | 7/31/2006 | $2,523,497.69 |
| EDWARD E GOETTL | 11876 | $0.00 | 7/28/2006 | $0.00 |
| EDWARD J BEALE | 5430 | $0.00 | 5/10/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| EDWARD LEO AND | 8904 | $0.00 | 7/5/2006 | $0.00 |
| EDWARD R ARBITTER JR | 11112 | $0.00 | 7/26/2006 | $0.00 |
| EICHENLAUB BRIAN | 15712 | $42,988.00 | 7/31/2006 | $0.00 |
| EIKENBERRY & ASSOCIATES INC | 15141 | $438,605.19 | 7/31/2006 | $160,048.74 |
| EILEEN D MEAD | 9975 | $1,201,266.00 | 7/20/2006 | $0.00 |
| EIS INC | 9924 | $11,820.81 | 7/19/2006 | $11,820.81 |
| EL PASO HEATER & SUPPLY & SIERRA LIQUIDITY FUND | 2641 | $4,944.50 | 4/13/2006 | $3,654.50 |
| ELECTRONIC SOLUTIONS INC | 1201 | $104,504.04 | 12/19/2005 | $104,504.04 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

### EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ELIA WILLIAM P | 14088 | $189,103.00 | 7/31/2006 | $0.00 |
| ELIZABETH ZOGLIO | 5061 | $0.00 | 5/8/2006 | $0.00 |
| ELKHART PRODUCTS CORPORATION | 432 | $155,995.20 | 11/8/2005 | $138,545.28 |
| ELLINGTON HENRY | 13413 | $0.00 | 7/31/2006 | $0.00 |
| ELLISON JR ALBERT | 6585 | $0.00 | 5/22/2006 | $0.00 |
| ELMORE JR ARLIS M | 5319 | $0.00 | 5/8/2006 | $100,000.00 |
| EMC2 CORPORATION | 14837 | $115,123.63 | 7/31/2006 | $73,342.81 |
| EMPRESAS CA LE TIAXCALA SA DE CV | 15511 | $184,306.40 | 7/31/2006 | $74,000.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ENERGY CONVERSION SYSTEMS | 15239 | $139,507.23 | 7/31/2006 | $58,655.00 |
| ENERGY ENGINEERING & CONSULTING SERVICES LLC | 179 | $4,480.00 | 10/28/2005 | $0.00 |
| ENSELEIT LUDWIG | 9876 | $0.00 | 7/19/2006 | $0.00 |
| ENTERGY MISSISSIPPI INC | 813 | $963,099.68 | 11/22/2005 | $363,099.68 |
| EPCOS INC | 8946 | $653,356.73 | 7/5/2006 | $653,356.73 |
| EPPOLITO JOHN | 12408 | $0.00 | 7/28/2006 | $0.00 |
| EQUITY CORPORATE HOUSING | 2523 | $179,246.02 | 4/3/2006 | $179,246.02 |
| ERIC HAUPERT | 1087 | $300,000.00 | 12/9/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ERNEST A KNOBELSPIESSE | 9137 | $1,929,245.96 | 7/10/2006 | $1,355,328.90 |
| ERNEST E ERWIN | 3877 | $0.00 | 5/1/2006 | $0.00 |
| ESSEX GROUP INC | 11530 | $795,196.61 | 7/27/2006 | $0.00 |
| EST TESTING SOLUTIONS | 1933 | $161,818.99 | 2/9/2006 | $161,818.99 |
| EUGENE TERRY MOORE ESQ FOR ARLIS ELMORE | 5374 | $0.00 | 5/9/2006 | $0.00 |
| EVELYN A DIEGNAN | 4543 | $0.00 | 5/3/2006 | $0.00 |
| EVELYN M MURRAY | 10135 | $0.00 | 7/21/2006 | $0.00 |
| EXXONMOBIL OIL CORPORATION | 7247 | $192,937.77 | 6/1/2006 | $7,352.96 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| F TIMOTHY RICHARDS | 11955 | $0.00 | 7/28/2006 | $0.00 |
| F&G MULTI SLIDE INC | 16751 | $250,422.69 | 12/5/2007 | $250,422.69 |
| FAISON OFFICE PRODUCTS LLC | 11025 | $177,519.59 | 7/26/2006 | $110,914.53 |
| FALINSKI MICHAEL J | 8436 | $0.00 | 6/23/2006 | $0.00 |
| FAST TEK GROUP LLC | 6601 | $50,414.05 | 5/22/2006 | $48,289.85 |
| FATZINGER ROBERT | 13503 | $0.00 | 7/25/2006 | $0.00 |
| FATZINGER ROBERT L | 10826 | $497,400.00 | 7/25/2006 | $0.00 |
| FATZINGER ROBERT L | 13506 | $0.00 | 7/25/2006 | $214,837.15 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FCI AUSTRIA GMBH | 14042 | $711.42 | 7/31/2006 | $0.00 |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | 14126 | $376,357.61 | 7/31/2006 | $291,614.38 |
| FCI AUTOMOTIVE FRANCE SA | 14129 | $15,945.87 | 7/31/2006 | $13,762.67 |
| FCI CANADA INC | 14125 | $76,964.21 | 7/31/2006 | $64,568.00 |
| FCI ELECTRONICS MEXIDO S DE RL DE CV | 14128 | $294,001.77 | 7/31/2006 | $259,344.24 |
| FCI ITALIA SPA | 14127 | $361.40 | 7/31/2006 | $361.40 |
| FCI USA INC | 14130 | $407,299.95 | 7/31/2006 | $317,940.86 |
| FEDERAL EXPRESS CORPORATION | 15604 | $1,000.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FEDERAL MOGUL CORPORATION | 1111 | $1,952,349.57 | 12/12/2005 | $0.00 |
| FEDEX CUSTOM CRITICAL | 747 | $1,941.46 | 11/21/2005 | $1,941.46 |
| FEDEX CUSTOM CRITICAL | 749 | $67,998.47 | 11/21/2005 | $67,998.47 |
| FEDEX FREIGHT | 6934 | $17,219.26 | 5/26/2006 | $17,219.26 |
| FELL LYLE E | 7660 | $0.00 | 6/8/2006 | $0.00 |
| FERRIS GLENN E | 4682 | $0.00 | 5/4/2006 | $0.00 |
| FERRO ELECTRONIC MATERIALS | 9950 | $131,873.52 | 7/19/2006 | $47,252.75 |
| FERRO ELECTRONIC MATERIALS | 9951 | $79,244.79 | 7/19/2006 | $71,677.09 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

### EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FERRO ELECTRONIC MATERIALS | 9953 | $24,500.00 | 7/19/2006 | $18,830.00 |
| FERRY ROGER F | 7138 | $8,653.12 | 5/30/2006 | $0.00 |
| FHBC AMERICA INC | 6991 | $168,862.08 | 5/30/2006 | $0.00 |
| FINLEY WILLIAM D | 5231 | $0.00 | 5/8/2006 | $0.00 |
| FIRETTO JOHN P | 6356 | $0.00 | 5/19/2006 | $0.00 |
| FIRST CHOICE HEATING & COOLING INC | 15804 | $9,555.10 | 8/2/2006 | $9,555.10 |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES | 1672 | $633,258.00 | 1/26/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | 16739 | $633,258.00 | 11/6/2007 | $566,254.64 |
| FIRSTENERGY SOLUTIONS CORP | 2342 | $2,801,641.96 | 3/20/2006 | $2,445,010.64 |
| FISCHER JOSEPH J | 8806 | $0.00 | 6/30/2006 | $0.00 |
| FLAMBEAU INC | 12212 | $800,348.45 | 7/28/2006 | $584,258.31 |
| FLANERY MARY K | 9513 | $0.00 | 7/14/2006 | $0.00 |
| FLEX TECHNOLOGIES INC | 11542 | $72,759.50 | 7/27/2006 | $39,992.50 |
| FLEXIBLE AUTOMATION INC | 863 | $14,900.00 | 11/28/2005 | $13,410.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FLORENCE SCHAEFFER TR | 3517 | $0.00 | 5/1/2006 | $0.00 |
| FLOW DRY TECHNOLOGY LTD | 8508 | $22,258.80 | 6/26/2006 | $22,258.80 |
| FLUELLYN HERMAN D | 2874 | $0.00 | 4/27/2006 | $0.00 |
| FORD REBECCA | 7012 | $0.00 | 5/30/2006 | $0.00 |
| FORD STEVAN T | 6830 | $0.00 | 5/25/2006 | $0.00 |
| FORMER SHAREHOLDERS OF ATRI LLC | 14178 | $571,792.00 | 7/31/2006 | $0.00 |
| FOSTER ELECTRIC USA INC | 5568 | $307,574.95 | 5/10/2006 | $306,445.51 |
| FOSTER PAUL D | 4144 | $0.00 | 5/1/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FOSTER ROSEMARY | 12028 | $118,613.00 | 7/28/2006 | $0.00 |
| FRAENKISCHE USA LP | 16511 | $59,175.40 | 6/8/2006 | $32,065.78 |
| FRANCIS L POTTER | 5540 | $0.00 | 5/10/2006 | $0.00 |
| FRANCISCO A ORDONEZ | 11961 | $0.00 | 7/28/2006 | $0.00 |
| FRANK W HODITS JR | 10560 | $15,650.00 | 7/24/2006 | $0.00 |
| FRANK W HODITS JR | 13493 | $12,738.00 | 7/24/2006 | $0.00 |
| FRANK W HODITS JR | 13494 | $13,378.00 | 7/24/2006 | $0.00 |
| FRANK W HODITS JR | 14035 | $140,404.00 | 7/24/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FRANK W HODITS JR | 14036 | $907,080.00 | 7/24/2006 | $452,657.72 |
| FRANKLIN NORMA JEAN | 8671 | $0.00 | 6/27/2006 | $0.00 |
| FRED J BELLAR III | 13578 | $0.00 | 7/31/2006 | $0.00 |
| FREDERICK P ARNDT | 10416651 | | | $565,272.98 |
| FREUDENBERG NOK GENERAL PARTNERSHIP | 11603 | $499,659.22 | 7/27/2006 | $90,000.00 |
| FREUDENBERG NOK INC | 11602 | $4,638.17 | 7/27/2006 | $4,488.50 |
| FREUDENBERG NONWOVENS LP EFT | 5463 | $17,971.26 | 5/10/2006 | $0.00 |
| FRIEND GARY D | 6308 | $0.00 | 5/19/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| FRYS METAL INC A COOKSON ELECTRONICS COMPANY | 15679 | $12,284.59 | 7/31/2006 | $0.00 |
| FRYS METAL INC A COOKSON ELECTRONICS COMPANY | 15681 | $58,228.25 | 7/31/2006 | $0.00 |
| FUJIKURA AMERICA INC | 11659 | $242,455.24 | 7/27/2006 | $216,269.82 |
| FUJITSU TEN CORP OF AMERICA | 2377 | $5,504,674.99 | 3/22/2006 | $5,292,793.00 |
| FUNKE DALE L | 9589 | $0.00 | 7/17/2006 | $0.00 |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY | 10574 | $5,069,133.35 | 7/25/2006 | $5,069,133.35 |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY | 12347 | $2,589,684.56 | 7/28/2006 | $0.00 |
| FUTABA CORPORATION OF AMERICA | 9261 | $4,251,232.51 | 7/11/2006 | $4,030,495.73 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GADDIS JUDITH | 7680 | $0.00 | 6/8/2006 | $0.00 |
| GAFFE KAREN A | 9986 | $702,812.53 | 7/20/2006 | $430,659.69 |
| GALE STEPHEN | 12421 | $0.00 | 7/28/2006 | $0.00 |
| GARDNER ANTHONY N | 5368 | $0.00 | 5/9/2006 | $602,224.30 |
| GARY J BROOKS | 12099 | $18,570.00 | 7/28/2006 | $0.00 |
| GARY J BROOKS | 12101 | $18,570.00 | 7/28/2006 | $0.00 |
| GARY J BROOKS | 12102 | $18,000.00 | 7/28/2006 | $0.00 |
| GARY J BROOKS AND KATHLEEN L | 12103 | $1,467,882.00 | 7/28/2006 | $366,313.05 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GARY J GRAY | 7668 | $0.00 | 6/8/2006 | $0.00 |
| GARY J SIDDALL | 11954 | $0.00 | 7/28/2006 | $0.00 |
| GARY L ROBERTSON | 10416635 | | | $701,102.62 |
| GARY T BARRON | 13571 | $809,119.40 | 7/31/2006 | $0.00 |
| GAY DAVID | 3505 | $0.00 | 5/1/2006 | $0.00 |
| GAYLE A BECK | 10498 | $0.00 | 7/24/2006 | $0.00 |
| GCI TECHNOLOGIES INC | 16570 | $337,154.09 | 3/12/2007 | $334,006.68 |
| GE COMMERCIAL MATERIALS SA DE CV | 11310 | $1,206,987.71 | 7/27/2006 | $919,726.32 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

### EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GE CONSUMER & INDUSTRIAL F K A GE LIGHTING | 10191 | $7,020.00 | 7/21/2006 | $3,680.00 |
| GE CONSUMER & INDUSTRIAL F K A GE LIGHTING | 10192 | $5,295.00 | 7/21/2006 | $1,833.00 |
| GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | 10199 | $341,525.93 | 7/21/2006 | $272,469.51 |
| GE INFRASTRUCTURE SENSING | 10734 | $755,003.52 | 7/25/2006 | $746,745.11 |
| GE PLASTICS | 11473 | $5,256,752.18 | 7/27/2006 | $3,723,644.04 |
| GE SILICONES | 15540 | $651,800.43 | 7/31/2006 | $539,428.83 |
| GEBBIA STEVEN | 16178 | $0.00 | 8/9/2006 | $0.00 |
| GENERAL ELECTRIC CAPITAL CORP | 15452 | $651,626.18 | 7/31/2006 | $635,904.99 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GENERAL ELECTRIC COMPANY GE FANUC AUTOMATION NORTH AMERICA INC | 500 | $6,837.48 | 11/10/2005 | $6,837.48 |
| GENERAL PRODUCTS DELAWARE CORP | 8780 | $723,930.00 | 6/30/2006 | $40,000.00 |
| GEORGE B ALBRECHT | 9773 | $2,100,876.18 | 7/18/2006 | $1,440,975.73 |
| GEORGE B SLOAN JR | 9782 | $2,252,726.13 | 7/18/2006 | $1,646,159.25 |
| GEORGE J SLETVOLD JR | 10416712 | | | $298,996.94 |
| GEORGE W CHESTNUT JR | 10416686 | | | $401,669.34 |
| GEORGE W KITCHEN | 3444 | $0.00 | 5/1/2006 | $0.00 |
| GEORGIA SELF INSURERS GUARANTY TRUST FUND | 4768 | $0.00 | 5/4/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GERALD D HEILMAN | 10416670 | | | $466,762.89 |
| GERNHART SANDRA | 14893 | $0.00 | 7/31/2006 | $0.00 |
| GERTRUDE BINGA | 8194 | $0.00 | 6/19/2006 | $0.00 |
| GIDDENS DENNIS L | 4586 | $0.00 | 5/4/2006 | $0.00 |
| GILBERT J DONNELLY SHARON DONNELLY SURVIVOR BENEFITS | 10483 | $0.00 | 7/24/2006 | $0.00 |
| GILLESPIE HAROLD M | 11155 | $0.00 | 7/26/2006 | $0.00 |
| GLENN M HOWARTH | 15336 | $0.00 | 7/31/2006 | $0.00 |
| GMD INDUSTRIES LLC DBA PRODUCTION SCREW MACHINE | 15140 | $230,129.45 | 7/31/2006 | $115,518.21 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GOBAR SYSTEMS INC | 15429 | $431,794.32 | 7/31/2006 | $420,624.29 |
| GODI PAUL E | 6900 | $0.00 | 5/26/2006 | $0.00 |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIVE INC | 15064 | $5,895,235.82 | 7/31/2006 | $5,830,462.15 |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIVE INC | 15086 | $10,800,051.81 | 7/28/2006 | $10,681,386.67 |
| GOLICK EDWARD A | 9536 | $0.00 | 7/14/2006 | $459,386.90 |
| GOODING CYNTHIA A | 12429 | $0.00 | 7/28/2006 | $0.00 |
| GORDON PATRICIA A | 9229 | $0.00 | 7/10/2006 | $151,278.47 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GORDON PATRICIA A | 9475 | $0.00 | 7/10/2006 | $0.00 |
| GOSE BARRY L | 9296 | $0.00 | 7/11/2006 | $0.00 |
| GOUKER JR ROBERT H | 11586 | $2,600,000.00 | 7/27/2006 | $0.00 |
| GRABER DAVID W | 5724 | $0.00 | 5/12/2006 | $0.00 |
| GRADY DENNIS F | 10463 | $0.00 | 7/24/2006 | $0.00 |
| GRADY DENNIS F | 10465 | $0.00 | 7/24/2006 | $0.00 |
| GRAHAM GERALD | 9520 | $2,537,008.00 | 7/14/2006 | $0.00 |
| GRAY DONNA J | 4630 | $0.00 | 5/4/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GREAK & BUSBY PC | 8502 | $20,000.00 | 6/26/2006 | $20,000.00 |
| GREAT NORTHERN TRANSPORTATION CO INC | 1544 | $49,857.50 | 1/17/2006 | $46,497.50 |
| GREELEY CONTAINMENT & REWORK INC | 11248 | $1,777.27 | 7/27/2006 | $1,777.27 |
