UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
                                          :
        In re                             :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05–44481 (RDD)
                                          :
                        Debtors.          :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - x


DECLARATION OF JANE SULLIVAN CERTIFYING TABULATION OF
BALLOTS REGARDING VOTE ON FIRST AMENDED PLAN OF REORGANIZATION OF
DELPHI CORPORATION AND CERTAIN OF ITS SUBSIDIARIES AND AFFILIATES

I, Jane Sullivan, declare as follows:

1.      I am the Executive Director of Financial Balloting Group LLC ("FBG"),

located at 757 Third Avenue, New York, New York 10017.  FBG is the securities voting agent

(the "Securities Voting Agent") designated by the above-captioned Debtors (the "Debtors"), to

assist with their dissemination of certain notices and solicitation materials and their solicitation

of votes to accept or reject the First Amended Joint Plan of Reorganization of Delphi

Corporation and Certain Affiliates, Debtors and Debtors-in-Possession (the "Plan") (Docket No.

11386) from all holders of the Debtors' Securities, comprising Class 1C General Unsecured

Claims (Senior Note and TOPrS Claims) and Class G-1 Existing Common Stock (collectively,

the "Voting Securities"), and to assist with the tabulation of votes in connection therewith. The

Voting Securities are listed in Exhibit A hereto. I am authorized to submit this certification on

behalf of FBG. Unless otherwise stated, I have personal knowledge of the facts set forth herein

and, if called as a witness, could and would testify competently thereto.  Capitalized terms used

but not otherwise defined in this declaration have the meanings ascribed to them in the Order

Approving (I) Disclosure Statement, (II) Record Date, Voting Deadline, and Procedures for

Temporary Allowance of Certain Claims, (III) Hearing Date to Consider Confirmation of Plan,

(IV) Procedures for Filing Objections to Plan, (V) Solicitation Procedures for Voting on Plan,

(VI) Cure Claim Procedures, (VII) Procedures for Resolving Disputes Relating to Postpetition

Interest, and (VIII) Reclamation Claim Procedures (the "Solicitation Procedures Order") (Docket

No. 11389).

2.    As more fully set forth in the affidavit of service by FBG filed with the

Bankruptcy Court (the "Affidavit of Service") (Docket No. 11981), FBG caused Solicitation

Packages to be served by December 15, 2007 on holders of the Debtors' Securities, in accordance

with the Solicitation Procedures Order.

3.    The procedures for the solicitation and tabulation are outlined in the

Solicitation Procedures Order. The Securities Voting Agent was designated by the Debtors to

review, determine the validity of, and tabulate ballots submitted to vote for the acceptance or

rejection of the Plan by the creditors in Class 1C (securities claims only) and Class G-1

(collectively, the "Securities Voting Classes"). I supervised the tabulation procedures performed

by the Securities Voting Agent's personnel. Kurtzman Carson Consultants, LLC ("KCC"), the

claims, noticing, and balloting agent in the Debtors' cases, was designated to review, determine

the validity of, and tabulate all votes other than those related to the Securities Voting Classes.

Exhibit B attached hereto is a true and correct copy of the Declaration Of Eric Kurtzman

Regarding Tabulation Of Ballots With Respect To Vote On First Amended Plan Of

Reorganization Of Delphi Corporation And Certain Of Its Subsidiaries And Affiliates, dated

January 16, 2007 (the "Kurtzman Declaration").

4.    The Securities Voting Agent has considerable experience in tabulating the

ballots of creditors and security holders with respect to chapter 11 plans of reorganization.

2

5.       The Securities Voting Agent was instructed by the Debtors to tabulate ballots submitted in the Securities Voting Classes in accordance with the procedures set forth in the Solicitation Procedures Order.

6.       As specified in the Solicitation Procedures Order, the record date for determining the holders of claims in the Securities Voting Classes under the Plan that were entitled to vote on the Plan was November 26, 2007 (the "Record Date"). The Nominees holding the Voting Securities were determined from the records of The Depository Trust Company. The holders of record of Existing Common Stock were provided by the transfer agent.

7.       Ballots returned by mail, hand delivery, or overnight courier were received by the Securities Voting Agent personnel at the offices of the Securities Voting Agent in New York City. All ballots received were date- and time-stamped upon receipt and were processed in accordance with the procedures outlined in the Solicitation Procedures Order.

8.       To be counted as valid, the ballot must have been properly completed and executed by the holder of a claim or interest, or such holder's authorized representative, and must have been received by the deadline of 7:00 p.m. (prevailing Eastern time) on January 11, 2008 (the "Voting Deadline").

9.       Ballots that were not validly executed in accordance with the Solicitation Procedures Order and/or were not received by the Voting Deadline were not counted. Any issues with respect to the validity of ballots were resolved by the Securities Voting Agent's supervisory personnel in accordance with the guidelines set forth in the Solicitation Procedures Order.

10.       In tabulating ballots with respect to holders of Securities who submitted more than one ballot, the vote set forth on the last valid, timely received ballot was counted.

3

11.    All validly executed ballots cast by creditors and interest holders in the

Voting Securities Classes and received by the Securities Voting Agent on or before the Voting

Deadline were tabulated as outlined in the Solicitation Procedures Order.

Tabulation

12.    Attached as Exhibit C hereto is a comprehensive tabulation of all votes

properly cast in accordance with the Solicitation Procedures Order in all of the voting classes, on

a combined basis, whether tabulated by FBG or KCC. I hereby certify that the results of the

voting by all voting classes are as set forth on Exhibit C hereto, which is a true and correct copy

of the final tabulation of votes cast by timely and properly completed ballots received by FBG

and KCC.[1]  Included as an appendix to Exhibit C hereto is a tabulation on a Debtor-by-Debtor

basis of the votes cast by timely and properly completed ballots received by FBG and KCC.

13.    I hereby certify that the results of the voting by holders of claims and

interests in the Securities Voting Classes of the Plan are as set forth in Exhibit D hereto, which is

a true and correct copy of the final tabulation of votes cast by timely and properly completed

ballots received by the Securities Voting Agent.

14.    FBG received a number of ballots that were not included in the tabulation.

Exhibit E to this certificate describes the ballots that FBG was unable to tabulate and the reasons

the votes reflected on such ballots were not included by FBG in its vote tabulation.

---

[1]    In preparing these comprehensive voting tabulation reports, FBG has relied on the Kurtzman Declaration.

Jane Sullivan Declaration

I declare under penalty of perjury this 16th day of January 2008, that the foregoing is true and correct to the best of my knowledge, information, and belief.

_____

JANE SULLIVAN

SUBSCRIBED AND SWORN TO BEFORE ME
this 16th day of January, 2008

Notary Public

**BRANDON DRISCOLL**
**NOTARY PUBLIC, State of New York**
**No. 01DR6151807**
**Qualified in New York County**
**Commission Expires Aug. 28, 2010**

Jane Sullivan Declaration

# EXHIBIT A

## List Of Securities

Jane Sullivan Declaration

| Debtors' Public Securities | CUSIP Number |
|---|---|
| 6 ½% Notes due 2009, dated April 28, 1999 | 247126 AB 1 |
| 7 1/8% Notes due 2029, dated April 28, 1999 | 247126 AC 9 |
| 6.55% Notes due 2006, dated May 31, 2001 | 247126 AD 7 |
| 6.50% Notes due 2013, dated July 22, 2003 | 247126 AE 5 |
| 8 ¼% Adjustable Rate Junior Subordinated Note, due 2033 | 247126 AF 2 |
| 6.197% Junior Subordinate Noted, due 2033 | 247126 AG 0 |
| Common Stock of Delphi Corporation | 247126 10 5 |

# EXHIBIT B

**Declaration Of Eric Kurtzman Of
<u>Kurtzman Carson Consultants, LLC</u>**

Hearing Date & Time: January 17, 2008 at 10:00 a.m. (prevailing Eastern time)

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - -x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |

- - - - - - - - - - - - - - - - - - - - - - - - - - - -x

### DECLARATION OF ERIC KURTZMAN REGARDING TABULATION OF BALLOTS WITH RESPECT TO VOTE ON FIRST AMENDED PLAN OF REORGANIZATION OF DELPHI CORPORATION AND CERTAIN OF ITS SUBSIDIARIES AND AFFILIATES

I, Eric Kurtzman, declare as follows:

1.      I am Chief Executive Officer of Kurtzman Carson Consultants LLC ("KCC"), which has offices located at 2335 Alaska Avenue, El Segundo, California 90245. Unless otherwise stated, I have personal knowledge of the matters set forth herein.

2.      KCC was retained by Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (each, a "Debtor," and collectively, the "Debtors"), and appointed by this Court to, among other things, assist the Debtors with dissemination of the Solicitation Packages and other solicitation materials, and with tabulation of ballots cast by creditors entitled to vote on the First Amended Joint Plan of Reorganization of Delphi Corporation and Certain Affiliates, Debtors and Debtors-in-Possession (the "Plan") (Docket No. 11386).  Capitalized terms used but not otherwise defined in this declaration have the meanings ascribed to them in the Order Approving (I) Disclosure Statement, (II) Record Date, Voting Deadline, and Procedures for Temporary Allowance of Certain Claims, (III) Hearing Date to Consider Confirmation of Plan, (IV) Procedures for Filing Objections to Plan, (V) Solicitation Procedures for Voting on Plan, (VI) Cure Claim Procedures,

(VII) Procedures for Resolving Disputes Relating to Postpetition Interest, and (VIII)

Reclamation Claim Procedures (the "Solicitation Procedures Order") (Docket No. 11389).

3.      KCC is not a creditor or equity security holder of the Debtor, except to the

extent that there are outstanding amounts due KCC in connection with the services approved by

this Court.

4.      KCC was instructed by the Debtors to tabulate ballots cast by creditors

other than holders of debt securities in compliance with the Solicitation Procedures Order

entered by the Bankruptcy Court for the Southern District of New York on December 10, 2007.

KCC agreed to undertake such responsibility.

5.      Pursuant to the Solicitation Procedures Order, the Court approved, among

other things, the transmission of Solicitation Packages to creditors eligible to vote on the Plan.

6.      As is more fully set forth in the affidavit of service by KCC filed with the

Bankruptcy Court (the "Affidavit of Service") (Docket No. 11974), KCC caused the Solicitation

Packages to be served by December 15, 2007 by First Class U.S. Mail, postage prepaid.  KCC

also assisted the Debtors in coordinating the publication of notice of the Confirmation Hearing in

publications required by the Solicitation Procedures Order.  With respect to the Debtors'

Securities, Financial Balloting Group LLC ("FBG") was retained, pursuant to the Order Under

11 U.S.C. §§ 327(a) And 328 And Fed. R. Bankr. P. 2014 And 3017 Authorizing Retention Of

Financial Balloting Group LLC As Special Plan Balloting, Solicitation, And Information Agent

For Publicly-Held Securities (the "FBG Retention Order") (Docket No. 9482), to disseminate

Solicitation Packages and to tabulate votes cast by the holders of such securities.  FBG's

Affidavit Of Service Of Financial Balloting Group, LLC Of Solicitation Packages On Holders Of

Public Securities, dated January 12, 2008 (Docket No. 11981), more fully sets forth the

2

Eric Kurtzman Declaration

procedures and timing of the service of Solicitation Packages on holders of the Debtors' Securities. In total, more than 450,000 Solicitation Packages were mailed, more than 14,000 by KCC and over 438,000 by FBG, and, in addition, approximately 376,000 court-approved informational notices were separately mailed by KCC including, without limitation, the Confirmation Hearing Notice to various parties and specialized notices for each union and non-represented hourly employee. Attached as Exhibit A hereto is a chart summarizing documents transmitted to parties-in-interest in connection with this solicitation.

Solicitation Process Undertaken By Kurtzman Carson Consultants

7.    Throughout the duration of the Delphi matter, KCC has recorded all claims listed on Delphi's Schedules of Assets and Liabilities (the "Schedules") or filed with the court either in hard copy or in electronic copy via the PACER system. KCC has also tracked all documents impacting claims, including, among others, claim amendments, claim transfers, and orders resolving objections to claims.

8.    On the record date, November 26, 2007 (the "Record Date"), KCC directed the agent for the Clerk of the Court, The DRS Group, to send to KCC any claims filed on the Record Date.

9.    KCC has processed all notices of transfer filed throughout this case. KCC reviewed the PACER system at 11:59 p.m. prevailing Eastern time on the Record Date to capture all filed transfers of claims and recorded each transfer as if effective on the date the transferee filed the notice of transfer.

10.    KCC has processed all claim withdrawals, stipulations, and settlement agreements filed in this case. KCC also reviewed the PACER system at 11:59 pm prevailing Eastern time on the Record Date to capture all recorded claim withdrawals, as well as all Court-

3

approved stipulations and settlement agreements.  Throughout the course of this case, KCC has

processed changes of address and KCC continued to do so through the Record Date.

11.    KCC processed any claim objections filed with the Court and any related

resolutions approved by the Court through the Record Date.  To the extent that Delphi filed

claim objections after the Record Date, KCC adjusted the tabulation of the subject claimants'

ballot so that it would be consistent with the objection cast as required by the Solicitation

Procedures Motion.

12.    On November 27, 2007, KCC sent to FTI Consulting, Inc. ("FTI"), the

Debtors' financial advisors, a final updated data file to reflect all new claims and all

modifications to old claims as of the Record Date.  The Debtors, with FTI's assistance, used

KCC's final updated data file to create a report reflecting for each claimant such claimant's

voting class and voting amount (the "Ballot Report").  In addition to the Ballot Report, FTI, with

the Debtors' input and instruction, used KCC's final updated data file to create a report (the

"Notice Report") reflecting claimants that would not get a ballot but would receive a Solicitation

Package.  Such claimants on the Notice Report included, among other parties, those claimants

who were unimpaired and were deemed to have rejected the Plan.  The Ballot Report and Notice

Report identify each creditor by the creditor's name and a unique creditor identification number

that correlates to KCC's database (the "Creditor IDs").  On December 6, 2007, FTI transmitted

the Ballot Report and Notice Report to KCC.

13.    On December 6 and 7, KCC used the Creditor IDs to compare the Ballot

Report and Notice Report to KCC's database, reviewing each claimant's name, claim class, and,

in the case of the Ballot Report, the voting amount.  The Creditor IDs allowed for the review of

the December 6th Ballot Report and Notice Report against KCC's data.  The Debtors and FTI

4

were available to answer any questions regarding the comparison of the Ballot Report and Notice Report to the official claim register listed in KCC's database. KCC first performed an initial check of the information by reviewing the Ballot Report and Notice Report for deficiencies or errors in either file and to ensure that all creditors identified in the reports had unique Creditor IDs.

14.    KCC compiled reports comparing the creditor names in the Ballot Report and Notice Report to the creditor names reflected in KCC's system. This comparison allowed KCC to identify any discrepancies regarding creditor identification. KCC investigated and reconciled any discrepancies with FTI and the Debtors.

15.    KCC compiled reports comparing voting amounts reflected in the Ballot Report to the claim amounts reflected in KCC's system. KCC investigated and found no discrepancies in claim amounts and was able to confirm the Debtors' determinations with respect to voting amounts as directed by the Solicitations Procedures Order. Separately, there were certain claims filed that the Debtors informed KCC were Flow-Through Claims or otherwise unimpaired. In connection with those claims, pursuant to the Debtors' instructions, KCC did not distribute ballots and instead distributed notices of unimpaired status. Similarly, KCC relied on the Debtors to provide KCC with voting amounts for the creditors in classes D, E, G-2, H-1, and H-8, which were amounts KCC could not readily determine; each ballot cast voted to accept the Plan.

16.    On December 8 and 9, 2007 using the Creditor IDs, KCC inserted into the Ballot Report for each current creditor the appropriate name, address, custom sequence number, and identifying barcode from KCC's database, as well as the voting amount and a ballot voting

5

Eric Kurtzman Declaration

code. KCC used the resulting finalized report (the "Final Ballot Report") to create PDF images

of all the ballots for the solicitation (the "PDF Ballots").

17.    KCC checked data and addresses throughout the ballot generation process

by reviewing data placement and address quality in many of the PDF Ballots, reviewing

formatting for common Excel-related concerns that occur when parties transfer data, including

dollars mis-formatted as dates, and checking many PDF Ballots against the Final Ballot Report

for uniformity, including matching creditor name, address, and voting amount.

18.    On December 10 and 11, 2007, KCC provided FTI with electronic access

to the PDF Ballots for FTI's review and confirmation regarding the accuracy of the information

contained on each ballot.  Upon receiving confirmation from FTI, on December 12, 2007, KCC

provided RR Donnelley electronic access to the PDF Ballots.  On that same date, using the

Creditor IDs, KCC inserted into the Notice Report the current creditors and creditors' addresses

for distribution and service of solicitation packages without ballots (the "Final Notice Report")

and provided the Final Notice Report to RR Donnelley.  KCC also provided RR Donnelley with

a report reflecting all creditors on the creditors matrix but not otherwise listed on the Final Ballot

Report or Final Notice Report (the "Remaining Matrix Report").

19.    By December 14, 2007, RR Donnelley prepared, with KCC's on-site

supervision, and fulfilled all of the solicitation packages containing printed PDF Ballots in RR

Donnelley's Lancaster office.  By December 15, 2007, RR Donnelley prepared and fulfilled all

remaining solicitation packages in its Lancaster office, including service of solicitation packages

without ballots on the parties listed on the Final Notice Report and service of the Confirmation

Hearing Notice on the parties listed on the Remaining Matrix Report.  KCC oversaw the

endeavor and performed quality control checks on solicitation packages for every class and non-

6

classified group throughout the printing and fulfillment process, including using custom sequence numbers to spot check voting packages.

20.    KCC served, or caused to be served, appropriate notices, as required by the Solicitation Procedures Order, upon those holders of claims or interest entitled to notice. KCC was informed by the Debtors that Classes 1A through 12A, 1B through 12B, and 1J though 12J set forth in the Plan were not entitled to vote because they were deemed to accept the Plan and thus were mailed a Solicitation Package with an Unimpaired Notice.  Similarly, KCC was informed that Class 1I (Other Intersts) was deemed to reject the Plan and Class 1F through 12F (Intercompany Claims) were deemed to be proponents of the Plan and therefore votes were not solicited from such classes and only applicable notices were served upon them.  KCC was further informed that Classes 1C through 12C, 1D through 12 D, 1E, 1G-1, 1G-2, 1H, and 8H were impaired and entitled to vote on the Plan.  Accordingly, holders of claims in each of these classes were mailed solicitation packages as described above.

<u>Non-Securities Ballots</u>

21.    KCC coded each ballot to reference the applicable name of the consolidated group of Debtors as described on Section 3.1 of the Plan (the "Debtor Group"), the voting class number, the name and address of the applicable creditor, and the voting amount. Each ballot also referenced a code to identify each creditor in the database maintained by KCC.

22.    Completed and executed ballots were required to be returned to KCC by mail or other physical delivery addressed to Kurtzman Carson Consultants, LLC, 2335 Alaska Avenue, El Segundo, California 90245. The Solicitation Procedures Order provided that, for a ballot to be counted, the ballot must have been received by KCC no later than 7:00 p.m. (prevailing Eastern time), on January 11, 2008 (the "Voting Deadline").  To facilitate the return

Eric Kurtzman Declaration

of ballots, a postage prepaid return envelope was included in the Solicitation Packages sent to creditors entitled to vote.

23.    Personnel employed by KCC manually opened all envelopes and removed all ballots received each day. Thereupon, ballots were stamped with the date received (the "Date Received"), inspected for compliance with the Solicitation Procedures Order, and entered into a vote tabulation database. Ballot data was entered into the vote tabulation database to reflect the date received, as was stamped on the ballot, and whether such ballot indicated acceptance or rejection of the Plan or whether such ballot should not be counted because it did not conform to the requirements of the Solicitation Procedures Order. KCC then audited the input data directly against the ballots and any issues with respect to the validity of ballots were resolved by KCC's supervisory personnel in accordance with the guidelines set forth in the Solicitation Procedures Order.

24.    Pursuant to the Solicitation Procedures Order, KCC complied with the procedures in determining the validity of, and amounts to be assigned to, the ballots cast (the "Tabulation Procedures"). As set forth in the Solicitation Procedures Order, ballots cast to accept the Plan were accumulated and totaled for each voting class. Ballots cast to reject the Plan were accumulated and totaled for each voting class. For the purposes of tabulating votes, KCC counted each properly filed and completed ballot in accordance with the Solicitation Procedures Order. All valid ballots received on or prior to the Voting Deadline by KCC in accordance with the Solicitation Procedures Order were counted and included in the tabulation. As discussed below, ballots that did not meet the requirements of the Solicitation Procedures Order were not counted.

8

Debtor Securities Ballots

25.    As noted above, FBG was retained as special plan balloting, solicitation,

and information agent with respect to holders of the Debtors' publicly-held Securities.  As more

fully detailed in the declaration of Jane Sullivan, Executive Director of FBG, FBG distributed

and tabulated ballots in accordance with its customary practices and procedures, and in

accordance with the Solicitation Procedures Order.  Class G-1 Existing Common Stock Claims

was solicited and tabulated entirely by FBG.  Additionally, FBG solicited votes and tabulated

ballots received by certain creditors of Class 1C who were holders of the Debtors' Securities

(specifically Senior Note Claims and TOPrS Claims).  For these Class 1C creditors, KCC has

incorporated, in consultation with FBG, the tabulation results of the validly cast ballots for this

portion of Class 1C into KCC's corresponding Tabulation Report of Conforming Non-Securities

Ballots (as described below).

Tabulation

26.    In light of the foregoing and based upon the Tabulation Procedures, the

results of voting for all classes entitled to vote and received by KCC as of the Voting Deadline

are as set forth on the Tabulation Report of Conforming Non-Securities Ballots attached hereto

as Exhibit B.

27.    Pursuant to the Solicitation Procedures Order, certain ballots were not

counted ("Nonconforming Ballots").  These Nonconforming Ballots received by KCC are listed

on Exhibit C.  For each Nonconforming Ballot, Exhibit C also states the reason why such Ballot

was not conforming and therefore not counted.  Nonconforming Ballots received by FBG are

detailed as an exhibit to FBG's declaration.

9

28.     In connection with solicitation, the following four motions were filed pursuant to Bankruptcy Rule 3018 (each, a "3108 Motion"), requesting this Court's relief to permit provisional ballots to be cast:  (1) Motion Of Bank Of America, N.A. ("Bank of America") For Entry Of Order Temporarily Allowing Claims For Voting Of Plan Pursuant To Fed. R. Bankr. P. 3018(a) (Docket No. 9683); (2) Motion Of Technology Properties Ltd. ("TPL") For Entry Of Order Temporarily Allowing Claims For Voting Of Plan Pursuant To Fed. R. Bankr. P. 3018(a) (Docket No. 10425); (3) Motion For Order Estimating Claims For Purposed Of Voting On Plan Of Reorganization, filed by Fiduciary Counselors, Inc. ("FCI") (Docket No. 11618); and (4) Motion Of SPCP Group, L.L.C. ("SPCP") Pursuant To Bankruptcy Rule 3018(a) Requesting Temporarily Allowance Of Claims For Purposes Of Voting To Accept Or Reject The Plan (Docket No. 11625).

29.     Upon the docketing of a 3018 Motion, KCC sent each movant one or more provisional ballots.  TPL did not cast a provisional ballot.  Upon information and belief, Bank of America has withdrawn its 3018 Motion.  The 3018 Motions filed by FCI and SPCP implicate the section 1126 outcome of only Classes 3C and 5C with respect only to amount voted. Attached as Exhibit D-1 hereto is a comprehensive tabulation report aggregating conforming ballots received by the Voting Agents (including properly and timely cast ballots by holder of Securities) and the provisional ballots requested by FCI and SPCP, assuming both FCI's and SPCP's 3018 Motions are granted in their entirety by this Court.  Attached as Exhibit D-2 hereto is a comprehensive tabulation report aggregating conforming ballots received by the Voting Agents (including properly and timely cast ballots by holder of Securities) and the provisional ballots requested by SPCP, assuming only SPCP's 3018 Motion is granted in its entirety by this Court.

10

I declare under penalty of perjury pursuant to 28 U.S.C. § 1746 this 16th day of

January 2008 that the foregoing is true and correct.


_____
ERIC KURTZMAN


SUBSCRIBED AND SWORN TO BEFORE ME

this ___ day of January, 2008

Notary Public

BRANDON DRISCOLL
NOTARY PUBLIC, State of New York
No. 01DR6151807
Qualified in New York County
Commission Expires Aug. 28, 2010

11

# EXHIBIT A

## Index Of Solicitation Materials Provided

| Category | Documents |
|---|---|
| Class A Secured Claims | 1. Unimpaired Notice<br>2. Confirmation Hearing Notice<br>3. Disclosure Statement CD-ROM<br>4. IRS Form W-9 or W-8BEN<br>5. Paper copies of Creditors' Committee Solicitation Letter and Equity Committee Solicitation Letter |
| Class B Flow-Through Claims | 1. Unimpaired Notice<br>2. Confirmation Hearing Notice<br>3. Disclosure Statement CD-ROM<br>4. Paper copies of Creditors' Committee Solicitation Letter and Equity Committee Solicitation Letter |
| Class C General Unsecured Claims | 1. Confirmation Hearing Notice<br>2. Disclosure Statement CD-ROM<br>3. Paper copies of Creditors' Committee Solicitation Letter and Equity Committee Solicitation Letter<br>4. Postpetition Interest Rate Determination Notice<br>5. IRS Form W-9 or W-8BEN<br>6. UAW Letter (For UAW members receiving General Unsecured Claims Ballots)<br>7. Class C General Unsecured Ballot |
| Class D GM Claims | 1. Confirmation Hearing Notice<br>2. Disclosure Statement CD-ROM<br>3. Paper copies of Creditors' Committee Solicitation Letter and Equity Committee Solicitation Letter<br>4. Class D GM Ballot |
| Class E Section 510(b) Note Claims | 1. Confirmation Hearing Notice<br>2. Disclosure Statement CD-ROM<br>3. Paper copies of Creditors' Committee Solicitation Letter and Equity Committee Solicitation Letter<br>4. Class E Section 510(b) Note Ballot |
| Class F Intercompany Claims | Confirmation Hearing Notice |

Eric Kurtzman Declaration

| | | |
|---|---|---|
| Class G-1 Existing Common Stock | 1.<br>2.<br>3.<br><br>4. | Confirmation Hearing Notice<br>Disclosure Statement CD-ROM<br>Paper copies of Creditors' Committee Solicitation Letter and Equity Committee Solicitation Letter<br>An appropriate Class G-1 Existing Common Stock Ballot |
| Class G-2 Section 510(b) Equity Claims | 1.<br>2.<br>3.<br><br><br>4. | Confirmation Hearing Notice<br>Disclosure Statement CD-ROM<br>Paper copies of Creditors' Committee Solicitation Letter and Equity Committee Solicitation Letter<br>Class G-2 Section 510(b) Equity Ballot |
| Class H Section 510(b) ERISA Claims | 1.<br>2.<br>3.<br><br><br>4. | Confirmation Hearing Notice<br>Disclosure Statement CD-ROM<br>Paper copies of Creditors' Committee Solicitation Letter and Equity Committee Solicitation Letter<br>Class H Section 510(b) ERISA ballot |
| Class I Other Interests | 1.<br><br>2.<br>3.<br><br>4. | Confirmation Hearing Notice (in English and translated into 13 languages appropriate for particular parties)<br>Disclosure Statement CD-ROM<br>Paper copies of Creditors' Committee Solicitation Letter and Equity Committee Solicitation Letter<br>Notice of Non-Voting Status (in English and translated into 13 languages appropriate for particular parties) |
| Class J Interests In Affiliate Debtors | 1.<br>2.<br>3.<br><br>4. | Confirmation Hearing Notice<br>Disclosure Statement CD-ROM<br>Paper copies of Creditors' Committee Solicitation Letter and Equity Committee Solicitation Letter<br>Unimpaired Notice |
| Pending Objection To Disallow And Expunge Claim | 1.<br>2.<br>3.<br><br><br>4. | Confirmation Hearing Notice<br>Disclosure Statement CD-ROM<br>Paper copies of Creditors' Committee Solicitation Letter and Equity Committee Solicitation Letter<br>Notice of Non-Voting Status |

13

Eric Kurtzman Declaration

| | |
|---|---|
| 3018(a) Motion | 1.   Confirmation Hearing Notice<br>2.   Disclosure Statement CD-ROM<br>3.   Paper copies of Creditors' Committee Solicitation Letter and Equity Committee Solicitation Letter<br>4.   Provisional Ballot (appropriate to class) |
| Executory Contracts And Unexpired Leases | Confirmation Hearing Notice |
| Union Employees and Retirees | 1.   Confirmation Hearing Notice<br>2.   Specialized Notice for each union and for non-represented employee (one of 7 different notices depending on the union of membership or non represented status) |
| Contingent Claims | 1.   Confirmation Hearing Notice<br>2.   Disclosure Statement CD-ROM<br>3.   Paper copies of Creditors' Committee Solicitation Letter and Equity Committee Solicitation Letter<br>4.   Notice of Non-Voting Status |
| Disallowed Claims | Confirmation Hearing Notice |
| Non-Creditors | Confirmation Hearing Notice |
| Creditors Paid In Full | Confirmation Hearing Notice |
| Late Claims | Confirmation Hearing Notice |
| Administrative Claims | 1.   Confirmation Hearing Notice<br>2.   Disclosure Statement CD-ROM<br>3.   IRS Form W-9 or W-8BEN<br>4.   Paper copies of Creditors' Committee Solicitation Letter and Equity Committee Solicitation Letter |
| Priority Tax Claims | 1.   Confirmation Hearing Notice<br>2.   Disclosure Statement CD-ROM<br>3.   IRS Form W-9 or W-8BEN<br>4.   Paper copies of Creditors' Committee Solicitation Letter and Equity Committee Solicitation Letter |

14

Eric Kurtzman Declaration

| Governmental Entities | 1. | Confirmation Hearing Notice |
| | 2. | Disclosure Statement CD-ROM |
| | 3. | Paper copies of Creditors' Committee Solicitation Letter and Equity Committee Solicitation Letter |

15

Eric Kurtzman Declaration

# EXHIBIT B

## Tabulation of Conforming Non-Securities Ballots

Kurtzman Carson Consultants Tabulation Of Conforming Non-Securities Ballots
For First Amended Joint Plan Of Reorganization Of Delphi Corporation
And Certain Affiliates, Debtors And Debtors-In-Possession

| Class Name | Class Description | Number Of Ballots Voting To Accept | Number Of Ballots Voting To Reject | % Of Ballots Voting To Accept | % Of Ballots Voting To Reject | Amount Voting To Accept | Amount Voting To Reject | % Of Amount Voting To Accept | % Of Amount Voting To Reject |
|---|---|---|---|---|---|---|---|---|---|
| 1C | Delphi-DAS Debtors | 2,412 | 576 | 80.72% | 19.28% | $581,716,341.35 | $80,537,291.64 | 87.84% | 12.16% |
| 2C | DASHI Debtors | 1 | 0 | 100.00% | 0.00% | $1,048,298.40 | $0.00 | 100.00% | 0.00% |
| 3C | Connection System Debtors | 91 | 9 | 91.00% | 9.00% | $1,773,594.19 | $346,933.43 | 83.64% | 16.36% |
| 4C | Specialty Electronics Debtors | 23 | 0 | 100.00% | 0.00% | $298,630.44 | $0.00 | 100.00% | 0.00% |
| 5C | Delco Electronics Overseas Corporation | 8 | 2 | 80.00% | 20.00% | $65,909.93 | $25,281.71 | 72.28% | 27.72% |
| 6C | Delphi Diesel Systems Corp. | 52 | 5 | 91.23% | 8.77% | $1,335,477.56 | $1,423,575.68 | 48.40% | 51.60% |
| 7C | Delphi Furukawa Wiring Systems LLC | 1 | 0 | 100.00% | 0.00% | $68,059.78 | $0.00 | 100.00% | 0.00% |
| 8C | Delphi Mechatronic Systems, Inc. | 105 | 19 | 84.68% | 15.32% | $3,696,239.39 | $423,359.32 | 89.72% | 10.28% |
| 9C | Delphi Medical Systems Corporation | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| 10C | Delphi Medical Systems Colorado Corporation | 152 | 31 | 83.06% | 16.94% | $3,388,672.37 | $776,196.37 | 81.36% | 18.64% |
| 11C | Delphi Medical Systems Texas Corporation | 32 | 3 | 91.43% | 8.57% | $408,599.22 | $4,351.24 | 98.95% | 1.05% |
| 12C | MobileAria, Inc. | 4 | 1 | 80.00% | 20.00% | $27,570.54 | $47.87 | 99.83% | 0.17% |
| 1D - 12D | GM Claims | 1 | 0 | 100.00% | 0.00% | $2,573,000,000.00 | $0.00 | 100.00% | 0.00% |
| E | 510(b) Note Claims | 1 | 0 | 100.00% | 0.00% | $32,739,100.00 | $0.00 | 100.00% | 0.00% |
| G-2 | 510(b) ERISA Claims | 4 | 0 | 100.00% | 0.00% | $4.00 | $0.00 | 100.00% | 0.00% |
| 1H | 510(b) ERISA Claims | 1 | 0 | 100.00% | 0.00% | $24,500,000.00 | $0.00 | 100.00% | 0.00% |
| 8H | 510(b) ERISA Claims | 1 | 0 | 100.00% | 0.00% | $1.00 | $0.00 | 100.00% | 0.00% |

January 16, 2008

# EXHIBIT C

## <u>Nonconforming Ballots</u>

Nonconforming Ballots

| Ballot Number | Creditor Name | Class | Class Description | Voting Amount | Accept or Reject | Ballot Nonconforming Reason | Date Received |
|---|---|---|---|---|---|---|---|
| 418 | 7755 Md Llc | 10C | Delphi Medical Systems Colorado Corporation | $45,117.17 | Abstained | | 01-02-2008 |
| 238 | A Sync Incorporated | 1C | Delphi-DAS Debtors | $20,018.54 | Abstained | | 12-26-2007 |
| 3656 | Actel Corporation | 1C | Delphi-DAS Debtors | $13,447.50 | Abstained | Late Filed | 01-15-2008 |
| 164 | Albrecht Donald D | 1C | Delphi-DAS Debtors | $1.00 | Abstained | | 12-26-2007 |
| 3647 | Allingham Corp | 1C | Delphi-DAS Debtors | $16,785.00 | Accept | Late Filed | 01-12-2008 |
| 926 | Alvin C Schmidt and Darla J Schmidt | 1C | Delphi-DAS Debtors | $79,580.00 | Abstained | | 01-09-2008 |
| 3681 | American Industrial Corp | 1C | Delphi-DAS Debtors | $2,990.01 | Accept | Late Filed | 01-15-2008 |
| 799 | Angevine Accoustical Consultants Inc | 1C | Delphi-DAS Debtors | $500.00 | Abstained | | 01-08-2008 |
| 1039 | Argo Partners | 6C | Delphi Diesel Systems Corp. | $6,236.91 | Abstained | | 01-09-2008 |
| 3651 | Bank of Lincolnwood | 1C | Delphi-DAS Debtors | $667,000.00 | Reject | Late Filed | 01-14-2008 |
| 1995 | Benefield Jr Sam | 1C | Delphi-DAS Debtors | $1.00 | Abstained | | 01-11-2008 |
| 3668 | Berger Feintechnik Gmbh | 1C | Delphi-DAS Debtors | $36,991.30 | Accept | Late Filed | 01-15-2008 |
| 3590 | Brake Parts Inc Wix Filtration Corp Affinia Group Inc | 1C | Delphi-DAS Debtors | $86,576.50 | Reject | Submitting party failed to file Notice of Transfer for balloted claim | 01-11-2008 |
| 3655 | Buffalo Office Systems Inc | 1C | Delphi-DAS Debtors | $2,886.99 | Accept | Late Filed | 01-15-2008 |
| 3618 | Cavallero Plastics Inc | 1C | Delphi-DAS Debtors | $428.43 | Accept | Late Filed | 01-12-2008 |
| 3620 | Center Of Design & Machining | 1C | Delphi-DAS Debtors | $46,799.00 | Reject | Late Filed | 01-12-2008 |
| 110 | Cheryl J Allard | 1C | Delphi-DAS Debtors | $1.00 | Abstained | | 12-26-2007 |
| 3653 | Compressorworks Inc | 1C | Delphi-DAS Debtors | $164,017.84 | Accept | Late Filed | 01-15-2008 |
| 3679 | Compressorworks Inc | 6C | Delphi Diesel Systems Corp. | $275,554.52 | Accept | Late Filed | 01-15-2008 |
| 3665 | Conceptual Systems Corp | 1C | Delphi-DAS Debtors | $273.13 | Accept | Late Filed | 01-15-2008 |
| 3646 | Continental Carton & Packaging | 6C | Delphi Diesel Systems Corp. | $3,120.10 | Accept | Late Filed | 01-12-2008 |
| 3608 | Creative Images Cosmetology | 1C | Delphi-DAS Debtors | $3,000.00 | Accept | Late Filed | 01-12-2008 |
| 3683 | Credence Systems Corp | 1C | Delphi-DAS Debtors | $33,187.17 | Accept | Late Filed | 01-15-2008 |
| 3659 | Day Pak Inc Ett | 1C | Delphi-DAS Debtors | $28,110.23 | Reject | Late Filed | 01-15-2008 |
| 3586 | De Ameretek Corporation | 8C | Delphi Mechatronic Systems, Inc. | $1,465.93 | Accept | Submitting party failed to file claim | 01-11-2008 |
| 3629 | Dresco Machining Servictr | 1C | Delphi-DAS Debtors | $1,650.00 | Accept | Late Filed | 01-12-2008 |
| 560 | Earl Williams Jr | 1C | Delphi-DAS Debtors | $1.00 | Abstained | | 01-08-2008 |
| 3621 | Electonics For Industry Inc | 1C | Delphi-DAS Debtors | $128.00 | Abstained | Late Filed | 01-12-2008 |
| 3599 | Epcos Inc | 1C | Delphi-DAS Debtors | $580,407.46 | Reject | Submitting party failed to file Notice of Transfer for balloted claim | 01-11-2008 |
| 3644 | Essex Group Inc | 8C | Delphi Mechatronic Systems, Inc. | $186.09 | Accept | Late Filed | 01-12-2008 |
| 3677 | Estate of Charles Kelley et al | 1C | Delphi-DAS Debtors | $27,250.00 | Accept | Late Filed | 01-15-2008 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1 of 5

Nonconforming Ballots

| Ballot Number | Creditor Name | Class | Class Description | Voting Amount | Accept or Reject | Ballot Nonconforming Reason | Date Received |
|---|---|---|---|---|---|---|---|
| 1751 | Etas Inc | | | $208,662.68 | Accept | Submitting party failed to file Notice of Transfer for balloted claim | 01-10-2008 |
| 1752 | Etas Inc | 1C | Delphi-DAS Debtors | $3,393.40 | Accept | Submitting party failed to file Notice of Transfer for balloted claim | 01-10-2008 |
| 1753 | Etas Inc | 1C | Delphi-DAS Debtors | $22,420.72 | Accept | | 01-10-2008 |
| 3631 | Fast Tek Group Llc | 1C | Delphi-DAS Debtors | $48,289.85 | Accept | Late Filed | 01-12-2008 |
| 771 | Fatzinger Robert L | 1C | Delphi-DAS Debtors | $497,400.00 | Abstained | | 01-08-2008 |
| 99 | Gardner Anthony N | 1C | Delphi-DAS Debtors | $1.00 | Abstained | | 12-26-2007 |
| 524 | GE Consumer & Industrial f k a GE Lighting | 1C | Delphi-DAS Debtors | $3,680.00 | Abstained | | 01-07-2008 |
| 527 | GE Consumer & Industrial f k a GE Lighting | 8C | Delphi Mechatronic Systems, Inc. | $1,833.00 | Abstained | | 01-07-2008 |
| 345 | Gopher Electronics | 10C | Delphi Medical Systems Colorado Corporation | $2,750.00 | Abstained | | 12-31-2007 |
| 3625 | Griffco Quality Solutions Inc | 1C | Delphi-DAS Debtors | $18,798.22 | Accept | Late Filed | 01-12-2008 |
| 3667 | Gruner AG | 1C | Delphi-DAS Debtors | $3,847.71 | Reject | Late Filed | 01-15-2008 |
| 3657 | Gulty Transportation | 1C | Delphi-DAS Debtors | $31,864.57 | Accept | Late Filed | 01-15-2008 |
| 3662 | H Galow Co Inc | 10C | Delphi Medical Systems Color | $1,450.00 | Accept | Late Filed | 01-15-2008 |
| 3663 | H Galow Co Inc | 11C | Delphi Medical Systems Texas | $11,221.45 | Accept | Late Filed | 01-15-2008 |
| 40 | Hammer Edward G | 1C | Delphi-DAS Debtors | $1.00 | Accept | No Signature | 12-21-2007 |
| 184 | Harbison Bros Inc | 1C | Delphi-DAS Debtors | $960.00 | Abstained | | 12-26-2007 |
| 412 | HD Geisler Co Inc | 1C | Delphi-DAS Debtors | $967.61 | Abstained | | 01-02-2008 |
| 3660 | Henry Troemner LLC | 1C | Delphi-DAS Debtors | $262.47 | Accept | Late Filed | 01-15-2008 |
| 661 | Hill Tobias | 1C | Delphi-DAS Debtors | $1.00 | Abstained | | 01-08-2008 |
| 360 | ICS Customs Service Inc | 1C | Delphi-DAS Debtors | $3,890.01 | Abstained | | 01-02-2008 |
| 3606 | Ifm Efector Inc | 1C | Delphi-DAS Debtors | $3,679.30 | Abstained | Late Filed | 01-12-2008 |
| 3559 | IUE CWA for Itself and its Affiliated Local Unions et al | 9C | Delphi Medical Systems Corporation | $1.00 | Accept | Faxed Ballot | 01-11-2008 |
| 3560 | IUE CWA for Itself and its Affiliated Local Unions et al | 7C | Delphi Furukawa Wiring Systems LLC | $1.00 | Accept | Faxed Ballot | 01-11-2008 |
| 3641 | J V Equipment Inc | 8C | Delphi Mechatronic Systems, Inc. | $26,583.33 | Abstained | Late Filed | 01-12-2008 |
| 3640 | Jack L Moling Executor Estate of Hazel Doris Charles and Administrator Estate of Lawrence Charles | 1C | Delphi-DAS Debtors | $145.95 | Accept | Late Filed | 01-12-2008 |
| 3610 | Jamestown Paint & Varnish Eft Co | 1C | Delphi-DAS Debtors | $600.00 | Accept | Late Filed | 01-12-2008 |
| 3627 | John R Hackett | 1C | Delphi-DAS Debtors | $1.00 | Abstained | Late Filed | 01-12-2008 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2 of 5

Nonconforming Ballots

| Ballot Number | Creditor Name | Class | Class Description | Voting Amount | Accept or Reject | Ballot Nonconforming Reason | Date Received |
|---|---|---|---|---|---|---|---|
| 1858 | Jones Ronald | 1C | Delphi-DAS Debtors | $1.00 | Abstained | | 01-11-2008 |
| 3630 | Kanthal Corp The | 1C | Delphi-DAS Debtors | $2,966.25 | Accept | Late Filed | 01-12-2008 |
| 3642 | Karen Corbin Data Designs | 1C | Delphi-DAS Debtors | $858.00 | Accept | Late Filed | 01-12-2008 |
| 1759 | Kidd Darrell | 1C | Delphi-DAS Debtors | $1.00 | Abstained | | 01-11-2008 |
| 3674 | Kurek Tool Inc Eft | 1C | Delphi-DAS Debtors | $7,719.00 | Accept | Late Filed | 01-15-2008 |
| 3615 | Leo J Roth Corp | 1C | Delphi-DAS Debtors | $3,494.00 | Reject | Late Filed | 01-12-2008 |
| 3666 | Leoni Elocab Ltd | 1C | Delphi-DAS Debtors | $1,245.00 | Reject | Late Filed | 01-15-2008 |
| 2318 | Liquidity Solutions Inc as assignee of Roberts Donald Inc | 1C | Delphi-DAS Debtors | $15,435.00 | Abstained | | 01-11-2008 |
| 3654 | Lord Corporation | 1C | Delphi-DAS Debtors | $331,047.89 | Accept | Late Filed | 01-15-2008 |
| 54 | Louis F Rossi | 1C | Delphi-DAS Debtors | $1.00 | Abstained | | 12-21-2007 |
| 2636 | Lupini Targhe | 1C | Delphi-DAS Debtors | $12,496.00 | Abstained | | 01-11-2008 |
| 3616 | M G Corp | 1C | Delphi-DAS Debtors | $78,945.77 | Accept | Late Filed | 01-12-2008 |
| 752 | Manhertz Esther M | 1C | Delphi-DAS Debtors | $1.00 | Abstained | | 01-08-2008 |
| 3613 | Marlin Leasing Corporation | 1C | Delphi-DAS Debtors | $5,618.83 | Accept | Late Filed | 01-12-2008 |
| 3614 | Marlin Leasing Corporation | 1C | Delphi-DAS Debtors | $9,870.05 | Accept | Late Filed | 01-12-2008 |
| 3670 | Martin Braun Bokmittel | 3C | Connection System Debtors | $8,823.08 | Accept | Late Filed | 01-15-2008 |
| 3652 | Mcglynn & Luther | 1C | Delphi-DAS Debtors | $1,097.86 | Accept | Late Filed | 01-15-2008 |
| 3678 | Mcglynn and Luther | 1C | Delphi-DAS Debtors | $1,606.27 | Accept | Late Filed | 01-15-2008 |
| 58 | Medcomp Software Inc | 1C | Delphi-DAS Debtors | $15,045.00 | Accept | No Signature | 12-24-2007 |
| 3643 | Millennium Expedited Logistics Inc | 1C | Delphi-DAS Debtors | $480.00 | Accept | Late Filed | 01-12-2008 |
| 3636 | Minco Tool & Mold | 1C | Delphi-DAS Debtors | $370.00 | Accept | Late Filed | 01-12-2008 |
| 3639 | Modern Hard Chrome Eft | 1C | Delphi-DAS Debtors | $23,933.38 | Accept | Late Filed | 01-12-2008 |
| 3671 | Mouser Electronics Inc | 11C | Delphi Medical Systems Texas | $260.00 | Reject | Late Filed | 01-15-2008 |
| 3672 | Mouser Electronics Inc | 12C | MobileAria, Inc. | $288.18 | Reject | Late Filed | 01-15-2008 |
| 3673 | Mouser Electronics Inc | 1C | Delphi-DAS Debtors | $728.35 | Reject | Late Filed | 01-15-2008 |
| 3675 | Mouser Electronics Inc | 10C | Delphi Medical Systems Color | $2,365.83 | Reject | Late Filed | 01-15-2008 |
| 3645 | Nez Lupita | 1C | Delphi-DAS Debtors | $10,000.00 | Accept | Late Filed | 01-12-2008 |
| 3633 | Niagara Frontier Equipment Sales Inc | 1C | Delphi-DAS Debtors | $7,700.00 | Accept | Late Filed | 01-10-2008 |
| 1131 | North Alabama Gas District | 1C | Delphi-DAS Debtors | $45,143.30 | Abstained | | 01-12-2008 |
| 3609 | Oil Capital Electric Llc | 1C | Delphi-DAS Debtors | $5,329.35 | Accept | Late Filed | 01-12-2008 |
| 739 | Parade Packaging Inc | 1C | Delphi-DAS Debtors | $55,621.09 | Accept | No Signature | 01-08-2008 |
| 3612 | Pc Computers & Software Inc | 1C | Delphi-DAS Debtors | $3,106.18 | Accept | Late Filed | 01-12-2008 |
| 3626 | Perfection Spring & Stamping Corp | 1C | Delphi-DAS Debtors | $2,973.00 | Accept | Late Filed | 01-12-2008 |
| 3607 | Precision Grinding & Mfg Corp | 1C | Delphi-DAS Debtors | $14,736.25 | Accept | Late Filed | 01-12-2008 |
| 3632 | Premacare | 10C | Delphi Medical Systems Colorado Corporation | $18,456.85 | Accept | Late Filed | 01-12-2008 |
| 348 | Quinlan John J | 1C | Delphi-DAS Debtors | $1.00 | Abstained | | 12-31-2007 |
| 3676 | Ralph W Earl Co Inc Eft | 1C | Delphi-DAS Debtors | $3,624.90 | Accept | Late Filed | 01-15-2008 |
| 3661 | Rayhill Michael | 1C | Delphi-DAS Debtors | $463,735.31 | Accept | Late Filed | 01-15-2008 |
| 3649 | Refractory Maintenance Corp | 1C | Delphi-DAS Debtors | $7,033.65 | Accept | Late Filed | 01-08-2008 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 3 of 5

Nonconforming Ballots

| Ballot Number | Creditor Name | Class | Class Description | Voting Amount | Accept or Reject | Ballot Nonconforming Reason | Date Received |
|---|---|---|---|---|---|---|---|
| 2352 | Retirees of Delphi Corp or Any of its Predecessors et al | 7C | Delphi Furukawa Wiring Systems LLC | $1.00 | Accept | Faxed Ballot | 01-11-2008 |
| 3557 | Retirees of Delphi Corp or Any of its Predecessors et al | 9C | Delphi Medical Systems Corporation | $1.00 | Accept | Faxed Ballot | 01-11-2008 |
| 2749 | Revenue Management as Assignee of DGC Plastic Molding | 1C | Delphi-DAS Debtors | $42,777.26 | Abstained | Submitting party failed to file Notice of Transfer for balloted claim | 01-11-2008 |
| 3602 | Robin Industries Inc Berlin Division | 1C | Delphi-DAS Debtors | $121,429.01 | Reject | Submitting party failed to file Notice of Transfer for balloted claim | 01-11-2008 |
| 3589 | Robin Industries Inc Cleveland Division | 1C | Delphi-DAS Debtors | $30,626.00 | Reject | Submitting party failed to file Notice of Transfer for balloted claim | 01-11-2008 |
| 3601 | Robin Industries Inc Elasto Tec Division | 1C | Delphi-DAS Debtors | $192,567.77 | Reject | Submitting party failed to file Notice of Transfer for balloted claim | 01-11-2008 |
| 3588 | Robin Industries Inc Fredericksburg Facility | 1C | Delphi-DAS Debtors | $386,900.37 | Reject | Submitting party failed to file Notice of Transfer for balloted claim | 01-11-2008 |
| 3600 | Robin Industries Inc Holmco Division | 1C | Delphi-DAS Debtors | $354,316.01 | Reject | Submitting party failed to file Notice of Transfer for balloted claim | 01-11-2008 |
| 3587 | Robin Industries Inc Technical Services Group | 1C | Delphi-DAS Debtors | $97,345.56 | Reject | Submitting party failed to file Notice of Transfer for balloted claim | 01-11-2008 |
| 3592 | Robin Mexicana S de RL de CV | 1C | Delphi-DAS Debtors | $177,746.49 | Reject | | 01-11-2008 |
| 253 | Rohde & Schwarz Inc | 1C | Delphi-DAS Debtors | $176,670.70 | Abstained | | 12-26-2007 |
| 609 | Roznowski Joseph J | 1C | Delphi-DAS Debtors | $1.00 | Abstained | | 01-08-2008 |
| 3658 | Schmitt Industries Inc | 1C | Delphi-DAS Debtors | $3,198.77 | Reject | Late Filed | 01-15-2008 |
| 3623 | Sealcon Llc | 3C | Connection System Debtors | $81.00 | Abstained | Late Filed | 01-12-2008 |
| 464 | Sharp Packaging Inc | 1C | Delphi-DAS Debtors | $3,506.51 | Abstained | | 01-03-2008 |
| 3617 | Sholl J D and Sholl Rosemarie S | 1C | Delphi-DAS Debtors | $2,811,699.50 | Accept | Late Filed | 01-12-2008 |
| 2243 | Sierra Liquidity Fund | 1C | Delphi-DAS Debtors | $142.20 | Abstained | | 01-11-2008 |
| 3682 | Silco Fire Protection Co | 1C | Delphi-DAS Debtors | $6,272.00 | Accept | Late Filed | 01-15-2008 |
| 3664 | Smf Inc | 1C | Delphi-DAS Debtors | $936.60 | Accept | Late Filed | 01-15-2008 |
| 223 | Smith Robert S | 1C | Delphi-DAS Debtors | $1.00 | Reject | No Signature | 12-26-2007 |
| 3106 | Sonic & Thermal Technol Eft | 1C | Delphi-DAS Debtors | $840.00 | Abstained | | 01-11-2008 |
| 3100 | Sonic & Thermal Technologies I | 1C | Delphi-DAS Debtors | $13,171.25 | Abstained | | 01-11-2008 |
| 3611 | Sonic Tech Incoporated | 10C | Delphi Medical Systems Colorado Corporation | $3,789.04 | Accept | Late Filed | 01-12-2008 |

In re Delphi Corporation, et al.
Case No. 05-44481

Nonconforming Ballots

| Ballot Number | Creditor Name | Class | Class Description | Voting Amount | Accept or Reject | Ballot Nonconforming Reason | Date Received |
|---|---|---|---|---|---|---|---|
| 3111 | Sonitek | 1C | Delphi-DAS Debtors | $510.00 | Abstained | | 01-11-2008 |
| 3624 | Southwest Heater & Controls | 1C | Delphi-DAS Debtors | $3,699.00 | Accept | Late Filed | 01-12-2008 |
| 1532 | Special Situations Investing Group Inc | 1C | Delphi-DAS Debtors | $4,023,387.57 | Abstained | | 01-10-2008 |
| 3596 | Stanley Electric Sales of America Inc | 8C | Delphi Mechatronic Systems, Inc. | $6,457.00 | Reject | Submitting party failed to file claim / Notice of Transfer for balloted | 01-11-2008 |
| 3597 | Stanley Electric Sales of America Inc | 8C | Delphi Mechatronic Systems, Inc. | $174,558.20 | Reject | Submitting party failed to file claim / Notice of Transfer for balloted | 01-11-2008 |
| 3598 | Stanley Electric Sales of America Inc | 1C | Delphi-DAS Debtors | $922,260.54 | Reject | Submitting party failed to file claim / Notice of Transfer for balloted | 01-11-2008 |
| 3144 | Stanley M Proctor Company | 1C | Delphi-DAS Debtors | $1,973.71 | Abstained | | 01-11-2008 |
| 139 | Striffler Thomas K | 1C | Delphi-DAS Debtors | $1.00 | Abstained | | 12-26-2007 |
| 3637 | Techno Industrial Product | 1C | Delphi-DAS Debtors | $44.85 | Accept | Late Filed | 01-10-2008 |
| 55 | Theresa A Brown formerly Theresa A Mitchell | 1C | Delphi-DAS Debtors | $1.00 | Abstained | | 12-21-2007 |
| 3669 | Thielenhaus Microfinish Corporation | 1C | Delphi-DAS Debtors | $18,324.04 | Accept | Late Filed | 01-15-2008 |
| 1217 | Trade Debt Net | 8C | Delphi Mechatronic Systems, Inc. | $663.85 | Abstained | | 01-10-2008 |
| 3628 | Triad Technologies Llc | 1C | Delphi-DAS Debtors | $1,043.60 | Accept | Late Filed | 01-12-2008 |
| 260 | United States Plastic Corp | 1C | Delphi-DAS Debtors | $36.00 | Abstained | | 12-26-2007 |
| 3622 | Valentine Robotics Inc | 1C | Delphi-DAS Debtors | $9,900.00 | Reject | Late Filed | 01-12-2008 |
| 3635 | Veritas | 1C | Delphi-DAS Debtors | $6,646.28 | Reject | Late Filed | 01-12-2008 |
| 3648 | Vette Corp | 1C | Delphi-DAS Debtors | $12,705.52 | Accept | Late Filed | 01-12-2008 |
| 3638 | Virgis W Colbert | 1C | Delphi-DAS Debtors | $797,916.33 | Accept | Late Filed | 01-12-2008 |
| 690 | W Alan Levijoki | 1C | Delphi-DAS Debtors | $180.00 | Abstained | | 01-08-2008 |
| 3594 | Wabash Technologies Inc | 1C | Delphi-DAS Debtors | $172,388.82 | Reject | Submitting party failed to file claim / Notice of Transfer for balloted | 01-11-2008 |
| 480 | Wiles Trust June E Wiles | 1C | Delphi-DAS Debtors | $14.50 | Abstained | | 01-03-2008 |
| 3595 | Wix Filtration Products Europe Ltd FKA Dana Spicer Europe Ltd | 1C | Delphi-DAS Debtors | $30,470.47 | Reject | Submitting party failed to file claim / Notice of Transfer for balloted | 01-11-2008 |
| 3680 | Wolverine Broach Co Inc Eft | 1C | Delphi-DAS Debtors | $4,233.00 | Accept | Late Filed | 01-15-2008 |
| 153 | Worth Co | 1C | Delphi-DAS Debtors | $535.90 | Abstained | | 12-26-2007 |
| 931 | Xpedx | 1C | Delphi-DAS Debtors | $7,233.90 | Abstained | | 01-09-2008 |
| 1978 | YUSA Corporation | 1C | Delphi-DAS Debtors | $79,092.00 | Abstained | | 01-10-2008 |
| 3634 | Zeigler Envirnonmental Svcs Inc | 1C | Delphi-DAS Debtors | $44,564.92 | Accept | Late Filed | 01-12-2008 |
| 3619 | Zenith Cutter Company | 1C | Delphi-DAS Debtors | $2,695.68 | Abstained | Late Filed | 01-12-2008 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 5 of 5

# EXHIBIT D-1

**Comprehensive Tabulation Report Aggregating Conforming Ballots Received By The
Voting Agents (Including Properly And Timely Cast Ballots By Holder Of Securities) And
The Provisional Ballots Requested By FCI And SPCP, Assuming Both FCI's And SPCP's
<u>3018 Motions Are Granted In Their Entirety By This Court</u>**

Eric Kurtzman Declaration

Comprehensive Tabulation Report Aggregating Conforming Ballots Received By The Voting Agents
(Including Property And Timely Cast Ballots By Holder Of Securities) And The Provisional Ballots Requested By FCI And SPCP,
Assuming Both FCI's And SPCP's 3018 Motions Are Granted In Their Entirety By This Court

January 16, 2008

| §1126 Compliant | Class Name | Class Description | Number Of Ballots Voting To Accept | Number Of Ballots Voting To Reject | % Of Ballots Voting To Accept | % Of Ballots Voting To Reject | Amount Voting To Accept | Amount Voting To Reject | % Of Amount Voting To Accept | % Of Amount Voting To Reject |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1C | Delphi-DAS Debtors | 2,849 | 755 | 79.05% | 20.95% | $4,871,665,387.31 | $599,870,207.97 | 89.04% | 10.96% |
| | 2C | DASHI Debtors | 1 | 0 | 100.00% | 0.00% | $1,048,298.40 | $0.00 | 100.00% | 0.00% |
| | 3C | Connection System Debtors | 93 | 12 | 88.57% | 11.43% | $3,436,369.19 | $1,092,333.11 | 75.88% | 24.12% |
| | 4C | Specialty Electronics Debtors | 23 | 0 | 100.00% | 0.00% | $298,630.44 | $0.00 | 100.00% | 0.00% |
| No | 5C | Delco Electronics Overseas Corporation | 8 | 3 | 72.73% | 27.27% | $65,909.93 | $49,423.42 | 57.15% | 42.85% |
| No | 6C | Delphi Diesel Systems Corp. | 52 | 5 | 91.23% | 8.77% | $1,335,477.56 | $1,423,575.68 | 48.40% | 51.60% |
| | 7C | Delphi Furukawa Wiring Systems LLC | 1 | 0 | 100.00% | 0.00% | $68,059.78 | $0.00 | 100.00% | 0.00% |
| | 8C | Delphi Mechatronic Systems, Inc. | 106 | 21 | 83.46% | 16.54% | $3,946,638.39 | $600,120.79 | 86.80% | 13.20% |
| | 9C | Delphi Medical Systems Corporation | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | 10C | Delphi Medical Systems Colorado Corporation | 152 | 33 | 82.16% | 17.84% | $3,388,672.37 | $905,253.40 | 78.92% | 21.08% |
| | 11C | Delphi Medical Systems Texas Corporation | 32 | 3 | 91.43% | 8.57% | $408,599.22 | $4,351.24 | 98.95% | 1.05% |
| | 12C | MobileAria, Inc. | 4 | 1 | 80.00% | 20.00% | $27,570.54 | $47.87 | 99.83% | 0.17% |
| | 1D - 12D | GM Claims | 1 | 0 | 100.00% | 0.00% | $2,573,000,000.00 | $0.00 | 100.00% | 0.00% |
| | E | 510(b) Note Claims | 1 | 0 | 100.00% | 0.00% | $32,739,100.00 | $0.00 | 100.00% | 0.00% |
| | G-1 | Existing Common Stock | n/a | n/a | n/a | n/a | 170,297,851 shares | 47,624,432 shares | 78.15% | 21.85% |
| | G-2 | 510(b) Equity Claims | 4 | 0 | 100.00% | 0.00% | $4.00 | $0.00 | 100.00% | 0.00% |
| | 1H | 510(b) ERISA Claims | 1 | 0 | 100.00% | 0.00% | $24,500,000.00 | $0.00 | 100.00% | 0.00% |
| | 8H | 510(b) ERISA Claims | 1 | 0 | 100.00% | 0.00% | $1.00 | $0.00 | 100.00% | 0.00% |

# EXHIBIT D-2

**Comprehensive Tabulation Report Aggregating Conforming Ballots Received By The Voting Agents (Including Properly And Timely Cast Ballots By Holder Of Securities) And The Provisional Ballots Requested By SPCP, Assuming Only SPCP's 3018 Motion Is <u>Granted In Its Entirety By This Court</u>**

Eric Kurtzman Declaration

Comprehensive Tabulation Report Aggregating Conforming Ballots Received By The Voting Agents
(Including Properly And Timely Cast Ballots By Holder Of Securities) And The Provisional Ballots Requested By SPCP,
Assuming Only SPCP's 3018 Motion Is Granted In Its Entirety By This Court

January 16, 2008

| §1126 Compliant | Class Name | Class Description | Number Of Ballots Voting To Accept | Number Of Ballots Voting To Reject | % Of Ballots Voting To Accept | % Of Ballots Voting To Reject | Amount Voting To Accept | Amount Voting To Reject | % Of Amount Voting To Accept | % Of Amount Voting To Reject |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1C | Delphi-DAS Debtors | 2,852 | 755 | 79.07% | 20.93% | $2,071,536,807.31 | $599,870,207.97 | 77.54% | 22.46% |
| | 2C | DASHI Debtors | 1 | 0 | 100.00% | 0.00% | $1,048,298.40 | $0.00 | 100.00% | 0.00% |
| No | 3C | Connection System Debtors | 91 | 12 | 88.35% | 11.65% | $1,773,594.19 | $1,092,333.11 | 61.89% | 38.11% |
| | 4C | Specialty Electronics Debtors | 23 | 0 | 100.00% | 0.00% | $298,630.44 | $0.00 | 100.00% | 0.00% |
| No | 5C | Delco Electronics Overseas Corporation | 8 | 3 | 72.73% | 27.27% | $65,909.93 | $49,423.42 | 57.15% | 42.85% |
| No | 6C | Delphi Diesel Systems Corp. | 52 | 5 | 91.23% | 8.77% | $1,335,477.56 | $1,423,575.68 | 48.40% | 51.60% |
| | 7C | Delphi Furukawa Wiring Systems LLC | 1 | 0 | 100.00% | 0.00% | $68,059.78 | $0.00 | 100.00% | 0.00% |
| | 8C | Delphi Mechatronic Systems, Inc. | 105 | 21 | 83.33% | 16.67% | $3,696,239.39 | $600,120.79 | 86.03% | 13.97% |
| | 9C | Delphi Medical Systems Corporation | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | 10C | Delphi Medical Systems Colorado Corporation | 152 | 33 | 82.16% | 17.84% | $3,388,672.37 | $905,253.40 | 78.92% | 21.08% |
| | 11C | Delphi Medical Systems Texas Corporation | 32 | 3 | 91.43% | 8.57% | $408,599.22 | $4,351.24 | 98.95% | 1.05% |
| | 12C | MobileAria, Inc. | 4 | 1 | 80.00% | 20.00% | $27,570.54 | $47.87 | 99.83% | 0.17% |
| | 1D - 12D | GM Claims | 1 | 0 | 100.00% | 0.00% | $2,573,000,000.00 | $0.00 | 100.00% | 0.00% |
| | E | 510(b) Note Claims | 1 | 0 | 100.00% | 0.00% | $32,739,100.00 | $0.00 | 100.00% | 0.00% |
| | G-1 | Existing Common Stock | n/a | n/a | n/a | n/a | 170,297,851 shares | 47,624,432 shares | 78.15% | 21.85% |
| | G-2 | 510(b) Equity Claims | 4 | 0 | 100.00% | 0.00% | $4.00 | $0.00 | 100.00% | 0.00% |
| | 1H | 510(b) ERISA Claims | 1 | 0 | 100.00% | 0.00% | $24,500,000.00 | $0.00 | 100.00% | 0.00% |
| | 8H | 510(b) ERISA Claims | 1 | 0 | 100.00% | 0.00% | $1.00 | $0.00 | 100.00% | 0.00% |

# EXHIBIT C

## <u>Comprehensive Tabulation Report</u>

Jane Sullivan Declaration

Comprehensive Tabulation Of Conforming Ballots
For First Amended Joint Plan Of Reorganization Of Delphi Corporation
And Certain Affiliates, Debtors And Debtors-In-Possession

| §1126 Compliant | Class Name | Class Description | Number Of Ballots Voting To Accept | Number Of Ballots Voting To Reject | % Of Ballots Voting To Accept | % Of Ballots Voting To Reject | Amount Voting To Accept | Amount Voting To Reject | % Of Amount Voting To Accept | % Of Amount Voting To Reject |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1C | Delphi-DAS Debtors | 2,852 | 698 | 80.34% | 19.66% | $2,071,536,807.31 | $583,425,591.14 | 78.03% | 21.97% |
| | 2C | DASHI Debtors | 1 | 0 | 100.00% | 0.00% | $1,048,298.40 | $0.00 | 100.00% | 0.00% |
| | 3C | Connection System Debtors | 91 | 9 | 91.00% | 9.00% | $1,773,594.19 | $346,933.43 | 83.64% | 16.36% |
| | 4C | Specialty Electronics Debtors | 23 | 0 | 100.00% | 0.00% | $298,630.44 | $0.00 | 100.00% | 0.00% |
| | 5C | Delco Electronics Overseas Corporation | 8 | 2 | 80.00% | 20.00% | $65,909.93 | $25,281.71 | 72.28% | 27.72% |
| No | 6C | Delphi Diesel Systems Corp. | 52 | 5 | 91.23% | 8.77% | $1,335,477.56 | $1,423,575.68 | 48.40% | 51.60% |
| | 7C | Delphi Furukawa Wiring Systems LLC | 1 | 0 | 100.00% | 0.00% | $68,059.78 | $0.00 | 100.00% | 0.00% |
| | 8C | Delphi Mechatronic Systems, Inc. | 105 | 19 | 84.68% | 15.32% | $3,696,239.39 | $423,359.32 | 89.72% | 10.28% |
| | 9C | Delphi Medical Systems Corporation | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | 10C | Delphi Medical Systems Colorado Corporation | 152 | 31 | 83.06% | 16.94% | $3,388,672.37 | $776,196.37 | 81.36% | 18.64% |
| | 11C | Delphi Medical Systems Texas Corporation | 32 | 3 | 91.43% | 8.57% | $408,599.22 | $4,351.24 | 98.95% | 1.05% |
| | 12C | MobileAria, Inc. | 4 | 1 | 80.00% | 20.00% | $27,570.54 | $47.87 | 99.83% | 0.17% |
| | 1D - 12D | GM Claims | 1 | 0 | 100.00% | 0.00% | $2,573,000,000.00 | $0.00 | 100.00% | 0.00% |
| | E | 510(b) Note Claims | 1 | 0 | 100.00% | 0.00% | $32,739,100.00 | $0.00 | 100.00% | 0.00% |
| | G-1 | Existing Common Stock | n/a | n/a | n/a | n/a | 170,297,851 shares | 47,624,432 shares | 78.15% | 21.85% |
| | G-2 | 510(b) Equity Claims | 4 | 0 | 100.00% | 0.00% | $4.00 | $0.00 | 100.00% | 0.00% |
| | 1H | 510(b) ERISA Claims | 1 | 0 | 100.00% | 0.00% | $24,500,000.00 | $0.00 | 100.00% | 0.00% |
| | 8H | 510(b) ERISA Claims | 1 | 0 | 100.00% | 0.00% | $1.00 | $0.00 | 100.00% | 0.00% |

January 16, 2008

Appendix To Exhibit C

Comprehensive Tabulation Report Of Conforming Ballots
For First Amended Joint Plan Of Reorganization Of Delphi Corporation
And Certain Affiliates, Debtors And Debtors-In-Possession
Debtor By Debtor

| Class Description | Class | Debtor Name | Number Of Ballots Voting To Accept | Number Of Ballots Voting To Reject | % Of Ballots Voting To Accept | % Of Ballots Voting To Reject | Amount Voting To Accept | Amount Voting To Reject | % Of Amount Voting To Accept | % Of Amount Voting To Reject |
|---|---|---|---|---|---|---|---|---|---|---|
| Delphi-DAS Debtors | 1C | ASEC Manufacturing General Partnership | 29 | 4 | 87.88% | 12.12% | $1,005,479.88 | $0.00 | 46.91% | 53.09% |
| | | ASEC Sales General Partnership | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Aspire, Inc. | 2 | 0 | 100.00% | 0.00% | $14,600.00 | $0.00 | 100.00% | 0.00% |
| | | Delphi Automotive Systems Global (Holding), Inc. | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Delphi Automotive Systems Human Resources LLC | 1 | 0 | 100.00% | 0.00% | $10,000.00 | $0.00 | 100.00% | 0.00% |
| | | Delphi Automotive Systems LLC | 2,092 | 521 | 80.06% | 19.94% | $370,128,468.05 | $73,765,143.36 | 83.38% | 16.62% |
| | | Delphi Automotive Systems Risk Management Corporation | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Delphi Automotive Systems Services LLC | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Delphi Automotive Systems Tennessee, Inc. | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Delphi Corporation | 711 | 172 | 80.52% | 19.48% | $1,698,820,501.74 | $508,461,668.45 | 76.96% | 23.04% |
| | | Delphi Electronics (Holding) LLC | 1 | 1 | 50.00% | 50.00% | $10,000.00 | $651.88 | 93.88% | 6.12% |
| | | Delphi Foreign Sales Corporation | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Delphi Integrated Service Solutions, Inc. | 1 | 0 | 100.00% | 0.00% | $10,000.00 | $0.00 | 100.00% | 0.00% |
| | | Delphi Liquidation Holding Company | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Delphi LLC | 1 | 0 | 100.00% | 0.00% | $1,672.00 | $0.00 | 100.00% | 0.00% |
| | | Delphi NY Holdings Corporation | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Delphi Receivables LLC | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Delphi Services Holding Corporation | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Delphi Technologies, Inc. | 20 | 1 | 95.24% | 4.76% | $1,516,085.60 | $60,110.36 | 96.19% | 3.81% |
| | | DREAL, Inc. | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Environmental Catalysts, LLC | 1 | 0 | 100.00% | 0.00% | $10,000.00 | $0.00 | 100.00% | 0.00% |
| | | Exhaust Systems Corporation | 1 | 0 | 100.00% | 0.00% | $100,000.00 | $0.00 | 100.00% | 0.00% |
| | | Subtotal: | 2,860 | 699 | 80.36% | 19.64% | $2,071,536,807.31 | $583,425,591.14 | 78.03% | 21.97% |
| DASHI Debtors | 2C | Delphi Automotive Systems (Holding), Inc. | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Delphi Automotive Systems International, Inc. | 1 | 0 | 100.00% | 0.00% | $1,048,298.40 | $0.00 | 100.00% | 0.00% |
| | | Delphi Automotive Systems Korea, Inc. | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Delphi Automotive Systems Overseas Corporation | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Delphi Automotive Systems Thailand, Inc. | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Delphi China LLC | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Delphi International Holdings Corporation | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Delphi International Services, Inc. | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Subtotal: | 1 | 0 | 100.00% | 0.00% | $1,048,298.40 | $0.00 | 100.00% | 0.00% |
| Connection System Debtors | 3C | Delphi Connection Systems | 91 | 9 | 91.00% | 9.00% | $1,773,594.19 | $346,933.43 | 83.64% | 16.36% |
| | | Packard Hughes Interconnect Company | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Subtotal: | 91 | 9 | 91.00% | 9.00% | $1,773,594.19 | $346,933.43 | 83.64% | 16.36% |
| Specialty Electronics Debtors | 4C | Specialty Electronics International Ltd. | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Specialty Electronics, Inc. | 23 | 0 | 100.00% | 0.00% | $298,630.44 | $0.00 | 100.00% | 0.00% |
| | | Subtotal: | 23 | 0 | 100.00% | 0.00% | $298,630.44 | $0.00 | 100.00% | 0.00% |
| Delco Electronics Overseas Corporation | 5C | Delco Electronics Overseas Corporation | 8 | 2 | 80.00% | 20.00% | $65,909.93 | $25,281.71 | 72.28% | 27.72% |
| | | Subtotal: | 8 | 2 | 80.00% | 20.00% | $65,909.93 | $25,281.71 | 72.28% | 27.72% |
| Delphi Diesel Systems Corp. | 6C | Delphi Diesel Systems Corporation | 52 | 5 | 91.23% | 8.77% | $1,335,477.56 | $1,423,575.68 | 48.40% | 51.60% |
| | | Subtotal: | 52 | 5 | 91.23% | 8.77% | $1,335,477.56 | $1,423,575.68 | 48.40% | 51.60% |
| Delphi Furukawa Wiring Systems LLC | 7C | Delphi Furukawa Wiring System LLC | 1 | 0 | 100.00% | 0.00% | $68,059.78 | $0.00 | 100.00% | 0.00% |
| | | Subtotal: | 1 | 0 | 100.00% | 0.00% | $68,059.78 | $0.00 | 100.00% | 0.00% |
| Delphi Mechatronic Systems, Inc. | 8C | Delphi Mechatronic Systems, Inc. | 105 | 19 | 84.68% | 15.32% | $3,696,239.39 | $423,359.32 | 89.72% | 10.28% |
| | | Subtotal: | 105 | 19 | 84.68% | 15.32% | $3,696,239.39 | $423,359.32 | 89.72% | 10.28% |
| Delphi Medical Systems Corporation | 9C | Delphi Medical Systems Corporation | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| | | Subtotal: | 0 | 0 | 0.00% | 0.00% | $0.00 | $0.00 | 0.00% | 0.00% |
| Delphi Medical Systems Colorado Corporation | 10C | Delphi Medical Systems Colorado Corporation | 152 | 31 | 83.06% | 16.94% | $3,388,672.37 | $776,196.37 | 81.36% | 18.64% |
| | | Subtotal: | 152 | 31 | 83.06% | 16.94% | $3,388,672.37 | $776,196.37 | 81.36% | 18.64% |
| Delphi Medical Systems Texas Corporation | 11C | Delphi Medical Systems Texas Corporation | 32 | 3 | 91.43% | 8.57% | $408,599.22 | $4,351.24 | 98.95% | 1.05% |
| | | Subtotal: | 32 | 3 | 91.43% | 8.57% | $408,599.22 | $4,351.24 | 98.95% | 1.05% |
| MobileAria, Inc. | 12C | MobileAria, Inc. | 4 | 1 | 80.00% | 20.00% | $27,570.54 | $47.87 | 99.83% | 0.17% |
| | | Subtotal: | 4 | 1 | 80.00% | 20.00% | $27,570.54 | $47.87 | 99.83% | 0.17% |
| | | Total: | 3,329 | 769 | 81.23% | 18.77% | $2,083,647,859.13 | $586,425,336.76 | 78.04% | 21.96% |

# EXHIBIT D

**Tabulation Of The Votes Of Holders Of Claims In The Securities Voting Classes Of The Plan**

Jane Sullivan Declaration

**TABULATION OF**
**CONFORMING SECURITIES BALLOTS**

| | Amount Accepting (% of Amount Voted) | Amount Rejecting (% of Amount Voted) | Number Accepting (% of Amount Voted) | Number Rejecting (% of Amount Voted) |
|---|---|---|---|---|
| **CLASS 1C** (SENIOR NOTE CLAIMS) | $1,190,993,169.34 (70.78%) | $491,780,518.10 (29.22%) | 251 (73.82%) | 89 (26.18%) |
| **CLASS 1C** (TOPrS CLAIMS) | $298,827,296.62 (96.42%) | $11,107,781.40 (3.58%) | 189 (85.14%) | 33 (14.86%) |
| **CLASS G-1** (EQUITY INTERESTS) | 170,297,851 (78.15%) | 47,624,432 (21.85%) | N/A | N/A |

# EXHIBIT E

## Nonconforming Ballots[2]

---

[2]    All late Notes or TOPrS ballots received from the Voting Deadline through January 14, 2008 are included in this chart.  No Common Stock ballots received on January 14, 2008 or thereafter are included.

10

Jane Sullivan Declaration

| Name of Creditor | Class | Type | Cusip | Amount Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|---|
| STI TRUST & INVESTMENT | 1C | GENERAL UNSECURED CLAIMS | 247126 AB 1 | $25,000.00 | ACCEPT | NOT A RECORD DATE HOLDER |
| BATTERY PARK DISTRESSED OPPORTUNITY MASTER FUND, LTD | 1C | GENERAL UNSECURED CLAIMS | 247126 AB 1 | $375,000.00 | REJECT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| SEI HIGH YIELD FIXED INCOME FUND / NOMURA | 1C | GENERAL UNSECURED CLAIMS | 247126 AB 1 | $775,000.00 | REJECT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| MERVIN R DEMARET & JOYCE L DEMARET | 1C | GENERAL UNSECURED CLAIMS | 247126 AC 9 | $10,000.00 | ACCEPT | RECEIVED AFTER VOTING DEADLINE. BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| JPMORGAN CHASE BANK | 1C | GENERAL UNSECURED CLAIMS | 247126 AC 9 | $8,676,000.00 | ACCEPT | NOT A RECORD DATE HOLDER |
| SEI HIGH YIELD FIXED INCOME FUND / NOMURA | 1C | GENERAL UNSECURED CLAIMS | 247126 AC 9 | $200,000.00 | REJECT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| CCM PENSION LLC | 1C | GENERAL UNSECURED CLAIMS | 247126 AD 7 | $11,000.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| CCM PENSION LLC | 1C | GENERAL UNSECURED CLAIMS | 247126 AD 7 | $7,000.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| CCM PENSION LLC | 1C | GENERAL UNSECURED CLAIMS | 247126 AD 7 | $39,000.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| CONTRARIAN CAPITAL SENIOR SECURED LP | 1C | GENERAL UNSECURED CLAIMS | 247126 AD 7 | $53,000.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| CONTRARIAN CAPITAL TRADE CLAIMS LP | 1C | GENERAL UNSECURED CLAIMS | 247126 AD 7 | $54,000.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| CONTRARIAN FUND I, LP | 1C | GENERAL UNSECURED CLAIMS | 247126 AD 7 | $278,000.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| CONTRARIAN LONG SHORT LP | 1C | GENERAL UNSECURED CLAIMS | 247126 AD 7 | $45,000.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| SEI HIGH YIELD FIXED INCOME FUND / NOMURA | 1C | GENERAL UNSECURED CLAIMS | 247126 AD 7 | $25,000.00 | REJECT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| EPIC DISTRESSED DEBT OPPTY | 1C | GENERAL UNSECURED CLAIMS | 247126 AE 5 | $15,000,000.00 | N/A | NOT VOTE INDICATED. RECEIVED AFTER VOTING DEADLINE. BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| JPMORGAN CHASE BANK | 1C | GENERAL UNSECURED CLAIMS | 247126 AE 5 | $1,000,000.00 | ACCEPT | NOT A RECORD DATE HOLDER |
| BARBARA DONATHAN | 1C | GENERAL UNSECURED CLAIMS | 247126 AE 5 | $10,000.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| BATTERY PARK HIGH YIELD OPPORTUNITY MASTER FUND LTD. | 1C | GENERAL UNSECURED CLAIMS | 247126 AE 5 | $1,800,000.00 | REJECT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| BATTERY PARK HIGH YIELD LONG SHORT FUND LTD. | 1C | GENERAL UNSECURED CLAIMS | 247126 AE 5 | $1,375,000.00 | REJECT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| CCM PENSION LLC | 1C | GENERAL UNSECURED CLAIMS | 247126 AE 5 | $5,000.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| CCM PENSION LLC | 1C | GENERAL UNSECURED CLAIMS | 247126 AE 5 | $16,000.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| CCM PENSION LLC | 1C | GENERAL UNSECURED CLAIMS | 247126 AE 5 | $2,000.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| CONTRARIAN CAPITAL LP | 1C | GENERAL UNSECURED CLAIMS | 247126 AE 5 | $23,000.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| CONTRARIAN CAPITAL FUND LP | 1C | GENERAL UNSECURED CLAIMS | 247126 AE 5 | $115,000.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| CONTRARIAN CAPITAL SENIOR SECURED LP | 1C | GENERAL UNSECURED CLAIMS | 247126 AE 5 | $23,000.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| CONTRARIAN LONG SHORT LP | 1C | GENERAL UNSECURED CLAIMS | 247126 AE 5 | $17,000.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| THE DONALD C ROOF SURVIVORS TRUST | 1C | TOPrS CLAIMS | 247126 AF 2 | $25,000.00 | ACCEPT | RECEIVED AFTER VOTING DEADLINE. BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| ROBERT C LESSER R/O IRA | 1C | TOPrS CLAIMS | 247126 AF 2 | $25,000.00 | ACCEPT | RECEIVED AFTER VOTING DEADLINE. BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| NFS/FMTC IRA FBO GERHARD ENDLER MD | 1C | TOPrS CLAIMS | 247126 AF 2 | $50,000.00 | ACCEPT | RECEIVED AFTER VOTING DEADLINE. BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| KEOKUK SAVINGS BANK | 1C | TOPrS CLAIMS | 247126 AF 2 | $12,500.00 | ACCEPT | NOT A RECORD DATE HOLDER |
| ALMA V BURKE | 1C | TOPrS CLAIMS | 247126 AF 2 | $12,500.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| LORI E SUTHERLAND | 1C | TOPrS CLAIMS | 247126 AF 2 | $2,500.00 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |

| Name of Interest Holder | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| ADAMS COUNTY NATIONAL BANK | G-1 | EXISTING COMMON STOCK | 195 | ACCEPT | NOT A RECORD DATE HOLDER |
| ALERUS FINANCIAL | G-1 | EXISTING COMMON STOCK | 14 | ACCEPT | NOT A RECORD DATE HOLDER |
| ATG TRUST COMPANY | G-1 | EXISTING COMMON STOCK | 354 | ACCEPT | NOT A RECORD DATE HOLDER |
| BANK OF IDAHO | G-1 | EXISTING COMMON STOCK | 139 | ACCEPT | NOT A RECORD DATE HOLDER |
| BANK OF NOVA SCOTIA | G-1 | EXISTING COMMON STOCK | 668 | ACCEPT | NOT A RECORD DATE HOLDER |
| BANK OF OKLAHOMA | G-1 | EXISTING COMMON STOCK | 163 | ACCEPT | NOT A RECORD DATE HOLDER |
| BEVERLY NATIONAL BANK | G-1 | EXISTING COMMON STOCK | 69 | ACCEPT | NOT A RECORD DATE HOLDER |
| BROADWAY NATIONAL BANK | G-1 | EXISTING COMMON STOCK | 1,054 | ACCEPT | NOT A RECORD DATE HOLDER |
| CADENCE | G-1 | EXISTING COMMON STOCK | 278 | ACCEPT | NOT A RECORD DATE HOLDER |
| CAPITAL ONE NA | G-1 | EXISTING COMMON STOCK | 644 | ACCEPT | NOT A RECORD DATE HOLDER |
| CB WEALTH MANAGEMENT, N.A. | G-1 | EXISTING COMMON STOCK | 2,087 | ACCEPT | NOT A RECORD DATE HOLDER |
| CENTRAL BANK | G-1 | EXISTING COMMON STOCK | 788 | ACCEPT | NOT A RECORD DATE HOLDER |
| CENTRAL BANK & TRUST CO. | G-1 | EXISTING COMMON STOCK | 907 | ACCEPT | NOT A RECORD DATE HOLDER |
| CENTRAL BANK AND TRUST CO. | G-1 | EXISTING COMMON STOCK | 187 | ACCEPT | NOT A RECORD DATE HOLDER |
| CENTRAL NATIONAL BANK | G-1 | EXISTING COMMON STOCK | 27 | ACCEPT | NOT A RECORD DATE HOLDER |
| CHARTER TRUST COMPANY | G-1 | EXISTING COMMON STOCK | 698 | ACCEPT | NOT A RECORD DATE HOLDER |
| CHEMICAL BANK & TRUST CO. | G-1 | EXISTING COMMON STOCK | 1,852 | ACCEPT | NOT A RECORD DATE HOLDER |
| CHEVY CHASE TRUST | G-1 | EXISTING COMMON STOCK | 2,514 | ACCEPT | NOT A RECORD DATE HOLDER |
| CHITTENDEN TRUST COMPANY | G-1 | EXISTING COMMON STOCK | 348 | ACCEPT | NOT A RECORD DATE HOLDER |
| CHOATE, HALL & STEWART LLP | G-1 | EXISTING COMMON STOCK | 41 | ACCEPT | NOT A RECORD DATE HOLDER |
| CITIZENS BANK AND TRUST CO OF ARDM | G-1 | EXISTING COMMON STOCK | 2,000 | ACCEPT | NOT A RECORD DATE HOLDER |
| CITIZENS NATIONAL BANK MEYERSDALE | G-1 | EXISTING COMMON STOCK | 279 | ACCEPT | NOT A RECORD DATE HOLDER |
| CITIZENS STATE BANK | G-1 | EXISTING COMMON STOCK | 139 | ACCEPT | NOT A RECORD DATE HOLDER |
| CITIZENS TRUST COMPANY | G-1 | EXISTING COMMON STOCK | 4,900 | ACCEPT | NOT A RECORD DATE HOLDER |
| CITIZENS-UNION SAVINGS BANK | G-1 | EXISTING COMMON STOCK | 244 | ACCEPT | NOT A RECORD DATE HOLDER |
| CLEARVIEW CORRESPONDENT SERVICES | G-1 | EXISTING COMMON STOCK | 25,743 | ACCEPT | NOT A RECORD DATE HOLDER |
| CLEARVIEW CORRESPONDENT SERVICES | G-1 | EXISTING COMMON STOCK | 1,199 | REJECT | NOT A RECORD DATE HOLDER |
| COMMUNITY BANK | G-1 | EXISTING COMMON STOCK | 46 | ACCEPT | NOT A RECORD DATE HOLDER |
| CORNERSTONE BANK & TRUST, N.A. | G-1 | EXISTING COMMON STOCK | 69 | ACCEPT | NOT A RECORD DATE HOLDER |
| COSMOPOLITAN BANK AND TRUST | G-1 | EXISTING COMMON STOCK | 139 | ACCEPT | NOT A RECORD DATE HOLDER |
| CUMBERLAND TRUST & INVESTMENT COMP | G-1 | EXISTING COMMON STOCK | 73 | ACCEPT | NOT A RECORD DATE HOLDER |
| DEVON BANK | G-1 | EXISTING COMMON STOCK | 11 | ACCEPT | NOT A RECORD DATE HOLDER |
| EASTERN BANK & TRUST CO. | G-1 | EXISTING COMMON STOCK | 100 | ACCEPT | NOT A RECORD DATE HOLDER |
| FIRJUN & CO FIRST NATIONAL BANK & | G-1 | EXISTING COMMON STOCK | 68 | ACCEPT | NOT A RECORD DATE HOLDER |
| FIRST BANKERS TRUST SERVICES, INC. | G-1 | EXISTING COMMON STOCK | 279 | ACCEPT | NOT A RECORD DATE HOLDER |
| FIRST BUSEY TRUST & INVESTMENT CO. | G-1 | EXISTING COMMON STOCK | 1,924 | ACCEPT | NOT A RECORD DATE HOLDER |
| FIRST CITIZENS BANK | G-1 | EXISTING COMMON STOCK | 790 | ACCEPT | NOT A RECORD DATE HOLDER |
| FIRST FINANCIAL BANK | G-1 | EXISTING COMMON STOCK | 508 | ACCEPT | NOT A RECORD DATE HOLDER |
| FIRST HAWAIIAN BANK | G-1 | EXISTING COMMON STOCK | 192 | ACCEPT | NOT A RECORD DATE HOLDER |
| FIRST MIDWEST BANK - TRUST DIVISION | G-1 | EXISTING COMMON STOCK | 139 | ACCEPT | NOT A RECORD DATE HOLDER |
| FIRST NATIONAL BANK OF ARIZONA TRU | G-1 | EXISTING COMMON STOCK | 20,000 | ACCEPT | NOT A RECORD DATE HOLDER |
| FIRST NATIONAL BANK OF LA GRANGE | G-1 | EXISTING COMMON STOCK | 3,096 | ACCEPT | NOT A RECORD DATE HOLDER |
| FIRST PREMIER BANK | G-1 | EXISTING COMMON STOCK | 139 | ACCEPT | NOT A RECORD DATE HOLDER |
| FIRST STATE BANK & TRUST | G-1 | EXISTING COMMON STOCK | 279 | ACCEPT | NOT A RECORD DATE HOLDER |
| FIRST TENNESSEE BANK, NA | G-1 | EXISTING COMMON STOCK | 1,879 | ACCEPT | NOT A RECORD DATE HOLDER |
| FIRSTMERIT CORPORATION | G-1 | EXISTING COMMON STOCK | 2,500 | ACCEPT | NOT A RECORD DATE HOLDER |
| FIRSTMERIT CORPORATION | G-1 | EXISTING COMMON STOCK | 95 | REJECT | NOT A RECORD DATE HOLDER |
| FNB OF WYOMING | G-1 | EXISTING COMMON STOCK | 11 | ACCEPT | NOT A RECORD DATE HOLDER |
| FOUNDERS BANK | G-1 | EXISTING COMMON STOCK | 69 | ACCEPT | NOT A RECORD DATE HOLDER |
| FROST NATIONAL BANK | G-1 | EXISTING COMMON STOCK | 14 | ACCEPT | NOT A RECORD DATE HOLDER |
| FROST NATIONAL BANK | G-1 | EXISTING COMMON STOCK | 139 | REJECT | NOT A RECORD DATE HOLDER |
| FSGBANK, N.A. | G-1 | EXISTING COMMON STOCK | 5,591 | ACCEPT | NOT A RECORD DATE HOLDER |
| FULTON FINANCIAL ADVISORS, N.A. | G-1 | EXISTING COMMON STOCK | 100 | ACCEPT | NOT A RECORD DATE HOLDER |
| GIBRALTAR PRIVATE BANK & TRUST COM | G-1 | EXISTING COMMON STOCK | 81 | ACCEPT | NOT A RECORD DATE HOLDER |
| GREAT WESTERN BANK | G-1 | EXISTING COMMON STOCK | 139 | ACCEPT | NOT A RECORD DATE HOLDER |
| GROVE NATIONAL BANK | G-1 | EXISTING COMMON STOCK | 283 | ACCEPT | NOT A RECORD DATE HOLDER |
| HILLSDALE COUNTRY NAT'L BANK TRUST | G-1 | EXISTING COMMON STOCK | 881 | ACCEPT | NOT A RECORD DATE HOLDER |
| HILLTOP NATIONAL BANK | G-1 | EXISTING COMMON STOCK | 1,682 | ACCEPT | NOT A RECORD DATE HOLDER |
| HOME NATIONAL BANK | G-1 | EXISTING COMMON STOCK | 208 | ACCEPT | NOT A RECORD DATE HOLDER |

| Name of Interest Holder | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| INVESTMENT TRUST COMPANY | G-1 | EXISTING COMMON STOCK | 200 | ACCEPT | NOT A RECORD DATE HOLDER |
| INVESTORS INDEPENDENT TRUST CO. | G-1 | EXISTING COMMON STOCK | 107 | ACCEPT | NOT A RECORD DATE HOLDER |
| INVESTORS INDEPENDENT TRUST CO. | G-1 | EXISTING COMMON STOCK | 139 | ACCEPT | NOT A RECORD DATE HOLDER |
| IOWA STATE BANK TRUST DEPARTMENT | G-1 | EXISTING COMMON STOCK | 1,047 | ACCEPT | NOT A RECORD DATE HOLDER |
| JPMORGAN CHASE BANK | G-1 | EXISTING COMMON STOCK | 2,516,700 | ACCEPT | NOT A RECORD DATE HOLDER |
| KANALY TRUST COMPANY | G-1 | EXISTING COMMON STOCK | 23 | ACCEPT | NOT A RECORD DATE HOLDER |
| KENTUCKY BANK | G-1 | EXISTING COMMON STOCK | 209 | ACCEPT | NOT A RECORD DATE HOLDER |
| KEOKUK SAVINGS BANK | G-1 | EXISTING COMMON STOCK | 534 | ACCEPT | NOT A RECORD DATE HOLDER |
| LEDYARD NATIONAL BANK | G-1 | EXISTING COMMON STOCK | 219 | ACCEPT | NOT A RECORD DATE HOLDER |
| LEGACY PRIVATE TRUST COMPANY | G-1 | EXISTING COMMON STOCK | 200 | ACCEPT | NOT A RECORD DATE HOLDER |
| LIBERTY BANK | G-1 | EXISTING COMMON STOCK | 377 | ACCEPT | NOT A RECORD DATE HOLDER |
| MARTHA'S VINEYARD SAVINGS BANK | G-1 | EXISTING COMMON STOCK | 556 | ACCEPT | NOT A RECORD DATE HOLDER |
| MERCHANTS & FARMERS BANK | G-1 | EXISTING COMMON STOCK | 69 | ACCEPT | NOT A RECORD DATE HOLDER |
| NATIONAL BANK FINANCIAL | G-1 | EXISTING COMMON STOCK | 104 | ACCEPT | NOT A RECORD DATE HOLDER |
| NATIONAL BANK FINANCIAL | G-1 | EXISTING COMMON STOCK | 1,154 | REJECT | NOT A RECORD DATE HOLDER |
| NATIONAL BANK OF BLACKSBURG | G-1 | EXISTING COMMON STOCK | 142 | ACCEPT | NOT A RECORD DATE HOLDER |
| NATIONAL INDEPENDENT TRUST COMPANY | G-1 | EXISTING COMMON STOCK | 43 | ACCEPT | NOT A RECORD DATE HOLDER |
| NICOLET NATIONAL BANK | G-1 | EXISTING COMMON STOCK | 1,862 | ACCEPT | NOT A RECORD DATE HOLDER |
| NORTHWESTERN BANK | G-1 | EXISTING COMMON STOCK | 2,319 | ACCEPT | NOT A RECORD DATE HOLDER |
| OLD SECOND NATIONAL BANK | G-1 | EXISTING COMMON STOCK | 10 | ACCEPT | NOT A RECORD DATE HOLDER |
| OMEGA BANK | G-1 | EXISTING COMMON STOCK | 173 | ACCEPT | NOT A RECORD DATE HOLDER |
| ORRSTOWN BANK | G-1 | EXISTING COMMON STOCK | 279 | ACCEPT | NOT A RECORD DATE HOLDER |
| PEOPLE'S SECURITIES INC. | G-1 | EXISTING COMMON STOCK | 2,367 | ACCEPT | NOT A RECORD DATE HOLDER |
| PEOPLE'S SECURITIES INC. | G-1 | EXISTING COMMON STOCK | 2,617 | REJECT | NOT A RECORD DATE HOLDER |
| PIONEER TRUST BANK, N.A. | G-1 | EXISTING COMMON STOCK | 56 | ACCEPT | NOT A RECORD DATE HOLDER |
| ROPES & GRAY | G-1 | EXISTING COMMON STOCK | 719 | ACCEPT | NOT A RECORD DATE HOLDER |
| S & T WEALTH MANAGEMENT GROUP | G-1 | EXISTING COMMON STOCK | 69 | ACCEPT | NOT A RECORD DATE HOLDER |
| SALISBURY BANK & TRUST COMPANY | G-1 | EXISTING COMMON STOCK | 681 | ACCEPT | NOT A RECORD DATE HOLDER |
| SECURITY NATIONAL TRUST COMPANY | G-1 | EXISTING COMMON STOCK | 116 | ACCEPT | NOT A RECORD DATE HOLDER |
| SIMMONS FIRST NATIONAL BANK | G-1 | EXISTING COMMON STOCK | 763 | ACCEPT | NOT A RECORD DATE HOLDER |
| SOUTHWEST NATIONAL BANK | G-1 | EXISTING COMMON STOCK | 1,000 | ACCEPT | NOT A RECORD DATE HOLDER |
| STI TRUST & INVESTMENT OPERATIONS | G-1 | EXISTING COMMON STOCK | 14,419 | ACCEPT | NOT A RECORD DATE HOLDER |
| STOCK YARDS TRUST CO. | G-1 | EXISTING COMMON STOCK | 320 | ACCEPT | NOT A RECORD DATE HOLDER |
| SUBURBAN BANK & TRUST CO. | G-1 | EXISTING COMMON STOCK | 210 | ACCEPT | NOT A RECORD DATE HOLDER |
| SYNOVUS TRUST COMPANY | G-1 | EXISTING COMMON STOCK | 11,473 | ACCEPT | NOT A RECORD DATE HOLDER |
| TEXAS BANK AND TRUST CO. | G-1 | EXISTING COMMON STOCK | 200 | ACCEPT | NOT A RECORD DATE HOLDER |
| THE BANK OF KENTUCKY | G-1 | EXISTING COMMON STOCK | 200 | ACCEPT | NOT A RECORD DATE HOLDER |
| THE BRYN MAWR TRUST CO | G-1 | EXISTING COMMON STOCK | 2,532 | ACCEPT | NOT A RECORD DATE HOLDER |
| THE CANANDAIGUA NAT'L BANK AND TRUST | G-1 | EXISTING COMMON STOCK | 1,161 | ACCEPT | NOT A RECORD DATE HOLDER |
| THE GLENMEDE TRUST COMPANY | G-1 | EXISTING COMMON STOCK | 1,103 | ACCEPT | NOT A RECORD DATE HOLDER |
| THE PARK NATIONAL BANK | G-1 | EXISTING COMMON STOCK | 21,336 | ACCEPT | NOT A RECORD DATE HOLDER |
| THE SMITH COUNTY STATE BANK & TRUST | G-1 | EXISTING COMMON STOCK | 100 | ACCEPT | NOT A RECORD DATE HOLDER |
| THE SUFFOLK COUNTY NATIONAL BANK | G-1 | EXISTING COMMON STOCK | 218 | ACCEPT | NOT A RECORD DATE HOLDER |
| THE TRUST COMPANY OF MANHATTAN | G-1 | EXISTING COMMON STOCK | 278 | ACCEPT | NOT A RECORD DATE HOLDER |
| THE TRUST COMPANY OF TOLDEO, NA | G-1 | EXISTING COMMON STOCK | 849 | ACCEPT | NOT A RECORD DATE HOLDER |
| THE WHITTIER TRUST COMPANY | G-1 | EXISTING COMMON STOCK | 1,224 | ACCEPT | NOT A RECORD DATE HOLDER |
| TIEDEMANN TRUST COMPANY | G-1 | EXISTING COMMON STOCK | 83 | ACCEPT | NOT A RECORD DATE HOLDER |
| TORRINGTON SAVINGS BANK | G-1 | EXISTING COMMON STOCK | 139 | ACCEPT | NOT A RECORD DATE HOLDER |
| TRI-STAR TRUST BANK | G-1 | EXISTING COMMON STOCK | 2,505 | ACCEPT | NOT A RECORD DATE HOLDER |
| TRUST COMPANY OF CONNECTICUT | G-1 | EXISTING COMMON STOCK | 69 | ACCEPT | NOT A RECORD DATE HOLDER |
| USAA FEDERAL SAVINGS BANK | G-1 | EXISTING COMMON STOCK | 551 | ACCEPT | NOT A RECORD DATE HOLDER |
| WASHINGTON TRUST BANK | G-1 | EXISTING COMMON STOCK | 1,185 | ACCEPT | NOT A RECORD DATE HOLDER |
| WASHINGTON TRUST CO | G-1 | EXISTING COMMON STOCK | 600 | REJECT | NOT A RECORD DATE HOLDER |
| WESTERN ADVENTIST FOUNDATION | G-1 | EXISTING COMMON STOCK | 180 | ACCEPT | NOT A RECORD DATE HOLDER |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| AARON M CURRY | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| ADA C HULICK | G-1 | EXISTING COMMON STOCK | 99 | N/A | NO VOTE INDICATED |
| ADAM H SAMUELS | G-1 | EXISTING COMMON STOCK | 122 | N/A | NO VOTE INDICATED |
| ADELAID K EMORY | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| ADELAIDE B MILLER | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| ADELE P GEORGE | G-1 | EXISTING COMMON STOCK | 2,131 | N/A | NO VOTE INDICATED |
| ADOLPH J DEROCHER | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| ADVIN BLADZIK | G-1 | EXISTING COMMON STOCK | 44 | N/A | NO VOTE INDICATED |
| AGNES M SOJKA | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED, PARTIAL BALLOT RETURNED |
| AHAROLD R ANDERSON | G-1 | EXISTING COMMON STOCK | 18 | N/A | NO VOTE INDICATED |
| AL KIRKMAN & JOAN KIRKMAN JT TEN | G-1 | EXISTING COMMON STOCK | 121 | N/A | NO VOTE INDICATED |
| AL LUDMANYI & GRETCHEN P LUDMANYI T | G-1 | EXISTING COMMON STOCK | 300 | N/A | NO VOTE INDICATED |
| ALAN S KUSLER | G-1 | EXISTING COMMON STOCK | 127 | N/A | NO VOTE INDICATED |
| ALBERT C OTTOLINI & DOROTHY M OTTOLINI TRUSTEES UA OTTOLINI FAMILY LIVING TRUST | G-1 | EXISTING COMMON STOCK | 42 | N/A | NO VOTE INDICATED |
| ALBERT E RADKE & ALBERT E RADKE JR JT TEN | G-1 | EXISTING COMMON STOCK | 24 | N/A | NO VOTE INDICATED |
| ALBERT H JENNINGS | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| ALBERT PERAGLIE | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| ALBERTA BEAVERS | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| ALBIN A SHELTON | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| ALEKO VERVERELI & PENELOPE B VERVERELI JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| ALEX A ROCCO & | G-1 | EXISTING COMMON STOCK | 731 | N/A | NO VOTE INDICATED |
| ALEX G HUDY | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| ALEXANDER CHOMA | G-1 | EXISTING COMMON STOCK | 131 | N/A | NO VOTE INDICATED |
| ALEXANDER T LESLIE | G-1 | EXISTING COMMON STOCK | 658 | N/A | NO VOTE INDICATED |
| ALEXIA DOYLE | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| ALFORD E WALTZ & | G-1 | EXISTING COMMON STOCK | 92 | N/A | NO VOTE INDICATED |
| ALFRED CARL & BETTY I CARL JT TEN | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| ALFRED KOEHNE | G-1 | EXISTING COMMON STOCK | 91 | N/A | NO VOTE INDICATED |
| ALFRED M PHILLIPS SR & | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| ALFRED R TALBOT | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| ALICE CRAIG COYNE & THOMAS G COYNE TEN ENT | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| ALICE D ANGNEY | G-1 | EXISTING COMMON STOCK | 62 | N/A | NO VOTE INDICATED |
| ALICE G HARTING | G-1 | EXISTING COMMON STOCK | 57 | N/A | NO VOTE INDICATED |
| ALICE I DIBBLE | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| ALICE J SHANAHAN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| ALICE L HAND | G-1 | EXISTING COMMON STOCK | 279 | N/A | NO VOTE INDICATED |
| ALLEN F CORNELL & | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| ALLEN W PARMENTER & GRACE M PARMENTER | G-1 | EXISTING COMMON STOCK | 23 | N/A | NO VOTE INDICATED |
| ALLIE E CORBIN | G-1 | EXISTING COMMON STOCK | 70 | N/A | NO VOTE INDICATED |
| ALLIE M CARTER | G-1 | EXISTING COMMON STOCK | 102 | N/A | NO VOTE INDICATED |
| ALOIS J KRININGER & KATHERINE A KRININGER TR UA 02/02/93 THE KRININGER FAMILY TRUST | G-1 | EXISTING COMMON STOCK | 363 | N/A | NO VOTE INDICATED |
| ALOIS ROTH | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| ALPHEUS T DE LA MARE III | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| ALVENA J RHINEHARDT | G-1 | EXISTING COMMON STOCK | 106 | N/A | NO VOTE INDICATED |
| ALVIN C SCHMIDT & DARLA J SCHMIDT T | G-1 | EXISTING COMMON STOCK | 1,255 | N/A | NO VOTE INDICATED |
| ALVIN PASCO & JANE PASCO TEN ENT | G-1 | EXISTING COMMON STOCK | 179 | N/A | NO VOTE INDICATED |
| ALYCE BLUMENSTOCK | G-1 | EXISTING COMMON STOCK | 227 | N/A | NO VOTE INDICATED, PARTIAL BALLOT RETURNED |
| AMERICAN LEGION LAROY FARST POST INC NO 245 | G-1 | EXISTING COMMON STOCK | 559 | N/A | NO VOTE INDICATED |
| ANDRE J LAURIN | G-1 | EXISTING COMMON STOCK | 16 | REJECT | BALLOT NOT SIGNED |
| ANDRE J OLIGNY | G-1 | EXISTING COMMON STOCK | 184 | N/A | NO VOTE INDICATED |
| ANDREA DIRECTOR | G-1 | EXISTING COMMON STOCK | 22 | N/A | NO VOTE INDICATED |
| ANDREW C HARWOOD | G-1 | EXISTING COMMON STOCK | 134 | N/A | NO VOTE INDICATED |
| ANDREW S CARUANA | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| ANDREW S KATSANIS | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| ANGELO M FERRARA | G-1 | EXISTING COMMON STOCK | 369 | N/A | NO VOTE INDICATED |
| ANITA GREINER | G-1 | EXISTING COMMON STOCK | 92 | N/A | NO VOTE INDICATED |
| ANITA R SCHWENDT | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| ANITA S GREINER | G-1 | EXISTING COMMON STOCK | 91 | N/A | NO VOTE INDICATED |
| ANITA T COWLEY | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| ANN CUSACK DERK | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| ANN D SINCLAIR | G-1 | EXISTING COMMON STOCK | 87 | N/A | NO VOTE INDICATED |
| ANN EVERETT WHITE | G-1 | EXISTING COMMON STOCK | 169 | N/A | NO VOTE INDICATED |
| ANN FITZGERALD SKIPPER | G-1 | EXISTING COMMON STOCK | 121 | N/A | NO VOTE INDICATED |
| ANN KELLIS BROEG | G-1 | EXISTING COMMON STOCK | 278 | N/A | NO VOTE INDICATED |
| ANN M DETHLEFS | G-1 | EXISTING COMMON STOCK | 132 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| ANNA L HAYES | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| ANNA M FALLON | G-1 | EXISTING COMMON STOCK | 251 | N/A | NO VOTE INDICATED |
| ANNA SARAH ZURAWSKI & FLORENCE V PELEO JT TEN | G-1 | EXISTING COMMON STOCK | 428 | N/A | NO VOTE INDICATED |
| ANNABELLE SILVERMAN | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| ANNE G SUDIA | G-1 | EXISTING COMMON STOCK | 164 | N/A | NO VOTE INDICATED |
| ANNE L GLASSCOCK | G-1 | EXISTING COMMON STOCK | 34 | N/A | NO VOTE INDICATED |
| ANNE MARIE NICOL | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| ANNE S WILSON | G-1 | EXISTING COMMON STOCK | 23 | N/A | NO VOTE INDICATED |
| ANNETTE J HUHN | G-1 | EXISTING COMMON STOCK | 50 | N/A | NO VOTE INDICATED |
| ANNETTE J HUHN & CHARLES R HUHN JT TEN | G-1 | EXISTING COMMON STOCK | 116 | N/A | NO VOTE INDICATED |
| ANTHONY A KUSHNER & PATRICIA K KUSHNER TEN ENT | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| ANTHONY DIKOVICKY & ELLEN W DIKOVICKY JT TEN | G-1 | EXISTING COMMON STOCK | 208 | N/A | NO VOTE INDICATED |
| ANTHONY J GERMANO & ANN M GERMANO JT TEN | G-1 | EXISTING COMMON STOCK | 89 | N/A | NO VOTE INDICATED |
| ANTHONY J ROBUSTELLI & LILLIAN ROBUSTELLI JT TEN | G-1 | EXISTING COMMON STOCK | 418 | N/A | NO VOTE INDICATED |
| ANTHONY LAWRENCE GUTTADORA | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| ANTON C KMOCH | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| ANTONIO DA COSTA & JANET DA COSTA JT TEN | G-1 | EXISTING COMMON STOCK | 33 | N/A | NO VOTE INDICATED |
| ANTONIO SEVERO | G-1 | EXISTING COMMON STOCK | 223 | N/A | NO VOTE INDICATED |
| ARLEEN M SHAW | G-1 | EXISTING COMMON STOCK | 208 | N/A | NO VOTE INDICATED |
| ARLINE C DE JOSEPH | G-1 | EXISTING COMMON STOCK | 104 | N/A | NO VOTE INDICATED |
| ARMANDO G RODRIGUEZ | G-1 | EXISTING COMMON STOCK | 23 | N/A | NO VOTE INDICATED |
| ARNO LINDER & | G-1 | EXISTING COMMON STOCK | 72 | N/A | NO VOTE INDICATED |
| ARNOLD A STULCE | G-1 | EXISTING COMMON STOCK | 80 | N/A | NO VOTE INDICATED |
| ARNOLD M LANDSKROENER & RUTH M LANDSKROENER | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| ARNOLD W KINDRED | G-1 | EXISTING COMMON STOCK | 919 | N/A | NO VOTE INDICATED |
| ARNOLD W KINDRED JR & LOIS A KINDRED JT TEN | G-1 | EXISTING COMMON STOCK | 607 | N/A | NO VOTE INDICATED |
| ARTHUR A HAGER JR | G-1 | EXISTING COMMON STOCK | 104 | N/A | NO VOTE INDICATED |
| ARTHUR B JOHNSON | G-1 | EXISTING COMMON STOCK | 7 | N/A | NO VOTE INDICATED |
| ARTHUR E HAMM | G-1 | EXISTING COMMON STOCK | 307 | N/A | NO VOTE INDICATED |
| ARTHUR E MILLER | G-1 | EXISTING COMMON STOCK | 30 | N/A | NO VOTE INDICATED |
| ARTHUR G ANECKSTEIN | G-1 | EXISTING COMMON STOCK | 10 | N/A | NO VOTE INDICATED |
| ARTHUR J BICKEL | G-1 | EXISTING COMMON STOCK | 258 | N/A | NO VOTE INDICATED |
| ARTHUR L KEITH | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| ARTHUR LULAY | G-1 | EXISTING COMMON STOCK | 246 | N/A | NO VOTE INDICATED |
| ARTHUR W ENGELHARD | G-1 | EXISTING COMMON STOCK | 1,182 | N/A | NO VOTE INDICATED |
| AUBREY M TOWNS | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| AUDREY I NEWMAN TR AUDREY I NEWMAN LIVING TRUST UA 09/06/94 | G-1 | EXISTING COMMON STOCK | 993 | N/A | NO VOTE INDICATED |
| AUDREY M GORSUCH | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| AUGUST R BUENZ & JANE T BUENZ JT TEN | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| AURELIA M REDO | G-1 | EXISTING COMMON STOCK | 107 | N/A | NO VOTE INDICATED |
| AVA JEAN BRACK | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| AVONNE BLAND | G-1 | EXISTING COMMON STOCK | 134 | N/A | NO VOTE INDICATED |
| B ANITA DANIELS & DIANE DANIELS JT TEN | G-1 | EXISTING COMMON STOCK | 107 | N/A | NO VOTE INDICATED |
| B E BEECROFT | G-1 | EXISTING COMMON STOCK | 936 | N/A | NO VOTE INDICATED |
| B GORDON LITTLE | G-1 | EXISTING COMMON STOCK | 935 | N/A | NO VOTE INDICATED |
| B H ARP | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| B HOYT DEMMERLY | G-1 | EXISTING COMMON STOCK | 209 | N/A | NO VOTE INDICATED |
| B LESLIE GROSER | G-1 | EXISTING COMMON STOCK | 5 | N/A | NO VOTE INDICATED |
| BAE K MAGRUDER | G-1 | EXISTING COMMON STOCK | 174 | N/A | NO VOTE INDICATED |
| BARBARA A BANKS | G-1 | EXISTING COMMON STOCK | 123 | N/A | NO VOTE INDICATED |
| BARBARA B HOOTEN | G-1 | EXISTING COMMON STOCK | 160 | N/A | NO VOTE INDICATED |
| BARBARA BECK REYNOLDS | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| BARBARA DANOTTI | G-1 | EXISTING COMMON STOCK | 154 | N/A | NO VOTE INDICATED |
| BARBARA DAVIS | G-1 | EXISTING COMMON STOCK | 500 | N/A | NO VOTE INDICATED |
| BARBARA E WAINER | G-1 | EXISTING COMMON STOCK | 157 | N/A | NO VOTE INDICATED |
| BARBARA FITZPATRICK | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| BARBARA FITZPATRICK | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| BARBARA J MIKSCH | G-1 | EXISTING COMMON STOCK | 52 | N/A | NO VOTE INDICATED |
| BARBARA J PRUITT | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| BARBARA J SIMMONS TR BARBARA J SIMMONS TRUST | G-1 | EXISTING COMMON STOCK | 169 | N/A | NO VOTE INDICATED |
| BARBARA KITTREDGE | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| BARBARA LUTZ RINEHART | G-1 | EXISTING COMMON STOCK | 848 | N/A | NO VOTE INDICATED |
| BARBARA S FITZPATRICK | G-1 | EXISTING COMMON STOCK | 25 | N/A | NO VOTE INDICATED |
| BARBARA T BRAUN | G-1 | EXISTING COMMON STOCK | 232 | N/A | NO VOTE INDICATED |
| BARBARA VINCENT | G-1 | EXISTING COMMON STOCK | 66 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| BARRY J PRENTICE | G-1 | EXISTING COMMON STOCK | 346 | N/A | NO VOTE INDICATED |
| BARRY M BENHAM | G-1 | EXISTING COMMON STOCK | 80 | N/A | NO VOTE INDICATED |
| BARRY ROTHAUS & MARGARET A ROTHAUS JT TEN | G-1 | EXISTING COMMON STOCK | 90 | N/A | NO VOTE INDICATED |
| BECKY L SMITH | G-1 | EXISTING COMMON STOCK | 176 | N/A | NO VOTE INDICATED |
| BEERNARD HOFFMAN | G-1 | EXISTING COMMON STOCK | 772 | N/A | NO VOTE INDICATED |
| BELLE DRAKE PERROW | G-1 | EXISTING COMMON STOCK | 64 | N/A | NO VOTE INDICATED |
| BENJAMIN J TRZECIAK & ADELINE TRZECIAK | G-1 | EXISTING COMMON STOCK | 104 | N/A | NO VOTE INDICATED |
| BENJAMIN L GOOCH & OCTAVIA A GOOCH JT TEN | G-1 | EXISTING COMMON STOCK | 107 | N/A | NO VOTE INDICATED |
| BENJAMIN P WESCOTT & DOUGLAS M WESCOTT JT TEN | G-1 | EXISTING COMMON STOCK | 1,417 | N/A | NO VOTE INDICATED |
| BENJAMIN W SIMON & MARGIE G SIMON JT TEN | G-1 | EXISTING COMMON STOCK | 359 | N/A | NO VOTE INDICATED |
| BERENE T BARNETTE AS TTEE OF THE BERENE T BARNETTE LIV TR | G-1 | EXISTING COMMON STOCK | N/A | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| BERKELEY LOWELL DAVIS | G-1 | EXISTING COMMON STOCK | 127 | N/A | NO VOTE INDICATED |
| BERNADINE A OLSEN | G-1 | EXISTING COMMON STOCK | 55 | N/A | NO VOTE INDICATED |
| BERNADINE J. WITTAK | G-1 | EXISTING COMMON STOCK | 731 | N/A | NO VOTE INDICATED |
| BERNARD A ROKOSZ | G-1 | EXISTING COMMON STOCK | 10 | N/A | NO VOTE INDICATED |
| BERNARD FRANCIS O'DONNELL | G-1 | EXISTING COMMON STOCK | 112 | N/A | NO VOTE INDICATED |
| BERNARD G STEFFEL | G-1 | EXISTING COMMON STOCK | 116 | N/A | NO VOTE INDICATED |
| BERNARD HIRSHBERG EX UW HELEN HIRSHBERG | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| BERNARD J TIMMER & DOROTHY A TIMMER JT TEN | G-1 | EXISTING COMMON STOCK | 42 | N/A | NO VOTE INDICATED |
| BERNARD P MAFFUCCI | G-1 | EXISTING COMMON STOCK | 144 | N/A | NO VOTE INDICATED |
| BERNARD P MALNEKOFF & JOYCE MALNEKOFF JT TEN | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| BERNICE E ELANOR MAHON | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| BERNICE R CASSIDY | G-1 | EXISTING COMMON STOCK | 3 | N/A | NO VOTE INDICATED |
| BETHANY J KRAUSS | G-1 | EXISTING COMMON STOCK | 55 | N/A | NO VOTE INDICATED |
| BETHANY J KRAUSS & MICHAEL DAVID KRAUSS JT TEN | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| BETTY D DECKER & CHERYL TOUROO & KAREN PRUETER JT TEN | G-1 | EXISTING COMMON STOCK | 222 | N/A | NO VOTE INDICATED |
| BETTY E REIBLICH | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| BETTY I KELLAR & DONALD T KELLAR JT TEN | G-1 | EXISTING COMMON STOCK | 218 | N/A | NO VOTE INDICATED |
| BETTY J HENNESSEY CUST MARK W HENNESSEY UTMA MT | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| BETTY J SHEA | G-1 | EXISTING COMMON STOCK | 91 | N/A | NO VOTE INDICATED |
| BETTY M SPILKER | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| BEVERLY GOLDEN | G-1 | EXISTING COMMON STOCK | 178 | N/A | NO VOTE INDICATED |
| BEVERLY S BLEWETT | G-1 | EXISTING COMMON STOCK | 44 | N/A | NO VOTE INDICATED |
| BILLY A GARRETT & GLORIA E GARRETT JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| BILLY G HUNTER & JOHNNIE L HUNTER JT TEN | G-1 | EXISTING COMMON STOCK | 135 | N/A | NO VOTE INDICATED |
| BILLY G HUNTER & JOHNNIE L HUNTER JT TEN | G-1 | EXISTING COMMON STOCK | 1,413 | N/A | NO VOTE INDICATED |
| BILLY G TAYLOR & IVA I TAYLOR | G-1 | EXISTING COMMON STOCK | 244 | N/A | NO VOTE INDICATED |
| BILLY LEE STALLARD | G-1 | EXISTING COMMON STOCK | 90 | N/A | NO VOTE INDICATED |
| BLYTHE H HURD | G-1 | EXISTING COMMON STOCK | 319 | N/A | NO VOTE INDICATED |
| BOBBY E ROGERS & | G-1 | EXISTING COMMON STOCK | 205 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| BOBBY L BROOKS | G-1 | EXISTING COMMON STOCK | 10 | N/A | NO VOTE INDICATED |
| BONNIE J BEDNARCIK | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| BONNIE J PETEE | G-1 | EXISTING COMMON STOCK | 10 | N/A | NO VOTE INDICATED |
| BONNIE J WRIGHT & JOHN L WRIGHT JR JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| BONNIE K DAVIS | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| BONNIE W SMITH | G-1 | EXISTING COMMON STOCK | 19 | N/A | NO VOTE INDICATED |
| BRENT R BURDETT | G-1 | EXISTING COMMON STOCK | 582 | N/A | NO VOTE INDICATED |
| BROOKLYN MEMORIAL UNITED METHODIST CHURCH | G-1 | EXISTING COMMON STOCK | 104 | N/A | NO VOTE INDICATED |
| BRUCE G ERDMANN & CAROL D ERDMANN JT TEN | G-1 | EXISTING COMMON STOCK | 34 | N/A | NO VOTE INDICATED |
| BRUCE L WHITCOMB & DEBORAH L WHITCOMB JT TEN | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| BRUCE M LAFORCE | G-1 | EXISTING COMMON STOCK | 571 | N/A | NO VOTE INDICATED |
| BRUCE M LAFORCE | G-1 | EXISTING COMMON STOCK | 645 | N/A | NO VOTE INDICATED |
| BRUCE M MADREN | G-1 | EXISTING COMMON STOCK | 25 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| BURTON O DILLARD JR | G-1 | EXISTING COMMON STOCK | 5 | N/A | NO VOTE INDICATED |
| C FRANK OOMEN | G-1 | EXISTING COMMON STOCK | 20 | N/A | NO VOTE INDICATED |
| C W CLEATON | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| CALVIN & ROBERTA HUNT LLC | G-1 | EXISTING COMMON STOCK | 104 | N/A | NO VOTE INDICATED |
| CALVIN C FUJITA & | G-1 | EXISTING COMMON STOCK | 86 | N/A | NO VOTE INDICATED |
| CANDIDA A MATZ | G-1 | EXISTING COMMON STOCK | 120 | N/A | NO VOTE INDICATED |
| CARL D LYONS & CAROLYN A LYONS JT TEN | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| CARL E BEAUVAIS  HILDA M BEAUVAIS JT TEN | G-1 | EXISTING COMMON STOCK | 10 | N/A | NO VOTE INDICATED |
| CARL F GEERTZ & AURILEE A GEERTZ JT TEN | G-1 | EXISTING COMMON STOCK | 41 | N/A | NO VOTE INDICATED |
| CARL GIURLANDA & LORAINE F GIURLANDA JT TEN | G-1 | EXISTING COMMON STOCK | 326 | N/A | NO VOTE INDICATED |
| CARL W SCHULTE & MARY L SCHULTE JT TEN | G-1 | EXISTING COMMON STOCK | 241 | N/A | NO VOTE INDICATED |
| CARLA T ADAMS | G-1 | EXISTING COMMON STOCK | 30 | N/A | NO VOTE INDICATED |
| CARLOS BERGER | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| CARMELLA A SCHNEIDER | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| CARMELLA HARRISON-ANTHONY | G-1 | EXISTING COMMON STOCK | 644 | N/A | NO VOTE INDICATED |
| CAROL A BROOKS | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| CAROL J BRIENIK | G-1 | EXISTING COMMON STOCK | 16 | N/A | NO VOTE INDICATED |
| CAROL JOAN HAMBLETON | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| CAROL JOHNSON BRODERSON | G-1 | EXISTING COMMON STOCK | 60 | N/A | NO VOTE INDICATED |
| CAROL L SPODNEY & STEVENSON | G-1 | EXISTING COMMON STOCK | 9 | N/A | NO VOTE INDICATED |
| CAROL M VAUGHAN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| CAROLINE JONES GROVES | G-1 | EXISTING COMMON STOCK | 419 | N/A | NO VOTE INDICATED |
| CAROLINE M SHORT | G-1 | EXISTING COMMON STOCK | 106 | N/A | NO VOTE INDICATED |
| CAROLINE T MUDD | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| CAROLYN E LALLY | G-1 | EXISTING COMMON STOCK | 12 | N/A | NO VOTE INDICATED |
| CAROLYN YAGEL CRUTCHER | G-1 | EXISTING COMMON STOCK | 15 | N/A | NO VOTE INDICATED |
| CARRIE LYNN LITTLE | G-1 | EXISTING COMMON STOCK | 241 | N/A | NO VOTE INDICATED |
| CARROLL V PEEPER | G-1 | EXISTING COMMON STOCK | 92 | N/A | NO VOTE INDICATED |
| CARY F ANDRAS JR | G-1 | EXISTING COMMON STOCK | 74 | N/A | NO VOTE INDICATED |
| CARY S BLACKMER | G-1 | EXISTING COMMON STOCK | 40 | N/A | NO VOTE INDICATED |
| CATHERINE A CHRIST & MARGARET M CHR TR UA 10/22/98 CAHTERINE A CHRIST TRUST | G-1 | EXISTING COMMON STOCK | 384 | N/A | NO VOTE INDICATED |
| CATHERINE DONOGHUE RUBSAM | G-1 | EXISTING COMMON STOCK | 159 | N/A | NO VOTE INDICATED |
| CATHERINE E MCLAUGHLIN | G-1 | EXISTING COMMON STOCK | 750 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| CATHERINE H MOODY | G-1 | EXISTING COMMON STOCK | 79 | N/A | NO VOTE INDICATED |
| CATHERINE M TURKOZ | G-1 | EXISTING COMMON STOCK | 70 | N/A | NO VOTE INDICATED |
| CATHERINE S SIROIS | G-1 | EXISTING COMMON STOCK | 48 | N/A | NO VOTE INDICATED |
| CATHY A REEVES & | G-1 | EXISTING COMMON STOCK | 108 | N/A | NO VOTE INDICATED |
| CHARLES A ROSE | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| CHARLES B DRIBBEN & WILLIAM DRIBBEN TR U/W EVA H DRIBBEN | G-1 | EXISTING COMMON STOCK | 156 | N/A | NO VOTE INDICATED |
| CHARLES B GRIGGS | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| CHARLES B STELL & GRACE M STELL JT TEN | G-1 | EXISTING COMMON STOCK | 36 | N/A | NO VOTE INDICATED |
| CHARLES C HASKELL | G-1 | EXISTING COMMON STOCK | 454 | ACCEPT | BALLOT NOT SIGNED |
| CHARLES D SMITH & THELMA F SMITH JT TEN | G-1 | EXISTING COMMON STOCK | 283 | N/A | NO VOTE INDICATED |
| CHARLES E GARBACCIO | G-1 | EXISTING COMMON STOCK | 209 | N/A | NO VOTE INDICATED |
| CHARLES E VINSON PC | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| CHARLES F KIMMEY | G-1 | EXISTING COMMON STOCK | 873 | N/A | NO VOTE INDICATED |
| CHARLES F REHOR & NANCY C REHOR TRUSTEES | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| CHARLES F REHOR & NANCY REHOR TR | G-1 | EXISTING COMMON STOCK | 21 | N/A | NO VOTE INDICATED |
| CHARLES G YEOMAN | G-1 | EXISTING COMMON STOCK | 583 | N/A | NO VOTE INDICATED |
| CHARLES H MADDOX JR | G-1 | EXISTING COMMON STOCK | 570 | N/A | NO VOTE INDICATED |
| CHARLES H WALKER | G-1 | EXISTING COMMON STOCK | 181 | N/A | NO VOTE INDICATED |
| CHARLES J HITT & JUDITH A HITT JT TEN | G-1 | EXISTING COMMON STOCK | 146 | N/A | NO VOTE INDICATED |
| CHARLES KILEY & MARIE MORSON KILEY JT TEN | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| CHARLES KVASNICA & VERA KVASNICA | G-1 | EXISTING COMMON STOCK | 287 | N/A | NO VOTE INDICATED |
| CHARLES O WYCHE & SUSAN T WYCHE JT TEN | G-1 | EXISTING COMMON STOCK | 130 | N/A | NO VOTE INDICATED |
| CHARLES R HUHN | G-1 | EXISTING COMMON STOCK | 1,293 | N/A | NO VOTE INDICATED |
| CHARLES REID | G-1 | EXISTING COMMON STOCK | 19 | N/A | NO VOTE INDICATED |
| CHARLES S DONALDSON | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| CHARLES S FREDA HEAD LIVING TRUST | G-1 | EXISTING COMMON STOCK | 400 | N/A | NO VOTE INDICATED |
| CHARLES T MARGATS | G-1 | EXISTING COMMON STOCK | 46 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| CHARLES T SHAFER & LINDA L SHAFER JT TEN | G-1 | EXISTING COMMON STOCK | 115 | N/A | NO VOTE INDICATED |
| CHARLES T WELSH JR | G-1 | EXISTING COMMON STOCK | 223 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| CHARLES W ALLEN | G-1 | EXISTING COMMON STOCK | 19 | N/A | NO VOTE INDICATED |
| CHARLES W DRAKE | G-1 | EXISTING COMMON STOCK | 36 | N/A | NO VOTE INDICATED |
| CHARLES W RYAN & SALLY ANN RYAN TRUSTEE RYAN FAMILY TRUST DTD 5/14/82 | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| CHARLOTTE E BLUBAUGH & | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| CHOYAN L ANG | G-1 | EXISTING COMMON STOCK | 168 | N/A | NO VOTE INDICATED |
| CHOYAN L ANG | G-1 | EXISTING COMMON STOCK | 511 | N/A | NO VOTE INDICATED |
| CHRIS ZAFIROFF & | G-1 | EXISTING COMMON STOCK | 908 | N/A | NO VOTE INDICATED |
| CHRISTINE WALCZAK CHERYL A WALCZAK & | G-1 | EXISTING COMMON STOCK | 66 | N/A | NO VOTE INDICATED |
| CHRISTOPHER C CHANDLER & | G-1 | EXISTING COMMON STOCK | 912 | N/A | NO VOTE INDICATED |
| CHRISTOPHER P HART | G-1 | EXISTING COMMON STOCK | 66 | N/A | NO VOTE INDICATED |
| CHRISTOPHER VRACHOS & ROBERTA GINDA JT TEN | G-1 | EXISTING COMMON STOCK | 116 | N/A | NO VOTE INDICATED |
| CLARA BANASZAK & JAMES S BANASZAK JT TEN | G-1 | EXISTING COMMON STOCK | 414 | N/A | NO VOTE INDICATED |
| CLARENCE L COX | G-1 | EXISTING COMMON STOCK | 370 | N/A | NO VOTE INDICATED |
| CLARENCE ONEAL | G-1 | EXISTING COMMON STOCK | 18 | N/A | NO VOTE INDICATED |
| CLARENCE W MARTIN & CARLA-DONNA MARTIN JT TEN | G-1 | EXISTING COMMON STOCK | 21 | N/A | NO VOTE INDICATED |
| CLAUDE E HOLCOMB & DONNA I HOLCOMB JT TEN | G-1 | EXISTING COMMON STOCK | 260 | N/A | NO VOTE INDICATED |
| CLAUDE E HOLCOMB & DONNA I HOLCOMB JT TEN | G-1 | EXISTING COMMON STOCK | 93 | N/A | NO VOTE INDICATED |
| CLAUDE ELDRED DRUMM JR | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| CLAUDE F ANDREWS | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| CLAUDE J STOFFLET | G-1 | EXISTING COMMON STOCK | 209 | N/A | NO VOTE INDICATED |
| CLAUDE T GILES & XEIA N GILES JT TEN | G-1 | EXISTING COMMON STOCK | 78 | N/A | NO VOTE INDICATED |
| CLELDON RUPPERT | G-1 | EXISTING COMMON STOCK | 62 | N/A | NO VOTE INDICATED |
| CLIFFORD BEDFORD & SHIRLEY BEDFORD | G-1 | EXISTING COMMON STOCK | 88 | N/A | NO VOTE INDICATED |
| CLYDE A COBB & HELEN D COBB TR COBB FAM TRUST | G-1 | EXISTING COMMON STOCK | 58 | N/A | NO VOTE INDICATED |
| COLONIAL COURT SERVICE | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| CONNIE A BARROW | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| CONRAD HENRY DAUM | G-1 | EXISTING COMMON STOCK | 113 | N/A | NO VOTE INDICATED |
| CONSUELA M LITZA | G-1 | EXISTING COMMON STOCK | 700 | N/A | NO VOTE INDICATED |
| CORA B NUNN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| CORRINE M SCHNEBLE | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| CRAIG D WHITMAN | G-1 | EXISTING COMMON STOCK | 12 | N/A | NO VOTE INDICATED |
| CYNTHIA K HYDE | G-1 | EXISTING COMMON STOCK | 1,912 | N/A | NO VOTE INDICATED |
| CYNTHIA PILLER | G-1 | EXISTING COMMON STOCK | 5 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| D L NOLAM | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| D MUNN STEELMAN & | G-1 | EXISTING COMMON STOCK | 285 | N/A | NO VOTE INDICATED |
| DALE E ELOWSKI | G-1 | EXISTING COMMON STOCK | 523 | N/A | NO VOTE INDICATED |
| DALE E WEHRLEY & MAGALI A WEHRLEY JT TEN | G-1 | EXISTING COMMON STOCK | 42 | N/A | NO VOTE INDICATED |
| DALE EDWARD WILLIAMS & GERALDINE FLORENCE WILLIAMS JT TEN | G-1 | EXISTING COMMON STOCK | 96 | N/A | NO VOTE INDICATED |
| DALE EUGENE CARMEL & THERESA J CARMEL JT TEN | G-1 | EXISTING COMMON STOCK | 218 | N/A | NO VOTE INDICATED |
| DALE R TRAEGER | G-1 | EXISTING COMMON STOCK | 98 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| DALLAS E MCKINLEY | G-1 | EXISTING COMMON STOCK | 3,397 | N/A | NO VOTE INDICATED |
| DAN A BILLMAN | G-1 | EXISTING COMMON STOCK | 33 | N/A | NO VOTE INDICATED |
| DAN ANDREWS | G-1 | EXISTING COMMON STOCK | 16 | N/A | NO VOTE INDICATED |
| DANIEL | G-1 | EXISTING COMMON STOCK | N/A | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| DANIEL DUGGAN | G-1 | EXISTING COMMON STOCK | 85 | N/A | NO VOTE INDICATED |
| DANIEL E FULTON | G-1 | EXISTING COMMON STOCK | 1,141 | N/A | NO VOTE INDICATED |
| DANIEL F CROWLEY & | G-1 | EXISTING COMMON STOCK | 41 | N/A | NO VOTE INDICATED |
| DANIEL F CROWLEY & | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| DANIEL F SAUCEMAN | G-1 | EXISTING COMMON STOCK | 923 | N/A | NO VOTE INDICATED |
| DANIEL F SAUCEMAN & | G-1 | EXISTING COMMON STOCK | 932 | N/A | NO VOTE INDICATED |
| DANIEL J KAELIN | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| DANIEL M MACEK & MARION E MACEK JT TEN | G-1 | EXISTING COMMON STOCK | 243 | N/A | NO VOTE INDICATED |
| DARALD FAIRBROTHER | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| DARIA PONIC & ANDREW PONCIN JT TEN | G-1 | EXISTING COMMON STOCK | 558 | N/A | NO VOTE INDICATED |
| DARLENE E LEWIS & JAMES W LEWIS JT TEN | G-1 | EXISTING COMMON STOCK | 50 | N/A | NO VOTE INDICATED |
| DAROLD RICHARDSON | G-1 | EXISTING COMMON STOCK | 33 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| DARRELL R KIDD | G-1 | EXISTING COMMON STOCK | 495 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| DARYL J WENNEMANN & JAMES F WENNEMANN JT TEN | G-1 | EXISTING COMMON STOCK | 81 | N/A | NO VOTE INDICATED |
| DAVID A BUTTEFIELD | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| DAVID A GLIBBERY | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| DAVID ALLEN RICHARDSON | G-1 | EXISTING COMMON STOCK | 209 | N/A | NO VOTE INDICATED |
| DAVID B EWTON | G-1 | EXISTING COMMON STOCK | 39 | N/A | NO VOTE INDICATED |
| DAVID B RANDALL | G-1 | EXISTING COMMON STOCK | 42 | N/A | NO VOTE INDICATED |
| DAVID C GILBERT JR & MARGARET M GILBERT JT TEN | G-1 | EXISTING COMMON STOCK | 135 | N/A | NO VOTE INDICATED |
| DAVID F FISETTE & MARY K FISETTE | G-1 | EXISTING COMMON STOCK | 99 | N/A | NO VOTE INDICATED |
| DAVID G DINDINGER & JOYCE L DINDINGER TENENT | G-1 | EXISTING COMMON STOCK | 188 | N/A | NO VOTE INDICATED |
| DAVID G KARRAKER | G-1 | EXISTING COMMON STOCK | 172 | N/A | NO VOTE INDICATED |
| DAVID H GEISLER | G-1 | EXISTING COMMON STOCK | 3 | N/A | NO VOTE INDICATED |
| DAVID J KAHLE | G-1 | EXISTING COMMON STOCK | 38 | N/A | NO VOTE INDICATED |
| DAVID J ORSHESKI | G-1 | EXISTING COMMON STOCK | 7 | N/A | NO VOTE INDICATED |
| DAVID J SCHOPIERAY | G-1 | EXISTING COMMON STOCK | 45 | N/A | NO VOTE INDICATED |
| DAVID KLAVON | G-1 | EXISTING COMMON STOCK | 17 | N/A | NO VOTE INDICATED |
| DAVID LOCKWOOD WILLIAMS & VIRGINIA T WILLIAMS TR | G-1 | EXISTING COMMON STOCK | 303 | N/A | NO VOTE INDICATED |
| DAVID M BROOKS & MARY C BROOKS JT TEN | G-1 | EXISTING COMMON STOCK | 223 | N/A | NO VOTE INDICATED |
| DAVID M LEVINE | G-1 | EXISTING COMMON STOCK | 22 | N/A | NO VOTE INDICATED |
| DAVID MUIR | G-1 | EXISTING COMMON STOCK | N/A | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| DAVID N WOLFERT | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| DAVID R GIBBS | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| DAVID R RUSSELL | G-1 | EXISTING COMMON STOCK | 89 | N/A | NO VOTE INDICATED |
| DAVID S RITCHIE & MARILYN A RITCHIE TR | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| DAVID W MILLER & NANCY G MILLER JT TEN | G-1 | EXISTING COMMON STOCK | 71 | N/A | NO VOTE INDICATED |
| DAVID W OBERTEIN & GLORIA JEAN OBERTEIN | G-1 | EXISTING COMMON STOCK | 145 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| DAVID W PREMO & JEANNE M PREMO JT TEN | G-1 | EXISTING COMMON STOCK | 309 | N/A | NO VOTE INDICATED |
| DAWIN L WRIGHT & | G-1 | EXISTING COMMON STOCK | 681 | N/A | NO VOTE INDICATED |
| DEAN E HEERMANN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| DEAN FRANKLIN TIESZEN | G-1 | EXISTING COMMON STOCK | 96 | N/A | NO VOTE INDICATED |
| DEBORAH B LANDIS | G-1 | EXISTING COMMON STOCK | 72 | N/A | NO VOTE INDICATED |
| DEBORAH A MCGINNIS | G-1 | EXISTING COMMON STOCK | 127 | N/A | NO VOTE INDICATED |
| DEBORAH L JAMI | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| DEBRA B CAHN-CASTELBAUM CUST JULIE M CASTELBAUM UTMA MO | G-1 | EXISTING COMMON STOCK | 1,000 | N/A | NO VOTE INDICATED |
| DEBRA H CASTELBAUM CUST EMILY MELISSA CASTELBAUM UTMA MO | G-1 | EXISTING COMMON STOCK | 1,000 | N/A | NO VOTE INDICATED |
| DEBRA H CASTELBAUM CUST LAUREN CASTELBAUM | G-1 | EXISTING COMMON STOCK | 1,000 | N/A | NO VOTE INDICATED |
| DELMAR L RANNEY | G-1 | EXISTING COMMON STOCK | 9 | N/A | NO VOTE INDICATED |
| DELORES P STEINBEISER | G-1 | EXISTING COMMON STOCK | 587 | N/A | NO VOTE INDICATED |
| DELPHA LOUISE CARPENTER | G-1 | EXISTING COMMON STOCK | 423 | N/A | NO VOTE INDICATED |
| DENISE LODATO | G-1 | EXISTING COMMON STOCK | 318 | N/A | NO VOTE INDICATED |
| DENISE LODATO | G-1 | EXISTING COMMON STOCK | 318 | N/A | NO VOTE INDICATED |
| DENNIS E LANDIS & LAURA G LANDIS JT TEN | G-1 | EXISTING COMMON STOCK | 16 | N/A | NO VOTE INDICATED |
| DENNIS L JEWELL & VICTORIA J JEWELL JT TEN | G-1 | EXISTING COMMON STOCK | 573 | N/A | NO VOTE INDICATED |
| DEWAYNE R STEPHENS | G-1 | EXISTING COMMON STOCK | 666 | N/A | NO VOTE INDICATED |
| DEWEY L NOLAN | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| DIANE PAGE HOWARD | G-1 | EXISTING COMMON STOCK | 25 | N/A | NO VOTE INDICATED |
| DIANE V MASOTTI | G-1 | EXISTING COMMON STOCK | 107 | N/A | NO VOTE INDICATED |
| DIANNE C HAVERTINE | G-1 | EXISTING COMMON STOCK | 126 | N/A | NO VOTE INDICATED |
| DOCIA RILEY GREENWAY | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| DOLLIE D HORNE & DOLORES W PLANVSKY JT TEN | G-1 | EXISTING COMMON STOCK | 188 | N/A | NO VOTE INDICATED |
| DOLORES A RITZIE TOD | G-1 | EXISTING COMMON STOCK | 459 | N/A | NO VOTE INDICATED |
| DOLORES D NILES | G-1 | EXISTING COMMON STOCK | 93 | N/A | NO VOTE INDICATED |
| DOLORES JACOD | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| DOLORES R KROLL & ROBERT L KROLL JT TEN | G-1 | EXISTING COMMON STOCK | 19 | N/A | NO VOTE INDICATED |
| DOLORES W PLANAVSKY | G-1 | EXISTING COMMON STOCK | 520 | N/A | NO VOTE INDICATED |
| DOLORES W PLANAVSKY & DOLLIE D HORNE JT TEN | G-1 | EXISTING COMMON STOCK | 64 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| DOMINIC CATANESE & VIRGINIA J CATANESE JT TEN | G-1 | EXISTING COMMON STOCK | 406 | N/A | NO VOTE INDICATED |
| DOMINIC L GIULIETTI | G-1 | EXISTING COMMON STOCK | 36 | N/A | NO VOTE INDICATED |
| DOMINICK R MANGINO | G-1 | EXISTING COMMON STOCK | 209 | N/A | NO VOTE INDICATED |
| DON C VEJAR | G-1 | EXISTING COMMON STOCK | 105 | N/A | NO VOTE INDICATED |
| DON W BUHL | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| DONAL L MILLS & MARGARET H MILLS JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| DONALD A DIORIO | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| DONALD A GROOBERT | G-1 | EXISTING COMMON STOCK | 169 | N/A | NO VOTE INDICATED |
| DONALD A HUNTER | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| DONALD A LONG | G-1 | EXISTING COMMON STOCK | 110 | N/A | NO VOTE INDICATED |
| DONALD A LONG & JEAN F LONG JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| DONALD D DAVIDSON | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| DONALD E BURTON & LORA J BURTON JT TEN | G-1 | EXISTING COMMON STOCK | 120 | N/A | NO VOTE INDICATED |
| DONALD E DETHLEFS & ANN M DETHLEFS JT TEN | G-1 | EXISTING COMMON STOCK | 150 | N/A | NO VOTE INDICATED |
| DONALD E HEISLER | G-1 | EXISTING COMMON STOCK | 392 | N/A | NO VOTE INDICATED |
| DONALD E MELVIN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| DONALD E POOLE | G-1 | EXISTING COMMON STOCK | 5 | N/A | NO VOTE INDICATED |
| DONALD E SPONSLER | G-1 | EXISTING COMMON STOCK | 901 | N/A | NO VOTE INDICATED |
| DONALD E WIESNER | G-1 | EXISTING COMMON STOCK | 145 | N/A | NO VOTE INDICATED |
| DONALD H SANDELL & ELIZABETH J SANDELL JT TEN | G-1 | EXISTING COMMON STOCK | 232 | N/A | NO VOTE INDICATED |
| DONALD H SCHNACK & DELORES V SCHNACK JT TEN | G-1 | EXISTING COMMON STOCK | 5 | N/A | NO VOTE INDICATED |
| DONALD J HAFER | G-1 | EXISTING COMMON STOCK | 84 | N/A | NO VOTE INDICATED |
| DONALD JONES ANSPAUCH JR | G-1 | EXISTING COMMON STOCK | 80 | N/A | NO VOTE INDICATED |
| DONALD L BUTTERFIELD & MARGARET | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| DONALD L CANNER | G-1 | EXISTING COMMON STOCK | 3 | N/A | NO VOTE INDICATED |
| DONALD LEO WALSEMANN | G-1 | EXISTING COMMON STOCK | 87 | N/A | NO VOTE INDICATED |
| DONALD O DRESCHER SR | G-1 | EXISTING COMMON STOCK | 32 | N/A | NO VOTE INDICATED |
| DONALD R IZARD | G-1 | EXISTING COMMON STOCK | 157 | N/A | NO VOTE INDICATED |
| DONALD R MORSE | G-1 | EXISTING COMMON STOCK | 370 | N/A | NO VOTE INDICATED |
| DONALD R WINTER | G-1 | EXISTING COMMON STOCK | 164 | N/A | NO VOTE INDICATED |
| DONN A HOFFMANN | G-1 | EXISTING COMMON STOCK | 38 | N/A | NO VOTE INDICATED |
| DONN W LEVA | G-1 | EXISTING COMMON STOCK | 30 | N/A | NO VOTE INDICATED |
| DONNA L ALSOBROOK | G-1 | EXISTING COMMON STOCK | 267 | N/A | NO VOTE INDICATED |
| DONNA L CONFORTI | G-1 | EXISTING COMMON STOCK | 107 | N/A | NO VOTE INDICATED |
| DORIS A MITCHELL TRUST | G-1 | EXISTING COMMON STOCK | 15,000 | REJECT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| DORIS E JOHNSON | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| DORIS J CHAPPIUS | G-1 | EXISTING COMMON STOCK | 37 | N/A | NO VOTE INDICATED |
| DORIS K DI PADOVA | G-1 | EXISTING COMMON STOCK | 57 | N/A | NO VOTE INDICATED |
| DORIS S MARKLE | G-1 | EXISTING COMMON STOCK | 95 | N/A | NO VOTE INDICATED |
| DORIS T WOODMANCEY | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| DOROTHY C OSMOND | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| DOROTHY C RONZAT | G-1 | EXISTING COMMON STOCK | 1,706 | N/A | NO VOTE INDICATED |
| DOROTHY CARR WERNER | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| DOROTHY D SMITH* HERMAN B SMITH | G-1 | EXISTING COMMON STOCK | 78 | N/A | NO VOTE INDICATED |
| DOROTHY FLANAGAN & JAMES FLANAGAN TRUSTEES | G-1 | EXISTING COMMON STOCK | 60 | N/A | NO VOTE INDICATED |
| DOROTHY KALLMAN | G-1 | EXISTING COMMON STOCK | 132 | N/A | NO VOTE INDICATED |
| DOROTHY L EX | G-1 | EXISTING COMMON STOCK | 485 | N/A | NO VOTE INDICATED |
| DOROTHY NONNWEILER TOD | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| DOROTHY PATRICIA MARTINO | G-1 | EXISTING COMMON STOCK | 19 | N/A | NO VOTE INDICATED |
| DOROTHY R. THIEME | G-1 | EXISTING COMMON STOCK | 3 | N/A | NO VOTE INDICATED |
| DOROTHY ROHR FARNSWORTH | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| DOROTHY TICHANUK | G-1 | EXISTING COMMON STOCK | 26 | N/A | NO VOTE INDICATED |
| DOROTHY V MC FADDEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| DORU POPESCU & CORALIA POPESCU JT TEN | G-1 | EXISTING COMMON STOCK | 178 | N/A | NO VOTE INDICATED |
| DOUGLAS H FINKE | G-1 | EXISTING COMMON STOCK | 235 | N/A | NO VOTE INDICATED |
| DOUGLAS M DEARING & MADALYN R DEARING JT TEN | G-1 | EXISTING COMMON STOCK | 88 | N/A | NO VOTE INDICATED |
| DOUGLAS O DU MONT | G-1 | EXISTING COMMON STOCK | 76 | N/A | NO VOTE INDICATED |
| DOUGLAS W GRAY & STEPHEN D GRAY SR JT TEN | G-1 | EXISTING COMMON STOCK | 858 | N/A | NO VOTE INDICATED |
| DOUGLAS WILSON | G-1 | EXISTING COMMON STOCK | 44 | N/A | NO VOTE INDICATED |
| DUANE A HOMER & LOA H HOMER TEN COM | G-1 | EXISTING COMMON STOCK | 211 | N/A | NO VOTE INDICATED |
| DUANE D PARKS & SHELBY J PARKS JT TEN | G-1 | EXISTING COMMON STOCK | 29 | N/A | NO VOTE INDICATED |
| DUANE T LYONS & MARY ALICE LYONS JT TEN | G-1 | EXISTING COMMON STOCK | 31 | N/A | NO VOTE INDICATED |
| DUDLEY DRAKE CEMETERY ASSOCIATION | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| DWIGHT D MUFFETT | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| DWIGHT M MCGUIRE & NITA P MCGUIRE TRUSTEES | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| DWIGHT R RITTS JR | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| EARL D DENNISON | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| EARL E SUNDERHAUS & MARDENE M SUNDERHAUS JT TEN | G-1 | EXISTING COMMON STOCK | 16 | N/A | NO VOTE INDICATED |
| EARL G ANDERSON JR | G-1 | EXISTING COMMON STOCK | 1,049 | N/A | NO VOTE INDICATED |
| EARL R LAFAVE & REATHA M LAFAVE JT TEN | G-1 | EXISTING COMMON STOCK | 89 | N/A | NO VOTE INDICATED |
| EARNESTINE HUEY | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| EDDIE B ALLEN | G-1 | EXISTING COMMON STOCK | 1,705 | N/A | NO VOTE INDICATED |
| EDDIE K DUCKWORTH & KATHRYN M DUCKWORTH JT TEN | G-1 | EXISTING COMMON STOCK | 33 | N/A | NO VOTE INDICATED |
| EDDIE L PALMORE | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| EDITH REICHERT CGM IRA ROLLOVER CUSTODIAN | G-1 | EXISTING COMMON STOCK | 606 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| EDMUND J CZYCALLA | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| EDMUND K BAUMGARTNER | G-1 | EXISTING COMMON STOCK | 234 | N/A | NO VOTE INDICATED |
| EDNA RICHARDS | G-1 | EXISTING COMMON STOCK | 159 | N/A | NO VOTE INDICATED |
| EDNA RUTH LEUGERS | G-1 | EXISTING COMMON STOCK | 159 | N/A | NO VOTE INDICATED |
| EDNA W BUCHART | G-1 | EXISTING COMMON STOCK | 939 | N/A | NO VOTE INDICATED |
| EDWARD A MURPHY | G-1 | EXISTING COMMON STOCK | 156 | N/A | NO VOTE INDICATED |
| EDWARD A PALKA & CATHERINE A PALKA JT TEN | G-1 | EXISTING COMMON STOCK | 20 | N/A | NO VOTE INDICATED |
| EDWARD ADAMS REIF & CORINNE B REIF JT TEN | G-1 | EXISTING COMMON STOCK | 145 | N/A | NO VOTE INDICATED |
| EDWARD C MURRAY & MARIE A MURRAY JT TEN | G-1 | EXISTING COMMON STOCK | 120 | N/A | NO VOTE INDICATED |
| EDWARD D KING & LOIS T KING | G-1 | EXISTING COMMON STOCK | 279 | N/A | NO VOTE INDICATED |
| EDWARD E LONG TR FAMILY | G-1 | EXISTING COMMON STOCK | 103 | N/A | NO VOTE INDICATED |
| EDWARD F SABATOWSKI | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| EDWARD G TAYLOR | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| EDWARD GUT | G-1 | EXISTING COMMON STOCK | 453 | N/A | NO VOTE INDICATED |
| EDWARD H COMBS | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| EDWARD H LYNCH & MARCIA S LYNCH JT TEN | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| EDWARD J MASTERSON | G-1 | EXISTING COMMON STOCK | 171 | N/A | NO VOTE INDICATED |
| EDWARD L DANIEL | G-1 | EXISTING COMMON STOCK | 347 | N/A | NO VOTE INDICATED |
| EDWARD L GREEN & JEAN E GREEN TR | G-1 | EXISTING COMMON STOCK | 698 | N/A | NO VOTE INDICATED |
| EDWARD L MAZEIKO SR | G-1 | EXISTING COMMON STOCK | 109 | N/A | NO VOTE INDICATED |
| EDWARD L MUCKENTHALER | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| EDWARD M SAGER & | G-1 | EXISTING COMMON STOCK | 357 | N/A | NO VOTE INDICATED |
| EDWARD MC KENNA & SALLY ANN MC KENNA JT TEN | G-1 | EXISTING COMMON STOCK | 43 | N/A | NO VOTE INDICATED |
| EDWARD OMAITS & VIRGINIA OMAITS | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| EDWARD R EAGEN | G-1 | EXISTING COMMON STOCK | 702 | N/A | NO VOTE INDICATED |
| EDWARD R LONG | G-1 | EXISTING COMMON STOCK | 116 | N/A | NO VOTE INDICATED |
| EDWARD R MC KENNA | G-1 | EXISTING COMMON STOCK | 211 | N/A | NO VOTE INDICATED |
| EDWARD STAFFORD LERP JR & AGNES LERP JT TEN | G-1 | EXISTING COMMON STOCK | 28 | N/A | NO VOTE INDICATED |
| EDWARD UTTERBACK | G-1 | EXISTING COMMON STOCK | 201 | N/A | NO VOTE INDICATED |
| EDWARD V KRUGZDA | G-1 | EXISTING COMMON STOCK | 250 | N/A | NO VOTE INDICATED |
| EDWIN C POTTS & LUCY B POTTS JT TEN | G-1 | EXISTING COMMON STOCK | 118 | N/A | NO VOTE INDICATED |
| EDWIN C POTTS SR | G-1 | EXISTING COMMON STOCK | 478 | N/A | NO VOTE INDICATED |
| EDWIN F CLARK | G-1 | EXISTING COMMON STOCK | 50 | N/A | NO VOTE INDICATED |
| EDWIN NEWMAN | G-1 | EXISTING COMMON STOCK | 64 | N/A | NO VOTE INDICATED |
| EDWIN R BEISCHER | G-1 | EXISTING COMMON STOCK | 255 | ACCEPT | DID NOT SUBMIT AN ORIGINAL SIGNATURE/FORM (PHOTOCOPY) |
| EDWIN W EARL & LORETTA L EARL TR | G-1 | EXISTING COMMON STOCK | 107 | N/A | NO VOTE INDICATED |
| EILEEN K THOMPSON | G-1 | EXISTING COMMON STOCK | 20 | N/A | NO VOTE INDICATED |
| EILEEN R DEMERS & JENNIFER E DEMERS JT TEN | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| EILEEN T COOK & EDWARD F COOK JT TEN | G-1 | EXISTING COMMON STOCK | 101 | N/A | NO VOTE INDICATED |
| EILENE M POOLE | G-1 | EXISTING COMMON STOCK | 7,500 | REJECT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| ELEANOR C WOGLOM & JAMES R WOGLOM | G-1 | EXISTING COMMON STOCK | 212 | N/A | NO VOTE INDICATED |
| ELEANOR D COOPER | G-1 | EXISTING COMMON STOCK | 174 | N/A | NO VOTE INDICATED |
| ELEANOR M SARNACKI | G-1 | EXISTING COMMON STOCK | 259 | N/A | NO VOTE INDICATED |
| ELIZABETH ANNE WILSON | G-1 | EXISTING COMMON STOCK | 25 | N/A | NO VOTE INDICATED |
| ELIZABETH E GARVER | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| ELIZABETH E LA HAIR | G-1 | EXISTING COMMON STOCK | 459 | N/A | NO VOTE INDICATED |
| ELIZABETH G BULESON | G-1 | EXISTING COMMON STOCK | 274 | N/A | NO VOTE INDICATED |
| ELIZABETH HIRSH | G-1 | EXISTING COMMON STOCK | 419 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| ELIZABETH HOOD | G-1 | EXISTING COMMON STOCK | 279 | N/A | NO VOTE INDICATED |
| ELIZABETH J EYESTONE | G-1 | EXISTING COMMON STOCK | 130 | N/A | NO VOTE INDICATED |
| ELIZABETH J SWANEY & BARBARA J ZAMENSKI JT TEN | G-1 | EXISTING COMMON STOCK | 156 | N/A | NO VOTE INDICATED |
| ELIZABETH KIELBASINSKI | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| ELIZABETH M MACKIE & IRENE SHEPORAITIS JT TEN | G-1 | EXISTING COMMON STOCK | 65 | N/A | NO VOTE INDICATED |
| ELIZABETH MITCHELL | G-1 | EXISTING COMMON STOCK | 85 | N/A | NO VOTE INDICATED |
| ELIZABETH PERROW | G-1 | EXISTING COMMON STOCK | 873 | N/A | NO VOTE INDICATED |
| ELIZABETH ROSE BENJAMIN TRUST | G-1 | EXISTING COMMON STOCK | | N/A | NO VOTE INDICATED |
| ELIZABETH S GRAVES & KENNETH W SHOULBERG | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| ELIZABETH T BALL | G-1 | EXISTING COMMON STOCK | 102 | N/A | NO VOTE INDICATED |
| ELIZABETH TORRES | G-1 | EXISTING COMMON STOCK | 344 | N/A | NO VOTE INDICATED |
| ELLA RUTH BUNCH | G-1 | EXISTING COMMON STOCK | 14 | N/A | NO VOTE INDICATED |
| ELLA W IAMS | G-1 | EXISTING COMMON STOCK | 108 | N/A | NO VOTE INDICATED |
| ELLA WOLFF TOD CARLA A LUCK | G-1 | EXISTING COMMON STOCK | 262 | N/A | NO VOTE INDICATED |
| ELLEN J CHRISTENSEN | G-1 | EXISTING COMMON STOCK | 42 | N/A | NO VOTE INDICATED |
| ELLEN K SHIVER & | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| ELLEN STANLEY & RICHARD STANLEY JT TEN | G-1 | EXISTING COMMON STOCK | 698 | N/A | NO VOTE INDICATED |
| ELMER E MARTIN & GENEVA M MARTIN JT TEN | G-1 | EXISTING COMMON STOCK | 50 | N/A | NO VOTE INDICATED |
| ELMER GRIGSBY | G-1 | EXISTING COMMON STOCK | 1,012 | N/A | NO VOTE INDICATED |
| ELOISE J PIERCE | G-1 | EXISTING COMMON STOCK | 64 | N/A | NO VOTE INDICATED |
| ELSIE L MC CALLUM | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| ELSIE M CEDARLEAF | G-1 | EXISTING COMMON STOCK | 629 | N/A | NO VOTE INDICATED |
| EMIL CIOLEK | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| EMIL M PHOHDICH | G-1 | EXISTING COMMON STOCK | 151 | N/A | NO VOTE INDICATED |
| EMIL M POHODICH | G-1 | EXISTING COMMON STOCK | 151 | N/A | NO VOTE INDICATED |
| EMMA M CIPPA & ELIZABETH M CIPPA & ANNE R CIPPA JT TEN | G-1 | EXISTING COMMON STOCK | 107 | N/A | NO VOTE INDICATED |
| ERIC D BAROFSKY | G-1 | EXISTING COMMON STOCK | 125 | N/A | NO VOTE INDICATED |
| ERIKA I TANNENWALD | G-1 | EXISTING COMMON STOCK | 607 | N/A | NO VOTE INDICATED |
| ERMADELL M GHERITY | G-1 | EXISTING COMMON STOCK | 45 | N/A | NO VOTE INDICATED |
| ERNEST A MELICHAR | G-1 | EXISTING COMMON STOCK | 113 | N/A | NO VOTE INDICATED |
| ERNEST C WILES & JUNE E WILES JT TEN | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| ERNEST J SITTARO | G-1 | EXISTING COMMON STOCK | 87 | N/A | NO VOTE INDICATED |
| ERNEST R HINSDALE | G-1 | EXISTING COMMON STOCK | 150 | N/A | NO VOTE INDICATED |
| ERNEST W REYNOLDS & MARIE T REYNOLDS JT TEN | G-1 | EXISTING COMMON STOCK | 46 | N/A | NO VOTE INDICATED |
| ERNESTINE J TAYLOR | G-1 | EXISTING COMMON STOCK | 97 | N/A | NO VOTE INDICATED |
| ERWIN S BOAL & DENISE A BOAL JT TEN | G-1 | EXISTING COMMON STOCK | 243 | N/A | NO VOTE INDICATED |
| ESTA N HAUGHEY | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| ESTUS J HUMPHREY | G-1 | EXISTING COMMON STOCK | 667 | N/A | NO VOTE INDICATED |
| ETHEL E HAAKENSON | G-1 | EXISTING COMMON STOCK | 107 | N/A | NO VOTE INDICATED |
| ETHEL JOHNSON BENIASH | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| ETHEL STEIN | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| EUGENE CHAMBERS & | G-1 | EXISTING COMMON STOCK | 1,550 | N/A | NO VOTE INDICATED |
| EUGENE E NANCE | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| EUGENE L RISSANEN & CAROL A RISSANEN JT TEN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| EULEN R WALKER | Class | EXISTING COMMON STOCK | 53 | N/A | NO VOTE INDICATED |
| EVA HERSH & PHILIP HERSH JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| EVA L TARPLEY | G-1 | EXISTING COMMON STOCK | 39 | N/A | NO VOTE INDICATED |
| EVA M PFLUGH | G-1 | EXISTING COMMON STOCK | 86 | N/A | NO VOTE INDICATED |
| EVALYN DOOLEY PITARD | G-1 | EXISTING COMMON STOCK | 99 | N/A | NO VOTE INDICATED |
| EVELYN A BURRESS | G-1 | EXISTING COMMON STOCK | 838 | N/A | NO VOTE INDICATED |
| EVELYN B MOUSA | G-1 | EXISTING COMMON STOCK | 89 | N/A | NO VOTE INDICATED |
| EVELYN G CAFFREY | G-1 | EXISTING COMMON STOCK | 74 | N/A | NO VOTE INDICATED |
| EVELYN JEAN STRACKE | G-1 | EXISTING COMMON STOCK | 42 | N/A | NO VOTE INDICATED |
| EVELYN M KURFESS | G-1 | EXISTING COMMON STOCK | 74 | N/A | NO VOTE INDICATED |
| EVELYN R ROSA | G-1 | EXISTING COMMON STOCK | 48 | N/A | NO VOTE INDICATED |
| EVELYNE G HOFFMAN | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| F GERARD FITZPATRICK & MARY DOLORES FITZPATRICK JT TEN | G-1 | EXISTING COMMON STOCK | 287 | N/A | NO VOTE INDICATED |
| F JOYCE PETERSON | G-1 | EXISTING COMMON STOCK | 184 | N/A | NO VOTE INDICATED |
| F P VON MEYER | G-1 | EXISTING COMMON STOCK | 127 | N/A | NO VOTE INDICATED |
| FAITH PRUCHNICKI | G-1 | EXISTING COMMON STOCK | 76 | N/A | NO VOTE INDICATED, BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| FANCHION F COWLES | G-1 | EXISTING COMMON STOCK | 19 | N/A | NO VOTE INDICATED |
| FED A WILLIAMS | G-1 | EXISTING COMMON STOCK | 5 | N/A | NO VOTE INDICATED |
| FELIX D PICCIRILLI | G-1 | EXISTING COMMON STOCK | 39 | N/A | NO VOTE INDICATED |
| FERNE GLESSNER MAUST | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| FERRIS D POWELL | G-1 | EXISTING COMMON STOCK | 22 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| FLORA C AKERS | G-1 | EXISTING COMMON STOCK | 38 | N/A | NO VOTE INDICATED |
| FLORENCE SCHAFFER & THEODORE J SCHAFFER JT TEN | G-1 | EXISTING COMMON STOCK | 34 | N/A | NO VOTE INDICATED |
| FLORENCE V PLAMBECK | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| FLORIAN BOBEK | G-1 | EXISTING COMMON STOCK | 146 | N/A | NO VOTE INDICATED |
| FLOYD WILIAM CLEMENTS | G-1 | EXISTING COMMON STOCK | 799 | N/A | NO VOTE INDICATED |
| FMT CO CUST IRA ROLLOVER | G-1 | EXISTING COMMON STOCK | 59 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| FOREST W COTTER | G-1 | EXISTING COMMON STOCK | 445 | N/A | NO VOTE INDICATED |
| FRANCES DAMORE | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| FRANCES M DUNN | G-1 | EXISTING COMMON STOCK | 1,765 | N/A | NO VOTE INDICATED |
| FRANCES S LISA | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| FRANCES VELLA | G-1 | EXISTING COMMON STOCK | 20 | N/A | NO VOTE INDICATED |
| FRANCINE J KLIMOWSKI & THADDEUS J KLIMOWSKI JT TEN | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| FRANCIS E SWAIM & JOYCE A SWAIM JT TEN | G-1 | EXISTING COMMON STOCK | 233 | N/A | NO VOTE INDICATED |
| FRANCIS E THURN | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| FRANCIS GEORGE RORICK | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| FRANCIS H RICHEY | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| FRANCIS JOHNSTON | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| FRANCIS KUPLICKI | G-1 | EXISTING COMMON STOCK | 139 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| FRANCIS M MARCIANO | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| FRANK A SERAZIO | G-1 | EXISTING COMMON STOCK | 10 | N/A | NO VOTE INDICATED |
| FRANK A STEINER JR | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| FRANK F ZURAW | G-1 | EXISTING COMMON STOCK | 524 | N/A | NO VOTE INDICATED |
| FRANK HOWARD WALROND | G-1 | EXISTING COMMON STOCK | 202 | N/A | NO VOTE INDICATED |
| FRANK J BUNDSCHUH & ANNELORE BUNDSCHUH JT TEN | G-1 | EXISTING COMMON STOCK | 102 | N/A | NO VOTE INDICATED |
| FRANK J GREENE & ROSE C GREENE JT TEN | G-1 | EXISTING COMMON STOCK | 120 | N/A | NO VOTE INDICATED |
| FRANK J KASTELIC | G-1 | EXISTING COMMON STOCK | 544 | ACCEPT | BALLOT NOT SIGNED |
| FRANK J SAMUELS & | G-1 | EXISTING COMMON STOCK | 279 | N/A | NO VOTE INDICATED |
| FRANK L DULWICH | G-1 | EXISTING COMMON STOCK | 200 | N/A | NO VOTE INDICATED |
| FRANK M MCKNIGHT & MARY E MCNIGHT | G-1 | EXISTING COMMON STOCK | 77 | N/A | NO VOTE INDICATED |
| FRANK MICELI | G-1 | EXISTING COMMON STOCK | 189 | N/A | NO VOTE INDICATED |
| FRANK O OSMON JR & CAROL L OSMON JT TEN | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| FRANK O REITH & MARJORIE M REITH | G-1 | EXISTING COMMON STOCK | 877 | N/A | NO VOTE INDICATED |
| FRANK R ALBERTS & SHIRLEY A ALBERTS JT TEN | G-1 | EXISTING COMMON STOCK | 237 | N/A | NO VOTE INDICATED |
| FRANK ZODDA & PAULINE ZODDA JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| FRANKLIN BILLIMEK | G-1 | EXISTING COMMON STOCK | 41 | N/A | NO VOTE INDICATED |
| FRANKLIN H POND | G-1 | EXISTING COMMON STOCK | 476 | N/A | NO VOTE INDICATED |
| FRED FUSON JR | G-1 | EXISTING COMMON STOCK | 14 | N/A | NO VOTE INDICATED |
| FRED FUSON JR & LINDA FUSON JT TEN | G-1 | EXISTING COMMON STOCK | 300 | N/A | NO VOTE INDICATED |
| FRED G MARVEL | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| FRED HORNE | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| FRED L AUSTIN | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| FRED R GRAMCKO | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| FRED W & MARY L GUTEKUNST | G-1 | EXISTING COMMON STOCK | 78 | N/A | NO VOTE INDICATED |
| FREDDIE L LOVE | G-1 | EXISTING COMMON STOCK | 261 | N/A | NO VOTE INDICATED |
| FREDERICK A GREGORY | G-1 | EXISTING COMMON STOCK | 17 | N/A | NO VOTE INDICATED |
| FREDERICK C SANFORD | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| FREDERICK J BAHLINGER | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| FREDERICK J BERENBROICK | G-1 | EXISTING COMMON STOCK | 136 | N/A | NO VOTE INDICATED |
| FREDRICK C KLEINERT | G-1 | EXISTING COMMON STOCK | 7 | N/A | NO VOTE INDICATED |
| FREEE VELLUCCI | G-1 | EXISTING COMMON STOCK | 66 | N/A | NO VOTE INDICATED |
| FREEMAN GRANUM & BARBARA JEAN GRANU | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| FRUMAN JACOBSON & MARIAN JACOBSON JT TEN | G-1 | EXISTING COMMON STOCK | 54 | N/A | NO VOTE INDICATED |
| GAETANO C SERPE & MADELINE C SERPE JT TEN | G-1 | EXISTING COMMON STOCK | 122 | N/A | NO VOTE INDICATED |
| GALE P FRAZEE | G-1 | EXISTING COMMON STOCK | 251 | N/A | NO VOTE INDICATED |
| GARDEY FINANCIAL ADV | G-1 | EXISTING COMMON STOCK | 698 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| GARY D MALESKY | G-1 | EXISTING COMMON STOCK | 218 | N/A | NO VOTE INDICATED |
| GARY D WEITZNER & LESLIE S WEITZNER JT TEN | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| GARY D WRATHER & | G-1 | EXISTING COMMON STOCK | 234 | N/A | NO VOTE INDICATED |
| GARY FRANK GLEASON | G-1 | EXISTING COMMON STOCK | 7 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| GARY J DE BOEKERT | G-1 | EXISTING COMMON STOCK | 87 | N/A | NO VOTE INDICATED |
| GAYLE R KENNEY | G-1 | EXISTING COMMON STOCK | 32 | N/A | NO VOTE INDICATED |
| GENE DEMALT | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| GENE H SARGENT | G-1 | EXISTING COMMON STOCK | 82 | N/A | NO VOTE INDICATED |
| GENE L SCHUYLER | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| GENE S CROOK | G-1 | EXISTING COMMON STOCK | 222 | N/A | NO VOTE INDICATED |
| GENELOU WOYWOOD | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| GENEVA R SMITH & RAY L SMITH JT TEN | G-1 | EXISTING COMMON STOCK | 408 | N/A | NO VOTE INDICATED |
| GENEVA THOMAS | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| GENEVIEVE L HARTLIEB | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| GEOFFREY H WARD | G-1 | EXISTING COMMON STOCK | 29 | N/A | NO VOTE INDICATED |
| GEORGE A JACOBY JR | G-1 | EXISTING COMMON STOCK | 260 | N/A | NO VOTE INDICATED |
| GEORGE A SCHUBERT | G-1 | EXISTING COMMON STOCK | 76 | N/A | NO VOTE INDICATED |
| GEORGE E HEEKIN 1969 IRREVOCABLE TRUST | G-1 | EXISTING COMMON STOCK | 371 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| GEORGE E THORPE | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| GEORGE F SOUTHWORTH & LORENE M SOUTHWORTH | G-1 | EXISTING COMMON STOCK | 60 | N/A | NO VOTE INDICATED |
| GEORGE J MUENCH & MARGUERITE W MUENCH | G-1 | EXISTING COMMON STOCK | 339 | N/A | NO VOTE INDICATED |
| GEORGE J RUCK & JOSEPHINE RUCK | G-1 | EXISTING COMMON STOCK | 176 | N/A | NO VOTE INDICATED |
| GEORGE K MINTON | G-1 | EXISTING COMMON STOCK | 16 | N/A | NO VOTE INDICATED |
| GEORGE M BRAYTON | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| GEORGE MONHOLLEN | G-1 | EXISTING COMMON STOCK | 20 | N/A | NO VOTE INDICATED |
| GEORGE S STEFAN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| GEORGE S STIRLING JR | G-1 | EXISTING COMMON STOCK | 66 | N/A | NO VOTE INDICATED |
| GEORGE SCHMIDT | G-1 | EXISTING COMMON STOCK | 208 | N/A | NO VOTE INDICATED |
| GEORGE SEBAK | G-1 | EXISTING COMMON STOCK | 18 | N/A | NO VOTE INDICATED |
| GEORGE SENWOOD CHING & ROSALINE J CHING JT TEN | G-1 | EXISTING COMMON STOCK | 63 | N/A | NO VOTE INDICATED |
| GEORGE STATHAS | G-1 | EXISTING COMMON STOCK | 228 | N/A | NO VOTE INDICATED |
| GEORGE W BURROUGH | G-1 | EXISTING COMMON STOCK | 113 | N/A | NO VOTE INDICATED |
| GEORGE W CROSBY | G-1 | EXISTING COMMON STOCK | 1,320 | N/A | NO VOTE INDICATED |
| GEORGIA M WAGNER | G-1 | EXISTING COMMON STOCK | 778 | N/A | NO VOTE INDICATED |
| GERALD A HAWKINS & SHIRLEY M HAWKINS JT TEN | G-1 | EXISTING COMMON STOCK | 171 | N/A | NO VOTE INDICATED |
| GERALD C APPOLD | G-1 | EXISTING COMMON STOCK | 41 | N/A | NO VOTE INDICATED |
| GERALD C BARNES | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| GERALD E WHITTEN & CHERYL L WHITTEN JT TEN | G-1 | EXISTING COMMON STOCK | 3 | N/A | NO VOTE INDICATED |
| GERALD J GONSECKI | G-1 | EXISTING COMMON STOCK | 12 | N/A | NO VOTE INDICATED |
| GERALD J POWERS | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| GERALD J THOMPSON | G-1 | EXISTING COMMON STOCK | 9 | N/A | NO VOTE INDICATED |
| GERALD L LARNER & BETTY M LARNER | G-1 | EXISTING COMMON STOCK | 1,902 | N/A | NO VOTE INDICATED |
| GERALD W LAROSE | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| GERARDO C DAMATO | G-1 | EXISTING COMMON STOCK | 20 | N/A | NO VOTE INDICATED |
| GERHARD SCHRAML & MARIANNE SCHRAML JT TEN | G-1 | EXISTING COMMON STOCK | 424 | N/A | NO VOTE INDICATED |
| GERLD R ETESSE | G-1 | EXISTING COMMON STOCK | 30 | N/A | NO VOTE INDICATED |
| GHANSHYAM PATEL & DHARMISTHA G PATEL JT TEN | G-1 | EXISTING COMMON STOCK | 194 | N/A | NO VOTE INDICATED |
| GILBERT H SENN | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| GLADYS M BLAIR | G-1 | EXISTING COMMON STOCK | 415 | N/A | NO VOTE INDICATED |
| GLEN D HILL | G-1 | EXISTING COMMON STOCK | 1,571 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| GLEN D HILL | G-1 | EXISTING COMMON STOCK | 173 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| GLEN R BUELL & PATRICIA V BUELL JT TEN | G-1 | EXISTING COMMON STOCK | 14 | N/A | NO VOTE INDICATED |
| GLENN E BORTH TR | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| GLENN SHELTON & BONNIE SHELTON JT TEN | G-1 | EXISTING COMMON STOCK | 20 | N/A | NO VOTE INDICATED |
| GLORIA A RAMAUT | G-1 | EXISTING COMMON STOCK | 176 | N/A | NO VOTE INDICATED |
| GLORIA E GARRETT | G-1 | EXISTING COMMON STOCK | 42 | N/A | NO VOTE INDICATED |
| GLORIA J RICHARDS | G-1 | EXISTING COMMON STOCK | 114 | N/A | NO VOTE INDICATED |
| GLORIA KALLAS | G-1 | EXISTING COMMON STOCK | 151 | N/A | NO VOTE INDICATED |
| GLORIA STEADMAN GARRETT | G-1 | EXISTING COMMON STOCK | 42 | N/A | NO VOTE INDICATED |
| GOLDIE I KOSTER | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| GORDON C GRAVELINE | G-1 | EXISTING COMMON STOCK | 184 | N/A | NO VOTE INDICATED |
| GORDON M KNOWLES | G-1 | EXISTING COMMON STOCK | 54 | N/A | NO VOTE INDICATED |
| GORDON MARSHAL | G-1 | EXISTING COMMON STOCK | 107 | N/A | NO VOTE INDICATED |
| GRACE J GOODIN & MERLIN | G-1 | EXISTING COMMON STOCK | 698 | N/A | NO VOTE INDICATED |
| GRACE M HUDER & LOIS J HYDER JT TEN | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| GRACE W LEFFER ORA | G-1 | EXISTING COMMON STOCK | 1,036 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| GRADY W RASNIC | G-1 | EXISTING COMMON STOCK | 33 | N/A | NO VOTE INDICATED |
| GREGORY B PINE | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| GREGORY CASTREY | G-1 | EXISTING COMMON STOCK | 227 | N/A | NO VOTE INDICATED |
| GREGORY K MERRYMAN | G-1 | EXISTING COMMON STOCK | 146 | N/A | NO VOTE INDICATED |
| GREGORY S MCKOWN | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| GROVEB REED | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| GUS F ROWE | G-1 | EXISTING COMMON STOCK | 698 | N/A | NO VOTE INDICATED |
| GUST ACHLADIS & SEVASTIE S ACHLADIS JT TEN | G-1 | EXISTING COMMON STOCK | 1,020 | N/A | NO VOTE INDICATED |
| GUSTAVUS W CENTER & LUCILLE B CENTER TR CENTER TRUST | G-1 | EXISTING COMMON STOCK | 88 | N/A | NO VOTE INDICATED |
| GWENDOLYN SITTARO | G-1 | EXISTING COMMON STOCK | 87 | N/A | NO VOTE INDICATED |
| H A WILLIAMS | G-1 | EXISTING COMMON STOCK | 209 | N/A | NO VOTE INDICATED |
| H O WOLFF | G-1 | EXISTING COMMON STOCK | 33 | N/A | NO VOTE INDICATED |
| H WILLIAM WAHLERS TR H WILLIAM WAHLERS INTER VIVOS TRUST UA 6/16/87 | G-1 | EXISTING COMMON STOCK | 106 | N/A | NO VOTE INDICATED |
| HANS W FRIEDRICHS | G-1 | EXISTING COMMON STOCK | 118 | N/A | NO VOTE INDICATED |
| HARLAN GRIZZELL | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| HAROLD A HOGAN | G-1 | EXISTING COMMON STOCK | 2,322 | N/A | NO VOTE INDICATED |
| HAROLD H NIELSEN & MABEL C NIELSEN JT TEN | G-1 | EXISTING COMMON STOCK | 564 | N/A | NO VOTE INDICATED |
| HAROLD J PETERSEN & ANITA A PETERSEN JT TEN | G-1 | EXISTING COMMON STOCK | 946 | N/A | NO VOTE INDICATED |
| HAROLD KEITH IREY | G-1 | EXISTING COMMON STOCK | 18 | N/A | NO VOTE INDICATED |
| HAROLD KOZINN & ROBERTA KOZINN JT TEN | G-1 | EXISTING COMMON STOCK | 30 | N/A | NO VOTE INDICATED |
| HAROLD L FREDERICK JR | G-1 | EXISTING COMMON STOCK | 20 | N/A | NO VOTE INDICATED |
| HAROLD NOBILE | G-1 | EXISTING COMMON STOCK | 46 | N/A | NO VOTE INDICATED |
| HAROLD PHILLIPS | G-1 | EXISTING COMMON STOCK | 33 | N/A | NO VOTE INDICATED |
| HAROLD R MONSON & CONSTANCE M MONSON JT TEN | G-1 | EXISTING COMMON STOCK | 106 | N/A | NO VOTE INDICATED |
| HAROLD SACK & EMMA SACK JT TEN | G-1 | EXISTING COMMON STOCK | 2,064 | N/A | NO VOTE INDICATED |
| HAROLD WM WAHLERS iii | G-1 | EXISTING COMMON STOCK | 24 | N/A | NO VOTE INDICATED |
| HARRIET B MILLARD | G-1 | EXISTING COMMON STOCK | 505 | N/A | NO VOTE INDICATED |
| HARRIET JANKOWIAK & DAVID JANKOWIAK & RICHARD JANKOWIAK & TIM JANKOWIAK JT TEN | G-1 | EXISTING COMMON STOCK | 136 | N/A | NO VOTE INDICATED |
| HARRIET T ZUKAS | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| HARRY CRYE | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| HARRY D ALOIA | G-1 | EXISTING COMMON STOCK | 16 | N/A | NO VOTE INDICATED |
| HARRY EARL LA ROCK | G-1 | EXISTING COMMON STOCK | 169 | N/A | NO VOTE INDICATED |
| HARRY FREUD | G-1 | EXISTING COMMON STOCK | 279 | N/A | NO VOTE INDICATED |
| HARRY H COHEN | G-1 | EXISTING COMMON STOCK | 61 | N/A | NO VOTE INDICATED |
| HARRY KAREBIAN & EUGENIE KAREBIAN JT TEN | G-1 | EXISTING COMMON STOCK | 1,432 | N/A | NO VOTE INDICATED |
| HARRY M JOINER | G-1 | EXISTING COMMON STOCK | 3 | N/A | NO VOTE INDICATED |
| HARRY S DIETZ JR & SHIRLEY A DIETZ TEN ENT | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| HARVEY W PAUL | G-1 | EXISTING COMMON STOCK | 206 | N/A | NO VOTE INDICATED |
| HELEN BURKE | G-1 | EXISTING COMMON STOCK | 209 | N/A | NO VOTE INDICATED |
| HELEN C OKEEFFE | G-1 | EXISTING COMMON STOCK | 134 | N/A | NO VOTE INDICATED |
| HELEN G ZURSCHMIEDE | G-1 | EXISTING COMMON STOCK | 74 | N/A | NO VOTE INDICATED |
| HELEN H ROBINSON | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| HELEN JANE BLACKMAN C/O J B LOSSING | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| HELEN M BEVERLY | G-1 | EXISTING COMMON STOCK | 88 | N/A | NO VOTE INDICATED |
| HELEN M BIALO | G-1 | EXISTING COMMON STOCK | 164 | N/A | NO VOTE INDICATED |
| HELEN M NEUMAN & KENNETH L NUEMAN | G-1 | EXISTING COMMON STOCK | 200 | N/A | NO VOTE INDICATED |
| HELEN M POOLE | G-1 | EXISTING COMMON STOCK | 698 | N/A | NO VOTE INDICATED |
| HELEN MARIE MACKEY | G-1 | EXISTING COMMON STOCK | 104 | N/A | NO VOTE INDICATED |
| HELEN OMARA | G-1 | EXISTING COMMON STOCK | 34 | N/A | NO VOTE INDICATED |
| HELEN P CURANZY | G-1 | EXISTING COMMON STOCK | 162 | N/A | NO VOTE INDICATED |
| HELEN R HORNE | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| HELEN T ROBERTS | G-1 | EXISTING COMMON STOCK | 113 | N/A | NO VOTE INDICATED |
| HELEN THERESA BABITS | G-1 | EXISTING COMMON STOCK | 167 | N/A | NO VOTE INDICATED |
| HENRY A CONWAY | G-1 | EXISTING COMMON STOCK | 612 | N/A | NO VOTE INDICATED |
| HENRY ALLAN IRWIN JR | G-1 | EXISTING COMMON STOCK | 200 | N/A | NO VOTE INDICATED |
| HENRY B ANTHONY | G-1 | EXISTING COMMON STOCK | 208 | N/A | NO VOTE INDICATED |
| HENRY E ARDEN JR | G-1 | EXISTING COMMON STOCK | 379 | N/A | NO VOTE INDICATED |
| HENRY E KIDD | G-1 | EXISTING COMMON STOCK | 19 | N/A | NO VOTE INDICATED |
| HENRY H SIMPSON JR | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| HENRY JOHNSON & | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| HENRY KROSSCHELL & DOROTHY KROSSCHELL JT TEN | G-1 | EXISTING COMMON STOCK | 30 | N/A | NO VOTE INDICATED |
| HENRY L REGISTER | G-1 | EXISTING COMMON STOCK | 874 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| HENRY N GIGUERE | G-1 | EXISTING COMMON STOCK | 10 | N/A | NO VOTE INDICATED |
| HENRY S STIFF & MARGUERITE STIFF JT TEN | G-1 | EXISTING COMMON STOCK | 37 | N/A | NO VOTE INDICATED |
| HERBERT A LEHRTER & PATRICIA L LEHRTER TRUSTEES U/T/D 04/17/91 THE LEHRTER FAMILY TRUST | G-1 | EXISTING COMMON STOCK | 77 | N/A | NO VOTE INDICATED |
| HERBERT A PARR & | G-1 | EXISTING COMMON STOCK | 10 | N/A | NO VOTE INDICATED |
| HERBERT E SPIEGEL | G-1 | EXISTING COMMON STOCK | 292 | N/A | NO VOTE INDICATED |
| HERBERT F BOECK | G-1 | EXISTING COMMON STOCK | 273 | N/A | NO VOTE INDICATED |
| HERBERT L ANDERSON JR | G-1 | EXISTING COMMON STOCK | 626 | N/A | NO VOTE INDICATED |
| HERBIE E DAVIS | G-1 | EXISTING COMMON STOCK | 78 | N/A | NO VOTE INDICATED |
| HERBIE E DAVIS & RENAJOAN DAVIS JT TEN | G-1 | EXISTING COMMON STOCK | 33 | N/A | NO VOTE INDICATED |
| HERMAN E MUESGAES JR & JUNE M MUESEGAES JT TEN | G-1 | EXISTING COMMON STOCK | 419 | N/A | NO VOTE INDICATED |
| HERMAN STONE & | G-1 | EXISTING COMMON STOCK | 112 | N/A | NO VOTE INDICATED |
| HILDA AMELIA BROWN TR UA 04/19/84 THE HILDA AMELIA BROWN TRUST | G-1 | EXISTING COMMON STOCK | 88 | N/A | NO VOTE INDICATED |
| HILL CARTER | G-1 | EXISTING COMMON STOCK | 5 | N/A | NO VOTE INDICATED |
| HILL CARTER JR | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| HOLLIS L HINKLE JR | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| HOMER D MC KALIP | G-1 | EXISTING COMMON STOCK | 209 | N/A | NO VOTE INDICATED |
| HOUGHTON N SAWYER JR | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| HOWARD N ROGERS | G-1 | EXISTING COMMON STOCK | 17 | N/A | NO VOTE INDICATED |
| HOWARD W LIVINGSTON | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| HOWARD W ZUCKER | G-1 | EXISTING COMMON STOCK | 102 | N/A | NO VOTE INDICATED |
| HUGH P MC LEISH & EDNA V MC LEISH JT TEN | G-1 | EXISTING COMMON STOCK | 479 | N/A | NO VOTE INDICATED |
| HUGO H UMPHREY | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| HYLA J BROWN | G-1 | EXISTING COMMON STOCK | 193 | N/A | NO VOTE INDICATED |
| IDA MAE BOWMAN | G-1 | EXISTING COMMON STOCK | | N/A | NO VOTE INDICATED |
| IGNACIO D CONTRERAS | G-1 | EXISTING COMMON STOCK | 51 | N/A | NO VOTE INDICATED |
| IRENDE D RZEPKA | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| IRENE ATHAN | G-1 | EXISTING COMMON STOCK | 55 | N/A | NO VOTE INDICATED |
| IRENE D NEUVIRTH & JOSEPH C NEUVIRTH JT TEN | G-1 | EXISTING COMMON STOCK | 101 | N/A | NO VOTE INDICATED |
| IRENE H TOWNSEND | G-1 | EXISTING COMMON STOCK | 127 | N/A | NO VOTE INDICATED |
| IRENE KSENYAK | G-1 | EXISTING COMMON STOCK | 135 | N/A | NO VOTE INDICATED |
| IRENE M DEPORTER | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| IRENE M PINENO | G-1 | EXISTING COMMON STOCK | 12 | N/A | NO VOTE INDICATED |
| IRENE P STAGGES | G-1 | EXISTING COMMON STOCK | 50 | N/A | NO VOTE INDICATED |
| IRIS WALKER | G-1 | EXISTING COMMON STOCK | 72 | N/A | NO VOTE INDICATED |
| IRMA JANE BUTTS | G-1 | EXISTING COMMON STOCK | 440 | N/A | NO VOTE INDICATED |
| ISABEL E COLLINS | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| ISABEL L VAN HYFTE & MADILENE NEWMAN JT TEN | G-1 | EXISTING COMMON STOCK | 16 | N/A | NO VOTE INDICATED |
| IVAN & CAROLINE WILSON | G-1 | EXISTING COMMON STOCK | 369 | N/A | NO VOTE INDICATED |
| IVAN G COLEMAN & BETTY J COLEMAN JT TEN | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| IWAN SERDIUK | G-1 | EXISTING COMMON STOCK | 36 | N/A | NO VOTE INDICATED |
| J DEAN BERTELSEN | G-1 | EXISTING COMMON STOCK | 120 | N/A | NO VOTE INDICATED |
| J MARK HUNT | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| J SCOTT CARLSON | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| J SCOTT CARLSON | G-1 | EXISTING COMMON STOCK | 25 | N/A | NO VOTE INDICATED |
| J SCOTT CARLSON | G-1 | EXISTING COMMON STOCK | 26 | N/A | NO VOTE INDICATED |
| J SCOTT CARLSON & GERDA L CARLSON JT TEN | G-1 | EXISTING COMMON STOCK | 17 | N/A | NO VOTE INDICATED |
| J WALTER ALBRIGHT | G-1 | EXISTING COMMON STOCK | 16 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| JACK A READ & SHARI READ JT TEN | G-1 | EXISTING COMMON STOCK | 76 | N/A | NO VOTE INDICATED |
| JACK B CLAY & NELIE J CLAY JT TEN TOD | G-1 | EXISTING COMMON STOCK | 319 | N/A | NO VOTE INDICATED |
| JACK BINDER & | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JACK L KOCH & SANDI H KOCH JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JACK PONDER & NEVA JOYCE PONDER JT TEN | G-1 | EXISTING COMMON STOCK | 249 | N/A | NO VOTE INDICATED |
| JACK R BLISS | G-1 | EXISTING COMMON STOCK | 248 | N/A | NO VOTE INDICATED |
| JACK R BLISS & | G-1 | EXISTING COMMON STOCK | 612 | N/A | NO VOTE INDICATED |
| JACK T SANDOW & LUCILLE Z SANDOW JT TEN | G-1 | EXISTING COMMON STOCK | 34 | N/A | NO VOTE INDICATED |
| JACK TORGERUD & RITA TORGERUD JT TEN | G-1 | EXISTING COMMON STOCK | 225 | N/A | NO VOTE INDICATED |
| JACK W METZGER | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| JACKSON R HELTON | G-1 | EXISTING COMMON STOCK | 781 | N/A | PARTIAL BALLOT RECEIVED |
| JACKSON R HELTON | G-1 | EXISTING COMMON STOCK | 781 | N/A | PARTIAL BALLOT RECEIVED |
| JACQUELINE N TYE | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JACQUELINE NOVER | G-1 | EXISTING COMMON STOCK | 31 | N/A | NO VOTE INDICATED |
| JAME K PARVIS | G-1 | EXISTING COMMON STOCK | 419 | N/A | NO VOTE INDICATED |
| JAMES & TUULA ALBERINO | G-1 | EXISTING COMMON STOCK | 174 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| JAMES A IMMING | G-1 | EXISTING COMMON STOCK | 164 | N/A | NO VOTE INDICATED |
| JAMES A MURRAY & | G-1 | EXISTING COMMON STOCK | 464 | N/A | NO VOTE INDICATED |
| JAMES A ZIELINSKI | G-1 | EXISTING COMMON STOCK | 9 | N/A | NO VOTE INDICATED |
| JAMES AHNEMILLER & BARBARA A AHNEMILLER JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JAMES ALVIE JACKSON | G-1 | EXISTING COMMON STOCK | 36 | N/A | NO VOTE INDICATED |
| JAMES B EWART JR | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JAMES BANCROFT STOTT | G-1 | EXISTING COMMON STOCK | 34 | N/A | NO VOTE INDICATED |
| JAMES C BRADSHAW | G-1 | EXISTING COMMON STOCK | 14 | N/A | NO VOTE INDICATED |
| JAMES C WRIGHT JR | G-1 | EXISTING COMMON STOCK | 85 | N/A | NO VOTE INDICATED |
| JAMES D BLUM | G-1 | EXISTING COMMON STOCK | 575 | N/A | NO VOTE INDICATED |
| JAMES D CLARK SR & SYLVIA M CLARK | G-1 | EXISTING COMMON STOCK | 44 | N/A | NO VOTE INDICATED |
| JAMES D KIRBY | G-1 | EXISTING COMMON STOCK | 39 | N/A | NO VOTE INDICATED |
| JAMES D WILLIAMS | G-1 | EXISTING COMMON STOCK | 77 | N/A | NO VOTE INDICATED |
| JAMES E KING | G-1 | EXISTING COMMON STOCK | 7 | N/A | NO VOTE INDICATED |
| JAMES E PALMER | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| JAMES E SHAW | G-1 | EXISTING COMMON STOCK | 158 | N/A | NO VOTE INDICATED |
| JAMES E UDICK & JUDY W UDICK JT TEN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| JAMES EUGENE KAZEE | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| JAMES F HUNGER & SHED H HUNGER JR JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JAMES F SKARBEK & JACQUELINE S SKARBEK TEN COM | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| JAMES G MARION & SHARON K MARION JT TEN | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| JAMES G SHERRY | G-1 | EXISTING COMMON STOCK | 106 | N/A | NO VOTE INDICATED |
| JAMES H CASON | G-1 | EXISTING COMMON STOCK | 195 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| JAMES H CLIMIE & CAROL CLIMIE JT TEN | G-1 | EXISTING COMMON STOCK | 234 | N/A | NO VOTE INDICATED |
| JAMES H HARTSOCK | G-1 | EXISTING COMMON STOCK | 5 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| JAMES H JACKS & MAURICE P JACKS JT TEN | G-1 | EXISTING COMMON STOCK | 92 | N/A | NO VOTE INDICATED |
| JAMES H MUIR | G-1 | EXISTING COMMON STOCK | 209 | N/A | NO VOTE INDICATED |
| JAMES H YOUNG | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| JAMES J ABRAMCZYK | G-1 | EXISTING COMMON STOCK | 191 | N/A | NO VOTE INDICATED |
| JAMES J ABRAMCZYK & TERRI L ABRAMCZYK JT TEN | G-1 | EXISTING COMMON STOCK | 110 | N/A | NO VOTE INDICATED |
| JAMES J BREZNAI | G-1 | EXISTING COMMON STOCK | 231 | N/A | NO VOTE INDICATED |
| JAMES J LICHTENTHAL & ARLENE R LICHTENTHAL JT TEN | G-1 | EXISTING COMMON STOCK | 125 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| JAMES J ROCHE | G-1 | EXISTING COMMON STOCK | 315 | N/A | NO VOTE INDICATED |
| JAMES KEBKAR OR RUTH ZEBKAR TR ZEBKAR LIVING TRUST | G-1 | EXISTING COMMON STOCK | 418 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| JAMES L BEHRENDT | G-1 | EXISTING COMMON STOCK | 26 | N/A | NO VOTE INDICATED |
| JAMES L BREITBACH | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| JAMES L TRELOAR | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| JAMES L TURNER; MARGARET M TURNER | G-1 | EXISTING COMMON STOCK | 1,000 | N/A | NO VOTE INDICATED |
| JAMES M BLANKENSHIP & GLORIA BLANKENSHIP JT TEN | G-1 | EXISTING COMMON STOCK | 716 | N/A | NO VOTE INDICATED |
| JAMES M CHIZMADIA | G-1 | EXISTING COMMON STOCK | 44 | N/A | NO VOTE INDICATED |
| JAMES M MCCLELLAND | G-1 | EXISTING COMMON STOCK | 44 | N/A | NO VOTE INDICATED |
| JAMES M MCGAHEY | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| JAMES M PHILLIPS | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| JAMES MCNAUGHTON | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| JAMES P WOZNIAK | G-1 | EXISTING COMMON STOCK | 42 | N/A | NO VOTE INDICATED |
| JAMES PATRICK CRIPPEN | G-1 | EXISTING COMMON STOCK | 696 | N/A | NO VOTE INDICATED |
| JAMES R BILSKEY | G-1 | EXISTING COMMON STOCK | 16 | N/A | NO VOTE INDICATED |
| JAMES R GRANT | G-1 | EXISTING COMMON STOCK | 88 | N/A | NO VOTE INDICATED |
| JAMES R LEONARD & JANET A LEONARD JT TEN | G-1 | EXISTING COMMON STOCK | 1,151 | N/A | NO VOTE INDICATED |
| JAMES R LINCOLN JR | G-1 | EXISTING COMMON STOCK | 127 | N/A | NO VOTE INDICATED |
| JAMES SCOTT MC KINNEY | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| JAMES STENSON TR UW JOHN S DAVEY | G-1 | EXISTING COMMON STOCK | 419 | N/A | NO VOTE INDICATED |
| JAMES T WILSON JR | G-1 | EXISTING COMMON STOCK | 673 | N/A | NO VOTE INDICATED |
| JAMES V FINNELL & JACK W FINNELL JT TEN | G-1 | EXISTING COMMON STOCK | 461 | N/A | NO VOTE INDICATED |
| JAMES W LAUMBATTUS & MARTHA M LAUMBATTUS JT TEN | G-1 | EXISTING COMMON STOCK | 738 | N/A | NO VOTE INDICATED |
| JAMES W REESE & JOY J REESE JT TEN | G-1 | EXISTING COMMON STOCK | 20 | N/A | NO VOTE INDICATED |
| JAMES W RICHARDSON & MARY H RICHARDSON JT TEN | G-1 | EXISTING COMMON STOCK | 641 | N/A | NO VOTE INDICATED |
| JAMES W STRYKER | G-1 | EXISTING COMMON STOCK | 24 | N/A | NO VOTE INDICATED |
| JAMES W TRIANT & DIANE S TRIANT JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JAMES W WICKLINE | G-1 | EXISTING COMMON STOCK | 9 | N/A | NO VOTE INDICATED |
| JAN HENDRIK VAN NIEROP | G-1 | EXISTING COMMON STOCK | 1,353 | N/A | NO VOTE INDICATED |
| JANE C JOHNSON | G-1 | EXISTING COMMON STOCK | 80 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| JANE C WALTER | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| JANE E NOVY | G-1 | EXISTING COMMON STOCK | 856 | N/A | NO VOTE INDICATED |
| JANE ELLEN MARTIN KUHN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| JANE HEFFERNAN | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| JANE PAGE MARKEY | G-1 | EXISTING COMMON STOCK | 279 | N/A | NO VOTE INDICATED |
| JANE S KLOCK | G-1 | EXISTING COMMON STOCK | 377 | N/A | NO VOTE INDICATED |
| JANIS F DOWNEY | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JASON OTTO | G-1 | EXISTING COMMON STOCK | 351 | N/A | NO VOTE INDICATED |
| JAY ALLEN WEINER | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| JAY RODNEY COOPER & LUCILLE I COOPER JT TEN | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| JAYME A JAMIESON & CLAUDIA J JAMIESON JT TEN | G-1 | EXISTING COMMON STOCK | 60 | N/A | NO VOTE INDICATED |
| JEAN E FORSYTHE | G-1 | EXISTING COMMON STOCK | 233 | N/A | NO VOTE INDICATED |
| JEAN M GIBBON | G-1 | EXISTING COMMON STOCK | 19 | N/A | NO VOTE INDICATED |
| JEANETTE A OAKES | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| JEANNE F WHITE & | G-1 | EXISTING COMMON STOCK | 201 | N/A | NO VOTE INDICATED |
| JEANNETTE E PEPIN | G-1 | EXISTING COMMON STOCK | 633 | N/A | NO VOTE INDICATED |
| JEFFREY A HULL & BARBARA L HULL JT TEN | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| JEFFREY A JAMIESON & CLAUDIA J JAMIESON JT TEN | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| JEFFREY W GRAVES | G-1 | EXISTING COMMON STOCK | 349 | N/A | NO VOTE INDICATED |
| JENNIE A DE ANGELIS | G-1 | EXISTING COMMON STOCK | N/A | N/A | NO VOTE INDICATED |
| JENNIE M COCKRELL & HAROLD L COCKRELL & PATRICK C ISENHOUR JT TEN | G-1 | EXISTING COMMON STOCK | 238 | N/A | NO VOTE INDICATED |
| JENNIFER L ANG | G-1 | EXISTING COMMON STOCK | 164 | N/A | NO VOTE INDICATED |
| JEROLD L DAVIDS | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JEROLD SHPARGEL | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| JEROME SCHNALL | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JEROME W BOLICK | G-1 | EXISTING COMMON STOCK | 698 | N/A | NO VOTE INDICATED |
| JERRY C A BERGER | G-1 | EXISTING COMMON STOCK | 25 | N/A | NO VOTE INDICATED |
| JERRY D HIATT | G-1 | EXISTING COMMON STOCK | 410 | N/A | NO VOTE INDICATED |
| JERRY T THOMPSON | G-1 | EXISTING COMMON STOCK | 22 | N/A | NO VOTE INDICATED |
| JESSE J MARK JR | G-1 | EXISTING COMMON STOCK | 60 | N/A | NO VOTE INDICATED |
| JESUS M BURCIAGA | G-1 | EXISTING COMMON STOCK | 9 | N/A | NO VOTE INDICATED |
| JIMMIE L NORRICK | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| JIMMY D PAYNE | G-1 | EXISTING COMMON STOCK | 12 | N/A | NO VOTE INDICATED |
| JO ANNE MC AULIFFE WALTER D MCAULIFFE TR | G-1 | EXISTING COMMON STOCK | 349 | N/A | NO VOTE INDICATED |
| JOAN A FINN | G-1 | EXISTING COMMON STOCK | 388 | N/A | NO VOTE INDICATED |
| JOAN B SCHAENGOLD | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| JOAN C HIXON | G-1 | EXISTING COMMON STOCK | 102 | N/A | NO VOTE INDICATED |
| JOAN E SANDERSON BRYSON | G-1 | EXISTING COMMON STOCK | 17 | N/A | NO VOTE INDICATED |
| JOAN K JUTZLER | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JOAN L SHEALY | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| JOAN LEOPOLD | G-1 | EXISTING COMMON STOCK | 70 | N/A | NO VOTE INDICATED |
| JOAN LOIS FRITCHER | G-1 | EXISTING COMMON STOCK | 367 | N/A | NO VOTE INDICATED |
| JOAN M KIRBY | G-1 | EXISTING COMMON STOCK | 104 | N/A | NO VOTE INDICATED |
| JOAN MARIE REGIER | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| JOAN S CARPENTER | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JOANN AINSLIE & LINDA FOX JT TEN | G-1 | EXISTING COMMON STOCK | 412 | N/A | NO VOTE INDICATED |
| JOANN SOWDERS | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| JOANNE R BLANCHARD PER REP | G-1 | EXISTING COMMON STOCK | 192 | N/A | NO VOTE INDICATED |
| JOANNE ZYONTZ | G-1 | EXISTING COMMON STOCK | 81 | N/A | NO VOTE INDICATED |
| JOCELYNNE D STRACHAN | G-1 | EXISTING COMMON STOCK | 7 | N/A | NO VOTE INDICATED |
| JODY A JAMIESON & CLAUDIA J JAMIESON JT TEN | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| JOH A WILSON | G-1 | EXISTING COMMON STOCK | 635 | N/A | NO VOTE INDICATED |
| JOHANNA T DWYER | G-1 | EXISTING COMMON STOCK | 113 | N/A | NO VOTE INDICATED |
| JOHN A ATWOOD | G-1 | EXISTING COMMON STOCK | 25 | N/A | NO VOTE INDICATED |
| JOHN A CAMARDO | G-1 | EXISTING COMMON STOCK | 5 | N/A | NO VOTE INDICATED |
| JOHN A CAROL JR & CATHERINE P CAROL JT TEN | G-1 | EXISTING COMMON STOCK | 937 | N/A | NO VOTE INDICATED |
| JOHN A FRANTA | G-1 | EXISTING COMMON STOCK | 40 | N/A | NO VOTE INDICATED |
| JOHN A REARDON | G-1 | EXISTING COMMON STOCK | 77 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| JOHN ABRAMOVITCH & | G-1 | EXISTING COMMON STOCK | 262 | N/A | NO VOTE INDICATED |
| JOHN ARCHBOLD HUFTY | G-1 | EXISTING COMMON STOCK | 451 | N/A | NO VOTE INDICATED |
| JOHN B CLARKSON & LORETTA J CLARKSON | G-1 | EXISTING COMMON STOCK | 208 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| JOHN B CLARKSON & LORETTA J CLARKSON JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JOHN B SHAFFER | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| JOHN C COLLINS SR | G-1 | EXISTING COMMON STOCK | 2,654 | N/A | NO VOTE INDICATED |
| JOHN C LOCKHART | G-1 | EXISTING COMMON STOCK | 9 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| JOHN C SIMONDS JR | G-1 | EXISTING COMMON STOCK | 7,038 | N/A | NO VOTE INDICATED |
| JOHN C STUBBS | G-1 | EXISTING COMMON STOCK | 84 | N/A | NO VOTE INDICATED |
| JOHN C TONDORA & NANCY B TONDORA TEN ENT | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| JOHN COCHRAN & ROSE A COCHRAN JT TEN | G-1 | EXISTING COMMON STOCK | 1,176 | REJECT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| JOHN D VACCARELLO & MARY ANN VACCARELLO JT TEN | G-1 | EXISTING COMMON STOCK | 1,000 | N/A | NO VOTE INDICATED |
| JOHN DEACON & RITA DEACON JT TEN | G-1 | EXISTING COMMON STOCK | 145 | N/A | NO VOTE INDICATED |
| JOHN E BARCZEWSKI & CAROLINE M BARCZEWSKI JT TEN | G-1 | EXISTING COMMON STOCK | 346 | N/A | NO VOTE INDICATED |
| JOHN E BARON | G-1 | EXISTING COMMON STOCK | 14 | N/A | NO VOTE INDICATED |
| JOHN E ESBORN | G-1 | EXISTING COMMON STOCK | 643 | N/A | NO VOTE INDICATED |
| JOHN E OLSEN & BERNADINE A OLSEN JT TEN | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| JOHN E THOMPSON & EVA C THOMPSON JT TEN | G-1 | EXISTING COMMON STOCK | 191 | N/A | NO VOTE INDICATED |
| JOHN E WILLIAMS | G-1 | EXISTING COMMON STOCK | 734 | N/A | NO VOTE INDICATED |
| JOHN EDWARD CORMAN | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| JOHN F DOVE | G-1 | EXISTING COMMON STOCK | 15 | N/A | NO VOTE INDICATED |
| JOHN F MC COWAN & VIRGINIA B MC COWAN JT TEN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| JOHN F STAKEL & | G-1 | EXISTING COMMON STOCK | 165 | N/A | NO VOTE INDICATED |
| JOHN G BYNUM JR & NANCY G BYNUM TRUSTEES | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| JOHN G CRAWFORD JR | G-1 | EXISTING COMMON STOCK | 47 | N/A | NO VOTE INDICATED |
| JOHN G FRICK JR | G-1 | EXISTING COMMON STOCK | 20 | N/A | NO VOTE INDICATED |
| JOHN G KOTENKO | G-1 | EXISTING COMMON STOCK | 42 | N/A | NO VOTE INDICATED |
| JOHN H CANDLE & SHIRLEY R CANDLE JT TEN | G-1 | EXISTING COMMON STOCK | 515 | N/A | NO VOTE INDICATED |
| JOHN H ROBINS | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JOHN H SCHMIDT & PAMELA A SCHMIDT JT TEN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| JOHN HABOIAN | G-1 | EXISTING COMMON STOCK | 245 | N/A | NO VOTE INDICATED |
| JOHN J LEWANDOWSKI & SOPHIE LEWANDDOWSKI JT TEN | G-1 | EXISTING COMMON STOCK | 947 | N/A | NO VOTE INDICATED |
| JOHN J SCHWARTZ | G-1 | EXISTING COMMON STOCK | 33 | N/A | NO VOTE INDICATED |
| JOHN L HURRY | G-1 | EXISTING COMMON STOCK | 5 | N/A | NO VOTE INDICATED |
| JOHN L PISSINIS | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| JOHN L RUSNAK | G-1 | EXISTING COMMON STOCK | 44 | N/A | NO VOTE INDICATED |
| JOHN M DAVIS JR | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| JOHN M RYAN | G-1 | EXISTING COMMON STOCK | 133 | N/A | NO VOTE INDICATED |
| JOHN M SHARF | G-1 | EXISTING COMMON STOCK | 212 | N/A | NO VOTE INDICATED |
| JOHN MANTALOS | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| JOHN MC CULLOUGH GIBSON | G-1 | EXISTING COMMON STOCK | 18,172 | N/A | NO VOTE INDICATED |
| JOHN N VLAIKU | G-1 | EXISTING COMMON STOCK | 9 | N/A | NO VOTE INDICATED |
| JOHN P BUTLER | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| JOHN P HAMPTON | G-1 | EXISTING COMMON STOCK | 473 | N/A | NO VOTE INDICATED |
| JOHN R BEDNAR & | G-1 | EXISTING COMMON STOCK | 303 | N/A | NO VOTE INDICATED |
| JOHN R BOSS | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| JOHN R MORGAN & DOLORES S MORGAN | G-1 | EXISTING COMMON STOCK | 156 | N/A | NO VOTE INDICATED |
| JOHN R MURPHY & ZEITA I MURPHY JT TEN | G-1 | EXISTING COMMON STOCK | 183 | N/A | NO VOTE INDICATED |
| JOHN R RAUM JR & ELEANOR P RAUM JT TEN | G-1 | EXISTING COMMON STOCK | 77 | N/A | NO VOTE INDICATED |
| JOHN S BUSH II | G-1 | EXISTING COMMON STOCK | 204 | N/A | NO VOTE INDICATED |
| JOHN S MARTINI | G-1 | EXISTING COMMON STOCK | 92 | N/A | NO VOTE INDICATED |
| JOHN S. LINKER & KATHLEEN M LINKER JT TEN | G-1 | EXISTING COMMON STOCK | 75 | N/A | NO VOTE INDICATED |
| JOHN SCRIBANO & JOSEPHINE SCRIBANO JT TEN | G-1 | EXISTING COMMON STOCK | 29 | N/A | NO VOTE INDICATED |
| JOHN SHULEVA & ANN E SHULEVA JT TEN | G-1 | EXISTING COMMON STOCK | 4,359 | N/A | NO VOTE INDICATED |
| JOHN T. MALEK | G-1 | EXISTING COMMON STOCK | 63 | N/A | NO VOTE INDICATED |
| JOHN W JONES & SHIRLEY A JONES JT TEN | G-1 | EXISTING COMMON STOCK | 50 | N/A | NO VOTE INDICATED |
| JOHN W MURPHY & MARIE B MURPHY JT TEN | G-1 | EXISTING COMMON STOCK | 419 | N/A | NO VOTE INDICATED |
| JOHN WADE MEARS | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| JOHN WRIGHT CRAWFORD | G-1 | EXISTING COMMON STOCK | 84 | N/A | NO VOTE INDICATED |
| JOHNNY L BLANKS & CYNTHIA C BLANKS JT TEN | G-1 | EXISTING COMMON STOCK | 96 | N/A | NO VOTE INDICATED |
| JON L ANDERSON | G-1 | EXISTING COMMON STOCK | 200 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| JONATHAN PAPAMARKOS | G-1 | EXISTING COMMON STOCK | 37 | N/A | NO VOTE INDICATED |
| JOSEH M WALL & ANN MARIE WALL JT TEN | G-1 | EXISTING COMMON STOCK | 296 | N/A | NO VOTE INDICATED |
| JOSEPH A DATTILO | G-1 | EXISTING COMMON STOCK | 72 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| JOSEPH A LAKOWICZ & LILLIAN M LAKOWICZ JT TEN | G-1 | EXISTING COMMON STOCK | 21 | N/A | NO VOTE INDICATED |
| JOSEPH A MCGAHA | G-1 | EXISTING COMMON STOCK | 19 | N/A | NO VOTE INDICATED |
| JOSEPH A PETERS & ETHEL M PETERS JT TEN | G-1 | EXISTING COMMON STOCK | 48 | N/A | NO VOTE INDICATED |
| JOSEPH A RADICH & CAROLYN B RADICH JT TEN | G-1 | EXISTING COMMON STOCK | 610 | N/A | NO VOTE INDICATED |
| JOSEPH C BRINCAT | G-1 | EXISTING COMMON STOCK | 88 | N/A | NO VOTE INDICATED |
| JOSEPH F KOTEY SR | G-1 | EXISTING COMMON STOCK | 93 | N/A | NO VOTE INDICATED |
| JOSEPH I LASALA | G-1 | EXISTING COMMON STOCK | 214 | N/A | NO VOTE INDICATED |
| JOSEPH J FOLEY JR & HELEN M FOLEY TEN COM | G-1 | EXISTING COMMON STOCK | 71 | N/A | NO VOTE INDICATED |
| JOSEPH J MAIETTA & CORINNE B MAIETTA JT TEN | G-1 | EXISTING COMMON STOCK | 576 | N/A | NO VOTE INDICATED |
| JOSEPH J PENN & LISA MARIE DURLOCK JT TEN | G-1 | EXISTING COMMON STOCK | 128 | N/A | NO VOTE INDICATED |
| JOSEPH L MORAN JR | G-1 | EXISTING COMMON STOCK | 170 | N/A | NO VOTE INDICATED |
| JOSEPH L STEMPLE | G-1 | EXISTING COMMON STOCK | 101 | N/A | NO VOTE INDICATED |
| JOSEPH L THOMAS | G-1 | EXISTING COMMON STOCK | 771 | N/A | NO VOTE INDICATED |
| JOSEPH M HAAS | G-1 | EXISTING COMMON STOCK | 81 | N/A | NO VOTE INDICATED |
| JOSEPH M VOKE | G-1 | EXISTING COMMON STOCK | 1,147 | N/A | NO VOTE INDICATED |
| JOSEPH M VOKE & | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| JOSEPH MICHELANGELO | G-1 | EXISTING COMMON STOCK | 127 | N/A | NO VOTE INDICATED |
| JOSEPH MORTON & DEANNE E MORTON JT TEN | G-1 | EXISTING COMMON STOCK | 153 | N/A | NO VOTE INDICATED |
| JOSEPH P RIVEIRO | G-1 | EXISTING COMMON STOCK | 10 | N/A | NO VOTE INDICATED |
| JOSEPH P TORTORICE TR REVOCABLE LIVING TRUST DTD | G-1 | EXISTING COMMON STOCK | 98 | N/A | NO VOTE INDICATED |
| JOSEPH V MURPHY JR | G-1 | EXISTING COMMON STOCK | 50 | N/A | NO VOTE INDICATED |
| JOSEPH W ANDREWS & JEAN M ANDREWS JT TEN | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| JOSEPH W FEDERSPILL & JOAN P FEDERSPILL JT TEN | G-1 | EXISTING COMMON STOCK | 380 | N/A | NO VOTE INDICATED |
| JOSEPH YURICH | G-1 | EXISTING COMMON STOCK | 38 | N/A | NO VOTE INDICATED |
| JOSEPHINE HOUSER | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JOYCE ANN ANDERSON | G-1 | EXISTING COMMON STOCK | 496 | N/A | NO VOTE INDICATED |
| JOYCELYN L ANG | G-1 | EXISTING COMMON STOCK | 164 | N/A | NO VOTE INDICATED |
| JUDITH A DENT | G-1 | EXISTING COMMON STOCK | 405 | N/A | NO VOTE INDICATED |
| JUDITH A MC CONNELL | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| JUDITH A PRIVETT | G-1 | EXISTING COMMON STOCK | 130 | N/A | NO VOTE INDICATED |
| JUDITH A PRIVETT | G-1 | EXISTING COMMON STOCK | 39 | N/A | NO VOTE INDICATED |
| JUDITH E KOFF | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JUDITH KOFF | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JUDITH P STOESSEL | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| JUDY ANNE FOX | G-1 | EXISTING COMMON STOCK | 163 | N/A | NO VOTE INDICATED |
| JULES BAIME | G-1 | EXISTING COMMON STOCK | 36 | N/A | NO VOTE INDICATED |
| JULI L BURKE | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| JULIA F ROUNDS | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| JULIE CAIRNS LINCOLN | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| JUNE L ERICKSON & RICHARD L ERICKSON JT TEN | G-1 | EXISTING COMMON STOCK | 594 | N/A | NO VOTE INDICATED |
| KARE M KRAGAS | G-1 | EXISTING COMMON STOCK | 697 | N/A | NO VOTE INDICATED |
| KAREN A FLETCHER | G-1 | EXISTING COMMON STOCK | 100 | REJECT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| KAREN E JAFFKE | G-1 | EXISTING COMMON STOCK | 122 | ACCEPT | BALLOT NOT SIGNED |
| KAREN E KLEIN | G-1 | EXISTING COMMON STOCK | 130 | N/A | NO VOTE INDICATED |
| KAREN G OLAH | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| KAREN JEAN HULL | G-1 | EXISTING COMMON STOCK | 335 | N/A | NO VOTE INDICATED |
| KAREN Y MURRAY | G-1 | EXISTING COMMON STOCK | 48 | N/A | NO VOTE INDICATED |
| KARLA LUKASIK | G-1 | EXISTING COMMON STOCK | 45 | N/A | NO VOTE INDICATED |
| KATHERINE J BARRETT & JOHN W KELLY JT TEN | G-1 | EXISTING COMMON STOCK | 26 | N/A | NO VOTE INDICATED |
| KATHERINE K HEININGER | G-1 | EXISTING COMMON STOCK | 383 | N/A | NO VOTE INDICATED |
| KATHERINE PECKHAM | G-1 | EXISTING COMMON STOCK | 117 | N/A | NO VOTE INDICATED |
| KATHLEEN A MOYLAN | G-1 | EXISTING COMMON STOCK | 697 | N/A | NO VOTE INDICATED |
| KATHLEEN M WENNEMANN & JAMES F WENNEMANN JT TEN | G-1 | EXISTING COMMON STOCK | 81 | N/A | NO VOTE INDICATED |
| KATHLEEN MARILYN WILSON & | G-1 | EXISTING COMMON STOCK | 24 | N/A | NO VOTE INDICATED |
| KATHLEEN T. KANTARIAN | G-1 | EXISTING COMMON STOCK | 61 | N/A | NO VOTE INDICATED |
| KATHOLIVE T SCHMAUS | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| KATHRYN E LOMERSON & ROBERT E LOMERSON JT TEN | G-1 | EXISTING COMMON STOCK | 220 | N/A | NO VOTE INDICATED |
| KATHRYN HARCUS | G-1 | EXISTING COMMON STOCK | 157 | N/A | NO VOTE INDICATED |
| KATHRYN M STOSIUS TRUSTEE | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| KATHRYN ZEELAND | G-1 | EXISTING COMMON STOCK | 15 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| KATHY AJESPERSON | G-1 | EXISTING COMMON STOCK | 26 | N/A | NO VOTE INDICATED |
| KATIE N CHERRY | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| KEITH MOSSMAN | G-1 | EXISTING COMMON STOCK | 88 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| KEITH W CHURCH | G-1 | EXISTING COMMON STOCK | 256 | N/A | NO VOTE INDICATED |
| KENNETH B SMALL & BETTE D SMALL CO-TTEES OF THE SMALL FAMILY REV TR DTD 12/13/85 | G-1 | EXISTING COMMON STOCK | 41 | N/A | NO VOTE INDICATED |
| KENNETH E WEAVER & ANNA M WEAVER | G-1 | EXISTING COMMON STOCK | 695 | N/A | NO VOTE INDICATED |
| KENNETH EUGENE HIATT | G-1 | EXISTING COMMON STOCK | 81 | N/A | NO VOTE INDICATED |
| KENNETH H RAULSTON | G-1 | EXISTING COMMON STOCK | 237 | N/A | NO VOTE INDICATED |
| KENNETH J BRYAN | G-1 | EXISTING COMMON STOCK | 160 | N/A | NO VOTE INDICATED |
| KENNETH J DEIML | G-1 | EXISTING COMMON STOCK | 71 | N/A | NO VOTE INDICATED |
| KENNETH L GROTH | G-1 | EXISTING COMMON STOCK | 107 | N/A | NO VOTE INDICATED |
| KENNETH R TRIMMER & MARGIE A TRIMMER JT TEN | G-1 | EXISTING COMMON STOCK | 94 | N/A | NO VOTE INDICATED |
| KEVIN AURIEMMA | G-1 | EXISTING COMMON STOCK | 18 | N/A | NO VOTE INDICATED |
| KEVIN C BAYLOCK | G-1 | EXISTING COMMON STOCK | 246 | N/A | NO VOTE INDICATED |
| KEVIN J SCHIAVONI | G-1 | EXISTING COMMON STOCK | 89 | N/A | NO VOTE INDICATED |
| KEVIN MC MAHON | G-1 | EXISTING COMMON STOCK | 37 | N/A | NO VOTE INDICATED |
| KIMBERLY A GLASS | G-1 | EXISTING COMMON STOCK | 84 | N/A | NO VOTE INDICATED |
| KIMBERLY ROSE HOCKMAN & | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| KONRAD G FUELLHART | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| KRISTIN LEIFORT | G-1 | EXISTING COMMON STOCK | N/A | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| LACY L LUCAS JR | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| LANA OLDFATHER | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| LANCE R MARCHKY | G-1 | EXISTING COMMON STOCK | 34 | N/A | NO VOTE INDICATED |
| LARRY D BRENKERT & KAREN M BRENKERT JT TEN | G-1 | EXISTING COMMON STOCK | 571 | N/A | NO VOTE INDICATED |
| LARRY E WALKER | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| LASTER A DAWKINS | G-1 | EXISTING COMMON STOCK | 16 | N/A | NO VOTE INDICATED |
| LAURA ALICE TIBI | G-1 | EXISTING COMMON STOCK | 110 | N/A | NO VOTE INDICATED |
| LAURA J BRAMMERLO | G-1 | EXISTING COMMON STOCK | 210 | N/A | NO VOTE INDICATED |
| LAURA J STURAITIS & ARCH A STURAITIS JT TEN | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| LAURENCE A PRICE | G-1 | EXISTING COMMON STOCK | 38 | N/A | NO VOTE INDICATED |
| LAVERNE K. LEY | G-1 | EXISTING COMMON STOCK | 320 | N/A | NO VOTE INDICATED |
| LAWRENCE G BOTTS | G-1 | EXISTING COMMON STOCK | 162 | N/A | NO VOTE INDICATED |
| LEE BRECKENRIDGE JACOBY | G-1 | EXISTING COMMON STOCK | 87 | N/A | NO VOTE INDICATED |
| LEE M SHEPHERT & ANNA SHEPHERD TEN COM | G-1 | EXISTING COMMON STOCK | 77 | N/A | NO VOTE INDICATED |
| LEE MCGEORGE DURRELL | G-1 | EXISTING COMMON STOCK | 152 | ACCEPT | BALLOT NOT SIGNED |
| LEE PAUL SHELLBERG SR | G-1 | EXISTING COMMON STOCK | 47 | N/A | NO VOTE INDICATED |
| LENNY J BORRISOVE & J NADINE BORRISOVE JT TEN | G-1 | EXISTING COMMON STOCK | 77 | N/A | NO VOTE INDICATED |
| LEO R IGNASIAK | G-1 | EXISTING COMMON STOCK | 77 | N/A | NO VOTE INDICATED |
| LEON EARL RAY JR | G-1 | EXISTING COMMON STOCK | 1,012 | N/A | NO VOTE INDICATED |
| LEONARD C SCHWARTZ | G-1 | EXISTING COMMON STOCK | 279 | N/A | NO VOTE INDICATED |
| LEONARD KATCHER & GAIL KATCHER JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| LEONARD W PASTORE | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| LEROY N GARDNER | G-1 | EXISTING COMMON STOCK | 97 | N/A | NO VOTE INDICATED |
| LESTER D ROACH & MARJORIE A ROACH JT TEN | G-1 | EXISTING COMMON STOCK | 26 | N/A | NO VOTE INDICATED |
| LESTER W BRYANT | G-1 | EXISTING COMMON STOCK | 413 | N/A | NO VOTE INDICATED |
| LEVELL HILDRETH | G-1 | EXISTING COMMON STOCK | 37 | N/A | NO VOTE INDICATED |
| LEVI F SELL | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| LILLIAN B SNYDER | G-1 | EXISTING COMMON STOCK | 5 | N/A | NO VOTE INDICATED |
| LILLIAN E HEIN & SUSAN M KERUTIS JT TEN | G-1 | EXISTING COMMON STOCK | 286 | N/A | NO VOTE INDICATED |
| LILLIAN ELCHINOFF | G-1 | EXISTING COMMON STOCK | 34 | N/A | NO VOTE INDICATED |
| LILLIAN KAUFER & DEAN KAUFER & STUART KAUFER TR ERNEST J KAUFER DECLARION OF TRUST UA 02/04/88 | | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| LILLIAN M WAHLERS TR LILLIAN M WAHLERS INTER VIVOS TRUST UA 06/16/87 | G-1 | EXISTING COMMON STOCK | 336 | N/A | NO VOTE INDICATED |
| LINDA A GRUTTEMEYER | G-1 | EXISTING COMMON STOCK | 26 | N/A | NO VOTE INDICATED |
| LINDA F SUMA TOD STEVEN S SUMA | G-1 | EXISTING COMMON STOCK | 101 | N/A | NO VOTE INDICATED |
| LINDA J HOFMEISTER | G-1 | EXISTING COMMON STOCK | 22 | N/A | NO VOTE INDICATED |
| LINDA J KRESIN | G-1 | EXISTING COMMON STOCK | 293 | N/A | NO VOTE INDICATED |
| LINDA J KRESIN & M DOUGLAS KRESIN JT TEN | G-1 | EXISTING COMMON STOCK | 587 | N/A | NO VOTE INDICATED |
| LINDA J STOCK | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| LINDA JEANNE SELDON | G-1 | EXISTING COMMON STOCK | 106 | N/A | NO VOTE INDICATED |
| LINDA K JUNG | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| LINDSEY L GRIEBEL | G-1 | EXISTING COMMON STOCK | 39 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| LLOYD A PICKEREL & | G-1 | EXISTING COMMON STOCK | 1,212 | N/A | NO VOTE INDICATED |
| LOIS A GESSFORD | G-1 | EXISTING COMMON STOCK | 20 | N/A | NO VOTE INDICATED |
| LOIS A MC MONNIES | G-1 | EXISTING COMMON STOCK | 279 | N/A | NO VOTE INDICATED |
| LOIS E GALLAGHER | G-1 | EXISTING COMMON STOCK | 169 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| LOIS HUG | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| LOLA B CIAVARDONI | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| LOLA T MCGRAIL | G-1 | EXISTING COMMON STOCK | 209 | N/A | NO VOTE INDICATED |
| LORAINE C. FRUTH | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| LORAINE L SHOEMAKER | G-1 | EXISTING COMMON STOCK | 41 | N/A | NO VOTE INDICATED |
| LOREN J ROMAGNOLA | G-1 | EXISTING COMMON STOCK | 44 | N/A | NO VOTE INDICATED |
| LORI ANN GERTZ | G-1 | EXISTING COMMON STOCK | 57 | N/A | NO VOTE INDICATED |
| LORI E MCMINN | G-1 | EXISTING COMMON STOCK | 20 | N/A | NO VOTE INDICATED |
| LORN D HAYES & ANNA L HAYES JT TEN | G-1 | EXISTING COMMON STOCK | 289 | N/A | NO VOTE INDICATED |
| LORRAINE T GROARK | G-1 | EXISTING COMMON STOCK | 80 | N/A | NO VOTE INDICATED |
| LOUELLA KNIGHTON | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| LOUIS EHRENBERG & ANITA EHRENBERG JT TEN | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| LOUIS J MUYLLE | G-1 | EXISTING COMMON STOCK | 85 | N/A | NO VOTE INDICATED |
| LOUISE A WHETSEL | G-1 | EXISTING COMMON STOCK | 46 | N/A | NO VOTE INDICATED |
| LOUISE D HATTON | G-1 | EXISTING COMMON STOCK | 142 | N/A | NO VOTE INDICATED |
| LOWELL GILMORE & PATRICIA LEE GILMORE JT TEN | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| LUCIENNE J SLYPER | G-1 | EXISTING COMMON STOCK | 97 | N/A | NO VOTE INDICATED |
| LUCILELE B PERRY | G-1 | EXISTING COMMON STOCK | 1,353 | N/A | NO VOTE INDICATED |
| LUCILLE I COOPER | G-1 | EXISTING COMMON STOCK | 15 | N/A | NO VOTE INDICATED |
| LUELLA F ADAMS | G-1 | EXISTING COMMON STOCK | 37 | N/A | NO VOTE INDICATED |
| LUELLA MAE STEELE | G-1 | EXISTING COMMON STOCK | 761 | N/A | NO VOTE INDICATED |
| LUVERNE ORTMAN | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| LYDIA ZASTROW | G-1 | EXISTING COMMON STOCK | 34 | N/A | NO VOTE INDICATED |
| LYLE C MILLER | G-1 | EXISTING COMMON STOCK | 31 | N/A | NO VOTE INDICATED |
| LYNN M SMITH | G-1 | EXISTING COMMON STOCK | 92 | N/A | NO VOTE INDICATED |
| M CAROL ROACH | G-1 | EXISTING COMMON STOCK | 197 | N/A | NO VOTE INDICATED |
| M DORIS MARCOL | G-1 | EXISTING COMMON STOCK | 300 | N/A | NO VOTE INDICATED |
| M LOUISE SCHUMAN | G-1 | EXISTING COMMON STOCK | 92 | N/A | NO VOTE INDICATED |
| M TIMOTHY BALKE | G-1 | EXISTING COMMON STOCK | 460 | N/A | NO VOTE INDICATED |
| MABLE J CRAIG | G-1 | EXISTING COMMON STOCK | 30 | N/A | NO VOTE INDICATED |
| MADELINE E FLEMING | G-1 | EXISTING COMMON STOCK | 715 | N/A | NO VOTE INDICATED |
| MADELINE E FLEMING & JACOB R FLEMING JT TEN | G-1 | EXISTING COMMON STOCK | 321 | N/A | NO VOTE INDICATED |
| MADELINE KING SHORT | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| MADGE P BEATTY | G-1 | EXISTING COMMON STOCK | 393 | N/A | NO VOTE INDICATED |
| MAE K LAWLER | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| MANFRED MUELLER & CHRISTL MUELLER JT TEN | G-1 | EXISTING COMMON STOCK | 81 | N/A | NO VOTE INDICATED |
| MANUEL L ABRAMS & RONALD C ABRAMS JT TEN | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| MARAGARET G RICKENBACK & | G-1 | EXISTING COMMON STOCK | 41 | N/A | NO VOTE INDICATED |
| MARC L SCHNEIDER | G-1 | EXISTING COMMON STOCK | 1,114 | N/A | NO VOTE INDICATED |
| MARCIA E BROWER | G-1 | EXISTING COMMON STOCK | 79 | N/A | NO VOTE INDICATED |
| MARCIA L BENETT & ROBERT S BENNETT JT TEN | G-1 | EXISTING COMMON STOCK | 428 | N/A | NO VOTE INDICATED |
| MARGARET A PATTWELL | G-1 | EXISTING COMMON STOCK | 215 | N/A | NO VOTE INDICATED |
| MARGARET A WEISS | G-1 | EXISTING COMMON STOCK | 698 | N/A | NO VOTE INDICATED |
| MARGARET FAY WOLFF | G-1 | EXISTING COMMON STOCK | 698 | N/A | NO VOTE INDICATED |
| MARGARET GUYETTE & MARY MARGARET MANSFIELD JT TEN | G-1 | EXISTING COMMON STOCK | 34 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| MARGARET KAY BRADLEY | G-1 | EXISTING COMMON STOCK | 240 | N/A | NO VOTE INDICATED |
| MARGARET L PICKEREL & LLOYD A | G-1 | EXISTING COMMON STOCK | 1,513 | N/A | NO VOTE INDICATED |
| MARGARET L WIRTS & | G-1 | EXISTING COMMON STOCK | 57 | N/A | NO VOTE INDICATED |
| MARGARET M BARNETT | G-1 | EXISTING COMMON STOCK | 45 | N/A | NO VOTE INDICATED |
| MARGARET M MULLEN | G-1 | EXISTING COMMON STOCK | 153 | N/A | NO VOTE INDICATED |
| MARGARET MARY ROCHE & WILLIAM T ROCHE III JT TEN | G-1 | EXISTING COMMON STOCK | 689 | N/A | NO VOTE INDICATED |
| MARGARET O RONALDSON | G-1 | EXISTING COMMON STOCK | 307 | N/A | NO VOTE INDICATED |
| MARGARET P AZUD | G-1 | EXISTING COMMON STOCK | 169 | N/A | NO VOTE INDICATED |
| MARGARET R DOZARK | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| MARGARET W STROCK | G-1 | EXISTING COMMON STOCK | 65 | N/A | NO VOTE INDICATED |
| MARGARETTE F YODER TTEE | G-1 | EXISTING COMMON STOCK | 95 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| MARGARITA L KAY | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| MARGIE F RHODES & | G-1 | EXISTING COMMON STOCK | 551 | N/A | NO VOTE INDICATED |
| MARI A SNIFFEN | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| MARIA RUNGALDIER | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| MARIA VARHELYI | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| MARIAN B BUSBOOM & CLARENCE R BUSBOOM JT TEN | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| MARIAN B CARTER & JAMES C CARTER JT TEN | G-1 | EXISTING COMMON STOCK | 419 | N/A | NO VOTE INDICATED |
| MARIAN G HULL | G-1 | EXISTING COMMON STOCK | 280 | N/A | NO VOTE INDICATED |
| MARIAN M LUSHCH | G-1 | EXISTING COMMON STOCK | 567 | N/A | NO VOTE INDICATED |
| MARIE ARCHAMBAULT | G-1 | EXISTING COMMON STOCK | 25 | N/A | NO VOTE INDICATED |
| MARIE ARCHAMBAULT | G-1 | EXISTING COMMON STOCK | 25 | N/A | NO VOTE INDICATED |
| MARIE C MURRAY & EDWARD C MURRAY JT TEN | G-1 | EXISTING COMMON STOCK | 10 | N/A | NO VOTE INDICATED |
| MARIE E LAGO | G-1 | EXISTING COMMON STOCK | 12 | N/A | NO VOTE INDICATED |
| MARIE EVANS | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| MARIE G LAGALO & DAVID C LAGALO JT TEN | G-1 | EXISTING COMMON STOCK | 698 | N/A | NO VOTE INDICATED |
| MARIE J CLAY | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| MARIE LOUISE PUTNEY | G-1 | EXISTING COMMON STOCK | 78 | N/A | NO VOTE INDICATED |
| MARIE WICKS & DON L WICKS D M D JT TEN | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| MARIE Y FOY | G-1 | EXISTING COMMON STOCK | 399 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| MARILYN J BADURINA | G-1 | EXISTING COMMON STOCK | 150 | N/A | NO VOTE INDICATED |
| MARILYN K DOUGHERTY | G-1 | EXISTING COMMON STOCK | 457 | N/A | NO VOTE INDICATED |
| MARILYN L CURRY | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| MARILYN L CURRY & AARON M CURRY JT TEN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| MARILYN M HUIZINGA | G-1 | EXISTING COMMON STOCK | 59 | N/A | NO VOTE INDICATED |
| MARILYN RUTH WILSON & MARSHA GAIL WILSON JT TEN | G-1 | EXISTING COMMON STOCK | 24 | | BALLOT NOT SIGNED |
| MARILYN S MELVIN | G-1 | EXISTING COMMON STOCK | 1,107 | N/A | NO VOTE INDICATED |
| MARILYNN FISHMAN | G-1 | EXISTING COMMON STOCK | 34 | N/A | NO VOTE INDICATED |
| MARIN L VANE | G-1 | EXISTING COMMON STOCK | 476 | N/A | NO VOTE INDICATED |
| MARIO ROCCA & | G-1 | EXISTING COMMON STOCK | 121 | N/A | NO VOTE INDICATED |
| MARION E KAMRATH | G-1 | EXISTING COMMON STOCK | 335 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| MARION E STONE | G-1 | EXISTING COMMON STOCK | 41 | N/A | NO VOTE INDICATED |
| MARION H FROHM | G-1 | EXISTING COMMON STOCK | 1,081 | N/A | NO VOTE INDICATED |
| MARION I DAVIS | G-1 | EXISTING COMMON STOCK | 285 | N/A | NO VOTE INDICATED |
| MARION MARTIN HALL | G-1 | EXISTING COMMON STOCK | 174 | N/A | NO VOTE INDICATED |
| MARJORIE ANN ZAWISLAK | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| MARJORIE C HEIN | G-1 | EXISTING COMMON STOCK | 87 | N/A | NO VOTE INDICATED |
| MARJORIE I ROBINSON TR MARJORIE I ROBINSON LIVING TRUST UA 7/27/1995 | G-1 | EXISTING COMMON STOCK | 1,290 | N/A | NO VOTE INDICATED |
| MARJORIE L HORNADAY | G-1 | EXISTING COMMON STOCK | 460 | N/A | NO VOTE INDICATED |
| MARJORIE RUBB DAMPF | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| MARK LEWIS | G-1 | EXISTING COMMON STOCK | N/A | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| MARLENE JONES REED | G-1 | EXISTING COMMON STOCK | 241 | N/A | NO VOTE INDICATED |
| MARLENE R MARCH | G-1 | EXISTING COMMON STOCK | 110 | N/A | NO VOTE INDICATED |
| MARLYS HECTOR | G-1 | EXISTING COMMON STOCK | 336 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| MART C FOWLER & NANCY J FOWLE JT TEN | G-1 | EXISTING COMMON STOCK | 156 | N/A | NO VOTE INDICATED |
| MARTHA A BACKMAN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| MARTHA ADAMS TALBOTT | G-1 | EXISTING COMMON STOCK | 15 | N/A | NO VOTE INDICATED |
| MARTHA J GERSTLE | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| MARTHA L MYCOFF | G-1 | EXISTING COMMON STOCK | 35 | N/A | NO VOTE INDICATED |
| MARTHA P BUND | G-1 | EXISTING COMMON STOCK | 76 | N/A | NO VOTE INDICATED |
| MARTIN B KOZLAK | G-1 | EXISTING COMMON STOCK | 200 | | BALLOT NOT SIGNED |
| MARTIN B SOLOWAY | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| MARTIN E FLYNN & JANYCE M FLYNN JT TEN | G-1 | EXISTING COMMON STOCK | 103 | N/A | NO VOTE INDICATED |
| MARTIN G BASOLO JR & FRED JOHN BASOLO JT TEN | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| MARTIN J MC ANDREWS JR | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| MARTIN J. MCDONNELL & SHIRLEY R MCDONNELL JT TEN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| MARTIN JAEGER | G-1 | EXISTING COMMON STOCK | 76 | N/A | NO VOTE INDICATED |
| MARVIN G RODEMSKY & ARLENE H RODEMSKY | G-1 | EXISTING COMMON STOCK | 745 | N/A | NO VOTE INDICATED |
| MARVIN HENRY TOWNSEND & ANNA | G-1 | EXISTING COMMON STOCK | 532 | N/A | NO VOTE INDICATED |
| MARVIN LLOYD TARBOX & BONNIE MURIEL TARBOX | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| MARY A SIPKO | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| MARY ALICE COWDEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| MARY ALICE LYONS | G-1 | EXISTING COMMON STOCK | 31 | N/A | NO VOTE INDICATED |
| MARY ANN FOGLE-ALANIZ | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| MARY ANNE MATTOX | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| MARY C SARGENT | G-1 | EXISTING COMMON STOCK | 110 | N/A | NO VOTE INDICATED |
| MARY COX | G-1 | EXISTING COMMON STOCK | 212 | N/A | NO VOTE INDICATED |
| MARY D GUERIN | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| MARY E JALBERT | G-1 | EXISTING COMMON STOCK | 124 | N/A | NO VOTE INDICATED |
| MARY E WHITE & LESTER J WHITE JT TEN | G-1 | EXISTING COMMON STOCK | 147 | N/A | NO VOTE INDICATED |
| MARY ELIZABETH HILL CUST CHRISTOPHER HILL UTMA IA | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| MARY ELLEN WILSON | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| MARY F GANN & TOM H GANN JT TEN | G-1 | EXISTING COMMON STOCK | 151 | N/A | NO VOTE INDICATED |
| MARY FAYNE GLOTFELTY | G-1 | EXISTING COMMON STOCK | 440 | N/A | NO VOTE INDICATED |
| MARY GALBRAITH | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| MARY H CONNER & BARBARA JEAN PRALL JT TEN | G-1 | EXISTING COMMON STOCK | 50 | N/A | NO VOTE INDICATED |
| MARY J CORRIGAN | G-1 | EXISTING COMMON STOCK | 3 | N/A | NO VOTE INDICATED |
| MARY J HARWELL | G-1 | EXISTING COMMON STOCK | 149 | N/A | NO VOTE INDICATED |
| MARY J MICHELS | G-1 | EXISTING COMMON STOCK | 110 | N/A | NO VOTE INDICATED |
| MARY JACQUELINE BERGER | G-1 | EXISTING COMMON STOCK | 25 | N/A | NO VOTE INDICATED |
| MARY JAMES | G-1 | EXISTING COMMON STOCK | 34 | N/A | NO VOTE INDICATED |
| MARY JANE ADAMS | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| MARY K STEVENS & SCOTT E VAIL JT TEN | G-1 | EXISTING COMMON STOCK | 260 | N/A | NO VOTE INDICATED |
| MARY LOUISE CANNELL & FRANK W CANNELL JT TEN | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| MARY LOUISE HELDERLE | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| MARY MIHALAKOS | G-1 | EXISTING COMMON STOCK | 26 | N/A | NO VOTE INDICATED |
| MARY P RATCLIFFE | G-1 | EXISTING COMMON STOCK | 46 | N/A | NO VOTE INDICATED |
| MARY R MENDENHALL | G-1 | EXISTING COMMON STOCK | 174 | N/A | NO VOTE INDICATED |
| MARY R WAGGONER | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| MARY STELLA GODIC | G-1 | EXISTING COMMON STOCK | 152 | N/A | NO VOTE INDICATED |
| MARY T INEBNIT | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| MARY T STECHER | G-1 | EXISTING COMMON STOCK | 34 | N/A | NO VOTE INDICATED |
| MARY TODD BARTLETT | G-1 | EXISTING COMMON STOCK | 86 | N/A | NO VOTE INDICATED |
| MARY TRUSSELL & ROBERT W TRUSSELL JT TEN | G-1 | EXISTING COMMON STOCK | 43 | N/A | NO VOTE INDICATED |
| MARY W HAGGLUND | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| MARY W HAGGLUND | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| MARY WILKINSON | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| MARYBELLE UPTON | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| MARYSIA C SMALL | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| MASON K YU & GREGORY J YU JT TEN | G-1 | EXISTING COMMON STOCK | 559 | N/A | NO VOTE INDICATED |
| MAUREEN ANN MACKIN | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| MAURICE B COHILL JR | G-1 | EXISTING COMMON STOCK | 40 | N/A | NO VOTE INDICATED |
| MAX J ROMERO | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| MAXINE DICKERSON & NANCY D WELLES JT TEN | G-1 | EXISTING COMMON STOCK | 41 | N/A | NO VOTE INDICATED |
| MAXINE DICKERSON & SCOTT DICKERSON JT TEN | G-1 | EXISTING COMMON STOCK | 40 | N/A | NO VOTE INDICATED |
| MAXINE DICKERSON & SUSAN D PANDICH JT TEN | G-1 | EXISTING COMMON STOCK | 40 | N/A | NO VOTE INDICATED |
| MAY R TORRES & CLARK A TORRES JT TEN | G-1 | EXISTING COMMON STOCK | 39 | N/A | NO VOTE INDICATED |
| MAYME FLACCOMIO | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| MEGA J WESP | G-1 | EXISTING COMMON STOCK | 180 | N/A | NO VOTE INDICATED |
| MELVIN R WOODARD & | G-1 | EXISTING COMMON STOCK | 155 | N/A | NO VOTE INDICATED |
| MENSAH SASU | G-1 | EXISTING COMMON STOCK | 295 | N/A | NO VOTE INDICATED |
| MERLE E BLAIN | G-1 | EXISTING COMMON STOCK | 33 | N/A | NO VOTE INDICATED |
| MERLE M VARON | G-1 | EXISTING COMMON STOCK | 279 | N/A | NO VOTE INDICATED |
| MERVIN J DANIELS & DEBRA DANIELS JT TEN | G-1 | EXISTING COMMON STOCK | 1,185 | N/A | NO VOTE INDICATED |
| META E NICK | G-1 | EXISTING COMMON STOCK | 36 | N/A | NO VOTE INDICATED |
| MICHAEL ALAN COHEN | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| MICHAEL D DICHTL | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| MICHAEL D STINSON | G-1 | EXISTING COMMON STOCK | 128 | N/A | NO VOTE INDICATED |
| MICHAEL ENGELHARDT | G-1 | EXISTING COMMON STOCK | 255 | N/A | NO VOTE INDICATED |
| MICHAEL G BERARDI | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| MICHAEL H HADLEY | G-1 | EXISTING COMMON STOCK | 202 | N/A | NO VOTE INDICATED |
| MICHAEL J FITZPATRICK | G-1 | EXISTING COMMON STOCK | 7 | N/A | NO VOTE INDICATED |
| MICHAEL J MCCARTY & MARY LOUISE MCCARTY JT TEN | G-1 | EXISTING COMMON STOCK | 1,206 | N/A | NO VOTE INDICATED |
| MICHAEL M BARTON | G-1 | EXISTING COMMON STOCK | 199 | N/A | NO VOTE INDICATED |
| MICHAEL NEACE | G-1 | EXISTING COMMON STOCK | 3 | N/A | NO VOTE INDICATED |
| MICHAEL P DRUSBACKY | G-1 | EXISTING COMMON STOCK | 526 | N/A | NO VOTE INDICATED |
| MICHAEL S MAGER & RONALD T MAGER JT TEN | G-1 | EXISTING COMMON STOCK | 67 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| MICHAELA M WHITFIELD | G-1 | EXISTING COMMON STOCK | 156 | N/A | NO VOTE INDICATED |
| MICHELE BAVARO | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| MICHELE BAVARO & | G-1 | EXISTING COMMON STOCK | 57 | N/A | NO VOTE INDICATED |
| MICHELE K POZARNY | G-1 | EXISTING COMMON STOCK | 189 | N/A | NO VOTE INDICATED |
| MICKEY F SMITH | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| MIKE ARAMONE | G-1 | EXISTING COMMON STOCK | 290 | N/A | NO VOTE INDICATED |
| MILAGROS S VALDERRAMA | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| MILAN O FELT & ROBERT S FELT JT TEN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| MILDRED BAIGERT | G-1 | EXISTING COMMON STOCK | 279 | N/A | NO VOTE INDICATED |
| MILDRED M HARTWELL & | G-1 | EXISTING COMMON STOCK | 30 | N/A | NO VOTE INDICATED |
| MILDRED M HARTWELL & | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| MILLIE E IPIOTIS | G-1 | EXISTING COMMON STOCK | 359 | N/A | NO VOTE INDICATED |
| MILNER G YANCEY | G-1 | EXISTING COMMON STOCK | 14 | N/A | NO VOTE INDICATED |
| MILTON A JEWS | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| MILTON HONIG | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| MILTON L MILLS & SUSAN J MILLS JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| MILTON R BOWER & APRIL BOWER JT TEN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| MING H LIN | G-1 | EXISTING COMMON STOCK | 663 | N/A | NO VOTE INDICATED |
| MIRIAM KALTER | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| MIRIAM T BLAIR | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| MISS BEATRICE AKERS | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| MISS BRENDA J BRUGGER & JOHN N BRUGGER SR JT TEN | G-1 | EXISTING COMMON STOCK | 21 | N/A | NO VOTE INDICATED |
| MISS DEBORA A COCKBURN | G-1 | EXISTING COMMON STOCK | 31 | N/A | NO VOTE INDICATED |
| MISS DOROTHY L EDWARDS | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| MISS FLORINE G LA TOURETTE | G-1 | EXISTING COMMON STOCK | 831 | N/A | NO VOTE INDICATED |
| MISS GRETCHEN BECK | G-1 | EXISTING COMMON STOCK | 90 | N/A | NO VOTE INDICATED |
| MISS JANIS MANGINO | G-1 | EXISTING COMMON STOCK | 9 | N/A | NO VOTE INDICATED |
| MISS LESLIE ABRAMS | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| MISS MARILYN SWEENEY | G-1 | EXISTING COMMON STOCK | 63 | N/A | NO VOTE INDICATED |
| MISS THEMI VASILS & MISS THEODORA VASILS JT TEN | G-1 | EXISTING COMMON STOCK | 140 | N/A | NO VOTE INDICATED |
| MISS WANDA SCHWEIZER | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| MITZI VALENTINE GOWARD TR UA 01/19/02 MITZI VALENTINE GOWARD LIVING TRUST | G-1 | EXISTING COMMON STOCK | 2,000 | N/A | NO VOTE INDICATED |
| MLPF & S CUST FPO LENA M COMBS IRA FBO LENA M COMBS | G-1 | EXISTING COMMON STOCK | 400 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| MOLLIE KARP | G-1 | EXISTING COMMON STOCK | 102,725 | N/A | NO VOTE INDICATED |
| MORGAN J CRAFT | G-1 | EXISTING COMMON STOCK | 468 | N/A | NO VOTE INDICATED |
| MORTIMER WEINERMAN | G-1 | EXISTING COMMON STOCK | 58 | N/A | NO VOTE INDICATED |
| MORTON A LEBOW | G-1 | EXISTING COMMON STOCK | 7 | N/A | NO VOTE INDICATED |
| MOZAMMEL H MONDAL | G-1 | EXISTING COMMON STOCK | 9 | N/A | NO VOTE INDICATED |
| MR JOHN QUINNEY AND MRS MARJORIE QUINNEY JTWROS | G-1 | EXISTING COMMON STOCK | 500 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| MURIEL T HOCHEDLINGER | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| MYRON TAUBE | G-1 | EXISTING COMMON STOCK | 500 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| MYRTLE BILLING SCHOENBERGER | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| N THOMPSON MARSH | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| NANCY E HIGGINS | G-1 | EXISTING COMMON STOCK | 23 | N/A | NO VOTE INDICATED |
| NANCY L HICKS | G-1 | EXISTING COMMON STOCK | 30 | N/A | NO VOTE INDICATED |
| NANCY L HOUSE | G-1 | EXISTING COMMON STOCK | 443 | N/A | NO VOTE INDICATED |
| NANCY M COOK & | G-1 | EXISTING COMMON STOCK | 350 | N/A | NO VOTE INDICATED |
| NANCY T HEG & JOHN J HEG JT TEN | G-1 | EXISTING COMMON STOCK | 62 | N/A | NO VOTE INDICATED |
| NANCY TAPKE WESSEL | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| NANCY W JOHNSON | G-1 | EXISTING COMMON STOCK | 599 | N/A | NO VOTE INDICATED |
| NAOMI CAHN CUST ABIGAIL CAHN GAMBINO | G-1 | EXISTING COMMON STOCK | 1,000 | N/A | NO VOTE INDICATED |
| NAOMI CAHN CUST LOUISE CAHN GAMBINO | G-1 | EXISTING COMMON STOCK | 1,000 | N/A | NO VOTE INDICATED |
| NAOMI LEDFORD | G-1 | EXISTING COMMON STOCK | 5 | N/A | NO VOTE INDICATED |
| NAOMI R CAHN | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| NATALIE K BUTT | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| NATALIE RUTH KUPFERBERG | G-1 | EXISTING COMMON STOCK | 166 | N/A | NO VOTE INDICATED |
| NATHAN D MARTIN | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| NELDA V COOMBS & DOUGLAS F COOMBS JT TEN | G-1 | EXISTING COMMON STOCK | 117 | N/A | NO VOTE INDICATED |
| NELLO DIVINCENZO & EVA DIVINCENZO JT TEN | G-1 | EXISTING COMMON STOCK | 77 | N/A | NO VOTE INDICATED |
| NELSON E KING | G-1 | EXISTING COMMON STOCK | 261 | N/A | NO VOTE INDICATED |
| NETTIE J SYLVESTER & LEO A SYLVESTER | G-1 | EXISTING COMMON STOCK | 298 | N/A | NO VOTE INDICATED |
| NICHOLAS ECONOMIDES | G-1 | EXISTING COMMON STOCK | 329 | N/A | NO VOTE INDICATED |
| NILE S DUSDIEKER | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| NILE S DUSDIEKER | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| NORBERT PINT & MAXINE PINT JT TEN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| NORMA L SCHAUMBURG | G-1 | EXISTING COMMON STOCK | 1,276 | N/A | NO VOTE INDICATED |
| NORMA L TRAUB | G-1 | EXISTING COMMON STOCK | 75 | N/A | NO VOTE INDICATED |
| NORMA LOVE WILEY | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| NORMA MCGUCKIN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| NORMA P PRILLAMAN | G-1 | EXISTING COMMON STOCK | 77 | N/A | NO VOTE INDICATED |
| NORMA YOUNG LIU | G-1 | EXISTING COMMON STOCK | 419 | N/A | NO VOTE INDICATED |
| NORMAN J SAWDEY | G-1 | EXISTING COMMON STOCK | 874 | N/A | NO VOTE INDICATED |
| NORMAN ODLUM | G-1 | EXISTING COMMON STOCK | 212 | N/A | NO VOTE INDICATED |
| NORRIS J LASOCKI & | G-1 | EXISTING COMMON STOCK | 304 | N/A | NO VOTE INDICATED |
| NORVAL NORTHCOTT | G-1 | EXISTING COMMON STOCK | 400 | N/A | NO VOTE INDICATED |
| ODESSA D WILLIAMS & IRENE SKULARK & FRANK E DOLLISON JT TEN | G-1 | EXISTING COMMON STOCK | 107 | N/A | NO VOTE INDICATED |
| ODETTE DE BENEDICTIS & | G-1 | EXISTING COMMON STOCK | 105 | N/A | NO VOTE INDICATED |
| OLIVER GABRIEL | G-1 | EXISTING COMMON STOCK | 419 | N/A | NO VOTE INDICATED |
| OLIVER M PROVENZANO & ELLEN R PROVENZANO JT TEN | G-1 | EXISTING COMMON STOCK | 153 | N/A | NO VOTE INDICATED |
| OLLIE B YARBRO | G-1 | EXISTING COMMON STOCK | 626 | N/A | NO VOTE INDICATED |
| ORA J SHUCK | G-1 | EXISTING COMMON STOCK | 31 | N/A | NO VOTE INDICATED |
| OTIS THREET JR & MARY R THREET JT TEN | G-1 | EXISTING COMMON STOCK | 187 | N/A | NO VOTE INDICATED |
| OTIS W ENGLISH JR | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| OWEN T DEMMERLY | G-1 | EXISTING COMMON STOCK | 1,037 | N/A | NO VOTE INDICATED |
| OWEN V COOPER | G-1 | EXISTING COMMON STOCK | 708 | N/A | NO VOTE INDICATED |
| PACIFIC T GIORDANO & | G-1 | EXISTING COMMON STOCK | 2,938 | N/A | NO VOTE INDICATED |
| PALMER GEHRING | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| PAMELA ANN MAGER & RONALD T MAGER JT TEN | G-1 | EXISTING COMMON STOCK | 67 | N/A | NO VOTE INDICATED |
| PAMELA J LAMBERTI | G-1 | EXISTING COMMON STOCK | 53 | N/A | NO VOTE INDICATED |
| PANSY A MILLER | G-1 | EXISTING COMMON STOCK | 18 | N/A | NO VOTE INDICATED |
| PATRICIA A DUEBBER | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| PATRICIA A GRADDIS | G-1 | EXISTING COMMON STOCK | 49 | N/A | NO VOTE INDICATED |
| PATRICIA ANN GRAFFIS | G-1 | EXISTING COMMON STOCK | 8,882 | N/A | NO VOTE INDICATED |
| PATRICIA G SCHRUFER | G-1 | EXISTING COMMON STOCK | 156 | N/A | NO VOTE INDICATED |
| PATRICIA H REED | G-1 | EXISTING COMMON STOCK | 200 | N/A | NO VOTE INDICATED |
| PATRICIA M SOUTHER LAND | G-1 | EXISTING COMMON STOCK | 17 | N/A | NO VOTE INDICATED |
| PATRICIA M STONE TOD | G-1 | EXISTING COMMON STOCK | 153 | N/A | NO VOTE INDICATED |
| PATRICIA Q BRUCE & FRANK L BRUCE JT TEN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| PATRICIA RAHM | G-1 | EXISTING COMMON STOCK | 99 | N/A | NO VOTE INDICATED |
| PATRICIA W HOWARD | G-1 | EXISTING COMMON STOCK | 30 | N/A | NO VOTE INDICATED |
| PATRICK J CONNELLY & LINDA J CONNELY JT TEN | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| PATRICK LYNCH & GERALDINE LYNCH JT TEN | G-1 | EXISTING COMMON STOCK | 43 | N/A | NO VOTE INDICATED |
| PAUL BEDENBAUGH | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| PAUL C KEABLES | G-1 | EXISTING COMMON STOCK | 214 | N/A | NO VOTE INDICATED |
| PAUL E FENWICK | G-1 | EXISTING COMMON STOCK | 310 | N/A | NO VOTE INDICATED |
| PAUL E FORD | G-1 | EXISTING COMMON STOCK | 121 | N/A | NO VOTE INDICATED |
| PAUL E FORD & PATTY J FORD JT TEN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| PAUL E MURPHY & KATHRYN T MURPHY JT TEN | G-1 | EXISTING COMMON STOCK | 743 | N/A | NO VOTE INDICATED |
| PAUL J FOLEY & JAMES P FOLEY & MARY E ENGLEDOW JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| PAUL J KING | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| PAUL LIS CUST GAVIN A LIST UTMA FL | G-1 | EXISTING COMMON STOCK | 57 | N/A | NO VOTE INDICATED |
| PAUL M BENSON & ANDRE A BENSON JT TEN | G-1 | EXISTING COMMON STOCK | 112 | N/A | NO VOTE INDICATED |
| PAUL MATUS | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| PAUL N BYERL | G-1 | EXISTING COMMON STOCK | 169 | N/A | NO VOTE INDICATED |
| PAUL P HICKEY | G-1 | EXISTING COMMON STOCK | 55 | N/A | NO VOTE INDICATED |
| PAUL R CARNEGIE | G-1 | EXISTING COMMON STOCK | 118 | N/A | NO VOTE INDICATED |
| PAUL R DONAVAN | G-1 | EXISTING COMMON STOCK | 436 | N/A | NO VOTE INDICATED |
| PAUL R VOKE | G-1 | EXISTING COMMON STOCK | 32 | N/A | NO VOTE INDICATED |
| PAUL T HASKELL JR | G-1 | EXISTING COMMON STOCK | 109 | N/A | NO VOTE INDICATED |
| PEGGY LOU GORMAN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| PERCIE K FOWLER | G-1 | EXISTING COMMON STOCK | 585 | N/A | NO VOTE INDICATED |
| PETER G KATYNSKI | G-1 | EXISTING COMMON STOCK | 33 | N/A | NO VOTE INDICATED |
| PETER G TOWNSEND & | G-1 | EXISTING COMMON STOCK | 508 | N/A | NO VOTE INDICATED |
| PETER K SHYVERS | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| PETER P CAMERON & MARGARET CAMERON JT TEN | G-1 | EXISTING COMMON STOCK | 69 | | PARTIAL BALLOT RECEIVED |
| PHILIP A TOLISANO & IRENE W TOLISANO JT TEN | G-1 | EXISTING COMMON STOCK | 190 | N/A | NO VOTE INDICATED |
| PHILIP B GANNON | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| PHILIP C FOLEY | G-1 | EXISTING COMMON STOCK | 30 | N/A | NO VOTE INDICATED |
| PHILIP J HOUSER | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| PHILIP T MILLER | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| PHILLIP C DINNAN & MARY R DINNAN JT TEN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| PHILLIP I OPPENHEISER | G-1 | EXISTING COMMON STOCK | 282 | N/A | NO VOTE INDICATED |
| PHILLIP S GLASSER | G-1 | EXISTING COMMON STOCK | 107 | N/A | NO VOTE INDICATED |
| PHILLIP SHISHMIAN & ELIZABETH M SHISHMIAN & PHILIP A SHISHMIAN JT TEN | G-1 | EXISTING COMMON STOCK | 1,091 | N/A | NO VOTE INDICATED |
| PHOEBE B HOLLIMON | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| PHYLLIS B PLONSKI | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| PHYLLIS C ENGEL | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| PHYLLIS S SHELTON | G-1 | EXISTING COMMON STOCK | 228 | N/A | NO VOTE INDICATED |
| PHYLLIS ZALENSKI & DONALD ZALENSKI JT TEN | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| R N HUDDLESTON | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| R SCOTT WALL | G-1 | EXISTING COMMON STOCK | 214 | N/A | NO VOTE INDICATED |
| R W WEEKS JR | G-1 | EXISTING COMMON STOCK | 108 | N/A | NO VOTE INDICATED |
| RAFFEE D JOHNS | G-1 | EXISTING COMMON STOCK | 457 | N/A | NO VOTE INDICATED |
| RALPH E BEARD | G-1 | EXISTING COMMON STOCK | 38 | N/A | NO VOTE INDICATED |
| RALPH E DOVE | G-1 | EXISTING COMMON STOCK | 10 | N/A | NO VOTE INDICATED |
| RALPH EDWARD EDELMANN | G-1 | EXISTING COMMON STOCK | 260 | N/A | NO VOTE INDICATED |
| RALPH GRUNEWALD | G-1 | EXISTING COMMON STOCK | 424 | N/A | NO VOTE INDICATED |
| RALPH H COMBS | G-1 | EXISTING COMMON STOCK | 20 | N/A | NO VOTE INDICATED |
| RALPH H COMBS & CHARLOTTE M COMBS JT TEN | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| RALPH K BARCLAY JR & FRANCES A BARCLAY TEN ENT | G-1 | EXISTING COMMON STOCK | 31 | N/A | NO VOTE INDICATED |
| RALPH KRUEGER & BARBARA L KRUEGER JT TEN | G-1 | EXISTING COMMON STOCK | 72 | N/A | NO VOTE INDICATED |
| RALPH W ANDERSON & MARILYN J ANDERSON JT TEN | G-1 | EXISTING COMMON STOCK | 113 | N/A | NO VOTE INDICATED |
| RALPH WEIXLER & RUTH WEIXLER JT TEN | G-1 | EXISTING COMMON STOCK | 158 | N/A | NO VOTE INDICATED |
| RALPH WIEDL & JANICE WIEDL JT TEN | G-1 | EXISTING COMMON STOCK | 41 | N/A | NO VOTE INDICATED |
| RAMON G HICKS | G-1 | EXISTING COMMON STOCK | 25 | N/A | NO VOTE INDICATED |
| RAMON GENE HICKS & | G-1 | EXISTING COMMON STOCK | 155 | N/A | NO VOTE INDICATED |
| RANALD O WHITAKER | G-1 | EXISTING COMMON STOCK | 3,128 | N/A | NO VOTE INDICATED |
| RANDY W BLALOCK | G-1 | EXISTING COMMON STOCK | 59 | N/A | NO VOTE INDICATED |
| RAY J BLAKE | G-1 | EXISTING COMMON STOCK | 47 | N/A | NO VOTE INDICATED |
| RAY L WEAVER | G-1 | EXISTING COMMON STOCK | 1,023 | N/A | NO VOTE INDICATED |
| RAY L WEAVER & | G-1 | EXISTING COMMON STOCK | 1,083 | N/A | NO VOTE INDICATED |
| RAY W RUCKEL & VIRGINIA RUCKEL JT TEN | G-1 | EXISTING COMMON STOCK | 19 | N/A | NO VOTE INDICATED |
| RAY W SHUE | G-1 | EXISTING COMMON STOCK | 233 | N/A | NO VOTE INDICATED |
| RAYMOND A FEUERSTEIN & RAYE P FEUERSTEIN | G-1 | EXISTING COMMON STOCK | 138 | N/A | NO VOTE INDICATED |
| RAYMOND A HARTWELL & | G-1 | EXISTING COMMON STOCK | 39 | N/A | NO VOTE INDICATED |
| RAYMOND C FISHER | G-1 | EXISTING COMMON STOCK | 44 | N/A | NO VOTE INDICATED |
| RAYMOND C MANOFSKY | G-1 | EXISTING COMMON STOCK | 35 | N/A | NO VOTE INDICATED |
| RAYMOND CALVOUS COUSINS | G-1 | EXISTING COMMON STOCK | 80 | N/A | NO VOTE INDICATED |
| RAYMOND D DIRMANTAS & RAMINTA DIRMANTAS JT TEN | G-1 | EXISTING COMMON STOCK | 434 | N/A | NO VOTE INDICATED |
| RAYMOND J BENECKI | G-1 | EXISTING COMMON STOCK | 1,217 | N/A | NO VOTE INDICATED |
| RAYMOND J ZWOLENKIEWCZ & HELEN ZWOLENIEWCZ JT TEN | G-1 | EXISTING COMMON STOCK | 159 | N/A | NO VOTE INDICATED |
| RAYMOND JOHNSON | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| RAYMOND K HENRY | G-1 | EXISTING COMMON STOCK | 1,530 | N/A | NO VOTE INDICATED |
| RAYMOND MAREK | G-1 | EXISTING COMMON STOCK | 499 | N/A | NO VOTE INDICATED |
| RAYMOND N WISMER & JEAN L WISMER JT TEN | G-1 | EXISTING COMMON STOCK | 2,327 | N/A | NO VOTE INDICATED |
| RAYMOND PREMENTINE | G-1 | EXISTING COMMON STOCK | 400 | N/A | NO VOTE INDICATED |
| RAYMOND SINCLAIR | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| REX A MARQUART & KUULEI M MARQUART JT TEN | G-1 | EXISTING COMMON STOCK | 167 | N/A | NO VOTE INDICATED |
| REXFORD R BEER | G-1 | EXISTING COMMON STOCK | 313 | N/A | NO VOTE INDICATED |
| RHONDA MARTIN | G-1 | EXISTING COMMON STOCK | 77 | N/A | NO VOTE INDICATED |
| RICHARD A ANGNEY | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| RICHARD A LANDAU | G-1 | EXISTING COMMON STOCK | 173 | N/A | NO VOTE INDICATED |
| RICHARD A TAYLOR & OLVENA J TAYLOR JT TEN | G-1 | EXISTING COMMON STOCK | 279 | N/A | NO VOTE INDICATED |
| RICHARD A WICK | G-1 | EXISTING COMMON STOCK | 408 | N/A | NO VOTE INDICATED |
| RICHARD A WILLIAMS | G-1 | EXISTING COMMON STOCK | 70 | N/A | NO VOTE INDICATED |
| RICHARD B CRONIN | G-1 | EXISTING COMMON STOCK | 101 | N/A | NO VOTE INDICATED |
| RICHARD C TAYLOR & LORRAINE A TAYLOR JT TEN | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| RICHARD COTTER & JANET COTTER | G-1 | EXISTING COMMON STOCK | 441 | N/A | NO VOTE INDICATED |
| RICHARD D BUNKER TOD DIANE L BUNKER SUBJECT TO STA TOD RULES | G-1 | EXISTING COMMON STOCK | 51 | N/A | NO VOTE INDICATED |
| RICHARD DINUBILA | G-1 | EXISTING COMMON STOCK | 1,039 | N/A | NO VOTE INDICATED |
| RICHARD E HORRIGAN | G-1 | EXISTING COMMON STOCK | 190 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| RICHARD E MAHON & ROSE A MAHON JT TEN | G-1 | EXISTING COMMON STOCK | 132 | N/A | NO VOTE INDICATED |
| RICHARD F DORAN TR DORAN REVOCABLE TRUST | G-1 | EXISTING COMMON STOCK | 132 | N/A | NO VOTE INDICATED |
| RICHARD F GRUPP | G-1 | EXISTING COMMON STOCK | 334 | N/A | NO VOTE INDICATED |
| RICHARD F MONK | G-1 | EXISTING COMMON STOCK | 203 | N/A | NO VOTE INDICATED |
| RICHARD F ROBERTS | G-1 | EXISTING COMMON STOCK | 277 | N/A | NO VOTE INDICATED |
| RICHARD F ROBERTS CUST DAVID | G-1 | EXISTING COMMON STOCK | 28 | N/A | NO VOTE INDICATED |
| RICHARD G DUNLOP | G-1 | EXISTING COMMON STOCK | 34 | N/A | NO VOTE INDICATED |
| RICHARD H POLANOWSKI | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| RICHARD H VAN DOREN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| RICHARD HAAS & CARMELLA HAAS JT TEN | G-1 | EXISTING COMMON STOCK | 133 | N/A | NO VOTE INDICATED |
| RICHARD HELSTAD | G-1 | EXISTING COMMON STOCK | 77 | N/A | NO VOTE INDICATED |
| RICHARD J HARRIS | G-1 | EXISTING COMMON STOCK | 23 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| RICHARD L KITTLE | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| RICHARD L SMITH TR | G-1 | EXISTING COMMON STOCK | 12 | N/A | NO VOTE INDICATED |
| RICHARD L THOMPSON | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| RICHARD M CASERIO | G-1 | EXISTING COMMON STOCK | 202 | N/A | NO VOTE INDICATED |
| RICHARD M CASERIO | G-1 | EXISTING COMMON STOCK | 307 | N/A | NO VOTE INDICATED |
| RICHARD M MASLOWSKI | G-1 | EXISTING COMMON STOCK | 602 | N/A | NO VOTE INDICATED |
| RICHARD M THOMPSON | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| RICHARD PARNAGIAN & MARY PARNAGIAN JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| RICHARD SCHNEIDER | G-1 | EXISTING COMMON STOCK | 16 | N/A | NO VOTE INDICATED |
| RICHARD SEWAR | G-1 | EXISTING COMMON STOCK | 30 | N/A | NO VOTE INDICATED |
| RICHARD T BRUNHUBER | G-1 | EXISTING COMMON STOCK | 354 | N/A | NO VOTE INDICATED |
| RICHARD T DARDEN | G-1 | EXISTING COMMON STOCK | 326 | N/A | NO VOTE INDICATED |
| RICHARD T DILLON & FHONDA JOAN DILLON JT TEN | G-1 | EXISTING COMMON STOCK | 557 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| RICHARD T GALVIN | G-1 | EXISTING COMMON STOCK | 20 | N/A | NO VOTE INDICATED |
| RICHARD W HOOVER | G-1 | EXISTING COMMON STOCK | 174 | N/A | BOTH ACCEPT AND REJECT BOXES CHECKED ON BALLOT |
| RICHARD W SCHULZ & DOROTHY J SCHULZ | G-1 | EXISTING COMMON STOCK | 840 | N/A | NO VOTE INDICATED |
| RITA J O'HARE & PTER G O'HARE JT TEN | G-1 | EXISTING COMMON STOCK | 34 | N/A | PARTIAL BALLOT RECEIVED |
| RITA KLONICA | G-1 | EXISTING COMMON STOCK | 500 | N/A | NO VOTE INDICATED |
| RITA KLONICA & TIMOTHY KLONICA JT TEN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| ROBERT  B ROACH | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| ROBERT A BAHM | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| ROBERT A NODAY | G-1 | EXISTING COMMON STOCK | 94 | N/A | NO VOTE INDICATED |
| ROBERT A SOBECK | G-1 | EXISTING COMMON STOCK | 7 | N/A | NO VOTE INDICATED |
| ROBERT A WIGGS | G-1 | EXISTING COMMON STOCK | 32 | N/A | NO VOTE INDICATED |
| ROBERT B ROESSLER & SIBYLLE E ROESSLER TR OF THE ROBERT B ROESSLER TR U/DECL OF TR DTD 8/21/79 | G-1 | EXISTING COMMON STOCK | 3,533 | N/A | NO VOTE INDICATED |
| ROBERT BACUE | G-1 | EXISTING COMMON STOCK | 2,000 | N/A | NO VOTE INDICATED |
| ROBERT BOWLING SR | G-1 | EXISTING COMMON STOCK | 72 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| ROBERT C BECKHAM | G-1 | EXISTING COMMON STOCK | 16 | N/A | NO VOTE INDICATED |
| ROBERT C LELAND JR | G-1 | EXISTING COMMON STOCK | 87 | N/A | NO VOTE INDICATED |
| ROBERT C SHOUSE | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| ROBERT D PIERCE | G-1 | EXISTING COMMON STOCK | 7 | N/A | NO VOTE INDICATED |
| ROBERT D WHITE | G-1 | EXISTING COMMON STOCK | 45 | N/A | NO VOTE INDICATED |
| ROBERT E FERGUSON | G-1 | EXISTING COMMON STOCK | 72 | N/A | NO VOTE INDICATED |
| ROBERT E GERWIG & LOIS P GERWIG JT TEN | G-1 | EXISTING COMMON STOCK | 78 | N/A | NO VOTE INDICATED |
| ROBERT E WATSON | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| ROBERT F FRY | G-1 | EXISTING COMMON STOCK | 26 | N/A | NO VOTE INDICATED |
| ROBERT F PERRY | G-1 | EXISTING COMMON STOCK | 1,353 | N/A | NO VOTE INDICATED |
| ROBERT F SPROULE | G-1 | EXISTING COMMON STOCK | 88 | N/A | NO VOTE INDICATED |
| ROBERT G BUEHL SR | G-1 | EXISTING COMMON STOCK | 1,158 | N/A | NO VOTE INDICATED |
| ROBERT G HARSHAW | G-1 | EXISTING COMMON STOCK | 196 | N/A | NO VOTE INDICATED |
| ROBERT G MCCRACKEN & JANICE | G-1 | EXISTING COMMON STOCK | 97 | N/A | NO VOTE INDICATED |
| ROBERT H STOGNER JR | G-1 | EXISTING COMMON STOCK | 42 | N/A | NO VOTE INDICATED |
| ROBERT HAEGE & MURIEL HAEGE JR TEN | G-1 | EXISTING COMMON STOCK | 279 | N/A | NO VOTE INDICATED |
| ROBERT J DESGROSELLIER | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| ROBERT J DREWS | G-1 | EXISTING COMMON STOCK | 72 | N/A | NO VOTE INDICATED |
| ROBERT J FISCHESSER | G-1 | EXISTING COMMON STOCK | 89 | N/A | NO VOTE INDICATED |
| ROBERT J HAJEK | G-1 | EXISTING COMMON STOCK | 40 | N/A | NO VOTE INDICATED |
| ROBERT J LATOUR | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| ROBERT J ROYER & HERBERT E ROYER JT TEN | G-1 | EXISTING COMMON STOCK | 312 | N/A | NO VOTE INDICATED |
| ROBERT J RUBY | G-1 | EXISTING COMMON STOCK | 9 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| ROBERT J SPATZ | G-1 | EXISTING COMMON STOCK | 598 | N/A | NO VOTE INDICATED |
| ROBERT J TARTE | G-1 | EXISTING COMMON STOCK | 419 | N/A | NO VOTE INDICATED |
| ROBERT K FOSTER | G-1 | EXISTING COMMON STOCK | 33 | N/A | NO VOTE INDICATED |
| ROBERT K SNYDER | G-1 | EXISTING COMMON STOCK | 107 | N/A | NO VOTE INDICATED |
| ROBERT KANAR | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| ROBERT KOMREK & MARY ANN KOMREK JT TEN | G-1 | EXISTING COMMON STOCK | 74 | N/A | NO VOTE INDICATED |
| ROBERT L CARTER & FRANCES A CARTER JT TEN | G-1 | EXISTING COMMON STOCK | 2,014 | N/A | NO VOTE INDICATED |
| ROBERT L HOBBA | G-1 | EXISTING COMMON STOCK | 251 | N/A | NO VOTE INDICATED |
| ROBERT L SKILLMAN | G-1 | EXISTING COMMON STOCK | 30 | N/A | NO VOTE INDICATED |
| ROBERT L VON STEIN | G-1 | EXISTING COMMON STOCK | 158 | N/A | NO VOTE INDICATED |
| ROBERT M BOOS & EVELYN L BOOS JT TEN | G-1 | EXISTING COMMON STOCK | 164 | N/A | NO VOTE INDICATED |
| ROBERT M BRIENIK & | G-1 | EXISTING COMMON STOCK | 390 | N/A | NO VOTE INDICATED |
| ROBERT M CASBURN & | G-1 | EXISTING COMMON STOCK | 138 | N/A | NO VOTE INDICATED |
| ROBERT M MCCOY | G-1 | EXISTING COMMON STOCK | 246 | N/A | NO VOTE INDICATED |
| ROBERT M MERRYMAN & NAOMI O MERRYMAN TRUSTEE UNDER DECLARATION OF TRUST DTD 8/20/1990 | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| ROBERT M SHEPARD | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| ROBERT MATTSON | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| ROBERT O POLTER | G-1 | EXISTING COMMON STOCK | 200 | N/A | NO VOTE INDICATED |
| ROBERT P RUSHTON JR | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| ROBERT P THOMAS & TERESA E THOMAS JT TEN | G-1 | EXISTING COMMON STOCK | 161 | N/A | NO VOTE INDICATED |
| ROBERT R HOWARD | G-1 | EXISTING COMMON STOCK | 10 | N/A | NO VOTE INDICATED |
| ROBERT S KEARNEY | G-1 | EXISTING COMMON STOCK | 55 | N/A | NO VOTE INDICATED |
| ROBERT S TILLMAN | G-1 | EXISTING COMMON STOCK | 46 | N/A | NO VOTE INDICATED |
| ROBERT STUART KING & JUNE F KING & WARREN S KING JT TEN | G-1 | EXISTING COMMON STOCK | 42 | N/A | NO VOTE INDICATED |
| ROBERT W FEUCHT & SANDRA S FAUCHT | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| ROBERT W MOULTON JR | G-1 | EXISTING COMMON STOCK | 18 | N/A | NO VOTE INDICATED |
| ROBERT W RAU | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| ROBERT W STEIMER & HELEN L STEIMER JT TEN | G-1 | EXISTING COMMON STOCK | 982 | N/A | NO VOTE INDICATED |
| ROBERT ZAMOS | G-1 | EXISTING COMMON STOCK | 209 | N/A | NO VOTE INDICATED |
| RODGER L JOHNSON | G-1 | EXISTING COMMON STOCK | 471 | N/A | NO VOTE INDICATED |
| ROGER A SCHOENBECK & PATSY A SCHOENBECK JT TEN | G-1 | EXISTING COMMON STOCK | 714 | N/A | NO VOTE INDICATED |
| ROGER F FICK & JOY S FICK JT TEN | G-1 | EXISTING COMMON STOCK | 28 | N/A | NO VOTE INDICATED |
| ROGER F SCHILF | G-1 | EXISTING COMMON STOCK | 84 | N/A | NO VOTE INDICATED |
| ROGER G ANDRZEJEWSKI | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| ROGER J KOPLIN & MARGARETTE A KOPLIN JT TEN | G-1 | EXISTING COMMON STOCK | 1,000 | N/A | NO VOTE INDICATED |
| ROGER K FOULKES | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| ROGER STONE | G-1 | EXISTING COMMON STOCK | 40 | N/A | NO VOTE INDICATED |
| ROIS E MARTIN | G-1 | EXISTING COMMON STOCK | 206 | N/A | NO VOTE INDICATED |
| ROMA PERAZZO | G-1 | EXISTING COMMON STOCK | 1,397 | N/A | PARTIAL BALLOT RECEIVED |
| RON CARNEY PER REP EST | G-1 | EXISTING COMMON STOCK | 16 | N/A | NO VOTE INDICATED |
| RONALD B ANDERSON | G-1 | EXISTING COMMON STOCK | 716 | N/A | NO VOTE INDICATED |
| RONALD G ARBOGAST | G-1 | EXISTING COMMON STOCK | 500 | N/A | NO VOTE INDICATED |
| RONALD G KROK | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| RONALD J MUSTO & | G-1 | EXISTING COMMON STOCK | 55 | N/A | NO VOTE INDICATED |
| RONALD L RUDOLPH | G-1 | EXISTING COMMON STOCK | 79 | N/A | NO VOTE INDICATED |
| RONALD L SIBERT | G-1 | EXISTING COMMON STOCK | 9 | N/A | NO VOTE INDICATED |
| RONALD M RAGNO | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| RONALD O ALWARD JR | G-1 | EXISTING COMMON STOCK | 21 | N/A | NO VOTE INDICATED |
| RONALD P HELMAN & LOU ELLYN HELMAN JT TEN | G-1 | EXISTING COMMON STOCK | 4 | N/A | NO VOTE INDICATED |
| RONALD T MAGER & MARLENE A MAGER JT TEN | G-1 | EXISTING COMMON STOCK | 279 | N/A | NO VOTE INDICATED |
| ROSA B DENNEY | G-1 | EXISTING COMMON STOCK | 104 | N/A | NO VOTE INDICATED |
| ROSALIE GERALDINE PLACENTI | G-1 | EXISTING COMMON STOCK | 23 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| ROSAMOND ASHLEY SAVAGE | G-1 | EXISTING COMMON STOCK | 179 | N/A | NO VOTE INDICATED |
| ROSANNE M MASCH | G-1 | EXISTING COMMON STOCK | 10 | N/A | NO VOTE INDICATED |
| ROSE A MAHON | G-1 | EXISTING COMMON STOCK | 60 | N/A | NO VOTE INDICATED |
| ROSE MARIE WOZNIAK | G-1 | EXISTING COMMON STOCK | 805 | N/A | NO VOTE INDICATED |
| ROSE ORLANDO | G-1 | EXISTING COMMON STOCK | 63 | N/A | NO VOTE INDICATED |
| ROSEMARIE LEZZA | G-1 | EXISTING COMMON STOCK | 559 | N/A | NO VOTE INDICATED |
| ROSEMARY A STOECKER | G-1 | EXISTING COMMON STOCK | 41 | N/A | NO VOTE INDICATED |
| ROSEMARY B HUBBARD | G-1 | EXISTING COMMON STOCK | 120 | N/A | NO VOTE INDICATED |
| ROSEMONT PARTNERSHIP LP | G-1 | EXISTING COMMON STOCK | 10,004 | N/A | NO VOTE INDICATED |
| ROY D MC MANUS | G-1 | EXISTING COMMON STOCK | 554 | N/A | NO VOTE INDICATED |
| ROY MULLINS | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| ROY S WILSON | G-1 | EXISTING COMMON STOCK | 828 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| RUBEN M ARCEO & MARGARET C ARCEO | G-1 | EXISTING COMMON STOCK | 114 | N/A | NO VOTE INDICATED |
| RUBY GENE SUNDERLAND | G-1 | EXISTING COMMON STOCK | 1,334 | N/A | NO VOTE INDICATED |
| RUDOLF GIBAS & GWENDOLINE F GIBAS JT TEN | G-1 | EXISTING COMMON STOCK | 1,567 | N/A | NO VOTE INDICATED |
| RUDOLF GIBAS & GWENDOLINE GIBAS TEN COM | G-1 | EXISTING COMMON STOCK | 106 | N/A | NO VOTE INDICATED |
| RUDOLF GIBAS & GWENDOLINE GIBAS TEN COM | G-1 | EXISTING COMMON STOCK | 88 | N/A | NO VOTE INDICATED |
| RUSSELL A DURHAM & LOIS E DURHAM JT TEN | G-1 | EXISTING COMMON STOCK | 76 | N/A | NO VOTE INDICATED |
| RUTH A KEVISH | G-1 | EXISTING COMMON STOCK | 70 | N/A | NO VOTE INDICATED |
| RUTH B ZALEWSKI | G-1 | EXISTING COMMON STOCK | 88 | N/A | NO VOTE INDICATED |
| RUTH KAZMIER | G-1 | EXISTING COMMON STOCK | 134 | N/A | NO VOTE INDICATED |
| RUTH LYNN STEINBERG | G-1 | EXISTING COMMON STOCK | 28 | N/A | NO VOTE INDICATED |
| RUTH M HALL | G-1 | EXISTING COMMON STOCK | 788 | N/A | NO VOTE INDICATED |
| RUTH SOLOMON | G-1 | EXISTING COMMON STOCK | 30 | N/A | NO VOTE INDICATED |
| RUTH WEBB | G-1 | EXISTING COMMON STOCK | 11 | N/A | NO VOTE INDICATED |
| SALLY ANNE TERRY | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| SALVATORE | G-1 | EXISTING COMMON STOCK | 103 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| SALVATORE J CORSO & TERESA M CORSO | G-1 | EXISTING COMMON STOCK | 392 | N/A | NO VOTE INDICATED |
| SALVATORE S TRAMUTA | G-1 | EXISTING COMMON STOCK | 836 | N/A | NO VOTE INDICATED |
| SAMUEL A TAMBURRINO | G-1 | EXISTING COMMON STOCK | 39 | N/A | NO VOTE INDICATED |
| SAMUEL A TAMBURRINO & ROSALIA TAMBURRINO JT TEN | G-1 | EXISTING COMMON STOCK | 156 | N/A | NO VOTE INDICATED |
| SAMUEL E PETROS & MARY J PETROS JT TEN | G-1 | EXISTING COMMON STOCK | 12 | N/A | NO VOTE INDICATED |
| SAMUEL GARRISON CHAPIN | G-1 | EXISTING COMMON STOCK | 79 | N/A | NO VOTE INDICATED |
| SANDRA EVANS NIEMIRA | G-1 | EXISTING COMMON STOCK | 48 | N/A | NO VOTE INDICATED |
| SANDRA L BROWN | G-1 | EXISTING COMMON STOCK | 104 | N/A | NO VOTE INDICATED |
| SANFORD E BECKER | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| SANTA EHRET | G-1 | EXISTING COMMON STOCK | 374 | N/A | NO VOTE INDICATED |
| SARA G HOWELL | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| SARA H BEAUDRY | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| SARA KATSANIS | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| SARAH BLOM | G-1 | EXISTING COMMON STOCK | 2,454 | N/A | NO VOTE INDICATED |
| SARAH BROWN FLIPPIN & DAVID ADAMS FLIPPIN JT TEN | G-1 | EXISTING COMMON STOCK | 138 | N/A | NO VOTE INDICATED |
| SARAH L SAHLEN | G-1 | EXISTING COMMON STOCK | 5 | N/A | NO VOTE INDICATED |
| SARAH P FORD | G-1 | EXISTING COMMON STOCK | 492 | N/A | NO VOTE INDICATED |
| SAROJ J RAISONI | G-1 | EXISTING COMMON STOCK | 22 | N/A | NO VOTE INDICATED |
| SAUL H WHEN MD | G-1 | EXISTING COMMON STOCK | 147 | N/A | NO VOTE INDICATED |
| SAUL T EPSTEIN | G-1 | EXISTING COMMON STOCK | 545 | N/A | NO VOTE INDICATED |
| SCAPA FAMILY PARTNERSHIP | G-1 | EXISTING COMMON STOCK | 79 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| SHARON CARVER & KENNETH REIVER TR ESTHER REIVER | G-1 | EXISTING COMMON STOCK | 89 | N/A | NO VOTE INDICATED |
| SHEILA K SPINN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| SHELVA J SPENCE | G-1 | EXISTING COMMON STOCK | 5 | N/A | NO VOTE INDICATED |
| SHERLEE LAND | G-1 | EXISTING COMMON STOCK | 738 | N/A | NO VOTE INDICATED |
| SHERYL ANN KUDER | G-1 | EXISTING COMMON STOCK | 48 | N/A | NO VOTE INDICATED |
| SHIRLEY KAY BRYSON | G-1 | EXISTING COMMON STOCK | 168 | N/A | NO VOTE INDICATED |
| SHIRLEY L WATKINS | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| SIDNEY SHAENFIELD | G-1 | EXISTING COMMON STOCK | 41 | N/A | NO VOTE INDICATED |
| SIDNEY WEEN | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| SIEDA M BUSS | G-1 | EXISTING COMMON STOCK | 46 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| SILAS V WHITMORE JR | G-1 | EXISTING COMMON STOCK | 120 | N/A | NO VOTE INDICATED |
| SONJA A DAHL INTER VIVOS TRUST SONJA A DAHL TRUSTEE | G-1 | EXISTING COMMON STOCK | 356 | N/A | NO VOTE INDICATED |
| SOPHIE C SCHMIDT | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| ST MARK LUTHERAN CHURCH | G-1 | EXISTING COMMON STOCK | 158 | N/A | NO VOTE INDICATED |
| STACY L CAMERON | G-1 | EXISTING COMMON STOCK | 154 | N/A | NO VOTE INDICATED |
| STACY MOORE | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| STANLEY A TUCHOLSKI | G-1 | EXISTING COMMON STOCK | 159 | N/A | NO VOTE INDICATED |
| STANLEY ALPERT | G-1 | EXISTING COMMON STOCK | 30 | N/A | NO VOTE INDICATED |
| STANLEY E LIPKA & DORIS M LIPKA JT TEN | G-1 | EXISTING COMMON STOCK | 54 | N/A | NO VOTE INDICATED |
| STANLEY J GLAZ | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| STANLEY L ZABEK & WANDA A ZABEK TRUSTEES | G-1 | EXISTING COMMON STOCK | 2,555 | N/A | NO VOTE INDICATED |
| STANLEY R MELVIN | G-1 | EXISTING COMMON STOCK | 134 | N/A | NO VOTE INDICATED |
| STANLEY SOCHA & MAUREEN A SOCHA JT TEN | G-1 | EXISTING COMMON STOCK | 577 | N/A | NO VOTE INDICATED |
| STANLEY WHITE ADKISSON | G-1 | EXISTING COMMON STOCK | 36 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| STEPHANIE GIERTUGA | G-1 | EXISTING COMMON STOCK | 153 | N/A | NO VOTE INDICATED |
| STEPHANIE M CIMINO | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| STEPHEN D BUDROW & JEAN COOKE BUDROW JT TEN | G-1 | EXISTING COMMON STOCK | 22 | N/A | NO VOTE INDICATED |
| STEPHEN J CONZEMIUS | G-1 | EXISTING COMMON STOCK | 339 | N/A | NO VOTE INDICATED |
| STEPHEN J DEVICH & ANNA J DEVICH JT TEN | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| STEPHEN M ONEIL | G-1 | EXISTING COMMON STOCK | 12 | N/A | NO VOTE INDICATED |
| STEPHEN P SCHEIBLE | G-1 | EXISTING COMMON STOCK | 57 | N/A | NO VOTE INDICATED |
| STEPHEN T GOIN & ROSEMARY L GOIN JT TEN | G-1 | EXISTING COMMON STOCK | 26 | N/A | NO VOTE INDICATED |
| STEPHEN W FOSTER | G-1 | EXISTING COMMON STOCK | 44 | N/A | NO VOTE INDICATED |
| STEV CO | G-1 | EXISTING COMMON STOCK | 715 | N/A | NO VOTE INDICATED |
| STEVEN D MUELLER & CYNTHIA L MUELLER JT TEN | G-1 | EXISTING COMMON STOCK | 51 | N/A | NO VOTE INDICATED |
| STEVEN L NEUENDORF | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| STEVEN P SMITH & MICHELE DENINNIS-SMITH JR TEN | G-1 | EXISTING COMMON STOCK | 307 | N/A | NO VOTE INDICATED |
| SUE ANN FAHNENSTIEL | G-1 | EXISTING COMMON STOCK | 87 | N/A | NO VOTE INDICATED |
| SUSAN J DUFF & JOHN W DUFF JT TEN | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| SUSAN JANE STEIN | G-1 | EXISTING COMMON STOCK | 59 | N/A | NO VOTE INDICATED |
| SUSAN K MCCOY & ROBERT M MCCOY JT TEN | G-1 | EXISTING COMMON STOCK | 23 | N/A | NO VOTE INDICATED |
| SUSAN L HENNING | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| SUSAN L INGESOULIAN | G-1 | EXISTING COMMON STOCK | 103 | N/A | NO VOTE INDICATED |
| SUSAN WILSON | G-1 | EXISTING COMMON STOCK | 279 | N/A | NO VOTE INDICATED |
| SYLVIA STRIETZEL | G-1 | EXISTING COMMON STOCK | 2,000 | N/A | NO VOTE INDICATED |
| SYLVIA W HERZOG | G-1 | EXISTING COMMON STOCK | 97 | N/A | NO VOTE INDICATED |
| TALBERT LAUTER & IRMA LAUTER JT TEN | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| TEDDY HENDERSON | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| TERESA L THOMAS | G-1 | EXISTING COMMON STOCK | 9 | N/A | NO VOTE INDICATED |
| TERRY EVETT | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| TERRY L EVETT | G-1 | EXISTING COMMON STOCK | 160 | N/A | NO VOTE INDICATED |
| TERRY L MCVENES & DEBORAH D MCVENES JT TEN | G-1 | EXISTING COMMON STOCK | 9 | N/A | NO VOTE INDICATED |
| TESSIE BERSHEFKSY & JOHN BERSHEFSKY JT TEN | G-1 | EXISTING COMMON STOCK | 279 | N/A | NO VOTE INDICATED |
| THE BETHESDA PARTNERSHIP LP | G-1 | EXISTING COMMON STOCK | 10,000 | N/A | NO VOTE INDICATED |
| THELMA M DICKERSON & ROBERT C DICKERSON JT TEN | G-1 | EXISTING COMMON STOCK | 191 | N/A | NO VOTE INDICATED |
| THEODORE J BERTEGNOLI | G-1 | EXISTING COMMON STOCK | 179 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| THEODORE J LUTZ III | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| THEODORE J SCHAFFER | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| THEODORE R BOGDEN & ELAINE M BOGDEN TRS THEODORE R BOGDEN LIVING TRUST U/A DTD 12/11/00 | G-1 | EXISTING COMMON STOCK | 89 | N/A | NO VOTE INDICATED |
| THERESA DURKEE | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| THOMAS ANDREW MAGER III & RONALD T MAGER JT TEN | G-1 | EXISTING COMMON STOCK | 67 | N/A | NO VOTE INDICATED |
| THOMAS C NESBITT & DONNA NESBITT JT TEN | G-1 | EXISTING COMMON STOCK | 152 | N/A | NO VOTE INDICATED |
| THOMAS C VANDEGRIFT & NANCY J VANDERGRIFT | G-1 | EXISTING COMMON STOCK | 198 | N/A | NO VOTE INDICATED |
| THOMAS D EVANS & PENNIE D EVANS JT TEN | G-1 | EXISTING COMMON STOCK | 15 | N/A | NO VOTE INDICATED |
| THOMAS D SMITH | G-1 | EXISTING COMMON STOCK | 36 | N/A | NO VOTE INDICATED |
| THOMAS E WILSON | G-1 | EXISTING COMMON STOCK | 50 | N/A | NO VOTE INDICATED |
| THOMAS G HIRSCHINGER | G-1 | EXISTING COMMON STOCK | 93 | N/A | NO VOTE INDICATED |
| THOMAS J DOOLEY | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| THOMAS J RILEY & PATRICIA A RILEY JT TEN | G-1 | EXISTING COMMON STOCK | 38 | N/A | NO VOTE INDICATED |
| THOMAS J STEWART III | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| THOMAS LI | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| THOMAS M HARDING | G-1 | EXISTING COMMON STOCK | 2,261 | N/A | PARTIAL BALLOT RECEIVED |
| THOMAS M SZOSTAK JR & THOMAS M SZOSTAK JT TEN | G-1 | EXISTING COMMON STOCK | 67 | N/A | NO VOTE INDICATED |
| THOMAS MICHAEL DAWSON | G-1 | EXISTING COMMON STOCK | 15 | N/A | NO VOTE INDICATED |
| THOMAS P GALLAGHER | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| THOMAS P NEWCOMB & LAURA A NEWCOMB JT TEN | G-1 | EXISTING COMMON STOCK | 114 | N/A | NO VOTE INDICATED |
| THOMAS P ROCKWELL & SUSAN W ROCKWELL JT TEN | G-1 | EXISTING COMMON STOCK | 55 | N/A | NO VOTE INDICATED |
| THOMAS POCIUS | G-1 | EXISTING COMMON STOCK | 166 | N/A | NO VOTE INDICATED |
| THOMAS R FITZPATRICK & DELOIS FITZPATRICK TEN COM | G-1 | EXISTING COMMON STOCK | 596 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| THOMAS R FUSSNER & MARY C FUSSNER TEN COM | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| THOMAS R MARSHALL JR | G-1 | EXISTING COMMON STOCK | 78 | N/A | NO VOTE INDICATED |
| THOMAS R YOUNGMAN | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| THOMAS S WOODHULL III | G-1 | EXISTING COMMON STOCK | 745 | N/A | NO VOTE INDICATED |
| THOMAS SEAWRIGHT JR | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| TIMOTHY A MINICK & THOMAS N MINICK TEN COM | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| TINA LUFT LOBEL | G-1 | EXISTING COMMON STOCK | 27 | N/A | NO VOTE INDICATED |
| TOM FARACI & JOSEPHINE FARACI JT TEN | G-1 | EXISTING COMMON STOCK | 208 | N/A | NO VOTE INDICATED |
| TOMMY M WATKINS | G-1 | EXISTING COMMON STOCK | 34 | N/A | NO VOTE INDICATED |
| TONY OSOSNICKI | G-1 | EXISTING COMMON STOCK | 127 | N/A | NO VOTE INDICATED, PARTIAL BALLOT RETURNED |
| TROY A PREWITT | G-1 | EXISTING COMMON STOCK | 31 | N/A | NO VOTE INDICATED |
| TROY RHINEHARDT | G-1 | EXISTING COMMON STOCK | 106 | N/A | NO VOTE INDICATED |
| TROY RHINEHARDT | G-1 | EXISTING COMMON STOCK | 106 | N/A | NO VOTE INDICATED |
| TYNA D JENSEN | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| ULDINE M SCOTT | G-1 | EXISTING COMMON STOCK | 323 | N/A | NO VOTE INDICATED |
| ULIEY R JONES JR | G-1 | EXISTING COMMON STOCK | 29 | N/A | NO VOTE INDICATED |
| UMBERTO REALE | G-1 | EXISTING COMMON STOCK | 14 | N/A | NO VOTE INDICATED |
| UNIDENTIFIED 1 | G-1 | EXISTING COMMON STOCK | N/A | ACCEPT | PARTIAL BALLOT RETURNED |
| UNIDENTIFIED 2 | G-1 | EXISTING COMMON STOCK | N/A | ACCEPT | PARTIAL BALLOT RETURNED |
| UNITED CHURCH OF BARTON | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| VALERIE BENSON | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| VERA B FEIVOR | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| VERE W BELLIAN | G-1 | EXISTING COMMON STOCK | 282 | N/A | NO VOTE INDICATED |
| VERLA RILEY | G-1 | EXISTING COMMON STOCK | 13 | N/A | BALLOT INDICATES BOTH AN ACCEPT AND A REJECT VOTE |
| VERNA WICKLINE & JAMES WICKLINE JT TEN | G-1 | EXISTING COMMON STOCK | 365 | N/A | NO VOTE INDICATED |
| VERNON E GLAZA & DIANNE E GLAZA TR UA 5/1/01 THE VERNON E GLAZA & DIANNE E GLAZA TRUST | G-1 | EXISTING COMMON STOCK | 77 | N/A | NO VOTE INDICATED |
| VERNON E SANBORN & KATHLEEN B SANBORD TR SANBORN FAM LIVING TRUST | G-1 | EXISTING COMMON STOCK | 226 | N/A | NO VOTE INDICATED |
| VICTOR AGUIRRE | G-1 | EXISTING COMMON STOCK | 202 | N/A | NO VOTE INDICATED |
| VICTOR E DISEROAD | G-1 | EXISTING COMMON STOCK | 702 | N/A | NO VOTE INDICATED |
| VICTOR WAI & MOI KUEN GEE | G-1 | EXISTING COMMON STOCK | 349 | N/A | NO VOTE INDICATED |
| VINCENT A KOKALJ | G-1 | EXISTING COMMON STOCK | 226 | N/A | NO VOTE INDICATED |
| VINCENT M SABATINI | G-1 | EXISTING COMMON STOCK | 10 | N/A | NO VOTE INDICATED |
| VINCENT W RICHARD JR | G-1 | EXISTING COMMON STOCK | 162 | N/A | NO VOTE INDICATED |
| VIOLET OSOSNICKI | G-1 | EXISTING COMMON STOCK | 127 | N/A | NO VOTE INDICATED |
| VIRGINIA B FEEHAN | G-1 | EXISTING COMMON STOCK | 206 | N/A | NO VOTE INDICATED |
| VIRGINIA B FEEHAN & | G-1 | EXISTING COMMON STOCK | 158 | N/A | NO VOTE INDICATED |
| VIRGINIA HOLMES BARKER | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| VIRGINIA M HILL | G-1 | EXISTING COMMON STOCK | 90 | N/A | NO VOTE INDICATED |
| VIRGINIA M SMITH | G-1 | EXISTING COMMON STOCK | 34 | N/A | NO VOTE INDICATED |
| VIRGINIA M WILMER | G-1 | EXISTING COMMON STOCK | 71 | N/A | NO VOTE INDICATED |
| VIRGINIA R YOUNG | G-1 | EXISTING COMMON STOCK | 92 | N/A | NO VOTE INDICATED |
| VIRGINIA RUSH | G-1 | EXISTING COMMON STOCK | 136 | N/A | NO VOTE INDICATED |
| VIRIATO M BRAGA | G-1 | EXISTING COMMON STOCK | 5 | N/A | NO VOTE INDICATED |
| VIVIAN I MURPHY | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| W HOYT DEMMERLY | G-1 | EXISTING COMMON STOCK | 180 | N/A | NO VOTE INDICATED |
| WAINO V MACKEY & KARMA K MACKEY JT TEN | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| WALLACE G RUDIN | G-1 | EXISTING COMMON STOCK | 20 | N/A | NO VOTE INDICATED |
| WALLACE W CREEK | G-1 | EXISTING COMMON STOCK | 283 | N/A | NO VOTE INDICATED |
| WALTER A BROWN & FLORENCE E BROWN | G-1 | EXISTING COMMON STOCK | 511 | N/A | NO VOTE INDICATED |
| WALTER E HORN & HELEN B HORN | G-1 | EXISTING COMMON STOCK | 559 | N/A | NO VOTE INDICATED |
| WALTER J WOJTKOWSKI & MONICA E WOJTKOWSKI JT TEN | G-1 | EXISTING COMMON STOCK | 180 | N/A | NO VOTE INDICATED |
| WALTER K LIPPARD 3RD | G-1 | EXISTING COMMON STOCK | 114 | N/A | NO VOTE INDICATED |
| WALTER L WREN | G-1 | EXISTING COMMON STOCK | 10 | N/A | NO VOTE INDICATED |
| WALTER LEROY YOUNG | G-1 | EXISTING COMMON STOCK | 366 | N/A | NO VOTE INDICATED |
| WALTER M PELTZ JR | G-1 | EXISTING COMMON STOCK | 142 | N/A | NO VOTE INDICATED |
| WALTER M PELTZ JR & MARIANNE PELTZ JT TEN | G-1 | EXISTING COMMON STOCK | 208 | N/A | NO VOTE INDICATED |
| WALTER P HURLEY | G-1 | EXISTING COMMON STOCK | 104 | N/A | NO VOTE INDICATED |
| WALTER P RATLIFF & RUBY J RATLIFF JT TEN | G-1 | EXISTING COMMON STOCK | 152 | N/A | NO VOTE INDICATED |
| WALTER R RUDOLPH | G-1 | EXISTING COMMON STOCK | 410 | N/A | NO VOTE INDICATED |
| WANDA F HENDRIX & DEAN HENDRIX JT TEN | G-1 | EXISTING COMMON STOCK | 410 | N/A | NO VOTE INDICATED, BALLOT NOT SIGNED |
| WANDA T KING & JUDITH A MCCORD JT TEN | G-1 | EXISTING COMMON STOCK | 149 | N/A | NO VOTE INDICATED |
| WARD W WILLITS | G-1 | EXISTING COMMON STOCK | 367 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| WARREN D WOLCOTT JR & MARILYN L WOLCOTT JT TEN | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| WARREN HOPP & MARIE HOPP JT TEN | G-1 | EXISTING COMMON STOCK | 392 | N/A | NO VOTE INDICATED |
| WARREN L OLSON | G-1 | EXISTING COMMON STOCK | 202 | N/A | NO VOTE INDICATED |
| WARREN W ECKLER | G-1 | EXISTING COMMON STOCK | 559 | N/A | NO VOTE INDICATED |
| WARREN WYTZKA & CATHERINE WYTZKA JT TEN | G-1 | EXISTING COMMON STOCK | 352 | N/A | NO VOTE INDICATED |
| WAYNE D PERISO | G-1 | EXISTING COMMON STOCK | 16 | N/A | NO VOTE INDICATED |
| WAYNE D THOMPSON | G-1 | EXISTING COMMON STOCK | 395 | N/A | NO VOTE INDICATED |
| WAYNE PAGE | G-1 | EXISTING COMMON STOCK | 19 | N/A | NO VOTE INDICATED |
| WAYNE W KOEGEL | G-1 | EXISTING COMMON STOCK | 419 | N/A | NO VOTE INDICATED |
| WENDELL R BALDWIN & DONNA M BALDWIN TRUST WENDELL R BALDWIN & DONNA M BALDWIN TTEES | G-1 | EXISTING COMMON STOCK | 136 | N/A | NO VOTE INDICATED |
| WESCOTT B NORTHAM | G-1 | EXISTING COMMON STOCK | 107 | N/A | NO VOTE INDICATED |
| WHITFORD N DWYER EX | G-1 | EXISTING COMMON STOCK | 36 | N/A | NO VOTE INDICATED |
| WICKHAM BYRD COLEMAN JR | G-1 | EXISTING COMMON STOCK | 13 | N/A | NO VOTE INDICATED |
| WILAMAE BOCKSTAHLER | G-1 | EXISTING COMMON STOCK | 1,099 | N/A | NO VOTE INDICATED |
| WILBERT C MOHR JR | G-1 | EXISTING COMMON STOCK | 176 | N/A | NO VOTE INDICATED |
| WILBUR L GRAY & GERALDINE A GRAY JT TEN | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| WILIAM R MC MULLEN & HELEN V MC MULLEN JT TEN | G-1 | EXISTING COMMON STOCK | 84 | N/A | NO VOTE INDICATED |
| WILLA M DE BERRY | G-1 | EXISTING COMMON STOCK | 3 | N/A | NO VOTE INDICATED |
| WILLAIM J BARRETT & LYNDA C BARRET JT TEN | G-1 | EXISTING COMMON STOCK | 141 | N/A | NO VOTE INDICATED |
| WILLARD W WAITE | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| WILLIAM A CRIBB & GEORGINA CRIBB JT TEN | G-1 | EXISTING COMMON STOCK | 88 | N/A | NO VOTE INDICATED |
| WILLIAM A GIORDANO JR | G-1 | EXISTING COMMON STOCK | 16 | N/A | NO VOTE INDICATED |
| WILLIAM A SCOTT JR | G-1 | EXISTING COMMON STOCK | 227 | N/A | NO VOTE INDICATED |
| WILLIAM A WALTHER | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| WILLIAM C PFEFFER | G-1 | EXISTING COMMON STOCK | 178 | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| WILLIAM C WHITEHEAD | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| WILLIAM D KIRBY | G-1 | EXISTING COMMON STOCK | 104 | N/A | NO VOTE INDICATED |
| WILLIAM D THOMAS | G-1 | EXISTING COMMON STOCK | 208 | N/A | NO VOTE INDICATED |
| WILLIAM D WAINWRIGHT III & | G-1 | EXISTING COMMON STOCK | 83 | N/A | NO VOTE INDICATED |
| WILLIAM E COLLINS | G-1 | EXISTING COMMON STOCK | 24 | N/A | NO VOTE INDICATED |
| WILLIAM E ELLWANGER, III | G-1 | EXISTING COMMON STOCK | 95 | N/A | NO VOTE INDICATED |
| WILLIAM E GIBSON | G-1 | EXISTING COMMON STOCK | 672 | N/A | NO VOTE INDICATED |
| WILLIAM E NOVAK & JEAN E NOVAK JT TEN | G-1 | EXISTING COMMON STOCK | 74 | N/A | NO VOTE INDICATED |
| WILLIAM F FERGUSON | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| WILLIAM F MORIARTY | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| WILLIAM FASTENBERG | G-1 | EXISTING COMMON STOCK | 279 | N/A | NO VOTE INDICATED |
| WILLIAM G BRYANT | G-1 | EXISTING COMMON STOCK | 332 | N/A | NO VOTE INDICATED |
| WILLIAM G NICHOLSON | G-1 | EXISTING COMMON STOCK | 98 | N/A | NO VOTE INDICATED |
| WILLIAM G TAYLOR | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| WILLIAM H BAKER | G-1 | EXISTING COMMON STOCK | 6 | N/A | NO VOTE INDICATED |
| WILLIAM H BROWN | G-1 | EXISTING COMMON STOCK | 20 | N/A | NO VOTE INDICATED |
| WILLIAM H FRYMIRE & JEANNE B FRYMIRE | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| WILLIAM HABOUSH | G-1 | EXISTING COMMON STOCK | 1,363 | N/A | NO VOTE INDICATED |
| WILLIAM I MITTEL & JEAN M MITTEL JT TEN | G-1 | EXISTING COMMON STOCK | 698 | N/A | NO VOTE INDICATED |
| WILLIAM J BROWN & | G-1 | EXISTING COMMON STOCK | 121 | N/A | NO VOTE INDICATED |
| WILLIAM J FOREHAND JR | G-1 | EXISTING COMMON STOCK | 2,539 | N/A | NO VOTE INDICATED |
| WILLIAM J GODIGKEIT JR | G-1 | EXISTING COMMON STOCK | 623 | N/A | NO VOTE INDICATED |
| WILLIAM J GUIDO | G-1 | EXISTING COMMON STOCK | 2 | N/A | NO VOTE INDICATED |
| WILLIAM J WEINMANN TTEE BARBRA D WEINMANN TTEE WILLIAM J WEINMANN TRUST | G-1 | EXISTING COMMON STOCK | UNKNOWN | ACCEPT | BENEFICIAL OWNER BALLOT WHICH SHOULD HAVE BEEN RETURNED TO NOMINEE. |
| WILLIAM J WOODARD | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| WILLIAM K ENGLISH & NINA R ENGLISH TR UA 01/06/93 | G-1 | EXISTING COMMON STOCK | 163 | N/A | NO VOTE INDICATED |
| WILLIAM KELLY MCCARTER | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| WILLIAM KOZLOSKI | G-1 | EXISTING COMMON STOCK | 8 | N/A | NO VOTE INDICATED |
| WILLIAM LOOK | G-1 | EXISTING COMMON STOCK | 290 | N/A | NO VOTE INDICATED |
| WILLIAM MICHAEL HACKETT SENIOR TRUSTEE | G-1 | EXISTING COMMON STOCK | 294 | N/A | NO VOTE INDICATED |
| WILLIAM N BANKS JR LIFE | G-1 | EXISTING COMMON STOCK | 176 | N/A | NO VOTE INDICATED |
| WILLIAM O SUSKA | G-1 | EXISTING COMMON STOCK | 76 | N/A | NO VOTE INDICATED |
| WILLIAM R GARREN | G-1 | EXISTING COMMON STOCK | 183 | N/A | NO VOTE INDICATED |
| WILLIAM R HAWKINS | G-1 | EXISTING COMMON STOCK | 398 | N/A | NO VOTE INDICATED |
| WILLIAM R KRAMER | G-1 | EXISTING COMMON STOCK | 371 | N/A | NO VOTE INDICATED |
| WILLIAM R MCKNIGHT | G-1 | EXISTING COMMON STOCK | 1,801 | N/A | NO VOTE INDICATED |
| WILLIAM R POCHILUK | G-1 | EXISTING COMMON STOCK | 123 | N/A | NO VOTE INDICATED |

| Name of Creditor | Class | Type | Shares Voted (if known) | Vote | Reason(s) not Tabulated |
|---|---|---|---|---|---|
| WILLIAM R WILLIAMS SR & | G-1 | EXISTING COMMON STOCK | 107 | N/A | NO VOTE INDICATED |
| WILLIAM RALPH WOLFGANG | G-1 | EXISTING COMMON STOCK | 1 | N/A | NO VOTE INDICATED |
| WILLIAM RAVALLESE & VIOLET RAVALLESE JT TEN | G-1 | EXISTING COMMON STOCK | 69 | N/A | NO VOTE INDICATED |
| WILLIAM S WILKYMACKY | G-1 | EXISTING COMMON STOCK | 21 | N/A | NO VOTE INDICATED |
| WILLIAM T KAIN | G-1 | EXISTING COMMON STOCK | 149 | N/A | NO VOTE INDICATED |
| WILLIAM T SELLER & NANCY S SELLERS JT TEN | G-1 | EXISTING COMMON STOCK | 191 | N/A | NO VOTE INDICATED |
| WILLIAM W MCDADE | G-1 | EXISTING COMMON STOCK | 336 | N/A | NO VOTE INDICATED |
| WILLIAM W OTIS | G-1 | EXISTING COMMON STOCK | 50 | N/A | NO VOTE INDICATED |
| WILLIE D BINKLEY | G-1 | EXISTING COMMON STOCK | 16 | N/A | NO VOTE INDICATED |
| WILLIE N ROBERSON | G-1 | EXISTING COMMON STOCK | 14 | N/A | NO VOTE INDICATED |
| WINIFRED D WRIGHT | G-1 | EXISTING COMMON STOCK | 100 | N/A | NO VOTE INDICATED |
| WINIFRED E MIELCHEN | G-1 | EXISTING COMMON STOCK | 355 | N/A | NO VOTE INDICATED |
| WINIFRED P REESER | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| WINSTON B SMITH | G-1 | EXISTING COMMON STOCK | 139 | N/A | NO VOTE INDICATED |
| WINSTON H SAWYER | G-1 | EXISTING COMMON STOCK | 222 | N/A | NO VOTE INDICATED |
| WINSTON J ARNETT & MARION J ARNETT JT TEN | G-1 | EXISTING COMMON STOCK | 56 | N/A | NO VOTE INDICATED |
| WINSTON W CORLEY JR | G-1 | EXISTING COMMON STOCK | 3 | N/A | NO VOTE INDICATED |
| WOODROW W WATES III | G-1 | EXISTING COMMON STOCK | 12 | N/A | NO VOTE INDICATED |
| ZETAN EVANS | G-1 | EXISTING COMMON STOCK | 25 | ACCEPT | BALLOT NOT SIGNED |
| ZOLLARSVILLE CHAPEL UNITED METHODIST CHURCH | G-1 | EXISTING COMMON STOCK | 88 | N/A | NO VOTE INDICATED |
| ZOSIA EDWARDS STEGE | G-1 | EXISTING COMMON STOCK | 77 | N/A | NO VOTE INDICATED |