FORM B10 (4/04)

| United States Bankruptcy Court<br>Southern District of New York | **AMENDED**<br>**PROOF OF CLAIM**<br>THIS SPACE FOR COURT USE ONLY |
|---|---|

| Name of Debtor: DELPHI CORPORATION | Case Number: 05-44481 |
|---|---|

| Chapter:   11 | Trustee: |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to U.S.C. §503.

**Name and Address of Creditor:**
(The person or other entity to whom the debtor owes money or property):
**ARAMARK Uniform & Career Apparel, Inc. dba**
**ARAMARK Uniform Services AND**
**ARAMARK c/o Star Source Management Services**
c/o Sheila R. Schwager
Hawley Troxell Ennis & Hawley, LLP
P.O. Box 1617
Boise, ID 83701
Telephone Number: (208) 344-6000

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars
☐ Check box if you have never received any notices from the bankruptcy court in this case.
☒ Check box if the address differs from the address on the envelope.
  If a business, list officer/agent authorized to receive process of service:

Account or other number by which identifies debtor:

Check here if this claim: ☐ Replaces   ☒ Amends   a previously filed claim dated: **Claim No. 1120, filed December 12, 2005**

**1. Basis for Claim** ☐ Goods Sold ☒ Services Performed/Leased Uniforms ☐ Money Loaned ☐ Personal Injury/Wrongful Death
☐ Taxes
☐ Retiree benefits as defined in 11 U.S.C §1114(a)       ☐ Other (please describe):
☐ Wages, Salaries and compensation;                         Last four digits of Social Security Number: _____
☐ Unpaid Compensation for services performed from _____ (date) to _____ (date)

**2. Date debt was incurred: 6/1/05 through 10/4/05**

**3. If court Judgment, date obtained:**

**4. SECURED CLAIM**
☐ Check box if your claim is secured by collateral (including a right of setoff).
*Brief Description of Collateral:*
☐ Real Estate    ☐ Motor Vehicle
☐ Other _____
   Value of Collateral $ _____
Amount of arrearage and other charges *at time the case was filed* included in secured claim, if any:
   $ _____

**5. UNSECURED PRIORITY CLAIM**
☐ Check box if you have an unsecured priority claim
Amount entitled to priority $ _____

**SPECIFY PRIORITY OF CLAIM:**
☐ Wages, salaries, or commissions (up to $4,925),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier (11 U.S.C § 507(a)(3))

**6. UNSECURED NONPRIORITY CLAIM $ 378,891.49**
☒ Check box if a) there is no collateral or lien securing your claims or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority

☐ Contributions to an employee benefit plan (11 U.S.C § 507(a)(4))
☐ Up to $2,225 of deposits toward purchase, lease, or rental of property or services for personal, family or household use (11 U.S.C § 507(a)(6))

**Total Amount of Claim at Time Case Filed**

$ 378,891.49                            $ 378,891.49
(unsecured)   (secured)   (priority)      (total)

☐ Check box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges. If all or part of claim is secured or entitled complete Item 4 or 5 above

☐ Alimony, maintenance, or support owed to a spouse, former spouse or child (11 U.S.C § 507(a)(7))
☐ Taxes or penalties owed to governmental units (11 U.S.C § 507(a)(8))
☐ Other - Specify applicable paragraph of (11 U.S.C § 507(a)(___))

*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

7. **Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim
8. **Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS If the documents are not available, explain. If the documents are voluminous, attach a summary
9. **Date Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

| DATE<br><br>January 13, 2006 | Sign and print the name and title, if any of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any)<br><br>Sheila R. Schwager, Attorney at Law    *[signature]* |
|---|---|

Penalty for presenting fraudulent claim: Fine up to $500,000 or imprisonment for up to 5 years, or both 18 U.S.C §§152 and 3571

41861 0003 858838

EXHIBIT A

**ATTACHMENT TO AMENDED PROOF OF CLAIM**

**OF ARAMARK UNIFORM & CAREER APPAREL, INC. – CLAIM NO. 1120**

**DELPHI CORPORATION – CASE NO. 05-44481**

Attached hereto as Exhibit A is an itemization of unpaid invoices and amounts owed to ARAMARK Uniform & Career Apparel, Inc dba ARAMARK Uniform Services, from Delphi Corporation in the above referenced bankruptcy in the sum of $103,116 53.

Attached hereto as Exhibit B is an itemization of unpaid invoices and amounts owed to ARAMARK c/o Star Source Management Services, Inc in the sum of $275,774 96 The unpaid invoices have been assigned to ARAMARK Uniform & Career Apparel, Inc pursuant to the Assignment of Delphi Receivables also attached hereto as Exhibit B

# EXHIBIT A

41861 0003 858860 1

| AR# | Date | MC | Invoice Number | Remaining |
|---|---|---|---|---|
| 214001 | 07/07/05 | 308 | 0308-0448795 | $ 2 04 |
| 214001 | 07/07/05 | 308 | 0308-0448796 | $ 10 50 |
| 214001 | 07/07/05 | 308 | 0308-0448797 | $ 1,134.97 |
| 214001 | 07/08/05 | 308 | 0308-0449761 | $ 1,697 84 |
| 214001 | 07/14/05 | 308 | 0308-0454326 | $ 699.70 |
| 214001 | 07/14/05 | 308 | 0308-0454327 | $ 2.04 |
| 214001 | 07/14/05 | 308 | 0308-0454328 | $ 10 50 |
| 214001 | 07/14/05 | 308 | 0308-0454329 | $ 1,241 58 |
| 214001 | 07/15/05 | 308 | 0308-0456355 | $ 1,246 40 |
| 214001 | 07/21/05 | 308 | 0308-0460373 | $ 1,013 32 |
| 214001 | 07/21/05 | 308 | 0308-0460374 | $ 2 04 |
| 214001 | 07/21/05 | 308 | 0308-0460375 | $ 10 50 |
| 214001 | 07/21/05 | 308 | 0308-0460376 | $ 1,246 25 |
| 214001 | 07/22/05 | 308 | 0308-0462329 | $ 1,675 85 |
| 214001 | 07/28/05 | 308 | 0308-0466426 | $ 767 05 |
| 214001 | 07/28/05 | 308 | 0308-0466427 | $ 2 04 |
| 214001 | 07/28/05 | 308 | 0308-0466428 | $ 10 50 |
| 214001 | 07/28/05 | 308 | 0308-0466429 | $ 1,404.64 |
| 214001 | 07/29/05 | 308 | 0308-0468436 | $ 1,301 06 |
| 214001 | 08/04/05 | 308 | 0308-0472732 | $ 313.62 |
| 214001 | 08/04/05 | 308 | 0308-0472733 | $ 1,621 44 |
| 214001 | 08/04/05 | 308 | 0308-0472734 | $ 1,145.71 |
| 214001 | 08/04/05 | 308 | 0308-0472735 | $ 2.04 |
| 214001 | 08/04/05 | 308 | 0308-0472736 | $ 10 50 |
| 214001 | 08/04/05 | 308 | 0308-0472737 | $ 1,480.71 |
| 214001 | 08/05/05 | 308 | 0308-0474663 | $ 1,956 09 |
| 214001 | 08/11/05 | 308 | 0308-0478802 | $ 198 62 |
| 214001 | 08/11/05 | 308 | 0308-0478803 | $ 1,033.25 |
| 214001 | 08/11/05 | 308 | 0308-0478804 | $ 840 42 |
| 214001 | 08/11/05 | 308 | 0308-0478805 | $ 2 04 |
| 214001 | 08/11/05 | 308 | 0308-0478806 | $ 10 50 |
| 214001 | 08/11/05 | 308 | 0308-0478807 | $ 1,530 45 |
| 214001 | 08/12/05 | 308 | 0308-0480787 | $ 1,380 42 |
| 214001 | 08/18/05 | 308 | 0308-0484740 | $ 557 32 |
| 214001 | 08/18/05 | 308 | 0308-0484741 | $ 1,615 16 |
| 214001 | 08/18/05 | 308 | 0308-0484742 | $ 934.44 |
| 214001 | 08/18/05 | 308 | 0308-0484743 | $ 2 04 |
| 214001 | 08/18/05 | 308 | 0308-0484744 | $ 10 50 |
| 214001 | 08/18/05 | 308 | 0308-0484745 | $ 1,625 22 |
| 214001 | 08/19/05 | 308 | 0308-0486657 | $ 1,772 12 |
| 214001 | 08/25/05 | 308 | 0308-0490492 | $ 230 24 |
| 214001 | 08/25/05 | 308 | 0308-0490493 | $ 927 91 |
| 214001 | 08/25/05 | 308 | 0308-0490494 | $ 696.64 |
| 214001 | 08/25/05 | 308 | 0308-0490495 | $ 2 04 |
| 214001 | 08/25/05 | 308 | 0308-0490496 | $ 10 50 |
| 214001 | 08/25/05 | 308 | 0308-0490497 | $ 1,135 00 |
| 214001 | 08/26/05 | 308 | 0308-0492393 | $ 1,194 80 |
| 214001 | 09/01/05 | 308 | 0308-0496439 | $ 252 46 |
| 214001 | 09/01/05 | 308 | 0308-0496440 | $ 1,522 04 |
| 214001 | 09/01/05 | 308 | 0308-0496441 | $ 1,066 26 |

| | | | | | |
|---|---|---|---|---|---|
| 214001 | 09/01/05 | 308 | 0308-0496442 | $ | 1 44 |
| 214001 | 09/01/05 | 308 | 0308-0496443 | $ | 10 50 |
| 214001 | 09/01/05 | 308 | 0308-0496444 | $ | 1,162 16 |
| 214001 | 09/02/05 | 308 | 0308-0498279 | $ | 1,568 19 |
| 214001 | 09/08/05 | 308 | 0308-0502119 | $ | 168 52 |
| 214001 | 09/08/05 | 308 | 0308-0502120 | $ | 1,012 65 |
| 214001 | 09/08/05 | 308 | 0308-0502121 | $ | 802 00 |
| 214001 | 09/08/05 | 308 | 0308-0502122 | $ | 1 44 |
| 214001 | 09/08/05 | 308 | 0308-0502123 | $ | 10 50 |
| 214001 | 09/08/05 | 308 | 0308-0502124 | $ | 1,128 74 |
| 214001 | 09/09/05 | 308 | 0308-0504005 | $ | 1,309 25 |
| 214001 | 09/15/05 | 308 | 0308-0507774 | $ | 257 62 |
| 214001 | 09/15/05 | 308 | 0308-0507775 | $ | 1,598 83 |
| 214001 | 09/15/05 | 308 | 0308-0507776 | $ | 1,242.95 |
| 214001 | 09/15/05 | 308 | 0308-0507777 | $ | 1 44 |
| 214001 | 09/15/05 | 308 | 0308-0507778 | $ | 10 50 |
| 214001 | 09/15/05 | 308 | 0308-0507779 | $ | 1,213 75 |
| 214001 | 09/16/05 | 308 | 0308-0509720 | $ | 2,014 97 |
| 214001 | 09/22/05 | 308 | 0308-0513575 | $ | 397 22 |
| 214001 | 09/22/05 | 308 | 0308-0513576 | $ | 1,380 25 |
| 214001 | 09/22/05 | 308 | 0308-0513577 | $ | 775 56 |
| 214001 | 09/22/05 | 308 | 0308-0513578 | $ | 1 44 |
| 214001 | 09/22/05 | 308 | 0308-0513579 | $ | 10 50 |
| 214001 | 09/22/05 | 308 | 0308-0513580 | $ | 1,790 15 |
| 214001 | 09/23/05 | 308 | 0308-0515463 | $ | 1,529 83 |
| 214001 | 09/29/05 | 308 | 0308-0519411 | $ | 328 82 |
| 214001 | 09/29/05 | 308 | 0308-0519412 | $ | 1,473 31 |
| 214001 | 09/29/05 | 308 | 0308-0519413 | $ | 1,310 76 |
| 214001 | 09/29/05 | 308 | 0308-0519414 | $ | 1 44 |
| 214001 | 09/29/05 | 308 | 0308-0519415 | $ | 10 50 |
| 214001 | 09/29/05 | 308 | 0308-0519416 | $ | 1,197 28 |
| 214001 | 09/30/05 | 308 | 0308-0521194 | $ | 1,816.04 |
| 214001 | 10/06/05 | 308 | 0308-0525254 | $ | 160 05 |
| 214001 | 10/06/05 | 308 | 0308-0525255 | $ | 1,116 85 |
| 214001 | 10/06/05 | 308 | 0308-0525256 | $ | 798 35 |
| 214001 | 10/06/05 | 308 | 0308-0525257 | $ | 1.44 |
| 214001 | 10/06/05 | 308 | 0308-0525258 | $ | 10 50 |
| 214001 | 10/06/05 | 308 | 0308-0525259 | $ | 1,169 91 |
| 214001 | 10/07/05 | 308 | 0308-0527143 | $ | 1,304 01 |
| 8006003 | 01/17/05 | 322 | 0322-3053161 | $ | 129 10 |
| 8006003 | 01/31/05 | 322 | 0322-3056434 | $ | 107 10 |
| 8006003 | 02/07/05 | 322 | 0322-3058941 | $ | 230 50 |
| 8006003 | 02/14/05 | 322 | 0322-3061550 | $ | 59 50 |
| 8006003 | 02/21/05 | 322 | 0322-3064118 | $ | 59 50 |
| 8006003 | 02/28/05 | 322 | 0322-3066559 | $ | 81 50 |
| 8006003 | 03/07/05 | 322 | 0322-3069016 | $ | 64 45 |
| 8006003 | 08/29/05 | 322 | 0322-3130340 | $ | 52 65 |
| 8006003 | 09/05/05 | 322 | 0322-3132833 | $ | 52 65 |
| 12038013 | 09/05/05 | 322 | 0322-3132572 | $ | 360 36 |
| 8006003 | 09/12/05 | 322 | 0322-3135259 | $ | 52 65 |
| 12038013 | 09/12/05 | 322 | 0322-3134996 | $ | 360 36 |

| | | | | | |
|---|---|---|---|---|---|
| 8006003 | 09/19/05 | 322 | 0322-3137779 | $ | 52.65 |
| 12038013 | 09/19/05 | 322 | 0322-3137515 | $ | 360.36 |
| 8006003 | 09/26/05 | 322 | 0322-3140126 | $ | 52.65 |
| 12038013 | 09/26/05 | 322 | 0322-3139865 | $ | 389.36 |
| 8006003 | 10/03/05 | 322 | 0322-3142478 | $ | 52.65 |
| 12038013 | 10/03/05 | 322 | 0322-3142219 | $ | 360.36 |
| 18774006 | 09/06/05 | 535 | 0535-5736396 | $ | 7.26 |
| 18774006 | 09/13/05 | 535 | 0535-5745407 | $ | 14.52 |
| 18774006 | 09/20/05 | 535 | 0535-5754283 | $ | 14.52 |
| 18774006 | 09/27/05 | 535 | 0535-5763208 | $ | 14.52 |
| 18774006 | 10/04/05 | 535 | 0535-5772122 | $ | 14.52 |
| 9137001 | 08/02/05 | 546 | 0546-4689107 | $ | 142.24 |
| 9137001 | 08/02/05 | 546 | 0546-4689108 | $ | 99.56 |
| 9137001 | 08/02/05 | 546 | 0546-4689109 | $ | 15.68 |
| 3527001 | 07/01/05 | 591 | 0591-3396120 | $ | 197.10 |
| 3527001 | 07/15/05 | 591 | 0591-3402295 | $ | 196.49 |
| 3527001 | 07/15/05 | 591 | 0591-3402296 | $ | 207.94 |
| 3527001 | 08/29/05 | 591 | 0591-3421458 | $ | 8.82 |
| 3527001 | 08/29/05 | 591 | 0591-3421459 | $ | 1,489.62 |
| 3527001 | 08/30/05 | 591 | 0591-3421968 | $ | 13.18 |
| 3527001 | 08/30/05 | 591 | 0591-3421969 | $ | 82.62 |
| 3527001 | 08/30/05 | 591 | 0591-3421970 | $ | 197.75 |
| 12429001 | 09/01/05 | 591 | 0591-3423417 | $ | 535.04 |
| 12429001 | 09/01/05 | 591 | 0591-3423418 | $ | 182.42 |
| 12429001 | 09/01/05 | 591 | 0591-3423419 | $ | 627.02 |
| 3527001 | 09/02/05 | 591 | 0591-3423917 | $ | 1,561.34 |
| 3527001 | 09/05/05 | 591 | 0591-3424619 | $ | 8.82 |
| 3527001 | 09/05/05 | 591 | 0591-3424620 | $ | 1,249.62 |
| 3527001 | 09/06/05 | 591 | 0591-3425117 | $ | 13.18 |
| 3527001 | 09/06/05 | 591 | 0591-3425118 | $ | 82.62 |
| 3527001 | 09/06/05 | 591 | 0591-3425119 | $ | 197.75 |
| 12429001 | 09/08/05 | 591 | 0591-3426438 | $ | 475.34 |
| 12429001 | 09/08/05 | 591 | 0591-3426439 | $ | 63.02 |
| 12429001 | 09/08/05 | 591 | 0591-3426440 | $ | 456.52 |
| 3527001 | 09/09/05 | 591 | 0591-3426911 | $ | 1,471.34 |
| 3527001 | 09/12/05 | 591 | 0591-3427591 | $ | 8.82 |
| 3527001 | 09/12/05 | 591 | 0591-3427592 | $ | 1,474.62 |
| 3527001 | 09/13/05 | 591 | 0591-3428097 | $ | 13.18 |
| 3527001 | 09/13/05 | 591 | 0591-3428098 | $ | 82.62 |
| 3527001 | 09/13/05 | 591 | 0591-3428099 | $ | 197.75 |
| 12429001 | 09/15/05 | 591 | 0591-3429452 | $ | 475.34 |
| 12429001 | 09/15/05 | 591 | 0591-3429453 | $ | 63.02 |
| 12429001 | 09/15/05 | 591 | 0591-3429454 | $ | 456.52 |
| 3527001 | 09/16/05 | 591 | 0591-3429930 | $ | 1,576.34 |
| 3527001 | 09/19/05 | 591 | 0591-3430592 | $ | 219.01 |
| 3527001 | 09/19/05 | 591 | 0591-3430593 | $ | 71.92 |
| 3527001 | 09/19/05 | 591 | 0591-3430594 | $ | 8.82 |
| 3527001 | 09/19/05 | 591 | 0591-3430595 | $ | 1,354.62 |
| 3527001 | 09/20/05 | 591 | 0591-3431124 | $ | 22.77 |
| 3527001 | 09/20/05 | 591 | 0591-3431125 | $ | 13.18 |
| 3527001 | 09/20/05 | 591 | 0591-3431126 | $ | 82.62 |

| | | | | | |
|---|---|---|---|---|---|
| 3527001 | 09/20/05 | 591 | 0591-3431127 | $ | 197 75 |
| 12429001 | 09/22/05 | 591 | 0591-3432440 | $ | 530 74 |
| 12429001 | 09/22/05 | 591 | 0591-3432441 | $ | 63 02 |
| 12429001 | 09/22/05 | 591 | 0591-3432442 | $ | 456.52 |
| 3527001 | 09/23/05 | 591 | 0591-3432907 | $ | 286 17 |
| 3527001 | 09/23/05 | 591 | 0591-3432908 | $ | 199 97 |
| 3527001 | 09/23/05 | 591 | 0591-3432909 | $ | 1,681.34 |
| 3527001 | 09/26/05 | 591 | 0591-3433550 | $ | 219 01 |
| 3527001 | 09/26/05 | 591 | 0591-3433551 | $ | 71 92 |
| 3527001 | 09/26/05 | 591 | 0591-3433552 | $ | 8.82 |
| 3527001 | 09/26/05 | 591 | 0591-3433553 | $ | 1,654 62 |
| 3527001 | 09/27/05 | 591 | 0591-3434054 | $ | 22 77 |
| 3527001 | 09/27/05 | 591 | 0591-3434055 | $ | 13.18 |
| 3527001 | 09/27/05 | 591 | 0591-3434056 | $ | 82.62 |
| 3527001 | 09/27/05 | 591 | 0591-3434057 | $ | 212 75 |
| 12429001 | 09/29/05 | 591 | 0591-3435493 | $ | 475 34 |
| 12429001 | 09/29/05 | 591 | 0591-3435494 | $ | 63 02 |
| 12429001 | 09/29/05 | 591 | 0591-3435495 | $ | 456.52 |
| 3527001 | 09/30/05 | 591 | 0591-3436438 | $ | 286 17 |
| 3527001 | 09/30/05 | 591 | 0591-3436439 | $ | 199 97 |
| 3527001 | 09/30/05 | 591 | 0591-3436440 | $ | 1,501 34 |
| 3527001 | 10/03/05 | 591 | 0591-3436638 | $ | 219 01 |
| 3527001 | 10/03/05 | 591 | 0591-3436639 | $ | 71 92 |
| 3527001 | 10/03/05 | 591 | 0591-3436640 | $ | 8 82 |
| 3527001 | 10/03/05 | 591 | 0591-3436641 | $ | 1,459 62 |
| 3527001 | 10/04/05 | 591 | 0591-3437129 | $ | 22 77 |
| 3527001 | 10/04/05 | 591 | 0591-3437130 | $ | 13 18 |
| 3527001 | 10/04/05 | 591 | 0591-3437131 | $ | 112 62 |
| 3527001 | 10/04/05 | 591 | 0591-3437132 | $ | 272.75 |
| 12429001 | 10/06/05 | 591 | 0591-3438445 | $ | 475 34 |
| 12429001 | 10/06/05 | 591 | 0591-3438446 | $ | 63 02 |
| 12429001 | 10/06/05 | 591 | 0591-3438447 | $ | 456.52 |
| 3527001 | 10/07/05 | 591 | 0591-3438910 | $ | 286 17 |
| 3527001 | 10/07/05 | 591 | 0591-3438911 | $ | 199 97 |
| 3527001 | 10/07/05 | 591 | 0591-3438912 | $ | 1,816 34 |
| 26361001 | 08/04/05 | 633 | 0633-6304323 | $ | 66.10 |
| 25589001 | 08/12/05 | 633 | 0633-6316295 | $ | 129 65 |
| 26361001 | 08/16/05 | 633 | 0633-6320068 | $ | 66 10 |
| 25589001 | 08/19/05 | 633 | 0633-6328210 | $ | 129 65 |
| 26361001 | 08/23/05 | 633 | 0633-6332632 | $ | 66 10 |
| 26361001 | 08/30/05 | 633 | 0633-6342637 | $ | 66 10 |
| 25589001 | 09/02/05 | 633 | 0633-6349070 | $ | 141 08 |
| 26361001 | 09/06/05 | 633 | 0633-6352779 | $ | 66 10 |
| 25589001 | 09/09/05 | 633 | 0633-6360982 | $ | 141 08 |
| 26361001 | 09/13/05 | 633 | 0633-6364683 | $ | 66 10 |
| 25589001 | 09/20/05 | 633 | 0633-6374884 | $ | 141.08 |
| 26361001 | 09/20/05 | 633 | 0633-6374725 | $ | 66.10 |
| 26361001 | 09/27/05 | 633 | 0633-6384906 | $ | 66 10 |
| 25589001 | 10/04/05 | 633 | 0633-6395169 | $ | 378 63 |
| 26361001 | 10/04/05 | 633 | 0633-6395011 | $ | 66 10 |
| | | | | $ | 103,116 53 |

# EXHIBIT B

ASSIGNMENT OF DELPHI RECEIVABLES

This Assignment is dated as of December 8, 2005, between Star Source Management Services, Inc. ("Star Source") and ARAMARK Uniform & Career Apparel, Inc. ("Subcontractor") and is being entered into pursuant to Section 2 of that certain Subcontract Agreement effective October 30, 1999, as amended and restated by that certain Amended and Restated Subcontract Agreement also effective October 30, 1999 (the "Agreement").

Pursuant to the Agreement, Subcontractor provides service to various Delphi Corporation locations and related divisions and subsidiaries ("Delphi") as a subcontractor for Star Source. On October 8, 2005, Delphi filed for bankruptcy protection.

Listed on Schedule I attached hereto are the unpaid invoices of Star Source issued to Delphi for merchandise and services that were provided by Subcontractor to Delphi, totaling $275,774.96 (the "Claim").

Pursuant to Section 2 of the Agreement, Star Source hereby assigns the Claim to Subcontractor free and clear of all liens and subject to no liabilities.

Star Source Management Services, Inc.                    Aramark Uniform & Career Apparel,
Inc.

