UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x

In re:

Delphi Corporation, et al.

        **Debtors**

---------------------------------------------------------------x

|  |  |
|---|---|
| : | **Chapter 11** |
| : |  |
| : | **Case No. 05-44481 (RDD)** |
| : | **(Jointly Administered)** |
| : |  |
| : |  |

## NOTICE OF TRANSFER OF CLAIM NO. 16616
## PURSUANT TO FRBP RULE 3001(e)(2)

    **TO:**   **MAC ARTHUR COPORATION**
**("Assignor")**
3190 Tri-Park Drive
Grand Blanc, MI  48439-0010

As of January 16, 2008, Assignor's claim (Claim No. 16616) in the aggregate principal amount of $414,063.61 (the "Claim") has been transferred to the Assignee listed below:

    **JPMORGAN CHASE BANK, N.A.**
    **4 New York Plaza, Floor 16**
    **New York, NY 10004**
    **Attention:**   **Neelima Veluvolu**
    **Telephone:**  **(212) 623-1979**
    **Facsimile:**   **(646) 792-3855**
    **E-mail:**     **neelima.veluvolu@jpmorgan.com**

The Evidence of Transfer of Claim is attached as <u>Exhibit A</u>.  Assignee's payment instructions are attached as <u>Exhibit B</u>.  The Proof of Claim is attached hereto as <u>Exhibit C</u>.

No action is required <u>if you do not object</u> to the transfer of your claim.  However, **IF YOU OBJECT TO THE TRANSFER OF YOUR CLAIM, WITHIN <u>TWENTY (20) DAYS</u> OF THE DATE OF THIS NOTICE, YOU MUST FILE A WRITTEN OBJECTION TO THE TRANSFER:**

| Mailing Address: | Physical Address: |
|---|---|
| United States Bankruptcy Court<br>Southern District of New York<br>Delphi Corporation Claim Docketing Center<br>One Bowling Green Station, P.O. Box 5058<br>New York, New York 10274-5058 | United States Bankruptcy Court<br>Southern District of New York<br>One Bowling Green<br>New York, NY 10004 |

**PLEASE SEND A COPY OF YOUR OBJECTION TO THE TRANSFEREE AT THE FOLLOWING ADDRESS:**

**JPMorgan Chase Bank, N.A.**
**4 New York Plaza, Floor 16**
**New York, NY 10004**
**Attention:    Neelima Veluvolu**
**Telephone:    (212) 623-1979**
**Facsimile:    (646) 792-3855**
**E-mail:        neelima.veluvolu@jpmorgan.com**

**WITH A COPY TO :**

**Kirkpatrick & Lockhart Preston Ellis Gates LLP**
**599 Lexington Avenue**
**New York, NY  10022**
**Attention:    Steven H. Epstein**
**Telephone:    (212) 536-4830**
**Facsimile:    (212) 536-4001**
**E-mail :        sepstein@klgates.com**

If you file an objection, a hearing will be scheduled.  **IF YOUR OBJECTION IS NOT TIMELY FILED, THE ASSIGNEE WILL BE SUBSTITUTED FOR THE ASSIGNOR ON THE BANKRUPTCY COURT RECORDS AS A CLAIMANT IN THIS PROCEEDING.**

Dated:  January 16, 2008

JPMORGAN CHASE BANK, N.A.

By: _____
Name:
Title:        Stephanie Skowronski
              Authorized Signatory

## EXHIBIT A

**Evidence Of Transfer Of Claim**

**EXHIBIT B TO**
**TRANSFER OF CLAIM AGREEMENT**

## EVIDENCE OF TRANSFER OF CLAIM

**TO: THE DEBTOR AND THE BANKRUPTCY COURT**

  For value received, the adequacy and sufficiency of which are hereby acknowledged, MacArthur Corporation ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to **JP MORGAN CHASE BANK, N.A.,** ("Assignee") all of its right, title, interest, claims and causes of action in and to, or arising under or in connection with, claims in the aggregate amount of $414,063.61 (the "Assigned Claim"), against Delphi Automotive Systems, LLC ("Debtor"), the debtor-in-possession in Case No. 05-44640 (the "Case") under Chapter 11 of the Bankruptcy Code (11 U.S.C. § 101 et. seq.) (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), and any and all proofs of claim filed by Assignor with the Bankruptcy Court in respect of the foregoing claim.

  Assignor hereby waives any objection to the transfer of the Assigned Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be imposed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the foregoing claim and recognizing the Assignee as the sole owner and holder of the Assigned Claim. Assignor further directs the Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Assigned Claim, and all payments or distributions of money or property in respect of claim, shall be delivered or made to the Assignee.

  IN WITNESS WHEREOF, this Evidence of Transfer of Claim is executed on January _16_, 2008.

      By: _[signature]_

      Name of person signing:  Thomas F. Barrett
      Title of person signing:  Vice President of
      Finance and Business Development for
      MacArthur Corporation

## EXHIBIT B

<u>Assignee's Payment and Delivery Instructions</u>

<u>Wire</u>:
Name of Bank:                          **JPMorgan Chase Bank New York, N.A.**
Routing Transit/ABA number:            **021000021**
Name of Account:                       **SPS High Yield Loan Trading**
Account Number:                        **544-7-94742**

## EXHIBIT C

**Proof of Claim**

FORM B10 (Official Form 10) (04/05)

| UNITED STATES BANKRUPTCY COURT SOUTHERN | DISTRICT OF NEW YORK | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor<br>Delphi Automotive Systems, LLC | Case Number<br>05-44640 | |
|---|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property):<br><br>MacArthur Corporation | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
|---|---|
| Name and address where notices should be sent:<br>Dennis M. Haley (P14538)<br>Winegarden Haley Lindholm & Robertson, PLC<br>G-9460 S. Saginaw Street, Suite A<br>Grand Blanc, MI 48439<br>Telephone number:     810-579-3600 | ☐ Check box if you have never received any notices from the bankruptcy court in this case.<br>☐ Check box if the address differs from the address on the envelope sent to you by the court. |

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:     Check here ☐ replaces
if this claim ☒ amends     a previously filed claim, dated: 7/19/06

**1. Basis for Claim**
- ☒ Goods sold
- ☐ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other _____

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #:
  Unpaid compensation for services performed
  from _____ to _____
       (date)            (date)

**2. Date debt was incurred:**
1/28/03 - 10/7/05

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 414,063.61 _____ _____ _____ 414,063.61
       (unsecured)    (secured)    (priority)    (Total)
If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate   ☐ Motor Vehicle
☐ Other_____
Value of Collateral:   $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any:   $_____

**6. Unsecured Nonpriority Claim** $ 414,063.61 _____
☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim

Amount entitled to priority   $_____
Specify the priority of the claim:
- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units- 11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

JUN 2 2 ...

CLAIMS ...
U.S.B.C., S.D.N.Y.

| Date<br>June 14, 2007 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):<br>_[signature]_ Thomas Barrett, VP Finance & Business Dev. | |
|---|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

_[signature]_ Attorney for Creditor

**PROOF OF CLAIM DETAIL**

| Name of Debtor: | Delphi Automotive Systems LLC |
| --- | --- |
| Case # | 05-44640 |

| Name of Creditor: | Mac Arthur Corporation |
| --- | --- |

c/o          Thomas Barrett
VP Finance & Busines Development
3190 Tri-Park Drive
Grand Blanc, MI  48439
(810) 606-1777

| Mac Arthur Account # | Customer | Balance as of 7/18/2006 |
| --- | --- | --- |
| 2652 | Delphi Automotive Systems LLC | $9,845.40 |
| 1019 | Delphi Automotive Systems LLC | $31,315.56 |
| 6319 | Delphi Automotive Systems LLC | $82,127.11 |
| 2801 | Delphi Automotive Systems LLC | $14,956.40 |
| 2806 | Delphi Automotive Systems LLC | $1,487.08 |
| 2661 | Delphi Automotive Systems LLC | $51,554.37 |
| 2662 | Delphi Automotive Systems LLC | $15,314.32 |
| 2513 | Delphi Automotive Systems LLC | $241.20 |
| 2650 | Delphi Automotive Systems LLC | $176,554.97 |
| 2565 | Delphi Automotive Systems LLC | $84,520.92 |
| 2800 | Delphi Automotive Systems LLC | $36,912.81 |
| 2803 | Delphi Automotive Systems LLC | $8,772.40 |
| 2804 | Delphi Automotive Systems LLC | $890.00 |
| 1025 | Delphi Automotive Systems LLC | $212.43 |
| 6324 | Delphi Automotive Systems LLC | $127,761.14 |
| 6134 | Delphi Automotive Systems LLC | $3,672.00 |
| 6318 | Delphi Automotive Systems LLC | $40,385.30 |
| 2710 | Delphi Automotive Systems LLC | $91,061.14 |
| 2709 | Delphi Automotive Systems LLC | $18,421.02 |
| 2705 | Delphi Automotive Systems LLC | $195.00 |
| 6880 | Delphi Automotive Systems LLC | $31,563.68 |
| 6881 | Delphi Automotive Systems LLC | $11,132.40 |
| 6884 | Delphi Automotive Systems LLC | $1,948.50 |
| 1023 | Delphi Automotive Systems LLC | $630.00 |
| 1030 | Delphi Automotive Systems LLC | $95,599.89 |
|  |  | $936,875.04 |

|  |  |
| --- | --- |
| less: payment received | $350,000.00 |
| less: administrative claim for Reclamation | $154,170.00 |
| **Total Unsecured Claim** | **$432,705.04** |

Invoice detail not provided due to voluminous nature.  There are over 2000 invoices making up this total.

Reclamation claim amount of $154,170 not included in this claim per the note on the top of Form B10.

| Customer | Invoice/ Bill of Lading | Purchase Order | Date | Amount |
|---|---|---|---|---|
| 1019 | 331960 (INVOICE 33) | 450145111 | 10/31/2005 | 170.00 |
| 1019 | 326171 | 450130149 | 10/12/2005 | 1297.50 |
| 1019 | 328051 | JMS42904,SCRAP | 10/7/2005 | 27.20 |
| 1019 | 328099 | JMS42551 | 10/6/2005 | 165.00 |
| 1019 | 327891 | JEB01320;JER333 | 10/4/2005 | 57.01 |
| 1019 | 327980 | 450136778 | 10/4/2005 | 170.00 |
| 1019 | 327159 | 450138837 | 9/29/2005 | 335.76 |
| 1019 | 326946 | 450138064 | 9/29/2005 | 334.80 |
| 1019 | 327006 | JMS42746 | 9/28/2005 | 180.00 |
| 1019 | 326827 | 450134687 | 9/28/2005 | 675.00 |
| 1019 | 326763 | 450138837 | 9/27/2005 | 792.00 |
| 1019 | 326768 | 450138837 | 9/27/2005 | 335.76 |
| 1019 | 326719 | 450134687 | 9/27/2005 | 225.00 |
| 1019 | 327018 | JES56216 | 9/27/2005 | 500.00 |
| 1019 | 325076 | 450134687 | 9/26/2005 | 1462.50 |
| 1019 | 326629 | 450139697 | 9/26/2005 | 175.00 |
| 1019 | 324052 | JMS42462 | 9/23/2005 | 1250.00 |
| 1019 | 322204 | RPS47528 | 9/21/2005 | 28.00 |
| 1019 | 322205 | RPS47528 | 9/21/2005 | 28.00 |
| 1019 | 322207 | RPS47528 | 9/21/2005 | 28.00 |
| 1019 | 323671 | JEB01320;JER333 | 9/21/2005 | 664.00 |
| 1019 | 323411 | JMS42098 | 9/21/2005 | 184.13 |
| 1019 | 324201A | DCS10188/450126902 | 9/19/2005 | 725.00 |
| 1019 | 321442 | JEB01320;JER333 | 9/7/2005 | 371.90 |
| 1019 | 320973 | DCS09695;AEB030 | 8/24/2005 | 110.00 |
| 1019 | 322193 | JMS41748;AEB030 | 8/23/2005 | 3036.00 |
| 1019 | 322242 | AES37010 | 8/19/2005 | 170.00 |
| 1019 | 317078 | DCS09320;AEB030 | 8/3/2005 | 10920.00 |
| 1019 | 318052 | AES36236 | 7/15/2005 | 85.00 |
| 1019 | 315616 | DCS09128;AEB030 | 7/11/2005 | 380.00 |
| 1019 | 316398 | JMS41894 | 7/11/2005 | 625.00 |
| 1019 | 313454 | JMS41657;AEB030 | 6/6/2005 | 5808.00 |
| 1023 | 324035 | RPS47528 | 9/6/2005 | 375.00 |
| 1023 | 322244-1 | AES36843/450122857 | 8/19/2005 | 170.00 |
| 1023 | 320439 | RPS46898 | 8/5/2005 | 85.00 |
| 1025 | 319882 (PXR-960115) | P4S08334 | 9/12/2005 | 212.43 |
| 1030 | 327355 | 0550054330;7 | 10/7/2005 | 600.00 |
| 1030 | 327778 | 0550054330;8 | 10/7/2005 | 400.00 |
| 1030 | 327779 | 0550012421;40 | 10/7/2005 | 146.76 |
| 1030 | 327780 | 0550012401;188 | 10/7/2005 | 810.80 |
| 1030 | 327777 | 0550069294;31 | 10/7/2005 | 328.50 |
| 1030 | 327781 | 0550012577;123 | 10/7/2005 | 1226.40 |
| 1030 | 327782 | 0550012486;167 | 10/7/2005 | 967.50 |
| 1030 | 328171 | 0550037920;1500 | 10/7/2005 | 1059.00 |
| 1030 | 328172 | 0550005422;1500 | 10/7/2005 | 414.00 |
| 1030 | 328173 | 0550053142;1500 | 10/7/2005 | 336.00 |
| 1030 | 328174 | 0550075284;1500 | 10/7/2005 | 144.50 |
| 1030 | 328175 | 0550056160;1500 | 10/7/2005 | 426.00 |
| 1030 | 328176 | 0550005423;1500 | 10/7/2005 | 90.00 |
| 1030 | 327783 | 0550073755;1500 | 10/6/2005 | 309.00 |
| 1030 | 328153 | 0550055047;1500 | 10/6/2005 | 350.00 |
| 1030 | 328000 | 0550049422;1500 | 10/6/2005 | 558.00 |
| 1030 | 327784 | 0550075020;1500 | 10/6/2005 | 280.30 |
| 1030 | 328023 | 0550005422;1500 | 10/6/2005 | 828.00 |
| 1030 | 327416 | 0550056078;33 | 10/6/2005 | 338.40 |
| 1030 | 327417 | 0550056080;33 | 10/6/2005 | 338.40 |
| 1030 | 327420 | 0550055973;15 | 10/6/2005 | 164.10 |

| | | | | |
|---|---|---|---|---|
| 1030 | 327389 | 0550056375;1500 | 10/4/2005 | 144.50 |
| 1030 | 327392 | 0550066066;1500 | 10/4/2005 | 289.00 |
| 1030 | 327728 | 0550056375;1500 | 10/4/2005 | 722.50 |
| 1030 | 327813 | 0550026106;1500 | 10/4/2005 | 372.00 |
| 1030 | 327815 | 0550005950;1500 | 10/4/2005 | 803.25 |
| 1030 | 327816 | 0550050646;1500 | 10/4/2005 | 279.00 |
| 1030 | 327818 | 0550069826;1500 | 10/4/2005 | 232.50 |
| 1030 | 327820 | 0550049422;1500 | 10/4/2005 | 279.00 |
| 1030 | 327821 | 0550049422;1500 | 10/4/2005 | 139.50 |
| 1030 | 327822 | 0550073344;1500 | 10/4/2005 | 279.00 |
| 1030 | 327855 | 0550026106;1500 | 10/4/2005 | 279.00 |
| 1030 | 327785 | 0550056160;1500 | 10/4/2005 | 426.00 |
| 1030 | 326549 | 0550012496;94 | 10/4/2005 | 71.88 |
| 1030 | 327414 | 0550016400;75 | 10/4/2005 | 164.10 |
| 1030 | 327419 | 0550034522;70 | 10/4/2005 | 164.10 |
| 1030 | 327421 | 0550054819;41 | 10/4/2005 | 169.20 |
| 1030 | 327794 | 0550037029;59 | 10/4/2005 | 164.10 |
| 1030 | 326559 | 0550035855;64 | 10/4/2005 | 186.00 |
| 1030 | 327428 | 0550015695;184 | 10/4/2005 | 81.15 |
| 1030 | 327429 | 0550015695;184 | 10/4/2005 | 81.15 |
| 1030 | 327795 | 0550016266;1500 | 10/4/2005 | 355.85 |
| 1030 | 327619 | 0550006972;1500 | 10/4/2005 | 142.00 |
| 1030 | 327797 | 0550006979;1500 | 10/4/2005 | 55.56 |
| 1030 | 327025 | 0550012401;186 | 9/30/2005 | 1621.60 |
| 1030 | 327027 | 0550012404;23 | 9/30/2005 | 200.00 |
| 1030 | 327030 | 0550012577;122 | 9/30/2005 | 1533.00 |
| 1030 | 327031 | 0550012486;166 | 9/30/2005 | 774.00 |
| 1030 | 326840 | 0550055047;1500 | 9/30/2005 | 1050.00 |
| 1030 | 327397 | 0550049422;1500 | 9/30/2005 | 232.50 |
| 1030 | 327402 | 0550005950;1500 | 9/30/2005 | 803.25 |
| 1030 | 325304 | 0550005423;1500 | 9/30/2005 | 465.00 |
| 1030 | 326845 | 0550056160;1500 | 9/30/2005 | 426.00 |
| 1030 | 327338 | 0550005422;1500 | 9/30/2005 | 414.00 |
| 1030 | 327403 | 0550035199;1500 | 9/30/2005 | 90.25 |
| 1030 | 327404 | 0550035199;1500 | 9/30/2005 | 90.25 |
| 1030 | 327405 | 0550005422;1500 | 9/30/2005 | 93.00 |
| 1030 | 327406 | 0550049487;1500 | 9/30/2005 | 144.50 |
| 1030 | 327407 | 0550075020;1500 | 9/30/2005 | 196.21 |
| 1030 | 327408 | 0550056160;1500 | 9/30/2005 | 426.00 |
| 1030 | 327409 | 0550056160;1500 | 9/30/2005 | 426.00 |
| 1030 | 327410 | 0550005423;1500 | 9/30/2005 | 90.00 |
| 1030 | 326553 | 0550016400;89 | 9/30/2005 | 164.10 |
| 1030 | 326556 | 0550034521;78 | 9/30/2005 | 164.10 |
| 1030 | 326847 | 0550012491;131 | 9/30/2005 | 75.66 |
| 1030 | 326848 | 0550061942;21 | 9/30/2005 | 169.20 |
| 1030 | 327425 | 0550037029;60 | 9/30/2005 | 164.10 |
| 1030 | 326561 | 0550070531;33 | 9/30/2005 | 44.82 |
| 1030 | 326567 | 0550015695;182 | 9/30/2005 | 162.30 |
| 1030 | 326850 | 0550015641;168 | 9/30/2005 | 49.45 |
| 1030 | 326851 | 0550015695;182 | 9/30/2005 | 162.30 |
| 1030 | 324703 | 0550006974;1500 | 9/30/2005 | 67.85 |
| 1030 | 327039 | 0550037920;1500 | 9/29/2005 | 1059.00 |
| 1030 | 326905 | 0550073344;1500 | 9/29/2005 | 279.00 |
| 1030 | 326544 | 0550053142;1500 | 9/29/2005 | 336.00 |
| 1030 | 327038 | 0550005422;1500 | 9/29/2005 | 414.00 |
| 1030 | 327333 | 0550012535;REBE | 9/29/2005 | 254.22 |
| 1030 | 326566 | 0550015695;182 | 9/29/2005 | 81.15 |
| 1030 | 326839 | 0550026106;1500 | 9/28/2005 | 279.00 |

| 1030 | 326546 | 0550056160;1500 | 9/28/2005 | 426.00 |
|------|--------|-----------------|-----------|--------|
| 1030 | 326548 | 0550035199;1500 | 9/28/2005 | 88.45 |
| 1030 | 326841 | 0550005422;1500 | 9/28/2005 | 414.00 |
| 1030 | 326842 | 0550075284;1500 | 9/28/2005 | 144.50 |
| 1030 | 326843 | 0550049487;1500 | 9/28/2005 | 144.50 |
| 1030 | 326844 | 0550075020;1500 | 9/28/2005 | 280.30 |
| 1030 | 326846 | 0550005423;1500 | 9/28/2005 | 90.00 |
| 1030 | 326552 | 0550016400;92 | 9/28/2005 | 164.10 |
| 1030 | 326557 | 0550034522;69 | 9/28/2005 | 164.10 |
| 1030 | 326558 | 0550056081;66 | 9/28/2005 | 338.40 |
| 1030 | 325844 | 0550033959;1500 | 9/28/2005 | 71.50 |
| 1030 | 326047 | 0550016266;1500 | 9/28/2005 | 67.85 |
| 1030 | 326563 | 0550015641;168 | 9/28/2005 | 49.45 |
| 1030 | 326565 | 0550015695;182 | 9/28/2005 | 81.15 |
| 1030 | 326849 | 0550009660;1500 | 9/28/2005 | 69.25 |
| 1030 | 326888 | 0550025377;1500 | 9/28/2005 | 1282.50 |
| 1030 | 326542 | 0550073755;1500 | 9/27/2005 | 154.50 |
| 1030 | 326869 | 0550049422;1500 | 9/27/2005 | 279.00 |
| 1030 | 326870 | 0550049422;1500 | 9/27/2005 | 279.00 |
| 1030 | 326871 | 0550049422;1500 | 9/27/2005 | 558.00 |
| 1030 | 326554-1 | 0550056078;32 | 9/27/2005 | 676.80 |
| 1030 | 326555 | 0550056080;32 | 9/27/2005 | 676.80 |
| 1030 | 326560 | 0550024229;124 | 9/27/2005 | 44.82 |
| 1030 | 326852 | 0550025377;1500 | 9/27/2005 | 67.50 |
| 1030 | 325797 | 0550065204;1500 | 9/27/2005 | 1648.00 |
| 1030 | 326411 | 0550065204;1500 | 9/27/2005 | 1648.00 |
| 1030 | 326543 | 0550070769;1500 | 9/26/2005 | 620.00 |
| 1030 | 326547 | 0550062595;1500 | 9/26/2005 | 165.00 |
| 1030 | 325741 | 0550012454;97 | 9/26/2005 | 71.88 |
| 1030 | 325746 | 0550056078;31 | 9/26/2005 | 169.20 |
| 1030 | 326550 | 0550012491;131 | 9/26/2005 | 75.66 |
| 1030 | 325769 | 0550070531;32 | 9/26/2005 | 44.82 |
| 1030 | 325778 | 0550015695;178 | 9/26/2005 | 81.15 |
| 1030 | 326562 | 0550015641;168 | 9/26/2005 | 49.45 |
| 1030 | 326033 | 0550069294;28 | 9/23/2005 | 328.50 |
| 1030 | 325439 | 0550069294;27 | 9/23/2005 | 328.50 |
| 1030 | 326242 | 0550075020;1500 | 9/23/2005 | 280.30 |
| 1030 | 325775 | 0550015695;178 | 9/23/2005 | 81.15 |
| 1030 | 325771 | 0550015641;164 | 9/22/2005 | 49.45 |
| 1030 | 326049 | 0550015695;180 | 9/22/2005 | 243.45 |
| 1030 | 324868 | 0550006964;1500 | 9/22/2005 | 65.80 |
| 1030 | 326050 | 0550006979;1500 | 9/22/2005 | 55.56 |
| 1030 | 325805 | 0550056160;1500 | 9/21/2005 | 426.00 |
| 1030 | 323871 | 0550077679;1 | 9/21/2005 | 169.20 |
| 1030 | 323872 | 0550077678;1 | 9/21/2005 | 169.20 |
| 1030 | 325750 | 0550056080;31 | 9/21/2005 | 338.40 |
| 1030 | 325759 | 0550056081;65 | 9/21/2005 | 169.20 |
| 1030 | 325761 | 0550059938;27 | 9/21/2005 | 507.60 |
| 1030 | 325763 | 0550059537;25 | 9/21/2005 | 169.20 |
| 1030 | 325768 | 0550070531;32 | 9/21/2005 | 44.82 |
| 1030 | 325398 | 0550073755;1500 | 9/19/2005 | 309.00 |
| 1030 | 325550 | 0550066066;1500 | 9/19/2005 | 578.00 |
| 1030 | 325551 | 0550057301;1500 | 9/19/2005 | 561.40 |
| 1030 | 325403 | 0550053142;1500 | 9/19/2005 | 336.00 |
| 1030 | 325405 | 0550075020;1500 | 9/19/2005 | 280.30 |
| 1030 | 325406 | 0550056160;1500 | 9/19/2005 | 255.60 |
| 1030 | 325269 | 0550012401;180 | 9/16/2005 | 1013.50 |
| 1030 | 325270 | 0550012421;37 | 9/16/2005 | 146.76 |