| GREELEY CONTAINMENT & REWORK INC | 11249 | $31,625.46 | 7/27/2006 | $31,625.46 |
| GREELEY CONTAINMENT & REWORK INC | 11250 | $46,237.04 | 7/27/2006 | $21,000.37 |
| GREELEY CONTAINMENT & REWORK INC | 11251 | $31,625.46 | 7/27/2006 | $11,733.46 |
| GREEN BILLY G | 4801 | $0.00 | 5/5/2006 | $0.00 |
| GREEN THOMAS | 13539 | $2,786,362.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GREENHALGH D | 5487 | $1,350,000.00 | 5/10/2006 | $0.00 |
| GREER STOP NUT INC | 9798 | $37,253.38 | 7/18/2006 | $28,772.36 |
| GREGORY A WHITE | 15545 | $0.00 | 7/31/2006 | $0.00 |
| GREGORY D KOCHENDORFER | 13579 | $3,278,053.00 | 7/31/2006 | $0.00 |
| GREGORY ROY | 8495 | $0.00 | 6/26/2006 | $0.00 |
| GREIF INC GCC DRUM | 2007 | $24,006.70 | 2/14/2006 | $24,006.70 |
| GRIFFCO QUALITY SOLUTIONS INC | 15229 | $21,267.84 | 7/31/2006 | $18,798.22 |
| GROSSE CAROLYN | 9985 | $40,371.62 | 7/20/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GROSSE RICHARD R | 9992 | $816,184.14 | 7/20/2006 | $453,400.49 |
| GRUNER AG | 831 | $3,847.71 | 11/23/2005 | $2,064.54 |
| GUIDE CORPORATION | 14070 | $0.00 | 7/31/2006 | $0.00 |
| GULLY TRANSPORTATION | 10019 | $63,903.24 | 7/20/2006 | $31,864.57 |
| GUY C HACHEY | 11973 | $0.00 | 7/28/2006 | $0.00 |
| GUY S JONES | 10416617 | | | $989,719.77 |
| GW PLASTICS INC | 68 | $179,190.75 | 10/21/2005 | $0.00 |
| GW PLASTICS INC | 69 | $75,093.37 | 10/21/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| GW PLASTICS INC | 70 | $276,013.27 | 10/21/2005 | $0.00 |
| GW PLASTICS INC | 72 | $107,785.70 | 10/22/2005 | $0.00 |
| H & L TOOL COMPANY INC | 16746 | $41,723.84 | 11/13/2007 | $34,379.19 |
| HAAS DAVID R | 6299 | $0.00 | 5/19/2006 | $0.00 |
| HAEUFLE RICHARD | 5198 | $0.00 | 5/8/2006 | $0.00 |
| HAGBERG JANE | 8470 | $0.00 | 6/26/2006 | $0.00 |
| HALL WILLIAM E | 7970 | $0.00 | 6/14/2006 | $0.00 |
| HAMLIN SANDRA L | 9788 | $0.00 | 7/18/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HAMLIN TOOL & MACHINE CO INC | 11950 | $32,225.40 | 7/28/2006 | $0.00 |
| HAMMER EDWARD G | 4827 | $0.00 | 5/5/2006 | $0.00 |
| HAMMER SUSAN L | 5987 | $0.00 | 5/16/2006 | $0.00 |
| HAMMOND GROUP INC | 4427 | $139,123.46 | 5/2/2006 | $139,123.46 |
| HANDLEY RALPH E | 15802 | $0.00 | 8/2/2006 | $777,141.97 |
| HARCO BRAKE SYSTEMS INC | 9466 | $2,114,936.05 | 7/13/2006 | $2,099,080.09 |
| HARCO INDUSTRIES INC | 16497 | $606,089.00 | 1/23/2007 | $548,176.74 |
| HARE KATHALEEN A | 9017 | $0.00 | 7/5/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HARI I RADHESHWAR | 10416729 | | | $213,085.63 |
| HARMAN BECKER AUTOMOTIVE SYSTE | 6606 | $191,024.66 | 5/22/2006 | $191,024.66 |
| HARMON LESLIE W | 8155 | $0.00 | 6/19/2006 | $0.00 |
| HAYES LEMMERZ INTERNATIONAL INC | 11979 | $499,401.49 | 7/28/2006 | $363,106.00 |
| HAYES LEMMERZ INTERNATIONAL INC | 11980 | $499,401.49 | 7/28/2006 | $0.00 |
| HAYWARD WOODROW | 16173 | $0.00 | 8/9/2006 | $0.00 |
| HEALTHPLUS OF MICHIGAN INC | 13453 | $0.00 | 7/31/2006 | $0.00 |
| HEALTON ROBERT L | 6104 | $0.00 | 5/17/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HEGSTROM JAMES B | 10413 | $0.00 | 7/24/2006 | $325,547.76 |
| HEILMAN MARY ANN | 9762 | $152,148.03 | 7/18/2006 | $0.00 |
| HEISEY DUANE L | 10858 | $0.00 | 7/25/2006 | $0.00 |
| HELLERMANN TYTON GMBH | 1338 | $6,555.25 | 12/27/2005 | $6,555.25 |
| HENDRICKSON | 16718 | $0.00 | 10/4/2007 | $0.00 |
| HENDRICKSON DAVID | 16713 | $1,592,050.00 | 9/24/2007 | $0.00 |
| HENDRICKSON DAVID M | 16719 | $540,000.00 | 10/4/2007 | $0.00 |
| HENDRICKSON DAVID M | 16720 | $0.00 | 10/4/2007 | $519,348.85 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HENKEL CORPORATION HENKEL ELECTRONICS | 10656 | $781,205.06 | 7/25/2006 | $417,668.32 |
| HENKEL CORPORATION HENKEL ELECTRONICS | 10681 | $781,205.06 | 7/25/2006 | $3,460.15 |
| HENKEL CORPORATION HENKEL LOCTITE | 13441 | $115,694.05 | 7/31/2006 | $31,280.54 |
| HENKEL CORPORATION SOVEREIGN COMMERCIAL GROUP | 13249 | $14,112.30 | 7/31/2006 | $10,358.10 |
| HENKEL SURFACE TECHNOLOGIES | 6497 | $67,576.91 | 5/22/2006 | $67,576.91 |
| HENMAN ENGINEERING & MACHINE INC | 1714 | $2,002.09 | 1/30/2006 | $1,011.90 |
| HENMAN ENGINEERING & MACHINE INC | 1715 | $127,058.35 | 1/30/2006 | $92,916.58 |
| HENMAN ENGINEERING & MACHINE INC | 1716 | $282,500.00 | 1/30/2006 | $214,500.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION | 10394 | $594,923.93 | 7/24/2006 | $365,810.93 |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION | 10393 | $0.00 | 7/24/2006 | $0.00 |
| HERAEUS METAL PROCESSING INC | 10123 | $322,860.53 | 7/21/2006 | $5,422.00 |
| HESTER MARK | 15500 | $0.00 | 7/31/2006 | $0.00 |
| HEUSTON KEVIN | 4728 | $0.00 | 5/4/2006 | $0.00 |
| HEWLETT PACKARD COMPANY | 9352 | $4,948,005.65 | 7/11/2006 | $4,921,104.00 |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY FKA COMPAQ FINANCIAL SERVICES CORPORATION | 10683 | $953,280.40 | 7/26/2006 | $166,642.02 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HICKS CAROL D | 10173 | $0.00 | 7/21/2006 | $0.00 |
| HIDRIA USA | 3734 | $30,248.78 | 5/1/2006 | $0.00 |
| HIGGINS JOHN J | 4540 | $0.00 | 5/3/2006 | $0.00 |
| HIGHLAND INDUSTRIES INC | 10966 | $0.00 | 7/26/2006 | $0.00 |
| HIGHLAND INDUSTRIES INC | 10967 | $0.00 | 7/26/2006 | $0.00 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | 5372 | $860.67 | 5/9/2006 | $860.67 |
| HIPKINS KATHLEEN F | 7215 | $155,230.64 | 5/31/2006 | $0.00 |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | 14313 | $263,963.41 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HITACHI CHEMICAL SINGAPORE PTE LTD FKA HITACHI CHEMICAL ASIA PACIFIC PTE LTD | 416 | $5,415,329.84 | 11/7/2005 | $5,415,329.84 |
| HODSON MARGARET R | 4364 | $1,538,340.00 | 5/2/2006 | $0.00 |
| HOLBROOK MARTIN G | 6303 | $0.00 | 5/19/2006 | $0.00 |
| HOLLASCH KURT D | 9439 | $868,272.00 | 7/13/2006 | $0.00 |
| HOLLASCH KURT D | 9666 | $11,700.00 | 7/17/2006 | $0.00 |
| HOLLASCH KURT D | 10562 | $202,000.00 | 7/24/2006 | $0.00 |
| HOLLASCH KURT D | 10563 | $1,720,083.00 | 7/24/2006 | $0.00 |
| HOLLASCH KURT D | 10564 | $88,284.00 | 7/24/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HOLLASCH KURT D | 11161 | $1,941,219.00 | 7/26/2006 | $839,037.10 |
| HOLLINGSWORTH & VOSE CO | 9540 | $39,111.67 | 7/14/2006 | $15,157.96 |
| HOLMES JOHN R | 9600 | $0.00 | 7/17/2006 | $1,032,621.88 |
| HOLSET ENGINEERING COMPANY LTD CO CUMMINS BUSINESS SERVICES | 11214 | $4,950.96 | 7/26/2006 | $0.00 |
| HOLZHAUSEN ALAN D | 5190 | $0.00 | 5/8/2006 | $0.00 |
| HONEYWELL INTERNATIONAL AEROSPACE | 1477 | $164,535.00 | 1/9/2006 | $150,255.00 |
| HOOD CABLE COMPANY | 11949 | $1,792,207.26 | 7/28/2006 | $1,500,000.00 |
| HOOVER CONNIE S | 6845 | $0.00 | 5/25/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HORTON ROBERT B | 4588 | $0.00 | 5/4/2006 | $0.00 |
| HOSSENLOPP KATHLEEN C | 12149 | $0.00 | 7/28/2006 | $0.00 |
| HOSSENLOPP PETER M | 12150 | $0.00 | 7/28/2006 | $607,405.20 |
| HOTCHKIN NICHOLAS | 12148 | $0.00 | 7/28/2006 | $0.00 |
| HOUSTON JOE E | 7900 | $0.00 | 6/13/2006 | $0.00 |
| HOWARD & HOWARD ATTORNEYS P C | 8718 | $234,631.11 | 6/28/2006 | $234,354.86 |
| HOWARD CHRISTINE | 9170 | $0.00 | 7/10/2006 | $0.00 |
| HOWARD PAUL T | 6404 | $0.00 | 5/22/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HTC GLOBAL SERVICES INC | 12016 | $331,469.00 | 7/28/2006 | $316,917.71 |
| HU THOMAS S | 9248 | $25,000.00 | 7/10/2006 | $0.00 |
| HUBBARD EDWIN B | 9715 | $1,000.00 | 7/18/2006 | $0.00 |
| HUCK INTERNATIONAL A DELAWARE CORPORATION | 12010 | $36,850.32 | 7/28/2006 | $27,527.41 |
| HUDSON DAVID F | 4417 | $0.00 | 5/2/2006 | $0.00 |
| HUFFMAN DAVID L | 4419 | $0.00 | 5/2/2006 | $0.00 |
| HUGHES MICHAEL J | 9450 | $0.00 | 7/13/2006 | $0.00 |
| HULLINGER KENT | 5132 | $0.00 | 5/8/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| HURLEY PACKAGING OF TEXAS INC | 8519 | $40,000.00 | 6/26/2006 | $40,000.00 |
| HUTCHINSON FTS INC | 13967 | $283,429.97 | 7/31/2006 | $274,165.53 |
| HYATT LEGAL PLANS INC | 1928 | $18,253.36 | 2/9/2006 | $18,253.36 |
| IBJTC BUSINESS CREDIT CORPORATION AS SUCCESSOR IN INTEREST TO IBJ WHITEHALL BUSINESS CREDIT CORPORATION | 9995 | $57,149.69 | 7/20/2006 | $44,643.53 |
| ICKES ARTHUR D | 5298 | $0.00 | 5/8/2006 | $461,161.75 |
| IER INDUSTRIES INC | 12166 | $177,730.00 | 7/28/2006 | $174,339.13 |
| IET LABS INC | 1563 | $58,575.00 | 1/17/2006 | $58,575.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, <u>et al.</u>**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ILLINOIS TOOL WORKS INC | 9569 | $72,359.10 | 7/17/2006 | $62,612.77 |
| ILLINOIS UNION INSURANCE COMPANY | 13309 | $0.00 | 7/28/2006 | $0.00 |
| ILM TOOL INC | 773 | $112,139.54 | 11/22/2005 | $105,070.76 |
| IMOJEAN SOSBE | 9836 | $0.00 | 7/18/2006 | $0.00 |
| INDAK MANUFACTURING CORP EFT | 5563 | $10,363.27 | 5/10/2006 | $9,083.02 |
| INDUSTRIAL DIELECTRICS INC | 1699 | $117,572.06 | 1/30/2006 | $117,438.86 |
| INFINEON TECHNOLOGIES AG | 12400 | $95,890.67 | 7/28/2006 | $95,890.67 |
| INFINEON TECHNOLOGIES NORTH AMERICA CORP | 11968 | $6,491,471.33 | 7/28/2006 | $6,403,761.10 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| INFINEON TECHNOLOGIES NORTH AMERICA CORP | 12178 | $177,026.50 | 7/28/2006 | $177,026.50 |
| INGAMELLS DOUGLAS R | 9996 | $0.00 | 7/20/2006 | $0.00 |
| INGAMELLS DOUGLAS R | 9997 | $0.00 | 7/20/2006 | $0.00 |
| INGAMELLS DOUGLAS R | 9998 | $0.00 | 7/20/2006 | $0.00 |
| INGAMELLS DOUGLAS R | 9999 | $0.00 | 7/20/2006 | $0.00 |
| INGAMELLS DOUGLAS R | 10000 | $0.00 | 7/20/2006 | $0.00 |
| INGERSOLL RAND CO AIR SOLUTIONS | 1042 | $41,516.60 | 12/5/2005 | $25,789.42 |
| INTEGRIS METALS GRAND RAPIDS | 199 | $16,633.18 | 10/28/2005 | $16,419.30 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| INTERNATIONAL QUALITY CONTROL INC | 5102 | $63,992.15 | 5/8/2006 | $62,486.40 |
| INTESYS TECHNOLOGIES INC | 10770 | $511,037.71 | 7/25/2006 | $0.00 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | 646 | $33,597.65 | 11/17/2005 | $33,597.65 |
| ITAUTEC AMERICA INC | 10811 | $233,753.69 | 7/25/2006 | $233,753.69 |
| ITW SHAKEPROOF INDUSTRIAL PRODUCTS | 1688 | $65,530.04 | 1/27/2006 | $34,119.63 |
| JACK A & LINDA S ENLOW | 3323 | $0.00 | 5/25/2006 | $0.00 |
| JACKSON JERRY F | 12152 | $179,695.45 | 7/28/2006 | $787,195.82 |
| JACOB PIKAART | 10416678 | | | $446,116.35 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JACOBSON MFG LLC | 14240 | $114,342.92 | 7/31/2006 | $95,486.27 |
| JAMES A BERTRAND | 11977 | $0.00 | 7/28/2006 | $0.00 |
| JAMES A DOWEN | 401 | $0.00 | 11/7/2005 | $0.00 |
| JAMES A SMITH | 10416708 | | | $322,998.64 |
| JAMES A SPENCER | 11953 | $0.00 | 7/28/2006 | $0.00 |
| JAMES C SMIDEBUSH | 10416733 | | | $199,431.70 |
| JAMES D CHESTNUT | 10416612 | | | $1,183,673.19 |
| JAMES E LUCKMAN | 10416654 | | | $525,318.69 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JAMES E RIEDY | 11278 | $0.00 | 7/27/2006 | $0.00 |
| JAMES HUTZ JR | 3139 | $2,157,683.93 | 4/28/2006 | $52,500.00 |
| JAMES J BRADY | 8698 | $3.00 | 6/28/2006 | $0.00 |
| JAMES J GIARDINO | 12417 | $0.00 | 7/28/2006 | $0.00 |
| JAMES L AKERS | 3190 | $0.00 | 4/28/2006 | $0.00 |
| JAMES L CROUSE | 9774 | $1,739,604.04 | 7/18/2006 | $1,104,668.26 |
| JAMES L RANDOLPH | TBS | | | $0.00 |
| JAMES L WINIARSKI | 14282 | $241,779.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JAMES M HEIMAN | 15245 | $6,667.00 | 7/31/2006 | $0.00 |
| JAMES P ELLIOTT | 4785 | $0.00 | 5/5/2006 | $0.00 |
| JAMES P FLANAGAN | 10416720 | | | $273,777.47 |
| JAMES P WHITSON | 11962 | $0.00 | 7/28/2006 | $0.00 |
| JAMES PAULA | 6229 | $0.00 | 5/18/2006 | $0.00 |
| JAMES W ALBRECHT | 10416656 | | | $514,775.94 |
| JAMES W BORZI | 12345 | $0.00 | 7/28/2006 | $0.00 |
| JAMES WOOLFOLK | 13835 | $60,000.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JANE M DUFFY | 3175 | $0.00 | 4/28/2006 | $0.00 |
| JANET K HAMERMILLER | 7299 | $0.00 | 6/1/2006 | $0.00 |
| JANET L KOWITZ | 4992 | $0.00 | 5/8/2006 | $0.00 |
| JANIAK GARRETT W | 5481 | $0.00 | 5/10/2006 | $0.00 |