By: _Melvin Brown_____          By: _____

Title: President                                        Title: Vice President
Date: December 8, 2005                           Date: December 8, 2005

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|---------------|-----------|
| 92877005 | 06/01/05 | 308 | 0308-0417116 | $ 75.01 |
| 92877029 | 06/01/05 | 308 | 0308-0417117 | $ 42.16 |
| 92877005 | 06/08/05 | 308 | 0308-0422472 | $ 73.61 |
| 92877029 | 06/08/05 | 308 | 0308-0422473 | $ 42.16 |
| 92877005 | 06/15/05 | 308 | 0308-0429138 | $ 73.61 |
| 92877029 | 06/15/05 | 308 | 0308-0429139 | $ 42.16 |
| 92877005 | 06/22/05 | 308 | 0308-0435388 | $ 116.25 |
| 92877029 | 06/22/05 | 308 | 0308-0435389 | $ 42.16 |
| 92877005 | 06/29/05 | 308 | 0308-0441302 | $ 73.61 |
| 92877029 | 06/29/05 | 308 | 0308-0441303 | $ 42.16 |
| 92877005 | 08/03/05 | 308 | 0308-0471631 | $ 73.61 |
| 92877029 | 08/03/05 | 308 | 0308-0471632 | $ 42.16 |
| 92877029 | 08/04/05 | 308 | 0308-0472585 | $ 213.73 |
| 92877029 | 08/04/05 | 308 | 0308-0472586 | $ 14.07 |
| 92877029 | 08/04/05 | 308 | 0308-0472587 | $ 80.40 |
| 92877029 | 08/04/05 | 308 | 0308-0472588 | $ 9.38 |
| 92877029 | 08/04/05 | 308 | 0308-0472589 | $ 29.19 |
| 92877029 | 08/04/05 | 308 | 0308-0472590 | $ 26.80 |
| 92877029 | 08/04/05 | 308 | 0308-0472591 | $ 48.38 |
| 92877005 | 08/10/05 | 308 | 0308-0477664 | $ 73.61 |
| 92877029 | 08/10/05 | 308 | 0308-0477665 | $ 42.16 |
| 92877029 | 08/11/05 | 308 | 0308-0478635 | $ 216.41 |
| 92877029 | 08/11/05 | 308 | 0308-0478636 | $ 14.07 |
| 92877029 | 08/11/05 | 308 | 0308-0478637 | $ 80.40 |
| 92877029 | 08/11/05 | 308 | 0308-0478638 | $ 9.38 |
| 92877029 | 08/11/05 | 308 | 0308-0478639 | $ 29.19 |
| 92877029 | 08/11/05 | 308 | 0308-0478640 | $ 26.80 |
| 92877029 | 08/11/05 | 308 | 0308-0478641 | $ 48.38 |
| 92877005 | 08/17/05 | 308 | 0308-0483710 | $ 134.84 |
| 92877029 | 08/17/05 | 308 | 0308-0483711 | $ 42.16 |
| 92877029 | 08/18/05 | 308 | 0308-0484591 | $ 216.41 |
| 92877029 | 08/18/05 | 308 | 0308-0484592 | $ 14.07 |
| 92877029 | 08/18/05 | 308 | 0308-0484593 | $ 80.40 |
| 92877029 | 08/18/05 | 308 | 0308-0484594 | $ 9.38 |
| 92877029 | 08/18/05 | 308 | 0308-0484595 | $ 29.19 |
| 92877029 | 08/18/05 | 308 | 0308-0484596 | $ 26.80 |
| 92877029 | 08/18/05 | 308 | 0308-0484597 | $ 48.38 |
| 92877005 | 08/24/05 | 308 | 0308-0489413 | $ 73.61 |
| 92877029 | 08/24/05 | 308 | 0308-0489414 | $ 42.16 |
| 92877029 | 08/25/05 | 308 | 0308-0490327 | $ 223.78 |
| 92877029 | 08/25/05 | 308 | 0308-0490328 | $ 14.07 |
| 92877029 | 08/25/05 | 308 | 0308-0490329 | $ 80.40 |
| 92877029 | 08/25/05 | 308 | 0308-0490330 | $ 9.38 |
| 92877029 | 08/25/05 | 308 | 0308-0490331 | $ 29.19 |
| 92877029 | 08/25/05 | 308 | 0308-0490332 | $ 26.80 |
| 92877029 | 08/25/05 | 308 | 0308-0490333 | $ 47.20 |
| 92877005 | 08/31/05 | 308 | 0308-0495373 | $ 73.61 |
| 92877029 | 08/31/05 | 308 | 0308-0495374 | $ 42.16 |
| 92877005 | 09/01/05 | 308 | 0308-0497837 | $ 146.35 |
| 92877005 | 09/01/05 | 308 | 0308-0497838 | $ 121.42 |
| 92877005 | 09/01/05 | 308 | 0308-0497839 | $ 158.84 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|---------|-----|---------------|-----------|
| 92877005 | 09/01/05 | 308 | 0308-0497840 | $ 260.58 |
| 92877005 | 09/01/05 | 308 | 0308-0497841 | $ 44.21 |
| 92877005 | 09/01/05 | 308 | 0308-0497842 | $ 227.33 |
| 92877005 | 09/01/05 | 308 | 0308-0497843 | $ 527.18 |
| 92877029 | 09/01/05 | 308 | 0308-0497830 | $ 211.51 |
| 92877029 | 09/01/05 | 308 | 0308-0497831 | $ 4.69 |
| 92877029 | 09/01/05 | 308 | 0308-0497832 | $ 68.34 |
| 92877029 | 09/01/05 | 308 | 0308-0497833 | $ 14.07 |
| 92877029 | 09/01/05 | 308 | 0308-0497834 | $ 26.74 |
| 92877029 | 09/01/05 | 308 | 0308-0497835 | $ 19.43 |
| 92877029 | 09/01/05 | 308 | 0308-0497836 | $ 47.20 |
| 92877005 | 09/07/05 | 308 | 0308-0501056 | $ 73.61 |
| 92877029 | 09/07/05 | 308 | 0308-0501057 | $ 42.16 |
| 92877005 | 09/08/05 | 308 | 0308-0501962 | $ 117.80 |
| 92877005 | 09/08/05 | 308 | 0308-0501963 | $ 121.42 |
| 92877005 | 09/08/05 | 308 | 0308-0501964 | $ 158.84 |
| 92877005 | 09/08/05 | 308 | 0308-0501965 | $ 245.73 |
| 92877005 | 09/08/05 | 308 | 0308-0501966 | $ 44.21 |
| 92877005 | 09/08/05 | 308 | 0308-0501967 | $ 227.33 |
| 92877005 | 09/08/05 | 308 | 0308-0501968 | $ 710.38 |
| 92877029 | 09/08/05 | 308 | 0308-0501955 | $ 211.51 |
| 92877029 | 09/08/05 | 308 | 0308-0501956 | $ 4.69 |
| 92877029 | 09/08/05 | 308 | 0308-0501957 | $ 68.34 |
| 92877029 | 09/08/05 | 308 | 0308-0501958 | $ 14.07 |
| 92877029 | 09/08/05 | 308 | 0308-0501959 | $ 26.74 |
| 92877029 | 09/08/05 | 308 | 0308-0501960 | $ 19.43 |
| 92877029 | 09/08/05 | 308 | 0308-0501961 | $ 47.20 |
| 92877005 | 09/14/05 | 308 | 0308-0506755 | $ 110.09 |
| 92877029 | 09/14/05 | 308 | 0308-0506756 | $ 42.16 |
| 92877005 | 09/15/05 | 308 | 0308-0507634 | $ 237.76 |
| 92877005 | 09/15/05 | 308 | 0308-0507635 | $ 112.18 |
| 92877005 | 09/15/05 | 308 | 0308-0507636 | $ 153.63 |
| 92877005 | 09/15/05 | 308 | 0308-0507637 | $ 245.73 |
| 92877005 | 09/15/05 | 308 | 0308-0507638 | $ 44.21 |
| 92877005 | 09/15/05 | 308 | 0308-0507639 | $ 227.33 |
| 92877005 | 09/15/05 | 308 | 0308-0507640 | $ 500.54 |
| 92877029 | 09/15/05 | 308 | 0308-0507627 | $ 211.51 |
| 92877029 | 09/15/05 | 308 | 0308-0507628 | $ 4.69 |
| 92877029 | 09/15/05 | 308 | 0308-0507629 | $ 68.34 |
| 92877029 | 09/15/05 | 308 | 0308-0507630 | $ 14.07 |
| 92877029 | 09/15/05 | 308 | 0308-0507631 | $ 26.74 |
| 92877029 | 09/15/05 | 308 | 0308-0507632 | $ 19.43 |
| 92877029 | 09/15/05 | 308 | 0308-0507633 | $ 47.20 |
| 92877005 | 09/21/05 | 308 | 0308-0512512 | $ 73.61 |
| 92877029 | 09/21/05 | 308 | 0308-0512513 | $ 28.09 |
| 92877005 | 09/22/05 | 308 | 0308-0513421 | $ 111.89 |
| 92877005 | 09/22/05 | 308 | 0308-0513422 | $ 112.18 |
| 92877005 | 09/22/05 | 308 | 0308-0513423 | $ 140.43 |
| 92877005 | 09/22/05 | 308 | 0308-0513424 | $ 245.73 |
| 92877005 | 09/22/05 | 308 | 0308-0513425 | $ 44.21 |
| 92877005 | 09/22/05 | 308 | 0308-0513426 | $ 227.33 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|----------------|-----------|
| 92877005 | 09/22/05 | 308 | 0308-0513427 | $ 683.74 |
| 92877029 | 09/22/05 | 308 | 0308-0513414 | $ 207.03 |
| 92877029 | 09/22/05 | 308 | 0308-0513415 | $ 4.69 |
| 92877029 | 09/22/05 | 308 | 0308-0513416 | $ 68.34 |
| 92877029 | 09/22/05 | 308 | 0308-0513417 | $ 9.38 |
| 92877029 | 09/22/05 | 308 | 0308-0513418 | $ 26.74 |
| 92877029 | 09/22/05 | 308 | 0308-0513419 | $ 19.43 |
| 92877029 | 09/22/05 | 308 | 0308-0513420 | $ 47.20 |
| 92877005 | 09/28/05 | 308 | 0308-0518373 | $ (34.56) |
| 92877005 | 09/28/05 | 308 | 0308-0518379 | $ 73.61 |
| 92877029 | 09/28/05 | 308 | 0308-0518380 | $ 42.16 |
| 92877005 | 09/29/05 | 308 | 0308-0519276 | $ 139.76 |
| 92877005 | 09/29/05 | 308 | 0308-0519277 | $ 112.18 |
| 92877005 | 09/29/05 | 308 | 0308-0519278 | $ 140.43 |
| 92877005 | 09/29/05 | 308 | 0308-0519279 | $ 245.73 |
| 92877005 | 09/29/05 | 308 | 0308-0519280 | $ 44.21 |
| 92877005 | 09/29/05 | 308 | 0308-0519281 | $ 227.33 |
| 92877005 | 09/29/05 | 308 | 0308-0519282 | $ 500.54 |
| 92877029 | 09/29/05 | 308 | 0308-0519269 | $ 207.03 |
| 92877029 | 09/29/05 | 308 | 0308-0519270 | $ 4.69 |
| 92877029 | 09/29/05 | 308 | 0308-0519271 | $ 68.34 |
| 92877029 | 09/29/05 | 308 | 0308-0519272 | $ 9.38 |
| 92877029 | 09/29/05 | 308 | 0308-0519273 | $ 26.74 |
| 92877029 | 09/29/05 | 308 | 0308-0519274 | $ 19.43 |
| 92877029 | 09/29/05 | 308 | 0308-0519275 | $ 47.20 |
| 92877005 | 10/05/05 | 308 | 0308-0524175 | $ 73.61 |
| 92877005 | 10/05/05 | 308 | 0308-0524176 | $ 42.16 |
| 92877005 | 10/06/05 | 308 | 0308-0525099 | $ 122.61 |
| 92877005 | 10/06/05 | 308 | 0308-0525100 | $ 112.18 |
| 92877005 | 10/06/05 | 308 | 0308-0525101 | $ 140 43 |
| 92877005 | 10/06/05 | 308 | 0308-0525102 | $ 245.73 |
| 92877005 | 10/06/05 | 308 | 0308-0525103 | $ 44.21 |
| 92877005 | 10/06/05 | 308 | 0308-0525104 | $ 227.33 |
| 92877005 | 10/06/05 | 308 | 0308-0525105 | $ 683.74 |
| 92877029 | 10/06/05 | 308 | 0308-0525092 | $ 207.03 |
| 92877029 | 10/06/05 | 308 | 0308-0525093 | $ 4.69 |
| 92877029 | 10/06/05 | 308 | 0308-0525094 | $ 68.34 |
| 92877029 | 10/06/05 | 308 | 0308-0525095 | $ 9.38 |
| 92877029 | 10/06/05 | 308 | 0308-0525096 | $ 26.74 |
| 92877029 | 10/06/05 | 308 | 0308-0525097 | $ 19.43 |
| 92877029 | 10/06/05 | 308 | 0308-0525098 | $ 47.20 |
| 92877002 | 02/28/05 | 322 | 0322-3066545 | $ 14.52 |
| 92877002 | 02/28/05 | 322 | 0322-3066547 | $ 5.38 |
| 92877002 | 02/28/05 | 322 | 0322-3066548 | $ 2.70 |
| 92877002 | 02/28/05 | 322 | 0322-3066549 | $ 11.04 |
| 92877002 | 02/28/05 | 322 | 0322-3066550 | $ 8.41 |
| 92877002 | 02/28/05 | 322 | 0322-3066551 | $ 1.50 |
| 92877002 | 02/28/05 | 322 | 0322-3066552 | $ 506.26 |
| 92877002 | 02/28/05 | 322 | 0322-3066554 | $ 4.42 |
| 92877002 | 02/28/05 | 322 | 0322-3066555 | $ 3.98 |
| 92877002 | 02/28/05 | 322 | 0322-3066556 | $ 140.25 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|---|---|---|---|---|
| 92877036 | 02/28/05 | 322 | 0322-3066546 | $ 74.37 |
| 92877017 | 03/03/05 | 322 | 0322-3067997 | $ 95.91 |
| 92877002 | 03/07/05 | 322 | 0322-3069002 | $ 14.52 |
| 92877002 | 03/07/05 | 322 | 0322-3069004 | $ 5.38 |
| 92877002 | 03/07/05 | 322 | 0322-3069005 | $ 2.70 |
| 92877002 | 03/07/05 | 322 | 0322-3069006 | $ 11.04 |
| 92877002 | 03/07/05 | 322 | 0322-3069007 | $ 8.41 |
| 92877002 | 03/07/05 | 322 | 0322-3069009 | $ 8.67 |
| 92877002 | 03/07/05 | 322 | 0322-3069011 | $ 4.42 |
| 92877002 | 03/07/05 | 322 | 0322-3069012 | $ 3.98 |
| 92877002 | 03/07/05 | 322 | 0322-3069013 | $ 140.25 |
| 92877017 | 03/07/05 | 322 | 0322-3068985 | $ 32.56 |
| 92877017 | 03/07/05 | 322 | 0322-3068987 | $ 101.11 |
| 92877017 | 03/07/05 | 322 | 0322-3068989 | $ 228.40 |
| 92877017 | 03/07/05 | 322 | 0322-3068990 | $ 3.92 |
| 92877017 | 03/07/05 | 322 | 0322-3068991 | $ 2.66 |
| 92877017 | 03/07/05 | 322 | 0322-3068992 | $ 3.52 |
| 92877017 | 03/07/05 | 322 | 0322-3068993 | $ 1.50 |
| 92877017 | 03/07/05 | 322 | 0322-3068994 | $ 14.90 |
| 92877017 | 03/07/05 | 322 | 0322-3068995 | $ 34.36 |
| 92877017 | 03/07/05 | 322 | 0322-3068996 | $ 65.08 |
| 92877017 | 03/07/05 | 322 | 0322-3068997 | $ 22.99 |
| 92877036 | 03/07/05 | 322 | 0322-3069003 | $ 74.37 |
| 92877017 | 03/10/05 | 322 | 0322-3070448 | $ 20 48 |
| 92877017 | 03/10/05 | 322 | 0322-3070449 | $ 0.30 |
| 92877017 | 03/10/05 | 322 | 0322-3070450 | $ 7.26 |
| 92877017 | 03/10/05 | 322 | 0322-3070451 | $ 103.64 |
| 92877017 | 03/10/05 | 322 | 0322-3070452 | $ 58.54 |
| 92877017 | 03/10/05 | 322 | 0322-3070453 | $ 19.38 |
| 92877017 | 03/10/05 | 322 | 0322-3070454 | $ 10.80 |
| 92877017 | 03/10/05 | 322 | 0322-3070455 | $ 393.00 |
| 92877002 | 03/14/05 | 322 | 0322-3071468 | $ 14.52 |
| 92877002 | 03/14/05 | 322 | 0322-3071470 | $ 5.38 |
| 92877002 | 03/14/05 | 322 | 0322-3071471 | $ 2.70 |
| 92877002 | 03/14/05 | 322 | 0322-3071472 | $ 11.04 |
| 92877002 | 03/14/05 | 322 | 0322-3071473 | $ 8.41 |
| 92877002 | 03/14/05 | 322 | 0322-3071474 | $ 8.79 |
| 92877002 | 03/14/05 | 322 | 0322-3071476 | $ 4.42 |
| 92877002 | 03/14/05 | 322 | 0322-3071477 | $ 3.98 |
| 92877002 | 03/14/05 | 322 | 0322-3071478 | $ 140.25 |
| 92877017 | 03/14/05 | 322 | 0322-3071450 | $ 32.56 |
| 92877017 | 03/14/05 | 322 | 0322-3071452 | $ 6.31 |
| 92877017 | 03/14/05 | 322 | 0322-3071455 | $ 228.40 |
| 92877017 | 03/14/05 | 322 | 0322-3071456 | $ 3.92 |
| 92877017 | 03/14/05 | 322 | 0322-3071457 | $ 2.66 |
| 92877017 | 03/14/05 | 322 | 0322-3071458 | $ 3.52 |
| 92877017 | 03/14/05 | 322 | 0322-3071459 | $ 1.50 |
| 92877017 | 03/14/05 | 322 | 0322-3071460 | $ 14.90 |
| 92877017 | 03/14/05 | 322 | 0322-3071461 | $ 34.36 |
| 92877017 | 03/14/05 | 322 | 0322-3071462 | $ 65.08 |
| 92877017 | 03/14/05 | 322 | 0322-3071463 | $ 22.99 |

REVISED SCHEDULE 1 .xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|--------------|-----------|
| 92877036 | 03/14/05 | 322 | 0322-3071469 | $ 74.37 |
| 92877017 | 03/17/05 | 322 | 0322-3073037 | $ 20.48 |
| 92877017 | 03/17/05 | 322 | 0322-3073038 | $ 0.30 |
| 92877017 | 03/17/05 | 322 | 0322-3073039 | $ 7.26 |
| 92877017 | 03/17/05 | 322 | 0322-3073040 | $ 170.36 |
| 92877017 | 03/17/05 | 322 | 0322-3073041 | $ 58.54 |
| 92877017 | 03/17/05 | 322 | 0322-3073042 | $ 480.72 |
| 92877017 | 03/17/05 | 322 | 0322-3073043 | $ 10.80 |
| 92877002 | 03/21/05 | 322 | 0322-3074043 | $ 14.52 |
| 92877002 | 03/21/05 | 322 | 0322-3074045 | $ 5.38 |
| 92877002 | 03/21/05 | 322 | 0322-3074046 | $ 2.70 |
| 92877002 | 03/21/05 | 322 | 0322-3074047 | $ 224.64 |
| 92877002 | 03/21/05 | 322 | 0322-3074048 | $ 8.41 |
| 92877002 | 03/21/05 | 322 | 0322-3074049 | $ 9.60 |
| 92877002 | 03/21/05 | 322 | 0322-3074051 | $ 4.42 |
| 92877002 | 03/21/05 | 322 | 0322-3074052 | $ 3.98 |
| 92877002 | 03/21/05 | 322 | 0322-3074053 | $ 140.25 |
| 92877017 | 03/21/05 | 322 | 0322-3074025 | $ 32.56 |
| 92877017 | 03/21/05 | 322 | 0322-3074027 | $ 6.31 |
| 92877017 | 03/21/05 | 322 | 0322-3074030 | $ 460.30 |
| 92877017 | 03/21/05 | 322 | 0322-3074031 | $ 3.92 |
| 92877017 | 03/21/05 | 322 | 0322-3074032 | $ 2.66 |
| 92877017 | 03/21/05 | 322 | 0322-3074033 | $ 3.52 |
| 92877017 | 03/21/05 | 322 | 0322-3074034 | $ 1.50 |
| 92877017 | 03/21/05 | 322 | 0322-3074035 | $ 14.90 |
| 92877017 | 03/21/05 | 322 | 0322-3074036 | $ 34.36 |
| 92877017 | 03/21/05 | 322 | 0322-3074037 | $ 65.08 |
| 92877017 | 03/21/05 | 322 | 0322-3074038 | $ 22.99 |
| 92877036 | 03/21/05 | 322 | 0322-3074044 | $ 74.37 |
| 92877017 | 03/24/05 | 322 | 0322-3075446 | $ 20.48 |
| 92877017 | 03/24/05 | 322 | 0322-3075447 | $ 0.30 |
| 92877017 | 03/24/05 | 322 | 0322-3075448 | $ 7.26 |
| 92877017 | 03/24/05 | 322 | 0322-3075449 | $ 103.08 |
| 92877017 | 03/24/05 | 322 | 0322-3075450 | $ 58.54 |
| 92877017 | 03/24/05 | 322 | 0322-3075451 | $ 19.38 |
| 92877017 | 03/24/05 | 322 | 0322-3075452 | $ 10.80 |
| 92877002 | 03/28/05 | 322 | 0322-3076442 | $ 7.48 |
| 92877002 | 03/28/05 | 322 | 0322-3076444 | $ 5.38 |
| 92877002 | 03/28/05 | 322 | 0322-3076445 | $ 2.70 |
| 92877002 | 03/28/05 | 322 | 0322-3076446 | $ 11.04 |
| 92877002 | 03/28/05 | 322 | 0322-3076447 | $ 8.41 |
| 92877002 | 03/28/05 | 322 | 0322-3076448 | $ 9.60 |
| 92877002 | 03/28/05 | 322 | 0322-3076450 | $ 4.42 |
| 92877002 | 03/28/05 | 322 | 0322-3076451 | $ 3.98 |
| 92877002 | 03/28/05 | 322 | 0322-3076452 | $ 272.75 |
| 92877017 | 03/28/05 | 322 | 0322-3076424 | $ 32.56 |
| 92877017 | 03/28/05 | 322 | 0322-3076426 | $ 6.31 |
| 92877017 | 03/28/05 | 322 | 0322-3076429 | $ 382.50 |
| 92877017 | 03/28/05 | 322 | 0322-3076430 | $ 3.92 |
| 92877017 | 03/28/05 | 322 | 0322-3076431 | $ 2.66 |
| 92877017 | 03/28/05 | 322 | 0322-3076432 | $ 89.52 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|---|---|---|---|---|
| 92877017 | 03/28/05 | 322 | 0322-3076433 | $ 1.50 |
| 92877017 | 03/28/05 | 322 | 0322-3076434 | $ 14.90 |
| 92877017 | 03/28/05 | 322 | 0322-3076435 | $ 34.36 |
| 92877017 | 03/28/05 | 322 | 0322-3076436 | $ 124.48 |
| 92877017 | 03/28/05 | 322 | 0322-3076437 | $ 46.69 |
| 92877032 | 03/28/05 | 322 | 0322-3076425 | $ 36 85 |
| 92877036 | 03/28/05 | 322 | 0322-3076443 | $ 74.37 |
| 92877017 | 03/31/05 | 322 | 0322-3077846 | $ 20.48 |
| 92877017 | 03/31/05 | 322 | 0322-3077847 | $ 0.30 |
| 92877017 | 03/31/05 | 322 | 0322-3077848 | $ 7.26 |
| 92877017 | 03/31/05 | 322 | 0322-3077849 | $ 103.08 |
| 92877017 | 03/31/05 | 322 | 0322-3077850 | $ 58.54 |
| 92877017 | 03/31/05 | 322 | 0322-3077851 | $ 19.38 |
| 92877017 | 03/31/05 | 322 | 0322-3077852 | $ 10.80 |
| 92877002 | 04/04/05 | 322 | 0322-3078915 | $ 7.48 |
| 92877002 | 04/04/05 | 322 | 0322-3078917 | $ 5.38 |
| 92877002 | 04/04/05 | 322 | 0322-3078918 | $ 2.70 |
| 92877002 | 04/04/05 | 322 | 0322-3078919 | $ 8.40 |
| 92877002 | 04/04/05 | 322 | 0322-3078920 | $ 8.41 |
| 92877002 | 04/04/05 | 322 | 0322-3078921 | $ 9.60 |
| 92877002 | 04/04/05 | 322 | 0322-3078923 | $ 4.42 |
| 92877002 | 04/04/05 | 322 | 0322-3078924 | $ 3.98 |
| 92877002 | 04/04/05 | 322 | 0322-3078925 | $ 140.25 |
| 92877036 | 04/04/05 | 322 | 0322-3078916 | $ 74.37 |
| 92877002 | 04/11/05 | 322 | 0322-3081384 | $ 7.48 |
| 92877002 | 04/11/05 | 322 | 0322-3081386 | $ 5.38 |
| 92877002 | 04/11/05 | 322 | 0322-3081387 | $ 2.70 |
| 92877002 | 04/11/05 | 322 | 0322-3081388 | $ 8.40 |
| 92877002 | 04/11/05 | 322 | 0322-3081389 | $ 8.41 |
| 92877002 | 04/11/05 | 322 | 0322-3081390 | $ 9.60 |
| 92877002 | 04/11/05 | 322 | 0322-3081392 | $ 4.42 |
| 92877002 | 04/11/05 | 322 | 0322-3081393 | $ 3.98 |
| 92877002 | 04/11/05 | 322 | 0322-3081394 | $ 296.25 |
| 92877036 | 04/11/05 | 322 | 0322-3081385 | $ 74.37 |
| 92877002 | 04/18/05 | 322 | 0322-3083882 | $ 7.48 |
| 92877002 | 04/18/05 | 322 | 0322-3083884 | $ 5.38 |
| 92877002 | 04/18/05 | 322 | 0322-3083885 | $ 2.70 |
| 92877002 | 04/18/05 | 322 | 0322-3083886 | $ 8.40 |
| 92877002 | 04/18/05 | 322 | 0322-3083887 | $ 8.41 |
| 92877002 | 04/18/05 | 322 | 0322-3083888 | $ 10.82 |
| 92877002 | 04/18/05 | 322 | 0322-3083890 | $ 4.42 |
| 92877002 | 04/18/05 | 322 | 0322-3083891 | $ 3.98 |
| 92877002 | 04/18/05 | 322 | 0322-3083892 | $ 708.73 |
| 92877032 | 04/18/05 | 322 | 0322-3083865 | $ 140.34 |
| 92877036 | 04/18/05 | 322 | 0322-3083883 | $ 74.37 |
| 92877017 | 04/21/05 | 322 | 0322-3085293 | $ 439.59 |
| 92877002 | 04/25/05 | 322 | 0322-3086299 | $ 7.48 |
| 92877002 | 04/25/05 | 322 | 0322-3086301 | $ 5.38 |
| 92877002 | 04/25/05 | 322 | 0322-3086302 | $ 2.70 |
| 92877002 | 04/25/05 | 322 | 0322-3086303 | $ 8 40 |
| 92877002 | 04/25/05 | 322 | 0322-3086304 | $ 8.41 |