| 1030 | 324914 | 0550012355;MARK | 9/16/2005 | 690.60 |
|------|--------|-----------------|-----------|--------|
| 1030 | 325023 | 550012486 | 9/16/2005 | 1161.00 |
| 1030 | 325427 | 0550012577;0914 | 9/16/2005 | 1839.60 |
| 1030 | 325438 | 0550069294;27 | 9/16/2005 | 131.40 |
| 1030 | 325448 | 0550025896;123 | 9/16/2005 | 189.60 |
| 1030 | 324694 | 0550054819;38 | 9/16/2005 | 169.20 |
| 1030 | 325101 | 0550057305;1500 | 9/15/2005 | 279.00 |
| 1030 | 325100 | 0550026106;1500 | 9/15/2005 | 372.00 |
| 1030 | 325265 | 0550005422;1500 | 9/15/2005 | 828.00 |
| 1030 | 324698 | 0550070531;31 | 9/15/2005 | 44.82 |
| 1030 | 324861 | 0550037920;1500 | 9/14/2005 | 1270.80 |
| 1030 | 325216 | 0550075020;1500 | 9/14/2005 | 280.30 |
| 1030 | 325217 | 0550056160;1500 | 9/14/2005 | 426.00 |
| 1030 | 323216 | 0550035199;1500 | 9/14/2005 | 90.25 |
| 1030 | 324671 | 0550035199;1500 | 9/14/2005 | 90.25 |
| 1030 | 324863 | 0550005422;1500 | 9/14/2005 | 414.00 |
| 1030 | 324996 | 0550005422;1500 | 9/14/2005 | 414.00 |
| 1030 | 324688 | 0550012491;129 | 9/14/2005 | 75.66 |
| 1030 | 324692 | 0550056078;30 | 9/14/2005 | 507.60 |
| 1030 | 324695 | 0550056081;64 | 9/14/2005 | 338.40 |
| 1030 | 324697 | 0550061942;19 | 9/14/2005 | 169.20 |
| 1030 | 324262 | 0550033959;1500 | 9/14/2005 | 71.50 |
| 1030 | 325013 | 0550065204;1500 | 9/14/2005 | 1648.00 |
| 1030 | 324666 | 0550037920;1500 | 9/12/2005 | 847.20 |
| 1030 | 324668 | 0550038770;1500 | 9/12/2005 | 114.50 |
| 1030 | 324862 | 0550038770;1500 | 9/12/2005 | 114.50 |
| 1030 | 324875 | 0550062595;1500 | 9/12/2005 | 82.50 |
| 1030 | 324088 | 0550053142;1500 | 9/12/2005 | 336.00 |
| 1030 | 324673 | 0550005422;1500 | 9/12/2005 | 414.00 |
| 1030 | 324677 | 0550056160;1500 | 9/12/2005 | 426.00 |
| 1030 | 324679 | 0550062595;1500 | 9/12/2005 | 247.50 |
| 1030 | 324683 | 0550035199;1500 | 9/12/2005 | 88.45 |
| 1030 | 324684 | 0550073924;1500 | 9/12/2005 | 78.50 |
| 1030 | 324685 | 0550005420;1500 | 9/12/2005 | 58.05 |
| 1030 | 323870 | 0550059537;22 | 9/12/2005 | 169.20 |
| 1030 | 324473 | 0550038576;3 | 9/12/2005 | 74.10 |
| 1030 | 324474 | 0550012454;96 | 9/12/2005 | 71.88 |
| 1030 | 324477 | 0550016400;87 | 9/12/2005 | 164.10 |
| 1030 | 324481 | 0550025468;33 | 9/12/2005 | 164.10 |
| 1030 | 324482 | 0550025463;35 | 9/12/2005 | 164.10 |
| 1030 | 324484 | 0550056078;30 | 9/12/2005 | 338.40 |
| 1030 | 324486 | 0550034521;76 | 9/12/2005 | 164.10 |
| 1030 | 324491 | 0550056081;64 | 9/12/2005 | 169.20 |
| 1030 | 324528 | 0550075570;12 | 9/12/2005 | 169.20 |
| 1030 | 324531-1 | 0550075571;7 | 9/12/2005 | 169.20 |
| 1030 | 324654 | 0550012491;128 | 9/12/2005 | 75.66 |
| 1030 | 324691 | 0550055949;12 | 9/12/2005 | 164.10 |
| 1030 | 324693 | 0550056080;30 | 9/12/2005 | 676.80 |
| 1030 | 324696 | 0550059938;26 | 9/12/2005 | 338.40 |
| 1030 | 324264 | 0550015641;162 | 9/12/2005 | 49.45 |
| 1030 | 324701 | 0550035491;1500 | 9/12/2005 | 750.00 |
| 1030 | 324704 | 0550006976;1500 | 9/12/2005 | 67.85 |
| 1030 | 324876 | 0550065204;1500 | 9/12/2005 | 1648.00 |
| 1030 | 324436 | 0550012401;179 | 9/9/2005 | 608.10 |
| 1030 | 323992 | 0550012486;LISA | 9/9/2005 | 580.50 |
| 1030 | 324553 | 0550012577;117 | 9/9/2005 | 1839.60 |
| 1030 | 324719 | 0550026106;1500 | 9/9/2005 | 372.00 |
| 1030 | 324720 | 0550050646;1500 | 9/9/2005 | 93.00 |

| 1030 | 324623 | 0550005950;1500 | 9/9/2005 | 803.25 |
|------|--------|-----------------|----------|--------|
| 1030 | 324722 | 0550057305;1500 | 9/9/2005 | 23.25 |
| 1030 | 324447 | 0550005422;1500 | 9/9/2005 | 414.00 |
| 1030 | 323869 | 0550059938;24 | 9/9/2005 | 169.20 |
| 1030 | 324472 | 0550012394;36 | 9/9/2005 | 74.10 |
| 1030 | 324475 | 0550024360;19 | 9/9/2005 | 164.10 |
| 1030 | 324476 | 0550016400;90 | 9/9/2005 | 164.10 |
| 1030 | 324478 | 0550016400;73 | 9/9/2005 | 164.10 |
| 1030 | 324479 | 0550026162;31 | 9/9/2005 | 164.10 |
| 1030 | 324485 | 0550056080;30 | 9/9/2005 | 169.20 |
| 1030 | 324488 | 0550054819;38 | 9/9/2005 | 169.20 |
| 1030 | 323874 | 0550012535;124 | 9/9/2005 | 762.66 |
| 1030 | 323427 | 0550070769;1500 | 9/8/2005 | 155.00 |
| 1030 | 323708 | 0550070769;1500 | 9/8/2005 | 155.00 |
| 1030 | 324260 | 0550069826;1500 | 9/8/2005 | 139.50 |
| 1030 | 324087 | 0550005422;1500 | 9/8/2005 | 414.00 |
| 1030 | 324090 | 0550075284;1500 | 9/8/2005 | 144.50 |
| 1030 | 324091 | 0550049487;1500 | 9/8/2005 | 144.50 |
| 1030 | 324220 | 0550005422;1500 | 9/8/2005 | 828.00 |
| 1030 | 323862 | 0550012491;127 | 9/8/2005 | 75.66 |
| 1030 | 323866 | 0550054819;36 | 9/8/2005 | 169.20 |
| 1030 | 323880 | 0550015695;174 | 9/8/2005 | 81.15 |
| 1030 | 324261 | 0550016266;1500 | 9/8/2005 | 355.85 |
| 1030 | 324265 | 0550015695;176 | 9/8/2005 | 243.45 |
| 1030 | 324278 | 0550065204;1500 | 9/8/2005 | 1648.00 |
| 1030 | 322710 | 0550012442;DENN | 9/7/2005 | 246.10 |
| 1030 | 323183 | 0550012486;ROB | 9/7/2005 | 774.00 |
| 1030 | 323268 | 0550025898;120 | 9/7/2005 | 568.80 |
| 1030 | 323408 | 0550012577;112 | 9/7/2005 | 1226.40 |
| 1030 | 323831 | 0550069294;MARK | 9/7/2005 | 328.50 |
| 1030 | 324011 | 0550069294;MARK | 9/7/2005 | 328.50 |
| 1030 | 323893 | 0550005421;1500 | 9/7/2005 | 463.08 |
| 1030 | 323894 | 0550062595;1500 | 9/7/2005 | 165.00 |
| 1030 | 323981 | 0550005422;1500 | 9/7/2005 | 828.00 |
| 1030 | 324082 | 0550049393;1500 | 9/7/2005 | 275.00 |
| 1030 | 324083 | 0550056375;1500 | 9/7/2005 | 289.00 |
| 1030 | 324085 | 0550066066;1500 | 9/7/2005 | 289.00 |
| 1030 | 323702 | 0550050646;1500 | 9/7/2005 | 209.25 |
| 1030 | 323712 | 0550073344;1500 | 9/7/2005 | 279.00 |
| 1030 | 323706 | 0550056160;1500 | 9/7/2005 | 426.00 |
| 1030 | 324092 | 0550073924;1500 | 9/7/2005 | 157.00 |
| 1030 | 324093 | 0550005423;1500 | 9/7/2005 | 90.00 |
| 1030 | 322955 | 0550036021;38 | 9/7/2005 | 164.10 |
| 1030 | 322960 | 0550055972;13 | 9/7/2005 | 164.10 |
| 1030 | 322964 | 0550037947;27 | 9/7/2005 | 164.10 |
| 1030 | 323863 | 0550056078;28 | 9/7/2005 | 169.20 |
| 1030 | 323864 | 0550056080;28 | 9/7/2005 | 169.20 |
| 1030 | 323865 | 0550034521;74 | 9/7/2005 | 164.10 |
| 1030 | 323867 | 0550056081;62 | 9/7/2005 | 169.20 |
| 1030 | 322965 | 0550070531;28 | 9/7/2005 | 44.82 |
| 1030 | 322972 | 0550015695;172 | 9/7/2005 | 162.30 |
| 1030 | 323429 | 0550075346;6 | 9/7/2005 | 67.85 |
| 1030 | 323430 | 0550015695;173 | 9/7/2005 | 81.15 |
| 1030 | 323842 | 0550035666;1500 | 9/7/2005 | 1807.04 |
| 1030 | 323875 | 0550015788;1500 | 9/7/2005 | 71.40 |
| 1030 | 323876 | 0550015641;160 | 9/7/2005 | 49.45 |
| 1030 | 323878 | 0550015695;174 | 9/7/2005 | 81.15 |
| 1030 | 323426 | 0550038770;1500 | 8/31/2005 | 114.50 |

| | | | | |
|---|---|---|---|---|
| 1030 | 323428 | 0550005422;1500 | 8/31/2005 | 414.00 |
| 1030 | 322952 | 0550012491;127 | 8/31/2005 | 151.32 |
| 1030 | 322954 | 0550016400;85 | 8/31/2005 | 164.10 |
| 1030 | 322958 | 0550034521;74 | 8/31/2005 | 164.10 |
| 1030 | 322959 | 0550034522;66 | 8/31/2005 | 328.20 |
| 1030 | 322961 | 0550054819;36 | 8/31/2005 | 169.20 |
| 1030 | 322962 | 0550056081;62 | 8/31/2005 | 169.20 |
| 1030 | 322963 | 0550037029;57 | 8/31/2005 | 164.10 |
| 1030 | 322294 | 0550070531;27 | 8/31/2005 | 44.82 |
| 1030 | 322967 | 0550015641;158 | 8/31/2005 | 49.45 |
| 1030 | 322968 | 0550015695;171 | 8/31/2005 | 81.15 |
| 1030 | 322969 | 0550015695;172 | 8/31/2005 | 162.30 |
| 1030 | 323149 | 0550038266;1500 | 8/31/2005 | 414.00 |
| 1030 | 323282 | 0550033959;1500 | 8/31/2005 | 28.60 |
| 1030 | 323687 | 0550006965;1500 | 8/31/2005 | 67.85 |
| 1030 | 323284 | 0550006972;1500 | 8/31/2005 | 142.00 |
| 1030 | 323303 | 0550065204;1500 | 8/31/2005 | 1648.00 |
| 1030 | 322576 | 0550015695;172 | 8/30/2005 | 81.15 |
| 1030 | 322966 | 0550015641;158 | 8/30/2005 | 49.45 |
| 1030 | 322982 | 0550006969;1500 | 8/30/2005 | 69.25 |
| 1030 | 322983 | 0550006978;1500 | 8/30/2005 | 333.36 |
| 1030 | 323150 | 0550006964;1500 | 8/30/2005 | 65.80 |
| 1030 | 320730 | 0550075346;2 | 8/16/2005 | 67.85 |
| 1030 | 320340-1 | 0550065204;1500 | 8/8/2005 | 1648.00 |
| 1030 | 319242 | 0550012442;DENN | 7/29/2005 | 61.53 |
| 2513 | 43308 | JEM02394 | 10/20/2005 | 241.20 |
| 2565 | 326919 | 0550019052;152 | 10/4/2005 | 301.12 |
| 2565 | 327798 | 0550019052;154 | 10/4/2005 | 451.68 |
| 2565 | 45031 | 0550036168;0509 | 10/4/2005 | 2170.80 |
| 2565 | 45052 | 0550024683;0509 | 10/4/2005 | 5145.60 |
| 2565 | 327699 | 550019055 | 10/4/2005 | 903.36 |
| 2565 | 45017 | 0550052415;0509 | 9/30/2005 | 7383.53 |
| 2565 | 45019 | 0550024937;0509 | 9/30/2005 | 1849.20 |
| 2565 | 45020 | 0550036200;0509 | 9/30/2005 | 402.00 |
| 2565 | 45025 | 0550018700;0509 | 9/30/2005 | 1593.30 |
| 2565 | 326920 | 0550019055;55 | 9/30/2005 | 602.24 |
| 2565 | 45004 | 0550018929;0509 | 9/28/2005 | 6834.00 |
| 2565 | 326570 | 0550019052;152 | 9/27/2005 | 331.23 |
| 2565 | 44976 | 0550017871;0509 | 9/27/2005 | 1849.20 |
| 2565 | 326573 | 0550019055;55 | 9/26/2005 | 752.80 |
| 2565 | 44961 | 0550054497;0509 | 9/23/2005 | 2929.78 |
| 2565 | 44957 | 0550024683;0509 | 9/23/2005 | 804.00 |
| 2565 | 44969 | 0550024683;0509 | 9/23/2005 | 6289.19 |
| 2565 | 44902 | 0550017874;0509 | 9/21/2005 | 160.80 |
| 2565 | 44933 | 0550018700;0509 | 9/21/2005 | 482.40 |
| 2565 | 44894 | 0550052415;0509 | 9/16/2005 | 8741.09 |
| 2565 | 44867 | 0550019109;0509 | 9/16/2005 | 370.92 |
| 2565 | 44870 | 0550076672;5573 | 9/16/2005 | 80.40 |
| 2565 | 44871 | 0550076672;5572 | 9/16/2005 | 80.40 |
| 2565 | 44872 | 0550076672;5772 | 9/16/2005 | 80.40 |
| 2565 | 44874 | 0550024683;0509 | 9/16/2005 | 726.81 |
| 2565 | 44895 | 0550017871;0509 | 9/16/2005 | 407.10 |
| 2565 | 44900 | 0550018747;0509 | 9/16/2005 | 482.40 |
| 2565 | 44845 | 0550018700;0509 | 9/14/2005 | 1985.10 |
| 2565 | 44833 | 0550052415;0508 | 9/12/2005 | 5754.63 |
| 2565 | 324705 | 0550019052;149 | 9/12/2005 | 752.80 |
| 2565 | 44832 | 0550017874;0508 | 9/12/2005 | 4077.49 |
| 2565 | 323884 | 0550019052;147 | 9/9/2005 | 602.24 |

| | | | | |
|---|---|---|---|---|
| 2565 | 323940 | 0550019052;147 | 9/9/2005 | 301.12 |
| 2565 | 44826 | 0550018923;0508 | 9/9/2005 | 1548.11 |
| 2565 | 44780 | 0550052415;0508 | 9/7/2005 | 10985.46 |
| 2565 | 44794 | 0550018752;0508 | 9/7/2005 | 402.00 |
| 2565 | 323431 | 0550019052;147 | 9/7/2005 | 195.73 |
| 2565 | 44772 | 0550017884;0508 | 9/7/2005 | 1461.90 |
| 2565 | 44793 | 0550036239;0508 | 9/7/2005 | 804.00 |
| 2565 | 44731 | 0550036147;0508 | 8/31/2005 | 2611.39 |
| 2565 | 44746 | 0550077344;5833 | 8/31/2005 | 80.40 |
| 2565 | 323264 | 0550019052;146 | 8/30/2005 | 752.80 |
| 2650 | 327113 (19621401) | 0550061236;20 | 10/28/2005 | 231.80 |
| 2650 | 327490 (19679101) | 0550046789;157 | 10/7/2005 | 90.40 |
| 2650 | 327659 (19678901) | 0550054967;83 | 10/7/2005 | 182.60 |
| 2650 | 327832 (19669201) | 0550046684;121 | 10/7/2005 | 922.60 |
| 2650 | 327836 (19666701) | 0550049414;74 | 10/7/2005 | 88.53 |
| 2650 | 327837 (19666801) | 0550049414;104 | 10/7/2005 | 177.06 |
| 2650 | 327839 (19666401) | 0550057270;35 | 10/7/2005 | 225.30 |
| 2650 | 327840 (19679001) | 0550046789;157 | 10/7/2005 | 45.20 |
| 2650 | 327841 (19673601) | 0550039721;138 | 10/7/2005 | 136.95 |
| 2650 | 327843 (19666601) | 0550050132;95 | 10/7/2005 | 134.25 |
| 2650 | 327844 (19678801) | 0550054967;83 | 10/7/2005 | 91.30 |
| 2650 | 327845 (19666201) | 0550073990;28 | 10/7/2005 | 317.44 |
| 2650 | 327847 (19666501) | 0550073990;23 | 10/7/2005 | 317.44 |
| 2650 | 327848 (19666301) | 0550074557;19 | 10/7/2005 | 317.44 |
| 2650 | 327998 | 0550038964;116 | 10/7/2005 | 172.73 |
| 2650 | 327999 | 0550039403;91 | 10/7/2005 | 1062.00 |
| 2650 | 328013 (19669701) | 0550076594;9 | 10/7/2005 | 310.94 |
| 2650 | 328014 (19669601) | 0550077030;8 | 10/7/2005 | 310.94 |
| 2650 | 327114 (19676801) | 0550065384;10 | 10/7/2005 | 231.90 |
| 2650 | 327856 (19668901) | 0550044464;89 | 10/7/2005 | 116.25 |
| 2650 | 327857 (19668701) | 0550055608;76 | 10/7/2005 | 113.70 |
| 2650 | 328029 (19669801) | 0550044578;84 | 10/7/2005 | 112.75 |
| 2650 | 328030 (19669301) | 0550042577;117 | 10/7/2005 | 719.10 |
| 2650 | 328034 (19669401) | 0550057738;7 | 10/7/2005 | 227.30 |
| 2650 | 328036 (19670201) | 0550063697;20 | 10/7/2005 | 113.70 |
| 2650 | 328038 (19670301) | 0550065384;10 | 10/7/2005 | 115.95 |
| 2650 | 328039 (19670401) | 0550065384;35 | 10/7/2005 | 347.85 |
| 2650 | 328062 (19670501) | 0550046691;38 | 10/7/2005 | 195.60 |
| 2650 | 328063 (19671201) | 0550077896;3 | 10/7/2005 | 581.28 |
| 2650 | 328073 | 0550040223;147 | 10/7/2005 | 47.88 |
| 2650 | 328075 | 0550047216;139 | 10/7/2005 | 207.96 |
| 2650 | 328236 | 0550046526;37 | 10/7/2005 | 345.75 |
| 2650 | 327879 (19669001) | 0550058869;49 | 10/7/2005 | 90.33 |
| 2650 | 327880 (19668501) | 0550054845;70 | 10/7/2005 | 180.66 |
| 2650 | 327881 (19669101) | 0550054845;70 | 10/7/2005 | 180.66 |
| 2650 | 327882 (19670701) | 0550065785;34 | 10/7/2005 | 93.00 |
| 2650 | 328094 (19671101) | 0550046687;62 | 10/7/2005 | 116.34 |
| 2650 | 327489 (19651401) | 0550057270;35 | 10/6/2005 | 180.24 |
| 2650 | 327831 | 0550038964;115 | 10/6/2005 | 172.73 |
| 2650 | 327833 | 0550041539;90 | 10/6/2005 | 544.20 |
| 2650 | 327834 | 0550044001;112 | 10/6/2005 | 185.40 |
| 2650 | 328147 | 0550069452;45 | 10/6/2005 | 283.00 |
| 2650 | 327875 | 0550040223;146 | 10/6/2005 | 47.88 |
| 2650 | 327876 | 0550047216;138 | 10/6/2005 | 207.96 |
| 2650 | 327877 | 0550043339;110 | 10/6/2005 | 262.88 |
| 2650 | 327878 | 0550052067;103 | 10/6/2005 | 99.22 |
| 2650 | 327885 | 0550044636;56 | 10/6/2005 | 440.70 |
| 2650 | 327886 | 0550054699;16 | 10/6/2005 | 363.75 |

| 2650 | 328021 (19670601) | 0550046680;117 | 10/6/2005 | 137.50 |
|------|-------------------|----------------|-----------|--------|
| 2650 | 327472 | 0550038964;115 | 10/4/2005 | 172.73 |
| 2650 | 327474 | 0550039403;90 | 10/4/2005 | 1062.00 |
| 2650 | 327476 (19649901) | 0550046684;121 | 10/4/2005 | 922.60 |
| 2650 | 327479 | 0550044001;112 | 10/4/2005 | 185.40 |
| 2650 | 327481 (19635801) | 0550046612;81 | 10/4/2005 | 279.94 |
| 2650 | 327482 (19635901) | 0550049414;74 | 10/4/2005 | 88.53 |
| 2650 | 327483 (19636001) | 0550049414;104 | 10/4/2005 | 88.53 |
| 2650 | 327486 (19645801) | 0550049414;104 | 10/4/2005 | 177.06 |
| 2650 | 327487 (19635401) | 0550057270;35 | 10/4/2005 | 90.12 |
| 2650 | 327492 (19635701) | 0550039721;138 | 10/4/2005 | 228.25 |
| 2650 | 327493 (19645501) | 0550039721;138 | 10/4/2005 | 182.60 |
| 2650 | 327495 (19645701) | 0550054967;83 | 10/4/2005 | 91.30 |
| 2650 | 327502 (19645301) | 0550049760;107 | 10/4/2005 | 158.48 |
| 2650 | 327504 (19635601) | 0550073990;23 | 10/4/2005 | 317.44 |
| 2650 | 327506 (19635501) | 0550074557;19 | 10/4/2005 | 317.44 |
| 2650 | 327509 (19645601) | 0550076661;15 | 10/4/2005 | 317.44 |
| 2650 | 327510 (19637301) | 0550049760;107 | 10/4/2005 | 158.48 |
| 2650 | 327512 (19649301) | 0550049760;107 | 10/4/2005 | 237.72 |
| 2650 | 327515 (19637601) | 0550055898;66 | 10/4/2005 | 79.24 |
| 2650 | 327517 (19645401) | 0550055898;66 | 10/4/2005 | 158.48 |
| 2650 | 327518 | 0550078553;2 | 10/4/2005 | 220.32 |
| 2650 | 327652 | 0550038964;115 | 10/4/2005 | 172.73 |
| 2650 | 327653 | 0550042702;89 | 10/4/2005 | 44.00 |
| 2650 | 327654 | 0550041667;53 | 10/4/2005 | 265.50 |
| 2650 | 327655 | 0550044001;112 | 10/4/2005 | 185.40 |
| 2650 | 327656 (19662101) | 0550049414;104 | 10/4/2005 | 177.06 |
| 2650 | 327657 (19658001) | 0550057270;35 | 10/4/2005 | 90.12 |
| 2650 | 327658 (19658501) | 0550039721;138 | 10/4/2005 | 182.60 |
| 2650 | 327660 (19658101) | 0550039584;81 | 10/4/2005 | 234.95 |
| 2650 | 327662 (19659501) | 0550055296;40 | 10/4/2005 | 121.58 |
| 2650 | 327842 (19660501) | 0550050132;95 | 10/4/2005 | 89.50 |
| 2650 | 326260 | 0550069453;33 | 10/4/2005 | 283.00 |
| 2650 | 327282 | 0550040888;78 | 10/4/2005 | 1065.50 |
| 2650 | 327283 | 0550045623;59 | 10/4/2005 | 349.35 |
| 2650 | 327519 | 0550040888;125 | 10/4/2005 | 53.10 |
| 2650 | 327523 | 0550040157;120 | 10/4/2005 | 181.98 |
| 2650 | 327524 (19649801) | 0550046680;115 | 10/4/2005 | 156.48 |
| 2650 | 327528 | 0550052414;40 | 10/4/2005 | 124.15 |
| 2650 | 327529 (19637501) | 0550044578;83 | 10/4/2005 | 112.75 |
| 2650 | 327530 (19649401) | 0550044464;89 | 10/4/2005 | 116.25 |
| 2650 | 327531 (19837201) | 0550055608;76 | 10/4/2005 | 113.70 |
| 2650 | 327533 (19649501) | 0550055608;76 | 10/4/2005 | 113.70 |
| 2650 | 327534 (19637701) | 0550060302;49 | 10/4/2005 | 227.40 |
| 2650 | 327535 (19649701) | 0550060302;49 | 10/4/2005 | 227.40 |
| 2650 | 327536 (19637101) | 0550065384;34 | 10/4/2005 | 115.95 |
| 2650 | 327663 | 0550040888;125 | 10/4/2005 | 53.10 |
| 2650 | 327664 | 0550040298;96 | 10/4/2005 | 26.46 |
| 2650 | 327665 | 0550040157;120 | 10/4/2005 | 181.98 |
| 2650 | 327667 (19659401) | 0550044464;89 | 10/4/2005 | 116.25 |
| 2650 | 327668 (19659201) | 0550055608;76 | 10/4/2005 | 113.70 |
| 2650 | 327669 (19658401) | 0550064105;26 | 10/4/2005 | 113.70 |
| 2650 | 327670 (19659101) | 0550063697;19 | 10/4/2005 | 113.70 |
| 2650 | 327671 (19658301) | 0550060302;49 | 10/4/2005 | 227.40 |
| 2650 | 327672 (19658201) | 0550065384;34 | 10/4/2005 | 347.85 |
| 2650 | 327673 (19658601) | 0550065384;22 | 10/4/2005 | 115.95 |
| 2650 | 327538 (19650901) | 0550046689;67 | 10/4/2005 | 72.66 |
| 2650 | 327540 | 0550045658;71 | 10/4/2005 | 51.18 |