| JARRED STEVEN | 6269 | $19,220.16 | 5/18/2006 | $0.00 |
| JASINSKI ROBERT W | 10221 | $0.00 | 7/21/2006 | $0.00 |
| JDC LOGISTICS INC | 4466 | $42,445.10 | 5/2/2006 | $41,835.10 |
| JEFFREY A MILLER | 11375 | $74,000.00 | 7/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JEFFREY J OWENS | 11959 | $0.00 | 7/28/2006 | $0.00 |
| JEFFREY T REYNOLDS | 10416737 | | | $195,213.10 |
| JEREMIAH J SAUNDERS | 9438 | $100,000.00 | 7/13/2006 | $0.00 |
| JERRY L EATON | 13832 | $127,830.00 | 7/31/2006 | $0.00 |
| JERRY M PICKEL | 10473 | $0.00 | 7/24/2006 | $0.00 |
| JESSE M BANKS | 4811 | $0.00 | 5/5/2006 | $0.00 |
| JEWELL LORALEI | 8643 | $0.00 | 6/27/2006 | $0.00 |
| JIMMY LYNN FUNKE | 12170 | $10,000.00 | 7/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOE G TEDDER TAX COLLECTOR | 1160 | $636.02 | 12/13/2005 | $487.91 |
| JOHN A SEFCIK | 13542 | $0.00 | 7/31/2006 | $0.00 |
| JOHN BERES III | 12428 | $0.00 | 7/28/2006 | $0.00 |
| JOHN BLAHNIK | 12056 | $80,693.20 | 7/28/2006 | $0.00 |
| JOHN C HARTMAN | 6487 | $0.00 | 5/22/2006 | $0.00 |
| JOHN D OPIE | 11111 | $1,295,833.33 | 7/26/2006 | $0.00 |
| JOHN D SHEEHAN | 15806 | $10,000.00 | 8/2/2006 | $0.00 |
| JOHN DONALDSON HOLDEN | 13463 | $3,000,000.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOHN E BENZ & CO | 14314 | $87,701.00 | 7/31/2006 | $0.00 |
| JOHN E BENZ & CO | 14297 | $0.00 | 7/31/2006 | $0.00 |
| JOHN E KEATING | 14791 | $0.00 | 7/31/2006 | $0.00 |
| JOHN F BODNER AND | 9893 | $0.00 | 7/19/2006 | $0.00 |
| JOHN F LAMBERT | 10416738 | | | $194,016.58 |
| JOHN F WIECHART | 10416669 | | | $477,701.49 |
| JOHN G AUTEN | 348 | $0.00 | 11/4/2005 | $0.00 |
| JOHN K HARRIS | 13603 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOHN M KOSTKA | 7428 | $0.00 | 6/5/2006 | $0.00 |
| JOHN O MASON | 16752 | $2,850.00 | 12/14/2007 | $0.00 |
| JOHN P ARLE | 11978 | $0.00 | 7/28/2006 | $0.00 |
| JOHN R HACKETT | 13447 | $0.00 | 7/31/2006 | $0.00 |
| JOHN R NEVILLE | 10416680 | | | $433,805.25 |
| JOHNNIE L PATRICK | 9732 | $0.00 | 7/18/2006 | $0.00 |
| JOHNNY L MOORE | 7401 | $0.00 | 6/5/2006 | $0.00 |
| JOHNSON BEN | 4650 | $0.00 | 5/4/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOHNSON CONTROL INC BATTERY GROUP | 15526 | $0.00 | 7/31/2006 | $0.00 |
| JOHNSON CONTROLS BATTERY GROUP INC | 15513 | $0.00 | 7/31/2006 | $0.00 |
| JOHNSON CONTROLS BATTERY GROUP INC | 15514 | $0.00 | 7/31/2006 | $0.00 |
| JOHNSON CONTROLS BATTERY GROUP INC | 15515 | $0.00 | 7/31/2006 | $0.00 |
| JOHNSON CONTROLS INC | 5976 | $53,133.90 | 5/16/2006 | $53,133.90 |
| JOHNSON CONTROLS INC AUTOMOTIVE GROUP | 15523 | $1,305.00 | 7/31/2006 | $1,305.00 |
| JOHNSON CONTROLS INC AUTOMOTIVE GROUP | 15524 | $0.00 | 7/31/2006 | $350,000.00 |
| JOHNSON CONTROLS INC AUTOMOTIVE GROUP | 15532 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOHNSON CONTROLS INC BATTERY GROUP | 15525 | $85,668.20 | 7/31/2006 | $85,668.20 |
| JOHNSON CONTROLS TECHNOLOGY COMPANY | 15519 | $0.00 | 7/31/2006 | $0.00 |
| JOHNSON CONTROLS TECHNOLOGY COMPANY | 15520 | $0.00 | 7/31/2006 | $0.00 |
| JOHNSON CONTROLS TECHNOLOGY COMPANY | 15521 | $0.00 | 7/31/2006 | $0.00 |
| JOHNSON ELECTRIC NORTH AMERICA INC | 9880 | $2,897,316.33 | 7/19/2006 | $2,553,527.50 |
| JOHNSON STEVIE P | 10166 | $0.00 | 7/21/2006 | $0.00 |
| JOLEY MARY | 7569 | $0.00 | 6/6/2006 | $0.00 |
| JONES JAMES M | 3079 | $0.00 | 4/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JONES N ALISON | 12434 | $0.00 | 7/28/2006 | $0.00 |
| JONES R B | 4559 | $0.00 | 5/3/2006 | $0.00 |
| JONES RONALD | 16256 | $0.00 | 8/24/2006 | $0.00 |
| JORDAN MCCLAIN C | 7859 | $0.00 | 6/13/2006 | $0.00 |
| JORGENSEN RONALD E | 11892 | $82,299.00 | 7/28/2006 | $0.00 |
| JOSEPH D CAMPBELL | 16031 | $400,000.00 | 8/9/2006 | $0.00 |
| JOSEPH E PAPELIAN | 12443 | $0.00 | 7/28/2006 | $0.00 |
| JOSEPH P GUMINA | 11878 | $924,112.00 | 7/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| JOYCE L KOVAK TR | 16281 | $20,000.00 | 8/31/2006 | $0.00 |
| JUDCO MANUFACTURING INC | 13445 | $52,318.51 | 7/31/2006 | $31,044.13 |
| JUDCO MANUFACTURING INC | 16012 | $2,605.25 | 8/9/2006 | $1,741.37 |
| JUDITH S MATZELLE | 16089 | $0.00 | 8/9/2006 | $0.00 |
| JUKI AUTOMATION SYSTEMS INC | 842 | $138,443.00 | 11/23/2005 | $130,493.00 |
| JULIE HADDING | 5628 | $0.00 | 5/11/2006 | $0.00 |
| KAREN HAWK HURST | 12407 | $350,000.00 | 7/28/2006 | $0.00 |
| KAREN J CRAFT | 15191 | $10,000.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KAREN J CRAFT | 15192 | $10,000.00 | 7/31/2006 | $0.00 |
| KAREN J CRAFT | 15190 | $10,000.00 | 7/31/2006 | $0.00 |
| KAREN L HEALY | 11972 | $0.00 | 7/28/2006 | $0.00 |
| KAREN S SATTERTHWAITE | 10234 | $15,180.03 | 7/21/2006 | $0.00 |
| KARIN DAVID C | 6425 | $0.00 | 5/22/2006 | $0.00 |
| KARVONEN THOMAS D | 9834 | $619,909.00 | 7/18/2006 | $0.00 |
| KARVONEN THOMAS D | 9835 | $50,728.00 | 7/18/2006 | $295,894.02 |
| KAUPPILA DAVID | 12360 | $0.00 | 7/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KEATING JOHN E | 14789 | $0.00 | 7/31/2006 | $0.00 |
| KEATING JOHN E | 14790 | $0.00 | 7/31/2006 | $0.00 |
| KEH-CHUNG M CHAO | 10416736 | | | $195,741.97 |
| KEITH W DEYER | 10416717 | | | $280,726.59 |
| KELLY JOHN J | 12026 | $0.00 | 7/28/2006 | $0.00 |
| KEMMER CAROL | 12012 | $0.00 | 7/28/2006 | $0.00 |
| KEN BURTON JR CFC | 1448 | $4,025.93 | 1/4/2006 | $3,183.90 |
| KEN BURTON JR CFC | 1449 | $4,848.48 | 1/4/2006 | $3,834.41 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KEN BURTON JR CFC | 1450 | $3,247.89 | 1/4/2006 | $2,568.59 |
| KEN BURTON JR CFC | 1451 | $924.94 | 1/4/2006 | $731.49 |
| KENNETH G GROSS | 15810 | $0.00 | 8/3/2006 | $0.00 |
| KENNETH G SWAN | 15196 | $2,006,543.51 | 7/31/2006 | $0.00 |
| KENNETH L ZUREK | 12444 | $0.00 | 7/28/2006 | $0.00 |
| KENNETH R DURHAM | 10416668 | | | $480,354.69 |
| KENSA LLC | 14109 | $165,738.24 | 7/31/2006 | $165,738.24 |
| KESLER LARRY D | 10213 | $1,756,608.71 | 7/21/2006 | $1,239,549.37 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KESLER MARLENE M | 10216 | $93,976.44 | 7/21/2006 | $0.00 |
| KETELHUT RANDY | 14897 | $0.00 | 7/31/2006 | $0.00 |
| KETTERER KIMBERLY A | 9720 | $0.00 | 7/18/2006 | $0.00 |
| KEVIN M BUTLER | 11976 | $0.00 | 7/28/2006 | $0.00 |
| KEVIN R HEIGEL | 13511 | $0.00 | 7/31/2006 | $0.00 |
| KEY SAFETY SYSTEMS & SUBSIDIARIES | 1790 | $195,077.21 | 2/6/2006 | $82,475.98 |
| KEYSTONE INDUSTRIES LTD | 10184 | $193,926.15 | 7/21/2006 | $183,132.59 |
| KEYSTONE POWDERED METAL COMPANY | 15792 | $140,983.79 | 8/2/2006 | $125,161.16 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KIDD DARRELL | 11319 | $0.00 | 7/27/2006 | $0.00 |
| KIEFEL TECHNOLOGIES INC | 10593 | $44,876.00 | 7/25/2006 | $22,368.04 |
| KIIHR JANICE M | 5920 | $0.00 | 5/16/2006 | $0.00 |
| KILDOW PAULETTE J | 4134 | $0.00 | 5/1/2006 | $0.00 |
| KILROY REALTY LP | 13268 | $3,000,000.00 | 7/31/2006 | $2,186,444.67 |
| KLAPP KEVIN | 7492 | $2,100.00 | 6/5/2006 | $0.00 |
| KOENIG CAREN C | 9254 | $0.00 | 7/10/2006 | $0.00 |
| KORTEN QUALITY SYSTEMS LTD | 3640 | $47,083.50 | 5/1/2006 | $46,673.70 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KRALOVICH GEORGE A | 11163 | $1,116,328.27 | 7/26/2006 | $566,321.13 |
| KRALOVICH JANICE R | 11097 | $38,275.17 | 7/26/2006 | $0.00 |
| KRAMER FRANCIS J | 5917 | $0.00 | 5/16/2006 | $0.00 |
| KRAMER THERESA A | 13606 | $0.00 | 7/31/2006 | $0.00 |
| KRAUS JESSICA | 14810 | $500,000.00 | 7/31/2006 | $0.00 |
| KRAUSCH DAVID | 14077 | $791,894.00 | 7/31/2006 | $0.00 |
| KRIEGER HARVEY J | 9817 | $1,082,431.00 | 7/18/2006 | $0.00 |
| KRIEGER HARVEY J | 9818 | $44,131.00 | 7/18/2006 | $329,403.10 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| KUPLICKI FRANCIS | 12420 | $0.00 | 7/28/2006 | $0.00 |
| KURT F KOHLMAYER AND | 4703 | $0.00 | 5/4/2006 | $0.00 |
| KUSNIR JOHN R | 5695 | $0.00 | 5/12/2006 | $0.00 |
| KUSS CORPORATION | 10983 | $702,263.09 | 7/26/2006 | $302,218.95 |
| KYLE M H JONES | 12376 | $0.00 | 7/28/2006 | $0.00 |
| KYOCERA INDUSTRIAL CERAMICS CORP | 12530 | $312,610.00 | 7/28/2006 | $137,780.00 |
| LAFONTAINE WILLIAM | 11964 | $180,600.00 | 7/28/2006 | $0.00 |
| LARKE GAIL | 7260 | $0.00 | 6/1/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LARRY D MOWRY | 3149 | $0.00 | 4/28/2006 | $0.00 |
| LARRY F CRACRAFT | 13596 | $0.00 | 7/31/2006 | $254,391.14 |
| LARRY V JOHNSON | 11946 | $0.00 | 7/28/2006 | $0.00 |
| LASALLE NATIONAL BANK AS TRUSTEE | 11463 | $65,178.00 | 7/27/2006 | $0.00 |
| LASALLE NATIONAL TRUST NA C O NICOLSON PORTER AND LIST INC | 11464 | $0.00 | 7/27/2006 | $65,178.00 |
| LAWHON ALEXANDER C | 10803 | $0.00 | 7/25/2006 | $0.00 |
| LEAR CORPORATION FOR ITSELF AND THE LEAR ENTITIES LISTED ON THE ATTACHED SUMMARY | 14015 | $1,750,068.82 | 7/31/2006 | $0.00 |
| LEISURE RONALD K | 4119 | $0.00 | 5/1/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, <u>et al.</u>**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LENDVOYI GAIL K | 3275 | $0.00 | 4/28/2006 | $0.00 |
| LEO A PUDUP AND JOSEPHINE B | 5672 | $0.00 | 5/12/2006 | $0.00 |
| LEON MC KEEVER | 3568 | $0.00 | 5/1/2006 | $0.00 |
| LEON MYSIEWICZ | 3565 | $0.00 | 5/1/2006 | $0.00 |
| LEONARD G BOUGHTON | 6294 | $0.00 | 5/19/2006 | $0.00 |
| LEONARD MAZUR AND | 11138 | $0.00 | 7/26/2006 | $0.00 |
| LEROY F KING | 7337 | $0.00 | 6/2/2006 | $0.00 |
| LESTER WILKINSON | 10416649 | | | $573,909.94 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LEWIS LORI | 5202 | $0.00 | 5/8/2006 | $0.00 |
| LEXINGTON COUNTY | 1770 | $110,647.51 | 2/3/2006 | $110,647.51 |
| LIAM P ONEILL | 2059 | $50,000.00 | 2/17/2006 | $0.00 |
| LIAM P ONEILL | 2190 | $50,000.00 | 3/2/2006 | $0.00 |
| LIBERO FIORVENTO | 14744 | $0.00 | 7/31/2006 | $0.00 |
| LIENESCH JOHN H | 9867 | $1,129,205.00 | 7/19/2006 | $372,923.85 |
| LIENESCH KATHLEEN JO | 9896 | $74,702.00 | 7/19/2006 | $0.00 |
| LIFETIME INDUSTRIES INC | 1994 | $35,738.64 | 2/14/2006 | $15,358.44 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LIGHTSOURCE PARENT CORPORATION | 14245 | $6,001,722.00 | 7/31/2006 | $0.00 |
| LININGER CHARLES D | 12119 | $0.00 | 7/28/2006 | $456,265.83 |
| LINOS J JACOVIDES | TBS | | | $0.00 |
| LIPPA MICHAEL R | 9977 | $0.00 | 7/20/2006 | $0.00 |
| LIPPA MICHAEL R | 9978 | $0.00 | 7/20/2006 | $0.00 |
| LIPPA MICHAEL R | 9979 | $0.00 | 7/20/2006 | $492,943.73 |
| LIQUIDATING ULTIMATE ELECTRONICS INC | 11639 | $412,428.88 | 7/27/2006 | $412,428.88 |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF DIGIKEY | 15483 | $66,952.29 | 7/31/2006 | $66,952.29 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF ELEKTRISOLA INC | 15455 | $79,564.47 | 7/31/2006 | $54,165.90 |
| LISS A SHAPERO | 1144 | $1,000,000.00 | 12/13/2005 | $0.00 |
| LITTELFUSE INC | 6147 | $2,996,365.10 | 5/17/2006 | $2,973,432.52 |
| LITTELL MICHAEL | 15861 | $30,000.00 | 8/9/2006 | $0.00 |
| LITTLES DORIS E | 14031 | $204,000.00 | 7/31/2006 | $0.00 |
| LOIS A ROSE | 9661 | $139,823.00 | 7/17/2006 | $0.00 |
| LORD CORPORATION | 16307 | $362,371.05 | 9/12/2006 | $331,047.89 |
| LORENTSON MFG CO INC | 12192 | $1,296,063.40 | 7/28/2006 | $536,000.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LORENTSON MFG CO SW INC | 12375 | $449,485.89 | 7/28/2006 | $449,485.89 |
| LORENTSON TOOLING INC | 11625 | $67,422.00 | 7/27/2006 | $67,422.00 |
| LORI A OSTRANDER | 16094 | $396,655.00 | 8/9/2006 | $0.00 |
| LORI PALMER BIVENS | 9101 | $0.00 | 7/7/2006 | $0.00 |
| LORRAINE M BESSEMER | 4826 | $0.00 | 5/5/2006 | $0.00 |
| LOUIS G HEMMER | 6465 | $0.00 | 5/22/2006 | $0.00 |
| LOUIS L PYLANT | 4791 | $0.00 | 5/5/2006 | $0.00 |
| LOUISE R KING | 5129 | $0.00 | 5/8/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| LOUISE R KING AND C MELVIN | 5128 | $0.00 | 5/8/2006 | $0.00 |
| LOUNSBERRY JAMES C | 14786 | $0.00 | 7/31/2006 | $0.00 |
| LTC ROLL & ENGINEERING CO | 5 | $49,513.82 | 10/13/2005 | $0.00 |
| LTX CORPORATION | 9680 | $261,479.00 | 7/17/2006 | $231,439.00 |
| LUNDBERG DENYS | 11100 | $118,952.94 | 7/26/2006 | $0.00 |
| LUNDBERG EDWARD | 11096 | $831,964.51 | 7/26/2006 | $511,228.11 |
| LUZ M BERNAL | 5692 | $0.00 | 5/12/2006 | $0.00 |