REVISED SCHEDULE 1.xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|----------------|-----------|
| 92877002 | 04/25/05 | 322 | 0322-3086305 | $ 10.38 |
| 92877002 | 04/25/05 | 322 | 0322-3086307 | $ 4.42 |
| 92877002 | 04/25/05 | 322 | 0322-3086308 | $ 3.98 |
| 92877002 | 04/25/05 | 322 | 0322-3086309 | $ 128.70 |
| 92877017 | 04/25/05 | 322 | 0322-3086281 | $ 32.08 |
| 92877017 | 04/25/05 | 322 | 0322-3086283 | $ 6.31 |
| 92877017 | 04/25/05 | 322 | 0322-3086286 | $ 432.71 |
| 92877017 | 04/25/05 | 322 | 0322-3086287 | $ 3.92 |
| 92877017 | 04/25/05 | 322 | 0322-3086288 | $ 2.66 |
| 92877017 | 04/25/05 | 322 | 0322-3086289 | $ 89.52 |
| 92877017 | 04/25/05 | 322 | 0322-3086290 | $ 1.50 |
| 92877017 | 04/25/05 | 322 | 0322-3086291 | $ 17.76 |
| 92877017 | 04/25/05 | 322 | 0322-3086292 | $ 34.36 |
| 92877017 | 04/25/05 | 322 | 0322-3086293 | $ 212.10 |
| 92877017 | 04/25/05 | 322 | 0322-3086294 | $ 22.99 |
| 92877032 | 04/25/05 | 322 | 0322-3086282 | $ 208.47 |
| 92877036 | 04/25/05 | 322 | 0322-3086300 | $ 16.08 |
| 92877017 | 04/28/05 | 322 | 0322-3087741 | $ 116.99 |
| 92877017 | 04/28/05 | 322 | 0322-3087742 | $ 0.30 |
| 92877017 | 04/28/05 | 322 | 0322-3087743 | $ 7.26 |
| 92877017 | 04/28/05 | 322 | 0322-3087744 | $ 162.09 |
| 92877017 | 04/28/05 | 322 | 0322-3087745 | $ 56.12 |
| 92877017 | 04/28/05 | 322 | 0322-3087746 | $ 19.38 |
| 92877017 | 04/28/05 | 322 | 0322-3087747 | $ 10.80 |
| 92877002 | 05/02/05 | 322 | 0322-3088746 | $ 7.48 |
| 92877002 | 05/02/05 | 322 | 0322-3088748 | $ 5.38 |
| 92877002 | 05/02/05 | 322 | 0322-3088749 | $ 15.00 |
| 92877002 | 05/02/05 | 322 | 0322-3088750 | $ 4.00 |
| 92877002 | 05/02/05 | 322 | 0322-3088751 | $ 8.41 |
| 92877002 | 05/02/05 | 322 | 0322-3088752 | $ 10.38 |
| 92877002 | 05/02/05 | 322 | 0322-3088754 | $ 4.42 |
| 92877002 | 05/02/05 | 322 | 0322-3088755 | $ 3.98 |
| 92877002 | 05/02/05 | 322 | 0322-3088758 | $ 131.56 |
| 92877036 | 05/02/05 | 322 | 0322-3088747 | $ 7.37 |
| 92877002 | 05/09/05 | 322 | 0322-3091244 | $ 7.48 |
| 92877002 | 05/09/05 | 322 | 0322-3091246 | $ 5.38 |
| 92877002 | 05/09/05 | 322 | 0322-3091247 | $ 4.00 |
| 92877002 | 05/09/05 | 322 | 0322-3091248 | $ 8.41 |
| 92877002 | 05/09/05 | 322 | 0322-3091249 | $ 10.38 |
| 92877002 | 05/09/05 | 322 | 0322-3091251 | $ 4.42 |
| 92877002 | 05/09/05 | 322 | 0322-3091252 | $ 3.98 |
| 92877002 | 05/09/05 | 322 | 0322-3091253 | $ 131.56 |
| 92877036 | 05/09/05 | 322 | 0322-3091245 | $ 7.37 |
| 92877002 | 05/16/05 | 322 | 0322-3093715 | $ 7.48 |
| 92877002 | 05/16/05 | 322 | 0322-3093717 | $ 5.38 |
| 92877002 | 05/16/05 | 322 | 0322-3093718 | $ 4.00 |
| 92877002 | 05/16/05 | 322 | 0322-3093719 | $ 8.41 |
| 92877002 | 05/16/05 | 322 | 0322-3093720 | $ 10.38 |
| 92877002 | 05/16/05 | 322 | 0322-3093722 | $ 4.42 |
| 92877002 | 05/16/05 | 322 | 0322-3093723 | $ 135.54 |
| 92877017 | 05/16/05 | 322 | 0322-3093697 | $ 18.88 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|------|------|----------------|-----------|
| 92877017 | 05/16/05 | 322 | 0322-3093699 | $ 6.31 |
| 92877017 | 05/16/05 | 322 | 0322-3093702 | $ 214.61 |
| 92877017 | 05/16/05 | 322 | 0322-3093703 | $ 3.92 |
| 92877017 | 05/16/05 | 322 | 0322-3093704 | $ 2.66 |
| 92877017 | 05/16/05 | 322 | 0322-3093705 | $ 3.52 |
| 92877017 | 05/16/05 | 322 | 0322-3093706 | $ 1.50 |
| 92877017 | 05/16/05 | 322 | 0322-3093707 | $ 17.76 |
| 92877017 | 05/16/05 | 322 | 0322-3093708 | $ 34.36 |
| 92877017 | 05/16/05 | 322 | 0322-3093709 | $ 180.66 |
| 92877017 | 05/16/05 | 322 | 0322-3093710 | $ 26.62 |
| 92877032 | 05/16/05 | 322 | 0322-3093698 | $ 116.89 |
| 92877036 | 05/16/05 | 322 | 0322-3093716 | $ 7.37 |
| 92877017 | 05/19/05 | 322 | 0322-3095098 | $ 20 04 |
| 92877017 | 05/19/05 | 322 | 0322-3095099 | $ 0.30 |
| 92877017 | 05/19/05 | 322 | 0322-3095100 | $ 7.26 |
| 92877017 | 05/19/05 | 322 | 0322-3095101 | $ 108.34 |
| 92877017 | 05/19/05 | 322 | 0322-3095102 | $ 128.15 |
| 92877017 | 05/19/05 | 322 | 0322-3095103 | $ 19.38 |
| 92877017 | 05/19/05 | 322 | 0322-3095104 | $ 10.80 |
| 92877017 | 05/19/05 | 322 | 0322-3095105 | $ 170.81 |
| 92877002 | 05/23/05 | 322 | 0322-3096125 | $ 7.48 |
| 92877002 | 05/23/05 | 322 | 0322-3096127 | $ 5.38 |
| 92877002 | 05/23/05 | 322 | 0322-3096128 | $ 4.00 |
| 92877002 | 05/23/05 | 322 | 0322-3096129 | $ 8.41 |
| 92877002 | 05/23/05 | 322 | 0322-3096130 | $ 10.38 |
| 92877002 | 05/23/05 | 322 | 0322-3096132 | $ 4.42 |
| 92877002 | 05/23/05 | 322 | 0322-3096133 | $ 342.40 |
| 92877017 | 05/23/05 | 322 | 0322-3096107 | $ 32.08 |
| 92877017 | 05/23/05 | 322 | 0322-3096109 | $ 6 31 |
| 92877017 | 05/23/05 | 322 | 0322-3096112 | $ 366.11 |
| 92877017 | 05/23/05 | 322 | 0322-3096113 | $ 3.92 |
| 92877017 | 05/23/05 | 322 | 0322-3096114 | $ 2.66 |
| 92877017 | 05/23/05 | 322 | 0322-3096115 | $ 3.52 |
| 92877017 | 05/23/05 | 322 | 0322-3096116 | $ 1.50 |
| 92877017 | 05/23/05 | 322 | 0322-3096117 | $ 17.76 |
| 92877017 | 05/23/05 | 322 | 0322-3096118 | $ 150.01 |
| 92877017 | 05/23/05 | 322 | 0322-3096119 | $ 117.66 |
| 92877017 | 05/23/05 | 322 | 0322-3096120 | $ 26.62 |
| 92877032 | 05/23/05 | 322 | 0322-3096108 | $ 209.81 |
| 92877036 | 05/23/05 | 322 | 0322-3096126 | $ 7.37 |
| 92877017 | 05/26/05 | 322 | 0322-3097586 | $ 20.04 |
| 92877017 | 05/26/05 | 322 | 0322-3097587 | $ 0.30 |
| 92877017 | 05/26/05 | 322 | 0322-3097588 | $ 7.26 |
| 92877017 | 05/26/05 | 322 | 0322-3097589 | $ 108.34 |
| 92877017 | 05/26/05 | 322 | 0322-3097590 | $ 53 70 |
| 92877017 | 05/26/05 | 322 | 0322-3097591 | $ 19.38 |
| 92877017 | 05/26/05 | 322 | 0322-3097592 | $ 10.80 |
| 92877002 | 05/30/05 | 322 | 0322-3098577 | $ 7 48 |
| 92877002 | 05/30/05 | 322 | 0322-3098579 | $ 5.38 |
| 92877002 | 05/30/05 | 322 | 0322-3098580 | $ 4.00 |
| 92877002 | 05/30/05 | 322 | 0322-3098581 | $ 8.41 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|--------------|---------|
| 92877002 | 05/30/05 | 322 | 0322-3098582 | $ 10.38 |
| 92877002 | 05/30/05 | 322 | 0322-3098584 | $ 4.42 |
| 92877002 | 05/30/05 | 322 | 0322-3098585 | $ 138.40 |
| 92877017 | 05/30/05 | 322 | 0322-3098559 | $ 32.08 |
| 92877017 | 05/30/05 | 322 | 0322-3098561 | $ 6.31 |
| 92877017 | 05/30/05 | 322 | 0322-3098564 | $ 214.61 |
| 92877017 | 05/30/05 | 322 | 0322-3098565 | $ 3 92 |
| 92877017 | 05/30/05 | 322 | 0322-3098566 | $ 2.66 |
| 92877017 | 05/30/05 | 322 | 0322-3098567 | $ 3.52 |
| 92877017 | 05/30/05 | 322 | 0322-3098568 | $ 1 50 |
| 92877017 | 05/30/05 | 322 | 0322-3098569 | $ 17.76 |
| 92877017 | 05/30/05 | 322 | 0322-3098570 | $ 34.36 |
| 92877017 | 05/30/05 | 322 | 0322-3098571 | $ 114.66 |
| 92877017 | 05/30/05 | 322 | 0322-3098572 | $ 26.62 |
| 92877032 | 05/30/05 | 322 | 0322-3098560 | $ 209.81 |
| 92877036 | 05/30/05 | 322 | 0322-3098578 | $ 7.37 |
| 92877017 | 06/02/05 | 322 | 0322-3100084 | $ 20.04 |
| 92877017 | 06/02/05 | 322 | 0322-3100085 | $ 0.30 |
| 92877017 | 06/02/05 | 322 | 0322-3100086 | $ 7.26 |
| 92877017 | 06/02/05 | 322 | 0322-3100087 | $ 108.34 |
| 92877017 | 06/02/05 | 322 | 0322-3100088 | $ 53.70 |
| 92877017 | 06/02/05 | 322 | 0322-3100089 | $ 19.38 |
| 92877017 | 06/02/05 | 322 | 0322-3100090 | $ 10.80 |
| 92877002 | 06/06/05 | 322 | 0322-3101072 | $ 7 48 |
| 92877002 | 06/06/05 | 322 | 0322-3101074 | $ 5.38 |
| 92877002 | 06/06/05 | 322 | 0322-3101075 | $ 4.00 |
| 92877002 | 06/06/05 | 322 | 0322-3101076 | $ 8.41 |
| 92877002 | 06/06/05 | 322 | 0322-3101077 | $ 10.38 |
| 92877002 | 06/06/05 | 322 | 0322-3101079 | $ 4.42 |
| 92877002 | 06/06/05 | 322 | 0322-3101080 | $ 144.40 |
| 92877017 | 06/06/05 | 322 | 0322-3101054 | $ 32.08 |
| 92877017 | 06/06/05 | 322 | 0322-3101056 | $ 6.31 |
| 92877017 | 06/06/05 | 322 | 0322-3101059 | $ 214.61 |
| 92877017 | 06/06/05 | 322 | 0322-3101060 | $ 3.92 |
| 92877017 | 06/06/05 | 322 | 0322-3101061 | $ 2.66 |
| 92877017 | 06/06/05 | 322 | 0322-3101062 | $ 3.52 |
| 92877017 | 06/06/05 | 322 | 0322-3101063 | $ 1 50 |
| 92877017 | 06/06/05 | 322 | 0322-3101064 | $ 17.76 |
| 92877017 | 06/06/05 | 322 | 0322-3101065 | $ 34.36 |
| 92877017 | 06/06/05 | 322 | 0322-3101066 | $ 114.66 |
| 92877017 | 06/06/05 | 322 | 0322-3101067 | $ 26.62 |
| 92877032 | 06/06/05 | 322 | 0322-3101055 | $ 209.81 |
| 92877036 | 06/06/05 | 322 | 0322-3101073 | $ 7.37 |
| 92877017 | 06/09/05 | 322 | 0322-3102458 | $ 20 04 |
| 92877017 | 06/09/05 | 322 | 0322-3102459 | $ 0.30 |
| 92877017 | 06/09/05 | 322 | 0322-3102460 | $ 7.26 |
| 92877017 | 06/09/05 | 322 | 0322-3102461 | $ 108 34 |
| 92877017 | 06/09/05 | 322 | 0322-3102462 | $ 53.70 |
| 92877017 | 06/09/05 | 322 | 0322-3102463 | $ 19.38 |
| 92877017 | 06/09/05 | 322 | 0322-3102464 | $ 10.80 |
| 92877002 | 06/13/05 | 322 | 0322-3103453 | $ 7.48 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|---------------|---------|
| 92877002 | 06/13/05 | 322 | 0322-3103455 | $ 5.38 |
| 92877002 | 06/13/05 | 322 | 0322-3103456 | $ 4.00 |
| 92877002 | 06/13/05 | 322 | 0322-3103457 | $ 8.41 |
| 92877002 | 06/13/05 | 322 | 0322-3103458 | $ 10.38 |
| 92877002 | 06/13/05 | 322 | 0322-3103460 | $ 4.42 |
| 92877002 | 06/13/05 | 322 | 0322-3103461 | $ 138.40 |
| 92877017 | 06/13/05 | 322 | 0322-3103435 | $ 32.08 |
| 92877017 | 06/13/05 | 322 | 0322-3103437 | $ 6.31 |
| 92877017 | 06/13/05 | 322 | 0322-3103440 | $ 219.01 |
| 92877017 | 06/13/05 | 322 | 0322-3103441 | $ 3.92 |
| 92877017 | 06/13/05 | 322 | 0322-3103442 | $ 2.66 |
| 92877017 | 06/13/05 | 322 | 0322-3103443 | $ 3.52 |
| 92877017 | 06/13/05 | 322 | 0322-3103444 | $ 1.50 |
| 92877017 | 06/13/05 | 322 | 0322-3103445 | $ 17.76 |
| 92877017 | 06/13/05 | 322 | 0322-3103446 | $ 34.36 |
| 92877017 | 06/13/05 | 322 | 0322-3103447 | $ 114.66 |
| 92877017 | 06/13/05 | 322 | 0322-3103448 | $ 26.62 |
| 92877032 | 06/13/05 | 322 | 0322-3103436 | $ 209.81 |
| 92877036 | 06/13/05 | 322 | 0322-3103454 | $ 7.37 |
| 92877017 | 06/16/05 | 322 | 0322-3104853 | $ 20.04 |
| 92877017 | 06/16/05 | 322 | 0322-3104855 | $ 0.30 |
| 92877017 | 06/16/05 | 322 | 0322-3104856 | $ 7.26 |
| 92877017 | 06/16/05 | 322 | 0322-3104857 | $ 108.34 |
| 92877017 | 06/16/05 | 322 | 0322-3104858 | $ 53.70 |
| 92877017 | 06/16/05 | 322 | 0322-3104859 | $ 19.38 |
| 92877017 | 06/16/05 | 322 | 0322-3104860 | $ 10.80 |
| 92877002 | 06/20/05 | 322 | 0322-3105837 | $ 7.48 |
| 92877002 | 06/20/05 | 322 | 0322-3105839 | $ 5.38 |
| 92877002 | 06/20/05 | 322 | 0322-3105840 | $ 4.00 |
| 92877002 | 06/20/05 | 322 | 0322-3105841 | $ 8.41 |
| 92877002 | 06/20/05 | 322 | 0322-3105842 | $ 10.38 |
| 92877002 | 06/20/05 | 322 | 0322-3105844 | $ 4.42 |
| 92877002 | 06/20/05 | 322 | 0322-3105845 | $ 560.04 |
| 92877017 | 06/20/05 | 322 | 0322-3105819 | $ 32.08 |
| 92877017 | 06/20/05 | 322 | 0322-3105821 | $ 6.31 |
| 92877017 | 06/20/05 | 322 | 0322-3105824 | $ 582.72 |
| 92877017 | 06/20/05 | 322 | 0322-3105825 | $ 3.92 |
| 92877017 | 06/20/05 | 322 | 0322-3105826 | $ 2.66 |
| 92877017 | 06/20/05 | 322 | 0322-3105827 | $ 3.52 |
| 92877017 | 06/20/05 | 322 | 0322-3105828 | $ 1.50 |
| 92877017 | 06/20/05 | 322 | 0322-3105829 | $ 17.76 |
| 92877017 | 06/20/05 | 322 | 0322-3105830 | $ 34.36 |
| 92877017 | 06/20/05 | 322 | 0322-3105831 | $ 114.66 |
| 92877017 | 06/20/05 | 322 | 0322-3105832 | $ 26.62 |
| 92877032 | 06/20/05 | 322 | 0322-3105820 | $ 209.81 |
| 92877036 | 06/20/05 | 322 | 0322-3105838 | $ 7.37 |
| 92877017 | 06/23/05 | 322 | 0322-3107227 | $ 20.04 |
| 92877017 | 06/23/05 | 322 | 0322-3107229 | $ 0.30 |
| 92877017 | 06/23/05 | 322 | 0322-3107230 | $ 7.26 |
| 92877017 | 06/23/05 | 322 | 0322-3107231 | $ 108.34 |
| 92877017 | 06/23/05 | 322 | 0322-3107232 | $ 53.70 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|--------------|-----------|
| 92877017 | 06/23/05 | 322 | 0322-3107233 | $ 19.38 |
| 92877017 | 06/23/05 | 322 | 0322-3107234 | $ 10.80 |
| 92877002 | 06/27/05 | 322 | 0322-3108238 | $ 7.48 |
| 92877002 | 06/27/05 | 322 | 0322-3108240 | $ 5.38 |
| 92877002 | 06/27/05 | 322 | 0322-3108241 | $ 4.00 |
| 92877002 | 06/27/05 | 322 | 0322-3108242 | $ 8.41 |
| 92877002 | 06/27/05 | 322 | 0322-3108243 | $ 10.38 |
| 92877002 | 06/27/05 | 322 | 0322-3108245 | $ 4.42 |
| 92877002 | 06/27/05 | 322 | 0322-3108246 | $ 135.54 |
| 92877017 | 06/27/05 | 322 | 0322-3108220 | $ 32.08 |
| 92877017 | 06/27/05 | 322 | 0322-3108222 | $ 6.31 |
| 92877017 | 06/27/05 | 322 | 0322-3108225 | $ 274.52 |
| 92877017 | 06/27/05 | 322 | 0322-3108226 | $ 3.92 |
| 92877017 | 06/27/05 | 322 | 0322-3108227 | $ 2.66 |
| 92877017 | 06/27/05 | 322 | 0322-3108228 | $ 3.52 |
| 92877017 | 06/27/05 | 322 | 0322-3108229 | $ 4.65 |
| 92877017 | 06/27/05 | 322 | 0322-3108230 | $ 17.76 |
| 92877017 | 06/27/05 | 322 | 0322-3108231 | $ 34.36 |
| 92877017 | 06/27/05 | 322 | 0322-3108232 | $ 185.76 |
| 92877017 | 06/27/05 | 322 | 0322-3108233 | $ 59.62 |
| 92877032 | 06/27/05 | 322 | 0322-3108221 | $ 209.81 |
| 92877036 | 06/27/05 | 322 | 0322-3108239 | $ 7.37 |
| 92877017 | 06/30/05 | 322 | 0322-3109649 | $ 20.04 |
| 92877017 | 06/30/05 | 322 | 0322-3109651 | $ 0.30 |
| 92877017 | 06/30/05 | 322 | 0322-3109652 | $ 7.26 |
| 92877017 | 06/30/05 | 322 | 0322-3109653 | $ 108.34 |
| 92877017 | 06/30/05 | 322 | 0322-3109654 | $ 53.70 |
| 92877017 | 06/30/05 | 322 | 0322-3109655 | $ 69.38 |
| 92877017 | 06/30/05 | 322 | 0322-3109656 | $ 10.80 |
| 92877002 | 07/04/05 | 322 | 0322-3110659 | $ 7.48 |
| 92877002 | 07/04/05 | 322 | 0322-3110661 | $ 157.38 |
| 92877002 | 07/04/05 | 322 | 0322-3110662 | $ 4.00 |
| 92877002 | 07/04/05 | 322 | 0322-3110663 | $ 8.41 |
| 92877002 | 07/04/05 | 322 | 0322-3110664 | $ 10.38 |
| 92877002 | 07/04/05 | 322 | 0322-3110666 | $ 4.42 |
| 92877002 | 07/04/05 | 322 | 0322-3110667 | $ 137.52 |
| 92877017 | 07/04/05 | 322 | 0322-3110641 | $ 32.08 |
| 92877017 | 07/04/05 | 322 | 0322-3110643 | $ 6.31 |
| 92877017 | 07/04/05 | 322 | 0322-3110646 | $ 1,045.89 |
| 92877017 | 07/04/05 | 322 | 0322-3110647 | $ 3.92 |
| 92877017 | 07/04/05 | 322 | 0322-3110648 | $ 2.66 |
| 92877017 | 07/04/05 | 322 | 0322-3110649 | $ 3.52 |
| 92877017 | 07/04/05 | 322 | 0322-3110650 | $ 1.50 |
| 92877017 | 07/04/05 | 322 | 0322-3110651 | $ 17.76 |
| 92877017 | 07/04/05 | 322 | 0322-3110652 | $ 1,766.56 |
| 92877017 | 07/04/05 | 322 | 0322-3110653 | $ 1,417.06 |
| 92877017 | 07/04/05 | 322 | 0322-3110654 | $ 26.62 |
| 92877032 | 07/04/05 | 322 | 0322-3110642 | $ 209.81 |
| 92877036 | 07/04/05 | 322 | 0322-3110660 | $ 7.37 |
| 92877041 | 07/04/05 | 322 | 0322-3110718 | $ 111.90 |
| 92877043 | 07/04/05 | 322 | 0322-3110719 | $ 41.47 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|---|---|---|---|---|
| 92877044 | 07/06/05 | 322 | 0322-3111356 | $ 37.24 |
| 92877017 | 07/07/05 | 322 | 0322-3112054 | $ 20.04 |
| 92877017 | 07/07/05 | 322 | 0322-3112056 | $ 0.30 |
| 92877017 | 07/07/05 | 322 | 0322-3112057 | $ 216.26 |
| 92877017 | 07/07/05 | 322 | 0322-3112058 | $ 116.70 |
| 92877017 | 07/07/05 | 322 | 0322-3112059 | $ 177.60 |
| 92877017 | 07/07/05 | 322 | 0322-3112060 | $ 19.38 |
| 92877017 | 07/07/05 | 322 | 0322-3112061 | $ 10.80 |
| 92877042 | 07/07/05 | 322 | 0322-3112124 | $ 83.17 |
| 92877046 | 07/07/05 | 322 | 0322-3111825 | $ 127.09 |
| 92877002 | 07/11/05 | 322 | 0322-3113032 | $ 7.48 |
| 92877002 | 07/11/05 | 322 | 0322-3113034 | $ 3.62 |
| 92877002 | 07/11/05 | 322 | 0322-3113035 | $ 4.00 |
| 92877002 | 07/11/05 | 322 | 0322-3113036 | $ 8.41 |
| 92877002 | 07/11/05 | 322 | 0322-3113037 | $ 10.38 |
| 92877002 | 07/11/05 | 322 | 0322-3113039 | $ 4.42 |
| 92877002 | 07/11/05 | 322 | 0322-3113040 | $ 137.54 |
| 92877017 | 07/11/05 | 322 | 0322-3113014 | $ 32.08 |
| 92877017 | 07/11/05 | 322 | 0322-3113016 | $ 6.31 |
| 92877017 | 07/11/05 | 322 | 0322-3113019 | $ 226.29 |
| 92877017 | 07/11/05 | 322 | 0322-3113020 | $ 3.92 |
| 92877017 | 07/11/05 | 322 | 0322-3113021 | $ 2.66 |
| 92877017 | 07/11/05 | 322 | 0322-3113022 | $ 3.52 |
| 92877017 | 07/11/05 | 322 | 0322-3113023 | $ 1.50 |
| 92877017 | 07/11/05 | 322 | 0322-3113024 | $ 18.76 |
| 92877017 | 07/11/05 | 322 | 0322-3113025 | $ 13.17 |
| 92877017 | 07/11/05 | 322 | 0322-3113026 | $ 98.82 |
| 92877017 | 07/11/05 | 322 | 0322-3113027 | $ 26.62 |
| 92877032 | 07/11/05 | 322 | 0322-3113015 | $ 209.81 |
| 92877036 | 07/11/05 | 322 | 0322-3113033 | $ 7.37 |
| 92877041 | 07/11/05 | 322 | 0322-3113093 | $ 111.90 |
| 92877043 | 07/11/05 | 322 | 0322-3113094 | $ 41.47 |
| 92877003 | 07/12/05 | 322 | 0322-3113283 | $ 144.36 |
| 92877003 | 07/12/05 | 322 | 0322-3113284 | $ 53.46 |
| 92877003 | 07/12/05 | 322 | 0322-3113285 | $ 46.44 |
| 92877003 | 07/12/05 | 322 | 0322-3113286 | $ 188.63 |
| 92877003 | 07/12/05 | 322 | 0322-3113287 | $ 10.53 |
| 92877003 | 07/12/05 | 322 | 0322-3113288 | $ 294.76 |
| 92877003 | 07/12/05 | 322 | 0322-3113289 | $ 12.50 |
| 92877003 | 07/13/05 | 322 | 0322-3113720 | $ 144.60 |
| 92877003 | 07/13/05 | 322 | 0322-3113721 | $ 76.98 |
| 92877044 | 07/13/05 | 322 | 0322-3113722 | $ 37.24 |
| 92877017 | 07/14/05 | 322 | 0322-3114409 | $ 20.04 |
| 92877017 | 07/14/05 | 322 | 0322-3114411 | $ 0.30 |
| 92877017 | 07/14/05 | 322 | 0322-3114412 | $ 4.84 |
| 92877017 | 07/14/05 | 322 | 0322-3114413 | $ 194.26 |
| 92877017 | 07/14/05 | 322 | 0322-3114414 | $ 54.80 |
| 92877017 | 07/14/05 | 322 | 0322-3114415 | $ 19.38 |
| 92877017 | 07/14/05 | 322 | 0322-3114416 | $ 10.80 |
| 92877046 | 07/14/05 | 322 | 0322-3114179 | $ 127.09 |
| 92877002 | 07/18/05 | 322 | 0322-3115384 | $ 7.48 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|--------------|-----------|
| 92877002 | 07/18/05 | 322 | 0322-3115386 | $ 3 62 |
| 92877002 | 07/18/05 | 322 | 0322-3115387 | $ 4.00 |
| 92877002 | 07/18/05 | 322 | 0322-3115388 | $ 3.52 |
| 92877002 | 07/18/05 | 322 | 0322-3115389 | $ 10.38 |
| 92877002 | 07/18/05 | 322 | 0322-3115391 | $ 4.42 |
| 92877002 | 07/18/05 | 322 | 0322-3115392 | $ 189.52 |
| 92877017 | 07/18/05 | 322 | 0322-3115366 | $ 55.78 |
| 92877017 | 07/18/05 | 322 | 0322-3115368 | $ 6.31 |
| 92877017 | 07/18/05 | 322 | 0322-3115371 | $ 238.14 |
| 92877017 | 07/18/05 | 322 | 0322-3115372 | $ 3.92 |
| 92877017 | 07/18/05 | 322 | 0322-3115373 | $ 7.55 |
| 92877017 | 07/18/05 | 322 | 0322-3115374 | $ 3.52 |
| 92877017 | 07/18/05 | 322 | 0322-3115375 | $ 1.50 |
| 92877017 | 07/18/05 | 322 | 0322-3115376 | $ 41.76 |
| 92877017 | 07/18/05 | 322 | 0322-3115377 | $ 13.17 |
| 92877017 | 07/18/05 | 322 | 0322-3115378 | $ 223.47 |
| 92877017 | 07/18/05 | 322 | 0322-3115379 | $ 26.62 |
| 92877032 | 07/18/05 | 322 | 0322-3115367 | $ 212.02 |
| 92877036 | 07/18/05 | 322 | 0322-3115385 | $ 7.37 |
| 92877041 | 07/18/05 | 322 | 0322-3115443 | $ 111.90 |
| 92877043 | 07/18/05 | 322 | 0322-3115444 | $ 41.47 |
| 92877003 | 07/19/05 | 322 | 0322-3115648 | $ 310.53 |
| 92877003 | 07/19/05 | 322 | 0322-3115649 | $ 139.65 |
| 92877003 | 07/19/05 | 322 | 0322-3115650 | $ 46.44 |
| 92877003 | 07/19/05 | 322 | 0322-3115651 | $ 165.13 |
| 92877003 | 07/19/05 | 322 | 0322-3115652 | $ 10.53 |
| 92877003 | 07/19/05 | 322 | 0322-3115653 | $ 318.26 |
| 92877003 | 07/19/05 | 322 | 0322-3115654 | $ 12.50 |
| 92877003 | 07/20/05 | 322 | 0322-3116129 | $ 76 98 |
| 92877044 | 07/20/05 | 322 | 0322-3116130 | $ 37.24 |
| 92877017 | 07/21/05 | 322 | 0322-3116819 | $ 20.04 |
| 92877017 | 07/21/05 | 322 | 0322-3116821 | $ 0.30 |
| 92877017 | 07/21/05 | 322 | 0322-3116822 | $ 4.84 |
| 92877017 | 07/21/05 | 322 | 0322-3116823 | $ 111.76 |
| 92877017 | 07/21/05 | 322 | 0322-3116824 | $ 81.10 |
| 92877017 | 07/21/05 | 322 | 0322-3116825 | $ 19.38 |
| 92877017 | 07/21/05 | 322 | 0322-3116826 | $ 10.80 |
| 92877042 | 07/21/05 | 322 | 0322-3116886 | $ 63.33 |
| 92877046 | 07/21/05 | 322 | 0322-3116580 | $ 127.09 |
| 92877002 | 07/25/05 | 322 | 0322-3118279 | $ 7.48 |
| 92877002 | 07/25/05 | 322 | 0322-3118281 | $ 3.62 |
| 92877002 | 07/25/05 | 322 | 0322-3118282 | $ 4.00 |
| 92877002 | 07/25/05 | 322 | 0322-3118283 | $ 3 52 |
| 92877002 | 07/25/05 | 322 | 0322-3118284 | $ 10.38 |
| 92877002 | 07/25/05 | 322 | 0322-3118286 | $ 4.42 |
| 92877002 | 07/25/05 | 322 | 0322-3118287 | $ 350.27 |
| 92877017 | 07/25/05 | 322 | 0322-3118261 | $ 32.08 |
| 92877017 | 07/25/05 | 322 | 0322-3118263 | $ 6.31 |
| 92877017 | 07/25/05 | 322 | 0322-3118266 | $ 255.99 |
| 92877017 | 07/25/05 | 322 | 0322-3118267 | $ 3.92 |
| 92877017 | 07/25/05 | 322 | 0322-3118268 | $ 7.55 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|---|---|---|---|---|
| 92877017 | 07/25/05 | 322 | 0322-3118269 | $ 3.52 |
| 92877017 | 07/25/05 | 322 | 0322-3118270 | $ 1.50 |
| 92877017 | 07/25/05 | 322 | 0322-3118271 | $ 17.76 |
| 92877017 | 07/25/05 | 322 | 0322-3118272 | $ 13.17 |
| 92877017 | 07/25/05 | 322 | 0322-3118273 | $ 110.67 |
| 92877017 | 07/25/05 | 322 | 0322-3118274 | $ 26.62 |
| 92877032 | 07/25/05 | 322 | 0322-3118262 | $ 212.02 |
| 92877036 | 07/25/05 | 322 | 0322-3118280 | $ 7.37 |
| 92877041 | 07/25/05 | 322 | 0322-3118340 | $ 111.90 |
| 92877043 | 07/25/05 | 322 | 0322-3118341 | $ 41.47 |
| 92877003 | 07/26/05 | 322 | 0322-3118531 | $ 315.57 |
| 92877003 | 07/26/05 | 322 | 0322-3118532 | $ 397.41 |
| 92877003 | 07/26/05 | 322 | 0322-3118533 | $ 46.44 |
| 92877003 | 07/26/05 | 322 | 0322-3118534 | $ 165.13 |
| 92877003 | 07/26/05 | 322 | 0322-3118535 | $ 10.53 |
| 92877003 | 07/26/05 | 322 | 0322-3118536 | $ 271.76 |
| 92877003 | 07/26/05 | 322 | 0322-3118537 | $ 14.48 |
| 92877003 | 07/27/05 | 322 | 0322-3118976 | $ 144.60 |
| 92877003 | 07/27/05 | 322 | 0322-3118977 | $ 76.98 |
| 92877044 | 07/27/05 | 322 | 0322-3118978 | $ 37.24 |
| 92877017 | 07/28/05 | 322 | 0322-3119662 | $ 20.04 |
| 92877017 | 07/28/05 | 322 | 0322-3119663 | $ 0.30 |
| 92877017 | 07/28/05 | 322 | 0322-3119664 | $ 22.34 |
| 92877017 | 07/28/05 | 322 | 0322-3119665 | $ 111.76 |
| 92877017 | 07/28/05 | 322 | 0322-3119666 | $ 54.80 |
| 92877017 | 07/28/05 | 322 | 0322-3119667 | $ 19.38 |
| 92877017 | 07/28/05 | 322 | 0322-3119668 | $ 10.80 |
| 92877046 | 07/28/05 | 322 | 0322-3119424 | $ 127.09 |
| 92877002 | 08/01/05 | 322 | 0322-3120677 | $ 7.48 |
| 92877002 | 08/01/05 | 322 | 0322-3120679 | $ 3.62 |
| 92877002 | 08/01/05 | 322 | 0322-3120680 | $ 4.00 |
| 92877002 | 08/01/05 | 322 | 0322-3120681 | $ 4.84 |
| 92877002 | 08/01/05 | 322 | 0322-3120682 | $ 10.38 |
| 92877002 | 08/01/05 | 322 | 0322-3120684 | $ 4.42 |
| 92877002 | 08/01/05 | 322 | 0322-3120685 | $ 137.52 |
| 92877017 | 08/01/05 | 322 | 0322-3120659 | $ 32.08 |
| 92877017 | 08/01/05 | 322 | 0322-3120661 | $ 6.31 |
| 92877017 | 08/01/05 | 322 | 0322-3120664 | $ 284.79 |
| 92877017 | 08/01/05 | 322 | 0322-3120665 | $ 3.92 |
| 92877017 | 08/01/05 | 322 | 0322-3120666 | $ 7.55 |
| 92877017 | 08/01/05 | 322 | 0322-3120667 | $ 46.52 |
| 92877017 | 08/01/05 | 322 | 0322-3120668 | $ 1.50 |
| 92877017 | 08/01/05 | 322 | 0322-3120669 | $ 17.76 |
| 92877017 | 08/01/05 | 322 | 0322-3120670 | $ 13.17 |
| 92877017 | 08/01/05 | 322 | 0322-3120671 | $ 98.82 |
| 92877017 | 08/01/05 | 322 | 0322-3120672 | $ 26.62 |
| 92877032 | 08/01/05 | 322 | 0322-3120660 | $ 390.22 |
| 92877036 | 08/01/05 | 322 | 0322-3120678 | $ 7.37 |
| 92877041 | 08/01/05 | 322 | 0322-3120736 | $ 111.90 |
| 92877043 | 08/01/05 | 322 | 0322-3120737 | $ 41.47 |
| 92877003 | 08/02/05 | 322 | 0322-3120916 | $ 312.07 |