| 2650 | 327544 | 0550045658;39 | 10/4/2005 | 51.18 |
|------|--------|---------------|-----------|-------|
| 2650 | 327549 | 0550042352;113 | 10/4/2005 | 187.00 |
| 2650 | 327550 | 0550052868;39 | 10/4/2005 | 428.67 |
| 2650 | 327552 | 0550071562;39 | 10/4/2005 | 1452.00 |
| 2650 | 327675 | 0550039295;36 | 10/4/2005 | 35.36 |
| 2650 | 327676 (19661501) | 0550046828;88 | 10/4/2005 | 170.00 |
| 2650 | 327677 | 0550045658;79 | 10/4/2005 | 51.18 |
| 2650 | 327678 | 0550045658;62 | 10/4/2005 | 51.18 |
| 2650 | 327679 | 0550042352;113 | 10/4/2005 | 374.00 |
| 2650 | 327696 | 0550071562;39 | 10/4/2005 | 1270.50 |
| 2650 | 327153 (19644001) | 0550076148;5 | 10/4/2005 | 885.12 |
| 2650 | 327310 | 0550046284;40 | 10/4/2005 | 272.60 |
| 2650 | 327556 | 0550078040;1 | 10/4/2005 | 118.75 |
| 2650 | 327558 | 0550072664;25 | 10/4/2005 | 464.75 |
| 2650 | 327559 | 0550077172;9 | 10/4/2005 | 110.65 |
| 2650 | 327561 | 0550039673;84 | 10/4/2005 | 13.05 |
| 2650 | 327562 | 0550041148;87 | 10/4/2005 | 438.50 |
| 2650 | 327563 | 0550076148;12 | 10/4/2005 | 183.30 |
| 2650 | 327564 (19651101) | 0550072664;19 | 10/4/2005 | 1926.00 |
| 2650 | 327565 (19651001) | 0550043485;39 | 10/4/2005 | 182.56 |
| 2650 | 327568 | 0550046846;48 | 10/4/2005 | 770.00 |
| 2650 | 327570 | 0550072307;50 | 10/4/2005 | 555.90 |
| 2650 | 327572 | 0550072307;50 | 10/4/2005 | 555.90 |
| 2650 | 327700 | 0550078040;1 | 10/4/2005 | 237.50 |
| 2650 | 327702 | 0550072664;26 | 10/4/2005 | 371.80 |
| 2650 | 327703 | 0550039673;84 | 10/4/2005 | 26.10 |
| 2650 | 327707 | 0550046630;62 | 10/4/2005 | 233.10 |
| 2650 | 327709 | 0550076148;5 | 10/4/2005 | 442.56 |
| 2650 | 327710 | 0550072307;50 | 10/4/2005 | 370.60 |
| 2650 | 327160 | 0550042854;71 | 10/4/2005 | 345.15 |
| 2650 | 327161 | 0550042854;70 | 10/4/2005 | 345.15 |
| 2650 | 327575 | 0550040223;146 | 10/4/2005 | 47.88 |
| 2650 | 327579 | 0550047216;138 | 10/4/2005 | 207.96 |
| 2650 | 327704 | 0550045050;64 | 10/4/2005 | 53.10 |
| 2650 | 327712 | 0550040223;146 | 10/4/2005 | 39.90 |
| 2650 | 327713 | 0550047216;138 | 10/4/2005 | 207.96 |
| 2650 | 327714 (19663101) | 0550075261;19 | 10/4/2005 | 1056.00 |
| 2650 | 327584 | 0550043339;110 | 10/4/2005 | 262.88 |
| 2650 | 327586 | 0550052067;103 | 10/4/2005 | 99.22 |
| 2650 | 327588 (19638301) | 0550059101;49 | 10/4/2005 | 186.24 |
| 2650 | 327589 (19650701) | 0550058869;49 | 10/4/2005 | 90.33 |
| 2650 | 327590 (19638401) | 0550054845;70 | 10/4/2005 | 180.66 |
| 2650 | 327591 (19650601) | 0550054845;70 | 10/4/2005 | 180.66 |
| 2650 | 327592 (19650801) | 0550061947;25 | 10/4/2005 | 92.88 |
| 2650 | 327593 (19638501) | 0550065785;34 | 10/4/2005 | 93.00 |
| 2650 | 327715 | 0550043339;110 | 10/4/2005 | 525.75 |
| 2650 | 327716 | 0550052067;103 | 10/4/2005 | 99.22 |
| 2650 | 327717 (19661701) | 0550058869;49 | 10/4/2005 | 90.33 |
| 2650 | 327719 (19662001) | 0550054845;70 | 10/4/2005 | 180.66 |
| 2650 | 327720 (19661801) | 0550054845;70 | 10/4/2005 | 180.66 |
| 2650 | 327721 (19661901) | 0550056258;46 | 10/4/2005 | 90.93 |
| 2650 | 327723 (19661601) | 0550065785;34 | 10/4/2005 | 93.00 |
| 2650 | 327594 (19660001) | 0550046687;61 | 10/4/2005 | 49.86 |
| 2650 | 327726 | 0550043769;72 | 10/4/2005 | 181.45 |
| 2650 | 327514 (19641101) | 0550055898;64 | 10/4/2005 | 79.24 |
| 2650 | 324324 (19630001) | 0550078469;1 | 9/30/2005 | 315.56 |
| 2650 | 327053 (19619901) | 0550046684;121 | 9/30/2005 | 461.30 |
| 2650 | 327055 (19617801) | 0550049185;28 | 9/30/2005 | 281.18 |

| | | | | |
|---|---|---|---|---|
| 2650 | 327058 (19617901) | 0550046612;82 | 9/30/2005 | 139.97 |
| 2650 | 327059 (19619801) | 0550046612;15 | 9/30/2005 | 279.94 |
| 2650 | 327060 (19618201) | 0550049414;74 | 9/30/2005 | 88.53 |
| 2650 | 327061 (19617701) | 0550049414;104 | 9/30/2005 | 619.71 |
| 2650 | 327062 (19618001) | 0550057270;35 | 9/30/2005 | 180.24 |
| 2650 | 327063 (19618101) | 0550060501;15 | 9/30/2005 | 93.12 |
| 2650 | 327065 (19618301) | 0550046789;157 | 9/30/2005 | 226.00 |
| 2650 | 327071 (19619601) | 0550039721;138 | 9/30/2005 | 456.50 |
| 2650 | 327076 (19621001) | 0550074557;19 | 9/30/2005 | 317.44 |
| 2650 | 327082 (19629701) | 0550076661;15 | 9/30/2005 | 317.44 |
| 2650 | 327098 (19621301) | 0550049760;107 | 9/30/2005 | 79.24 |
| 2650 | 327257 | 0550038964;115 | 9/30/2005 | 345.45 |
| 2650 | 327258 | 0550041667;53 | 9/30/2005 | 265.50 |
| 2650 | 327259 | 0550044001;112 | 9/30/2005 | 185.40 |
| 2650 | 327260 (19627601) | 0550049414;104 | 9/30/2005 | 88.53 |
| 2650 | 327262 (19628301) | 0550057270;35 | 9/30/2005 | 90.12 |
| 2650 | 327263 (19627301) | 0550060501;15 | 9/30/2005 | 93.12 |
| 2650 | 327264 (19627001) | 0550039721;138 | 9/30/2005 | 91.30 |
| 2650 | 327269 (19629801) | 0550073990;28 | 9/30/2005 | 444.41 |
| 2650 | 327271 (19628501) | 0550049760;107 | 9/30/2005 | 237.72 |
| 2650 | 327275 (19627401) | 0550055296;57 | 9/30/2005 | 121.58 |
| 2650 | 327339 (19629901) | 0550074557;15 | 9/30/2005 | 888.83 |
| 2650 | 327364 (19631101) | 0550075359;JAN | 9/30/2005 | 479.10 |
| 2650 | 327477 | 0550041539;90 | 9/30/2005 | 544.20 |
| 2650 | 327478 | 0550044001;112 | 9/30/2005 | 185.40 |
| 2650 | 327107 (19619701) | 0550046680;115 | 9/30/2005 | 156.48 |
| 2650 | 327111 (19621201) | 0550042577;116 | 9/30/2005 | 119.85 |
| 2650 | 327112 (19621101) | 0550060302;49 | 9/30/2005 | 227.40 |
| 2650 | 327279 | 0550040888;125 | 9/30/2005 | 53.10 |
| 2650 | 327280 | 0550040298;96 | 9/30/2005 | 26.46 |
| 2650 | 327285 (19627501) | 0550044464;89 | 9/30/2005 | 116.25 |
| 2650 | 327287 (19627101) | 0550056744;22 | 9/30/2005 | 113.70 |
| 2650 | 327288 (19627201) | 0550055608;76 | 9/30/2005 | 113.70 |
| 2650 | 327290 (19629001) | 0550060302;49 | 9/30/2005 | 227.40 |
| 2650 | 327520 | 0550040298;96 | 9/30/2005 | 26.46 |
| 2650 | 327526 | 0550045623;64 | 9/30/2005 | 349.35 |
| 2650 | 326742 | 0550057808;52 | 9/30/2005 | 1571.00 |
| 2650 | 326743 | 0550057808;53 | 9/30/2005 | 1571.00 |
| 2650 | 327116 (19618601) | 0550046828;88 | 9/30/2005 | 340.00 |
| 2650 | 327128 | 0550057808;54 | 9/30/2005 | 1571.00 |
| 2650 | 327140 | 0550076859;7 | 9/30/2005 | 658.80 |
| 2650 | 327301 | 0550044629;60 | 9/30/2005 | 26.60 |
| 2650 | 327302 | 0550046689;67 | 9/30/2005 | 72.66 |
| 2650 | 327303 | 0550045658;79 | 9/30/2005 | 51.18 |
| 2650 | 327304 | 0550045658;62 | 9/30/2005 | 51.18 |
| 2650 | 327305 | 0550041669;82 | 9/30/2005 | 621.00 |
| 2650 | 327306 | 0550042352;113 | 9/30/2005 | 374.00 |
| 2650 | 327307 | 0550071562;39 | 9/30/2005 | 1270.50 |
| 2650 | 327539 | 0550045658;71 | 9/30/2005 | 51.18 |
| 2650 | 327541 | 0550045658;67 | 9/30/2005 | 51.18 |
| 2650 | 327543 | 0550045658;39 | 9/30/2005 | 51.18 |
| 2650 | 327546 | 0550045658;62 | 9/30/2005 | 51.18 |
| 2650 | 327548 | 0550042352;113 | 9/30/2005 | 187.00 |
| 2650 | 327551 | 0550071562;39 | 9/30/2005 | 1452.00 |
| 2650 | 327553 | 0550045658;68 | 9/30/2005 | 51.18 |
| 2650 | 327142 | 0550077896;1 | 9/30/2005 | 70.72 |
| 2650 | 327146 (19622101) | 0550077630;3 | 9/30/2005 | 47.24 |
| 2650 | 327147 | 0550039133;63 | 9/30/2005 | 717.40 |

| 2650 | 327151 | 0550077719;7 | 9/30/2005 | 378.00 |
|------|--------|--------------|-----------|--------|
| 2650 | 327308 | 0550072664;25 | 9/30/2005 | 371.80 |
| 2650 | 327309 | 0550077172;9 | 9/30/2005 | 110.65 |
| 2650 | 327312 | 0550039673;84 | 9/30/2005 | 26.10 |
| 2650 | 327313 (19629401) | 0550077172;8 | 9/30/2005 | 46.72 |
| 2650 | 327315 | 0550052933;14 | 9/30/2005 | 744.00 |
| 2650 | 327316 | 0550072307;50 | 9/30/2005 | 370.60 |
| 2650 | 327369 | 0550079086;4 | 9/30/2005 | 139.50 |
| 2650 | 327555 | 0550078040;1 | 9/30/2005 | 237.50 |
| 2650 | 327557 | 0550072664;25 | 9/30/2005 | 464.75 |
| 2650 | 327560 | 0550039673;84 | 9/30/2005 | 13.05 |
| 2650 | 326981 | 0550042854;70 | 9/30/2005 | 690.30 |
| 2650 | 327317 | 0550040223;146 | 9/30/2005 | 47.88 |
| 2650 | 327320 | 0550047216;138 | 9/30/2005 | 727.86 |
| 2650 | 327574 | 0550040223;146 | 9/30/2005 | 55.86 |
| 2650 | 327576 | 0550047216;138 | 9/30/2005 | 207.96 |
| 2650 | 327167 (19621501) | 0550034831;91 | 9/30/2005 | 45.17 |
| 2650 | 327168 (19620101) | 0550059101;49 | 9/30/2005 | 372.48 |
| 2650 | 327169 (19620801) | 0550058869;48 | 9/30/2005 | 361.32 |
| 2650 | 327170 (19620401) | 0550054845;70 | 9/30/2005 | 180.66 |
| 2650 | 327171 (19620701) | 0550054845;70 | 9/30/2005 | 361.32 |
| 2650 | 327172 (19620301) | 0550056258;46 | 9/30/2005 | 90.93 |
| 2650 | 327173 (19620201) | 0550061947;25 | 9/30/2005 | 92.88 |
| 2650 | 327175 (19620601) | 0550061947;25 | 9/30/2005 | 92.88 |
| 2650 | 327176 (19620501) | 0550065785;34 | 9/30/2005 | 93.00 |
| 2650 | 327177 (19620901) | 0550058869;50 | 9/30/2005 | 349.20 |
| 2650 | 327178 (19628801) | 0550071722;32 | 9/30/2005 | 506.70 |
| 2650 | 327319 | 0550043339;110 | 9/30/2005 | 525.75 |
| 2650 | 327321 | 0550052067;103 | 9/30/2005 | 99.22 |
| 2650 | 327322 (19632001) | 0550059101;49 | 9/30/2005 | 93.12 |
| 2650 | 327323 (19631901) | 0550058869;49 | 9/30/2005 | 90.33 |
| 2650 | 327324 (19629201) | 0550054845;70 | 9/30/2005 | 90.33 |
| 2650 | 327326 (19629101) | 0550058869;50 | 9/30/2005 | 174.60 |
| 2650 | 327327 (19628701) | 0550071722;32 | 9/30/2005 | 253.35 |
| 2650 | 327330 (19628901) | 0550071722;24 | 9/30/2005 | 84.45 |
| 2650 | 327331 | 0550049663;65 | 9/30/2005 | 482.00 |
| 2650 | 327583 | 0550043339;110 | 9/30/2005 | 262.88 |
| 2650 | 327585 | 0550052067;103 | 9/30/2005 | 99.22 |
| 2650 | 327273 (19628401) | 0550055898;64 | 9/30/2005 | 79.24 |
| 2650 | 326088 | 0550049589;102 | 9/29/2005 | 207.84 |
| 2650 | 326939 (19601101) | 0550049414;103 | 9/29/2005 | 88.53 |
| 2650 | 326940 (19601201) | 0550060501;14 | 9/29/2005 | 93.12 |
| 2650 | 326941 (19601401) | 0550046789;156 | 9/29/2005 | 180.80 |
| 2650 | 326942 (19606501) | 0550039721;137 | 9/29/2005 | 228.25 |
| 2650 | 326943 (19608101) | 0550054967;82 | 9/29/2005 | 319.55 |
| 2650 | 326944 (19609901) | 0550074557;14 | 9/29/2005 | 380.93 |
| 2650 | 326945 (19609801) | 0550073990;27 | 9/29/2005 | 190.46 |
| 2650 | 326950 (19601301) | 0550049760;106 | 9/29/2005 | 237.72 |
| 2650 | 326951 (19601601) | 0550049895;65 | 9/29/2005 | 79.24 |
| 2650 | 327002 (19606201) | 0550057270;34 | 9/29/2005 | 90.12 |
| 2650 | 327054 | 0550046686;59 | 9/29/2005 | 156.00 |
| 2650 | 327056 | 0550044001;112 | 9/29/2005 | 370.80 |
| 2650 | 327057 | 0550041539;90 | 9/29/2005 | 816.30 |
| 2650 | 326962 (19601501) | 0550044464;88 | 9/29/2005 | 116.25 |
| 2650 | 326963 (19606001) | 0550055608;75 | 9/29/2005 | 113.70 |
| 2650 | 326964 (19606401) | 0550064105;25 | 9/29/2005 | 113.70 |
| 2650 | 326966 (19606101) | 0550060302;48 | 9/29/2005 | 113.70 |
| 2650 | 327103 | 0550041208;56 | 9/29/2005 | 172.73 |

| 2650 | 327105 | 0550040888;125 | 9/29/2005 | 106.20 |
|------|--------|----------------|-----------|--------|
| 2650 | 327106 | 0550040298;96 | 9/29/2005 | 26.46 |
| 2650 | 326744 | 0550078552;4 | 9/29/2005 | 236.64 |
| 2650 | 327117 | 0550045658;71 | 9/29/2005 | 51.18 |
| 2650 | 327118 | 0550045658;65 | 9/29/2005 | 102.36 |
| 2650 | 327119 | 0550045658;42 | 9/29/2005 | 51.18 |
| 2650 | 327123 | 0550045658;67 | 9/29/2005 | 51.18 |
| 2650 | 327124 | 0550041669;82 | 9/29/2005 | 621.00 |
| 2650 | 327125 | 0550046611;39 | 9/29/2005 | 634.10 |
| 2650 | 327126 | 0550042352;113 | 9/29/2005 | 374.00 |
| 2650 | 327139 | 0550071562;39 | 9/29/2005 | 4174.50 |
| 2650 | 326748 | 0550039673;34 | 9/29/2005 | 265.50 |
| 2650 | 327143 | 0550077379;8 | 9/29/2005 | 99.75 |
| 2650 | 327144 | 0550039673;84 | 9/29/2005 | 117.45 |
| 2650 | 327149 | 0550045656;56 | 9/29/2005 | 51.18 |
| 2650 | 327155 | 0550072307;49 | 9/29/2005 | 555.90 |
| 2650 | 327189 | 0550072664;25 | 9/29/2005 | 1022.45 |
| 2650 | 327252 | 0550078040;1 | 9/29/2005 | 831.25 |
| 2650 | 327350 | 0550078040;PERP | 9/29/2005 | 831.25 |
| 2650 | 327158 | 0550040223;146 | 9/29/2005 | 7.98 |
| 2650 | 325352 | 0550049663;63 | 9/29/2005 | 482.00 |
| 2650 | 326987 (19607701) | 0550059101;48 | 9/29/2005 | 93.12 |
| 2650 | 326988 (19607601) | 0550058869;48 | 9/29/2005 | 90.33 |
| 2650 | 326989 (19607801) | 0550054845;69 | 9/29/2005 | 180.66 |
| 2650 | 326990 (19607901) | 0550054845;69 | 9/29/2005 | 180.66 |
| 2650 | 326991 (19608001) | 0550065785;33 | 9/29/2005 | 93.00 |
| 2650 | 326992 (19606301) | 0550071722;31 | 9/29/2005 | 168.90 |
| 2650 | 327163 | 0550043339;110 | 9/29/2005 | 262.88 |
| 2650 | 327165 | 0550052067;103 | 9/29/2005 | 99.22 |
| 2650 | 327179 | 0550043769;72 | 9/29/2005 | 181.45 |
| 2650 | 326934 | 0550038964;114 | 9/28/2005 | 172.73 |
| 2650 | 326935 | 0550042702;88 | 9/28/2005 | 44.00 |
| 2650 | 326937 | 0550039403;89 | 9/28/2005 | 1062.00 |
| 2650 | 326938 | 0550044001;111 | 9/28/2005 | 370.80 |
| 2650 | 326953 | 0550040888;124 | 9/28/2005 | 53.10 |
| 2650 | 326954 | 0550040157;96 | 9/28/2005 | 47.79 |
| 2650 | 326955 | 0550040298;95 | 9/28/2005 | 52.92 |
| 2650 | 326956 | 0550040157;119 | 9/28/2005 | 363.96 |
| 2650 | 326958 | 0550052414;39 | 9/28/2005 | 124.15 |
| 2650 | 326971 | 0550045658;70 | 9/28/2005 | 51.18 |
| 2650 | 326972 | 0550045658;84 | 9/28/2005 | 51.18 |
| 2650 | 326973 | 0550042352;112 | 9/28/2005 | 374.00 |
| 2650 | 326975 | 0550076859;4 | 9/28/2005 | 208.40 |
| 2650 | 326976 | 0550071562;38 | 9/28/2005 | 1270.50 |
| 2650 | 326977 | 0550072664;24 | 9/28/2005 | 371.80 |
| 2650 | 326978 | 0550039673;83 | 9/28/2005 | 13.05 |
| 2650 | 326979 | 0550072307;48 | 9/28/2005 | 370.60 |
| 2650 | 320042 (19612501) | 0550075261;10 | 9/28/2005 | 422.40 |
| 2650 | 326980 | 0550040223;145 | 9/28/2005 | 47.88 |
| 2650 | 326982 | 0550047216;137 | 9/28/2005 | 207.96 |
| 2650 | 326983 (19612401) | 0550075261;18 | 9/28/2005 | 1056.00 |
| 2650 | 326984 | 0550060316;47 | 9/28/2005 | 219.00 |
| 2650 | 326985 | 0550043339;109 | 9/28/2005 | 262.88 |
| 2650 | 326986 | 0550052067;102 | 9/28/2005 | 99.22 |
| 2650 | 326993 | 0550043769;71 | 9/28/2005 | 181.45 |
| 2650 | 325760 | 0550046686;57 | 9/27/2005 | 156.00 |
| 2650 | 326063 (19580501) | 0550049414;103 | 9/27/2005 | 177.06 |
| 2650 | 326267 | 0550046686;58 | 9/27/2005 | 156.00 |