| LYDALL THERMAL ACOUSTICAL SALES LLC FKA LYDALL WESTEX | 9463 | $108,415.00 | 7/13/2006 | $13,850.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| M&Q PLASTIC PRODUCTS L P | 7547 | $653,828.81 | 6/6/2006 | $627,270.58 |
| MAC ARTHUR CORPORATION | 11599 | $432,705.04 | 7/27/2006 | $0.00 |
| MAC ARTHUR CORPORATION | 16616 | $414,063.61 | 6/22/2007 | $414,063.61 |
| MACHINED PRODUCTS CO | 5115 | $210,634.01 | 5/8/2006 | $164,214.16 |
| MADDEN JUDITH A | 15860 | $97,000.00 | 8/9/2006 | $0.00 |
| MADISON INVESTMENT TRUST SERIES 38 | 16741 | $10,576.32 | 11/9/2007 | $10,576.32 |
| MADISON INVESTMENT TRUST SERIES 38 | 16742 | $54,140.04 | 11/9/2007 | $48,846.35 |
| MANHERTZ ESTHER M | 12093 | $0.00 | 7/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MANUFACTURERS EQUIPMENT & SUPPLY CO | 966 | $156,172.47 | 12/2/2005 | $5,760.88 |
| MARATHON ROOFING PRODUCTS INC | 397 | $2,829.60 | 11/7/2005 | $2,620.00 |
| MARCO MANUFACTURING CO | 11132 | $261,038.88 | 7/26/2006 | $0.00 |
| MARCONI RONALD T | 8906 | $18,000.00 | 7/5/2006 | $0.00 |
| MARGARET M FUKUDA | 15823 | $10,000.00 | 8/9/2006 | $0.00 |
| MARGARET M FUKUDA | 15824 | $10,000.00 | 8/9/2006 | $0.00 |
| MARGARET M FUKUDA | 15827 | $10,000.00 | 8/9/2006 | $0.00 |
| MARIA C PALERMO | 16191 | $500.00 | 8/1/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MARIAN INC FKA MARIAN RUBBER PRODUCTS | 11453 | $236,298.73 | 7/27/2006 | $233,484.89 |
| MARION COUNTY TAX COLLECTOR | 4733 | $432.23 | 5/4/2006 | $331.57 |
| MARJORIE HARRIS LOEB | 12231 | $0.00 | 7/28/2006 | $0.00 |
| MARK A LEWIS | 12413 | $0.00 | 7/28/2006 | $0.00 |
| MARK C LORENZ | 11970 | $0.00 | 7/28/2006 | $0.00 |
| MARK G CHEMA | 13467 | $0.00 | 7/31/2006 | $0.00 |
| MARK PYC | 2226 | $0.00 | 3/21/2006 | $0.00 |
| MARK WEBER | 11960 | $0.00 | 7/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MARQUARDT GMBH | 12161 | $875,135.40 | 7/28/2006 | $794,954.68 |
| MARQUARDT SWITCHES INC | 12162 | $89,372.32 | 7/28/2006 | $78,154.17 |
| MARQUIS TERRY L | 9287 | $9,600.00 | 7/11/2006 | $0.00 |
| MARQUIS TERRY L | 9288 | $19,200.00 | 7/11/2006 | $0.00 |
| MARQUIS TERRY L | 9289 | $937,667.91 | 7/11/2006 | $0.00 |
| MARQUIS TERRY L | 9290 | $0.00 | 7/11/2006 | $0.00 |
| MARQUIS TERRY L | 9291 | $5,415.92 | 7/11/2006 | $0.00 |
| MARQUIS TERRY L | 9292 | $950,107.35 | 7/11/2006 | $609,382.60 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MARTIN P SHERIDAN | 16159 | $0.00 | 8/9/2006 | $0.00 |
| MARY BETH CUNNINGHAM | 9786 | $209,007.52 | 7/18/2006 | $0.00 |
| MARY BETH SAX | 11345 | $0.00 | 7/27/2006 | $0.00 |
| MARY G DANIELS | 3472 | $0.00 | 5/1/2006 | $0.00 |
| MARY G MULLENAX | 11115 | $0.00 | 7/27/2006 | $0.00 |
| MARY H SCHAFER | 12446 | $0.00 | 7/28/2006 | $0.00 |
| MARY P ONEILL | 2188 | $50,000.00 | 3/2/2006 | $0.00 |
| MARY P ONEILL | 2189 | $50,000.00 | 3/2/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MARYBETH B MACIAK | 13414 | $0.00 | 7/31/2006 | $0.00 |
| MASTERS TOOL & DIE INC | 8791 | $9,790.00 | 6/30/2006 | $6,290.00 |
| MATTESON RIDOLFI INC | 4014 | $767.50 | 5/1/2006 | $500.00 |
| MAXINE O BROWN LUCHEY | 3414 | $0.00 | 5/1/2006 | $0.00 |
| MAYNE CONSTANCE E | 9660 | $106,380.00 | 7/17/2006 | $0.00 |
| MAYNE JIMMY C | 9659 | $1,265,725.00 | 7/17/2006 | $492,325.19 |
| MC CREE ROBIN | 10061 | $0.00 | 7/20/2006 | $0.00 |
| MC DONALD DANIEL W | 8595 | $0.00 | 6/27/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, <u>et al.</u>**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MC DONALD ROSS J | 5928 | $0.00 | 5/16/2006 | $0.00 |
| MCELHENEY WALLACE | 9427 | $0.00 | 7/12/2006 | $0.00 |
| MCGILL RICHARD A | 9607 | $787,152.80 | 7/17/2006 | $0.00 |
| MCNAUGHTON MCKAY ELECTRIC OF OHIO | 16561 | $70,117.16 | 3/2/2007 | $54,501.01 |
| MEADWESTVACO CORPORATION | 6672 | $550,655.78 | 5/23/2006 | $60,655.78 |
| MEDALIST INDUSTRIES INC | 9576 | $64,897.96 | 7/17/2006 | $47,948.54 |
| MEIER BARBARA | 10270 | $74,779.37 | 7/24/2006 | $0.00 |
| MEIER GERALD T | 10212 | $1,395,391.11 | 7/21/2006 | $848,364.91 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MERRILL THOMAS A | 10569 | $0.00 | 7/24/2006 | $0.00 |
| METAL POWDER PRODUCTS COMPANY | 2710 | $149,746.96 | 4/5/2006 | $145,323.07 |
| METAL POWDER PRODUCTS COMPANY | 2711 | $15,750.00 | 4/5/2006 | $14,700.00 |
| METAL POWDER PRODUCTS COMPANY | 2712 | $26,184.00 | 4/5/2006 | $23,622.00 |
| METALFORMING TECHNOLOGIES INC | 16612 | $257,482.41 | 6/11/2007 | $0.00 |
| METHODE ELECTRONICS INC | 16194 | $2,939,137.00 | 8/14/2006 | $0.00 |
| METHODE ELECTRONICS MALTA LTD A WHOLLY OWNED SUBSIDIARY OF METHODE ELECTRONICS INC FKA MERIT MALTA METHODE LTD | 4575 | $406,570.92 | 5/3/2006 | $406,570.92 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| METROCAL INC | 5734 | $5,967.84 | 5/12/2006 | $4,427.84 |
| MEUNIER ELECTRONIC SUPPLY INC | 6632 | $35,369.12 | 5/23/2006 | $28,710.20 |
| MICHAEL A HUSAR JR | 5385 | $5,426.66 | 5/9/2006 | $833,695.09 |
| MICHAEL A RISELAY | 8814 | $400,000.00 | 6/30/2006 | $0.00 |
| MICHAEL A SWEENEY | 10416746 | | | $120,812.93 |
| MICHAEL K LESLIE | 15950 | $0.00 | 8/9/2006 | $0.00 |
| MICHAEL K STOUT | 10416660 | | | $497,455.83 |
| MICHAEL L JULIUS | 10416700 | | | $362,885.41 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MICHAEL O ANDERSON | 10416633 | | | $754,631.06 |
| MICHAEL P GANNON | 11974 | $0.00 | 7/28/2006 | $0.00 |
| MICHAEL P ROSE | 9662 | $807,906.00 | 7/17/2006 | $381,562.70 |
| MICHAEL RICHARDSON | 13827 | $275,930.00 | 7/31/2006 | $0.00 |
| MICHAEL S FLIGSTEIN | 10416730 | | | $208,513.36 |
| MICHIGAN RUBBER PRODUCTS INC | 1748 | $72,097.93 | 2/2/2006 | $48,704.49 |
| MICROSYS TECHNOLOGIES INC | 2053 | $9,044.19 | 2/17/2006 | $0.00 |
| MICROSYS TECHNOLOGIES INC | 2054 | $1,775.00 | 2/17/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MIDWEST TOOL & DIE CORP | 16441 | $188,413.44 | 12/1/2006 | $188,282.67 |
| MIESKE FREDERICK L | 6914 | $0.00 | 5/26/2006 | $0.00 |
| MILACRON MARKETING COMPANY | 2679 | $128,067.32 | 4/18/2006 | $120,574.55 |
| MILAN BELANS | 14935 | $62,620.13 | 7/31/2006 | $0.00 |
| MILLENNIUM INDUSTRIES CORPORATION | 15211 | $1,352,891.10 | 7/31/2006 | $626,637.92 |
| MILLIKEN & COMPANY | 11646 | $1,393,393.41 | 7/27/2006 | $1,966,663.74 |
| MINIATURE PRECISION COMPONENTS | 1407 | $948,811.79 | 12/30/2005 | $824,986.00 |
| MINNICK RALPH D | 12043 | $30,000.00 | 7/28/2006 | $5,000.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MISSOURI SEA & AIR | 6637 | $13,487.61 | 5/23/2006 | $12,967.93 |
| MITSUI AND CO USA INC | 5778 | $14,196.24 | 5/12/2006 | $14,196.24 |
| MJ CELCO | 12183 | $800,000.00 | 7/28/2006 | $0.00 |
| MOBLEY MD EVELYN H | 4443 | $0.00 | 5/1/2006 | $17,392.41 |
| MOLDTECH INC | 3738 | $50,374.12 | 5/1/2006 | $46,544.80 |
| MOLEX CONNECTOR CORPORATION | 7992 | $881,213.67 | 6/14/2006 | $400,000.00 |
| MONROE INC | 2352 | $132,868.28 | 3/22/2006 | $69,782.43 |
| MONTGOMERY SHARON | 9213 | $0.00 | 7/10/2006 | $189,726.80 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MOORE ROBERT A | 8785 | $0.00 | 6/30/2006 | $0.00 |
| MORABITO DENA | 7356 | $0.00 | 6/2/2006 | $0.00 |
| MORABITO PHILIP | 7357 | $0.00 | 6/2/2006 | $0.00 |
| MORGAN ADVANCED CERAMICS DIAMONEX PRODUCTS DIV | 11534 | $550,547.81 | 7/27/2006 | $0.00 |
| MORRIS LETITIA K | 13513 | $51,653.68 | 7/31/2006 | $0.00 |
| MORTIMORE JOHN R | 11335 | $0.00 | 7/27/2006 | $0.00 |
| MOTOR CITY ELECTRIC | 13590 | $62,435.12 | 7/31/2006 | $12,842.07 |
| MOTOR CITY ELECTRIC | 13592 | $1,901.51 | 7/31/2006 | $1,901.51 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| MOTOR CITY ELECTRIC CO | 13591 | $10,487.41 | 7/31/2006 | $0.00 |
| MOTOROLA INC | 1157 | $18,679.06 | 12/9/2005 | $763.98 |
| MOTOROLA INC | 8391 | $8,385,154.00 | 6/22/2006 | $4,200,000.00 |
| MOTOROLA INC AKA MOTOROLA AIEG | 2402 | $2,537,512.52 | 3/24/2006 | $2,516,096.88 |
| MURPHY GARY D | 3524 | $0.00 | 5/1/2006 | $0.00 |
| MURPHY TIMOTHY H | 4125 | $0.00 | 5/1/2006 | $0.00 |
| MUSKEGON CASTINGS CORP | 12186 | $48,161.52 | 7/28/2006 | $47,976.06 |
| N D K AMERICA INC | 14200 | $1,444,823.68 | 7/24/2006 | $1,443,054.11 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| NANCY K YAKUBEK | 6472 | $0.00 | 5/22/2006 | $0.00 |
| NAOMI C SMUZESKI | 6771 | $0.00 | 5/24/2006 | $0.00 |
| NASON WILLIAM E | 7853 | $18,339.60 | 6/12/2006 | $0.00 |
| NATIONAL INSTRUMENTS CORP | 10400 | $237,792.65 | 7/24/2006 | $233,891.61 |
| NATIONAL MOLDING CORPORATION | 16418 | $107,272.55 | 11/17/2006 | $45,326.40 |
| NATIONAL PAPER & PACKAGING EFT CO | 16312 | $186,028.49 | 9/13/2006 | $170,113.66 |
| NEAL P SWEENEY | 11624 | $0.00 | 7/27/2006 | $0.00 |
| NELSON L COUGHLAN | 6106 | $0.00 | 5/17/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| NEOSONG USA INC | 5053 | $2,502.00 | 5/8/2006 | $0.00 |
| NETHING ROGER L | 6281 | $0.00 | 5/18/2006 | $0.00 |
| NEUMAN ALUMINUM AUTOMOTIVE INC NEUMAN ALUMINUM IMPACT EXTRUSION | 15454 | $631,976.95 | 7/31/2006 | $598,180.06 |
| NEWARK ELECTRONICS | 7550 | $185,979.44 | 6/6/2006 | $106,691.28 |
| NEZ LUPITA | 6113 | $10,000.00 | 5/17/2006 | $0.00 |
| NICHOLAS G CASSUDAKIS | 12121 | $1.00 | 7/28/2006 | $0.00 |
| NICHOLSON WARREN B | 9419 | $0.00 | 7/13/2006 | $0.00 |
| NN INC INDUSTRIAL MOLDING CORP | 4583 | $102,059.47 | 5/3/2006 | $102,059.47 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| NORBERT L KELLER | 10416683 | | | $429,575.90 |
| NORMAN C LANDERS | 5195 | $0.00 | 5/8/2006 | $0.00 |
| NORMAN C LANDERS AND MARCELLA | 5199 | $0.00 | 5/8/2006 | $0.00 |
| NORMAN R WOLCOTT AND JUDITH L | 3182 | $0.00 | 4/28/2006 | $0.00 |
| NORTHERN ENGRAVING CORPORATION | 7571 | $152,953.02 | 6/6/2006 | $131,113.90 |
| NOVELIS CORP | 15222 | $392,351.79 | 7/31/2006 | $392,351.79 |
| NSS TECHNOLOGIES INC FKA NATIONAL SET SCREW CORP | 9771 | $977,354.65 | 7/18/2006 | $713,175.52 |
| NU TECH PLASTICS ENGINEERING INC | 1279 | $13,957,130.00 | 12/27/2005 | $487,500.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| O & R PRECISION GRINDING INC | 10075 | $135,698.55 | 7/20/2006 | $135,698.55 |
| ODAIL THORNS JR | 10416605 | | | $1,694,408.77 |
| OFFENBACHER LON | 16258 | $0.00 | 8/9/2006 | $0.00 |
| OHIO EDISON COMPANY | 12181 | $774,413.31 | 7/28/2006 | $589,907.30 |
| OHIO PUBLIC UTILITIES COMMISSION | 11128 | $817.55 | 7/26/2006 | $0.00 |
| OKI AMERICA INC | 13743 | $0.00 | 7/31/2006 | $0.00 |
| OKI AMERICA INC | 16318 | $1,428,927.86 | 9/14/2006 | $1,424,726.05 |
| OLFANO ROSS A | 6293 | $0.00 | 5/19/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| OMNESS RALPH F | 13563 | $0.00 | 7/31/2006 | $0.00 |
| ONEIL DARREL W | 5795 | $0.00 | 5/15/2006 | $0.00 |
| ONEILL BRIAN P | 11226 | $0.00 | 7/26/2006 | $826,624.66 |
| ONYX ENVIRONMENTAL SERVICES ELECTRONICS RECYCLING DIV | 2344 | $1,213.39 | 3/21/2006 | $1,213.39 |
| OPTICAL CABLE CORPORATION INC | 742 | $4,376.98 | 11/21/2005 | $2,579.97 |
| ORBIS CORPORATION | 811 | $239,472.32 | 11/22/2005 | $239,472.32 |
| OREN SHOEMAKER AND | 4589 | $0.00 | 5/4/2006 | $0.00 |
| ORTIE MENDONCA TR UA DTD 111601 | 15360 | $100,000.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| OSCAR DE PAULA BERNARDES NETO | 11104 | $762,500.00 | 7/26/2006 | $0.00 |
| OSRAM SYLVANIA INC | 9993 | $1,094,656.41 | 7/20/2006 | $1,035,792.91 |
| OWENS CORNING FIBERGLASS INC C/O OWENS CORNING WORLD HEADQUARTERS | 10824 | $79,343.84 | 7/25/2006 | $53,593.75 |
| P & R INDUSTRIES INC EFT | 11429 | $278,019.25 | 7/27/2006 | $275,394.25 |
| PACE ANALYTICAL SERVICES INC | 1892 | $3,356.00 | 2/8/2006 | $2,378.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY | 13080 | $0.00 | 7/28/2006 | $0.00 |
| PAGE RICHARD T | 7160 | $0.00 | 5/30/2006 | $0.00 |
| PAMELA GELLER | 12147 | $0.00 | 7/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PAMELA H WAYMIRE | 4370 | $0.00 | 5/2/2006 | $0.00 |
| PAPROCKI JEFFREY | 15618 | $0.00 | 7/31/2006 | $0.00 |
| PARADISE GAIL A | 5260 | $0.00 | 5/8/2006 | $0.00 |
| PARISEAU LEONA R | 6040 | $177.85 | 5/16/2006 | $0.00 |
| PARISEAU LETITIA S | 9973 | $0.00 | 7/20/2006 | $0.00 |
| PARISEAU RICHARD J | 15993 | $0.00 | 8/9/2006 | $0.00 |