14 of 40

REVISED SCHEDULE 1.xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|--------------|---------|
| 92877003 | 08/02/05 | 322 | 0322-3120917 | $ 221.79 |
| 92877003 | 08/02/05 | 322 | 0322-3120918 | $ 621.04 |
| 92877003 | 08/02/05 | 322 | 0322-3120919 | $ 188.63 |
| 92877003 | 08/02/05 | 322 | 0322-3120920 | $ 10.53 |
| 92877003 | 08/02/05 | 322 | 0322-3120921 | $ 271.26 |
| 92877003 | 08/02/05 | 322 | 0322-3120922 | $ 12.50 |
| 92877003 | 08/03/05 | 322 | 0322-3121373 | $ 76.98 |
| 92877044 | 08/03/05 | 322 | 0322-3121374 | $ 37.24 |
| 92877017 | 08/04/05 | 322 | 0322-3122136 | $ 20.04 |
| 92877017 | 08/04/05 | 322 | 0322-3122137 | $ 0.30 |
| 92877017 | 08/04/05 | 322 | 0322-3122138 | $ 4.84 |
| 92877017 | 08/04/05 | 322 | 0322-3122139 | $ 111.76 |
| 92877017 | 08/04/05 | 322 | 0322-3122140 | $ 54.80 |
| 92877017 | 08/04/05 | 322 | 0322-3122141 | $ 19.38 |
| 92877017 | 08/04/05 | 322 | 0322-3122142 | $ 10.80 |
| 92877017 | 08/04/05 | 322 | 0322-3122143 | $ 151.20 |
| 92877042 | 08/04/05 | 322 | 0322-3122203 | $ 63.33 |
| 92877046 | 08/04/05 | 322 | 0322-3121907 | $ 138.06 |
| 92877002 | 08/08/05 | 322 | 0322-3123119 | $ 7.48 |
| 92877002 | 08/08/05 | 322 | 0322-3123121 | $ 3.62 |
| 92877002 | 08/08/05 | 322 | 0322-3123122 | $ 4.00 |
| 92877002 | 08/08/05 | 322 | 0322-3123123 | $ 10.12 |
| 92877002 | 08/08/05 | 322 | 0322-3123124 | $ 10.38 |
| 92877002 | 08/08/05 | 322 | 0322-3123126 | $ 4.42 |
| 92877002 | 08/08/05 | 322 | 0322-3123127 | $ 128.94 |
| 92877012 | 08/08/05 | 322 | 0322-3123118 | $ 25.52 |
| 92877012 | 08/08/05 | 322 | 0322-3123128 | $ 34.22 |
| 92877012 | 08/08/05 | 322 | 0322-3123129 | $ 14.30 |
| 92877017 | 08/08/05 | 322 | 0322-3123101 | $ 32.08 |
| 92877017 | 08/08/05 | 322 | 0322-3123103 | $ 6.31 |
| 92877017 | 08/08/05 | 322 | 0322-3123106 | $ 226.29 |
| 92877017 | 08/08/05 | 322 | 0322-3123107 | $ 3.92 |
| 92877017 | 08/08/05 | 322 | 0322-3123108 | $ 7.55 |
| 92877017 | 08/08/05 | 322 | 0322-3123109 | $ 3.52 |
| 92877017 | 08/08/05 | 322 | 0322-3123110 | $ 1.50 |
| 92877017 | 08/08/05 | 322 | 0322-3123111 | $ 17.76 |
| 92877017 | 08/08/05 | 322 | 0322-3123112 | $ 13.17 |
| 92877017 | 08/08/05 | 322 | 0322-3123113 | $ 194.52 |
| 92877017 | 08/08/05 | 322 | 0322-3123114 | $ 26.62 |
| 92877032 | 08/08/05 | 322 | 0322-3123102 | $ 212.02 |
| 92877036 | 08/08/05 | 322 | 0322-3123120 | $ 7.37 |
| 92877041 | 08/08/05 | 322 | 0322-3123180 | $ 109.37 |
| 92877043 | 08/08/05 | 322 | 0322-3123181 | $ 191.41 |
| 92877003 | 08/09/05 | 322 | 0322-3123375 | $ 312.07 |
| 92877003 | 08/09/05 | 322 | 0322-3123376 | $ 218.82 |
| 92877003 | 08/09/05 | 322 | 0322-3123377 | $ 41.04 |
| 92877003 | 08/09/05 | 322 | 0322-3123378 | $ 165.13 |
| 92877003 | 08/09/05 | 322 | 0322-3123379 | $ 814.97 |
| 92877003 | 08/09/05 | 322 | 0322-3123380 | $ 271.76 |
| 92877003 | 08/09/05 | 322 | 0322-3123381 | $ 14.70 |
| 92877003 | 08/10/05 | 322 | 0322-3123816 | $ 144.60 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|---------|-----|---------------|-----------|
| 92877003 | 08/10/05 | 322 | 0322-3123817 | $ 76.98 |
| 92877044 | 08/10/05 | 322 | 0322-3123818 | $ 37.24 |
| 92877012 | 08/11/05 | 322 | 0322-3124496 | $ 39.26 |
| 92877012 | 08/11/05 | 322 | 0322-3124497 | $ 54.60 |
| 92877012 | 08/11/05 | 322 | 0322-3124498 | $ 39.03 |
| 92877012 | 08/11/05 | 322 | 0322-3124499 | $ 30.76 |
| 92877012 | 08/11/05 | 322 | 0322-3124502 | $ 13.19 |
| 92877012 | 08/11/05 | 322 | 0322-3124503 | $ 18.90 |
| 92877012 | 08/11/05 | 322 | 0322-3124504 | $ 10.70 |
| 92877012 | 08/11/05 | 322 | 0322-3124505 | $ 14.98 |
| 92877017 | 08/11/05 | 322 | 0322-3124487 | $ 20.04 |
| 92877017 | 08/11/05 | 322 | 0322-3124488 | $ 0.30 |
| 92877017 | 08/11/05 | 322 | 0322-3124489 | $ 4.84 |
| 92877017 | 08/11/05 | 322 | 0322-3124490 | $ 111.76 |
| 92877017 | 08/11/05 | 322 | 0322-3124491 | $ 54.80 |
| 92877017 | 08/11/05 | 322 | 0322-3124492 | $ 19.38 |
| 92877017 | 08/11/05 | 322 | 0322-3124493 | $ 10.80 |
| 92877046 | 08/11/05 | 322 | 0322-3124258 | $ 127.09 |
| 92877003 | 08/12/05 | 322 | 0322-3113283 | $ 32.38 |
| 92877002 | 08/15/05 | 322 | 0322-3125477 | $ 7.48 |
| 92877002 | 08/15/05 | 322 | 0322-3125479 | $ 3.62 |
| 92877002 | 08/15/05 | 322 | 0322-3125480 | $ 4.00 |
| 92877002 | 08/15/05 | 322 | 0322-3125481 | $ 3.52 |
| 92877002 | 08/15/05 | 322 | 0322-3125482 | $ 10.38 |
| 92877002 | 08/15/05 | 322 | 0322-3125484 | $ 4.42 |
| 92877002 | 08/15/05 | 322 | 0322-3125485 | $ 150.44 |
| 92877012 | 08/15/05 | 322 | 0322-3125462 | $ 13.71 |
| 92877012 | 08/15/05 | 322 | 0322-3125473 | $ 30.69 |
| 92877012 | 08/15/05 | 322 | 0322-3125474 | $ 18.36 |
| 92877012 | 08/15/05 | 322 | 0322-3125475 | $ 16.81 |
| 92877012 | 08/15/05 | 322 | 0322-3125476 | $ 36.09 |
| 92877012 | 08/15/05 | 322 | 0322-3125486 | $ 34.22 |
| 92877012 | 08/15/05 | 322 | 0322-3125487 | $ 14.30 |
| 92877017 | 08/15/05 | 322 | 0322-3125459 | $ 32.08 |
| 92877017 | 08/15/05 | 322 | 0322-3125461 | $ 6.31 |
| 92877017 | 08/15/05 | 322 | 0322-3125464 | $ 374.79 |
| 92877017 | 08/15/05 | 322 | 0322-3125465 | $ 3.92 |
| 92877017 | 08/15/05 | 322 | 0322-3125466 | $ 7.55 |
| 92877017 | 08/15/05 | 322 | 0322-3125467 | $ 25.02 |
| 92877017 | 08/15/05 | 322 | 0322-3125468 | $ 1.50 |
| 92877017 | 08/15/05 | 322 | 0322-3125469 | $ 17.76 |
| 92877017 | 08/15/05 | 322 | 0322-3125470 | $ 36.87 |
| 92877017 | 08/15/05 | 322 | 0322-3125471 | $ 98.82 |
| 92877017 | 08/15/05 | 322 | 0322-3125472 | $ 26.62 |
| 92877032 | 08/15/05 | 322 | 0322-3125460 | $ 212.02 |
| 92877036 | 08/15/05 | 322 | 0322-3125478 | $ 7.37 |
| 92877041 | 08/15/05 | 322 | 0322-3125536 | $ 109.37 |
| 92877043 | 08/15/05 | 322 | 0322-3125537 | $ 36.41 |
| 92877003 | 08/16/05 | 322 | 0322-3125716 | $ 312.07 |
| 92877003 | 08/16/05 | 322 | 0322-3125717 | $ 731.91 |
| 92877003 | 08/16/05 | 322 | 0322-3125718 | $ 41.04 |