| 2650 | 326272 (19580401) | 0550049414;101 | 9/27/2005 | 88.53 |
|------|-------------------|----------------|-----------|-------|
| 2650 | 326605 (19582701) | 0550049185;27 | 9/27/2005 | 281.18 |
| 2650 | 326607 (19582501) | 0550046612;81 | 9/27/2005 | 139.97 |
| 2650 | 326608 (19582601) | 0550046612;14 | 9/27/2005 | 279.94 |
| 2650 | 326610 (19580301) | 0550049414;103 | 9/27/2005 | 177.06 |
| 2650 | 326611 (19582401) | 0550057270;34 | 9/27/2005 | 90.12 |
| 2650 | 326612 (19581501) | 0550046789;156 | 9/27/2005 | 180.80 |
| 2650 | 326613 (19583001) | 0550039721;137 | 9/27/2005 | 182.60 |
| 2650 | 326615 (19582901) | 0550054967;81 | 9/27/2005 | 136.95 |
| 2650 | 326616 (19581401) | 0550039584;80 | 9/27/2005 | 469.89 |
| 2650 | 326617 (19582101) | 0550074557;18 | 9/27/2005 | 317.44 |
| 2650 | 326618 (19582001) | 0550049760;105 | 9/27/2005 | 237.72 |
| 2650 | 326619 (19581701) | 0550055898;65 | 9/27/2005 | 79.24 |
| 2650 | 326708 (19595201) | 0550046684;120 | 9/27/2005 | 461.30 |
| 2650 | 326712 | 0550038964;114 | 9/27/2005 | 172.73 |
| 2650 | 326713 | 0550041667;52 | 9/27/2005 | 265.50 |
| 2650 | 326714 | 0550041539;89 | 9/27/2005 | 544.20 |
| 2650 | 326716 (19594001) | 0550049414;73 | 9/27/2005 | 88.53 |
| 2650 | 326721 (19595101) | 0550049414;103 | 9/27/2005 | 177.06 |
| 2650 | 326723 (19591001) | 0550046789;156 | 9/27/2005 | 135.60 |
| 2650 | 326724 (19590701) | 0550039721;137 | 9/27/2005 | 136.95 |
| 2650 | 326725 (19590901) | 0550054967;82 | 9/27/2005 | 91.30 |
| 2650 | 326726 (19590601) | 0550039584;80 | 9/27/2005 | 234.95 |
| 2650 | 326727 (19595001) | 0550049760;106 | 9/27/2005 | 158.48 |
| 2650 | 326728 (19594901) | 0550055898;63 | 9/27/2005 | 79.24 |
| 2650 | 326909 (19598501) | 0550057270;34 | 9/27/2005 | 360.48 |
| 2650 | 325828 | 0550049641;93 | 9/27/2005 | 497.28 |
| 2650 | 326625 (19582801) | 0550044464;88 | 9/27/2005 | 116.25 |
| 2650 | 326626 (19581901) | 0550056744;21 | 9/27/2005 | 113.70 |
| 2650 | 326627 (19581801) | 0550055608;75 | 9/27/2005 | 113.70 |
| 2650 | 326628 (19581601) | 0550060302;48 | 9/27/2005 | 227.40 |
| 2650 | 326729 | 0550040298;95 | 9/27/2005 | 52.92 |
| 2650 | 326730 | 0550040157;119 | 9/27/2005 | 363.96 |
| 2650 | 326731 (19581601) | 0550044464;88 | 9/27/2005 | 116.25 |
| 2650 | 326732 (19592301) | 0550055876;34 | 9/27/2005 | 113.70 |
| 2650 | 326733 (19592401) | 0550055608;75 | 9/27/2005 | 113.70 |
| 2650 | 326734 (19592201) | 0550060302;48 | 9/27/2005 | 227.40 |
| 2650 | 326735 (19592701) | 0550065384;33 | 9/27/2005 | 231.90 |
| 2650 | 326736 (19592601) | 0550065384;21 | 9/27/2005 | 115.95 |
| 2650 | 326737 | 0550049641;94 | 9/27/2005 | 497.28 |
| 2650 | 326630 (19583301) | 0550046828;87 | 9/27/2005 | 340.00 |
| 2650 | 326738 (19595301) | 0550046689;66 | 9/27/2005 | 72.66 |
| 2650 | 326739 | 0550045658;78 | 9/27/2005 | 51.18 |
| 2650 | 326740 | 0550045658;61 | 9/27/2005 | 51.18 |
| 2650 | 325947 | 0550039102;44 | 9/27/2005 | 468.00 |
| 2650 | 326747 | 0550039673;83 | 9/27/2005 | 26.10 |
| 2650 | 326750 | 0550041148;86 | 9/27/2005 | 438.50 |
| 2650 | 326751 (19596401) | 0550072664;18 | 9/27/2005 | 1926.00 |
| 2650 | 326752 (19596301) | 0550043485;38 | 9/27/2005 | 182.56 |
| 2650 | 326766 | 0550063961;36 | 9/27/2005 | 1592.80 |
| 2650 | 326769 | 0550072307;48 | 9/27/2005 | 555.90 |
| 2650 | 326770 | 0550040223;144 | 9/27/2005 | 47.88 |
| 2650 | 326771 | 0550047216;137 | 9/27/2005 | 103.98 |
| 2650 | 325536 (19585601) | 0550058869;48 | 9/27/2005 | 174.60 |
| 2650 | 325867 (19585501) | 0550058869;48 | 9/27/2005 | 174.60 |
| 2650 | 326151 (19585401) | 0550058869;49 | 9/27/2005 | 174.60 |
| 2650 | 326348 | 0550052067;102 | 9/27/2005 | 99.22 |
| 2650 | 326644 | 0550052067;102 | 9/27/2005 | 99.22 |

| 2650 | 326645 (19580201) | 0550059101;48 | 9/27/2005 | 93.12 |
|------|-------------------|---------------|-----------|-------|
| 2650 | 326646 (19581101) | 0550054845;69 | 9/27/2005 | 90.33 |
| 2650 | 326647 (19581201) | 0550054845;69 | 9/27/2005 | 180.66 |
| 2650 | 326648 (19581301) | 0550061947;24 | 9/27/2005 | 92.88 |
| 2650 | 326649 (19581001) | 0550065785;33 | 9/27/2005 | 93.00 |
| 2650 | 326650 (19582201) | 0550071722;31 | 9/27/2005 | 253.35 |
| 2650 | 326651 (19582301) | 0550071722;23 | 9/27/2005 | 84.45 |
| 2650 | 326773            | 0550052067;102 | 9/27/2005 | 99.22 |
| 2650 | 326774 (19592501) | 0550043481;90 | 9/27/2005 | 45.17 |
| 2650 | 326775 (19593601) | 0550059101;48 | 9/27/2005 | 186.24 |
| 2650 | 326776 (19593401) | 0550058869;48 | 9/27/2005 | 90.33 |
| 2650 | 326777 (19593501) | 0550054845;69 | 9/27/2005 | 180.66 |
| 2650 | 326778 (19593901) | 0550054845;69 | 9/27/2005 | 90.33 |
| 2650 | 326779 (19593701) | 0550056258;45 | 9/27/2005 | 90.93 |
| 2650 | 326780 (19593801) | 0550065785;33 | 9/27/2005 | 93.00 |
| 2650 | 326781 (19590201) | 0550058869;49 | 9/27/2005 | 174.60 |
| 2650 | 326782 (19593301) | 0550071722;31 | 9/27/2005 | 168.90 |
| 2650 | 326622            | 0550041208;55 | 9/26/2005 | 172.73 |
| 2650 | 326623            | 0550040888;124 | 9/26/2005 | 53.10 |
| 2650 | 326113            | 0550045658;40 | 9/26/2005 | 51.18 |
| 2650 | 326119            | 0550057808;52 | 9/26/2005 | 1571.00 |
| 2650 | 326631            | 0550045658;78 | 9/26/2005 | 51.18 |
| 2650 | 326632            | 0550045658;70 | 9/26/2005 | 51.18 |
| 2650 | 326633            | 0550045658;41 | 9/26/2005 | 51.18 |
| 2650 | 326634            | 0550045658;38 | 9/26/2005 | 51.18 |
| 2650 | 326635            | 0550045658;84 | 9/26/2005 | 51.18 |
| 2650 | 326636            | 0550071562;38 | 9/26/2005 | 1452.00 |
| 2650 | 326133            | 0550046630;60 | 9/26/2005 | 699.29 |
| 2650 | 326637            | 0550072664;24 | 9/26/2005 | 464.75 |
| 2650 | 326638            | 0550039673;83 | 9/26/2005 | 13.05 |
| 2650 | 326639            | 0550045656;55 | 9/26/2005 | 102.36 |
| 2650 | 326640            | 0550072307;48 | 9/26/2005 | 555.90 |
| 2650 | 326281 (19572001) | 0550074915;12 | 9/23/2005 | 317.44 |
| 2650 | 325843 (19570001) | 0550043485;37 | 9/23/2005 | 182.56 |
| 2650 | 325846            | 0550039102;44 | 9/23/2005 | 624.00 |
| 2650 | 325654 (19559001) | 0550054845;68 | 9/23/2005 | 90.33 |
| 2650 | 325857 (19559201) | 0550059101;47 | 9/23/2005 | 93.12 |
| 2650 | 325862 (19559101) | 0550054845;68 | 9/23/2005 | 180.66 |
| 2650 | 325956 (19560301) | 0550059101;47 | 9/23/2005 | 186.24 |
| 2650 | 325958 (19558901) | 0550054845;68 | 9/23/2005 | 90.33 |
| 2650 | 326145 (19563401) | 0550059101;48 | 9/23/2005 | 558.72 |
| 2650 | 326146 (19563801) | 0550058869;47 | 9/23/2005 | 270.99 |
| 2650 | 326148 (19563601) | 0550054845;69 | 9/23/2005 | 722.64 |
| 2650 | 326149 (19563901) | 0550061947;24 | 9/23/2005 | 92.88 |
| 2650 | 326328            | 0550043339;109 | 9/23/2005 | 262.88 |
| 2650 | 326352 (19570601) | 0550058869;47 | 9/23/2005 | 90.33 |
| 2650 | 326353 (19570501) | 0550054845;69 | 9/23/2005 | 180.66 |
| 2650 | 326355 (19570401) | 0550054845;69 | 9/23/2005 | 90.33 |
| 2650 | 325942            | 0550042352;109 | 9/21/2005 | 187.00 |
| 2650 | 325953 (19554301) | 0550043481;89 | 9/21/2005 | 45.17 |
| 2650 | 325957 (19553001) | 0550058869;46 | 9/21/2005 | 90.33 |
| 2650 | 325959 (19553101) | 0550054845;68 | 9/21/2005 | 180.66 |
| 2650 | 325960 (19553201) | 0550061947;23 | 9/21/2005 | 92.88 |
| 2650 | 325530 (19528601) | 0550059101;47 | 9/16/2005 | 93.12 |
| 2650 | 325534 (19528901) | 0550065785;32 | 9/16/2005 | 186.00 |
| 2650 | 324340            | 0550040634;115 | 9/8/2005 | 92.95 |
| 2650 | 323731            | 0550038964;109 | 9/7/2005 | 172.73 |
| 2650 | 323732            | 0550041929;44 | 9/7/2005 | 361.20 |

| 2650 | 323733 | 0550041539;83 | 9/7/2005 | 544.20 |
|------|--------|---------------|----------|--------|
| 2650 | 323734 | 0550044001;106 | 9/7/2005 | 185.40 |
| 2650 | 323736 (19438501) | 0550049414;98 | 9/7/2005 | 177.06 |
| 2650 | 323737 (19439401) | 0550057270;29 | 9/7/2005 | 90.12 |
| 2650 | 323739 (19439501) | 0550039721;132 | 9/7/2005 | 182.60 |
| 2650 | 323740 (19440001) | 0550073990;22 | 9/7/2005 | 317.44 |
| 2650 | 323741 (19439001) | 0550049760;101 | 9/7/2005 | 237.72 |
| 2650 | 323899 | 0550038964;109 | 9/7/2005 | 172.73 |
| 2650 | 323914 | 0550042400;34 | 9/7/2005 | 56.88 |
| 2650 | 323916 (19448601) | 0550046684;113 | 9/7/2005 | 461.30 |
| 2650 | 323917 | 0550044001;106 | 9/7/2005 | 185.40 |
| 2650 | 323919 (19448401) | 0550049414;68 | 9/7/2005 | 88.53 |
| 2650 | 323921 (19448801) | 0550049414;98 | 9/7/2005 | 88.53 |
| 2650 | 323924 (19448901) | 0550057270;29 | 9/7/2005 | 90.12 |
| 2650 | 323925 (19449501) | 0550039721;132 | 9/7/2005 | 182.60 |
| 2650 | 323928 (19449201) | 0550049760;101 | 9/7/2005 | 158.48 |
| 2650 | 323929 (19448701) | 0550055898;58 | 9/7/2005 | 79.24 |
| 2650 | 323930 (19449001) | 0550055898;60 | 9/7/2005 | 79.24 |
| 2650 | 324012 | 550041539 | 9/7/2005 | 544.20 |
| 2650 | 324153 | 0550038964;109 | 9/7/2005 | 172.73 |
| 2650 | 324154 | 0550039403;84 | 9/7/2005 | 1062.00 |
| 2650 | 324155 | 0550041667;47 | 9/7/2005 | 265.50 |
| 2650 | 324156 | 0550041539;83 | 9/7/2005 | 544.20 |
| 2650 | 324157 | 0550044001;106 | 9/7/2005 | 370.80 |
| 2650 | 323970 (19451101) | 0550046689;62 | 9/7/2005 | 72.66 |
| 2650 | 323798 | 0550040223;139 | 9/7/2005 | 55.86 |
| 2650 | 323799 | 0550047216;131 | 9/7/2005 | 207.96 |
| 2650 | 323988 | 0550040223;139 | 9/7/2005 | 47.88 |
| 2650 | 323989 | 0550046526;32 | 9/7/2005 | 345.75 |
| 2650 | 323990 | 0550047216;131 | 9/7/2005 | 207.96 |
| 2650 | 324180 | 0550040223;139 | 9/7/2005 | 47.88 |
| 2650 | 324181 | 0550047216;131 | 9/7/2005 | 207.96 |
| 2650 | 323800 | 0550039957;112 | 9/7/2005 | 172.73 |
| 2650 | 323801 | 0550043339;105 | 9/7/2005 | 262.88 |
| 2650 | 323802 | 0550052067;99 | 9/7/2005 | 99.22 |
| 2650 | 323807 (19438401) | 0550065785;30 | 9/7/2005 | 93.00 |
| 2650 | 323991 | 0550043339;105 | 9/7/2005 | 525.75 |
| 2650 | 323994 | 0550052067;99 | 9/7/2005 | 99.22 |
| 2650 | 323999 (19449101) | 0550065785;30 | 9/7/2005 | 93.00 |
| 2650 | 324182 | 0550043339;105 | 9/7/2005 | 262.88 |
| 2650 | 324183 | 0550052067;99 | 9/7/2005 | 99.22 |
| 2650 | 321758 | 0550049661;17 | 9/7/2005 | 447.10 |
| 2650 | 324001 | 0550044636;54 | 9/7/2005 | 440.70 |
| 2650 | 323794 | 0550077172;5 | 9/7/2005 | 110.65 |
| 2650 | 323309 (19424501) | 0550049414;97 | 8/31/2005 | 177.06 |
| 2650 | 323310 (19422701) | 0550057270;28 | 8/31/2005 | 90.12 |
| 2650 | 323311 (19421801) | 0550046789;150 | 8/31/2005 | 180.80 |
| 2650 | 323312 (19423601) | 0550039721;131 | 8/31/2005 | 319.55 |
| 2650 | 323313 (19423501) | 0550049760;100 | 8/31/2005 | 316.96 |
| 2650 | 323447 (19430301) | 0550046612;75 | 8/31/2005 | 279.94 |
| 2650 | 323448 (19431201) | 0550049414;98 | 8/31/2005 | 177.06 |
| 2650 | 323449 (19430401) | 0550057270;29 | 8/31/2005 | 90.12 |
| 2650 | 323450 (19430601) | 0550046789;151 | 8/31/2005 | 45.20 |
| 2650 | 323451 (19430501) | 0550039721;132 | 8/31/2005 | 45.65 |
| 2650 | 323452 (19430701) | 0550050132;88 | 8/31/2005 | 44.75 |
| 2650 | 323454 (19430801) | 0550054967;75 | 8/31/2005 | 91.30 |
| 2650 | 323455 (19430201) | 0550070567;27 | 8/31/2005 | 317.44 |
| 2650 | 323457 (19430101) | 0550073990;22 | 8/31/2005 | 317.44 |

| | | | | |
|---|---|---|---|---|
| 2650 | 323458 (19432701) | 0550073990;17 | 8/31/2005 | 317.44 |
| 2650 | 323459 (19430901) | 0550073990;18 | 8/31/2005 | 317.44 |
| 2650 | 323460 (19433001) | 0550049760;101 | 8/31/2005 | 158.48 |
| 2650 | 323461 (19432601) | 0550049760;54 | 8/31/2005 | 79.24 |
| 2650 | 323319 | 0550040940;99 | 8/31/2005 | 7.98 |
| 2650 | 323322 (19421701) | 0550044578;78 | 8/31/2005 | 112.75 |
| 2650 | 323323 (19421501) | 0550042577;111 | 8/31/2005 | 119.85 |
| 2650 | 323324 (19421901) | 0550044464;84 | 8/31/2005 | 116.25 |
| 2650 | 323325 (19423401) | 0550056744;17 | 8/31/2005 | 113.70 |
| 2650 | 323326 (19422801) | 0550055608;71 | 8/31/2005 | 227.40 |
| 2650 | 323327 (19421601) | 0550060302;44 | 8/31/2005 | 227.40 |
| 2650 | 323328 (19422601) | 0550065384;29 | 8/31/2005 | 231.90 |
| 2650 | 323329 (19424701) | 0550046683;59 | 8/31/2005 | 90.33 |
| 2650 | 323467 | 0550044124;27 | 8/31/2005 | 78.92 |
| 2650 | 323468 | 0550040298;108 | 8/31/2005 | 237.50 |
| 2650 | 323471 | 0550055548;63 | 8/31/2005 | 104.60 |
| 2650 | 323475 | 0550040940;100 | 8/31/2005 | 79.80 |
| 2650 | 323476 | 0550040157;93 | 8/31/2005 | 47.79 |
| 2650 | 323477 | 0550040298;92 | 8/31/2005 | 132.30 |
| 2650 | 323480 (19433501) | 0550046680;112 | 8/31/2005 | 156.48 |
| 2650 | 323482 | 0550056031;54 | 8/31/2005 | 710.40 |
| 2650 | 323487 (19433401) | 0550051435;67 | 8/31/2005 | 112.75 |
| 2650 | 323488 (19433201) | 0550055608;72 | 8/31/2005 | 113.70 |
| 2650 | 323490 (19432501) | 0550060302;45 | 8/31/2005 | 682.20 |
| 2650 | 323491 (19432801) | 0550065384;30 | 8/31/2005 | 231.90 |
| 2650 | 323495 (19433701) | 0550050838;25 | 8/31/2005 | 89.43 |
| 2650 | 323209 | 0550044430;71 | 8/31/2005 | 312.60 |
| 2650 | 323331 | 0550041450;103 | 8/31/2005 | 364.80 |
| 2650 | 323332 | 0550045658;64 | 8/31/2005 | 51.18 |
| 2650 | 323333 | 0550045658;56 | 8/31/2005 | 51.18 |
| 2650 | 323335 | 0550071562;32 | 8/31/2005 | 1270.50 |
| 2650 | 323341 | 0550045658;56 | 8/31/2005 | 51.18 |
| 2650 | 323441 (19426501) | 0550046828;84 | 8/31/2005 | 340.00 |
| 2650 | 323496 | 0550039295;33 | 8/31/2005 | 35.36 |
| 2650 | 323497 | 0550042402;52 | 8/31/2005 | 28.44 |
| 2650 | 323503 | 0550045658;34 | 8/31/2005 | 51.18 |
| 2650 | 323504 | 0550045658;80 | 8/31/2005 | 51.18 |
| 2650 | 323509 | 0550057808;49 | 8/31/2005 | 1571.00 |
| 2650 | 323510 | 0550071562;33 | 8/31/2005 | 2178.00 |
| 2650 | 322670 | 0550078011;2 | 8/31/2005 | 265.50 |
| 2650 | 323076 | 0550078011;2 | 8/31/2005 | 221.30 |
| 2650 | 323337 | 0550072664;19 | 8/31/2005 | 92.95 |
| 2650 | 323339 | 0550041148;82 | 8/31/2005 | 438.50 |
| 2650 | 323340 (19423701) | 0550043485;34 | 8/31/2005 | 104.32 |
| 2650 | 323513 | 0550072664;20 | 8/31/2005 | 371.80 |
| 2650 | 323519 | 0550039673;80 | 8/31/2005 | 13.05 |
| 2650 | 323522 | 0550063961;32 | 8/31/2005 | 796.40 |
| 2650 | 323523 | 0550045656;30 | 8/31/2005 | 153.54 |
| 2650 | 323232 | 0550045050;62 | 8/31/2005 | 159.30 |
| 2650 | 323526 | 0550045050;63 | 8/31/2005 | 159.30 |
| 2650 | 323528 | 0550040223;139 | 8/31/2005 | 55.86 |
| 2650 | 323538 | 0550042854;66 | 8/31/2005 | 690.30 |
| 2650 | 323539 | 0550047216;131 | 8/31/2005 | 103.98 |
| 2650 | 323723 | 0550060316;43 | 8/31/2005 | 219.00 |
| 2650 | 323238 (19413601) | 0550059101;44 | 8/31/2005 | 93.12 |
| 2650 | 323240 (19413201) | 0550058869;43 | 8/31/2005 | 90.33 |
| 2650 | 323241 (19413301) | 0550054845;65 | 8/31/2005 | 180.66 |
| 2650 | 323242 (19413401) | 0550054845;65 | 8/31/2005 | 270.99 |

| | | | | |
|---|---|---|---|---|
| 2650 | 323243 (19413501) | 0550065785;29 | 8/31/2005 | 93.00 |
| 2650 | 323244 (19414601) | 0550071722;26 | 8/31/2005 | 168.90 |
| 2650 | 323350 (19424601) | 0550043481;86 | 8/31/2005 | 45.17 |
| 2650 | 323351 (19424001) | 0550059101;44 | 8/31/2005 | 93.12 |
| 2650 | 323352 (19423001) | 0550058869;43 | 8/31/2005 | 90.33 |
| 2650 | 323353 (19424101) | 0550054845;65 | 8/31/2005 | 180.66 |
| 2650 | 323354 (19424201) | 0550054845;65 | 8/31/2005 | 180.66 |
| 2650 | 323355 (19424301) | 0550056258;42 | 8/31/2005 | 90.93 |
| 2650 | 323357 (19424401) | 0550065785;29 | 8/31/2005 | 93.00 |
| 2650 | 323358 (19422901) | 0550071722;26 | 8/31/2005 | 253.35 |
| 2650 | 323540 | 0550043339;105 | 8/31/2005 | 525.75 |
| 2650 | 323542 | 0550052067;99 | 8/31/2005 | 99.22 |
| 2650 | 323543 (19432101) | 0550059101;45 | 8/31/2005 | 186.24 |
| 2650 | 323546 (19432201) | 0550058869;44 | 8/31/2005 | 90.33 |
| 2650 | 323548 (19432901) | 0550054845;66 | 8/31/2005 | 361.32 |
| 2650 | 323549 (19432401) | 0550054845;66 | 8/31/2005 | 270.99 |
| 2650 | 323551 (19433301) | 0550061947;21 | 8/31/2005 | 92.88 |
| 2650 | 323552 (19432301) | 0550065785;30 | 8/31/2005 | 93.00 |
| 2650 | 323553 (19433101) | 0550058869;46 | 8/31/2005 | 174.60 |
| 2650 | 323554 (19433601) | 0550071722;27 | 8/31/2005 | 253.35 |
| 2650 | 323558 | 0550078554;1 | 8/31/2005 | 220.32 |
| 2650 | 322886 | 0550044636;53 | 8/31/2005 | 293.80 |
| 2650 | 323525 | 0550049672;15 | 8/31/2005 | 248.59 |
| 2650 | 323188 | 0550040888;120 | 8/30/2005 | 53.10 |
| 2650 | 323194 | 0550040940;99 | 8/30/2005 | 7.98 |
| 2650 | 323195 | 0550061903;17 | 8/30/2005 | 88.52 |
| 2650 | 323206 | 0550049641;89 | 8/30/2005 | 248.64 |
| 2650 | 323222 | 0550039370;24 | 8/30/2005 | 440.12 |
| 2650 | 323207 | 0550039295;32 | 8/30/2005 | 35.36 |
| 2650 | 323208 | 0550041450;103 | 8/30/2005 | 638.40 |
| 2650 | 323210 | 0550045658;37 | 8/30/2005 | 51.18 |
| 2650 | 323211 | 0550045658;60 | 8/30/2005 | 51.18 |
| 2650 | 323212 | 0550045658;56 | 8/30/2005 | 51.18 |
| 2650 | 323213 | 0550041669;76 | 8/30/2005 | 621.00 |
| 2650 | 323223 | 0550042352;105 | 8/30/2005 | 317.90 |
| 2650 | 323224 | 0550071562;32 | 8/30/2005 | 1452.00 |
| 2650 | 323225 | 0550077172;4 | 8/30/2005 | 110.65 |
| 2650 | 323228 | 0550063961;32 | 8/30/2005 | 796.40 |
| 2650 | 323231 | 0550044559;26 | 8/30/2005 | 50.16 |
| 2650 | 322848 | 0550041669;76 | 8/26/2005 | 621.00 |
| 2650 | 321294 | 0550049641;87 | 8/18/2005 | 248.64 |
| 2650 | 321314 (19327101) | 0550059101;42 | 8/17/2005 | 93.12 |
| 2650 | 321286 | 0550040157;113 | 8/16/2005 | 363.96 |
| 2650 | 321125A | 0550077172;2 | 8/12/2005 | 46.72 |
| 2650 | 316173 (19207701) | 0550039374;18 | 7/28/2005 | 321.60 |
| 2650 | 317495 | 0550043604;15 | 7/11/2005 | 140.04 |
| 2650 | 2899422 | PRD00475714 | 3/31/2003 | 216.30 |
| 2650 | 2900228 | PRD00475714 | 4/3/2003 | 432.60 |
| 2650 | 2903369 | PRD00475714 | 4/7/2003 | 216.30 |
| 2650 | 2904165 | PRD00475714 | 4/8/2003 | 216.30 |
| 2650 | 2910767 | PRD00475714 | 4/18/2003 | 216.30 |
| 2650 | 2911636 | PRD00475714 | 4/23/2003 | 216.30 |
| 2650 | 2912474 | PRD00475714 | 4/24/2003 | 216.30 |
| 2650 | 2913399 | PRD00475714 | 4/24/2003 | 216.30 |
| 2650 | 2919537 | PRD00475714 | 5/6/2003 | 216.30 |
| 2650 | 2920240 | PRD00475714 | 5/8/2003 | 216.30 |
| 2650 | 2921876 | PRD00475714 | 5/12/2003 | 216.30 |
| 2650 | 2923551 | PRD00475714 | 5/14/2003 | 216.30 |