| PARK ENTERPRISES OF ROCHESTER INC | 16395 | $655,686.82 | 10/30/2006 | $655,686.62 |
| PARK OHIO PRODUCTS INC | 15134 | $355,290.19 | 7/31/2006 | $199,402.98 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PARKINSON BRUCE | 15273 | $14,757.00 | 7/31/2006 | $0.00 |
| PARKVIEW METAL PRODUCTS | 13929 | $187,374.96 | 7/31/2006 | $134,722.00 |
| PARLEX CORPORATION | 11190 | $87,844.88 | 7/26/2006 | $87,844.88 |
| PARLEX CORPORATION | 11191 | $56,219.54 | 7/26/2006 | $56,219.54 |
| PARLEX CORPORATION | 11193 | $39,295.28 | 7/26/2006 | $39,295.28 |
| PARROTT SCOTT J | 8820 | $0.00 | 6/30/2006 | $0.00 |
| PASRICHA ATUL | 14019 | $10,000.00 | 7/31/2006 | $0.00 |
| PATRICIA HELM | 11101 | $110,554.41 | 7/26/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PATRICK M GRIFFIN | 12169 | $6,667.00 | 7/28/2006 | $0.00 |
| PAUL L MARSHALL | 12368 | $0.00 | 7/28/2006 | $0.00 |
| PAUL R FREE | 15599 | $252,093.54 | 7/31/2006 | $0.00 |
| PAUL STEVENS | 7688 | $0.00 | 6/8/2006 | $0.00 |
| PAUL W HEGWOOD JR | 12416 | $0.00 | 7/28/2006 | $0.00 |
| PAULINE FAJARDO HOWARD | 6403 | $0.00 | 5/22/2006 | $0.00 |
| PBR AUSTRALIA PTY LTD | 2548 | $562,192.18 | 4/4/2006 | $378,568.35 |
| PBR KNOXVILLE LLC | 15847 | $0.00 | 8/9/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PBR TENNESSEE INC | 15883 | $0.00 | 8/9/2006 | $0.00 |
| PEARSALL LINDA | 3647 | $0.00 | 5/1/2006 | $0.00 |
| PENNEY JAMES | 11395 | $115,276.00 | 7/27/2006 | $0.00 |
| PEPIN PAUL S | 11793 | $0.00 | 7/28/2006 | $0.00 |
| PERKINS WALTER R | 8973 | $0.00 | 7/5/2006 | $0.00 |
| PERRY MALCOLM E | 5441 | $0.00 | 5/10/2006 | $0.00 |
| PETER F CIAMPA | 10416709 | | | $317,887.55 |
| PETERSON JEFFERY M | 15745 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PEUGEOT JAPY INDUSTRIES S A | 12136 | $933,276.00 | 7/28/2006 | $830,000.00 |
| PHELPS DODGE MAGNET WIRE CO | 10411 | $157,011.51 | 7/24/2006 | $143,591.30 |
| PHILIPS SEMICONDUCTORS INC | 14347 | $5,486,881.18 | 7/31/2006 | $5,486,881.18 |
| PHILLIP CROWDER | 3589 | $0.00 | 5/1/2006 | $0.00 |
| PHILLIPS PLASTICS CORPORATION | 10579 | $760,117.01 | 7/25/2006 | $747,702.98 |
| PHILLIPS PLASTICS CORPORATION | 10580 | $203,432.68 | 7/25/2006 | $181,190.50 |
| PHILLIPS PLASTICS CORPORATION | 10581 | $112,039.75 | 7/25/2006 | $112,039.75 |
| PHILLIPS ROBERT | 12046 | $30,000.00 | 7/28/2006 | $5,000.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PHOTOCIRCUITS CORPORATION | 15447 | $104,135.00 | 7/31/2006 | $87,932.64 |
| PIC PRODUCTIVITY IMPROVEMENT CTR | 2173 | $550,320.80 | 3/3/2006 | $355,828.83 |
| PICIO II PAUL C | 15749 | $0.00 | 7/31/2006 | $0.00 |
| PILLARHOUSE USA INC | 10203 | $17,193.64 | 7/21/2006 | $14,086.44 |
| PIMA COUNTY TREASURER PIMA COUNTY ASSESSOR PIMA COUNTY ARIZONA | 10248 | $8,075.92 | 7/21/2006 | $0.00 |
| PITNEY BOWES INC FASCIMILE DIV | 10119 | $191,003.63 | 7/21/2006 | $55,280.37 |
| PLAINFIELD STAMPING TEXAS INC | 12437 | $7,092.91 | 7/28/2006 | $7,092.91 |
| PLAINFIELD TOOL & ENGINEERING | 12441 | $48,770.59 | 7/28/2006 | $1,727.84 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PLATING TECHNOLOGY INC | 13775 | $188,727.41 | 7/31/2006 | $184,726.19 |
| POLYONE CORPORATION EM GROUP | 12002 | $35,897.76 | 7/28/2006 | $33,099.75 |
| PORT CITY CASTINGS CORP AFFILIATE OF PORT CITY DIE CAST INC | 12187 | $100,551.70 | 7/28/2006 | $90,638.09 |
| PORT CITY METAL PRODUCTS INC | 12190 | $5,738.00 | 7/28/2006 | $5,738.00 |
| PORTAGE COUNTY WATER RESOU OH | 16292 | $17,967.88 | 9/8/2006 | $17,967.88 |
| POTTER MICHAEL | 11911 | $8,408.00 | 7/28/2006 | $0.00 |
| PPG INDUSTRIES INC | 10710 | $574,896.85 | 7/25/2006 | $514,454.71 |
| PRECISION WIRE TECHNOLOGIES SIERRA LIQUIDITY FUND | 2442 | $1,229.76 | 3/28/2006 | $872.30 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| PREFERRED SOURCING LLC | 11531 | $97,416.63 | 7/27/2006 | $0.00 |
| PREMIER MANUFACTURING SUPPORT SERVICES INC | 2639 | $1,179,772.10 | 4/13/2006 | $1,047,594.58 |
| PREMIER PRODUCTS INC | 15627 | $147,402.29 | 7/31/2006 | $141,620.92 |
| PRESSEAU CLAUDE F | 9007 | $0.00 | 7/5/2006 | $0.00 |
| PROUD DOUGLAS AND ESTHER | 12047 | $30,000.00 | 7/28/2006 | $5,000.00 |
| PURKEY AMELIA K | 7933 | $342,861.00 | 6/13/2006 | $0.00 |
| QUAKER CHEMICAL CORPORATION | 10257 | $819,654.23 | 7/21/2006 | $762,473.00 |
| QUALITY SYNTHETIC RUBBER INC | 15230 | $826,312.04 | 7/31/2006 | $742,729.51 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| QUALITY SYNTHETIC RUBBER INC | 15231 | $614,058.16 | 7/31/2006 | $586,771.40 |
| QUASAR INDUSTRIES INC | 1935 | $528,714.82 | 2/9/2006 | $476,205.96 |
| QUICK CABLE CORPORATION | 2073 | $29,268.00 | 2/21/2006 | $28,260.00 |
| QUINLAN JOHN J | 2989 | $0.00 | 4/27/2006 | $0.00 |
| QUINLAN KEVIN J | 11619 | $0.00 | 7/27/2006 | $0.00 |
| R & L SPRING CO EFT | 16740 | $16,532.05 | 11/6/2007 | $15,282.00 |
| R SCOTT BAILEY | 15578 | $0.00 | 7/31/2006 | $0.00 |
| RACHEL G BAXTER | 14028 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RACHEL G BAXTER | 14029 | $0.00 | 7/31/2006 | $0.00 |
| RACHEL G BAXTER | 14030 | $0.00 | 7/31/2006 | $0.00 |
| RACHEL HEIDENREICH | 16008 | $0.00 | 8/9/2006 | $0.00 |
| RADIALL JERRIK INC | 3711 | $6,345.00 | 5/1/2006 | $0.00 |
| RAIMAR JAMES A | 4359 | $0.00 | 5/2/2006 | $0.00 |
| RALPH BARRECA | 3231 | $0.00 | 4/28/2006 | $0.00 |
| RALPH J POLEHONKI | 13545 | $0.00 | 7/31/2006 | $0.00 |
| RALPH V WILHELM JR | 10416685 | | | $407,617.48 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RAM METER INC | 2288 | $10,665.56 | 3/14/2006 | $10,563.30 |
| RANDALL L TWEEDY | 10416734 | | | $199,203.04 |
| RAPP MICHAEL D | 9066 | $0.00 | 7/6/2006 | $0.00 |
| RASSINI SA DE CV | 12399 | $435,420.73 | 7/28/2006 | $401,165.78 |
| RAUSCH CARL G | 16013 | $2,101,279.00 | 8/9/2006 | $1,269,121.10 |
| RAWAC PLATING COMPANY | 16334 | $398,139.37 | 9/25/2006 | $398,139.37 |
| RAY C CAMPBELL | 9784 | $3,639,179.53 | 7/18/2006 | $2,652,916.02 |
| RAYHILL MICHAEL | 14253 | $463,735.31 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RAYMOND A DEIBEL | 15544 | $0.00 | 7/31/2006 | $0.00 |
| RAYMOND F BRANDT | 3582 | $0.00 | 5/1/2006 | $0.00 |
| RAYMOND KELHOFFER | 3081 | $0.00 | 4/28/2006 | $0.00 |
| RAYMOND L JOHNSON JR | 12422 | $0.00 | 7/28/2006 | $0.00 |
| REBA BOYD HOGAN | 16074 | $0.00 | 8/9/2006 | $0.00 |
| REBECCA S FARLESS | 12220 | $0.00 | 7/28/2006 | $0.00 |
| REDD RAYMOND D | 5170 | $0.00 | 5/8/2006 | $0.00 |
| REGINA BUCKLEY | 3318 | $0.00 | 4/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RENO PATRICIA | 3039 | $0.00 | 4/28/2006 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS INC | 11264 | $673,272.82 | 7/27/2006 | $624,654.76 |
| RHOADES RITA | 11325 | $0.00 | 7/27/2006 | $0.00 |
| RICHARD C STILL | 2803 | $500.00 | 4/26/2006 | $0.00 |
| RICHARD D SPECKER AND CAROLE J | 5040 | $0.00 | 5/8/2006 | $0.00 |
| RICHARD FRYSON | 9245 | $2,000,000.00 | 7/10/2006 | $0.00 |
| RICHARD J JOK | 13831 | $246,003.00 | 7/31/2006 | $0.00 |
| RICHARD M PATRICK | 10416637 | | | $692,810.81 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RICHARD P NASH | 13830 | $9,870.00 | 7/31/2006 | $0.00 |
| RICHARD P PERLET | 10416688 | | | $394,995.74 |
| RICHARD W TANNER | 14075 | $0.00 | 7/31/2006 | $0.00 |
| RICHARD ZWOLAK | 10617 | $2,987.81 | 7/25/2006 | $0.00 |
| RIEGLE WILLIAM E | 4386 | $0.00 | 5/2/2006 | $0.00 |
| RITZENTHALER FRANCIS H | 8939 | $7,003.75 | 7/5/2006 | $0.00 |
| RITZENTHALER FRANCIS H | 8940 | $20,000.00 | 7/5/2006 | $0.00 |
| RITZENTHALER FRANCIS H | 8941 | $1,019,038.00 | 7/5/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RITZENTHALER FRANCIS H | 8942 | $1,068,640.00 | 7/5/2006 | $0.00 |
| RITZENTHALER FRANCIS H | 8947 | $13,151.00 | 7/5/2006 | $0.00 |
| RITZENTHALER FRANCIS H | 8948 | $18,225.00 | 7/5/2006 | $440,135.54 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR JAN PAK HUNTSVILLE | 4045 | $4,691.52 | 11/25/2005 | $4,691.52 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR LAUREN MANUFACTURING | 8863 | $25,198.10 | 6/30/2006 | $25,198.10 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | 8875 | $505,106.24 | 6/30/2006 | $505,106.24 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR SA TECHNOLOGIES INC | 8860 | $4,745.00 | 6/30/2006 | $4,745.00 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR STANDARD SCALE & SUPPLY CO | 8865 | $2,026.50 | 6/30/2006 | $2,026.50 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR VANEX FIRE SYSTEMS | 8858 | $12,982.30 | 6/30/2006 | $12,982.30 |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR WHYCO FINISHING TECHNOLOGIES LLC | 8874 | $101,655.48 | 6/30/2006 | $101,655.48 |
| RLI INSURANCE COMPANY | 2539 | $0.00 | 4/3/2006 | $0.00 |
| RLI INSURANCE COMPANY | 6668 | $0.00 | 5/23/2006 | $0.00 |
| ROBBINS CHERYL | 6264 | $175,000.00 | 5/18/2006 | $0.00 |
| ROBBINS DAVID H | 9004 | $0.00 | 7/5/2006 | $0.00 |
| ROBERT BOSCH GMBH | 16771 | $1,900,000.00 | 1/10/2008 | $1,900,000.00 |
| ROBERT BOSCH GMBH | 16220 | $15,000,000.00 | 8/16/2006 | $475,000.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

### EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ROBERT E DETTINGER | 10416714 | | | $292,799.13 |
| ROBERT H BRUST | 11105 | $568,958.67 | 7/26/2006 | $0.00 |
| ROBERT J REMENAR | 11956 | $0.00 | 7/28/2006 | $0.00 |
| ROBERT J SZCZESEK AND DONNA M | 6548 | $0.00 | 5/22/2006 | $0.00 |
| ROBERT M SIGLER JR | TBS | | | $0.00 |
| ROBERT P HOFFMAN | 10416702 | | | $354,937.89 |
| ROBERT S MILLER JR | 14078 | $10,000.00 | 7/31/2006 | $0.00 |
| ROBERT W FAGAN | 10416747 | | | $94,085.60 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ROBERT W KESSLER | 10416628 | | | $832,865.81 |
| ROBIN MEXICANA S DE RL DE CV | 14270 | $844,833.40 | 7/31/2006 | $420,000.00 |
| ROBINETTE DENNIS B | 8484 | $0.00 | 6/26/2006 | $0.00 |
| ROBINSON JOHN H | 7412 | $0.00 | 6/5/2006 | $996,915.45 |
| ROBINSON LOGAN | 10053 | $5,157.00 | 7/20/2006 | $0.00 |
| ROCK EDWARD J | 6546 | $0.00 | 5/22/2006 | $0.00 |
| RODEMAN DONALD W | 5790 | $0.00 | 5/15/2006 | $0.00 |
| RODEMAN DONALD W | 5791 | $0.00 | 5/15/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RODEMAN DONALD W | 5792 | $0.00 | 5/15/2006 | $0.00 |
| RODEMAN DONALD W | 5793 | $0.00 | 5/15/2006 | $216,347.30 |
| RODNEY ONEAL | 11969 | $0.00 | 7/28/2006 | $0.00 |
| ROGER A MEIERS | 8625 | $0.00 | 6/27/2006 | $0.00 |
| ROGERS JOSEPH | 15677 | $0.00 | 7/31/2006 | $0.00 |
| RONALD E JOBE | 15622 | $0.00 | 7/31/2006 | $0.00 |
| RONALD G DENNIS | 5153 | $0.00 | 5/8/2006 | $0.00 |
| RONALD K LEISURE AND MARY L | 3254 | $0.00 | 4/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RONALD L TURKETT | 10416719 | | | $276,697.57 |
| RONALD M POGUE | 11957 | $0.00 | 7/28/2006 | $0.00 |
| RONALD PIRTLE | 11958 | $0.00 | 7/28/2006 | $0.00 |
| RONALD R MALANGA | 10416665 | | | $486,591.99 |
| RONALD VOIGT | 13828 | $262,767.00 | 7/31/2006 | $0.00 |
| RONALD W BELL | 10416640 | | | $642,941.95 |
| RONALD W COX | 10416718 | | | $278,610.96 |
| RONALD W SHIMANEK | 10416690 | | | $389,178.70 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ROOSE GERARD | 12412 | $0.00 | 7/28/2006 | $0.00 |
| ROOT NEAL & CO INC | 4011 | $30,350.37 | 5/1/2006 | $22,815.18 |
| RORABAUGH FREDERICK C | 12405 | $500,000.00 | 7/28/2006 | $0.00 |
| ROSE CHARLES L | 11119 | $0.00 | 7/27/2006 | $368,720.27 |
| ROSEMARY BELLAVIA | 8618 | $0.00 | 6/27/2006 | $0.00 |
| ROTAFORM LLC | 11527 | $45,258.00 | 7/27/2006 | $43,242.00 |
| ROTHRIST TUBE INC | 2680 | $111,073.70 | 4/18/2006 | $100,896.19 |
| ROWE DONALD G | 15727 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ROY E HAZLETT | 5421 | $0.00 | 5/10/2006 | $0.00 |
| ROY J ALONGE | 6238 | $0.00 | 5/18/2006 | $0.00 |
| ROYAL DIE STAMPING CO | 2612 | $504,876.99 | 4/11/2006 | $446,271.20 |
| ROZNOWSKI JOSEPH J | 7755 | $0.00 | 6/9/2006 | $0.00 |
| RT SUB LLC FORMERLY KNOWN AS RECEPTEC LLC | 15939 | $16,662.36 | 8/9/2006 | $0.00 |
| RT SUB LLC FORMERLY KNOWN AS RECEPTTEC LLC | 16507 | $98,790.36 | 2/5/2007 | $98,790.36 |
| RUNKLE VIRGINIA | 9758 | $1,917,872.23 | 7/18/2006 | $0.00 |