REVISED SCHEDULE 1 .xls

| AR# | Date | MC | Invoice Number | Remaining |
|---|---|---|---|---|
| 92877003 | 08/16/05 | 322 | 0322-3125719 | $ 165.13 |
| 92877003 | 08/16/05 | 322 | 0322-3125720 | $ 2.97 |
| 92877003 | 08/16/05 | 322 | 0322-3125721 | $ 271.76 |
| 92877003 | 08/16/05 | 322 | 0322-3125722 | $ 12.50 |
| 92877003 | 08/17/05 | 322 | 0322-3126179 | $ 76.98 |
| 92877044 | 08/17/05 | 322 | 0322-3126180 | $ 37.24 |
| 92877012 | 08/18/05 | 322 | 0322-3126911 | $ 39.26 |
| 92877012 | 08/18/05 | 322 | 0322-3126912 | $ 54.60 |
| 92877012 | 08/18/05 | 322 | 0322-3126913 | $ 45.03 |
| 92877012 | 08/18/05 | 322 | 0322-3126914 | $ 30.76 |
| 92877012 | 08/18/05 | 322 | 0322-3126917 | $ 13.19 |
| 92877012 | 08/18/05 | 322 | 0322-3126918 | $ 18.90 |
| 92877012 | 08/18/05 | 322 | 0322-3126919 | $ 10.70 |
| 92877012 | 08/18/05 | 322 | 0322-3126920 | $ 14.98 |
| 92877017 | 08/18/05 | 322 | 0322-3126902 | $ 20.04 |
| 92877017 | 08/18/05 | 322 | 0322-3126903 | $ 0.30 |
| 92877017 | 08/18/05 | 322 | 0322-3126904 | $ 4.84 |
| 92877017 | 08/18/05 | 322 | 0322-3126905 | $ 111.76 |
| 92877017 | 08/18/05 | 322 | 0322-3126906 | $ 54.80 |
| 92877017 | 08/18/05 | 322 | 0322-3126907 | $ 74.22 |
| 92877017 | 08/18/05 | 322 | 0322-3126908 | $ 10.80 |
| 92877042 | 08/18/05 | 322 | 0322-3126968 | $ 63.33 |
| 92877046 | 08/18/05 | 322 | 0322-3126646 | $ 140.04 |
| 92877002 | 08/22/05 | 322 | 0322-3127895 | $ 7.48 |
| 92877002 | 08/22/05 | 322 | 0322-3127897 | $ 3.62 |
| 92877002 | 08/22/05 | 322 | 0322-3127898 | $ 4.00 |
| 92877002 | 08/22/05 | 322 | 0322-3127899 | $ 3.52 |
| 92877002 | 08/22/05 | 322 | 0322-3127900 | $ 10.38 |
| 92877002 | 08/22/05 | 322 | 0322-3127902 | $ 4.42 |
| 92877002 | 08/22/05 | 322 | 0322-3127903 | $ 128.94 |
| 92877012 | 08/22/05 | 322 | 0322-3127879 | $ 13.71 |
| 92877012 | 08/22/05 | 322 | 0322-3127891 | $ 30.69 |
| 92877012 | 08/22/05 | 322 | 0322-3127892 | $ 18.36 |
| 92877012 | 08/22/05 | 322 | 0322-3127893 | $ 16.81 |
| 92877012 | 08/22/05 | 322 | 0322-3127894 | $ 36.09 |
| 92877012 | 08/22/05 | 322 | 0322-3127904 | $ 34.22 |
| 92877012 | 08/22/05 | 322 | 0322-3127905 | $ 14.30 |
| 92877017 | 08/22/05 | 322 | 0322-3127876 | $ 32.08 |
| 92877017 | 08/22/05 | 322 | 0322-3127878 | $ 6.31 |
| 92877017 | 08/22/05 | 322 | 0322-3127882 | $ 226.29 |
| 92877017 | 08/22/05 | 322 | 0322-3127883 | $ 3.92 |
| 92877017 | 08/22/05 | 322 | 0322-3127884 | $ 7.55 |
| 92877017 | 08/22/05 | 322 | 0322-3127885 | $ 3.52 |
| 92877017 | 08/22/05 | 322 | 0322-3127886 | $ 1.50 |
| 92877017 | 08/22/05 | 322 | 0322-3127887 | $ 17.76 |
| 92877017 | 08/22/05 | 322 | 0322-3127888 | $ 13.17 |
| 92877017 | 08/22/05 | 322 | 0322-3127889 | $ 128.52 |
| 92877017 | 08/22/05 | 322 | 0322-3127890 | $ 26.62 |
| 92877032 | 08/22/05 | 322 | 0322-3127877 | $ 212.02 |
| 92877036 | 08/22/05 | 322 | 0322-3127896 | $ 7.37 |
| 92877041 | 08/22/05 | 322 | 0322-3127956 | $ 109.37 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|---|---|---|---|---|
| 92877043 | 08/22/05 | 322 | 0322-3127957 | $ 36.41 |
| 92877003 | 08/23/05 | 322 | 0322-3128142 | $ 312.07 |
| 92877003 | 08/23/05 | 322 | 0322-3128143 | $ 1,012.73 |
| 92877003 | 08/23/05 | 322 | 0322-3128144 | $ 41.04 |
| 92877003 | 08/23/05 | 322 | 0322-3128145 | $ 165.13 |
| 92877003 | 08/23/05 | 322 | 0322-3128146 | $ 2.97 |
| 92877003 | 08/23/05 | 322 | 0322-3128147 | $ 271.26 |
| 92877003 | 08/23/05 | 322 | 0322-3128148 | $ 12.50 |
| 92877003 | 08/24/05 | 322 | 0322-3128594 | $ 144.60 |
| 92877003 | 08/24/05 | 322 | 0322-3128595 | $ 76.98 |
| 92877044 | 08/24/05 | 322 | 0322-3128596 | $ 37.24 |
| 92877012 | 08/25/05 | 322 | 0322-3129329 | $ 39.26 |
| 92877012 | 08/25/05 | 322 | 0322-3129330 | $ 54.60 |
| 92877012 | 08/25/05 | 322 | 0322-3129331 | $ 45.03 |
| 92877012 | 08/25/05 | 322 | 0322-3129332 | $ 30.76 |
| 92877012 | 08/25/05 | 322 | 0322-3129335 | $ 13.19 |
| 92877012 | 08/25/05 | 322 | 0322-3129336 | $ 18.90 |
| 92877012 | 08/25/05 | 322 | 0322-3129337 | $ 10.70 |
| 92877012 | 08/25/05 | 322 | 0322-3129338 | $ 14.98 |
| 92877017 | 08/25/05 | 322 | 0322-3129320 | $ 20.04 |
| 92877017 | 08/25/05 | 322 | 0322-3129321 | $ 0.30 |
| 92877017 | 08/25/05 | 322 | 0322-3129322 | $ 4.84 |
| 92877017 | 08/25/05 | 322 | 0322-3129323 | $ 111.76 |
| 92877017 | 08/25/05 | 322 | 0322-3129324 | $ 56.12 |
| 92877017 | 08/25/05 | 322 | 0322-3129325 | $ 19.38 |
| 92877017 | 08/25/05 | 322 | 0322-3129326 | $ 10.80 |
| 92877046 | 08/25/05 | 322 | 0322-3129063 | $ 127.09 |
| 92877002 | 08/29/05 | 322 | 0322-3130329 | $ 7.48 |
| 92877002 | 08/29/05 | 322 | 0322-3130331 | $ 3.62 |
| 92877002 | 08/29/05 | 322 | 0322-3130332 | $ 4.00 |
| 92877002 | 08/29/05 | 322 | 0322-3130333 | $ 3.52 |
| 92877002 | 08/29/05 | 322 | 0322-3130334 | $ 10.38 |
| 92877002 | 08/29/05 | 322 | 0322-3130336 | $ 4.42 |
| 92877002 | 08/29/05 | 322 | 0322-3130337 | $ 373.77 |
| 92877012 | 08/29/05 | 322 | 0322-3130313 | $ 13.71 |
| 92877012 | 08/29/05 | 322 | 0322-3130325 | $ 30.69 |
| 92877012 | 08/29/05 | 322 | 0322-3130326 | $ 18.36 |
| 92877012 | 08/29/05 | 322 | 0322-3130327 | $ 16.81 |
| 92877012 | 08/29/05 | 322 | 0322-3130328 | $ 36.09 |
| 92877012 | 08/29/05 | 322 | 0322-3130338 | $ 34.22 |
| 92877012 | 08/29/05 | 322 | 0322-3130339 | $ 14.30 |
| 92877017 | 08/29/05 | 322 | 0322-3130310 | $ 32.08 |
| 92877017 | 08/29/05 | 322 | 0322-3130312 | $ 6.31 |
| 92877017 | 08/29/05 | 322 | 0322-3130316 | $ 226.29 |
| 92877017 | 08/29/05 | 322 | 0322-3130317 | $ 3.92 |
| 92877017 | 08/29/05 | 322 | 0322-3130318 | $ 7.55 |
| 92877017 | 08/29/05 | 322 | 0322-3130319 | $ 3.52 |
| 92877017 | 08/29/05 | 322 | 0322-3130320 | $ 1.50 |
| 92877017 | 08/29/05 | 322 | 0322-3130321 | $ 17.76 |
| 92877017 | 08/29/05 | 322 | 0322-3130322 | $ 13.17 |
| 92877017 | 08/29/05 | 322 | 0322-3130323 | $ 125.57 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining | |
|------|----------|-----|---------------|----|--------|
| 92877017 | 08/29/05 | 322 | 0322-3130324 | $ | 26.62 |
| 92877032 | 08/29/05 | 322 | 0322-3130311 | $ | 212 02 |
| 92877036 | 08/29/05 | 322 | 0322-3130330 | $ | 7.37 |
| 92877041 | 08/29/05 | 322 | 0322-3130389 | $ | 109.37 |
| 92877043 | 08/29/05 | 322 | 0322-3130390 | $ | 36.41 |
| 92877003 | 08/30/05 | 322 | 0322-3130614 | $ | 336.07 |
| 92877003 | 08/30/05 | 322 | 0322-3130615 | $ | 658.79 |
| 92877003 | 08/30/05 | 322 | 0322-3130616 | $ | 41 04 |
| 92877003 | 08/30/05 | 322 | 0322-3130617 | $ | 165.13 |
| 92877003 | 08/30/05 | 322 | 0322-3130618 | $ | 2.97 |
| 92877003 | 08/30/05 | 322 | 0322-3130619 | $ | 271.26 |
| 92877003 | 08/30/05 | 322 | 0322-3130620 | $ | 14.26 |
| 92877037 | 08/30/05 | 322 | 0322-3130915 | $ | 596.09 |
| 92877037 | 08/30/05 | 322 | 0322-3130916 | $ | 79.65 |
| 92877003 | 08/31/05 | 322 | 0322-3131065 | $ | 76.98 |
| 92877044 | 08/31/05 | 322 | 0322-3131066 | $ | 37.24 |
| 92877008 | 09/01/05 | 322 | 0322-3131885 | $ | 80.00 |
| 92877012 | 09/01/05 | 322 | 0322-3131832 | $ | 39.26 |
| 92877012 | 09/01/05 | 322 | 0322-3131833 | $ | 54.60 |
| 92877012 | 09/01/05 | 322 | 0322-3131834 | $ | 45.03 |
| 92877012 | 09/01/05 | 322 | 0322-3131835 | $ | 30.76 |
| 92877012 | 09/01/05 | 322 | 0322-3131838 | $ | 13.19 |
| 92877012 | 09/01/05 | 322 | 0322-3131839 | $ | 18.90 |
| 92877012 | 09/01/05 | 322 | 0322-3131840 | $ | 10.70 |
| 92877012 | 09/01/05 | 322 | 0322-3131841 | $ | 14.98 |
| 92877017 | 09/01/05 | 322 | 0322-3131823 | $ | 20 04 |
| 92877017 | 09/01/05 | 322 | 0322-3131824 | $ | 0.30 |
| 92877017 | 09/01/05 | 322 | 0322-3131825 | $ | 4.84 |
| 92877017 | 09/01/05 | 322 | 0322-3131826 | $ | 111.76 |
| 92877017 | 09/01/05 | 322 | 0322-3131827 | $ | 76.30 |
| 92877017 | 09/01/05 | 322 | 0322-3131828 | $ | 19.38 |
| 92877017 | 09/01/05 | 322 | 0322-3131829 | $ | 10.80 |
| 92877020 | 09/01/05 | 322 | 0322-3131887 | $ | 218.48 |
| 92877020 | 09/01/05 | 322 | 0322-3131888 | $ | 71.28 |
| 92877040 | 09/01/05 | 322 | 0322-3131889 | $ | 762.19 |
| 92877042 | 09/01/05 | 322 | 0322-3131890 | $ | 63.33 |
| 92877046 | 09/01/05 | 322 | 0322-3131575 | $ | 127.75 |
| 92877008 | 09/02/05 | 322 | 0322-3132369 | $ | 197.76 |
| 92877008 | 09/02/05 | 322 | 0322-3132370 | $ | 435.27 |
| 92877008 | 09/02/05 | 322 | 0322-3132371 | $ | 883.09 |
| 92877008 | 09/02/05 | 322 | 0322-3132372 | $ | 1,476.33 |
| 92877008 | 09/02/05 | 322 | 0322-3132376 | $ | 7.21 |
| 92877008 | 09/02/05 | 322 | 0322-3132377 | $ | 240.00 |
| 92877002 | 09/05/05 | 322 | 0322-3132822 | $ | 7.48 |
| 92877002 | 09/05/05 | 322 | 0322-3132824 | $ | 3.62 |
| 92877002 | 09/05/05 | 322 | 0322-3132825 | $ | 4.00 |
| 92877002 | 09/05/05 | 322 | 0322-3132826 | $ | 3.52 |
| 92877002 | 09/05/05 | 322 | 0322-3132827 | $ | 10.38 |
| 92877002 | 09/05/05 | 322 | 0322-3132829 | $ | 4.42 |
| 92877002 | 09/05/05 | 322 | 0322-3132830 | $ | 253.77 |
| 92877012 | 09/05/05 | 322 | 0322-3132806 | $ | 13.71 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|--------------|-----------|
| 92877012 | 09/05/05 | 322 | 0322-3132818 | $ 30.69 |
| 92877012 | 09/05/05 | 322 | 0322-3132819 | $ 18.36 |
| 92877012 | 09/05/05 | 322 | 0322-3132820 | $ 16.81 |
| 92877012 | 09/05/05 | 322 | 0322-3132821 | $ 36.09 |
| 92877012 | 09/05/05 | 322 | 0322-3132831 | $ 34.22 |
| 92877012 | 09/05/05 | 322 | 0322-3132832 | $ 14.30 |
| 92877017 | 09/05/05 | 322 | 0322-3132803 | $ 32 08 |
| 92877017 | 09/05/05 | 322 | 0322-3132805 | $ 6.31 |
| 92877017 | 09/05/05 | 322 | 0322-3132809 | $ 226.29 |
| 92877017 | 09/05/05 | 322 | 0322-3132810 | $ 3 92 |
| 92877017 | 09/05/05 | 322 | 0322-3132811 | $ 7.55 |
| 92877017 | 09/05/05 | 322 | 0322-3132812 | $ 3.52 |
| 92877017 | 09/05/05 | 322 | 0322-3132813 | $ 1.50 |
| 92877017 | 09/05/05 | 322 | 0322-3132814 | $ 17 76 |
| 92877017 | 09/05/05 | 322 | 0322-3132815 | $ 13.17 |
| 92877017 | 09/05/05 | 322 | 0322-3132816 | $ 165.52 |
| 92877017 | 09/05/05 | 322 | 0322-3132817 | $ 26.62 |
| 92877020 | 09/05/05 | 322 | 0322-3132883 | $ 86.75 |
| 92877032 | 09/05/05 | 322 | 0322-3132804 | $ 271 42 |
| 92877036 | 09/05/05 | 322 | 0322-3132823 | $ 7.37 |
| 92877041 | 09/05/05 | 322 | 0322-3132884 | $ 109.37 |
| 92877043 | 09/05/05 | 322 | 0322-3132885 | $ 36.41 |
| 92877003 | 09/06/05 | 322 | 0322-3133067 | $ 317.11 |
| 92877003 | 09/06/05 | 322 | 0322-3133068 | $ 20.79 |
| 92877003 | 09/06/05 | 322 | 0322-3133069 | $ 41 04 |
| 92877003 | 09/06/05 | 322 | 0322-3133070 | $ 170.17 |
| 92877003 | 09/06/05 | 322 | 0322-3133071 | $ 2.97 |
| 92877003 | 09/06/05 | 322 | 0322-3133072 | $ 271.76 |
| 92877003 | 09/06/05 | 322 | 0322-3133073 | $ 16 02 |
| 92877037 | 09/06/05 | 322 | 0322-3133367 | $ 655.49 |
| 92877037 | 09/06/05 | 322 | 0322-3133368 | $ 79.65 |
| 92877045 | 09/06/05 | 322 | 0322-3133066 | $ 305.20 |
| 92877003 | 09/07/05 | 322 | 0322-3133553 | $ 144.60 |
| 92877003 | 09/07/05 | 322 | 0322-3133554 | $ 76.98 |
| 92877044 | 09/07/05 | 322 | 0322-3133555 | $ 37.90 |
| 92877008 | 09/08/05 | 322 | 0322-3134326 | $ 80.00 |
| 92877012 | 09/08/05 | 322 | 0322-3134276 | $ 39.26 |
| 92877012 | 09/08/05 | 322 | 0322-3134277 | $ 54.60 |
| 92877012 | 09/08/05 | 322 | 0322-3134278 | $ 45.03 |
| 92877012 | 09/08/05 | 322 | 0322-3134279 | $ 30.76 |
| 92877012 | 09/08/05 | 322 | 0322-3134282 | $ 13.19 |
| 92877012 | 09/08/05 | 322 | 0322-3134283 | $ 18.90 |
| 92877012 | 09/08/05 | 322 | 0322-3134284 | $ 10.70 |
| 92877012 | 09/08/05 | 322 | 0322-3134285 | $ 14.98 |
| 92877017 | 09/08/05 | 322 | 0322-3134267 | $ 20.04 |
| 92877017 | 09/08/05 | 322 | 0322-3134268 | $ 0.30 |
| 92877017 | 09/08/05 | 322 | 0322-3134269 | $ 4.84 |
| 92877017 | 09/08/05 | 322 | 0322-3134270 | $ 427.46 |
| 92877017 | 09/08/05 | 322 | 0322-3134271 | $ 54.80 |
| 92877017 | 09/08/05 | 322 | 0322-3134272 | $ 19 38 |
| 92877017 | 09/08/05 | 322 | 0322-3134273 | $ 10.80 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|---------------|-----------|
| 92877017 | 09/08/05 | 322 | 0322-3134274 | $ 506.14 |
| 92877020 | 09/08/05 | 322 | 0322-3134329 | $ 148 28 |
| 92877020 | 09/08/05 | 322 | 0322-3134330 | $ 71.28 |
| 92877040 | 09/08/05 | 322 | 0322-3134331 | $ 34.84 |
| 92877046 | 09/08/05 | 322 | 0322-3134020 | $ 137.84 |
| 92877008 | 09/09/05 | 322 | 0322-3134792 | $ 104.76 |
| 92877008 | 09/09/05 | 322 | 0322-3134793 | $ 350.27 |
| 92877008 | 09/09/05 | 322 | 0322-3134794 | $ 614.09 |
| 92877008 | 09/09/05 | 322 | 0322-3134795 | $ 977.08 |
| 92877008 | 09/09/05 | 322 | 0322-3134799 | $ 7.21 |
| 92877008 | 09/09/05 | 322 | 0322-3134800 | $ 240.00 |
| 92877002 | 09/12/05 | 322 | 0322-3135248 | $ 7.48 |
| 92877002 | 09/12/05 | 322 | 0322-3135250 | $ 3.62 |
| 92877002 | 09/12/05 | 322 | 0322-3135251 | $ 4.00 |
| 92877002 | 09/12/05 | 322 | 0322-3135252 | $ 3.52 |
| 92877002 | 09/12/05 | 322 | 0322-3135253 | $ 10.38 |
| 92877002 | 09/12/05 | 322 | 0322-3135255 | $ 4.42 |
| 92877002 | 09/12/05 | 322 | 0322-3135256 | $ 137 52 |
| 92877012 | 09/12/05 | 322 | 0322-3135232 | $ 13.71 |
| 92877012 | 09/12/05 | 322 | 0322-3135244 | $ 30.69 |
| 92877012 | 09/12/05 | 322 | 0322-3135245 | $ 18.36 |
| 92877012 | 09/12/05 | 322 | 0322-3135246 | $ 16.81 |
| 92877012 | 09/12/05 | 322 | 0322-3135247 | $ 36.09 |
| 92877012 | 09/12/05 | 322 | 0322-3135257 | $ 34.22 |
| 92877012 | 09/12/05 | 322 | 0322-3135258 | $ 14.30 |
| 92877017 | 09/12/05 | 322 | 0322-3135229 | $ 32.08 |
| 92877017 | 09/12/05 | 322 | 0322-3135231 | $ 6.31 |
| 92877017 | 09/12/05 | 322 | 0322-3135235 | $ 226.29 |
| 92877017 | 09/12/05 | 322 | 0322-3135236 | $ 3.92 |
| 92877017 | 09/12/05 | 322 | 0322-3135237 | $ 7.55 |
| 92877017 | 09/12/05 | 322 | 0322-3135238 | $ 3.52 |
| 92877017 | 09/12/05 | 322 | 0322-3135239 | $ 1.50 |
| 92877017 | 09/12/05 | 322 | 0322-3135240 | $ 17.76 |
| 92877017 | 09/12/05 | 322 | 0322-3135241 | $ 13.17 |
| 92877017 | 09/12/05 | 322 | 0322-3135242 | $ 98.82 |
| 92877017 | 09/12/05 | 322 | 0322-3135243 | $ 26.62 |
| 92877032 | 09/12/05 | 322 | 0322-3135230 | $ 212.02 |
| 92877036 | 09/12/05 | 322 | 0322-3135249 | $ 7.37 |
| 92877041 | 09/12/05 | 322 | 0322-3135308 | $ 109.37 |
| 92877043 | 09/12/05 | 322 | 0322-3135309 | $ 36.41 |
| 92877003 | 09/13/05 | 322 | 0322-3135483 | $ 313.61 |
| 92877003 | 09/13/05 | 322 | 0322-3135484 | $ 20 79 |
| 92877003 | 09/13/05 | 322 | 0322-3135485 | $ 41.04 |
| 92877003 | 09/13/05 | 322 | 0322-3135486 | $ 166.67 |
| 92877003 | 09/13/05 | 322 | 0322-3135487 | $ 2.97 |
| 92877003 | 09/13/05 | 322 | 0322-3135488 | $ 294 76 |
| 92877003 | 09/13/05 | 322 | 0322-3135489 | $ 12.50 |
| 92877037 | 09/13/05 | 322 | 0322-3135787 | $ 655.49 |
| 92877037 | 09/13/05 | 322 | 0322-3135788 | $ 79 65 |
| 92877045 | 09/13/05 | 322 | 0322-3135481 | $ 14.98 |
| 92877045 | 09/13/05 | 322 | 0322-3135482 | $ 435.77 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|---------------|-----------|
| 92877003 | 09/14/05 | 322 | 0322-3135967 | $ 76.98 |
| 92877044 | 09/14/05 | 322 | 0322-3135968 | $ 58.47 |
| 92877008 | 09/15/05 | 322 | 0322-3136739 | $ 80.00 |
| 92877012 | 09/15/05 | 322 | 0322-3136686 | $ 39.26 |
| 92877012 | 09/15/05 | 322 | 0322-3136687 | $ 54.60 |
| 92877012 | 09/15/05 | 322 | 0322-3136688 | $ 45.03 |
| 92877012 | 09/15/05 | 322 | 0322-3136689 | $ 30.76 |
| 92877012 | 09/15/05 | 322 | 0322-3136692 | $ 13.19 |
| 92877012 | 09/15/05 | 322 | 0322-3136693 | $ 18.90 |
| 92877012 | 09/15/05 | 322 | 0322-3136694 | $ 10.70 |
| 92877012 | 09/15/05 | 322 | 0322-3136695 | $ 14.98 |
| 92877017 | 09/15/05 | 322 | 0322-3136677 | $ 20.92 |
| 92877017 | 09/15/05 | 322 | 0322-3136678 | $ 0 30 |
| 92877017 | 09/15/05 | 322 | 0322-3136679 | $ 4.84 |
| 92877017 | 09/15/05 | 322 | 0322-3136680 | $ 105.42 |
| 92877017 | 09/15/05 | 322 | 0322-3136681 | $ 58.92 |
| 92877017 | 09/15/05 | 322 | 0322-3136682 | $ 24.22 |
| 92877017 | 09/15/05 | 322 | 0322-3136683 | $ 10.80 |
| 92877020 | 09/15/05 | 322 | 0322-3136741 | $ 124.58 |
| 92877020 | 09/15/05 | 322 | 0322-3136742 | $ 71.28 |
| 92877040 | 09/15/05 | 322 | 0322-3136743 | $ 34.84 |
| 92877042 | 09/15/05 | 322 | 0322-3136744 | $ 63.33 |
| 92877046 | 09/15/05 | 322 | 0322-3136418 | $ 149.03 |
| 92877008 | 09/16/05 | 322 | 0322-3137179 | $ 197.76 |
| 92877008 | 09/16/05 | 322 | 0322-3137180 | $ 609.02 |
| 92877008 | 09/16/05 | 322 | 0322-3137181 | $ 1,622.44 |
| 92877008 | 09/16/05 | 322 | 0322-3137182 | $ 1,684.06 |
| 92877008 | 09/16/05 | 322 | 0322-3137186 | $ 7.21 |
| 92877008 | 09/16/05 | 322 | 0322-3137187 | $ 240.00 |
| 92877002 | 09/19/05 | 322 | 0322-3137768 | $ 7 48 |
| 92877002 | 09/19/05 | 322 | 0322-3137770 | $ 3.62 |
| 92877002 | 09/19/05 | 322 | 0322-3137771 | $ 4.00 |
| 92877002 | 09/19/05 | 322 | 0322-3137772 | $ 5.94 |
| 92877002 | 09/19/05 | 322 | 0322-3137773 | $ 10.82 |
| 92877002 | 09/19/05 | 322 | 0322-3137775 | $ 4.42 |
| 92877002 | 09/19/05 | 322 | 0322-3137776 | $ 128.94 |
| 92877012 | 09/19/05 | 322 | 0322-3137753 | $ 13.71 |
| 92877012 | 09/19/05 | 322 | 0322-3137764 | $ 30.69 |
| 92877012 | 09/19/05 | 322 | 0322-3137765 | $ 18.36 |
| 92877012 | 09/19/05 | 322 | 0322-3137766 | $ 16.81 |
| 92877012 | 09/19/05 | 322 | 0322-3137767 | $ 36.09 |
| 92877012 | 09/19/05 | 322 | 0322-3137777 | $ 34.22 |
| 92877012 | 09/19/05 | 322 | 0322-3137778 | $ 14 30 |
| 92877017 | 09/19/05 | 322 | 0322-3137750 | $ 32.08 |
| 92877017 | 09/19/05 | 322 | 0322-3137752 | $ 6.31 |
| 92877017 | 09/19/05 | 322 | 0322-3137755 | $ 211.50 |
| 92877017 | 09/19/05 | 322 | 0322-3137756 | $ 3.92 |
| 92877017 | 09/19/05 | 322 | 0322-3137757 | $ 7.55 |
| 92877017 | 09/19/05 | 322 | 0322-3137758 | $ 4.00 |
| 92877017 | 09/19/05 | 322 | 0322-3137759 | $ 1.50 |
| 92877017 | 09/19/05 | 322 | 0322-3137760 | $ 17.76 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|---------------|------------|
| 92877017 | 09/19/05 | 322 | 0322-3137761 | $ 13.17 |
| 92877017 | 09/19/05 | 322 | 0322-3137762 | $ 49.24 |
| 92877017 | 09/19/05 | 322 | 0322-3137763 | $ 26.62 |
| 92877020 | 09/19/05 | 322 | 0322-3137829 | $ 86.75 |
| 92877032 | 09/19/05 | 322 | 0322-3137751 | $ 270.31 |
| 92877036 | 09/19/05 | 322 | 0322-3137769 | $ 7.37 |
| 92877041 | 09/19/05 | 322 | 0322-3137830 | $ 109.37 |
| 92877043 | 09/19/05 | 322 | 0322-3137831 | $ 36.41 |
| 92877003 | 09/20/05 | 322 | 0322-3138015 | $ 337.11 |
| 92877003 | 09/20/05 | 322 | 0322-3138016 | $ 20.79 |
| 92877003 | 09/20/05 | 322 | 0322-3138017 | $ 41.04 |
| 92877003 | 09/20/05 | 322 | 0322-3138018 | $ 190.17 |
| 92877003 | 09/20/05 | 322 | 0322-3138019 | $ 2.97 |
| 92877003 | 09/20/05 | 322 | 0322-3138020 | $ 271.26 |
| 92877003 | 09/20/05 | 322 | 0322-3138021 | $ 14.04 |
| 92877037 | 09/20/05 | 322 | 0322-3138315 | $ 907.71 |
| 92877037 | 09/20/05 | 322 | 0322-3138316 | $ 293.45 |
| 92877045 | 09/20/05 | 322 | 0322-3138013 | $ 14.98 |
| 92877045 | 09/20/05 | 322 | 0322-3138014 | $ 403.93 |
| 92877003 | 09/21/05 | 322 | 0322-3138439 | $ 144.60 |
| 92877003 | 09/21/05 | 322 | 0322-3138440 | $ 76.98 |
| 92877044 | 09/21/05 | 322 | 0322-3138441 | $ 41.97 |
| 92877008 | 09/22/05 | 322 | 0322-3139206 | $ 80.00 |
| 92877012 | 09/22/05 | 322 | 0322-3139155 | $ 39.26 |
| 92877012 | 09/22/05 | 322 | 0322-3139156 | $ 54.60 |
| 92877012 | 09/22/05 | 322 | 0322-3139157 | $ 45.03 |
| 92877012 | 09/22/05 | 322 | 0322-3139158 | $ 30.76 |
| 92877012 | 09/22/05 | 322 | 0322-3139161 | $ 13.19 |
| 92877012 | 09/22/05 | 322 | 0322-3139162 | $ 18.90 |
| 92877012 | 09/22/05 | 322 | 0322-3139163 | $ 10.70 |
| 92877012 | 09/22/05 | 322 | 0322-3139164 | $ 14.98 |
| 92877017 | 09/22/05 | 322 | 0322-3139146 | $ 20.92 |
| 92877017 | 09/22/05 | 322 | 0322-3139147 | $ 0.30 |
| 92877017 | 09/22/05 | 322 | 0322-3139148 | $ 4.84 |
| 92877017 | 09/22/05 | 322 | 0322-3139149 | $ 108.28 |
| 92877017 | 09/22/05 | 322 | 0322-3139150 | $ 58.92 |
| 92877017 | 09/22/05 | 322 | 0322-3139151 | $ 24.22 |
| 92877017 | 09/22/05 | 322 | 0322-3139152 | $ 10.80 |
| 92877020 | 09/22/05 | 322 | 0322-3139209 | $ 124.58 |
| 92877020 | 09/22/05 | 322 | 0322-3139210 | $ 71.28 |
| 92877040 | 09/22/05 | 322 | 0322-3139211 | $ 34.84 |
| 92877046 | 09/22/05 | 322 | 0322-3138892 | $ 127.53 |
| 92877008 | 09/23/05 | 322 | 0322-3139665 | $ 197.76 |
| 92877008 | 09/23/05 | 322 | 0322-3139666 | $ 697.37 |
| 92877008 | 09/23/05 | 322 | 0322-3139667 | $ 1,060.33 |
| 92877008 | 09/23/05 | 322 | 0322-3139668 | $ 1,509.27 |
| 92877008 | 09/23/05 | 322 | 0322-3139672 | $ 7.21 |
| 92877008 | 09/23/05 | 322 | 0322-3139673 | $ 240.00 |
| 92877002 | 09/26/05 | 322 | 0322-3140115 | $ 7.48 |
| 92877002 | 09/26/05 | 322 | 0322-3140117 | $ 3.62 |
| 92877002 | 09/26/05 | 322 | 0322-3140118 | $ 4.00 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|---|---|---|---|---|
| 92877002 | 09/26/05 | 322 | 0322-3140119 | $ 5 94 |
| 92877002 | 09/26/05 | 322 | 0322-3140120 | $ 10.82 |
| 92877002 | 09/26/05 | 322 | 0322-3140122 | $ 4.42 |
| 92877002 | 09/26/05 | 322 | 0322-3140123 | $ 127 62 |
| 92877012 | 09/26/05 | 322 | 0322-3140100 | $ 13.71 |
| 92877012 | 09/26/05 | 322 | 0322-3140111 | $ 30.69 |
| 92877012 | 09/26/05 | 322 | 0322-3140112 | $ 18 36 |
| 92877012 | 09/26/05 | 322 | 0322-3140113 | $ 16.81 |
| 92877012 | 09/26/05 | 322 | 0322-3140114 | $ 36.09 |
| 92877012 | 09/26/05 | 322 | 0322-3140124 | $ 34.22 |
| 92877012 | 09/26/05 | 322 | 0322-3140125 | $ 14.30 |
| 92877017 | 09/26/05 | 322 | 0322-3140097 | $ 32 08 |
| 92877017 | 09/26/05 | 322 | 0322-3140099 | $ 6.31 |
| 92877017 | 09/26/05 | 322 | 0322-3140102 | $ 213.50 |
| 92877017 | 09/26/05 | 322 | 0322-3140103 | $ 3.92 |
| 92877017 | 09/26/05 | 322 | 0322-3140104 | $ 7.55 |
| 92877017 | 09/26/05 | 322 | 0322-3140105 | $ 4.00 |
| 92877017 | 09/26/05 | 322 | 0322-3140106 | $ 1.50 |
| 92877017 | 09/26/05 | 322 | 0322-3140107 | $ 17.76 |
| 92877017 | 09/26/05 | 322 | 0322-3140108 | $ 13.17 |
| 92877017 | 09/26/05 | 322 | 0322-3140109 | $ 84.79 |
| 92877017 | 09/26/05 | 322 | 0322-3140110 | $ 26.62 |
| 92877032 | 09/26/05 | 322 | 0322-3140098 | $ 255.57 |
| 92877036 | 09/26/05 | 322 | 0322-3140116 | $ 7.37 |
| 92877041 | 09/26/05 | 322 | 0322-3140175 | $ 109.37 |
| 92877043 | 09/26/05 | 322 | 0322-3140176 | $ 40.37 |
| 92877003 | 09/27/05 | 322 | 0322-3140370 | $ 313.61 |
| 92877003 | 09/27/05 | 322 | 0322-3140371 | $ 20.79 |
| 92877003 | 09/27/05 | 322 | 0322-3140372 | $ 41.04 |
| 92877003 | 09/27/05 | 322 | 0322-3140373 | $ 175.09 |
| 92877003 | 09/27/05 | 322 | 0322-3140374 | $ 2.97 |
| 92877003 | 09/27/05 | 322 | 0322-3140375 | $ 272.26 |
| 92877003 | 09/27/05 | 322 | 0322-3140376 | $ 12.50 |
| 92877037 | 09/27/05 | 322 | 0322-3140669 | $ 800.83 |
| 92877037 | 09/27/05 | 322 | 0322-3140670 | $ 79.65 |
| 92877045 | 09/27/05 | 322 | 0322-3140368 | $ 14.98 |
| 92877045 | 09/27/05 | 322 | 0322-3140369 | $ 425.92 |
| 92877003 | 09/28/05 | 322 | 0322-3140804 | $ 76.98 |
| 92877044 | 09/28/05 | 322 | 0322-3140805 | $ 42.63 |
| 92877008 | 09/29/05 | 322 | 0322-3141569 | $ 80.00 |
| 92877012 | 09/29/05 | 322 | 0322-3141516 | $ 39.26 |
| 92877012 | 09/29/05 | 322 | 0322-3141517 | $ 54.60 |
| 92877012 | 09/29/05 | 322 | 0322-3141518 | $ 45 03 |
| 92877012 | 09/29/05 | 322 | 0322-3141519 | $ 30.76 |
| 92877012 | 09/29/05 | 322 | 0322-3141522 | $ 13.19 |
| 92877012 | 09/29/05 | 322 | 0322-3141523 | $ 18.90 |
| 92877012 | 09/29/05 | 322 | 0322-3141524 | $ 10.70 |
| 92877012 | 09/29/05 | 322 | 0322-3141525 | $ 14 98 |
| 92877017 | 09/29/05 | 322 | 0322-3141507 | $ 20.92 |
| 92877017 | 09/29/05 | 322 | 0322-3141508 | $ 0.30 |
| 92877017 | 09/29/05 | 322 | 0322-3141509 | $ 4.84 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|--------------|-----------|
| 92877017 | 09/29/05 | 322 | 0322-3141510 | $ 108.28 |
| 92877017 | 09/29/05 | 322 | 0322-3141511 | $ 58.82 |
| 92877017 | 09/29/05 | 322 | 0322-3141512 | $ 24.22 |
| 92877017 | 09/29/05 | 322 | 0322-3141513 | $ 10.80 |
| 92877020 | 09/29/05 | 322 | 0322-3141571 | $ 124.58 |
| 92877020 | 09/29/05 | 322 | 0322-3141572 | $ 71.28 |
| 92877040 | 09/29/05 | 322 | 0322-3141573 | $ 34.84 |
| 92877042 | 09/29/05 | 322 | 0322-3141574 | $ 63.33 |
| 92877046 | 09/29/05 | 322 | 0322-3141260 | $ 127.09 |
| 92877008 | 09/30/05 | 322 | 0322-3142021 | $ 197.76 |
| 92877008 | 09/30/05 | 322 | 0322-3142022 | $ 415.24 |
| 92877008 | 09/30/05 | 322 | 0322-3142023 | $ 1,003.14 |
| 92877008 | 09/30/05 | 322 | 0322-3142024 | $ 1,326.16 |
| 92877008 | 09/30/05 | 322 | 0322-3142028 | $ 7.21 |
| 92877008 | 09/30/05 | 322 | 0322-3142029 | $ 240.00 |
| 92877002 | 10/03/05 | 322 | 0322-3142467 | $ 7.48 |
| 92877002 | 10/03/05 | 322 | 0322-3142469 | $ 3.62 |
| 92877002 | 10/03/05 | 322 | 0322-3142470 | $ 4.00 |
| 92877002 | 10/03/05 | 322 | 0322-3142471 | $ 5.94 |
| 92877002 | 10/03/05 | 322 | 0322-3142472 | $ 10.82 |
| 92877002 | 10/03/05 | 322 | 0322-3142474 | $ 4.42 |
| 92877002 | 10/03/05 | 322 | 0322-3142475 | $ 313.20 |
| 92877012 | 10/03/05 | 322 | 0322-3142452 | $ 13.71 |
| 92877012 | 10/03/05 | 322 | 0322-3142463 | $ 30.69 |
| 92877012 | 10/03/05 | 322 | 0322-3142464 | $ 18.36 |
| 92877012 | 10/03/05 | 322 | 0322-3142465 | $ 16.81 |
| 92877012 | 10/03/05 | 322 | 0322-3142466 | $ 36.09 |
| 92877012 | 10/03/05 | 322 | 0322-3142476 | $ 34.22 |
| 92877012 | 10/03/05 | 322 | 0322-3142477 | $ 14.30 |
| 92877017 | 10/03/05 | 322 | 0322-3142449 | $ 32.08 |
| 92877017 | 10/03/05 | 322 | 0322-3142451 | $ 6.31 |
| 92877017 | 10/03/05 | 322 | 0322-3142454 | $ 211.50 |
| 92877017 | 10/03/05 | 322 | 0322-3142455 | $ 3.92 |
| 92877017 | 10/03/05 | 322 | 0322-3142456 | $ 7.55 |
| 92877017 | 10/03/05 | 322 | 0322-3142457 | $ 4.00 |
| 92877017 | 10/03/05 | 322 | 0322-3142458 | $ 1.50 |
| 92877017 | 10/03/05 | 322 | 0322-3142459 | $ 17.76 |
| 92877017 | 10/03/05 | 322 | 0322-3142460 | $ 13.17 |
| 92877017 | 10/03/05 | 322 | 0322-3142461 | $ 138.34 |
| 92877017 | 10/03/05 | 322 | 0322-3142462 | $ 26.62 |
| 92877020 | 10/03/05 | 322 | 0322-3142529 | $ 86.75 |
| 92877032 | 10/03/05 | 322 | 0322-3142450 | $ 255.57 |
| 92877036 | 10/03/05 | 322 | 0322-3142468 | $ 7.37 |
| 92877041 | 10/03/05 | 322 | 0322-3142530 | $ 109.37 |
| 92877043 | 10/03/05 | 322 | 0322-3142531 | $ 40.37 |
| 92877003 | 10/04/05 | 322 | 0322-3142738 | $ 337.11 |
| 92877003 | 10/04/05 | 322 | 0322-3142739 | $ 20.79 |
| 92877003 | 10/04/05 | 322 | 0322-3142740 | $ 41.04 |
| 92877003 | 10/04/05 | 322 | 0322-3142741 | $ 169.09 |
| 92877003 | 10/04/05 | 322 | 0322-3142742 | $ 2.97 |
| 92877003 | 10/04/05 | 322 | 0322-3142744 | $ 12.94 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|--------------|-----------|
| 92877003 | 10/04/05 | 322 | 0322-3142743 | $ 273.26 |
| 92877037 | 10/04/05 | 322 | 0322-3143035 | $ 661.04 |
| 92877037 | 10/04/05 | 322 | 0322-3143036 | $ 79 65 |
| 92877045 | 10/04/05 | 322 | 0322-3142736 | $ 14.98 |
| 92877045 | 10/04/05 | 322 | 0322-3142737 | $ 412.42 |
| 92877003 | 10/05/05 | 322 | 0322-3143156 | $ 144.60 |
| 92877003 | 10/05/05 | 322 | 0322-3143157 | $ 76.98 |
| 92877044 | 10/05/05 | 322 | 0322-3143158 | $ 41.97 |
| 92877008 | 10/06/05 | 322 | 0322-3143908 | $ 80 00 |
| 92877012 | 10/06/05 | 322 | 0322-3143857 | $ 32.88 |
| 92877012 | 10/06/05 | 322 | 0322-3143858 | $ 48.22 |
| 92877012 | 10/06/05 | 322 | 0322-3143859 | $ 51.02 |
| 92877012 | 10/06/05 | 322 | 0322-3143860 | $ 30.76 |
| 92877012 | 10/06/05 | 322 | 0322-3143863 | $ 13.19 |
| 92877012 | 10/06/05 | 322 | 0322-3143864 | $ 18.90 |
| 92877012 | 10/06/05 | 322 | 0322-3143865 | $ 10 70 |
| 92877012 | 10/06/05 | 322 | 0322-3143866 | $ (169.49) |
| 92877017 | 10/06/05 | 322 | 0322-3143848 | $ 20.92 |
| 92877017 | 10/06/05 | 322 | 0322-3143849 | $ 0.30 |
| 92877017 | 10/06/05 | 322 | 0322-3143850 | $ 4.84 |
| 92877017 | 10/06/05 | 322 | 0322-3143851 | $ 364.03 |
| 92877017 | 10/06/05 | 322 | 0322-3143852 | $ 58.82 |
| 92877017 | 10/06/05 | 322 | 0322-3143853 | $ 24.22 |
| 92877017 | 10/06/05 | 322 | 0322-3143854 | $ 10.80 |
| 92877020 | 10/06/05 | 322 | 0322-3143911 | $ 279.58 |
| 92877020 | 10/06/05 | 322 | 0322-3143912 | $ 71.28 |
| 92877040 | 10/06/05 | 322 | 0322-3143913 | $ 34.84 |
| 92877046 | 10/06/05 | 322 | 0322-3143604 | $ 127.09 |
| 92877008 | 10/07/05 | 322 | 0322-3144359 | $ 197.76 |
| 92877008 | 10/07/05 | 322 | 0322-3144360 | $ 508.24 |
| 92877008 | 10/07/05 | 322 | 0322-3144361 | $ 1,368.89 |
| 92877008 | 10/07/05 | 322 | 0322-3144362 | $ 1,890.88 |
| 92877008 | 10/07/05 | 322 | 0322-3144366 | $ 7.21 |
| 92877008 | 10/07/05 | 322 | 0322-3144367 | $ 240.00 |
| 92877016 | 07/05/05 | 535 | 0535-5646785 | $ 1,282.70 |
| 92877016 | 07/05/05 | 535 | 0535-5646786 | $ 456.83 |
| 92877016 | 07/05/05 | 535 | 0535-5646787 | $ 669.27 |
| 92877034 | 07/05/05 | 535 | 0535-5646788 | $ 134.00 |
| 92877034 | 07/05/05 | 535 | 0535-5646789 | $ 17 42 |
| 92877016 | 07/12/05 | 535 | 0535-5657199 | $ 1,305.05 |
| 92877016 | 07/12/05 | 535 | 0535-5657200 | $ 561.39 |
| 92877016 | 07/12/05 | 535 | 0535-5657201 | $ 664.08 |
| 92877034 | 07/12/05 | 535 | 0535-5657202 | $ 134.00 |
| 92877034 | 07/12/05 | 535 | 0535-5657203 | $ 17.42 |
| 92877016 | 07/19/05 | 535 | 0535-5667689 | $ 1,353.09 |
| 92877016 | 07/19/05 | 535 | 0535-5667690 | $ 458.25 |
| 92877016 | 07/19/05 | 535 | 0535-5667691 | $ 661.08 |
| 92877034 | 07/19/05 | 535 | 0535-5667692 | $ 480.05 |
| 92877034 | 07/19/05 | 535 | 0535-5667693 | $ 297.17 |
| 92877016 | 07/26/05 | 535 | 0535-5678075 | $ 1,763.79 |
| 92877016 | 07/26/05 | 535 | 0535-5678076 | $ 515.79 |