| 2650 | 2926064 | PRD00475714 | 5/19/2003 | 216.30 |
|------|---------|-------------|-----------|--------|
| 2650 | 2934650 | PRD00475714 | 6/3/2003 | 216.30 |
| 2650 | 2935471 | PRD00475714 | 6/3/2003 | 216.30 |
| 2650 | 2938719 | PRD00475714 | 6/10/2003 | 216.30 |
| 2650 | 2940361 | PRD00475714 | 6/11/2003 | 216.30 |
| 2650 | 2942040 | PRD00475714 | 6/16/2003 | 216.30 |
| 2650 | 2944517 | PRD00475714 | 6/18/2003 | 216.30 |
| 2650 | 2945304 | PRD00475714 | 6/20/2003 | 216.30 |
| 2650 | 2948210 | PRD00475714 | 7/1/2003 | 216.30 |
| 2650 | 2952928 | PRD00475714 | 7/15/2003 | 432.60 |
| 2650 | 2957990 | PRD00475714 | 7/24/2003 | 216.30 |
| 2650 | 2961378 | PRD00475714 | 7/31/2003 | 216.30 |
| 2650 | 2963636 | PRD00475714 | 8/5/2003 | 216.30 |
| 2650 | 2965909 | PRD00475714 | 8/8/2003 | 432.60 |
| 2650 | 2969807 | PRD00475714 | 8/18/2003 | 216.30 |
| 2650 | 2970585 | PRD00475714 | 8/19/2003 | 216.30 |
| 2650 | 2972988 | PRD00475714 | 8/21/2003 | 216.30 |
| 2650 | 2976203 | PRD00475714 | 8/27/2003 | 216.30 |
| 2650 | 2976989 | PRD00475714 | 8/28/2003 | 216.30 |
| 2650 | 2984666 | PRD00475714 | 9/11/2003 | 216.30 |
| 2650 | 2987109 | PRD00475714 | 9/16/2003 | 216.30 |
| 2650 | 297939 | PRD00475714 | 9/17/2003 | 216.30 |
| 2650 | 2989407 | PRD00475714 | 9/19/2003 | 216.30 |
| 2650 | 2990204 | PRD00475714 | 9/22/2003 | 216.30 |
| 2650 | 2991744 | PRD00475714 | 9/24/2003 | 216.30 |
| 2650 | 2995758 | PRD00475714 | 10/1/2003 | 432.60 |
| 2650 | 2999649 | PRD00475714 | 10/8/2003 | 216.30 |
| 2650 | 3002112 | PRD00475714 | 10/13/2003 | 216.30 |
| 2650 | 3003757 | PRD00475714 | 10/15/2003 | 216.30 |
| 2650 | 30007773 | PRD00475714 | 10/22/2003 | 216.30 |
| 2650 | 3010239 | PRD00475714 | 10/27/2003 | 216.30 |
| 2650 | 3013477 | PRD00475714 | 10/31/2003 | 216.30 |
| 2650 | 3010239 | PRD00475714 | 11/3/2003 | 216.30 |
| 2650 | 3018266 | PRD00475714 | 11/10/2003 | 216.30 |
| 2650 | 3015065 | PRD00475714 | 11/11/2003 | 216.30 |
| 2650 | 3019830 | PRD00475714 | 11/12/2003 | 216.30 |
| 2650 | 3023472 | PRD00475714 | 11/19/2003 | 432.60 |
| 2650 | 3025086 | PRD00475714 | 11/21/2003 | 216.30 |
| 2650 | 3027802 | PRD00475714 | 12/3/2003 | 216.30 |
| 2650 | 3029333 | PRD00475714 | 12/3/2003 | 216.30 |
| 2650 | 3031382 | PRD00475714 | 12/5/2003 | 216.30 |
| 2650 | 3032956 | PRD00475714 | 12/8/2003 | 216.30 |
| 2650 | 3036094 | PRD00475714 | 12/12/2003 | 216.30 |
| 2650 | 3034475 | PRD00475714 | 12/15/2003 | 216.30 |
| 2650 | 3037666 | PRD00475714 | 12/17/2003 | 216.30 |
| 2650 | 3039907 | PRD00475714 | 12/19/2003 | 216.30 |
| 2652 | 324749 | 450112168 | 9/30/2005 | 1352.00 |
| 2652 | 327022 | 450140553 | 9/30/2005 | 1432.80 |
| 2652 | 327024 | 450140553 | 9/30/2005 | 1432.80 |
| 2652 | 327023 | 450109747 | 9/27/2005 | 450.00 |
| 2652 | 317386A | 450109964 | 9/27/2005 | 80.00 |
| 2652 | 323373 | 450118362 | 9/23/2005 | 352.60 |
| 2652 | 325619 | 450116738 | 9/15/2005 | 3800.00 |
| 2652 | 319267 | 450112168 | 9/12/2005 | 104.00 |
| 2652 | 317386 | 450109964 | 8/31/2005 | 841.20 |
| 2661 | 324029 | 0550076200;FAX0 | 10/7/2005 | 1250.00 |
| 2661 | 327982 | 0550016284;FAX1 | 10/6/2005 | 355.20 |
| 2661 | 327983 | 0550038768;FAX1 | 10/6/2005 | 116.00 |

| | | | | |
|---|---|---|---|---|
| 2661 | 327984 | 0550069210;FAX1 | 10/6/2005 | 3123.00 |
| 2661 | 327985 | 0550061380;FAX1 | 10/6/2005 | 140.00 |
| 2661 | 327986 | 0550061380;FAX1 | 10/6/2005 | 447.10 |
| 2661 | 327988 | 0550075160;FAX1 | 10/6/2005 | 280.00 |
| 2661 | 327804 | 0550005055;FAX1 | 10/6/2005 | 245.61 |
| 2661 | 327569 | 0550004431;163 | 10/6/2005 | 9.54 |
| 2661 | 327701 | 0550016284;FAX0 | 10/4/2005 | 355.20 |
| 2661 | 327808 | 0550016284;BRET | 10/4/2005 | 710.40 |
| 2661 | 327636 | 0550015973;FAX0 | 10/4/2005 | 350.40 |
| 2661 | 326442 | 550079096 | 10/4/2005 | 1782.00 |
| 2661 | 327571 | 0550050244;97 | 10/4/2005 | 326.40 |
| 2661 | 327091 | 0550069210;FAX0 | 9/30/2005 | 2602.50 |
| 2661 | 327213 | 0550016284;FAX0 | 9/30/2005 | 148.00 |
| 2661 | 327432 | 0550072461;JANE | 9/30/2005 | 350.00 |
| 2661 | 327464 | 0550016284;FAX0 | 9/30/2005 | 296.00 |
| 2661 | 326853 | 0550004431;162 | 9/30/2005 | 19.08 |
| 2661 | 327162 | 0550006145;144 | 9/30/2005 | 52.50 |
| 2661 | 326811 | 0550008788;2005 | 9/30/2005 | 40.93 |
| 2661 | 326812 | 0550004452;2005 | 9/30/2005 | 175.05 |
| 2661 | 326813 | 0550004432;2005 | 9/30/2005 | 19.08 |
| 2661 | 326814 | 0550073752;2005 | 9/30/2005 | 217.50 |
| 2661 | 327088 | 0550016284;FAX0 | 9/29/2005 | 148.00 |
| 2661 | 327090 | 0550069210;FAX0 | 9/29/2005 | 520.50 |
| 2661 | 327092 | 0550061380;FAX0 | 9/29/2005 | 150.00 |
| 2661 | 327093 | 0550065205;FAX0 | 9/29/2005 | 558.80 |
| 2661 | 327094 | 0550075160;FAX0 | 9/29/2005 | 280.00 |
| 2661 | 327186 | 0550061380;FAX0 | 9/29/2005 | 223.55 |
| 2661 | 326931 | 0550005055;FAX0 | 9/29/2005 | 143.27 |
| 2661 | 326577 | 0550006145;143 | 9/29/2005 | 52.50 |
| 2661 | 326854 | 0550006145;142 | 9/29/2005 | 52.50 |
| 2661 | 326580 | 0550004716;149 | 9/29/2005 | 446.00 |
| 2661 | 326575 | 0550050244;96 | 9/27/2005 | 326.40 |
| 2661 | 326578 | 0550025639;81 | 9/27/2005 | 96.00 |
| 2661 | 326427 | 0550073752;2005 | 9/27/2005 | 290.00 |
| 2661 | 326115 | 0550075160;FAX0 | 9/26/2005 | 140.00 |
| 2661 | 326120 | 0550065205;FAX0 | 9/26/2005 | 279.40 |
| 2661 | 326222 | 0550073991;FAX0 | 9/26/2005 | 1250.00 |
| 2661 | 326574 | 0550004431;162 | 9/26/2005 | 9.54 |
| 2661 | 326576 | 0550006145;143 | 9/26/2005 | 52.50 |
| 2661 | 326426 | 0550004439;2005 | 9/26/2005 | 118.00 |
| 2661 | 326056 | 0550073991;FAX0 | 9/23/2005 | 1250.00 |
| 2661 | 326221 | 0550073992;FAX0 | 9/23/2005 | 1250.00 |
| 2661 | 325782 | 0550006145;139 | 9/23/2005 | 52.50 |
| 2661 | 325784 | 0550025639;81 | 9/23/2005 | 192.00 |
| 2661 | 326018 | 0550008788;2005 | 9/23/2005 | 61.40 |
| 2661 | 326019 | 0550004439;2005 | 9/23/2005 | 118.00 |
| 2661 | 326020 | 0550004432;2005 | 9/23/2005 | 38.16 |
| 2661 | 326021 | 0550073752;2005 | 9/23/2005 | 145.00 |
| 2661 | 326106 | 0550069210;FAX0 | 9/22/2005 | 1041.00 |
| 2661 | 326109 | 0550061380;FAX0 | 9/22/2005 | 223.55 |
| 2661 | 326114 | 0550065205;FAX0 | 9/22/2005 | 139.70 |
| 2661 | 325781 | 0550050244;95 | 9/22/2005 | 326.40 |
| 2661 | 326051 | 0550057265;78 | 9/22/2005 | 105.90 |
| 2661 | 325660 | 0550060494;FAX0 | 9/21/2005 | 700.00 |
| 2661 | 325661 | 0550069489;FAX0 | 9/21/2005 | 343.90 |
| 2661 | 325662 | 0550051897;FAX0 | 9/21/2005 | 72.00 |
| 2661 | 325663 | 0550074900;FAX0 | 9/21/2005 | 80.50 |
| 2661 | 320971 | 0550072463;FAX0 | 9/19/2005 | 1250.00 |

| | | | | |
|------|--------|------------------|-----------|----------|
| 2661 | 324135 | 0550060494;FAX0 | 9/19/2005 | 350.00 |
| 2661 | 324136 | 0550069489;FAX0 | 9/19/2005 | 343.90 |
| 2661 | 324140 | 0550055726;FAX0 | 9/19/2005 | 72.00 |
| 2661 | 324142 | 0550074900;FAX0 | 9/19/2005 | 80.50 |
| 2661 | 324144 | 0550051897;FAX0 | 9/19/2005 | 72.00 |
| 2661 | 324858 | 0550055725;FAX0 | 9/19/2005 | 108.00 |
| 2661 | 324854 | 0550060494;FAX0 | 9/16/2005 | 875.00 |
| 2661 | 324855 | 0550069489;FAX0 | 9/16/2005 | 343.90 |
| 2661 | 324856 | 0550024198;FAX0 | 9/16/2005 | 344.28 |
| 2661 | 324859 | 0550055726;FAX0 | 9/16/2005 | 72.00 |
| 2661 | 325104 | 0550073752;2005 | 9/16/2005 | 435.00 |
| 2661 | 325311 | 0550049407;FAX0 | 9/15/2005 | 42.50 |
| 2661 | 325315 | 0550038768;FAX0 | 9/15/2005 | 232.00 |
| 2661 | 325316 | 0550069210;FAX0 | 9/15/2005 | 1041.00 |
| 2661 | 325317 | 0550061380;FAX0 | 9/15/2005 | 190.00 |
| 2661 | 325318 | 0550061380;FAX0 | 9/15/2005 | 140.00 |
| 2661 | 325319 | 0550065205;FAX0 | 9/15/2005 | 139.70 |
| 2661 | 325320 | 0550075160;FAX0 | 9/15/2005 | 280.00 |
| 2661 | 324857 | 0550055725;FAX0 | 9/15/2005 | 36.00 |
| 2661 | 325028 | 0550005055;FAX0 | 9/15/2005 | 409.34 |
| 2661 | 320962 | 0550073985;FAX0 | 9/12/2005 | 1250.00 |
| 2661 | 324266 | 0550004431;160 | 9/12/2005 | 38.16 |
| 2661 | 324268 | 0550025639;79 | 9/12/2005 | 96.00 |
| 2661 | 320967 | 0550072467;FAX0 | 9/9/2005 | 1250.00 |
| 2661 | 324547 | 0550069210;FAX0 | 9/9/2005 | 1041.00 |
| 2661 | 324548 | 0550061380;FAX0 | 9/9/2005 | 190.00 |
| 2661 | 324549 | 0550061380;FAX0 | 9/9/2005 | 670.65 |
| 2661 | 324551 | 0550065205;FAX0 | 9/9/2005 | 279.40 |
| 2661 | 324552 | 0550075160;FAX0 | 9/9/2005 | 280.00 |
| 2661 | 323886 | 0550050244;93 | 9/9/2005 | 326.40 |
| 2661 | 322987 | 0550025639;77 | 9/9/2005 | 101.50 |
| 2661 | 323890 | 0550025639;78 | 9/9/2005 | 101.50 |
| 2661 | 324267 | 0550006145;137 | 9/9/2005 | 52.50 |
| 2661 | 324195 | 0550073752;FAX0 | 9/9/2005 | 435.00 |
| 2661 | 320960 | 0550073991;FAX0 | 9/8/2005 | 1250.00 |
| 2661 | 324255 | 0550005055;FAX0 | 9/8/2005 | 266.07 |
| 2661 | 323888 | 0550006145;135 | 9/8/2005 | 52.50 |
| 2661 | 320964 | 0550076200;FAX0 | 9/7/2005 | 1250.00 |
| 2661 | 320970 | 0550072464;FAX0 | 9/7/2005 | 1250.00 |
| 2661 | 323819 | 0550016284;FAX0 | 9/7/2005 | 1065.60 |
| 2661 | 323820 | 0550069210;FAX0 | 9/7/2005 | 2082.00 |
| 2661 | 323822 | 0550061380;FAX0 | 9/7/2005 | 150.00 |
| 2661 | 323823 | 0550061380;FAX0 | 9/7/2005 | 447.10 |
| 2661 | 323824 | 0550065205;FAX0 | 9/7/2005 | 139.70 |
| 2661 | 323825 | 0550065205;FAX0 | 9/7/2005 | 139.70 |
| 2661 | 323826 | 0550075160;FAX0 | 9/7/2005 | 140.00 |
| 2661 | 323029 | 0550060494;FAX0 | 9/7/2005 | 1050.00 |
| 2661 | 323032 | 0550015973;FAX0 | 9/7/2005 | 174.00 |
| 2661 | 323036 | 0550069489;FAX0 | 9/7/2005 | 343.90 |
| 2661 | 323046 | 0550055726;FAX0 | 9/7/2005 | 72.00 |
| 2661 | 323051 | 0550051897;FAX0 | 9/7/2005 | 108.00 |
| 2661 | 323054 | 0550015973;FAX0 | 9/7/2005 | 350.40 |
| 2661 | 324123 | 0550055725;FAX0 | 9/7/2005 | 144.00 |
| 2661 | 323286 | 0550004431;158 | 9/7/2005 | 9.54 |
| 2661 | 323288 | 0550050244;92 | 9/7/2005 | 326.40 |
| 2661 | 323885 | 0550004431;159 | 9/7/2005 | 19.08 |
| 2661 | 323887 | 0550006145;135 | 9/7/2005 | 52.50 |
| 2661 | 323891 | 0550057265;75 | 9/7/2005 | 105.90 |

| | | | | |
|---|---|---|---|---|
| 2661 | 323280 | 0550004809;115 | 9/7/2005 | 405.40 |
| 2661 | 323043 | 0550024198;FAX0 | 8/31/2005 | 688.56 |
| 2661 | 323052 | 0550074900;FAX0 | 8/31/2005 | 80.50 |
| 2661 | 323308 | 0550005055;FAX0 | 8/31/2005 | 368.41 |
| 2661 | 322985 | 0550006145;133 | 8/31/2005 | 105.00 |
| 2661 | 321341 | 0550074010;2005 | 8/31/2005 | 147.00 |
| 2661 | 322984 | 0550006145;133 | 8/30/2005 | 52.50 |
| 2661 | 322986 | 0550025639;77 | 8/30/2005 | 101.50 |
| 2661 | 322380 | 0550004432;2005 | 8/30/2005 | 19.08 |
| 2661 | 322381 | 0550073752;2005 | 8/30/2005 | 145.00 |
| 2661 | 322303 | 0550004431;156 | 8/26/2005 | 9.54 |
| 2661 | 322307 | 0550006145;132 | 8/26/2005 | 52.50 |
| 2661 | 322309 | 0550025639;76 | 8/26/2005 | 101.50 |
| 2661 | 322310 | 0550057265;72 | 8/26/2005 | 105.90 |
| 2661 | 322311 | 0550004809;114 | 8/26/2005 | 405.40 |
| 2661 | 322306 | 0550006145;132 | 8/24/2005 | 52.50 |
| 2661 | 317267 | 0550004448;J.D. | 7/13/2005 | 68.00 |
| 2662 | 328187 | 0550004430;1500 | 10/7/2005 | 66.78 |
| 2662 | 326052 | 0550015445;203 | 10/4/2005 | 1980.00 |
| 2662 | 327164 | 0550015445;204 | 10/4/2005 | 1980.00 |
| 2662 | 327800 | 0550004430;1500 | 10/4/2005 | 70.06 |
| 2662 | 327801 | 0550004430;1500 | 10/4/2005 | 210.18 |
| 2662 | 327166 | 0550004484;220 | 9/30/2005 | 981.80 |
| 2662 | 327580 | 0550004430;1500 | 9/30/2005 | 70.06 |
| 2662 | 327581 | 0550004430;1500 | 9/30/2005 | 66.78 |
| 2662 | 326855 | 0550004430;1500 | 9/28/2005 | 66.78 |
| 2662 | 326053 | 0550004484;218 | 9/27/2005 | 981.80 |
| 2662 | 326873 | 0550003910;1500 | 9/27/2005 | 156.70 |
| 2662 | 326581 | 0550004430;1500 | 9/26/2005 | 210.18 |
| 2662 | 326582 | 0550004430;1500 | 9/26/2005 | 200.34 |
| 2662 | 324999 | 0550004430;1500 | 9/14/2005 | 267.12 |
| 2662 | 324211 | 0550015445;200 | 9/12/2005 | 1980.00 |
| 2662 | 324874 | 0550004430;1500 | 9/12/2005 | 140.12 |
| 2662 | 324272 | 0550004430;1500 | 9/8/2005 | 140.12 |
| 2662 | 324040 | 0550015445;198 | 9/7/2005 | 4950.00 |
| 2662 | 324041 | 0550004430;1500 | 9/7/2005 | 66.78 |
| 2662 | 322992 | 0550004443;1500 | 8/31/2005 | 173.40 |
| 2662 | 323436 | 0550010064;30 | 8/31/2005 | 30.32 |
| 2662 | 322084 | 0550038280;40 | 8/30/2005 | 525.00 |
| 2705 | 274166 | 450091704 | 6/18/2004 | 195.00 |
| 2709 | 324229 | IVB00406;CFR667 | 9/30/2005 | 1239.78 |
| 2709 | 326799 | 450140316 | 9/30/2005 | 240.00 |
| 2709 | 327708 | 450143463 | 9/30/2005 | 1293.60 |
| 2709 | 326749-A | 450140347 | 9/29/2005 | 4718.52 |
| 2709 | 326362 | 450135217 | 9/29/2005 | 2144.40 |
| 2709 | 326689 | 450136575 | 9/28/2005 | 286.44 |
| 2709 | 326686 | 450136575 | 9/26/2005 | 62.50 |
| 2709 | 326205 | IVB00406;FDR265 | 9/22/2005 | 300.00 |
| 2709 | 324104 (324104A, B) | IVB00406;IVR378 | 9/9/2005 | 329.60 |
| 2709 | 320075 | IVB00406;CFR667 | 9/7/2005 | 218.78 |
| 2709 | 322068 | IVB00406;FDR281 | 8/31/2005 | 135.70 |
| 2709 | 322397 | IVB00406;FDR282 | 8/30/2005 | 219.00 |
| 2709 | 320084 | FDS82960 | 8/25/2005 | 3168.96 |
| 2709 | 321213 (0000-90) | IVB00406;ADR19042 | 8/18/2005 | 2433.60 |
| 2709 | 321212 | IVB00406;ADR19042 | 8/17/2005 | 25.12 |
| 2709 | 319874 | 450112166 | 8/2/2005 | 662.00 |
| 2709 | 276255 | 450062458 | 7/14/2004 | 72.54 |
| 2709 | 274346 | 450062458 | 6/21/2004 | 870.48 |

| 2710 | 328165 | 0550076549;6 | 10/7/2005 | 58.65 |
|------|--------|--------------|-----------|-------|
| 2710 | 328456 | 0550063245;30 | 10/7/2005 | 353.30 |
| 2710 | 327051 | 0550024142;97 | 10/7/2005 | 112.70 |
| 2710 | 327629 | 0550022594;260 | 10/7/2005 | 2323.68 |
| 2710 | 327216 | 0550070801;14 | 10/6/2005 | 350.00 |
| 2710 | 327949 | 0550063211;61 | 10/6/2005 | 2125.00 |
| 2710 | 327229 | 0550038050;142 | 10/6/2005 | 309.00 |
| 2710 | 327235 | 0550024142;17 | 10/6/2005 | 480.00 |
| 2710 | 327372 | 0550024142;91 | 10/6/2005 | 112.70 |
| 2710 | 327231 | 0550022594;260 | 10/6/2005 | 4647.36 |
| 2710 | 327214 | 0550070801;26 | 10/4/2005 | 1050.00 |
| 2710 | 327215 | 0550070801;14 | 10/4/2005 | 350.00 |
| 2710 | 327221 | 0550063211;67 | 10/4/2005 | 3779.60 |
| 2710 | 327222 | 0550063211;61 | 10/4/2005 | 247.50 |
| 2710 | 327224 | 0550063565;44 | 10/4/2005 | 435.80 |
| 2710 | 327226 | 0550024266;806 | 10/4/2005 | 248.99 |
| 2710 | 327228 | 0550038050;142 | 10/4/2005 | 309.00 |
| 2710 | 327230 | 0550022594;260 | 10/4/2005 | 4647.36 |
| 2710 | 326829 | 0550070801;13 | 9/30/2005 | 350.00 |
| 2710 | 325391 | 0550063211;55 | 9/30/2005 | 1275.00 |
| 2710 | 326830 | 0550063211;47 | 9/30/2005 | 248.60 |
| 2710 | 326831 | 0550062860;52 | 9/30/2005 | 192.00 |
| 2710 | 326832 | 0550062860;45 | 9/30/2005 | 364.40 |
| 2710 | 326833 | 0550063211;58 | 9/30/2005 | 850.00 |
| 2710 | 327206 | 0550063211;41 | 9/30/2005 | 850.00 |
| 2710 | 327219 | 0550062860;13 | 9/30/2005 | 380.00 |
| 2710 | 327342 | 0550063245;30 | 9/30/2005 | 353.30 |
| 2710 | 326858 | 0550063565;43 | 9/30/2005 | 435.80 |
| 2710 | 327227 | 0550052741;268 | 9/30/2005 | 448.80 |
| 2710 | 326863 | 0550024142;16 | 9/30/2005 | 480.00 |
| 2710 | 326865 | 0550024142;28 | 9/30/2005 | 112.70 |
| 2710 | 327371 | 0550024142;91 | 9/30/2005 | 112.70 |
| 2710 | 326862 | 0550022594;259 | 9/30/2005 | 2323.68 |
| 2710 | 326867 | 0550023173;54 | 9/30/2005 | 378.30 |
| 2710 | 326828 | 0550070801;13 | 9/29/2005 | 350.00 |
| 2710 | 326180 | 0550063211;47 | 9/29/2005 | 248.60 |
| 2710 | 326181 | 0550063211;58 | 9/29/2005 | 425.00 |
| 2710 | 326185 | 0550063211;60 | 9/29/2005 | 495.00 |
| 2710 | 327046 | 0550063211;67 | 9/29/2005 | 2061.60 |
| 2710 | 326188 | 0550063565;23 | 9/29/2005 | 468.00 |
| 2710 | 326860 | 0550038050;140 | 9/29/2005 | 309.00 |
| 2710 | 326192 | 0550024142;90 | 9/29/2005 | 112.70 |
| 2710 | 326193 | 0550024142;96 | 9/29/2005 | 112.70 |
| 2710 | 326864 | 0550024142;96 | 9/29/2005 | 112.70 |
| 2710 | 326196 | 0550022594;258 | 9/29/2005 | 4647.36 |
| 2710 | 326177 | 0550070801;25 | 9/28/2005 | 1050.00 |
| 2710 | 326179 | 0550070801;13 | 9/28/2005 | 350.00 |
| 2710 | 326184 | 0550063211;60 | 9/28/2005 | 495.00 |
| 2710 | 326834 | 0550063211;60 | 9/28/2005 | 495.00 |
| 2710 | 326186 | 0550063565;43 | 9/28/2005 | 435.80 |
| 2710 | 326187 | 0550063565;32 | 9/28/2005 | 89.10 |
| 2710 | 326859 | 0550063565;24 | 9/28/2005 | 89.10 |
| 2710 | 326197 | 0550022594;82 | 9/28/2005 | 895.68 |
| 2710 | 326199 | 0550022596;106 | 9/28/2005 | 79.00 |
| 2710 | 326868 | 0550022596;63 | 9/28/2005 | 633.90 |
| 2710 | 326178 | 0550070801;13 | 9/27/2005 | 350.00 |
| 2710 | 326183 | 0550063211;66 | 9/27/2005 | 3779.60 |
| 2710 | 326189 | 0550024266;798 | 9/27/2005 | 248.99 |