| RUPLEY I JEFFREY P | 10695 | $0.00 | 7/26/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| RYAN JAMES J | 5140 | $0.00 | 5/8/2006 | $0.00 |
| RYAN RICHARD P | 10445 | $0.00 | 7/24/2006 | $0.00 |
| RYTLEWSKI DORIS | 8971 | $0.00 | 7/5/2006 | $0.00 |
| S & Z TOOL & DIE CO INC | 2036 | $1,288,259.67 | 2/15/2006 | $1,288,259.67 |
| S MALCOLM O HARRISON ESQU | 16131 | $25,300.00 | 8/9/2006 | $0.00 |
| S MCKEE C O B MCINTOSH | 7610 | $75,000.00 | 6/7/2006 | $0.00 |
| SABAU MARK D | 11268 | $0.00 | 7/27/2006 | $0.00 |
| SAGER DIANA | 10440 | $0.00 | 7/24/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SAISHA TECHNOLOGY AND CIRCUITS | 15600 | $26,750.00 | 7/31/2006 | $25,950.00 |
| SALGA PLASTICS INC | 1167 | $23,602.68 | 12/15/2005 | $0.00 |
| SALRIN SARAH | 13465 | $2,546,940.00 | 7/31/2006 | $0.00 |
| SAMTEC INC | 233 | $1,186.74 | 10/31/2005 | $1,068.19 |
| SAMUEL CHERWINSKI JR | 337 | $1,048,298.40 | 11/4/2005 | $0.00 |
| SAMUEL O OYEFESO | 16000 | $2,140.51 | 8/9/2006 | $0.00 |
| SANCHEZ OSCAR | 13512 | $0.00 | 7/31/2006 | $0.00 |
| SANDRA P THOMPKINS | 11605 | $60,500.00 | 7/27/2006 | $0.00 |

*UNL stands for Unliquidated
*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SANDRA Y MCCULLOCH | 15444 | $0.00 | 7/31/2006 | $0.00 |
| SANDVIK MATERIALS TECHNOLOGY | 590 | $29,390.33 | 11/15/2005 | $7,862.55 |
| SATTERTHWAITE C RICHARD | 10217 | $427,348.62 | 7/21/2006 | $221,062.65 |
| SAUNDRA L HAMLIN | 10830 | $0.00 | 7/25/2006 | $0.00 |
| SBC ADVANCED SOLUTIONS | 1126 | $3,236,025.11 | 12/12/2005 | $3,236,025.11 |
| SBC ADVANCED SOLUTIONS INC | 912 | $3,841.74 | 11/28/2005 | $3,841.74 |
| SBC DATACOMM | 1125 | $7,661.10 | 12/12/2005 | $7,744.80 |
| SBC GLOBAL | 1582 | $110.32 | 1/17/2006 | $65.85 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SBC GLOBAL | 1584 | $368.59 | 1/17/2006 | $368.59 |
| SBC GLOBAL | 1585 | $602.51 | 1/17/2006 | $602.51 |
| SBC GLOBAL | 2529 | $195.10 | 4/3/2006 | $195.10 |
| SBC GLOBAL | 1578 | $373,508.42 | 1/17/2006 | $373,099.88 |
| SBC GLOBAL | 1581 | $816.99 | 1/17/2006 | $816.99 |
| SBC GLOBAL | 1583 | $21.91 | 1/17/2006 | $21.91 |
| SBC GLOBAL | 2103 | $691,047.51 | 2/23/2006 | $691,047.51 |
| SBC LONG DISTANCE INC | 2102 | $29.60 | 2/21/2006 | $29.60 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SBC LONG DISTANCE INC | 1579 | $1,000.00 | 1/17/2006 | $1,000.00 |
| SBC YELLOW PAGES | 563 | $103.31 | 11/14/2005 | $103.31 |
| SCHAEFER SYSTEMS INTERNATIONAL & SIERRA LIQUIDITY FUND | 2696 | $15,234.88 | 4/19/2006 | $1,174.00 |
| SCHAEFFLER KG | 5907 | $64,430.50 | 5/16/2006 | $55,850.00 |
| SCHIPPER DEBRA | 8708 | $95,643.05 | 6/28/2006 | $0.00 |
| SCHIPPER ROGER | 13469 | $0.00 | 7/31/2006 | $0.00 |
| SCHLEICH GARY L | 7739 | $0.00 | 6/9/2006 | $0.00 |
| SCHRADER BRIDGEPORT INTL INC | 11284 | $114,112.12 | 7/27/2006 | $3,886.35 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SCHRAMEK JAMES A | 3763 | $1,661.18 | 5/1/2006 | $0.00 |
| SCOTT A MCBAIN | 12392 | $0.00 | 7/28/2006 | $0.00 |
| SCOTT SPECIALTY GASES INC | 16104 | $12,730.27 | 8/9/2006 | $4,547.40 |
| SEAN P CORCORAN | 15174 | $10,000.00 | 7/31/2006 | $0.00 |
| SEAN P CORCORAN | 15175 | $10,000.00 | 7/31/2006 | $0.00 |
| SEAN P CORCORAN | 15176 | $10,000.00 | 7/31/2006 | $0.00 |
| SEAN P CORCORAN | 15177 | $10,000.00 | 7/31/2006 | $0.00 |
| SEAN P CORCORAN | 15178 | $10,000.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SEAN P CORCORAN | 15179 | $10,000.00 | 7/31/2006 | $0.00 |
| SEAN P CORCORAN | 15180 | $10,000.00 | 7/31/2006 | $0.00 |
| SEAN P CORCORAN | 15181 | $10,000.00 | 7/31/2006 | $0.00 |
| SEAN P CORCORAN | 15182 | $10,000.00 | 7/31/2006 | $0.00 |
| SEAN P CORCORAN | 15183 | $10,000.00 | 7/31/2006 | $0.00 |
| SEAN P CORCORAN | 15184 | $10,000.00 | 7/31/2006 | $0.00 |
| SEARS KAREN | 7396 | $0.00 | 6/5/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SECRETARY OF LABOR ON BEHALF OF THE DELPHI PERSONAL SAVINGS PLAN FOR HOURLY RATE EMPLOYEES IN THE UNITED STATES | 15135 | $0.00 | 7/31/2006 | $2,100,000.00 |
| SELECT INDUSTRIES CORPORATION FKA SELECT TOOL & DIE CORP | 10014 | $507,337.84 | 7/20/2006 | $293,548.60 |
| SENSUS PRECISION DIE CASTING INC | 16479 | $561,083.00 | 1/11/2007 | $561,083.00 |
| SERGIO L CARRILLO | 11254 | $350,000.00 | 7/27/2006 | $0.00 |
| SEWAR KENNETH D | 12126 | $0.00 | 7/28/2006 | $0.00 |
| SHAFFER LOWELL K | 16110 | $1,748,075.00 | 8/9/2006 | $514,123.00 |
| SHANNON GLENN W | 9535 | $0.00 | 7/14/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SHARON L MILLER | 10416675 | | | $452,832.57 |
| SHEPERD SUSAN | 15968 | $10,000.00 | 8/9/2006 | $0.00 |
| SHEPHERD LAWRENCE L | 10277 | $0.00 | 7/24/2006 | $0.00 |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | 2274 | $222,238.45 | 3/13/2006 | $112,748.03 |
| SHERWIN WILLIAMS COMPANY | 1472 | $161,816.60 | 1/9/2006 | $151,725.90 |
| SHOLL J D AND SHOLL ROSEMARIE S | 10572 | $2,811,699.50 | 7/25/2006 | $371,390.62 |
| SHOOPMAN DELBERT D | 9561 | $0.00 | 7/14/2006 | $0.00 |
| SHOWERS GROUP INC & SHEPARD MFG CO INC | 4211 | $7,528.00 | 5/1/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

### EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SHRIKANT M JOSHI | 15598 | $317,210.00 | 7/31/2006 | $0.00 |
| SHULMAN ELLIOTT S | 7159 | $0.00 | 5/30/2006 | $0.00 |
| SHUMSKY ENTERPRISES INC | 5842 | $135,545.25 | 5/15/2006 | $74,955.72 |
| SIDNEY A SCOTT | 15929 | $8,612.00 | 8/9/2006 | $0.00 |
| SIEMENS AG | 2571 | $30,556.80 | 4/6/2006 | $0.00 |
| SIEMENS AKTIENGESELLCHAFT | 3657 | $17,579.52 | 5/1/2006 | $4,753.03 |
| SIEMENS BULDING TECHNOLOGIES INC | 15692 | $12,209.13 | 7/31/2006 | $5,506.56 |
| SIEMENS ENERGY & AUTOMATION INC | 8675 | $12,639.39 | 6/27/2006 | $4,423.79 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SIEMENS ENERGY & AUTOMATION INC SUCCESSOR BY WAY OF MERGER TO SIEMENS LOGISTICS & ASSEMBLY SYSTEMS INC | 8674 | $416,511.60 | 6/27/2006 | $365,683.90 |
| SIEMENS PLC A&D DIVISION | 8673 | $15,307.20 | 6/27/2006 | $9,045.88 |
| SIEMENS VDO AUTOMOTIVE INC | 2773 | $2,291,767.58 | 4/26/2006 | $1,000,000.00 |
| SIERRA INTERNATIONAL INC | 1726 | $5,849.70 | 1/31/2006 | $3,333.70 |
| SIERRA LIQUIDITY FUND | 16716 | $26,076.60 | 9/26/2007 | $0.00 |
| SIERRA LIQUIDITY FUND ALEXANDRIA EXTRUSION CO | 1246 | $11,497.74 | 12/21/2005 | $10,655.00 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE ATLAS PRESSED METALS ASSIGNOR | 14681 | $110,033.10 | 7/31/2006 | $105,924.73 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SIERRA LIQUIDITY FUND LLC ASSIGNEE DYNAMIC CORPORATION ASSIGNOR | 14669 | $216,301.71 | 7/31/2006 | $204,762.78 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE EISSMANN GROUP AUTOMOTIVE ASSIGNOR | 14670 | $16,977.50 | 7/31/2006 | $11,624.82 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE HTT INC ASSIGNOR | 15984 | $28,239.07 | 8/9/2006 | $26,385.28 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE K A TECHNOLOGIES ASSIGNOR | 14687 | $15,273.82 | 7/31/2006 | $13,977.06 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE MAYVILLE ENGINEERING CO INC ASSIGNOR | 15983 | $31,187.22 | 8/9/2006 | $29,987.45 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE METRIC EQUIPMENT SALES INC ASSIGNOR | 15976 | $991.00 | 8/9/2006 | $991.00 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE NEW ENGLAND INTERCONNECT SYSTEMS INC ASSIGNOR | 14682 | $150,601.20 | 7/31/2006 | $142,900.00 |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE PVI INDUSTRIAL WASHING ASSIGNOR | 14692 | $75,027.43 | 7/31/2006 | $69,372.55 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SIERRA LIQUIDITY FUND LLC ASSIGNEE SKYWORLD INTERACTIVE INC ASSIGNOR | 15978 | $16,709.43 | 8/9/2006 | $16,250.00 |
| SIMPSON JANNIE | 5193 | $0.00 | 5/8/2006 | $0.00 |
| SINGER DAVID G | 7642 | $0.00 | 6/8/2006 | $0.00 |
| SIT JEROLD | 3071 | $0.00 | 4/28/2006 | $0.00 |
| SLOAN KRISTIN | 9757 | $132,646.19 | 7/18/2006 | $0.00 |
| SMALL PARTS DE MEXICO S DE RL CV JUAREZ MX | 11272 | $64,795.10 | 7/27/2006 | $62,213.04 |
| SMALL PARTS INC | 11274 | $176,158.38 | 7/27/2006 | $176,158.38 |
| SMILEY DORIS M | 16128 | $0.00 | 8/9/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SMITH DIANA B | 3246 | $0.00 | 4/28/2006 | $0.00 |
| SMITH JAMES E | 12090 | $0.00 | 7/28/2006 | $0.00 |
| SMITH RAYMOND C | 11909 | $0.00 | 7/20/2006 | $50,062.30 |
| SMITH ROBERT S | 4606 | $0.00 | 5/4/2006 | $0.00 |
| SMITH THOMAS R | 3527 | $0.00 | 5/1/2006 | $0.00 |
| SMITHSON STACE J | 8518 | $0.00 | 6/26/2006 | $0.00 |
| SMK ELECTRONICS CORP USA | 11615 | $12,665.01 | 7/27/2006 | $1,155.00 |
| SNELL LINDA F | 4796 | $0.00 | 5/5/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SNOW JAMES E | 10401 | $0.00 | 7/24/2006 | $0.00 |
| SNYDER III MARION H | 14223 | $100,000.00 | 7/31/2006 | $0.00 |
| SOFFE A F | 5386 | $0.00 | 5/9/2006 | $0.00 |
| SOJITZ CORPORATION OF AMERICA | 11606 | $126,344.36 | 7/26/2006 | $50,493.75 |
| SOLGAT JERRY J | 14171 | $0.00 | 7/31/2006 | $0.00 |
| SOLVAY FLUORIDES LLC | 7089 | $673,732.61 | 5/30/2006 | $550,066.96 |
| SONY ERICSSON MOBILE COMMUNICATIONS USA INC | 2353 | $1,373,431.35 | 3/22/2006 | $1,252,598.52 |
| SOSNOWCHIK BARBARA K | 16711 | $79,902.00 | 9/24/2007 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SOSNOWCHIK THOMAS J | 10765 | $320,532.00 | 7/25/2006 | $0.00 |
| SOSNOWCHIK THOMAS J | 16710 | $5,836.00 | 9/24/2007 | $0.00 |
| SOSNOWCHIK THOMAS J | 16712 | $1,524,000.00 | 9/24/2007 | $0.00 |
| SOSNOWCHIK THOMAS J | 16715 | $76,442.00 | 9/27/2007 | $861,415.82 |
| SOULES MERRIE | 12027 | $0.00 | 7/28/2006 | $0.00 |
| SOUTH TEXAS COLLEGE | 16590 | $1,257.82 | 3/28/2007 | $0.00 |
| SOUTHWEST RESEARCH INSTITUTE | 12108 | $27,271.67 | 7/28/2006 | $21,639.49 |
| SOUTHWEST RESEARCH INSTITUTE | 12109 | $797.40 | 7/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SOUTHWIRE COMPANY | 16446 | $144,962.44 | 5/30/2006 | $140,274.95 |
| SOVA JANICE A | 5078 | $0.00 | 5/8/2006 | $0.00 |
| SPCP GROUP LLC AS ASSIGNEE OF BEAVER MANUFACTURING COMPANY | 14133 | $267,469.05 | 7/31/2006 | $0.00 |
| SPCP GROUP LLC AS ASSIGNEE OF ENERGY CONVERSION COMPANY | 14135 | $1,424,133.17 | 7/31/2006 | $1,424,133.17 |
| SPCP GROUP LLC AS ASSIGNEE OF FUJIKOKI AMERICA INC | 14137 | $2,752,068.75 | 7/31/2006 | $2,752,068.75 |
| SPCP GROUP LLC AS ASSIGNEE OF JABIL CIRCUIT INC | 14140 | $1,641,742.91 | 7/31/2006 | $1,641,742.27 |
| SPCP GROUP LLC AS ASSIGNEE OF KEY PLASTICS LLC | 14134 | $511,656.31 | 7/31/2006 | $165,041.45 |
| SPCP GROUP LLC AS ASSIGNEE OF PARKER HANNIFIN CORPORATION | 14141 | $2,565,472.27 | 7/31/2006 | $2,565,472.27 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SPCP GROUP LLC AS ASSIGNEE OF SERIGRAPH INC | 14139 | $1,206,143.24 | 7/31/2006 | $986,570.28 |
| SPCP GROUP LLC AS ASSIGNEE OF SOLUTION RECOVERY SERVICES INC | 14143 | $338,650.56 | 7/31/2006 | $279,156.30 |
| SPCP GROUP LLC AS ASSIGNEE OF TEXTRON FASTENING SYSTEMS CANADA LTD | 14144 | $887.24 | 7/31/2006 | $887.24 |
| SPCP GROUP LLC AS ASSIGNEE OF TEXTRON FASTENING SYSTEMS CANADA LTD | 14145 | $9,359.53 | 7/31/2006 | $9,359.53 |
| SPCP GROUP LLC AS ASSIGNEE OF TEXTRON FASTENING SYSTEMS INC | 14147 | $5,430,121.66 | 7/31/2006 | $5,430,121.66 |
| SPECIAL ELECTRIC | 9601 | $25,211.74 | 7/17/2006 | $25,211.74 |
| SPECIAL SITUATIONS INVESTING GROUP INC | 15423 | $6,153,413.36 | 7/31/2006 | $5,875,413.00 |
| SPECIAL SITUATIONS INVESTING GROUP INC AS ASSIGNEE OF PBR COLUMBIA LLC | 6610 | $1,956,624.48 | 5/22/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SPECIAL SITUATIONS INVESTING GROUP INC AS ASSIGNEE OF PBR KNOXVILLE LLC | 5980 | $9,225,767.18 | 5/16/2006 | $9,157,458.38 |
| SPERRY & RICE MFG CO LLC | 26 | $162.00 | 10/17/2005 | $81.00 |
| SPRINT NEXTEL CORP | 474 | $319,224.11 | 11/10/2005 | $182,628.93 |
| SPS TECHNOLOGIES WATERFORD COMPANY FKA TERRY MACHINE COMPANY | 9772 | $72,034.20 | 7/18/2006 | $72,025.32 |
| SPX CORPORATION CONTECH DIVISION | 10397 | $59,289.47 | 7/24/2006 | $59,289.47 |
| SPYKER EDWARD D | 9448 | $0.00 | 7/13/2006 | $0.00 |
| SSOE INC | 16541 | $31,991.00 | 2/13/2007 | $0.00 |