26 of 40

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|---------------|-----------|
| 92877016 | 07/26/05 | 535 | 0535-5678077 | $ 661.08 |
| 92877034 | 07/26/05 | 535 | 0535-5678078 | $ 502.85 |
| 92877034 | 07/26/05 | 535 | 0535-5678079 | $ 241.22 |
| 92877016 | 08/02/05 | 535 | 0535-5688448 | $ 1,461.81 |
| 92877016 | 08/02/05 | 535 | 0535-5688449 | $ 611.26 |
| 92877016 | 08/02/05 | 535 | 0535-5688450 | $ 1,261.08 |
| 92877034 | 08/02/05 | 535 | 0535-5688451 | $ 301.85 |
| 92877034 | 08/02/05 | 535 | 0535-5688452 | $ 17.42 |
| 92877016 | 08/09/05 | 535 | 0535-5698746 | $ 1,240.73 |
| 92877016 | 08/09/05 | 535 | 0535-5698747 | $ 447.08 |
| 92877016 | 08/09/05 | 535 | 0535-5698748 | $ 661.08 |
| 92877034 | 08/09/05 | 535 | 0535-5698749 | $ 134.00 |
| 92877034 | 08/09/05 | 535 | 0535-5698750 | $ 17.42 |
| 92877016 | 08/16/05 | 535 | 0535-5709035 | $ 1,320.66 |
| 92877016 | 08/16/05 | 535 | 0535-5709036 | $ 619.56 |
| 92877016 | 08/16/05 | 535 | 0535-5709037 | $ 661.08 |
| 92877034 | 08/16/05 | 535 | 0535-5709038 | $ 134.00 |
| 92877034 | 08/16/05 | 535 | 0535-5709039 | $ 12.87 |
| 92877016 | 08/23/05 | 535 | 0535-5718588 | $ 1,414.83 |
| 92877016 | 08/23/05 | 535 | 0535-5718589 | $ 646.56 |
| 92877016 | 08/23/05 | 535 | 0535-5718590 | $ 660.98 |
| 92877034 | 08/23/05 | 535 | 0535-5718591 | $ 134.00 |
| 92877034 | 08/23/05 | 535 | 0535-5718592 | $ 12.87 |
| 92877016 | 08/30/05 | 535 | 0535-5727388 | $ 1,549.63 |
| 92877016 | 08/30/05 | 535 | 0535-5727389 | $ 533.66 |
| 92877016 | 08/30/05 | 535 | 0535-5727390 | $ 670.44 |
| 92877034 | 08/30/05 | 535 | 0535-5727391 | $ 134.00 |
| 92877034 | 08/30/05 | 535 | 0535-5727392 | $ 12.87 |
| 92877016 | 09/06/05 | 535 | 0535-5736391 | $ 1,461.20 |
| 92877016 | 09/06/05 | 535 | 0535-5736392 | $ 653.03 |
| 92877016 | 09/06/05 | 535 | 0535-5736393 | $ 661.08 |
| 92877034 | 09/06/05 | 535 | 0535-5736394 | $ 282.50 |
| 92877034 | 09/06/05 | 535 | 0535-5736395 | $ 225.32 |
| 92877016 | 09/13/05 | 535 | 0535-5745402 | $ 1,512.30 |
| 92877016 | 09/13/05 | 535 | 0535-5745403 | $ 446.95 |
| 92877016 | 09/13/05 | 535 | 0535-5745404 | $ 673.95 |
| 92877034 | 09/13/05 | 535 | 0535-5745405 | $ 282.50 |
| 92877034 | 09/13/05 | 535 | 0535-5745406 | $ 17.42 |
| 92877016 | 09/20/05 | 535 | 0535-5754278 | $ 1,587.12 |
| 92877016 | 09/20/05 | 535 | 0535-5754279 | $ 888.45 |
| 92877016 | 09/20/05 | 535 | 0535-5754280 | $ 673.85 |
| 92877034 | 09/20/05 | 535 | 0535-5754281 | $ 134.00 |
| 92877034 | 09/20/05 | 535 | 0535-5754282 | $ 17.42 |
| 92877016 | 09/27/05 | 535 | 0535-5763203 | $ 1,257.37 |
| 92877016 | 09/27/05 | 535 | 0535-5763204 | $ 607.48 |
| 92877016 | 09/27/05 | 535 | 0535-5763205 | $ 678.63 |
| 92877034 | 09/27/05 | 535 | 0535-5763206 | $ 134.00 |
| 92877034 | 09/27/05 | 535 | 0535-5763207 | $ 17.42 |
| 92877034 | 10/04/05 | 535 | 0535-5772120 | $ 125.29 |
| 92877034 | 10/04/05 | 535 | 0535-5772121 | $ 17.42 |
| 92877048 | 04/15/05 | 544 | 0544-2611244 | $ 948.88 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|---|---|---|---|---|
| 92877019 | 07/07/05 | 544 | 0544-2668337 | $ 54.48 |
| 92877019 | 07/14/05 | 544 | 0544-2672942 | $ 54.48 |
| 92877019 | 07/14/05 | 544 | 0544-2672943 | $ 174.58 |
| 92877019 | 07/21/05 | 544 | 0544-2677696 | $ 54.48 |
| 92877019 | 07/28/05 | 544 | 0544-2682372 | $ 54.48 |
| 92877019 | 07/28/05 | 544 | 0544-2682373 | $ 174.58 |
| 92877019 | 08/04/05 | 544 | 0544-2687109 | $ 74.94 |
| 92877019 | 08/11/05 | 544 | 0544-2691716 | $ 56.68 |
| 92877019 | 08/11/05 | 544 | 0544-2691717 | $ 174.58 |
| 92877019 | 08/18/05 | 544 | 0544-2696372 | $ 56.68 |
| 92877031 | 08/19/05 | 544 | 0544-2696792 | $ 732.09 |
| 92877019 | 08/25/05 | 544 | 0544-2701042 | $ 56.68 |
| 92877019 | 08/25/05 | 544 | 0544-2701043 | $ 174.58 |
| 92877031 | 08/26/05 | 544 | 0544-2701437 | $ 732.84 |
| 92877015 | 08/30/05 | 544 | 0544-2704205 | $ 2.52 |
| 92877019 | 09/01/05 | 544 | 0544-2705741 | $ 57.67 |
| 92877015 | 09/02/05 | 544 | 0544-2706840 | $ 119.37 |
| 92877015 | 09/02/05 | 544 | 0544-2706846 | $ 130.76 |
| 92877015 | 09/02/05 | 544 | 0544-2706848 | $ 490.93 |
| 92877015 | 09/02/05 | 544 | 0544-2706850 | $ 568.10 |
| 92877015 | 09/02/05 | 544 | 0544-2706852 | $ 26.38 |
| 92877015 | 09/02/05 | 544 | 0544-2706853 | $ 290.66 |
| 92877015 | 09/02/05 | 544 | 0544-2706855 | $ 31.72 |
| 92877015 | 09/02/05 | 544 | 0544-2706856 | $ 32.13 |
| 92877015 | 09/02/05 | 544 | 0544-2706857 | $ 1,188.80 |
| 92877030 | 09/02/05 | 544 | 0544-2706841 | $ 145.50 |
| 92877030 | 09/02/05 | 544 | 0544-2706842 | $ 188.89 |
| 92877030 | 09/02/05 | 544 | 0544-2706847 | $ 35.70 |
| 92877030 | 09/02/05 | 544 | 0544-2706849 | $ 304.75 |
| 92877030 | 09/02/05 | 544 | 0544-2706851 | $ 410.50 |
| 92877030 | 09/02/05 | 544 | 0544-2706854 | $ 137.55 |
| 92877031 | 09/02/05 | 544 | 0544-2706145 | $ 732.84 |
| 92877013 | 09/06/05 | 544 | 0544-2707999 | $ 554.40 |
| 92877015 | 09/06/05 | 544 | 0544-2708837 | $ 2.52 |
| 92877019 | 09/08/05 | 544 | 0544-2710387 | $ 67.43 |
| 92877019 | 09/08/05 | 544 | 0544-2710388 | $ 145.38 |
| 92877015 | 09/09/05 | 544 | 0544-2711433 | $ 119.37 |
| 92877015 | 09/09/05 | 544 | 0544-2711439 | $ 130.76 |
| 92877015 | 09/09/05 | 544 | 0544-2711441 | $ 468.13 |
| 92877015 | 09/09/05 | 544 | 0544-2711443 | $ 649.10 |
| 92877015 | 09/09/05 | 544 | 0544-2711445 | $ 75.88 |
| 92877015 | 09/09/05 | 544 | 0544-2711446 | $ 290.66 |
| 92877015 | 09/09/05 | 544 | 0544-2711448 | $ 88.72 |
| 92877015 | 09/09/05 | 544 | 0544-2711449 | $ 32.13 |
| 92877015 | 09/09/05 | 544 | 0544-2711450 | $ 1,272.95 |
| 92877030 | 09/09/05 | 544 | 0544-2711434 | $ 145.50 |
| 92877030 | 09/09/05 | 544 | 0544-2711435 | $ 188.89 |
| 92877030 | 09/09/05 | 544 | 0544-2711440 | $ 35.70 |
| 92877030 | 09/09/05 | 544 | 0544-2711442 | $ 197.85 |
| 92877030 | 09/09/05 | 544 | 0544-2711444 | $ 303.60 |
| 92877030 | 09/09/05 | 544 | 0544-2711447 | $ 137.55 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|---|---|---|---|---|
| 92877031 | 09/09/05 | 544 | 0544-2710778 | $ 732.84 |
| 92877013 | 09/13/05 | 544 | 0544-2712664 | $ 534.30 |
| 92877015 | 09/13/05 | 544 | 0544-2713539 | $ 2.52 |
| 92877019 | 09/15/05 | 544 | 0544-2715153 | $ 56.68 |
| 92877013 | 09/16/05 | 544 | 0544-2715555 | $ 33.66 |
| 92877013 | 09/16/05 | 544 | 0544-2715556 | $ 8.64 |
| 92877015 | 09/16/05 | 544 | 0544-2716259 | $ 119.37 |
| 92877015 | 09/16/05 | 544 | 0544-2716265 | $ 130.76 |
| 92877015 | 09/16/05 | 544 | 0544-2716267 | $ 850.38 |
| 92877015 | 09/16/05 | 544 | 0544-2716269 | $ 499.10 |
| 92877015 | 09/16/05 | 544 | 0544-2716271 | $ 26.38 |
| 92877015 | 09/16/05 | 544 | 0544-2716272 | $ 359.66 |
| 92877015 | 09/16/05 | 544 | 0544-2716274 | $ 77.72 |
| 92877015 | 09/16/05 | 544 | 0544-2716275 | $ 32.13 |
| 92877015 | 09/16/05 | 544 | 0544-2716276 | $ 638.00 |
| 92877030 | 09/16/05 | 544 | 0544-2716260 | $ 145.50 |
| 92877030 | 09/16/05 | 544 | 0544-2716261 | $ 188.89 |
| 92877030 | 09/16/05 | 544 | 0544-2716266 | $ 35.70 |
| 92877030 | 09/16/05 | 544 | 0544-2716268 | $ 309.75 |
| 92877030 | 09/16/05 | 544 | 0544-2716270 | $ 873.45 |
| 92877030 | 09/16/05 | 544 | 0544-2716273 | $ 137.55 |
| 92877031 | 09/16/05 | 544 | 0544-2715557 | $ 821.94 |
| 92877013 | 09/20/05 | 544 | 0544-2717462 | $ 543.32 |
| 92877015 | 09/20/05 | 544 | 0544-2718306 | $ 2.52 |
| 92877019 | 09/22/05 | 544 | 0544-2719861 | $ 56.68 |
| 92877019 | 09/22/05 | 544 | 0544-2719862 | $ 145.38 |
| 92877013 | 09/23/05 | 544 | 0544-2720255 | $ 122.98 |
| 92877013 | 09/23/05 | 544 | 0544-2720256 | $ 8.64 |
| 92877015 | 09/23/05 | 544 | 0544-2720930 | $ 119.37 |
| 92877015 | 09/23/05 | 544 | 0544-2720936 | $ 130.76 |
| 92877015 | 09/23/05 | 544 | 0544-2720938 | $ 468.13 |
| 92877015 | 09/23/05 | 544 | 0544-2720940 | $ 499.10 |
| 92877015 | 09/23/05 | 544 | 0544-2720942 | $ 26.38 |
| 92877015 | 09/23/05 | 544 | 0544-2720943 | $ 290.66 |
| 92877015 | 09/23/05 | 544 | 0544-2720945 | $ 31.72 |
| 92877015 | 09/23/05 | 544 | 0544-2720946 | $ 32.13 |
| 92877015 | 09/23/05 | 544 | 0544-2720947 | $ 864.10 |
| 92877030 | 09/23/05 | 544 | 0544-2720931 | $ 145.50 |
| 92877030 | 09/23/05 | 544 | 0544-2720932 | $ 188.89 |
| 92877030 | 09/23/05 | 544 | 0544-2720937 | $ 35.70 |
| 92877030 | 09/23/05 | 544 | 0544-2720939 | $ 197.85 |
| 92877030 | 09/23/05 | 544 | 0544-2720941 | $ 303.60 |
| 92877030 | 09/23/05 | 544 | 0544-2720944 | $ 137.55 |
| 92877031 | 09/23/05 | 544 | 0544-2720257 | $ 792.24 |
| 92877013 | 09/27/05 | 544 | 0544-2722184 | $ 576.80 |
| 92877015 | 09/27/05 | 544 | 0544-2723067 | $ 2.52 |
| 92877019 | 09/29/05 | 544 | 0544-2724663 | $ 56.68 |
| 92877013 | 09/30/05 | 544 | 0544-2725065 | $ 33.66 |
| 92877013 | 09/30/05 | 544 | 0544-2725066 | $ 8.64 |
| 92877015 | 09/30/05 | 544 | 0544-2725779 | $ 119.37 |
| 92877015 | 09/30/05 | 544 | 0544-2725785 | $ 130.76 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining | |
|---|---|---|---|---|---|
| 92877015 | 09/30/05 | 544 | 0544-2725787 | $ | 836.41 |
| 92877015 | 09/30/05 | 544 | 0544-2725789 | $ | 499.10 |
| 92877015 | 09/30/05 | 544 | 0544-2725791 | $ | 95.38 |
| 92877015 | 09/30/05 | 544 | 0544-2725792 | $ | 292.10 |
| 92877015 | 09/30/05 | 544 | 0544-2725794 | $ | 114.22 |
| 92877015 | 09/30/05 | 544 | 0544-2725795 | $ | 32.13 |
| 92877015 | 09/30/05 | 544 | 0544-2725796 | $ | 504.55 |
| 92877030 | 09/30/05 | 544 | 0544-2725780 | $ | 145.50 |
| 92877030 | 09/30/05 | 544 | 0544-2725781 | $ | 188.89 |
| 92877030 | 09/30/05 | 544 | 0544-2725786 | $ | 35.70 |
| 92877030 | 09/30/05 | 544 | 0544-2725788 | $ | 197.85 |
| 92877030 | 09/30/05 | 544 | 0544-2725790 | $ | 303.60 |
| 92877030 | 09/30/05 | 544 | 0544-2725793 | $ | 137.55 |
| 92877031 | 09/30/05 | 544 | 0544-2725067 | $ | 732.84 |
| 92877047 | 10/03/05 | 544 | 0544-2726766 | $ | 103.80 |
| 92877013 | 10/04/05 | 544 | 0544-2727001 | $ | 540.85 |
| 92877013 | 10/07/05 | 544 | 0544-2729768 | $ | 122.98 |
| 92877013 | 10/07/05 | 544 | 0544-2729769 | $ | 8.64 |
| 92877015 | 10/07/05 | 544 | 0544-2730436 | $ | 130.12 |
| 92877015 | 10/07/05 | 544 | 0544-2730442 | $ | 130.76 |
| 92877015 | 10/07/05 | 544 | 0544-2730444 | $ | 412.43 |
| 92877015 | 10/07/05 | 544 | 0544-2730446 | $ | 499.10 |
| 92877015 | 10/07/05 | 544 | 0544-2730448 | $ | 26.38 |
| 92877015 | 10/07/05 | 544 | 0544-2730449 | $ | 292.10 |
| 92877015 | 10/07/05 | 544 | 0544-2730451 | $ | 31.72 |
| 92877015 | 10/07/05 | 544 | 0544-2730452 | $ | 32.13 |
| 92877015 | 10/07/05 | 544 | 0544-2730453 | $ | 1,396.20 |
| 92877030 | 10/07/05 | 544 | 0544-2730437 | $ | 145.50 |
| 92877030 | 10/07/05 | 544 | 0544-2730438 | $ | 197.60 |
| 92877030 | 10/07/05 | 544 | 0544-2730443 | $ | 35.70 |
| 92877030 | 10/07/05 | 544 | 0544-2730445 | $ | 197.85 |
| 92877030 | 10/07/05 | 544 | 0544-2730447 | $ | 303.60 |
| 92877030 | 10/07/05 | 544 | 0544-2730450 | $ | 137.55 |
| 92877031 | 10/07/05 | 544 | 0544-2729770 | $ | 864.39 |
| 92877006 | 08/02/05 | 551 | 0551-8028361 | $ | 8.04 |
| 92877006 | 08/02/05 | 551 | 0551-8028362 | $ | 21.60 |
| 92877006 | 08/02/05 | 551 | 0551-8028363 | $ | 11.77 |
| 92877006 | 08/02/05 | 551 | 0551-8028364 | $ | 27.06 |
| 92877006 | 08/02/05 | 551 | 0551-8028365 | $ | 26.37 |
| 92877006 | 08/02/05 | 551 | 0551-8028366 | $ | 79.23 |
| 92877006 | 08/02/05 | 551 | 0551-8028367 | $ | 53.26 |
| 92877006 | 08/02/05 | 551 | 0551-8028368 | $ | 17.50 |
| 92877039 | 08/02/05 | 551 | 0551-8028370 | $ | 149.82 |
| 92877006 | 08/09/05 | 551 | 0551-8039015 | $ | 8.64 |
| 92877006 | 08/09/05 | 551 | 0551-8039016 | $ | 21.60 |
| 92877006 | 08/09/05 | 551 | 0551-8039017 | $ | 11.77 |
| 92877006 | 08/09/05 | 551 | 0551-8039018 | $ | 18.81 |
| 92877006 | 08/09/05 | 551 | 0551-8039019 | $ | 26.37 |
| 92877006 | 08/09/05 | 551 | 0551-8039020 | $ | 79.23 |
| 92877006 | 08/09/05 | 551 | 0551-8039021 | $ | 53.26 |
| 92877006 | 08/09/05 | 551 | 0551-8039022 | $ | 47.45 |