| 2710 | 326191 | 0550024142;16 | 9/27/2005 | 480.00 |
|------|--------|---------------|-----------|--------|
| 2710 | 326194 | 0550024142;34 | 9/27/2005 | 112.70 |
| 2710 | 326195 | 0550022594;258 | 9/27/2005 | 4647.36 |
| 2710 | 326198 | 0550022596;63 | 9/27/2005 | 633.90 |
| 2710 | 325708 | 0550063211;46 | 9/26/2005 | 248.60 |
| 2710 | 325710 | 0550062860;43 | 9/26/2005 | 364.40 |
| 2710 | 325712 | 0550063211;58 | 9/26/2005 | 1237.50 |
| 2710 | 326015 | 0550063212;12 | 9/26/2005 | 61.90 |
| 2710 | 325715 | 0550038050;129 | 9/26/2005 | 309.00 |
| 2710 | 325412 | 0550063565;42 | 9/23/2005 | 1307.40 |
| 2710 | 325713 | 0550063565;31 | 9/23/2005 | 89.10 |
| 2710 | 326190 | 0550038050;135 | 9/23/2005 | 309.00 |
| 2710 | 326043 | 0550063565;43 | 9/22/2005 | 435.80 |
| 2710 | 325919 | 0550063565;23 | 9/21/2005 | 178.20 |
| 2710 | 325415 | 0550038050;123 | 9/21/2005 | 309.00 |
| 2710 | 325414 | 0550038050;123 | 9/16/2005 | 309.00 |
| 2710 | 324642 | 0550052741;248 | 9/15/2005 | 448.80 |
| 2710 | 324644 | 0550038050;122 | 9/15/2005 | 309.00 |
| 2710 | 324995 | 0550052741;252 | 9/14/2005 | 448.80 |
| 2710 | 324643 | 0550038050;122 | 9/12/2005 | 309.00 |
| 2710 | 324230 | 0550024266;785 | 9/8/2005 | 248.99 |
| 2710 | 323669 | 0550052741;240 | 9/8/2005 | 448.80 |
| 2710 | 323670 | 0550038050;109 | 9/8/2005 | 309.00 |
| 2710 | 323675 | 0550024142;12 | 9/8/2005 | 480.00 |
| 2710 | 324231 | 0550024142;34 | 9/8/2005 | 112.70 |
| 2710 | 323677 | 0550022596;103 | 9/8/2005 | 79.00 |
| 2710 | 322996 | 0550070801;19 | 9/7/2005 | 1050.00 |
| 2710 | 322997 | 0550070801;7 | 9/7/2005 | 350.00 |
| 2710 | 323257 | 0550063478;13 | 9/7/2005 | 2323.68 |
| 2710 | 323651 | 0550070801;8 | 9/7/2005 | 700.00 |
| 2710 | 322750 | 0550063211;58 | 9/7/2005 | 859.00 |
| 2710 | 323654 | 0550062860;36 | 9/7/2005 | 679.40 |
| 2710 | 322998 | 0550063576;14 | 9/7/2005 | 255.00 |
| 2710 | 322999 | 0550063565;38 | 9/7/2005 | 435.80 |
| 2710 | 323000 | 0550063565;28 | 9/7/2005 | 89.10 |
| 2710 | 323432 | 0550063576;15 | 9/7/2005 | 255.00 |
| 2710 | 323668 | 0550063576;12 | 9/7/2005 | 144.00 |
| 2710 | 323123 | 0550024266;773 | 9/7/2005 | 248.99 |
| 2710 | 322756 | 0550038050;107 | 9/7/2005 | 309.00 |
| 2710 | 323002 | 0550024142;85 | 9/7/2005 | 112.70 |
| 2710 | 323003 | 0550024142;91 | 9/7/2005 | 112.70 |
| 2710 | 323676 | 0550024142;32 | 9/7/2005 | 112.70 |
| 2710 | 323854 | 0550022594;252 | 9/7/2005 | 4647.36 |
| 2710 | 323004 | 0550022596;102 | 9/7/2005 | 79.00 |
| 2710 | 323124 | 0550022596;102 | 9/7/2005 | 79.00 |
| 2710 | 322741 | 0550063211;42 | 8/31/2005 | 248.60 |
| 2710 | 322742 | 0550062860;44 | 8/31/2005 | 192.00 |
| 2710 | 322744 | 0550063211;45 | 8/31/2005 | 425.00 |
| 2710 | 322752 | 0550063211;48 | 8/31/2005 | 990.00 |
| 2710 | 322754 | 0550063565;38 | 8/31/2005 | 435.80 |
| 2710 | 322757 | 0550024142;11 | 8/31/2005 | 480.00 |
| 2710 | 322760 | 0550022594;250 | 8/31/2005 | 4647.36 |
| 2710 | 322753 | 0550063576;11 | 8/30/2005 | 432.00 |
| 2710 | 322226 | 0550022594;249 | 8/30/2005 | 2323.68 |
| 2710 | 322759 | 0550022594;250 | 8/30/2005 | 2323.68 |
| 2710 | 322052 | 0550063565;37 | 8/26/2005 | 435.80 |
| 2710 | 322053 | 0550063565;16 | 8/26/2005 | 89.10 |
| 2710 | 322054 | 0550063565;34 | 8/26/2005 | 744.00 |

| 2710 | 297728A | 0550063211;4 | 1/27/2005 | 247.50 |
|------|---------|--------------|-----------|--------|
| 2710 | 220354 | 550023406 | 1/28/2003 | 547.49 |
| 2800 | 330728 | 0550058460;61 | 10/26/2005 | 43.86 |
| 2800 | 327394 | 0550029325;145 | 10/7/2005 | 45.20 |
| 2800 | 327400 | 0550029322;167 | 10/7/2005 | 127.00 |
| 2800 | 327962 | 0550060362;25 | 10/7/2005 | 317.25 |
| 2800 | 327390 | 0550035714;244 | 10/6/2005 | 502.20 |
| 2800 | 327437 | 0550071593;39 | 10/6/2005 | 286.25 |
| 2800 | 327438 | 0550069157;23 | 10/6/2005 | 286.70 |
| 2800 | 327439 | 0550074036;32 | 10/6/2005 | 286.70 |
| 2800 | 327440 | 0550069483;20 | 10/6/2005 | 286.70 |
| 2800 | 327441 | 0550069483;20 | 10/6/2005 | 286.70 |
| 2800 | 327442 | 0550069484;25 | 10/6/2005 | 286.70 |
| 2800 | 327445 | 0550078024;11 | 10/6/2005 | 286.70 |
| 2800 | 327446 | 0550078115;10 | 10/6/2005 | 286.70 |
| 2800 | 327735 | 0550069480;10 | 10/6/2005 | 286.70 |
| 2800 | 327963 | 0550059321;16 | 10/6/2005 | 308.00 |
| 2800 | 327683 | 0550029210;172 | 10/6/2005 | 632.40 |
| 2800 | 328070 | 0550029349;151 | 10/6/2005 | 220.55 |
| 2800 | 327388 | 0550070381;27 | 10/4/2005 | 286.70 |
| 2800 | 327433 | 0550056076;56 | 10/4/2005 | 1128.00 |
| 2800 | 326877 | 0550058461;81 | 10/4/2005 | 131.58 |
| 2800 | 326879 | 0550029322;166 | 10/4/2005 | 127.00 |
| 2800 | 327391 | 0550029324;117 | 10/4/2005 | 63.70 |
| 2800 | 327393 | 0550029325;145 | 10/4/2005 | 45.20 |
| 2800 | 327395 | 0550058461;82 | 10/4/2005 | 131.58 |
| 2800 | 327398 | 0550058460;62 | 10/4/2005 | 43.86 |
| 2800 | 327399 | 0550029322;167 | 10/4/2005 | 127.00 |
| 2800 | 327434 | 0550029334;138 | 10/4/2005 | 108.75 |
| 2800 | 327435 | 0550029335;149 | 10/4/2005 | 72.50 |
| 2800 | 327444 | 0550078024;11 | 10/4/2005 | 286.70 |
| 2800 | 327867 | 0550071218;28 | 10/4/2005 | 286.70 |
| 2800 | 327754 | 0550059321;15 | 10/4/2005 | 308.00 |
| 2800 | 327234 | 0550078117;1 | 10/4/2005 | 882.18 |
| 2800 | 326875 | 0550071066;25 | 9/30/2005 | 286.70 |
| 2800 | 327239 | 0550070381;27 | 9/30/2005 | 286.70 |
| 2800 | 326208 | 0550029325;142 | 9/30/2005 | 45.20 |
| 2800 | 326213 | 0550058461;80 | 9/30/2005 | 43.86 |
| 2800 | 326218 | 0550029322;166 | 9/30/2005 | 127.00 |
| 2800 | 326878 | 0550029322;166 | 9/30/2005 | 127.00 |
| 2800 | 326882 | 0550060371;80 | 9/30/2005 | 286.70 |
| 2800 | 326883 | 0550074036;31 | 9/30/2005 | 286.70 |
| 2800 | 326884 | 0550073751;10 | 9/30/2005 | 286.70 |
| 2800 | 326885 | 0550069483;19 | 9/30/2005 | 286.70 |
| 2800 | 326886 | 0550069484;24 | 9/30/2005 | 286.70 |
| 2800 | 326887 | 0550069482;18 | 9/30/2005 | 286.70 |
| 2800 | 327102 | 0550071593;38 | 9/30/2005 | 286.25 |
| 2800 | 327448 | 0550078025;11 | 9/30/2005 | 286.70 |
| 2800 | 327753 | 0550029325;145 | 9/30/2005 | 45.20 |
| 2800 | 327752 | 0550059311;26 | 9/30/2005 | 300.00 |
| 2800 | 327237 | 0550029352;147 | 9/30/2005 | 36.25 |
| 2800 | 327238 | 0550029349;147 | 9/30/2005 | 220.55 |
| 2800 | 327447 | 0550071689;6 | 9/30/2005 | 573.39 |
| 2800 | 326201 | 0550035714;242 | 9/29/2005 | 502.20 |
| 2800 | 326211 | 0550058461;80 | 9/29/2005 | 43.86 |
| 2800 | 326217 | 0550029322;166 | 9/29/2005 | 127.00 |
| 2800 | 326219 | 0550029335;147 | 9/29/2005 | 72.50 |
| 2800 | 326220 | 0550029336;43 | 9/29/2005 | 36.25 |

| 2800 | 326227 | 0550069483;19 | 9/29/2005 | 286.70 |
|---|---|---|---|---|
| 2800 | 326231 | 0550071593;36 | 9/29/2005 | 286.25 |
| 2800 | 326890 | 0550078115;9 | 9/29/2005 | 286.70 |
| 2800 | 327089 | 0550038410;8 | 9/29/2005 | 36.25 |
| 2800 | 327104 | 0550059311;25 | 9/29/2005 | 300.00 |
| 2800 | 326233 | 0550038509;77 | 9/29/2005 | 1023.00 |
| 2800 | 326235 | 0550029210;171 | 9/29/2005 | 632.40 |
| 2800 | 327211 | 0550071689;5 | 9/29/2005 | 573.39 |
| 2800 | 326202 | 0550056076;54 | 9/28/2005 | 1128.00 |
| 2800 | 326207 | 0550029325;142 | 9/28/2005 | 45.20 |
| 2800 | 326210 | 0550058461;80 | 9/28/2005 | 43.86 |
| 2800 | 326215 | 0550058460;61 | 9/28/2005 | 43.86 |
| 2800 | 326216 | 0550029322;166 | 9/28/2005 | 127.00 |
| 2800 | 326225 | 0550069157;21 | 9/28/2005 | 286.70 |
| 2800 | 326226 | 0550069483;19 | 9/28/2005 | 286.70 |
| 2800 | 326228 | 0550069484;23 | 9/28/2005 | 286.70 |
| 2800 | 326230 | 0550060371;79 | 9/28/2005 | 286.70 |
| 2800 | 326880 | 0550029335;148 | 9/28/2005 | 72.50 |
| 2800 | 321689 | 0550075873;5 | 9/28/2005 | 573.39 |
| 2800 | 326203 | 0550070381;25 | 9/27/2005 | 286.70 |
| 2800 | 326263 | 0550059321;14 | 9/27/2005 | 308.00 |
| 2800 | 324665 | 0550058461;75 | 9/27/2005 | 43.86 |
| 2800 | 324675 | 0550029322;162 | 9/27/2005 | 127.00 |
| 2800 | 326229 | 0550069482;19 | 9/27/2005 | 286.70 |
| 2800 | 326703 | 0550078115;9 | 9/27/2005 | 286.70 |
| 2800 | 326704 | 0550073751;10 | 9/27/2005 | 286.70 |
| 2800 | 324662 | 0550029325;138 | 9/27/2005 | 45.20 |
| 2800 | 326690 | 0550078117;1 | 9/26/2005 | 661.64 |
| 2800 | 324659 | 0550035714;239 | 9/15/2005 | 502.20 |
| 2800 | 324839 | 0550029213;127 | 9/15/2005 | 152.60 |
| 2800 | 324056 | 0550029213;125 | 9/8/2005 | 152.60 |
| 2800 | 322762 | 0550076399;11 | 9/7/2005 | 286.70 |
| 2800 | 323125 | 0550056076;46 | 9/7/2005 | 1128.00 |
| 2800 | 323279 | 0550035714;237 | 9/7/2005 | 502.20 |
| 2800 | 323681 | 0550056076;47 | 9/7/2005 | 1128.00 |
| 2800 | 322765 | 0550029325;135 | 9/7/2005 | 45.20 |
| 2800 | 322767 | 0550058461;71 | 9/7/2005 | 43.86 |
| 2800 | 322769 | 0550058460;54 | 9/7/2005 | 43.86 |
| 2800 | 322773 | 0550029322;158 | 9/7/2005 | 254.00 |
| 2800 | 322779 | 0550071593;27 | 9/7/2005 | 286.25 |
| 2800 | 322790 | 0550069483;9 | 9/7/2005 | 286.70 |
| 2800 | 323129 | 0550058461;71 | 9/7/2005 | 87.72 |
| 2800 | 323130 | 0550029322;158 | 9/7/2005 | 127.00 |
| 2800 | 323131 | 0550029322;158 | 9/7/2005 | 127.00 |
| 2800 | 323132 | 0550029334;130 | 9/7/2005 | 108.75 |
| 2800 | 323135 | 0550060371;70 | 9/7/2005 | 286.70 |
| 2800 | 323138 | 0550069157;11 | 9/7/2005 | 286.70 |
| 2800 | 323143 | 0550069484;14 | 9/7/2005 | 286.70 |
| 2800 | 323442 | 0550029336;35 | 9/7/2005 | 36.25 |
| 2800 | 323694 | 0550029335;139 | 9/7/2005 | 72.50 |
| 2800 | 323715 | 0550069483;12 | 9/7/2005 | 286.70 |
| 2800 | 323897 | 0550062083;17 | 9/7/2005 | 43.86 |
| 2800 | 324044 | 0550058461;73 | 9/7/2005 | 43.86 |
| 2800 | 323270 | 0550070381;17 | 8/31/2005 | 286.70 |
| 2800 | 323272 | 0550071066;18 | 8/31/2005 | 286.70 |
| 2800 | 322428 | 0550069483;10 | 8/31/2005 | 573.39 |
| 2800 | 322774 | 0550029333;139 | 8/31/2005 | 290.00 |
| 2800 | 322775 | 0550029335;138 | 8/31/2005 | 72.50 |

| 2800 | 322789 | 0550069483;9 | 8/31/2005 | 286.70 |
|------|--------|--------------|-----------|--------|
| 2800 | 322793 | 0550069482;11 | 8/31/2005 | 286.70 |
| 2800 | 323144 | 0550029210;166 | 8/31/2005 | 632.40 |
| 2800 | 323444 | 0550078117;144 | 8/31/2005 | 661.64 |
| 2800 | 323145 | 0550029213;124 | 8/31/2005 | 152.60 |
| 2800 | 323635 | 0550029349;144 | 8/31/2005 | 220.55 |
| 2800 | 322229 | 0550058461;70 | 8/30/2005 | 43.86 |
| 2800 | 322794 | 0550038509;71 | 8/30/2005 | 1023.00 |
| 2800 | 323263 | 0550038509;121 | 8/30/2005 | 1023.00 |
| 2800 | 323082 | 0550078117;2 | 8/30/2005 | 441.09 |
| 2800 | 322914 | 0550029352;129 | 8/26/2005 | 36.25 |
| 2800 | 322915 | 0550029351;129 | 8/26/2005 | 36.25 |
| 2800 | 322919 | 0550029350;129 | 8/26/2005 | 36.25 |
| 2800 | 322921 | 0550029349;129 | 8/26/2005 | 220.55 |
| 2800 | 321944 | 0550029213;123 | 8/25/2005 | 152.60 |
| 2800 | 322511 | 0550029349;149 | 8/25/2005 | 220.55 |
| 2800 | 321036 | 0550071593;21 | 8/22/2005 | 286.25 |
| 2800 | 318794 | 0550029322;152 | 8/3/2005 | 127.00 |
| 2801 | 327907 | 450140946 | 10/4/2005 | 768.00 |
| 2801 | 327019 | 450136816 | 10/4/2005 | 320.00 |
| 2801 | 327545 | 450140209 | 10/4/2005 | 780.00 |
| 2801 | 326918 | 450139750 | 9/30/2005 | 700.00 |
| 2801 | 327020 | 450138984 | 9/29/2005 | 2688.00 |
| 2801 | 326256 | 450138984 | 9/22/2005 | 1152.00 |
| 2801 | 325621 | 450136816 | 9/21/2005 | 1680.00 |
| 2801 | 325620 | 450136816 | 9/19/2005 | 2000.00 |
| 2801 | 325282 | LPB01691;460005 | 9/14/2005 | 422.40 |
| 2801 | 325099 | LPB01691;LPR418 | 9/14/2005 | 260.40 |
| 2801 | 323631 | LPB01691;LPR443 | 9/7/2005 | 2120.80 |
| 2801 | 323633 | LPB01691;LPR443 | 9/7/2005 | 2064.80 |
| 2803 | 327451 | 0Z340001;200509 | 10/7/2005 | 1406.30 |
| 2803 | 327450 | 0Z340000;200509 | 10/6/2005 | 225.00 |
| 2803 | 327786 | 0Z340000;200510 | 10/4/2005 | 225.00 |
| 2803 | 327449 | 0Z340000;200509 | 9/30/2005 | 225.00 |
| 2803 | 326892 | 0Z340000;200509 | 9/30/2005 | 1406.30 |
| 2803 | 326891 | 0Z340000;200509 | 9/28/2005 | 225.00 |
| 2803 | 324241 | 16680001;200509 | 9/8/2005 | 1004.50 |
| 2803 | 323873 | 0Z340000;200508 | 9/7/2005 | 225.00 |
| 2803 | 323697 | 0Z340001;200508 | 9/7/2005 | 1406.30 |
| 2803 | 321831 | 0P5C0006 | 8/25/2005 | 1616.00 |
| 2803 | 320618 | 0P5C0006 | 8/15/2005 | 808.00 |
| 2804 | 327612 | 550055982 | 10/4/2005 | 690.00 |
| 2806 | 326800 | 2569 | 10/4/2005 | 646.76 |
| 2806 | 327021 | 2569 | 10/4/2005 | 392.04 |
| 2806 | 327899 | 2569 | 10/4/2005 | 56.24 |
| 2806 | 326801 | 2569 | 9/29/2005 | 392.04 |
| 6134 | 322931 | P3B00614;P3R240 | 8/30/2005 | 2556.00 |
| 6134 | 321349 | P3B00614;P3R240 | 8/25/2005 | 1116.00 |
| 6318 | 326798 | Summary Billing | 10/6/2005 | 739.80 |
| 6318 | 327731 | Summary Billing | 10/6/2005 | 197.88 |
| 6318 | 327763 | Summary Billing | 10/4/2005 | 254.70 |
| 6318 | 327764 | Summary Billing | 10/4/2005 | 849.00 |
| 6318 | 327730 | Summary Billing | 10/4/2005 | 135.29 |
| 6318 | 326176 | Summary Billing | 9/30/2005 | 212.25 |
| 6318 | 327376 | Summary Billing | 9/30/2005 | 504.00 |
| 6318 | 327383 | Summary Billing | 9/30/2005 | 1005.91 |
| 6318 | 325583 | Summary Billing | 9/29/2005 | 47.00 |
| 6318 | 326837 | Summary Billing | 9/28/2005 | 118.76 |

| 6318 | 325580 | Summary Billing | 9/28/2005 | 104.00 |
|------|--------|-----------------|-----------|--------|
| 6318 | 326838 | Summary Billing | 9/28/2005 | 203.76 |
| 6318 | 326161 | Summary Billing | 9/27/2005 | 441.00 |
| 6318 | 326399 | Summary Billing | 9/27/2005 | 163.80 |
| 6318 | 325618 | Summary Billing | 9/26/2005 | 334.09 |
| 6318 | 325559 | Summary Billing | 9/26/2005 | 1242.99 |
| 6318 | 325687 | Summary Billing | 9/23/2005 | 534.00 |
| 6318 | 326396 | Summary Billing | 9/23/2005 | 1002.28 |
| 6318 | 325582 | Summary Billing | 9/22/2005 | 297.15 |
| 6318 | 325560 | Summary Billing | 9/22/2005 | 801.00 |
| 6318 | 326160 | Summary Billing | 9/22/2005 | 220.50 |
| 6318 | 326005 | Summary Billing | 9/22/2005 | 275.00 |
| 6318 | 324089 | Summary Billing | 9/21/2005 | 679.20 |
| 6318 | 324746 | Summary Billing | 9/21/2005 | 339.60 |
| 6318 | 324550 | Summary Billing | 9/21/2005 | 452.80 |
| 6318 | 325558 | Summary Billing | 9/21/2005 | 126.95 |
| 6318 | 325874 | Summary Billing | 9/21/2005 | 356.00 |
| 6318 | 325581 | Summary Billing | 9/19/2005 | 735.00 |
| 6318 | 325257 | Summary Billing | 9/19/2005 | 791.52 |
| 6318 | 325442 | Summary Billing | 9/19/2005 | 29.70 |
| 6318 | 325232 | Summary Billing | 9/16/2005 | 668.19 |
| 6318 | 325557 | Summary Billing | 9/16/2005 | 126.95 |
| 6318 | 325231 | Summary Billing | 9/15/2005 | 89.10 |
| 6318 | 324820 | Summary Billing | 9/12/2005 | 452.80 |
| 6318 | 325027 | Summary Billing | 9/12/2005 | 203.12 |
| 6318 | 324132 | Summary Billing | 9/12/2005 | 123.30 |
| 6318 | 324133 | Summary Billing | 9/12/2005 | 400.91 |
| 6318 | 324141 | Summary Billing | 9/12/2005 | 1300.55 |
| 6318 | 324751 | Summary Billing | 9/12/2005 | 135.29 |
| 6318 | 324512 | Summary Billing | 9/9/2005 | 84.90 |
| 6318 | 324417 | Summary Billing | 9/8/2005 | 509.40 |
| 6318 | 324418 | Summary Billing | 9/8/2005 | 334.09 |
| 6318 | 324438 | Summary Billing | 9/8/2005 | 139.75 |
| 6318 | 320611 | Summary Billing | 9/7/2005 | 237.52 |
| 6318 | 321292 | Summary Billing | 9/7/2005 | 1257.75 |
| 6318 | 321989 | Summary Billing | 9/7/2005 | 712.56 |
| 6318 | 322580 | Summary Billing | 9/7/2005 | 237.52 |
| 6318 | 321596 | Summary Billing | 9/7/2005 | 150.20 |
| 6318 | 323843 | Summary Billing | 9/7/2005 | 712.56 |
| 6318 | 324137 | Summary Billing | 9/7/2005 | 135.29 |
| 6318 | 322537 | Summary Billing | 8/31/2005 | 338.20 |
| 6318 | 323479 | Summary Billing | 8/31/2005 | 45.60 |
| 6318 | 321915 | Summary Billing | 8/31/2005 | 313.95 |
| 6318 | 323104 | Summary Billing | 8/30/2005 | 286.00 |
| 6318 | 323106 | Summary Billing | 8/30/2005 | 286.00 |
| 6318 | 322238 | Summary Billing | 8/30/2005 | 132.30 |
| 6318 | 322172 | Summary Billing | 8/26/2005 | 126.95 |
| 6318 | 322233 | Summary Billing | 8/26/2005 | 220.50 |
| 6318 | 322399 | Summary Billing | 8/26/2005 | 407.52 |
| 6318 | 322536 | Summary Billing | 8/25/2005 | 106.80 |
| 6318 | 322540 | Summary Billing | 8/25/2005 | 33.41 |
| 6318 | 321497 | Summary Billing | 8/24/2005 | 475.04 |
| 6318 | 322398 | Summary Billing | 8/24/2005 | 815.04 |
| 6318 | 322167 | Summary Billing | 8/23/2005 | 334.09 |
| 6318 | 322236 | Summary Billing | 8/23/2005 | 88.20 |
| 6318 | 322175 | Summary Billing | 8/22/2005 | 126.95 |
| 6318 | 319458 | Summary Billing | 8/22/2005 | 87.40 |
| 6318 | 321613 | Summary Billing | 8/19/2005 | 200.46 |