| STAGECOACH CARTAGE | 5069 | $3,890.28 | 5/8/2006 | $2,990.24 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| STAHL SPECIALTY COMPANY EFT | 10724 | $1,384,396.89 | 7/25/2006 | $1,342,252.00 |
| STANG ROBERT A | 7448 | $0.00 | 6/5/2006 | $0.00 |
| STANHOPE JOHN C | 9691 | $0.00 | 7/17/2006 | $0.00 |
| STANLEY ELECTRIC SALES OF AMERICA INC | 12257 | $217,822.60 | 7/28/2006 | $217,822.60 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 2420 | $10,790,199.00 | 3/27/2006 | $2,992,000.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 4536 | $20,048.53 | 5/2/2006 | $0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 5761 | $1,250,306.00 | 5/12/2006 | $0.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 6354 | $666,927.27 | 5/19/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | 6383 | $248,083.00 | 5/19/2006 | $0.00 |
| STEARNS PRESTON N | 7046 | $0.00 | 5/30/2006 | $0.00 |
| STEEPROCK ALYCE | 8006 | $0.00 | 6/15/2006 | $0.00 |
| STEPHEN J LARIMORE | 10416697 | | | $369,142.92 |
| STEPHEN ZORICH | 16053 | $0.00 | 8/9/2006 | $0.00 |
| STEVEN A KIEFER | 15448 | $0.00 | 7/31/2006 | $0.00 |
| STEVEN DERAEDT | 16181 | $0.00 | 8/9/2006 | $0.00 |
| STIMPSON EDWIN B CO INC | 15607 | $3,603.60 | 7/31/2006 | $2,184.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| STIPP KEITH | 12411 | $0.00 | 7/28/2006 | $0.00 |
| STRANEY MICHAEL D | 13575 | $6,000,000.00 | 7/31/2006 | $0.00 |
| STRANEY PATRICK J | 9980 | $0.00 | 7/20/2006 | $0.00 |
| STRANEY PATRICK J | 8781 | $0.00 | 6/30/2006 | $0.00 |
| STRANEY PATRICK J | 16722 | $1,127,091.00 | 10/9/2007 | $0.00 |
| STRANEY PATRICK J | 16723 | $732,609.00 | 10/9/2007 | $550,626.45 |
| STRIFFLER THOMAS K | 3446 | $0.00 | 5/1/2006 | $0.00 |
| STROEH STEPHEN L | 15365 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| STUART R ALLEN | 10416659 | | | $508,298.50 |
| STULL VIRGINIA MD | 4088 | $0.00 | 5/1/2006 | $0.00 |
| SUMIDA AMERICA INC | 10372 | $79,613.00 | 7/24/2006 | $79,613.00 |
| SUMITOMO WIRING SYSTEMS USA INC | 2111 | $92,057.65 | 2/24/2006 | $58,634.22 |
| SUPERIOR PLASTIC INC | 12350 | $65,511.81 | 7/28/2006 | $62,986.06 |
| SUPPLIER INSPECTION SERVICES INC | 2426 | $103,832.09 | 3/27/2006 | $98,138.09 |
| SUPPLIER LINK SERVICES INC | 16544 | $51,817.86 | 2/16/2007 | $48,012.86 |
| SUPPLIER LINK SERVICES INC | 808 | $51,817.86 | 11/22/2005 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| SUSAN E FORD | 5551 | $0.00 | 5/10/2006 | $0.00 |
| SUSAN K LAWRENCE | 10416693 | | | $380,357.86 |
| SUZAK LAWRENCE P | 9194 | $0.00 | 7/10/2006 | $0.00 |
| SYZ ROLMEX S DE RL DE CV | 2028 | $41,742.27 | 2/15/2006 | $41,742.27 |
| SZCZESEK ROBERT J | 6547 | $0.00 | 5/22/2006 | $0.00 |
| TAKATA CORPORATION | 10968 | $0.00 | 7/26/2006 | $0.00 |
| TAKATA CORPORATION | 10965 | $0.00 | 7/26/2006 | $0.00 |
| TANYA L STUBBS | 15780 | $250,000.00 | 8/1/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TAX COLLECTOR PINELLAS COUNTY | 4527 | $44,542.68 | 5/2/2006 | $22,271.34 |
| TCS AMERICA A DIV OF TATA AMERICA INTERNATIONAL CORPORATION | 12828 | $2,696,313.72 | 7/28/2006 | $2,671,979.95 |
| TDK CORPORATION OF AMERICA | 11965 | $105,650.59 | 7/28/2006 | $105,117.58 |
| TDK CORPORATION OF AMERICA | 11966 | $5,491.20 | 7/28/2006 | $2,734.20 |
| TDK CORPORATION OF AMERICA | 11967 | $5,019,217.38 | 7/28/2006 | $4,993,895.44 |
| TECHNICAL MATERIALS INC | 9106 | $407,748.06 | 7/7/2006 | $407,748.06 |
| TECHNOLOGY PROPERTIES LTD | 14943 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14944 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 14945 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14946 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14947 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14948 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14949 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14950 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14951 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14952 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 14953 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14954 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14955 | $0.00 | 7/31/2006 | $1,250,000.00 |
| TECHNOLOGY PROPERTIES LTD | 14956 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14957 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14958 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14959 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14960 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, <u>et al.</u>**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 14961 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 14962 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15151 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15152 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15153 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15154 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15155 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15156 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15157 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15158 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15159 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15160 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15161 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15162 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15163 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15164 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, <u>et al.</u>**
**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15165 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15166 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15167 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15168 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15169 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15170 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15172 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15381 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15382 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15383 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15384 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15385 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15386 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15387 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15388 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15389 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15390 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15391 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15392 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15393 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15394 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15395 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15397 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15398 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15399 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15400 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15401 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15402 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15403 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15404 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15405 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15406 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, <u>et al.</u>**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15407 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15408 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15409 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15410 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15411 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15412 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15413 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15414 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, <u>et al.</u>**

**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15415 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15416 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15418 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15419 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15420 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15421 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15422 | $0.00 | 7/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD | 15396 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD | 15417 | $0.00 | 7/31/2006 | $0.00 |
| TECNOMEC SRL | 2447 | $1,635.00 | 3/29/2006 | $1,635.00 |
| TECNOMEC SRL | 2448 | $1,880.39 | 3/29/2006 | $1,880.39 |
| TECNOMEC SRL | 2449 | $642.11 | 3/29/2006 | $642.11 |
| TECNOMEC SRL | 2450 | $3,788.49 | 3/29/2006 | $3,788.49 |
| TECNOMEC SRL | 2451 | $24,742.00 | 3/29/2006 | $24,742.00 |
| TECNOMEC SRL | 2452 | $1,442.59 | 3/29/2006 | $1,442.59 |
| TECNOMEC SRL | 2453 | $360.65 | 3/29/2006 | $360.65 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TECNOMEC SRL | 2454 | $4,082.43 | 3/29/2006 | $4,082.43 |
| TECNOMEC SRL | 2455 | $7,291.83 | 3/29/2006 | $7,291.83 |
| TECNOMEC SRL | 2456 | $1,076.77 | 3/29/2006 | $1,076.77 |
| TELEFLEX AUTOMOTIVE MANUFACTURING CORPORATION | 1728 | $212,632.48 | 1/31/2006 | $181,558.42 |
| TELEFLEX INCORPORATED DBA TELEFLEX MORSE | 1703 | $59,962.24 | 1/30/2006 | $9,604.54 |
| TENNESSEE VALLEY AUTHORITY | 1695 | $1,268,394.16 | 1/30/2006 | $0.00 |
| TENNESSEE VALLEY AUTHORITY TVA | 2187 | $1,268,394.16 | 3/6/2006 | $0.00 |
| TERRY A NEUBAUER | 10416694 | | | $377,570.41 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, <u>et al.</u>**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TERRY GAY | 16014 | $524,695.00 | 8/9/2006 | $0.00 |
| TERRY M WILLINGHAM | 13541 | $0.00 | 7/31/2006 | $0.00 |
| TESA AG | 11681 | $2,227,147.77 | 7/27/2006 | $1,837,259.00 |
| TESTEQUITY INC | 16583 | $206,964.00 | 3/20/2007 | $165,246.00 |
| TEXAS FOUNDRIES LTD | 1773 | $516,132.52 | 2/3/2006 | $162,058.39 |
| TEXAS INSTRUMENTS INCORPORATED | 15378 | $996,729.62 | 7/31/2006 | $565,661.33 |
| TEXAS INSTRUMENTS INCORPORATED AND TEXAS INSTRUMENTS INCORPORATED S&C | 2713 | $6,253,576.29 | 4/24/2006 | $6,253,576.29 |
| TGI DIRECT INC | 8927 | $10,119.17 | 7/5/2006 | $6,227.10 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TGI DIRECT INC | 8929 | $68,364.68 | 7/5/2006 | $45,159.62 |
| THACKER WALTER R | 7948 | $0.00 | 6/13/2006 | $0.00 |
| THE BRIX GROUP INC | 8139 | $44,754.00 | 6/19/2006 | $19,256.34 |
| THE BRIX GROUP INC | 8229 | $2,896,591.72 | 6/19/2006 | $1,648,228.95 |
| THE CHERRY CORPORATION | 10180 | $1,670,436.79 | 7/21/2006 | $1,443,710.70 |
| THE DAYTON POWER AND LIGHT COMPANY | 10373 | $61,309.20 | 7/24/2006 | $37,272.92 |
| THE FURUKAWA ELECTRIC CO LTD | 2648 | $546,719.03 | 4/13/2006 | $0.00 |
| THE GOODYEAR TIRE & RUBBER COMPANY | 6956 | $1,332,006.89 | 5/26/2006 | $1,275,000.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| THE GROWING CONCERN | 1507 | $1,039.50 | 1/10/2006 | $1,039.50 |
| THEODORE LEWIS | 9603 | $10,000.00 | 7/17/2006 | $0.00 |
| THEODORE LEWIS | 9604 | $19,523.00 | 7/17/2006 | $0.00 |
| THEODORE LEWIS | 10626 | $1,312,436.00 | 7/25/2006 | $0.00 |
| THERESA A BROWN FORMERLY THERESA A MITCHELL | 11277 | $0.00 | 7/27/2006 | $0.00 |
| THERESA MOSLEY | 9731 | $150,000.00 | 7/18/2006 | $0.00 |
| THOMAS ANNA | 14183 | $29,530.00 | 7/31/2006 | $0.00 |
| THOMAS D GOODMAN | 12115 | $0.00 | 7/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| THOMAS D GOODMAN | 12124 | $0.00 | 7/28/2006 | $0.00 |
| THOMAS E RIES | 10416710 | | | $305,924.56 |
| THOMAS ENGINEERING COMPANY | 7459 | $100,819.04 | 6/5/2006 | $93,373.95 |
| THOMAS J SOSNOWCHIK | 16704 | $281,332.00 | 9/14/2007 | $0.00 |
| THOMAS L ARNOLD | 14074 | $0.00 | 7/28/2006 | $0.00 |
| THOMAS L KLUSMEYER | 10416641 | | | $622,282.64 |
| THOMAS N TWOMEY | 15623 | $0.00 | 7/31/2006 | $0.00 |