REVISED SCHEDULE 1.xls

| AR# | Date | MC | Invoice Number | Remaining |
|---|---|---|---|---|
| 92877039 | 08/09/05 | 551 | 0551-8039024 | $ 192.96 |
| 92877006 | 08/16/05 | 551 | 0551-8049824 | $ 8.64 |
| 92877006 | 08/16/05 | 551 | 0551-8049825 | $ 21.60 |
| 92877006 | 08/16/05 | 551 | 0551-8049826 | $ 11.77 |
| 92877006 | 08/16/05 | 551 | 0551-8049827 | $ 21.06 |
| 92877006 | 08/16/05 | 551 | 0551-8049828 | $ 26.37 |
| 92877006 | 08/16/05 | 551 | 0551-8049829 | $ 79.23 |
| 92877006 | 08/16/05 | 551 | 0551-8049830 | $ 53.26 |
| 92877006 | 08/16/05 | 551 | 0551-8049831 | $ 11.45 |
| 92877039 | 08/16/05 | 551 | 0551-8049833 | $ 192.96 |
| 92877006 | 08/23/05 | 551 | 0551-8060658 | $ 8.64 |
| 92877006 | 08/23/05 | 551 | 0551-8060659 | $ 21.60 |
| 92877006 | 08/23/05 | 551 | 0551-8060660 | $ 11.77 |
| 92877006 | 08/23/05 | 551 | 0551-8060661 | $ 19.81 |
| 92877006 | 08/23/05 | 551 | 0551-8060662 | $ 26.37 |
| 92877006 | 08/23/05 | 551 | 0551-8060663 | $ 79.23 |
| 92877006 | 08/23/05 | 551 | 0551-8060664 | $ 53.26 |
| 92877006 | 08/23/05 | 551 | 0551-8060665 | $ 11.45 |
| 92877006 | 08/23/05 | 551 | 0551-8060666 | $ 53.80 |
| 92877039 | 08/23/05 | 551 | 0551-8060667 | $ 192.96 |
| 92877006 | 08/30/05 | 551 | 0551-8071937 | $ 8.64 |
| 92877006 | 08/30/05 | 551 | 0551-8071938 | $ 21.60 |
| 92877006 | 08/30/05 | 551 | 0551-8071939 | $ 11.77 |
| 92877006 | 08/30/05 | 551 | 0551-8071940 | $ 19.81 |
| 92877006 | 08/30/05 | 551 | 0551-8071941 | $ 26.37 |
| 92877006 | 08/30/05 | 551 | 0551-8071942 | $ 79.23 |
| 92877006 | 08/30/05 | 551 | 0551-8071943 | $ 53.26 |
| 92877006 | 08/30/05 | 551 | 0551-8071944 | $ 11.45 |
| 92877006 | 08/30/05 | 551 | 0551-8071945 | $ 53.80 |
| 92877039 | 08/30/05 | 551 | 0551-8071946 | $ 192.96 |
| 92877014 | 09/01/05 | 551 | 0551-8076967 | $ 861.33 |
| 92877014 | 09/01/05 | 551 | 0551-8076968 | $ 18.72 |
| 92877014 | 09/01/05 | 551 | 0551-8076969 | $ 77.12 |
| 92877014 | 09/01/05 | 551 | 0551-8076970 | $ 6.59 |
| 92877014 | 09/01/05 | 551 | 0551-8076971 | $ 88.92 |
| 92877014 | 09/01/05 | 551 | 0551-8076972 | $ 123.99 |
| 92877014 | 09/01/05 | 551 | 0551-8076973 | $ 111.12 |
| 92877014 | 09/01/05 | 551 | 0551-8076974 | $ 113.43 |
| 92877014 | 09/01/05 | 551 | 0551-8076975 | $ 40.53 |
| 92877014 | 09/01/05 | 551 | 0551-8076976 | $ 22.02 |
| 92877014 | 09/01/05 | 551 | 0551-8076977 | $ 74.57 |
| 92877014 | 09/01/05 | 551 | 0551-8076978 | $ 16.07 |
| 92877014 | 09/01/05 | 551 | 0551-8076979 | $ 8.46 |
| 92877014 | 09/01/05 | 551 | 0551-8076980 | $ 6.23 |
| 92877014 | 09/01/05 | 551 | 0551-8076981 | $ 124.81 |
| 92877014 | 09/01/05 | 551 | 0551-8076982 | $ 8.46 |
| 92877014 | 09/01/05 | 551 | 0551-8076983 | $ 6.87 |
| 92877014 | 09/01/05 | 551 | 0551-8076984 | $ 37.65 |
| 92877014 | 09/01/05 | 551 | 0551-8076986 | $ 35.50 |
| 92877035 | 09/01/05 | 551 | 0551-8076985 | $ 154.88 |
| 92877006 | 09/06/05 | 551 | 0551-8083502 | $ 8.64 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining | |
|------|----------|-----|--------------|-----|--------|
| 92877006 | 09/06/05 | 551 | 0551-8083503 | $ | 21.60 |
| 92877006 | 09/06/05 | 551 | 0551-8083504 | $ | 11.77 |
| 92877006 | 09/06/05 | 551 | 0551-8083505 | $ | 19.81 |
| 92877006 | 09/06/05 | 551 | 0551-8083506 | $ | 26.37 |
| 92877006 | 09/06/05 | 551 | 0551-8083507 | $ | 79.23 |
| 92877006 | 09/06/05 | 551 | 0551-8083508 | $ | 53.26 |
| 92877006 | 09/06/05 | 551 | 0551-8083509 | $ | 11.45 |
| 92877006 | 09/06/05 | 551 | 0551-8083510 | $ | 53.80 |
| 92877039 | 09/06/05 | 551 | 0551-8083511 | $ | 192.96 |
| 92877014 | 09/08/05 | 551 | 0551-8088185 | $ | 823.83 |
| 92877014 | 09/08/05 | 551 | 0551-8088186 | $ | 18.72 |
| 92877014 | 09/08/05 | 551 | 0551-8088187 | $ | 77.12 |
| 92877014 | 09/08/05 | 551 | 0551-8088188 | $ | 6.59 |
| 92877014 | 09/08/05 | 551 | 0551-8088189 | $ | 88.92 |
| 92877014 | 09/08/05 | 551 | 0551-8088190 | $ | 116.49 |
| 92877014 | 09/08/05 | 551 | 0551-8088191 | $ | 111.12 |
| 92877014 | 09/08/05 | 551 | 0551-8088192 | $ | 113.43 |
| 92877014 | 09/08/05 | 551 | 0551-8088193 | $ | 40.53 |
| 92877014 | 09/08/05 | 551 | 0551-8088194 | $ | 22.02 |
| 92877014 | 09/08/05 | 551 | 0551-8088195 | $ | 74.57 |
| 92877014 | 09/08/05 | 551 | 0551-8088196 | $ | 16.07 |
| 92877014 | 09/08/05 | 551 | 0551-8088197 | $ | 8.46 |
| 92877014 | 09/08/05 | 551 | 0551-8088198 | $ | 6.23 |
| 92877014 | 09/08/05 | 551 | 0551-8088199 | $ | 124.81 |
| 92877014 | 09/08/05 | 551 | 0551-8088200 | $ | 8.46 |
| 92877014 | 09/08/05 | 551 | 0551-8088201 | $ | 6.87 |
| 92877014 | 09/08/05 | 551 | 0551-8088203 | $ | 38.50 |
| 92877035 | 09/08/05 | 551 | 0551-8088202 | $ | 154.88 |
| 92877006 | 09/13/05 | 551 | 0551-8094863 | $ | 8.64 |
| 92877006 | 09/13/05 | 551 | 0551-8094864 | $ | 21.60 |
| 92877006 | 09/13/05 | 551 | 0551-8094865 | $ | 11.77 |
| 92877006 | 09/13/05 | 551 | 0551-8094866 | $ | 19.81 |
| 92877006 | 09/13/05 | 551 | 0551-8094867 | $ | 26.37 |
| 92877006 | 09/13/05 | 551 | 0551-8094868 | $ | 79.23 |
| 92877006 | 09/13/05 | 551 | 0551-8094869 | $ | 53.26 |
| 92877006 | 09/13/05 | 551 | 0551-8094870 | $ | 11.45 |
| 92877006 | 09/13/05 | 551 | 0551-8094871 | $ | 53.80 |
| 92877039 | 09/13/05 | 551 | 0551-8094872 | $ | 192.96 |
| 92877014 | 09/15/05 | 551 | 0551-8099625 | $ | 822.33 |
| 92877014 | 09/15/05 | 551 | 0551-8099626 | $ | 18.72 |
| 92877014 | 09/15/05 | 551 | 0551-8099627 | $ | 77.12 |
| 92877014 | 09/15/05 | 551 | 0551-8099628 | $ | 6.59 |
| 92877014 | 09/15/05 | 551 | 0551-8099629 | $ | 88.92 |
| 92877014 | 09/15/05 | 551 | 0551-8099630 | $ | 135.56 |
| 92877014 | 09/15/05 | 551 | 0551-8099631 | $ | 111.12 |
| 92877014 | 09/15/05 | 551 | 0551-8099632 | $ | 113.43 |
| 92877014 | 09/15/05 | 551 | 0551-8099633 | $ | 40.53 |
| 92877014 | 09/15/05 | 551 | 0551-8099634 | $ | 22.02 |
| 92877014 | 09/15/05 | 551 | 0551-8099635 | $ | 74.57 |
| 92877014 | 09/15/05 | 551 | 0551-8099636 | $ | 32.70 |
| 92877014 | 09/15/05 | 551 | 0551-8099637 | $ | 8.46 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|--------------|-----------|
| 92877014 | 09/15/05 | 551 | 0551-8099638 | $ 6.23 |
| 92877014 | 09/15/05 | 551 | 0551-8099639 | $ 176.67 |
| 92877014 | 09/15/05 | 551 | 0551-8099640 | $ 8.46 |
| 92877014 | 09/15/05 | 551 | 0551-8099641 | $ 6.87 |
| 92877014 | 09/15/05 | 551 | 0551-8099642 | $ 37.65 |
| 92877014 | 09/15/05 | 551 | 0551-8099644 | $ 35.50 |
| 92877035 | 09/15/05 | 551 | 0551-8099643 | $ 154 88 |
| 92877006 | 09/20/05 | 551 | 0551-8106091 | $ 8.64 |
| 92877006 | 09/20/05 | 551 | 0551-8106092 | $ 21.60 |
| 92877006 | 09/20/05 | 551 | 0551-8106093 | $ 11.77 |
| 92877006 | 09/20/05 | 551 | 0551-8106094 | $ 19.81 |
| 92877006 | 09/20/05 | 551 | 0551-8106095 | $ 26 37 |
| 92877006 | 09/20/05 | 551 | 0551-8106096 | $ 79.23 |
| 92877006 | 09/20/05 | 551 | 0551-8106097 | $ 53.26 |
| 92877006 | 09/20/05 | 551 | 0551-8106098 | $ 11.45 |
| 92877006 | 09/20/05 | 551 | 0551-8106099 | $ 53.80 |
| 92877039 | 09/20/05 | 551 | 0551-8106100 | $ 192.96 |
| 92877014 | 09/22/05 | 551 | 0551-8110987 | $ 827.33 |
| 92877014 | 09/22/05 | 551 | 0551-8110988 | $ 18.72 |
| 92877014 | 09/22/05 | 551 | 0551-8110989 | $ 77.12 |
| 92877014 | 09/22/05 | 551 | 0551-8110990 | $ 6.59 |
| 92877014 | 09/22/05 | 551 | 0551-8110991 | $ 88 92 |
| 92877014 | 09/22/05 | 551 | 0551-8110992 | $ 115.56 |
| 92877014 | 09/22/05 | 551 | 0551-8110993 | $ 111.12 |
| 92877014 | 09/22/05 | 551 | 0551-8110994 | $ 113.43 |
| 92877014 | 09/22/05 | 551 | 0551-8110995 | $ 40.53 |
| 92877014 | 09/22/05 | 551 | 0551-8110996 | $ 22.02 |
| 92877014 | 09/22/05 | 551 | 0551-8110997 | $ 74 57 |
| 92877014 | 09/22/05 | 551 | 0551-8110998 | $ 15.45 |
| 92877014 | 09/22/05 | 551 | 0551-8110999 | $ 8.46 |
| 92877014 | 09/22/05 | 551 | 0551-8111000 | $ 6.23 |
| 92877014 | 09/22/05 | 551 | 0551-8111001 | $ 134.17 |
| 92877014 | 09/22/05 | 551 | 0551-8111002 | $ 8.46 |
| 92877014 | 09/22/05 | 551 | 0551-8111003 | $ 6.87 |
| 92877014 | 09/22/05 | 551 | 0551-8111005 | $ 35.50 |
| 92877035 | 09/22/05 | 551 | 0551-8111004 | $ 154.88 |
| 92877006 | 09/27/05 | 551 | 0551-8117497 | $ 8.64 |
| 92877006 | 09/27/05 | 551 | 0551-8117498 | $ 21.60 |
| 92877006 | 09/27/05 | 551 | 0551-8117499 | $ 11.77 |
| 92877006 | 09/27/05 | 551 | 0551-8117500 | $ 19.81 |
| 92877006 | 09/27/05 | 551 | 0551-8117501 | $ 27.86 |
| 92877006 | 09/27/05 | 551 | 0551-8117502 | $ 76.83 |
| 92877006 | 09/27/05 | 551 | 0551-8117503 | $ 53.26 |
| 92877006 | 09/27/05 | 551 | 0551-8117504 | $ 11 45 |
| 92877006 | 09/27/05 | 551 | 0551-8117505 | $ 53.80 |
| 92877039 | 09/27/05 | 551 | 0551-8117506 | $ 192.96 |
| 92877014 | 09/29/05 | 551 | 0551-8122320 | $ 851.42 |
| 92877014 | 09/29/05 | 551 | 0551-8122321 | $ 18.72 |
| 92877014 | 09/29/05 | 551 | 0551-8122322 | $ 77.12 |
| 92877014 | 09/29/05 | 551 | 0551-8122323 | $ 6.59 |
| 92877014 | 09/29/05 | 551 | 0551-8122324 | $ 88.92 |