| 6318 | 319452 | Summary Billing | 8/19/2005 | 278.40 |
|------|--------|-----------------|-----------|--------|
| 6318 | 321367 | Summary Billing | 8/18/2005 | 313.95 |
| 6318 | 321279 | Summary Billing | 8/17/2005 | 570.00 |
| 6318 | 321282 | Summary Billing | 8/17/2005 | 1700.00 |
| 6318 | 321456 | Summary Billing | 8/17/2005 | 101.88 |
| 6318 | 321326 | Summary Billing | 8/16/2005 | 593.50 |
| 6318 | 321368 | Summary Billing | 8/16/2005 | 1072.80 |
| 6318 | 321453 | Summary Billing | 8/16/2005 | 33.41 |
| 6318 | 320694 | Summary Billing | 8/15/2005 | 1930.40 |
| 6318 | 321325 | Summary Billing | 8/15/2005 | 334.09 |
| 6318 | 321284 | Summary Billing | 8/15/2005 | 1700.00 |
| 6318 | 320751 | Summary Billing | 8/15/2005 | 168.00 |
| 6318 | 320752 | Summary Billing | 8/11/2005 | 735.00 |
| 6318 | 320750 | Summary Billing | 8/11/2005 | 1002.28 |
| 6318 | 320691 | Summary Billing | 8/10/2005 | 241.30 |
| 6318 | 320269 | Summary Billing | 8/10/2005 | 203.12 |
| 6318 | 320689 | Summary Billing | 8/10/2005 | 48.26 |
| 6318 | 320109 | Summary Billing | 8/9/2005 | 170.00 |
| 6318 | 319250 | Summary Billing | 8/9/2005 | 237.52 |
| 6318 | 320102 | Summary Billing | 8/8/2005 | 143.00 |
| 6318 | 319726 | Summary Billing | 8/8/2005 | 54.96 |
| 6318 | 320101 | Summary Billing | 8/5/2005 | 143.00 |
| 6318 | 320100 | Summary Billing | 8/5/2005 | 2357.80 |
| 6318 | 319247 | Summary Billing | 8/3/2005 | 253.90 |
| 6318 | 319450 | Summary Billing | 8/3/2005 | 272.64 |
| 6318 | 319457 | Summary Billing | 8/3/2005 | 95.00 |
| 6319 | 328232 | P1B01457;P1R722 | 10/7/2005 | 688.80 |
| 6319 | 2S327722 | P2B01741;P2R221 | 10/6/2005 | 1352.55 |
| 6319 | 2S327981 | P2B01741;P2R221 | 10/6/2005 | 1776.60 |
| 6319 | 2S327888 | P2B01741;P2R221 | 10/4/2005 | 5922.00 |
| 6319 | 326368 | P1B01457;P1R716 | 10/4/2005 | 3204.00 |
| 6319 | 327034 | P1B01457;P1R719 | 10/4/2005 | 176.80 |
| 6319 | 327035 | P1B01457;P1R719 | 10/4/2005 | 1654.56 |
| 6319 | 327733 | P1B01457;P1R720 | 10/4/2005 | 41.60 |
| 6319 | 327918 | P1B01457;P1R716 | 10/4/2005 | 1246.00 |
| 6319 | 2S327380 | P2B01741;P2R221 | 9/30/2005 | 4428.00 |
| 6319 | 327037 | P2S46837 | 9/30/2005 | 422.50 |
| 6319 | 327036 | P1B01457;P1R719 | 9/30/2005 | 4512.24 |
| 6319 | 325014 | P2B01741;P2R218 | 9/29/2005 | 476.64 |
| 6319 | 325587 | P2B01741;P2R218 | 9/29/2005 | 1036.80 |
| 6319 | 325586 | P2B01741;P2R218 | 9/28/2005 | 209.00 |
| 6319 | 326796 | P1B01457;P1R717 | 9/28/2005 | 1654.56 |
| 6319 | 324840 | P2B01741;P2R217 | 9/27/2005 | 1288.00 |
| 6319 | 325009 | P2B01741;P2R218 | 9/27/2005 | 150.40 |
| 6319 | 325904 | P2B01741;P2R217 | 9/27/2005 | 2428.02 |
| 6319 | 326795 | P2B01741;P2R220 | 9/27/2005 | 894.52 |
| 6319 | 325562 | P2S46705;P2S467 | 9/27/2005 | 722.40 |
| 6319 | 322199 | P2B01741;P2R215 | 9/23/2005 | 316.80 |
| 6319 | 325564 | P1B01457;P1R713 | 9/22/2005 | 4450.00 |
| 6319 | 325566 | P1B01457;P1R713 | 9/22/2005 | 203.76 |
| 6319 | 325809 | P1B01457;P1R711 | 9/22/2005 | 5018.40 |
| 6319 | 325261 | P3B00614;P3R242 | 9/21/2005 | 424.50 |
| 6319 | 325227 | P2B01741;P2R218 | 9/21/2005 | 787.20 |
| 6319 | 325724 | P2B01741;P2R217 | 9/21/2005 | 1776.60 |
| 6319 | 325875 | P2B01741;P2R218 | 9/21/2005 | 9948.96 |
| 6319 | 324831 | P2B01741;P2R218 | 9/21/2005 | 2368.80 |
| 6319 | 324510 | P1B01457;P1R707 | 9/21/2005 | 3444.00 |
| 6319 | 324766 | P2B01741;P2R217 | 9/19/2005 | 1065.96 |

| | | | | |
|---|---|---|---|---|
| 6319 | 325813 | P1B01457;P1R711 | 9/19/2005 | 295.20 |
| 6319 | 325561 (32556) | P2S46705;P2S467 | 9/16/2005 | 481.60 |
| 6319 | 321594 (83897828) | P1B01457;P1R701 | 9/16/2005 | 181.25 |
| 6319 | 325563 | P1B01457;P17135 | 9/16/2005 | 83.84 |
| 6319 | 325565 | P1B01457;P1R713 | 9/16/2005 | 1018.80 |
| 6319 | 325005 | P2B01741;P2R218 | 9/15/2005 | 2164.80 |
| 6319 | 325325 | P2B01741;P2R217 | 9/15/2005 | 132.10 |
| 6319 | 324832 | P2B01741;P2R218 | 9/15/2005 | 1844.70 |
| 6319 | 325001 | P1B01457;P1R712 | 9/15/2005 | 83.20 |
| 6319 | 325016 | P2B01741;P2R218 | 9/14/2005 | 238.32 |
| 6319 | 324830 | P2B01741;P2R218 | 9/14/2005 | 133.40 |
| 6319 | 325003 | P2B01741;P2R218 | 9/14/2005 | 118.80 |
| 6319 | 324397 | P1B01457;P1R709 | 9/14/2005 | 353.60 |
| 6319 | 325324 | P1B01457;P1R707 | 9/14/2005 | 121.20 |
| 6319 | 324985 | P2B01741;P2R217 | 9/12/2005 | 3375.54 |
| 6319 | 324988 | P2B01741;P2R218 | 9/12/2005 | 300.30 |
| 6319 | 324416 | P1B01457;P1R709 | 9/12/2005 | 492.00 |
| 6319 | 324761 | P1B01457;P1R711 | 9/12/2005 | 1476.00 |
| 6319 | 324410 | P2B01741;P2R217 | 9/9/2005 | 333.58 |
| 6319 | 319041 | P2B01741;P2R210 | 9/8/2005 | 2030.00 |
| 6319 | 323624 | P1B01457;P1R707 | 9/8/2005 | 179.50 |
| 6319 | 324280 | P1B01457;P1R707 | 9/7/2005 | 2164.80 |
| 6319 | 323857 | P2B01741;P2R217 | 9/7/2005 | 266.86 |
| 6319 | 319037 | P2B01741;P2R210 | 7/29/2005 | 166.75 |
| 6324 | 12183 | P4710014;112721 | 10/7/2005 | 2966.09 |
| 6324 | 328108 | P4710014;112834 | 10/6/2005 | 399.96 |
| 6324 | 327473 | P4710014;112790 | 10/4/2005 | 170.78 |
| 6324 | 327732 | P4710014;112799 | 10/4/2005 | 170.78 |
| 6324 | 327734 | P4710014;112799 | 10/4/2005 | 113.85 |
| 6324 | 327736 | P4710014;112799 | 10/4/2005 | 56.93 |
| 6324 | 327799 | P4710014;112808 | 10/4/2005 | 170.78 |
| 6324 | 326156 | P4710014;FAX | 10/4/2005 | 6778.23 |
| 6324 | 327485 | P4710014;112790 | 10/4/2005 | 100.78 |
| 6324 | 327737 | P4710014;112799 | 10/4/2005 | 399.96 |
| 6324 | 327946 | P4710014;112834 | 10/4/2005 | 199.98 |
| 6324 | 326440 | P4710014;112721 | 10/4/2005 | 31.15 |
| 6324 | 326447 | P4710014;112721 | 10/4/2005 | 62.29 |
| 6324 | 326448 | P4710014;112721 | 10/4/2005 | 31.15 |
| 6324 | 326451 | P4710014;112721 | 10/4/2005 | 62.29 |
| 6324 | 326457 | P4710014;112721 | 10/4/2005 | 31.15 |
| 6324 | 327272 | P4710014;112782 | 10/4/2005 | 31.15 |
| 6324 | 327498 | P4710014;112790 | 10/4/2005 | 409.07 |
| 6324 | 326464 | P4710014;112721 | 10/4/2005 | 305.20 |
| 6324 | 325155 | P4710014;112626 | 10/4/2005 | 61.04 |
| 6324 | 325167 | P4710014;112626 | 10/4/2005 | 30.52 |
| 6324 | 325175 | P4710014;112626 | 10/4/2005 | 30.52 |
| 6324 | 325178 | P4710014;112626 | 10/4/2005 | 30.52 |
| 6324 | 326474 | P4710014;112721 | 10/4/2005 | 30.52 |
| 6324 | 326476 | P4710014;112721 | 10/4/2005 | 61.04 |
| 6324 | 326485 | P4710014;112721 | 10/4/2005 | 30.52 |
| 6324 | 326501 | P4710014;112721 | 10/4/2005 | 30.52 |
| 6324 | 326506 | P4710014;112721 | 10/4/2005 | 30.52 |
| 6324 | 326511 | P4710014;112721 | 10/4/2005 | 30.52 |
| 6324 | 326512 | P4710014;112721 | 10/4/2005 | 30.52 |
| 6324 | 327741 | P4710014;112799 | 10/4/2005 | 960.69 |
| 6324 | 327742 | P4710014;112808 | 10/4/2005 | 754.02 |
| 6324 | 327812 | P4710015;112808 | 10/4/2005 | 83.40 |
| 6324 | 327743 | P4710015;112799 | 10/4/2005 | 96.72 |

| 6324 | 327744 | P4710014;112799 | 10/4/2005 | 320.23 |
|------|--------|-----------------|-----------|--------|
| 6324 | 327745 | P4710014;112808 | 10/4/2005 | 337.08 |
| 6324 | 327824 | P4710014;112808 | 10/4/2005 | 404.50 |
| 6324 | 327522 | P4710014;112790 | 10/4/2005 | 320.23 |
| 6324 | 327747 | P4710014;112808 | 10/4/2005 | 213.13 |
| 6324 | 327805 | P4710014;112808 | 10/4/2005 | 63.40 |
| 6324 | 327458 | P4710014;112790 | 9/30/2005 | 799.93 |
| 6324 | 327249 | P4710014;112782 | 9/30/2005 | 56.93 |
| 6324 | 327480 | P4710014;112790 | 9/30/2005 | 67.51 |
| 6324 | 327268 | P4710014;112782 | 9/30/2005 | 2400.00 |
| 6324 | 326667 | P4710014;112730 | 9/30/2005 | 512.10 |
| 6324 | 327491 | P4710014;112790 | 9/30/2005 | 318.60 |
| 6324 | 327494 | P4710015;112790 | 9/30/2005 | 445.50 |
| 6324 | 327496 | P4710014;112790 | 9/30/2005 | 426.25 |
| 6324 | 327497 | P4710014;112790 | 9/30/2005 | 148.75 |
| 6324 | 326466 | P4710014;112721 | 9/30/2005 | 1491.88 |
| 6324 | 326670 | P4710014;112730 | 9/30/2005 | 454.84 |
| 6324 | 327499 | P4710014;112790 | 9/30/2005 | 380.37 |
| 6324 | 327500 | P4710014;112790 | 9/30/2005 | 1143.90 |
| 6324 | 325170 | P4710014;112626 | 9/30/2005 | 30.52 |
| 6324 | 325171 | P4710014;112626 | 9/30/2005 | 30.52 |
| 6324 | 325173 | P4710014;112626 | 9/30/2005 | 30.52 |
| 6324 | 325535 | P4710014;112661 | 9/30/2005 | 30.52 |
| 6324 | 325537 | P4710014;112661 | 9/30/2005 | 30.52 |
| 6324 | 326468 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326469 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326470 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326471 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326472 | P4710014;112721 | 9/30/2005 | 61.04 |
| 6324 | 326473 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326479 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326481 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326482 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326483 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326484 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326486 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326489 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326490 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326494 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326495 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326497 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326498 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326502 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326503 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326507 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 326510 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 327503 | P4710014;112790 | 9/30/2005 | 426.25 |
| 6324 | 326524 | P4710014;112721 | 9/30/2005 | 682.26 |
| 6324 | 326529 | P4710014;112721 | 9/30/2005 | 323.20 |
| 6324 | 327286 | P4710014;112782 | 9/30/2005 | 640.46 |
| 6324 | 327505 | P4710014;112790 | 9/30/2005 | 194.04 |
| 6324 | 326913 | P4710014;112747 | 9/30/2005 | 320.23 |
| 6324 | 327508 | P4710014;112790 | 9/30/2005 | 381.30 |
| 6324 | 327289 | P4710014;112782 | 9/30/2005 | 754.02 |
| 6324 | 327291 | P4710014;112782 | 9/30/2005 | 213.13 |
| 6324 | 327292 | P4710014;112782 | 9/30/2005 | 78.90 |
| 6324 | 327293 | P4710014;112782 | 9/30/2005 | 404.50 |
| 6324 | 327511 | P4710014;112799 | 9/30/2005 | 404.50 |

| 6324 | 326762 | P4710014;112739 | 9/30/2005 | 809.00 |
|------|--------|-----------------|-----------|--------|
| 6324 | 327084 | P4710014;112773 | 9/30/2005 | 674.16 |
| 6324 | 327294 | P4710014;112790 | 9/30/2005 | 315.00 |
| 6324 | 327513 | P4710014;112790 | 9/30/2005 | 404.50 |
| 6324 | 327295 | P4710014;112782 | 9/30/2005 | 754.02 |
| 6324 | 327296 | P4710014;112782 | 9/30/2005 | 2262.05 |
| 6324 | 327297 | P4710014;112790 | 9/30/2005 | 2131.25 |
| 6324 | 327298 | P4710014;112782 | 9/30/2005 | 1278.75 |
| 6324 | 327516 | P4710014;112790 | 9/30/2005 | 1280.92 |
| 6324 | 327299 | P4710014;112782 | 9/30/2005 | 754.02 |
| 6324 | 327525 | P4710014;112799 | 9/30/2005 | 337.08 |
| 6324 | 327527 | P4710014;112799 | 9/30/2005 | 404.50 |
| 6324 | 327484 | P4710014;112790 | 9/30/2005 | 67.19 |
| 6324 | 327488 | P4710014;112790 | 9/30/2005 | 213.13 |
| 6324 | 326487 | P4710014;112721 | 9/30/2005 | 30.52 |
| 6324 | 327064 | P4710014;112773 | 9/29/2005 | 399.96 |
| 6324 | 327066 | P4710014;112773 | 9/29/2005 | 113.85 |
| 6324 | 327067 | P4710014;112773 | 9/29/2005 | 56.93 |
| 6324 | 327068 | P4710014;112773 | 9/29/2005 | 56.93 |
| 6324 | 327075 | P4710014;112773 | 9/29/2005 | 45.01 |
| 6324 | 327077 | P4710014;112773 | 9/29/2005 | 540.10 |
| 6324 | 327079 | P4710014;112773 | 9/29/2005 | 4461.60 |
| 6324 | 326668 | P4710014;112730 | 9/29/2005 | 423.21 |
| 6324 | 327080 | P4710014;112773 | 9/29/2005 | 199.98 |
| 6324 | 327081 | P4710014;112773 | 9/29/2005 | 180.61 |
| 6324 | 326528 | P4710014;112721 | 9/29/2005 | 587.00 |
| 6324 | 326914 | P4710014;112747 | 9/29/2005 | 320.23 |
| 6324 | 327085 | P4710014;112773 | 9/29/2005 | 404.50 |
| 6324 | 327097 | P4710014;112773 | 9/29/2005 | 118.16 |
| 6324 | 327086 | P4710014;112773 | 9/29/2005 | 1278.75 |
| 6324 | 327087 | P4710014;112773 | 9/29/2005 | 1143.90 |
| 6324 | 326898 | P4710014;112747 | 9/28/2005 | 1977.60 |
| 6324 | 325860 | P4710014;112687 | 9/28/2005 | 627.12 |
| 6324 | 326902 | P4710014;112747 | 9/28/2005 | 141.60 |
| 6324 | 326906 | P4710014;112747 | 9/28/2005 | 223.13 |
| 6324 | 326910 | P4710014;112747 | 9/28/2005 | 111.57 |
| 6324 | 326911 | P4710014;112747 | 9/28/2005 | 754.02 |
| 6324 | 326912 | P4710014;112747 | 9/28/2005 | 399.25 |
| 6324 | 326758 | P4710014;112739 | 9/28/2005 | 1065.63 |
| 6324 | 326760 | P4710014;112739 | 9/28/2005 | 337.08 |
| 6324 | 326915 | P4710015;112747 | 9/28/2005 | 83.40 |
| 6324 | 326538 | P4710014;112721 | 9/28/2005 | 852.50 |
| 6324 | 326916 | P4710014;112773 | 9/28/2005 | 320.23 |
| 6324 | 326428 | P4710014;112721 | 9/27/2005 | 63.57 |
| 6324 | 326754 | P4710014;112739 | 9/27/2005 | 405.60 |
| 6324 | 326755 | P4710014;112747 | 9/27/2005 | 144.13 |
| 6324 | 326671 | P4710014;112730 | 9/27/2005 | 190.19 |
| 6324 | 326759 | P4710015;112739 | 9/27/2005 | 105.00 |
| 6324 | 326761 | P4710014;112739 | 9/27/2005 | 213.13 |
| 6324 | 326764 | P4710014;112739 | 9/27/2005 | 320.23 |
| 6324 | 326765 | P4710014;112739 | 9/27/2005 | 754.02 |
| 6324 | 326463 | P4710014;112721 | 9/26/2005 | 557.83 |
| 6324 | 326467 | P4710014;112721 | 9/26/2005 | 399.25 |
| 6324 | 325202 | P4710014;112626 | 9/26/2005 | 30.52 |
| 6324 | 326520 | P4710014;112721 | 9/26/2005 | 754.02 |
| 6324 | 326521 | P4710014;112721 | 9/26/2005 | 399.25 |
| 6324 | 326522 | P4710014;112721 | 9/26/2005 | 754.02 |
| 6324 | 326523 | P4710014;112721 | 9/26/2005 | 639.38 |

| 6324 | 326525 | P4710014;112721 | 9/26/2005 | 95.09 |
|------|--------|-----------------|-----------|-------|
| 6324 | 326526 | P4710014;112721 | 9/26/2005 | 169.46 |
| 6324 | 326527 | P4710014;112721 | 9/26/2005 | 1143.90 |
| 6324 | 326531 | P4710014;112721 | 9/26/2005 | 320.23 |
| 6324 | 326675 | P4710014;112730 | 9/26/2005 | 762.60 |
| 6324 | 326536 | P4710014;112721 | 9/26/2005 | 754.02 |
| 6324 | 326537 | P4710014;112721 | 9/26/2005 | 1508.03 |
| 6324 | 326539 | P4710014;112721 | 9/26/2005 | 142.32 |
| 6324 | 326540 | P4710014;112721 | 9/26/2005 | 754.02 |
| 6324 | 324008 | P4710014;PER | 9/9/2005 | 61.04 |
| 6324 | 324325 | P4710015;112592 | 9/8/2005 | 83.40 |
| 6324 | 323401 | P4710015;112505 | 9/8/2005 | 96.72 |
| 6324 | 323529 | P4710014;112531 | 9/7/2005 | 199.98 |
| 6324 | 323902 | P4710014;112548 | 9/7/2005 | 399.96 |
| 6324 | 321556 | P4710014;112384 | 9/7/2005 | 113.85 |
| 6324 | 321651 | P4710014;112410 | 9/7/2005 | 56.93 |
| 6324 | 321652 | P4710015;112410 | 9/7/2005 | 113.85 |
| 6324 | 323745 | P4710014;112540 | 9/7/2005 | 113.85 |
| 6324 | 323749 | P4710014;112540 | 9/7/2005 | 113.85 |
| 6324 | 316690 | P4710014;FAX | 9/7/2005 | 5338.22 |
| 6324 | 323505 | P4710014 | 9/7/2005 | 6778.23 |
| 6324 | 323374 | P4710014;112505 | 9/7/2005 | 2966.09 |
| 6324 | 323376 | P4710015;112505 | 9/7/2005 | 454.59 |
| 6324 | 323579 | P4710014;112531 | 9/7/2005 | 199.98 |
| 6324 | 323768 | P4710014;112540 | 9/7/2005 | 141.60 |
| 6324 | 324096 | P4710014;112566 | 9/7/2005 | 199.98 |
| 6324 | 323382 | P4710014;112505 | 9/7/2005 | 31.15 |
| 6324 | 323385 | P4710014;112505 | 9/7/2005 | 185.94 |
| 6324 | 323595 | P4710014;112531 | 9/7/2005 | 387.84 |
| 6324 | 323776 | P4710014;112540 | 9/7/2005 | 120.60 |
| 6324 | 323778 | P4710014;112540 | 9/7/2005 | 1065.63 |
| 6324 | 323781 | P4710014;112540 | 9/7/2005 | 399.25 |
| 6324 | 323782 | P4710014;112540 | 9/7/2005 | 426.25 |
| 6324 | 323616 | P4710014;112531 | 9/7/2005 | 640.46 |
| 6324 | 323394 | P4710014;112505 | 9/7/2005 | 199.98 |
| 6324 | 323784 | P4710014;112540 | 9/7/2005 | 337.08 |
| 6324 | 323027 | P4710014;112488 | 9/7/2005 | 404.50 |
| 6324 | 323619 | P4710014;112531 | 9/7/2005 | 1011.25 |
| 6324 | 323786 | P4710014;112540 | 9/7/2005 | 1278.75 |
| 6324 | 323622 | P4710014;112531 | 9/7/2005 | 960.69 |
| 6324 | 323787 | P4710014;112540 | 9/7/2005 | 640.46 |
| 6324 | 323788 | P4710014;112540 | 9/7/2005 | 640.46 |
| 6324 | 323789 | P4710014;112540 | 9/7/2005 | 754.02 |
| 6324 | 323034 | P4710166;34 | 9/7/2005 | 3202.29 |
| 6324 | 323766 | P4710014;112540 | 9/7/2005 | 811.20 |
| 6324 | 322849 | P4710014;112479 | 8/31/2005 | 113.85 |
| 6324 | 323530 | P4710014;112531 | 8/31/2005 | 227.71 |
| 6324 | 323368 | P4710014;112505 | 8/31/2005 | 135.03 |
| 6324 | 321969 | P4710015;112419 | 8/31/2005 | 423.23 |
| 6324 | 322280 | P4710014;112436 | 8/31/2005 | 834.66 |
| 6324 | 323221 | P4710014;112505 | 8/31/2005 | 423.23 |
| 6324 | 323576 | P4710014;112531 | 8/31/2005 | 141.60 |
| 6324 | 323580 | P4710014;112531 | 8/31/2005 | 213.13 |
| 6324 | 322098 | P4710014;112427 | 8/31/2005 | 62.29 |
| 6324 | 322099 | P4710014;112427 | 8/31/2005 | 93.44 |
| 6324 | 322102 | P4710014;112427 | 8/31/2005 | 31.15 |
| 6324 | 322855 | P4710014;112479 | 8/31/2005 | 31.15 |
| 6324 | 322856 | P4710014;112479 | 8/31/2005 | 31.15 |