| THOMAS R MONTOUR | 15877 | $0.00 | 8/9/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| THREE 60 PRODUCTIONS & SIERRA LIQUIDITY FUND | 2691 | $10,701.40 | 4/19/2006 | $4,274.40 |
| THYSSENKRUPP STAHL CO | 16491 | $1,384,396.89 | 1/22/2007 | $0.00 |
| THYSSENKRUPP WAUPACA | 16490 | $6,678,072.11 | 1/22/2007 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | 11743 | $1,777,501.48 | 7/27/2006 | $1,112,587.31 |
| TIMOTHY J SKINNER | 13558 | $149,036.00 | 7/31/2006 | $0.00 |
| TIMOTHY P GLENNON | 6857 | $0.00 | 5/25/2006 | $0.00 |
| TINNERMAN PALNUT ENG PRODS | 2638 | $2,012.50 | 4/13/2006 | $1,012.50 |
| TINNERMAN PALNUT ENGINEERED PRODUCTS | 2625 | $202,626.18 | 4/13/2006 | $197,348.89 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TINNERMAN PALNUT ENGINEERED PRODUCTS | 2626 | $1,174.50 | 4/13/2006 | $1,110.83 |
| TINNERMAN PALNUT ENGINEERED PRODUCTS | 2627 | $1,923.00 | 4/13/2006 | $651.88 |
| TINNERMAN PALNUT ENGINEERED PRODUCTS | 2636 | $4,770.00 | 4/13/2006 | $4,759.91 |
| TINNERMAN PALNUT ENGINEERED PRODUCTS | 2628 | $2,690.25 | 4/13/2006 | $0.00 |
| TIP ENGINEERING GROUP INC | 10378 | $721,827.32 | 7/24/2006 | $26,350.00 |
| TK HOLDINGS INC | 10964 | $0.00 | 7/26/2006 | $0.00 |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC | 10571 | $0.00 | 7/25/2006 | $0.00 |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC | 10570 | $0.00 | 7/25/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TOMPKINS DOUGLASS L | 8696 | $0.00 | 6/23/2006 | $0.00 |
| TONI LEE A | 3923 | $0.00 | 5/1/2006 | $0.00 |
| TONYETTA L ANDREWS EXS EST | 6969 | $0.00 | 5/30/2006 | $0.00 |
| TOSCH GAY | 9765 | $1,329,479.55 | 7/18/2006 | $0.00 |
| TOSCH PAUL J | 9783 | $4,810,566.48 | 7/18/2006 | $4,099,753.52 |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC | 12239 | $599,351.09 | 7/28/2006 | $597,611.14 |
| TOWER AUTOMOTIVE INC | 11443 | $841,669.98 | 7/27/2006 | $0.00 |
| TOWER AUTOMOTIVE INC | 15221 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TOWER AUTOMOTIVE INC | 16573 | $14,540,878.50 | 3/14/2007 | $1,150,000.00 |
| TOWNSEND WILLIE J | 15790 | $0.00 | 8/2/2006 | $0.00 |
| TPO DISPLAYS USA INC FKA MOBILE DISPLAY SYSTEMS | 16375 | $595,386.02 | 10/19/2006 | $595,386.02 |
| TRANS TRON LTD INC | 9263 | $2,901,601.14 | 7/11/2006 | $2,901,601.14 |
| TREGO MICHAEL P | 10842 | $0.00 | 7/25/2006 | $0.00 |
| TRICON INDUSTRIES INC | 8935 | $71,548.68 | 7/5/2006 | $71,548.68 |
| TRICON INDUSTRIES INC | 8937 | $644,677.01 | 7/5/2006 | $0.00 |
| TRITON INDUSTRIES INC | 11229 | $78,757.21 | 7/26/2006 | $46,587.40 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| TROTT THOMAS V | 7171 | $0.00 | 5/31/2006 | $0.00 |
| TROUTMAN TERRY | 12362 | $0.00 | 7/28/2006 | $0.00 |
| TT ELECTRONICS OPTEK TECHNOLOGY | 9037 | $1,676,212.31 | 7/5/2006 | $272,409.26 |
| TUCKER JIMMY R | 8714 | $0.00 | 6/28/2006 | $0.00 |
| TYCO ELECTRONICS CORPORATION | 10707 | $2,997,056.91 | 7/26/2006 | $2,142,948.59 |
| UNISEAL INC | 1916 | $48,784.11 | 2/8/2006 | $540.00 |
| UNITED PLASTICS GROUP INC | 11200 | $358,909.35 | 7/26/2006 | $281,972.65 |
| UNITED PLASTICS GROUP INC | 13572 | $46,538.80 | 7/25/2006 | $43,513.29 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| UNITED STARS INDUSTRIES INC | 16695 | $13,238.61 | 10/24/2005 | $0.00 |
| UNITED STATES STEEL CORP | 8657 | $399,548.00 | 6/27/2006 | $399,548.00 |
| UNITED TELEPHONE COMPANY OF OHIO | 6407 | $289,254.87 | 5/22/2006 | $119,526.48 |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | 2174 | $234,500.00 | 3/3/2006 | $403,340.00 |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | 2175 | $1,016,065.83 | 3/3/2006 | $1,016,065.83 |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | 6878 | $85,400.00 | 5/25/2006 | $433,881.97 |
| UPG DE MEXICO S DE RL DE CV | 13546 | $42,827.19 | 7/31/2006 | $42,827.19 |
| UPSON RITA | 6220 | $0.00 | 5/17/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| US AEROTEAM | 10756 | $600,000.00 | 7/25/2006 | $600,000.00 |
| US AEROTEAM INC | 10711 | $444,213.68 | 7/25/2006 | $0.00 |
| US DEPT OF HEALTH AND HUMAN SERVICES | 2578 | $65,799.34 | 4/6/2006 | $0.00 |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 16727 | $0.00 | 10/18/2007 | $0.00 |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 16728 | $0.00 | 10/18/2007 | $0.00 |
| US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 16747 | $30,000.00 | 11/14/2007 | $30,000.00 |
| US LABOR SECRETARY ON BEHALF OF ASEC MANUFACTURING SPONSORED EMPLOYEE BENEFIT PLANS | 9826 | $0.00 | 7/18/2006 | $60,000.00 |
| US SECURITIES AND EXCHANGE COMMISSION | 2445 | $0.00 | 3/16/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| VALDEZ RACHELLE R | 14063 | $0.00 | 7/31/2006 | $0.00 |
| VALEO CLIMATE CONTROL CORPORATION | 11462 | $506,709.93 | 7/27/2006 | $156,725.41 |
| VALEO INC | 14044 | $0.00 | 7/31/2006 | $0.00 |
| VALMARK INDUSTRIES | 1880 | $60,748.63 | 2/6/2006 | $60,577.03 |
| VANDENBERG FREDERIC P | 8575 | $0.00 | 6/26/2006 | $447,978.29 |
| VANGUARD DISTRIBUTORS INC | 9319 | $788,321.49 | 7/11/2006 | $788,321.49 |
| VANUS GORDON R | 5552 | $22,762.20 | 5/10/2006 | $0.00 |
| VAUGHN W BOILORE | 6170 | $0.00 | 5/17/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| VECTOR CANTECH INC | 14065 | $267,735.70 | 7/31/2006 | $249,253.70 |
| VENUS J MCDOWELL | 13810 | $0.00 | 8/21/2006 | $0.00 |
| VERITAS SOFTWARE CORPORATION | 10913 | $40,867.33 | 7/26/2006 | $40,867.33 |
| VERIZON NORTH INC | 2340 | $5,083.55 | 3/20/2006 | $4,200.00 |
| VERNILLE SUSAN | 6327 | $0.00 | 5/19/2006 | $0.00 |
| VERSATILE ENGINEERING | 3840 | $37,740.00 | 5/1/2006 | $35,053.59 |
| VICKI SMITH HOLBROOK | 9049 | $0.00 | 7/6/2006 | $0.00 |
| VICTORIA J OVERLAND | 4086 | $0.00 | 4/25/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| VICTORY PACKAGING LP | 11640 | $6,183,936.00 | 7/27/2006 | $4,183,936.00 |
| VINCENT H STEINBEISER | 6745 | $0.00 | 5/24/2006 | $0.00 |
| VINCENT R DEZORZI | 13829 | $202,330.00 | 7/31/2006 | $0.00 |
| VINCENT W RICHARD JR | 3418 | $0.00 | 5/1/2006 | $0.00 |
| VIRGIS W COLBERT | 11106 | $797,916.33 | 7/26/2006 | $0.00 |
| VISCONTI CARL H | 12113 | $0.00 | 7/28/2006 | $0.00 |
| VISTEON CORPORATION | 1850 | $0.00 | 2/6/2006 | $0.00 |
| VISTEON CORPORATION | 1854 | $0.00 | 2/6/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| VJ TECHNOLOGIES INC | 16460 | $83,839.32 | 12/19/2006 | $83,839.32 |
| VOLKER J BARTH | 11321 | $0.00 | 7/27/2006 | $0.00 |
| VOLLAND ELECTRIC | 14660 | $52,448.27 | 7/31/2006 | $25,901.84 |
| VON GRABE JOACHIM | 9503 | $0.00 | 7/14/2006 | $0.00 |
| VOPLEX INC AND MERIDIAN AUTOMOTIVE SYSTEMS INC AND AFFILIATES | 12391 | $359,507.57 | 7/28/2006 | $359,507.57 |
| VREELAND JR ROY C | 6676 | $0.00 | 5/23/2006 | $0.00 |
| W ALAN LEVIJOKI | 8759 | $180.00 | 6/29/2006 | $692,954.99 |
| WALDO RICHARD L AND GWENDOLYN A WALDO PLAINTIFFS V | 12052 | $30,000.00 | 7/28/2006 | $5,000.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WARNER ELECTRIC LLC | 5970 | $78,321.60 | 5/16/2006 | $74,592.00 |
| WARNER SUPPLY INC & SIERRA LIQUIDITY FUND | 2590 | $5,926.96 | 4/10/2006 | $948.67 |
| WARREN GARY H | 4153 | $0.00 | 5/1/2006 | $0.00 |
| WARREN WILLIAM S | 7793 | $0.00 | 6/12/2006 | $1,720,220.81 |
| WASHINGTON LABORATORIES LTD | 16515 | $38,900.00 | 2/7/2007 | $0.00 |
| WAYNE H BANK | 10854 | $20,000.00 | 7/25/2006 | $424,890.38 |
| WAYNE J VARADY | 10416716 | | | $292,156.89 |
| WEATHERALL JEFFREY | 12179 | $169,251.00 | 7/28/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WEAVER JR FRED C | 6230 | $0.00 | 5/18/2006 | $0.00 |
| WEINMANN PATRICIA C | 16175 | $0.00 | 8/9/2006 | $0.00 |
| WELLMAN RAYMOND | 7345 | $0.00 | 6/2/2006 | $0.00 |
| WESCO DISTRIBUTION INC | 12223 | $59,964.21 | 7/28/2006 | $57,118.87 |
| WESLEY A VINCENT | 10416742 | | | $145,458.72 |
| WESLEY D HELM | 11033 | $1,690,647.15 | 7/26/2006 | $943,091.30 |
| WEST JAMES B | 4794 | $0.00 | 5/5/2006 | $0.00 |
| WESTPHAL NANCY | 7462 | $0.00 | 6/5/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WESTWOOD ASSOCIATES INC | 14918 | $66,399.42 | 7/31/2006 | $66,399.42 |
| WETTLIN JON | 15637 | $0.00 | 7/31/2006 | $0.00 |
| WHEATLEY MARY | 5653 | $0.00 | 5/11/2006 | $0.00 |
| WILDER CATHY L | 10829 | $0.00 | 7/25/2006 | $0.00 |
| WILKIE THOMAS R | 12419 | $0.00 | 7/28/2006 | $0.00 |
| WILLIAM B HANNA | 13543 | $180,600.00 | 7/31/2006 | $0.00 |
| WILLIAM C FINK | 10416667 | | | $480,429.41 |
| WILLIAM C SPELMAN | 15998 | $0.00 | 8/9/2006 | $256,474.07 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, <u>et al.</u>**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WILLIAM E LLOYD AND JANET E | 3532 | $0.00 | 5/1/2006 | $0.00 |
| WILLIAM E TURNER | 7319 | $0.00 | 6/1/2006 | $0.00 |
| WILLIAM E ZIELKE | 10416735 | | | $197,943.98 |
| WILLIAM G BILLIG TR | 3492 | $0.00 | 5/1/2006 | $0.00 |
| WILLIAM GERALD VANCE | 14831 | $8,107.00 | 7/31/2006 | $0.00 |
| WILLIAM J O'MALLEY JR | 10416745 | | | $127,309.70 |
| WILLIAM M JENKINS | 10416732 | | | $200,848.49 |
| WILLIAM MILLER JR AND LILLIE M | 8308 | $0.00 | 6/21/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WILLIAM P DOWNEY | 14370 | $20,641.44 | 7/31/2006 | $0.00 |
| WILLIAM R HERREN | 11944 | $0.00 | 7/28/2006 | $1,400,340.06 |
| WILLIAMS BETTY A | 10568 | $0.00 | 7/24/2006 | $0.00 |
| WINGEIER KENNETH G | 9800 | $721,575.00 | 7/18/2006 | $0.00 |
| WINGEIER KENNETH G | 9801 | $2,047,969.48 | 7/18/2006 | $0.00 |
| WINGEIER KENNETH G | 9802 | $16,251.00 | 7/18/2006 | $0.00 |
| WINGEIER KENNETH G | 9803 | $1,632,223.54 | 7/18/2006 | $0.00 |
| WINGEIER KENNETH G | 9804 | $31,779.00 | 7/18/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WINGEIER KENNETH G | 9805 | $178,453.00 | 7/18/2006 | $946,922.88 |
| WISCONSIN ELECTRIC POWER COMPANY | 1047 | $415,675.19 | 12/6/2005 | $405,194.95 |
| WOLCOTT NORMAN R | 3183 | $0.00 | 4/28/2006 | $0.00 |
| WOMACK JANICE M | 7258 | $0.00 | 6/1/2006 | $0.00 |
| WOOD DAVID | 12364 | $0.00 | 7/28/2006 | $0.00 |
| WOODBURY MARION L | 13477 | $0.00 | 7/31/2006 | $0.00 |
| WORK LYNNE H | 16007 | $0.00 | 8/9/2006 | $0.00 |
| WRIGHT C | 13544 | $0.00 | 7/31/2006 | $0.00 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION**

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| WRIGHT JULIAN | 4662 | $0.00 | 5/4/2006 | $0.00 |
| WRIGHT PLASTIC PRODUCTS CO LLC | 16447 | $76,844.72 | 12/8/2006 | $72,148.40 |
| WRIGHT PLASTIC PRODUCTS CO LLC | 14878 | $76,844.72 | 7/31/2006 | $0.00 |
| WRIGHT STATE UNIVERSITY | 2906 | $126,323.97 | 4/27/2006 | $82,394.31 |
| WYDNER JOHN D | 3912 | $0.00 | 5/1/2006 | $0.00 |
| YAHNE JOHN E | 11358 | $0.00 | 7/27/2006 | $0.00 |
| YAZAKI NORTH AMERICA INC | 13183 | $1,484,512.92 | 7/31/2006 | $382,919.41 |
| YORK INTERNATIONAL CORP | 15531 | $74,971.50 | 7/31/2006 | $74,971.50 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| YORK INTERNATIONAL CORP | 15530 | $88,202.55 | 7/31/2006 | $88,202.55 |
| YOUNGBLOOD JONES LILLY P | 7862 | $0.00 | 6/13/2006 | $0.00 |
| YVONNE ROBERTS | 3720 | $43,444.04 | 5/1/2006 | $0.00 |
| ZAJACZKOWSKI WILLIAM M | 4363 | $0.00 | 5/2/2006 | $0.00 |
| ZEBULA THOMAS J | 8186 | $0.00 | 6/19/2006 | $0.00 |
| ZEILINGER BARBARA A | 10259 | $82,601.93 | 7/21/2006 | $0.00 |
| ZEILINGER ROBERT J | 10195 | $1,436,921.15 | 7/21/2006 | $925,908.17 |
| ZEISS CARL IMT CORP | 10882 | $76,784.27 | 7/25/2006 | $76,784.27 |

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - RIGHTS OFFERING ESTIMATION MOTION

| CREDITOR'S NAME | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | DISCOUNT RIGHTS OFFERING PARTICIPATION AMOUNT |
|---|---|---|---|---|
| ZELLER ELECTRIC OF ROCHESTER INC AKA ZELLER ELECTRIC INC | 12374 | $33,257.86 | 7/28/2006 | $33,257.86 |
| ZENTRIX TECHNOLOGIES INC | 9107 | $98,067.90 | 7/7/2006 | $98,067.90 |
| ZF BOGE ELASTMETALL LLC | 12017 | $99,852.32 | 7/28/2006 | $74,932.82 |
| ZHOU PETER S | 10832 | $140,061.72 | 7/25/2006 | $0.00 |
| ZIZELMAN JAMES | 15956 | $1,000.00 | 8/9/2006 | $0.00 |

**Total:**                                        **Total Modified Claim Amont:**

*UNL stands for Unliquidated

*TBS stands for To Be Scheduled