REVISED SCHEDULE 1.xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|---------------|-----------|
| 92877014 | 09/29/05 | 551 | 0551-8122325 | $ 158.88 |
| 92877014 | 09/29/05 | 551 | 0551-8122326 | $ 111.12 |
| 92877014 | 09/29/05 | 551 | 0551-8122327 | $ 113.43 |
| 92877014 | 09/29/05 | 551 | 0551-8122328 | $ 40.53 |
| 92877014 | 09/29/05 | 551 | 0551-8122329 | $ 22.02 |
| 92877014 | 09/29/05 | 551 | 0551-8122330 | $ 74.57 |
| 92877014 | 09/29/05 | 551 | 0551-8122331 | $ 15.45 |
| 92877014 | 09/29/05 | 551 | 0551-8122332 | $ 8.46 |
| 92877014 | 09/29/05 | 551 | 0551-8122333 | $ 6.23 |
| 92877014 | 09/29/05 | 551 | 0551-8122334 | $ 169.48 |
| 92877014 | 09/29/05 | 551 | 0551-8122335 | $ 8.46 |
| 92877014 | 09/29/05 | 551 | 0551-8122336 | $ 6.87 |
| 92877014 | 09/29/05 | 551 | 0551-8122337 | $ 37.65 |
| 92877014 | 09/29/05 | 551 | 0551-8122339 | $ 40.00 |
| 92877035 | 09/29/05 | 551 | 0551-8122338 | $ 154.88 |
| 92877006 | 10/04/05 | 551 | 0551-8128788 | $ 8.64 |
| 92877006 | 10/04/05 | 551 | 0551-8128789 | $ 21.60 |
| 92877006 | 10/04/05 | 551 | 0551-8128790 | $ 11.77 |
| 92877006 | 10/04/05 | 551 | 0551-8128791 | $ 19.81 |
| 92877006 | 10/04/05 | 551 | 0551-8128792 | $ 26.37 |
| 92877006 | 10/04/05 | 551 | 0551-8128793 | $ 79.28 |
| 92877006 | 10/04/05 | 551 | 0551-8128794 | $ 53.26 |
| 92877006 | 10/04/05 | 551 | 0551-8128795 | $ 11.45 |
| 92877006 | 10/04/05 | 551 | 0551-8128796 | $ 56.07 |
| 92877039 | 10/04/05 | 551 | 0551-8128797 | $ 195.23 |
| 92877014 | 10/06/05 | 551 | 0551-8133536 | $ 814.92 |
| 92877014 | 10/06/05 | 551 | 0551-8133537 | $ 14.22 |
| 92877014 | 10/06/05 | 551 | 0551-8133538 | $ 77.12 |
| 92877014 | 10/06/05 | 551 | 0551-8133539 | $ 6.59 |
| 92877014 | 10/06/05 | 551 | 0551-8133540 | $ 88.92 |
| 92877014 | 10/06/05 | 551 | 0551-8133541 | $ 113.37 |
| 92877014 | 10/06/05 | 551 | 0551-8133542 | $ 111.12 |
| 92877014 | 10/06/05 | 551 | 0551-8133543 | $ 115.93 |
| 92877014 | 10/06/05 | 551 | 0551-8133544 | $ 40.53 |
| 92877014 | 10/06/05 | 551 | 0551-8133545 | $ 22.02 |
| 92877014 | 10/06/05 | 551 | 0551-8133546 | $ 74.57 |
| 92877014 | 10/06/05 | 551 | 0551-8133547 | $ 15.45 |
| 92877014 | 10/06/05 | 551 | 0551-8133548 | $ 8.46 |
| 92877014 | 10/06/05 | 551 | 0551-8133549 | $ 6.23 |
| 92877014 | 10/06/05 | 551 | 0551-8133550 | $ 156.98 |
| 92877014 | 10/06/05 | 551 | 0551-8133551 | $ 8.46 |
| 92877014 | 10/06/05 | 551 | 0551-8133552 | $ 6.87 |
| 92877014 | 10/06/05 | 551 | 0551-8133554 | $ 35.50 |
| 92877035 | 10/06/05 | 551 | 0551-8133553 | $ 164.93 |
| 92877010 | 08/01/05 | 564 | 0564-4976284 | $ 409.47 |
| 92877010 | 08/03/05 | 564 | 0564-4978417 | $ 300.89 |
| 92877010 | 08/03/05 | 564 | 0564-4978418 | $ 12.10 |
| 92877010 | 08/03/05 | 564 | 0564-4978419 | $ 1,940.51 |
| 92877010 | 08/05/05 | 564 | 0564-4980547 | $ 603.87 |
| 92877028 | 08/05/05 | 564 | 0564-4980548 | $ 369.30 |
| 92877010 | 08/08/05 | 564 | 0564-4981530 | $ 585.07 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|---------------|-----------|
| 92877010 | 08/10/05 | 564 | 0564-4983633 | $ 70.89 |
| 92877010 | 08/10/05 | 564 | 0564-4983634 | $ 12.10 |
| 92877010 | 08/10/05 | 564 | 0564-4983635 | $ 1,935.95 |
| 92877010 | 08/12/05 | 564 | 0564-4985716 | $ 643.33 |
| 92877028 | 08/12/05 | 564 | 0564-4985717 | $ 454.95 |
| 92877010 | 08/15/05 | 564 | 0564-4986691 | $ 773.83 |
| 92877010 | 08/17/05 | 564 | 0564-4988812 | $ 319.71 |
| 92877010 | 08/17/05 | 564 | 0564-4988813 | $ 12.10 |
| 92877010 | 08/17/05 | 564 | 0564-4988814 | $ 1,854.46 |
| 92877010 | 08/19/05 | 564 | 0564-4990912 | $ 675.63 |
| 92877028 | 08/19/05 | 564 | 0564-4990913 | $ 757.80 |
| 92877010 | 08/22/05 | 564 | 0564-4991868 | $ 425.89 |
| 92877010 | 08/24/05 | 564 | 0564-4993883 | $ 147.51 |
| 92877010 | 08/24/05 | 564 | 0564-4993884 | $ 12.10 |
| 92877010 | 08/24/05 | 564 | 0564-4993885 | $ 1,936.26 |
| 92877010 | 08/26/05 | 564 | 0564-4996000 | $ 1,035.93 |
| 92877028 | 08/26/05 | 564 | 0564-4996001 | $ 366.15 |
| 92877010 | 08/29/05 | 564 | 0564-4996966 | $ 416.39 |
| 92877010 | 08/31/05 | 564 | 0564-4999081 | $ 644.01 |
| 92877010 | 08/31/05 | 564 | 0564-4999082 | $ 12.10 |
| 92877010 | 08/31/05 | 564 | 0564-4999083 | $ 1,688.78 |
| 92877010 | 09/02/05 | 564 | 0564-5001242 | $ 926.43 |
| 92877028 | 09/02/05 | 564 | 0564-5001243 | $ 326.10 |
| 92877010 | 09/05/05 | 564 | 0564-5002190 | $ 572.59 |
| 92877010 | 09/07/05 | 564 | 0564-5004192 | $ 364.21 |
| 92877010 | 09/07/05 | 564 | 0564-5004193 | $ 12.10 |
| 92877010 | 09/07/05 | 564 | 0564-5004194 | $ 1,991.86 |
| 92877010 | 09/09/05 | 564 | 0564-5006300 | $ 471.53 |
| 92877028 | 09/09/05 | 564 | 0564-5006301 | $ 418.65 |
| 92877010 | 09/12/05 | 564 | 0564-5007249 | $ 574.69 |
| 92877010 | 09/14/05 | 564 | 0564-5009269 | $ 156.83 |
| 92877010 | 09/14/05 | 564 | 0564-5009270 | $ 12.10 |
| 92877010 | 09/14/05 | 564 | 0564-5009271 | $ 1,558.20 |
| 92877010 | 09/16/05 | 564 | 0564-5011359 | $ 410.93 |
| 92877028 | 09/16/05 | 564 | 0564-5011360 | $ 329.55 |
| 92877010 | 09/19/05 | 564 | 0564-5012294 | $ 526.89 |
| 92877010 | 09/21/05 | 564 | 0564-5014362 | $ 133.83 |
| 92877010 | 09/21/05 | 564 | 0564-5014363 | $ 12.10 |
| 92877010 | 09/21/05 | 564 | 0564-5014364 | $ 1,543.43 |
| 92877010 | 09/23/05 | 564 | 0564-5016452 | $ 530.93 |
| 92877028 | 09/23/05 | 564 | 0564-5016453 | $ 280.50 |
| 92877010 | 09/26/05 | 564 | 0564-5017385 | $ 497.79 |
| 92877010 | 09/28/05 | 564 | 0564-5019415 | $ 133.83 |
| 92877010 | 09/28/05 | 564 | 0564-5019416 | $ 12.10 |
| 92877010 | 09/28/05 | 564 | 0564-5019417 | $ 1,793.20 |
| 92877010 | 09/30/05 | 564 | 0564-5021532 | $ 479.03 |
| 92877028 | 09/30/05 | 564 | 0564-5021533 | $ 310.20 |
| 92877010 | 10/03/05 | 564 | 0564-5022459 | $ 471.39 |
| 92877010 | 10/05/05 | 564 | 0564-5024474 | $ 133.83 |
| 92877010 | 10/05/05 | 564 | 0564-5024475 | $ 12.10 |
| 92877010 | 10/05/05 | 564 | 0564-5024476 | $ 2,125.84 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining | |
|---|---|---|---|---|---|
| 92877010 | 10/07/05 | 564 | 0564-5026577 | $ | 676.13 |
| 92877028 | 10/07/05 | 564 | 0564-5026578 | $ | 306.75 |
| 92877000 | 08/31/05 | 569 | 0569-0944444 | $ | 25.84 |
| 92877000 | 08/31/05 | 569 | 0569-0944445 | $ | 34.20 |
| 92877000 | 08/31/05 | 569 | 0569-0944446 | $ | 34.96 |
| 92877000 | 08/31/05 | 569 | 0569-0944447 | $ | 34.96 |
| 92877000 | 09/02/05 | 569 | 0569-0944963 | $ | 12.00 |
| 92877000 | 09/02/05 | 569 | 0569-0944964 | $ | 16.50 |
| 92877000 | 09/02/05 | 569 | 0569-0944965 | $ | 20.25 |
| 92877000 | 09/02/05 | 569 | 0569-0944966 | $ | 9.00 |
| 92877000 | 09/02/05 | 569 | 0569-0944967 | $ | 3.00 |
| 92877000 | 09/02/05 | 569 | 0569-0944968 | $ | 0.75 |
| 92877000 | 09/02/05 | 569 | 0569-0944969 | $ | 3.75 |
| 92877000 | 09/02/05 | 569 | 0569-0944970 | $ | 6.75 |
| 92877000 | 09/02/05 | 569 | 0569-0944971 | $ | 12.00 |
| 92877000 | 09/02/05 | 569 | 0569-0944972 | $ | 6 00 |
| 92877000 | 09/06/05 | 569 | 0569-0946200 | $ | 25.84 |
| 92877000 | 09/06/05 | 569 | 0569-0946201 | $ | 34.20 |
| 92877000 | 09/06/05 | 569 | 0569-0946202 | $ | 34.96 |
| 92877000 | 09/06/05 | 569 | 0569-0946203 | $ | 34.96 |
| 92877000 | 09/09/05 | 569 | 0569-0946856 | $ | 22.50 |
| 92877000 | 09/09/05 | 569 | 0569-0946857 | $ | 18.00 |
| 92877000 | 09/09/05 | 569 | 0569-0946858 | $ | 15.00 |
| 92877000 | 09/09/05 | 569 | 0569-0946859 | $ | 16.50 |
| 92877000 | 09/09/05 | 569 | 0569-0946861 | $ | 6.75 |
| 92877000 | 09/09/05 | 569 | 0569-0946862 | $ | 3.75 |
| 92877000 | 09/09/05 | 569 | 0569-0946863 | $ | 9.75 |
| 92877000 | 09/09/05 | 569 | 0569-0946864 | $ | 6.75 |
| 92877000 | 09/09/05 | 569 | 0569-0946865 | $ | 6.00 |
| 92877000 | 09/13/05 | 569 | 0569-0948070 | $ | 25.84 |
| 92877000 | 09/13/05 | 569 | 0569-0948071 | $ | 34.20 |
| 92877000 | 09/13/05 | 569 | 0569-0948072 | $ | 34.96 |
| 92877000 | 09/13/05 | 569 | 0569-0948073 | $ | 34.96 |
| 92877000 | 09/16/05 | 569 | 0569-0948746 | $ | 13.50 |
| 92877000 | 09/16/05 | 569 | 0569-0948747 | $ | 18.75 |
| 92877000 | 09/16/05 | 569 | 0569-0948748 | $ | 8.25 |
| 92877000 | 09/16/05 | 569 | 0569-0948749 | $ | 9.75 |
| 92877000 | 09/16/05 | 569 | 0569-0948750 | $ | 4.50 |
| 92877000 | 09/16/05 | 569 | 0569-0948751 | $ | 1.50 |
| 92877000 | 09/16/05 | 569 | 0569-0948752 | $ | 5 25 |
| 92877000 | 09/16/05 | 569 | 0569-0948753 | $ | 7.50 |
| 92877000 | 09/16/05 | 569 | 0569-0948754 | $ | 15.75 |
| 92877000 | 09/16/05 | 569 | 0569-0948755 | $ | 9.75 |
| 92877000 | 09/20/05 | 569 | 0569-0949973 | $ | 25.84 |
| 92877000 | 09/20/05 | 569 | 0569-0949974 | $ | 34.20 |
| 92877000 | 09/20/05 | 569 | 0569-0949975 | $ | 34.96 |
| 92877000 | 09/20/05 | 569 | 0569-0949976 | $ | 34.96 |
| 92877000 | 09/23/05 | 569 | 0569-0950630 | $ | 14.25 |
| 92877000 | 09/23/05 | 569 | 0569-0950631 | $ | 21.75 |
| 92877000 | 09/23/05 | 569 | 0569-0950632 | $ | 10.50 |
| 92877000 | 09/23/05 | 569 | 0569-0950633 | $ | 12.75 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|---|---|---|---|---|
| 92877000 | 09/23/05 | 569 | 0569-0950634 | $ 3.00 |
| 92877000 | 09/23/05 | 569 | 0569-0950635 | $ 1.50 |
| 92877000 | 09/23/05 | 569 | 0569-0950636 | $ 3.75 |
| 92877000 | 09/23/05 | 569 | 0569-0950637 | $ 5.25 |
| 92877000 | 09/23/05 | 569 | 0569-0950638 | $ 4.50 |
| 92877000 | 09/23/05 | 569 | 0569-0950639 | $ 9.00 |
| 92877000 | 09/27/05 | 569 | 0569-0951843 | $ 25.84 |
| 92877000 | 09/27/05 | 569 | 0569-0951844 | $ 34.20 |
| 92877000 | 09/27/05 | 569 | 0569-0951845 | $ 34.96 |
| 92877000 | 09/27/05 | 569 | 0569-0951846 | $ 34.96 |
| 92877000 | 09/30/05 | 569 | 0569-0952542 | $ 16.50 |
| 92877000 | 09/30/05 | 569 | 0569-0952543 | $ 19.50 |
| 92877000 | 09/30/05 | 569 | 0569-0952544 | $ 13.50 |
| 92877000 | 09/30/05 | 569 | 0569-0952545 | $ 12.75 |
| 92877000 | 09/30/05 | 569 | 0569-0952546 | $ 6.75 |
| 92877000 | 09/30/05 | 569 | 0569-0952547 | $ 3.00 |
| 92877000 | 09/30/05 | 569 | 0569-0952548 | $ 11.25 |
| 92877000 | 09/30/05 | 569 | 0569-0952549 | $ 7.50 |
| 92877000 | 09/30/05 | 569 | 0569-0952550 | $ 9.75 |
| 92877021 | 07/05/05 | 593 | 0593-4128710 | $ 43.37 |
| 92877021 | 07/12/05 | 593 | 0593-4134095 | $ 43.37 |
| 92877021 | 07/19/05 | 593 | 0593-4139531 | $ 43.37 |
| 92877021 | 07/26/05 | 593 | 0593-4145180 | $ 43.37 |
| 92877021 | 08/02/05 | 593 | 0593-4150615 | $ 43.37 |
| 92877021 | 08/09/05 | 593 | 0593-4156081 | $ 43.37 |
| 92877021 | 08/16/05 | 593 | 0593-4161518 | $ 43.37 |
| 92877021 | 08/23/05 | 593 | 0593-4167000 | $ 43.37 |
| 92877021 | 08/30/05 | 593 | 0593-4172701 | $ 43.37 |
| 92877021 | 09/06/05 | 593 | 0593-4178509 | $ 43.37 |
| 92877021 | 09/13/05 | 593 | 0593-4184092 | $ 43.37 |
| 92877021 | 09/20/05 | 593 | 0593-4189383 | $ 43.37 |
| 92877021 | 09/27/05 | 593 | 0593-4195196 | $ 43.37 |
| 92877021 | 10/04/05 | 593 | 0593-4200943 | $ 43.37 |
| 92877004 | 08/01/05 | 614 | 0614-5854205 | $ 15.96 |
| 92877004 | 08/01/05 | 614 | 0614-5854206 | $ 82.00 |
| 92877004 | 08/01/05 | 614 | 0614-5854207 | $ 341.26 |
| 92877004 | 08/01/05 | 614 | 0614-5854208 | $ 8.63 |
| 92877038 | 08/01/05 | 614 | 0614-5854202 | $ 504.00 |
| 92877038 | 08/01/05 | 614 | 0614-5854203 | $ 76.70 |
| 92877038 | 08/01/05 | 614 | 0614-5854204 | $ 343.65 |
| 92877004 | 08/08/05 | 614 | 0614-5859843 | $ 15.96 |
| 92877004 | 08/08/05 | 614 | 0614-5859844 | $ 82.00 |
| 92877004 | 08/08/05 | 614 | 0614-5859845 | $ 362.84 |
| 92877004 | 08/08/05 | 614 | 0614-5859846 | $ 8.63 |
| 92877038 | 08/08/05 | 614 | 0614-5859840 | $ 504.00 |
| 92877038 | 08/08/05 | 614 | 0614-5859841 | $ 76.70 |
| 92877038 | 08/08/05 | 614 | 0614-5859842 | $ 343.65 |
| 92877004 | 08/15/05 | 614 | 0614-5865444 | $ 15.96 |
| 92877004 | 08/15/05 | 614 | 0614-5865445 | $ 82.00 |
| 92877004 | 08/15/05 | 614 | 0614-5865446 | $ 374.26 |
| 92877004 | 08/15/05 | 614 | 0614-5865447 | $ 8.63 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|---------------|-----------|
| 92877038 | 08/15/05 | 614 | 0614-5865441 | $ 504.00 |
| 92877038 | 08/15/05 | 614 | 0614-5865442 | $ 76.70 |
| 92877038 | 08/15/05 | 614 | 0614-5865443 | $ 373.35 |
| 92877004 | 08/22/05 | 614 | 0614-5871065 | $ 15.96 |
| 92877004 | 08/22/05 | 614 | 0614-5871066 | $ 82.00 |
| 92877004 | 08/22/05 | 614 | 0614-5871067 | $ 401.02 |
| 92877004 | 08/22/05 | 614 | 0614-5871068 | $ 8.63 |
| 92877038 | 08/22/05 | 614 | 0614-5871062 | $ 504.00 |
| 92877038 | 08/22/05 | 614 | 0614-5871063 | $ 76.70 |
| 92877038 | 08/22/05 | 614 | 0614-5871064 | $ 340.97 |
| 92877004 | 08/29/05 | 614 | 0614-5876821 | $ 15.96 |
| 92877004 | 08/29/05 | 614 | 0614-5876822 | $ 82.00 |
| 92877004 | 08/29/05 | 614 | 0614-5876823 | $ 432.86 |
| 92877004 | 08/29/05 | 614 | 0814-5876824 | $ 8.63 |
| 92877038 | 08/29/05 | 614 | 0614-5876818 | $ 502.72 |
| 92877038 | 08/29/05 | 614 | 0614-5876819 | $ 76.70 |
| 92877038 | 08/29/05 | 614 | 0614-5876820 | $ 367.22 |
| 92877004 | 09/05/05 | 614 | 0614-5882643 | $ 15.96 |
| 92877004 | 09/05/05 | 614 | 0814-5882644 | $ 25.00 |
| 92877004 | 09/05/05 | 614 | 0614-5882645 | $ 294.73 |
| 92877004 | 09/05/05 | 614 | 0614-5882646 | $ 8.63 |
| 92877038 | 09/05/05 | 614 | 0614-5882640 | $ 528.97 |
| 92877038 | 09/05/05 | 614 | 0614-5882641 | $ 76.70 |
| 92877038 | 09/05/05 | 614 | 0614-5882642 | $ 340.97 |
| 92877004 | 09/12/05 | 614 | 0814-5888802 | $ 15.96 |
| 92877004 | 09/12/05 | 614 | 0614-5888803 | $ 25.00 |
| 92877004 | 09/12/05 | 614 | 0614-5888804 | $ 402.54 |
| 92877004 | 09/12/05 | 614 | 0614-5888805 | $ 8.63 |
| 92877038 | 09/12/05 | 614 | 0614-5888799 | $ 490.72 |
| 92877038 | 09/12/05 | 614 | 0614-5888800 | $ 76.70 |
| 92877038 | 09/12/05 | 614 | 0614-5888801 | $ 340.97 |
| 92877004 | 09/19/05 | 614 | 0614-5894309 | $ 15.96 |
| 92877004 | 09/19/05 | 614 | 0614-5894310 | $ 25.00 |
| 92877004 | 09/19/05 | 614 | 0614-5894311 | $ 322.98 |
| 92877004 | 09/19/05 | 614 | 0614-5894312 | $ 8.63 |
| 92877038 | 09/19/05 | 614 | 0614-5894306 | $ 490.72 |
| 92877038 | 09/19/05 | 614 | 0614-5894307 | $ 76.70 |
| 92877038 | 09/19/05 | 614 | 0614-5894308 | $ 340.97 |
| 92877004 | 09/26/05 | 614 | 0614-5900095 | $ 15.96 |
| 92877004 | 09/26/05 | 614 | 0614-5900096 | $ 25.00 |
| 92877004 | 09/26/05 | 614 | 0614-5900097 | $ 417.70 |
| 92877004 | 09/26/05 | 614 | 0614-5900098 | $ 8.79 |
| 92877038 | 09/26/05 | 614 | 0614-5900092 | $ 490.72 |
| 92877038 | 09/26/05 | 614 | 0614-5900093 | $ 76.70 |
| 92877038 | 09/26/05 | 614 | 0614-5900094 | $ 340.97 |
| 92877001 | 08/01/05 | 631 | 0631-4822194 | $ 98.24 |
| 92877001 | 08/03/05 | 631 | 0631-4824570 | $ 230.48 |
| 92877033 | 08/04/05 | 631 | 0631-4825708 | $ 309.82 |
| 92877001 | 08/05/05 | 631 | 0631-4826805 | $ 235.32 |
| 92877001 | 08/08/05 | 631 | 0631-4828063 | $ 123.18 |
| 92877001 | 08/10/05 | 631 | 0631-4830412 | $ 78.16 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|---|---|---|---|---|
| 92877001 | 08/11/05 | 631 | 0631-4831538 | $ 249.48 |
| 92877033 | 08/11/05 | 631 | 0631-4831537 | $ 384.65 |
| 92877001 | 08/12/05 | 631 | 0631-4832662 | $ 236.12 |
| 92877001 | 08/15/05 | 631 | 0631-4833907 | $ 135.20 |
| 92877001 | 08/17/05 | 631 | 0631-4836256 | $ 63.76 |
| 92877033 | 08/18/05 | 631 | 0631-4837370 | $ 302.45 |
| 92877001 | 08/19/05 | 631 | 0631-4838440 | $ 244.71 |
| 92877001 | 08/22/05 | 631 | 0631-4839687 | $ 199.08 |
| 92877001 | 08/24/05 | 631 | 0631-4842016 | $ 119.18 |
| 92877001 | 08/25/05 | 631 | 0631-4843140 | $ 249.48 |
| 92877033 | 08/25/05 | 631 | 0631-4843139 | $ 302.45 |
| 92877001 | 08/26/05 | 631 | 0631-4844238 | $ 175.40 |
| 92877001 | 08/29/05 | 631 | 0631-4845489 | $ 94.32 |
| 92877023 | 08/30/05 | 631 | 0631-4846676 | $ 287.47 |
| 92877033 | 09/01/05 | 631 | 0631-4849001 | $ 287.71 |
| 92877000 | 09/02/05 | 631 | 0631-4850076 | $ 39.00 |
| 92877000 | 09/02/05 | 631 | 0631-4850077 | $ 41.85 |
| 92877001 | 09/02/05 | 631 | 0631-4850064 | $ 201.08 |
| 92877001 | 09/05/05 | 631 | 0631-4851281 | $ 136.60 |
| 92877000 | 09/06/05 | 631 | 0631-4852429 | $ 16.71 |
| 92877023 | 09/06/05 | 631 | 0631-4852430 | $ 287.47 |
| 92877001 | 09/07/05 | 631 | 0631-4853607 | $ 203.16 |
| 92877001 | 09/08/05 | 631 | 0631-4854745 | $ 249.48 |
| 92877033 | 09/08/05 | 631 | 0631-4854744 | $ 317.41 |
| 92877000 | 09/09/05 | 631 | 0631-4855834 | $ 12.00 |
| 92877000 | 09/09/05 | 631 | 0631-4855835 | $ 41.85 |
| 92877001 | 09/09/05 | 631 | 0631-4855822 | $ 96.00 |
| 92877023 | 09/13/05 | 631 | 0631-4858201 | $ 264.02 |
| 92877001 | 09/14/05 | 631 | 0631-4859391 | $ 216.16 |
| 92877033 | 09/15/05 | 631 | 0631-4860526 | $ 280.34 |
| 92877000 | 09/16/05 | 631 | 0631-4861597 | $ 27.72 |
| 92877000 | 09/16/05 | 631 | 0631-4861598 | $ 41.85 |
| 92877001 | 09/16/05 | 631 | 0631-4861585 | $ 220.28 |
| 92877001 | 09/19/05 | 631 | 0631-4862821 | $ 173.52 |
| 92877023 | 09/20/05 | 631 | 0631-4863957 | $ 295.76 |
| 92877001 | 09/21/05 | 631 | 0631-4865136 | $ 114.69 |
| 92877001 | 09/22/05 | 631 | 0631-4866274 | $ 249.48 |
| 92877033 | 09/22/05 | 631 | 0631-4866273 | $ 415.04 |
| 92877000 | 09/23/05 | 631 | 0631-4867391 | $ 17.97 |
| 92877000 | 09/23/05 | 631 | 0631-4867392 | $ 41.85 |
| 92877001 | 09/23/05 | 631 | 0631-4867379 | $ 147.20 |
| 92877001 | 09/26/05 | 631 | 0631-4868607 | $ 218.41 |
| 92877000 | 09/27/05 | 631 | 0631-4869744 | $ 25.38 |
| 92877023 | 09/27/05 | 631 | 0631-4869745 | $ 266.06 |
| 92877001 | 09/28/05 | 631 | 0631-4870943 | $ 190.23 |
| 92877033 | 09/29/05 | 631 | 0631-4872074 | $ 272.97 |
| 92877000 | 09/30/05 | 631 | 0631-4873138 | $ 9.96 |
| 92877000 | 09/30/05 | 631 | 0631-4873139 | $ 41.85 |
| 92877001 | 09/30/05 | 631 | 0631-4873126 | $ 66.81 |
| 92877001 | 10/03/05 | 631 | 0631-4874333 | $ 205.60 |
| 92877001 | 10/05/05 | 631 | 0631-4876688 | $ 135.08 |

REVISED SCHEDULE 1 xls

| AR# | Date | MC | Invoice Number | Remaining |
|------|----------|-----|----------------|-----------|
| 92877001 | 10/06/05 | 631 | 0631-4877837 | $ 249.48 |
| 92877033 | 10/06/05 | 631 | 0631-4877836 | $ 272.97 |
| 92877001 | 10/07/05 | 631 | 0631-4878918 | $ 139.72 |
| 92877022 | 06/23/05 | 633 | 0633-6246469 | $ 100.26 |
| 92877022 | 06/30/05 | 633 | 0633-6255521 | $ 239.58 |
| 92877026 | 06/30/05 | 633 | 0633-6255520 | $ 73.75 |
| 92877022 | 08/09/05 | 633 | 0633-6310073 | $ 239.58 |
| 92877026 | 08/09/05 | 633 | 0633-6310072 | $ 215.90 |
| 92877022 | 08/16/05 | 633 | 0633-6320064 | $ 825.58 |
| 92877026 | 08/16/05 | 633 | 0633-6320063 | $ 548.97 |
| 92877022 | 08/23/05 | 633 | 0633-6332628 | $ 220.68 |
| 92877026 | 08/23/05 | 633 | 0633-6332627 | $ 199.52 |
| 92877022 | 08/30/05 | 633 | 0633-6342633 | $ 220.68 |
| 92877026 | 08/30/05 | 633 | 0633-6342632 | $ 199.52 |
| 92877022 | 09/06/05 | 633 | 0633-6352775 | $ 220.68 |
| 92877026 | 09/06/05 | 633 | 0633-6352774 | $ 1,317.00 |
| 92877022 | 09/13/05 | 633 | 0633-6364679 | $ 240.38 |
| 92877026 | 09/13/05 | 633 | 0633-6364678 | $ 2,168.15 |
| 92877022 | 09/20/05 | 633 | 0633-6374721 | $ 249.09 |
| 92877026 | 09/20/05 | 633 | 0633-6374720 | $ 989.86 |
| 92877022 | 09/27/05 | 633 | 0633-6384902 | $ 261.68 |
| 92877026 | 09/27/05 | 633 | 0633-6384901 | $ 104.31 |
| 92877022 | 10/04/05 | 633 | 0633-6395007 | $ 261.68 |
| 92877026 | 10/04/05 | 633 | 0633-6395006 | $ 104.31 |
| | | | | $ 275,774.96 |