| 6324 | 322858 | P4710014;112479 | 8/31/2005 | 31.15 |
|------|--------|-----------------|-----------|-------|
| 6324 | 322862 | P4710014;112479 | 8/31/2005 | 31.15 |
| 6324 | 322864 | P4710014;112479 | 8/31/2005 | 62.29 |
| 6324 | 322865 | P4710014;112479 | 8/31/2005 | 311.47 |
| 6324 | 322883 | P4710014;112479 | 8/31/2005 | 213.67 |
| 6324 | 323386 | P4710014;112505 | 8/31/2005 | 6.03 |
| 6324 | 323387 | P4710014;112531 | 8/31/2005 | 754.02 |
| 6324 | 323593 | P4710014;112531 | 8/31/2005 | 381.30 |
| 6324 | 323598 | P4710014;112531 | 8/31/2005 | 213.13 |
| 6324 | 323388 | P4710014;112505 | 8/31/2005 | 399.25 |
| 6324 | 322106 | P4710014;112427 | 8/31/2005 | 30.52 |
| 6324 | 322107 | P4710014;112427 | 8/31/2005 | 61.04 |
| 6324 | 322108 | P4710014;112427 | 8/31/2005 | 30.52 |
| 6324 | 322109 | P4710014;112427 | 8/31/2005 | 30.52 |
| 6324 | 322110 | P4710014;112427 | 8/31/2005 | 61.04 |
| 6324 | 322111 | P4710014;112427 | 8/31/2005 | 30.52 |
| 6324 | 322112 | P4710014;112427 | 8/31/2005 | 30.52 |
| 6324 | 322113 | P4710014;112427 | 8/31/2005 | 61.04 |
| 6324 | 322114 | P4710014;112427 | 8/31/2005 | 30.52 |
| 6324 | 322115 | P4710014;112427 | 8/31/2005 | 91.56 |
| 6324 | 322116 | P4710014;112427 | 8/31/2005 | 30.52 |
| 6324 | 322117 | P4710014;112427 | 8/31/2005 | 61.04 |
| 6324 | 322118 | P4710014;112427 | 8/31/2005 | 91.56 |
| 6324 | 322119 | P4710014;112427 | 8/31/2005 | 30.52 |
| 6324 | 322120 | P4710014;112427 | 8/31/2005 | 30.52 |
| 6324 | 322121 | P4710014;112427 | 8/31/2005 | 61.04 |
| 6324 | 322122 | P4710014;112427 | 8/31/2005 | 30.52 |
| 6324 | 322123 | P4710014;112427 | 8/31/2005 | 61.04 |
| 6324 | 322124 | P4710014;112427 | 8/31/2005 | 30.52 |
| 6324 | 322125 | P4710014;112427 | 8/31/2005 | 30.52 |
| 6324 | 322126 | P4710014;112427 | 8/31/2005 | 30.52 |
| 6324 | 322127 | P4710014;112427 | 8/31/2005 | 122.08 |
| 6324 | 322891 | P4710014;112479 | 8/31/2005 | 61.04 |
| 6324 | 322893 | P4710014;112479 | 8/31/2005 | 122.08 |
| 6324 | 322896 | P4710014;112479 | 8/31/2005 | 61.04 |
| 6324 | 322898 | P4710014;112479 | 8/31/2005 | 61.04 |
| 6324 | 322899 | P4710014;112479 | 8/31/2005 | 30.52 |
| 6324 | 322900 | P4710014;112479 | 8/31/2005 | 30.52 |
| 6324 | 322901 | P4710014;112479 | 8/31/2005 | 91.56 |
| 6324 | 322902 | P4710014;112479 | 8/31/2005 | 61.04 |
| 6324 | 322903 | P4710014;112479 | 8/31/2005 | 30.52 |
| 6324 | 322904 | P4710014;112479 | 8/31/2005 | 61.04 |
| 6324 | 322905 | P4710014;112479 | 8/31/2005 | 30.52 |
| 6324 | 322908 | P4710014;112479 | 8/31/2005 | 30.52 |
| 6324 | 322128 | P4710014;112427 | 8/31/2005 | 274.71 |
| 6324 | 322129 | P4710014;112427 | 8/31/2005 | 549.43 |
| 6324 | 323389 | P4710015;112505 | 8/31/2005 | 249.60 |
| 6324 | 323390 | P4710014;112505 | 8/31/2005 | 640.46 |
| 6324 | 323392 | P4710014;112505 | 8/31/2005 | 426.25 |
| 6324 | 323614 | P4710014;112531 | 8/31/2005 | 323.39 |
| 6324 | 323393 | P4710014;112505 | 8/31/2005 | 426.25 |
| 6324 | 323617 | P4710014;112531 | 8/31/2005 | 754.02 |
| 6324 | 322526 | P4710014;112445 | 8/31/2005 | 404.50 |
| 6324 | 322918 | P4710014;112479 | 8/31/2005 | 404.50 |
| 6324 | 322920 | P4710014;112479 | 8/31/2005 | 404.50 |
| 6324 | 323395 | P4710014;112505 | 8/31/2005 | 337.08 |
| 6324 | 323402 | P4710015;112505 | 8/31/2005 | 96.72 |
| 6324 | 323403 | P4710014;112505 | 8/31/2005 | 320.23 |

| 6324 | 323618 | P4710014;112531 | 8/31/2005 | 118.16 |
| 6324 | 323620 | P4710014;112531 | 8/31/2005 | 404.50 |
| 6324 | 323621 | P4710014;112531 | 8/31/2005 | 754.02 |
| 6324 | 323398 | P4710014;112505 | 8/31/2005 | 213.13 |
| 6324 | 323033 | P4710014;112497 | 8/31/2005 | 852.50 |
| 6324 | 323399 | P4710014;112505 | 8/31/2005 | 1131.02 |
| 6324 | 323400 | P4710014;112505 | 8/31/2005 | 754.02 |
| 6324 | 323215 | P4710014;112505 | 8/30/2005 | 540.10 |
| 6324 | 321786 | P4710014;112410 | 8/30/2005 | 30.52 |
| 6324 | 321805 | P4710014;112410 | 8/30/2005 | 30.52 |
| 6324 | 321809 | P4710014;112410 | 8/30/2005 | 30.52 |
| 6324 | 321811 | P4710014;112410 | 8/30/2005 | 30.52 |
| 6324 | 321812 | P4710014;112410 | 8/30/2005 | 30.52 |
| 6324 | 321823 | P4710014;112410 | 8/30/2005 | 30.52 |
| 6324 | 323015 | P4710014;112488 | 8/30/2005 | 213.13 |
| 6324 | 322276 | P4710014;112436 | 8/30/2005 | 406.38 |
| 6324 | 323218 | P4710014;112505 | 8/30/2005 | 2433.60 |
| 6324 | 323219 | P4710014;112505 | 8/30/2005 | 70.80 |
| 6324 | 323220 | P4710014;112505 | 8/30/2005 | 852.30 |
| 6324 | 322100 | P4710014;112427 | 8/30/2005 | 155.73 |
| 6324 | 322101 | P4710014;112427 | 8/30/2005 | 62.29 |
| 6324 | 322860 | P4710014;112479 | 8/30/2005 | 93.44 |
| 6324 | 323023 | P4710014;112497 | 8/30/2005 | 754.02 |
| 6324 | 323025 | P4710014;112488 | 8/30/2005 | 213.13 |
| 6324 | 323229 | P4710014;112505 | 8/30/2005 | 640.46 |
| 6324 | 323026 | P4710014;112488 | 8/30/2005 | 1011.25 |
| 6324 | 323031 | P4710014;112497 | 8/30/2005 | 320.23 |
| 6324 | 323230 | P4710014;112505 | 8/30/2005 | 213.13 |
| 6324 | 322600 | P4710014;112471 | 8/25/2005 | 213.13 |
| 6324 | 320938 | P4710014;112350 | 8/11/2005 | 370.88 |
| 6324 | 319426 | P4710014;112246 | 8/4/2005 | 255.00 |
| 6880 | 326903 | SAG90I0361;0055 | 10/6/2005 | 465.15 |
| 6880 | 327787 | SAG90I0361;0056 | 10/6/2005 | 79.70 |
| 6880 | 327967 | SAG90I0361;0056 | 10/6/2005 | 79.70 |
| 6880 | 327968 | SAG90I0361;0056 | 10/6/2005 | 239.10 |
| 6880 | 327456 | SAG90I0361;0056 | 10/6/2005 | 183.50 |
| 6880 | 327969 | SAG90I0361;0056 | 10/6/2005 | 562.10 |
| 6880 | 327970 | SAG90I0361;0056 | 10/6/2005 | 159.40 |
| 6880 | 327972 | SAG90I0361;0056 | 10/6/2005 | 96.08 |
| 6880 | 327973 | SAG90I0361;0056 | 10/6/2005 | 147.40 |
| 6880 | 327943 | SAG90I0361;4000 | 10/4/2005 | 345.20 |
| 6880 | 327944 | SAG90I0361;4000 | 10/4/2005 | 390.40 |
| 6880 | 327685 | SAG90I0361;0056 | 10/4/2005 | 266.94 |
| 6880 | 327686 | SAG90I0361;0056 | 10/4/2005 | 79.70 |
| 6880 | 327687 | SAG90I0361;0056 | 10/4/2005 | 159.40 |
| 6880 | 327788 | SAG90I0361;0056 | 10/4/2005 | 159.40 |
| 6880 | 327789 | SAG90I0361;0056 | 10/4/2005 | 125.90 |
| 6880 | 327688 | SAG90I0361;0056 | 10/4/2005 | 1124.20 |
| 6880 | 327791 | SAG90I0361;0056 | 10/4/2005 | 1124.20 |
| 6880 | 327689 | SAG90I0361;0056 | 10/4/2005 | 345.20 |
| 6880 | 327242 | SAG90I0361;0900 | 9/30/2005 | 266.94 |
| 6880 | 327452 | SAG90I0361;0056 | 9/30/2005 | 238.00 |
| 6880 | 327243 | SAG90I0361;0056 | 9/30/2005 | 79.70 |
| 6880 | 327453 | SAG90I0361;3900 | 9/30/2005 | 79.70 |
| 6880 | 327244 | SAG90I0361;0056 | 9/30/2005 | 159.40 |
| 6880 | 327454 | SAG90I0361;0056 | 9/30/2005 | 125.90 |
| 6880 | 327455 | SAG90I0361;0056 | 9/30/2005 | 159.40 |
| 6880 | 327245 | SAG90I0361;0056 | 9/30/2005 | 1124.20 |

| 6880 | 327457 | SAG90I0361;0056 | 9/30/2005 | 562.10 |
|------|--------|-----------------|-----------|--------|
| 6880 | 327246 | SAG90I0361;0056 | 9/30/2005 | 147.40 |
| 6880 | 327120 | SAG90I0361;0056 | 9/29/2005 | 324.00 |
| 6880 | 327121 | SAG90I0361;0056 | 9/29/2005 | 79.70 |
| 6880 | 327122 | SAG90I0361;0056 | 9/29/2005 | 239.10 |
| 6880 | 327127 | SAG90I0361;0056 | 9/29/2005 | 251.80 |
| 6880 | 327129 | SAG90I0361;0056 | 9/29/2005 | 343.80 |
| 6880 | 327130 | SAG90I0361;0056 | 9/29/2005 | 2810.50 |
| 6880 | 327131 | SAG90I0361;0056 | 9/29/2005 | 96.08 |
| 6880 | 326907 | SAG90I0361;0055 | 9/28/2005 | 265.80 |
| 6880 | 326908 | SAG90I0361;0200 | 9/28/2005 | 345.40 |
| 6880 | 326895 | SAG90I0361;0055 | 9/28/2005 | 238.00 |
| 6880 | 326896 | SAG90I0361;0055 | 9/28/2005 | 79.70 |
| 6880 | 326897 | SAG90I0361;0055 | 9/28/2005 | 159.40 |
| 6880 | 326900 | SAG90I0361;0055 | 9/28/2005 | 1124.20 |
| 6880 | 326901 | SAG90I0361;0055 | 9/28/2005 | 96.08 |
| 6880 | 326693 | SAG90I0361;3800 | 9/27/2005 | 345.20 |
| 6880 | 326697 | SAG90I0361;3800 | 9/27/2005 | 345.20 |
| 6880 | 326698 | SAG90I0361;3800 | 9/27/2005 | 195.20 |
| 6880 | 326826 | SAG90I0361;3900 | 9/27/2005 | 79.70 |
| 6880 | 326590 | SAG90I0361;0055 | 9/27/2005 | 324.00 |
| 6880 | 326077 | SAG90I0361;0055 | 9/27/2005 | 284.00 |
| 6880 | 326246 | SAG90I0361;0055 | 9/27/2005 | 238.00 |
| 6880 | 326691 | SAG90I0361;0055 | 9/27/2005 | 79.70 |
| 6880 | 326692 | SAG90I0361;0055 | 9/27/2005 | 159.40 |
| 6880 | 326694 | SAG90I0361;0055 | 9/27/2005 | 125.90 |
| 6880 | 326695 | SAG90I0361;0055 | 9/27/2005 | 562.10 |
| 6880 | 326696 | SAG90I0361;0055 | 9/27/2005 | 96.08 |
| 6880 | 324846 | SAG90I4883;3600 | 9/12/2005 | 340.00 |
| 6880 | 323724 | SAG90I0361;0054 | 9/7/2005 | 266.94 |
| 6880 | 323611 | SAG90I0361;0100 | 9/7/2005 | 345.40 |
| 6880 | 324079 | SAG90I0361;0054 | 9/7/2005 | 265.80 |
| 6880 | 323512 | SAG90I0361;0054 | 9/7/2005 | 2208.60 |
| 6880 | 323514 | SAG90I0361;0054 | 9/7/2005 | 284.00 |
| 6880 | 323719 | SAG90I0361;0400 | 9/7/2005 | 266.94 |
| 6880 | 323877 | SAG90I0361;0054 | 9/7/2005 | 238.00 |
| 6880 | 324074 | SAG90I0361;0054 | 9/7/2005 | 266.94 |
| 6880 | 323720 | SAG90I0361;0054 | 9/7/2005 | 159.40 |
| 6880 | 323879 | SAG90I0361;0054 | 9/7/2005 | 159.40 |
| 6880 | 323881 | SAG90I0361;0054 | 9/7/2005 | 343.80 |
| 6880 | 324075 | SAG90I0361;0054 | 9/7/2005 | 125.90 |
| 6880 | 323721 | SAG90I0361;0054 | 9/7/2005 | 562.10 |
| 6880 | 323882 | SAG90I0361;0054 | 9/7/2005 | 562.10 |
| 6880 | 324076 | SAG90I0361;0054 | 9/7/2005 | 562.10 |
| 6880 | 324077 | SAG90I0361;0054 | 9/7/2005 | 159.40 |
| 6880 | 324078 | SAG90I0361;0054 | 9/7/2005 | 159.40 |
| 6880 | 323545 | SAG90I0361;0300 | 8/31/2005 | 134.70 |
| 6880 | 323569 | SAG90I0361;0054 | 8/31/2005 | 266.94 |
| 6880 | 323296 | SAG90I0361;0053 | 8/31/2005 | 797.40 |
| 6880 | 323603 | SAG90I0361;0054 | 8/31/2005 | 345.40 |
| 6880 | 323507 | SAG90I0361;3500 | 8/31/2005 | 562.10 |
| 6880 | 323626 | SAG90I0361;0054 | 8/31/2005 | 44.49 |
| 6880 | 323515 | SAG90I0361;0054 | 8/31/2005 | 125.90 |
| 6880 | 323517 | SAG90I0361;0054 | 8/31/2005 | 159.40 |
| 6880 | 323159 | SAG90I0361;0053 | 8/31/2005 | 1124.20 |
| 6880 | 323294 | SAG90I0361;0053 | 8/31/2005 | 562.10 |
| 6880 | 323518 | SAG90I0361;0054 | 8/31/2005 | 195.20 |
| 6880 | 323533 | SAG90I0361;0054 | 8/31/2005 | 1124.20 |

| 6880 | 323534 | SAG90I0361;3500 | 8/31/2005 | 146.80 |
| 6880 | 323535 | SAG90I0361;0054 | 8/31/2005 | 96.08 |
| 6880 | 320612 | SAG90I0361;0052 | 8/10/2005 | 79.70 |
| 6880 | 319900 | SAG90I0361;0052 | 8/4/2005 | 79.70 |
| 6880 | 319491 | SAG90I0361;0051 | 8/3/2005 | 79.70 |
| 6881 | 328229 | SAG90I0361;0056 | 10/7/2005 | 96.08 |
| 6881 | 327975 | SAG90I0361;0056 | 10/6/2005 | 345.40 |
| 6881 | 327976 | SAG90I0361;0056 | 10/6/2005 | 172.83 |
| 6881 | 327977 | SAG90I0361;0056 | 10/6/2005 | 172.83 |
| 6881 | 327978 | SAG90I0361;0056 | 10/6/2005 | 345.40 |
| 6881 | 327690 | SAG90I0361;3900 | 10/4/2005 | 345.40 |
| 6881 | 327691 | SAG90I0361;0056 | 10/4/2005 | 172.83 |
| 6881 | 327692 | SAG90I0361;0056 | 10/4/2005 | 172.83 |
| 6881 | 327693 | SAG90I0361;0056 | 10/4/2005 | 172.83 |
| 6881 | 327695 | SAG90I0361;0056 | 10/4/2005 | 345.40 |
| 6881 | 327459 | SAG90I0361;0056 | 9/30/2005 | 257.20 |
| 6881 | 326086 | SAG90I0361;0055 | 9/30/2005 | 345.66 |
| 6881 | 327134 | SAG90I0361;0056 | 9/30/2005 | 172.83 |
| 6881 | 327135 | SAG90I0361;0056 | 9/30/2005 | 172.83 |
| 6881 | 327247 | SAG90I0361;0200 | 9/30/2005 | 172.83 |
| 6881 | 327132 | SAG90I0361;0056 | 9/29/2005 | 96.08 |
| 6881 | 326701 | SAG90I0361;0055 | 9/29/2005 | 172.83 |
| 6881 | 326702 | SAG90I0361;0055 | 9/29/2005 | 172.83 |
| 6881 | 327133 | SAG90I0361;0056 | 9/29/2005 | 345.40 |
| 6881 | 326700 | SAG90I0361;0055 | 9/27/2005 | 345.40 |
| 6881 | 326594 | SAG90I0361;0055 | 9/26/2005 | 96.08 |
| 6881 | 326595 | SAG90I0361;0055 | 9/26/2005 | 257.20 |
| 6881 | 323883 | SAG90I0361;0054 | 9/7/2005 | 96.08 |
| 6881 | 323574 | SAG90I0361;0054 | 9/7/2005 | 690.80 |
| 6881 | 323583 | SAG90I0361;0054 | 9/7/2005 | 358.00 |
| 6881 | 323586 | SAG90I0361;0054 | 9/7/2005 | 345.40 |
| 6881 | 323607 | SAG90I0361;0054 | 9/7/2005 | 345.40 |
| 6881 | 323608 | SAG90I0361;0054 | 9/7/2005 | 345.40 |
| 6881 | 323609 | SAG90I0361;0054 | 9/7/2005 | 345.40 |
| 6881 | 323615 | SAG90I0361;0054 | 9/7/2005 | 240.00 |
| 6881 | 323572 | SAG90I0361;0054 | 8/31/2005 | 345.40 |
| 6881 | 323577 | SAG90I0361;0054 | 8/31/2005 | 180.00 |
| 6881 | 323588 | SAG90I0361;0054 | 8/31/2005 | 690.80 |
| 6881 | 323592 | SAG90I0361;0054 | 8/31/2005 | 345.40 |
| 6881 | 323594 | SAG90I0361;3500 | 8/31/2005 | 172.83 |
| 6881 | 323596 | SAG90I0361;0054 | 8/31/2005 | 172.83 |
| 6881 | 323597 | SAG90I0361;0054 | 8/31/2005 | 172.83 |
| 6881 | 323599 | SAG90I0361;0054 | 8/31/2005 | 172.83 |
| 6881 | 323600 | SAG90I0361;0054 | 8/31/2005 | 1164.00 |
| 6884 | 326175 | SAG9FI5726 | 9/29/2005 | 634.50 |
| 6884 | 326012 (SEP05) | A2M91607;20255 | 9/21/2005 | 1008.00 |
| 6884 | 324459 | SAG9FI5715;PPAP | 9/15/2005 | 90.00 |
| 6884 | 322539 | A2B00674;A2R429 | 8/30/2005 | 216.00 |

| | | | | $936,875.04 |
| Less 9/30/05 payment not applied to specific invoices | | | | -$350,000.00 |
| | | | | $586,875.04 |
| Less Reclamation Claim | | | | -$154,170.00 |
| Outstanding claim against Delphi Automotive Systems | | | | $432,705.04 |

## Mac Arthur's Objections to Delphi's Objection to Proof of Claim

| Invoice/BOL | Inv. Date | Purchase Order | Per Mac | Per Delphi | Difference |
|---|---|---|---|---|---|
| 320973/2 | 8/24/2005 | D0450126351 | 110.00 | 101.00 | (9.00) |

This amount still needs to be receipted in for payment by Delphi. According to the contract,
Mac Arthur's invoice price is correct. Plant contact, Dionne Franklin, was to receipt balance into system.

| 321831 | 8/25/2005 | D0550075321 | 1616.00 | 0.00 | (1616.00) |
|---|---|---|---|---|---|

Mac Arthur does not show this as being a valid debit. We have no documentation or RMA issued for this.
We have requested further evidence for the reason of this debit.

| 328051 | 10/7/2005 | D0450159406 | 27.20 | 23.12 | (4.08) |
|---|---|---|---|---|---|

Contract price from Delphi shows Mac Arthur's invoice unit price to be correct. Shipped/received date for
Delphi is not a factor either. Our claimed price of $27.20 is correct according to contract.

| 19594901 | 9/27/2005 | D0550055898 | 79.24 | 0.00 | (79.24) |
|---|---|---|---|---|---|

Mac Arthur does not show this to be a valid debit. We issued an RMA for this part, however, not for the return of the
amount of pieces being debited. We have requested further documentation/evidence for the authorization of this return.

| 19571101 | 10/7/2005 | D0550055898 | 0.00 | (79.24) | (79.24) |
|---|---|---|---|---|---|

Mac Arthur does not show this to be a valid debit. We issued an RMA for this part, however, not for the return of the
amount of pieces being debited. We have requested further documentation/evidence for the authorization of this return.

## Mac Arthur's Correction to original Proof of Claim

| Invoice/BOL | Inv. Date | Purchase Order | Per Mac | Per Delphi | Difference |
|---|---|---|---|---|---|
| 19581601 | 9/27/2005 | D0550044464 | 343.65 | 227.40 | (116.25) |

This was a misprint on Mac Arthur's Proof of Claim to Delphi. We listed Invoice 326731 (19581601) when it should
have read 326731 (19592101). The $116.25 amount claimed is for 19592101 per Delphi's system. 19581601 is only
being claimed for the amount of $227.40. Delphi objected based on the packing slip number (in parentheses).

## Premature Pre-Petition Receipts to be included in Mac Arthur's Proof of Claim

| Invoice/BOL | Inv. Date | Purchase Order | Claim Amt. |
|---|---|---|---|
| 380412 | 2/27/2007 | D0450329365 | 3921.12 |
| 371746 | 11/17/2006 | D0450393027 | 1135.98 |
| 363120 | 8/31/2006 | D0460335517 | 310.94 |
| 363124 | 8/31/2006 | D0450335517 | 310.94 |

These invoices were not set up Pre-Petition in Delphi's system until after Mac Arthur's claim was submitted.
We would like to amend our claim to include these amounts.

## Summary

| | |
|---|---|
| Original Proof of Claim Amount | $432,705.04 |
| Delphi's Objection to the Claim | ($26,224.22) |
| Mac Arthur's Objection to Delphi's Claim Objection | $1,787.56 |
| Correction to invoice typo on Proof of Claim | $116.25 |
| Additions to Proof of Claim | $5,678.98 |
| | $414,063.61 |

# WINEGARDEN, HALEY, LINDHOLM & ROBERTSON, P.L.C.

ATTORNEYS AT LAW
G-9460 S. SAGINAW STREET, SUITE A
GRAND BLANC, MICHIGAN 48439

MYRON WINEGARDEN (1906-1986)

DENNIS M. HALEY*
JOHN T. LINDHOLM*†
DONALD H. ROBERTSON*
L. DAVID LAWSON*
JOHN R. TUCKER*
ALAN F. HIMELHOCH*

*Principal of a Professional Corporation
†LL.M. in Taxation
‡Also admitted in Illinois and Wisconsin

(810) 579-3600
(810) 767-3600

FLINT OFFICE:
100 PHOENIX BUILDING
FLINT, MI 48502

RITA M. LAUER
F. KAY BEHM
MICHAEL B. HALEY
STEPHEN C. ROHR†
MAYNARD F. NEWMAN
JENNIFER M. JACKSON‡

FACSIMILE:
(810) 579-1748

E-Mail:
dhaley@winegarden-law.com

June 18, 2007

United States Bankruptcy Court
Southern District of New York
Delphi Corporation Claims
Bowling Green Station
P.O. Box 5058
New York, NY 10274-5058

> Re:   Delphi Automotive Systems, L.L.C.; Case No. 05-44640
>        Creditor: MacArthur Corporation

Dear Clerk:

Enclosed please find Amended Proof of Claim to be filed in regard to the above-referenced matter. Please file in your usual manner and return a time-stamped copy to my office in the stamped, self-addressed envelope enclosed for your convenience.

Thank you for your time and attention to this matter. Please contact me with any questions or concerns you may have.

Very truly yours,

Dennis M. Haley

DMH:jad
Enclosure
F:\APPS\DMH\MC\MacArthur Corp\Delphi\Correspondence\6-18-07NYClerk.le.wpd