# **<u>EXHIBIT C</u>**

SEP-20-2007 20:03 From:                                          To:07604B3072640408800   P.1⁄23

FORM B10 (Official Form 10) (4/98)

| UNITED STATES BANKRUPTCY COURT **FOR THE SOUTHERN DISTRICT OF NEW YORK** | PROOF OF CLAIM |
|---|---|

| Name of Debtor   **Delphi Automotive Systems LLC** | Case Number:  **05-44640(RDD)** |
|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

**COPY**

**RECEIVED**

**AUG 04 2006**

**KURTZMAN CARSON**

THIS SPACE IS FOR COURT USE ONLY

| Name of Creditor (The person or other entity to whom the debtor owes money or property) **GE Plastics** | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
|---|---|
| Name and address where notices should be sent **GE Plastics** **9930 Kincey Avenue** **Huntersville, NC 28078** Attn: **Val Venable**       **704 992-5075** | ☐ Check box if you have never received any notices from the bankruptcy court in this case. ☒ Check box if the address differs from the address on the envelope sent to you by the court. |

| Account or other number by which creditor identifies debtor: **018697/025045/025161/036625/044219/064042/80580 2/807199/810776/812372/814055/815365** | Check here ☐ amends if this claim ☐ replaces   a previously filed claim, dated: _____ |
|---|---|

| 1. Basis for Claim ☒ Goods sold ☐ Services performed ☐ Money loaned ☐ Personal injury ☐ Taxes ☐ Other (Describe briefly) | ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a) ☐ Wages, salaries, and compensation (fill out below) Your social security number _____ Unpaid compensation for services performed from _____ until _____ |
|---|---|

| 2. Date debt was incurred:  **11/03 to 10/05** | 3. If court judgment, date obtained: |
|---|---|

4. **Total Amount of Claim at Time Case Filed:**     $     **5,256,752.18**
   If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.
   ☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim   Attach itemized statement of all interest or additional charges.

| 5. Secured Claim. ☐ Check this box if your claim is secured by collateral (including a right of setoff). Brief Description of Collateral: ☐ Real Estate ☐ Motor Vehicle ☐ Other Value of Collateral. $_____ Amount of arrearage and other charges at time case filed included in secured claim above, if any $_____ | 6. Unsecured Priority Claim. ☐ Check this box if you have an unsecured priority claim Amount entitled to priority $ ___.   Specify the priority of the claim: ☐ Wages, salaries, or commissions (up to $4,300),* earned not more than 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier — 11 U.S.C. § 507(a)(3). ☐ Contributions to an employee benefit plan — 11 U.S.C. § 507(a)(4). ☐ Up to $1,950* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use — 11 U.S.C. § 507(a)(6). ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child — 11 U.S.C. § 507(a)(7). ☐ Taxes or penalties of governmental units — 11 U.S.C. § 507(a)(8). ☐ Other — Specify applicable paragraph of 11 U.S.C. § 507(a)(1). *Amounts are subject to adjustment on 4/1/98 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. |
|---|---|

| 7. Credits.   The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim. 8. Supporting Documents: Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. **Summary attached, documents available upon request.** 9. Date-Stamped Copy: To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. | THIS SPACE IS FOR COURT USE ONLY **JUL 27 200** CLAIMS PROC  USBC  S... |
|---|---|
| Date: **7-26-06** | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) **Val Venable, Credit Manager GE Plastics**   _Val Venable_ | |

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

SEP-20-2007 20:03 From:                                    To:07604830726404408800   P.2/23



# GE Plastics

### Statement Summary
### Delphi Corporation
### Terms: Rescinded  (MZ)
### 10-Oct-05

| Account Number | Delphi Entity | Transaction Amount | Balance Forward |
|---|---|---|---|
| 018697 | Delphi Interior and Lighting Systems | 1,263,730.90 | 1,263,730.90 |
| 025045 | Delco-Electronics | 880,688.78 | 2,144,419.68 |
| 025161 | Delphi Energy & Engine Management | 188,862.12 | 2,333,281.80 |
| 036625 | Delphi Energy & Engine Management | 455,097.59 | 2,788,379.39 |
| 044219 | Delphi Interior and Lighting Systems | 177,669.74 | 2,966,049.13 |
| 064042 | Delphi Packard Electric | 148,638.76 | 3,114,687.89 |
| 805802 | Delphi Connection Systems | 3,805.45 | 3,118,493.34 |
| 807199 | Delphi Specialty Electronics | 66,528.00 | 3,185,021.34 |
| 810776 | Delphi Mechatronic | 125,302.84 | 3,310,324.18 |
| 812372 | Delphi - Vandalia Plant | 195,935.00 | 3,506,259.18 |
| 814055 | Delphi Interior and Lighting Systems | 1,498,049.73 | 5,004,308.91 |
| 815365 | Delphi Saginaw Steering Div. | 252,443.27 | 5,256,752.18 |

**Total All Delphi Accounts**          **5,256,752.18**

Note: The invoices and back up documents are too voluminous
 to include at this time. Documents are available on request by contacting:
Val Venable
GE Plastics
9930 Kincey Avenue
Huntersville, NC 28078
704 992-5075
valerie.venable@ge.com

SEP-20-2007 20:03 From:                                    To:07604830?2640408800  P.3/23



# GE Plastics

**Delphi Interior and Lighting Systems**
Account Number 018697
Terms: Rescinded (M2)
10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | IVS67367 | 11565086 | 5/25/05 | 7,731.90 | 138 | 7,731.90 |
| INV | 550056304 | 11618331 | 9/9/05 | 178,318.00 | 31 | 186,049.90 |
| INV | 550056304 | 11618336 | 9/9/05 | 177,566.00 | 31 | 363,615.90 |
| INV | 550056304 | 11621886 | 9/16/05 | 174,229.00 | 24 | 537,844.90 |
| INV | 550056304 | 11622745 | 9/19/05 | 175,780.00 | 21 | 713,624.90 |
| INV | 550056304 | 11623421 | 9/20/05 | 1,562.00 | 20 | 715,186.90 |
| INV | 550056304 | 11624922 | 9/22/05 | 6,248.00 | 18 | 721,434.90 |
| INV | 550056304 | 11625649 | 9/23/05 | 7,810.00 | 17 | 729,244.90 |
| INV | 550056304 | 11625674 | 9/23/05 | 178,694.00 | 17 | 907,938.90 |
| INV | 550056304 | 11626555 | 9/26/05 | 1,716.00 | 14 | 909,654.90 |
| INV | 550056304 | 11629902 | 9/30/05 | 5,148.00 | 10 | 914,802.90 |
| INV | 550056304 | 11631740 | 10/4/05 | 171,785.00 | 6 | 1,086,587.90 |
| INV | 550056304 | 11631741 | 10/4/05 | 177,143.00 | 6 | 1,263,730.90 |

**Total on Acct. 018697**                         **1,263,730.90**

Note: The invoices and back up documents are too voluminous
to include at this time. Documents are available on request by contacting:
**Val Venable**
**GE Plastics**
**9930 Kincey Avenue**
**Huntersville, NC 28078**
**704 992-5075**
**valerie.venable@ge.com**

SEP-20-2007 20:03 From:                                    To:07604B3072640408B00  P.4/23



# GE Plastics

**Delco - Electronics**
**Account Number 025045**
**Terms: Rescinded (M2)**
**10-Oct-05**

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550044720 | 11372483 | 6/15/04 | 2,948.00 | 482 | 2,948.00 |
| INV | 550044834 | 11375945 | 6/21/04 | 27,596.40 | 476 | 30,544.40 |
| INV | 550046397 | 11391865 | 7/16/04 | 45,000.00 | 451 | 75,544.40 |
| INV | 550046397 | 11395947 | 7/23/04 | 46,340.00 | 444 | 121,884.40 |
| INV | 550044834 | 11425614 | 9/13/04 | 28,474.80 | 392 | 150,359.20 |
| INV | GONZALEZ TON | 11504733 | 2/2/05 | 642.40 | 250 | 151,001.60 |
| INV | 450090162 | 11506333 | 2/4/05 | 4,444.47 | 248 | 155,446.07 |
| INV | 450008828 | 11512786 | 2/16/05 | 540.18 | 236 | 155,986.25 |
| INV | 450008828 | 11512787 | 2/16/05 | 540.18 | 236 | 156,526.43 |
| INV | 450099057 | 11543364 | 4/13/05 | 1,562.00 | 180 | 158,088.43 |
| INV | 450105278 | 11565100 | 5/25/05 | 1,584.00 | 138 | 159,672.43 |
| INV | BALANCE DUE | 11576281 | 6/16/05 | 1,518.00 | 116 | 161,190.43 |
| INV | 550042236 | 11597211 | 7/29/05 | 61,776.00 | 73 | 222,966.43 |
| INV | 550052864 | 11614254 | 9/1/05 | 4,338.72 | 39 | 227,305.15 |
| INV | 550046397 | 11614297 | 9/1/05 | 53,191.60 | 39 | 280,496.75 |
| INV | 550052864 | 11614298 | 9/1/05 | 1,518.00 | 39 | 282,014.75 |
| INV | 550052864 | 11615084 | 9/2/05 | 62,100.00 | 38 | 344,114.75 |
| INV | 550044834 | 11615948 | 9/6/05 | 34,807.40 | 34 | 378,922.15 |
| INV | 550052864 | 11617443 | 9/8/05 | 1,518.00 | 32 | 380,440.15 |
| INV | 550042236 | 11618207 | 9/9/05 | 65,088.00 | 31 | 445,528.15 |
| INV | 550046397 | 11618234 | 9/9/05 | 50,892.60 | 31 | 496,420.75 |
| INV | 550052864 | 11619058 | 9/12/05 | 63,424.80 | 28 | 559,845.55 |
| INV | 550044910 | 11619140 | 9/12/05 | 1,177.00 | 28 | 561,022.55 |
| INV | 450134995 | 11619149 | 9/12/05 | 1,380.03 | 28 | 562,402.58 |
| INV | 550051964 | 11620900 | 9/15/05 | 1,254.00 | 25 | 563,656.58 |
| INV | 550052864 | 11620919 | 9/15/05 | 1,518.00 | 25 | 565,174.58 |
| INV | 550044834 | 11622655 | 9/19/05 | 37,114.20 | 21 | 602,288.78 |
| INV | 550046397 | 11624807 | 9/22/05 | 56,192.40 | 18 | 658,481.18 |
| INV | 550052864 | 11624808 | 9/22/05 | 1,518.00 | 18 | 659,999.18 |
| INV | 550052864 | 11628779 | 9/29/05 | 1,518.00 | 11 | 661,517.18 |
| INV | 550044756 | 11629760 | 9/30/05 | 4,454.00 | 10 | 665,971.18 |
| INV | 550052864 | 11631126 | 10/3/05 | 62,872.80 | 7 | 728,843.98 |
| INV | 550044834 | 11631645 | 10/4/05 | 34,444.00 | 6 | 763,287.98 |
| INV | 550046397 | 11631646 | 10/4/05 | 51,255.60 | 6 | 814,543.58 |

 # GE Plastics

<u>Delco - Electronics</u>
Account Number 025045
Terms: Rescinded  (M2)
10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550052864 | 11632888 | 10/6/05 | 1,518.00 | 4 | 816,061.58 |
| INV | 550042236 | 11633582 | 10/7/05 | 64,627.20 | 3 | 880,688.78 |

**Total on Account 025045**                           880,688.78

Note:  The invoices and back up documents are too voluminous
 to include at this time.  Documents are available on request by contacting:
Val Venable
GE Plastics
9930 Kincey Avenue
Huntersville, NC 28078
704 992-5075
valerie.venable@ge.com

SEP-20-2007 20:03 From:                                    To:0760483072640408800  P.6/23



# GE Plastics

**Delphi Energy & Engine Management**
Account Number 025161
Terms: Rescinded (M2)
10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550014562 | 11569560 | 6/3/05 | 4,510.00 | 129 | 4,510.00 |
| INV | 550036828 | 11586267 | 7/6/05 | 2,156.00 | 96 | 6,666.00 |
| INV | 550015469 | 11601739 | 8/8/05 | 1,320.00 | 63 | 7,986.00 |
| INV | 550036828 | 11607953 | 8/19/05 | 2,195.20 | 52 | 10,181.20 |
| INV | 550007710 | 11608758 | 8/22/05 | 1,609.36 | 49 | 11,790.56 |
| INV | 550036828 | 11610156 | 8/24/05 | 2,195.20 | 47 | 13,985.76 |
| INV | 550007712 | 11615921 | 9/6/05 | 660.00 | 34 | 14,645.76 |
| INV | 550014562 | 11616003 | 9/6/05 | 4,510.00 | 34 | 19,155.76 |
| INV | 550014561 | 11616021 | 9/6/05 | 3,872.00 | 34 | 23,027.76 |
| INV | 550007712 | 11616719 | 9/7/05 | 660.00 | 33 | 23,687.76 |
| INV | 550020003 | 11616720 | 9/7/05 | 2,816.00 | 33 | 26,503.76 |
| INV | 550015469 | 11616742 | 9/7/05 | 1,320.00 | 33 | 27,823.76 |
| INV | 550014560 | 11616789 | 9/7/05 | 1,397.00 | 33 | 29,220.76 |
| INV | 550020000 | 11616825 | 9/7/05 | 2,508.00 | 33 | 31,728.76 |
| INV | 550036828 | 11616827 | 9/7/05 | 2,979.20 | 33 | 34,707.96 |
| INV | 550007712 | 11617427 | 9/8/05 | 660.00 | 32 | 35,367.96 |
| INV | 550014561 | 11617528 | 9/8/05 | 5,808.00 | 32 | 41,175.96 |
| INV | 550007712 | 11618220 | 9/9/05 | 660.00 | 31 | 41,835.96 |
| INV | 550014562 | 11618296 | 9/9/05 | 4,510.00 | 31 | 46,345.96 |
| INV | 550036828 | 11618334 | 9/9/05 | 2,195.20 | 31 | 48,541.16 |
| INV | 550014561 | 11618362 | 9/9/05 | 3,872.00 | 31 | 52,413.16 |
| INV | 550014563 | 11618363 | 9/9/05 | 3,762.00 | 31 | 56,175.16 |
| INV | 550007712 | 11619060 | 9/12/05 | 660.00 | 28 | 56,835.16 |
| INV | 550014560 | 11619123 | 9/12/05 | 2,794.00 | 28 | 59,629.16 |
| INV | 550007712 | 11619776 | 9/13/05 | 660.00 | 27 | 60,289.16 |
| INV | 550036828 | 11619863 | 9/13/05 | 1,937.60 | 27 | 62,226.76 |
| INV | 550020003 | 11620370 | 9/14/05 | 2,816.00 | 26 | 65,042.76 |
| INV | 550014562 | 11620412 | 9/14/05 | 4,510.00 | 26 | 69,552.76 |
| INV | 550014561 | 11620415 | 9/14/05 | 3,872.00 | 26 | 73,424.76 |
| INV | 550020005 | 11621714 | 9/16/05 | 2,508.00 | 24 | 75,932.76 |
| INV | 550007712 | 11621723 | 9/16/05 | 1,320.00 | 24 | 77,252.76 |
| INV | 550014562 | 11621829 | 9/16/05 | 4,510.00 | 24 | 81,762.76 |
| INV | 550014561 | 11621875 | 9/16/05 | 1,936.00 | 24 | 83,698.76 |
| INV | 550014563 | 11621876 | 9/16/05 | 1,254.00 | 24 | 84,952.76 |
| INV | 550014561 | 11621898 | 9/16/05 | 1,936.00 | 24 | 86,888.76 |

SEP-20-2007 20:03 From:                                        To:07604830726404088000  P.7/23



# GE Plastics

**Delphi Energy & Engine Management**
Account Number 025161
Terms: Rescinded (M2)
10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550007712 | 11622637 | 9/19/05 | 660.00 | 21 | 87,548.76 |
| INV | 550014563 | 11622729 | 9/19/05 | 2,508.00 | 21 | 90,056.76 |
| INV | 550007712 | 11623361 | 9/20/05 | 660.00 | 20 | 90,716.76 |
| INV | 550014560 | 11623426 | 9/20/05 | 2,794.00 | 20 | 93,510.76 |
| INV | 550014563 | 11623455 | 9/20/05 | 1,254.00 | 20 | 94,764.76 |
| INV | 550014561 | 11624184 | 9/21/05 | 3,872.00 | 19 | 98,636.76 |
| INV | 550007712 | 11624794 | 9/22/05 | 1,320.00 | 18 | 99,956.76 |
| INV | 550015469 | 11624878 | 9/22/05 | 1,320.00 | 18 | 101,276.76 |
| INV | 550036828 | 11624897 | 9/22/05 | 1,937.60 | 18 | 103,214.36 |
| INV | 550007712 | 11625547 | 9/23/05 | 660.00 | 17 | 103,874.36 |
| INV | 550014562 | 11625631 | 9/23/05 | 4,510.00 | 17 | 108,384.36 |
| INV | 550007712 | 11626411 | 9/26/05 | 1,320.00 | 14 | 109,704.36 |
| INV | 550014560 | 11626507 | 9/26/05 | 1,397.00 | 14 | 111,101.36 |
| INV | 550014561 | 11626530 | 9/26/05 | 10,503.68 | 14 | 121,605.04 |
| INV | 550014563 | 11626531 | 9/26/05 | 1,254.00 | 14 | 122,859.04 |
| INV | 550007712 | 11627221 | 9/27/05 | 660.00 | 13 | 123,519.04 |
| INV | 550014562 | 11627300 | 9/27/05 | 4,510.00 | 13 | 128,029.04 |
| INV | 550020000 | 11627313 | 9/27/05 | 2,508.00 | 13 | 130,537.04 |
| INV | 550014561 | 11627323 | 9/27/05 | 3,872.00 | 13 | 134,409.04 |
| INV | 550014563 | 11627324 | 9/27/05 | 1,254.00 | 13 | 135,663.04 |
| INV | 550007712 | 11627924 | 9/28/05 | 660.00 | 12 | 136,323.04 |
| INV | 550014560 | 11628011 | 9/28/05 | 1,397.00 | 12 | 137,720.04 |
| INV | 550014561 | 11628022 | 9/28/05 | 1,936.00 | 12 | 139,656.04 |
| INV | 550036828 | 11628034 | 9/28/05 | 1,937.60 | 12 | 141,593.64 |
| INV | 550007712 | 11628769 | 9/29/05 | 660.00 | 11 | 142,253.64 |
| INV | 550014562 | 11628853 | 9/29/05 | 4,510.00 | 11 | 146,763.64 |
| INV | 550007712 | 11629759 | 9/30/05 | 726.00 | 10 | 147,489.64 |
| INV | 550014563 | 11629929 | 9/30/05 | 3,762.00 | 10 | 151,251.64 |
| INV | 550020005 | 11630692 | 10/2/05 | 2,508.00 | 8 | 153,759.64 |
| INV | 550020003 | 11630698 | 10/2/05 | 2,816.00 | 8 | 156,575.64 |
| INV | 550020000 | 11630760 | 10/2/05 | 2,508.00 | 8 | 159,083.64 |
| INV | 550020005 | 11630761 | 10/2/05 | 3,391.50 | 8 | 162,475.14 |
| INV | 550020004 | 11630762 | 10/2/05 | 1,386.00 | 8 | 163,861.14 |
| INV | 550007712 | 11631129 | 10/3/05 | 660.00 | 7 | 164,521.14 |
| INV | 550014560 | 11631685 | 10/4/05 | 2,794.00 | 6 | 167,315.14 |

SEP-20-2007 20:04 From:                                    To:07504830726404088800   P.8/23



# GE Plastics

### Delphi Energy & Engine Management
Account Number 025161
Terms: Rescinded (M2)
10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550007712 | 11631699 | 10/4/05 | 660.00 | 6 | 167,975.14 |
| INV | 550014560 | 11632348 | 10/5/05 | 1,397.00 | 5 | 169,372.14 |
| INV | 550007712 | 11632356 | 10/5/05 | 660.00 | 5 | 170,032.14 |
| INV | 550014563 | 11632391 | 10/5/05 | 3,762.00 | 5 | 173,794.14 |
| INV | 550036828 | 11632393 | 10/5/05 | 1,937.60 | 5 | 175,731.74 |
| INV | 550015469 | 11632930 | 10/6/05 | 1,320.00 | 4 | 177,051.74 |
| INV | 550007710 | 11632952 | 10/6/05 | 1,245.38 | 4 | 178,297.12 |
| INV | 550014562 | 11632976 | 10/6/05 | 8,651.00 | 4 | 186,948.12 |
| INV | 550007712 | 11633695 | 10/7/05 | 660.00 | 3 | 187,608.12 |
| INV | 550020006 | 11633754 | 10/7/05 | 1,254.00 | 3 | 188,862.12 |

**Total on Account 025161**                     **188,862.12**

Note: The invoices and back up documents are too voluminous
to include at this time. Documents are available on request by contacting:
**Val Venable**
**GE Plastics**
**9930 Kincey Avenue**
**Huntersville, NC 28078**
**704 992-5075**
**valerie.venable@ge.com**

SEP-20-2007 20:04 From:                                          To:07604830726404088800   P.9/23



# GE Plastics

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550014221 | 11534974 | 3/29/05 | 2,274.54 | 195 | 2,274.54 |
| INV | 550014220 | 11540548 | 4/7/05 | 2,340.37 | 186 | 4,614.91 |
| INV | 550014222 | 11541951 | 4/11/05 | 5,640.00 | 182 | 10,254.91 |
| INV | 550014217 | 11541952 | 4/11/05 | 8,658.86 | 182 | 18,913.77 |
| INV | 550014222 | 11543342 | 4/13/05 | 8,223.12 | 180 | 27,136.89 |
| INV | 550014222 | 11545488 | 4/18/05 | 3,102.00 | 175 | 30,238.89 |
| INV | 550014221 | 11545518 | 4/18/05 | 2,406.20 | 175 | 32,645.09 |
| INV | 550014220 | 11545528 | 4/18/05 | 2,383.50 | 175 | 35,028.59 |
| INV | 550014221 | 11546901 | 4/20/05 | 2,224.60 | 173 | 37,253.19 |
| INV | 550014221 | 11549086 | 4/25/05 | 2,435.71 | 168 | 39,688.90 |
| INV | 550014221 | 11549087 | 4/25/05 | 2,270.00 | 168 | 41,958.90 |
| INV | 550014222 | 11552852 | 5/2/05 | 13,916.70 | 161 | 55,875.60 |
| INV | 550014220 | 11552929 | 5/2/05 | 2,285.89 | 161 | 58,161.49 |
| INV | 550014221 | 11556634 | 5/9/05 | 2,413.01 | 154 | 60,574.50 |
| INV | 550014220 | 11556648 | 5/9/05 | 2,444.79 | 154 | 63,019.29 |
| INV | 550014222 | 11559420 | 5/13/05 | 1,649.70 | 150 | 64,668.99 |
| INV | 550014222 | 11560216 | 5/16/05 | 14,100.00 | 147 | 78,768.99 |
| INV | 550014221 | 11563637 | 5/23/05 | 8,115.25 | 140 | 86,884.24 |
| INV | 550014217 | 11565757 | 5/26/05 | 9,740.00 | 137 | 96,624.24 |
| INV | 550014220 | 11570370 | 6/6/05 | 2,349.45 | 126 | 98,973.69 |
| INV | 550014222 | 11571788 | 6/8/05 | 5,640.00 | 124 | 104,613.69 |
| INV | 550014222 | 11576313 | 6/16/05 | 9,898.20 | 116 | 114,511.89 |
| INV | 550014222 | 11579201 | 6/22/05 | 2,154.48 | 110 | 116,666.37 |
| INV | 550014222 | 11579202 | 6/22/05 | 3,102.00 | 110 | 119,768.37 |
| INV | 550014221 | 11580538 | 6/24/05 | 4,832.83 | 108 | 124,601.20 |
| INV | 550014220 | 11580545 | 6/24/05 | 2,292.70 | 108 | 126,893.90 |
| INV | 550014221 | 11582047 | 6/28/05 | 2,415.28 | 104 | 129,309.18 |
| INV | 550014221 | 11588196 | 7/11/05 | 2,365.34 | 91 | 131,674.52 |
| INV | 550014222 | 11588216 | 7/11/05 | 5,640.00 | 91 | 137,314.52 |
| INV | 550014220 | 11588217 | 7/11/05 | 2,270.00 | 91 | 139,584.52 |
| INV | 550014217 | 11590104 | 7/14/05 | 9,740.00 | 88 | 149,324.52 |
| INV | 550014221 | 11591478 | 7/18/05 | 2,353.99 | 84 | 151,678.51 |

SEP-20-2007 20:04 From:                                    To:0760483072640408800  P.10/23



# GE Plastics

**Delphi Energy & Engine Management**
Account Number 036625
Terms: Rescinded (M2)
10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550014221 | 11591479 | 7/18/05 | 2,497.00 | 84 | 154,175.51 |
| INV | 550014219 | 11593441 | 7/21/05 | 9,340.66 | 81 | 163,516.17 |
| INV | 550014222 | 11594049 | 7/22/05 | 4,396.38 | 80 | 167,912.55 |
| INV | 550014222 | 11595303 | 7/26/05 | 16,403.94 | 76 | 184,316.49 |
| INV | 550014221 | 11599520 | 8/3/05 | 4,994.00 | 68 | 189,310.49 |
| INV | 550014222 | 11603005 | 8/10/05 | 16,920.00 | 61 | 206,230.49 |
| INV | 550014222 | 11605255 | 8/15/05 | 2,820.00 | 56 | 209,050.49 |
| INV | 550014220 | 11605279 | 8/15/05 | 2,440.25 | 56 | 211,490.74 |
| INV | 550014222 | 11607931 | 8/19/05 | 8,679.96 | 52 | 220,170.70 |
| INV | 550014221 | 11608767 | 8/22/05 | 4,835.10 | 49 | 225,005.80 |
| INV | 550014221 | 11610141 | 8/24/05 | 2,356.26 | 47 | 227,362.06 |
| INV | 550025416 | 11613463 | 8/31/05 | 3,807.75 | 40 | 231,169.81 |
| INV | 550014222 | 11613525 | 8/31/05 | 6,928.74 | 40 | 238,098.55 |
| INV | 550014222 | 11616012 | 9/6/05 | 5,640.00 | 34 | 243,738.55 |
| INV | 550025461 | 11616034 | 9/6/05 | 3,762.00 | 34 | 247,500.55 |
| INV | 550025469 | 11616815 | 9/7/05 | 1,276.00 | 33 | 248,776.55 |
| INV | 550025460 | 11616816 | 9/7/05 | 1,276.00 | 33 | 250,052.55 |
| INV | 550025461 | 11616850 | 9/7/05 | 2,508.00 | 33 | 252,560.55 |
| INV | 550025461 | 11617542 | 9/8/05 | 1,254.00 | 32 | 253,814.55 |
| INV | 550025460 | 11618222 | 9/9/05 | 51,272.00 | 31 | 305,086.55 |
| INV | 550014221 | 11618316 | 9/9/05 | 2,417.55 | 31 | 307,504.10 |
| INV | 550014220 | 11619138 | 9/12/05 | 2,447.06 | 28 | 309,951.16 |
| INV | 550025461 | 11619860 | 9/13/05 | 1,254.00 | 27 | 311,205.16 |
| INV | 550014222 | 11619861 | 9/13/05 | 2,820.00 | 27 | 314,025.16 |
| INV | 550014217 | 11620971 | 9/15/05 | 20,434.52 | 25 | 334,459.68 |
| INV | 550014221 | 11621828 | 9/16/05 | 2,417.55 | 24 | 336,877.23 |
| INV | 550025461 | 11623476 | 9/20/05 | 1,254.00 | 20 | 338,131.23 |
| INV | 550014222 | 11623477 | 9/20/05 | 2,820.00 | 20 | 340,951.23 |
| INV | 550025460 | 11625550 | 9/23/05 | 48,024.00 | 17 | 388,975.23 |
| INV | 550014221 | 11626500 | 9/26/05 | 4,739.76 | 14 | 393,714.99 |
| INV | 550014222 | 11626549 | 9/26/05 | 1,494.60 | 14 | 395,209.59 |
| INV | 550014220 | 11628869 | 9/29/05 | 2,451.60 | 11 | 397,661.19 |

SEP-20-2007 20:04 From:                                To:0760483072640408800    P.11/23



# GE Plastics

**Delphi Energy & Engine Management**
**Account Number 036625**
**Terms: Rescinded  (M2)**
**10-Oct-05**

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550014222 | 11629894 | 9/30/05 | 3,102.00 | 10 | 400,763.19 |
| INV | 550025460 | 11633588 | 10/7/05 | 54,334.40 | 3 | 455,097.59 |

**Total on Account 025161**                          **455,097.59**

**Note:  The invoices and back up documents are too voluminous to include at this time.  Documents are available on request by contacting:**
**Val Venable**
**GE Plastics**
**9930 Kincey Avenue**
**Huntersville, NC 28078**
**704 992-5075**
**valerie.venable@ge.com**

SEP-20-2007 20:04 From:                                    To:076048307264040B800   P.12/23



# GE Plastics

**Delphi Interior & Lighting Systems**
Account Number 044219
Terms: Rescinded  (M2)
10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550026195 | 11245089 | 11/26/03 | 52,808.00 | 684 | 52,808.00 |
| INV | 20011 | 11580563 | 6/24/05 | 840.00 | 108 | 53,648.00 |
| INV | FDS82580 | 11581333 | 6/27/05 | 13,985.10 | 105 | 67,633.10 |
| INV | 20011 | 11601724 | 8/8/05 | 1,008.00 | 63 | 68,641.10 |
| INV | 550056303 | 11613387 | 8/31/05 | 6,248.00 | 40 | 74,889.10 |
| INV | 550056303 | 11614262 | 9/1/05 | 1,562.00 | 39 | 76,451.10 |
| INV | 550056303 | 11615104 | 9/2/05 | 4,686.00 | 38 | 81,137.10 |
| INV | 550056303 | 11616731 | 9/7/05 | 4,686.00 | 33 | 85,823.10 |
| INV | 550056303 | 11619068 | 9/12/05 | 6,015.12 | 28 | 91,838.22 |
| INV | 550026201 | 11619819 | 9/13/05 | 11,311.46 | 27 | 103,149.68 |
| INV | 550056303 | 11620373 | 9/14/05 | 4,686.00 | 26 | 107,835.68 |
| INV | 550056303 | 11620409 | 9/14/05 | 3,124.00 | 26 | 110,959.68 |
| INV | 550060254 | 11621764 | 9/16/05 | 3,102.00 | 24 | 114,061.68 |
| INV | 550060254 | 11621765 | 9/16/05 | 8,553.06 | 24 | 122,614.74 |
| INV | 550056303 | 11622706 | 9/19/05 | 1,562.00 | 21 | 124,176.74 |
| INV | 550056303 | 11623370 | 9/20/05 | 4,686.00 | 20 | 128,862.74 |
| INV | 550056303 | 11624071 | 9/21/05 | 6,248.00 | 19 | 135,110.74 |
| INV | 550056303 | 11626415 | 9/26/05 | 4,686.00 | 14 | 139,796.74 |
| INV | 550060254 | 11627248 | 9/27/05 | 3,465.00 | 13 | 143,261.74 |
| INV | 450140634 | 11628038 | 9/28/05 | 6,248.00 | 12 | 149,509.74 |
| INV | 550056303 | 11630704 | 10/2/05 | 6,248.00 | 8 | 155,757.74 |
| INV | 550056303 | 11630705 | 10/2/05 | 6,248.00 | 8 | 162,005.74 |
| INV | 550056303 | 11632349 | 10/5/05 | 7,810.00 | 5 | 169,815.74 |
| INV | 550056303 | 11633597 | 10/7/05 | 6,248.00 | 3 | 176,063.74 |
| INV | 550079831 | 11633753 | 10/7/05 | 1,606.00 | 3 | 177,669.74 |

**Total on Account 044219**                                    **177,669.74**

Note: The invoices and back up documents are too voluminous
 to include at this time. Documents are available on request by contacting:
Val Venable
GE Plastics
9930 Kincey Avenue
Huntersville, NC 28078
704 992-5075
valerie.venable@ge.com

SEP-20-2007 20:04 From:                                    To:0760483072640408800   P.13/23



# GE Plastics

**Delphi Packard Electric**
**Account Number 064042**
**Terms: Rescinded  (M2)**
**10-Oct-05**

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | P4030060 | 11568769 | 6/2/05 | 2,552.00 | 130 | 2,552.00 |
| INV | BALANCE DUE | 115890777 | 7/15/05 | 5,632.98 | 87 | 8,184.98 |
| INV | P5030029 | 11598113 | 8/1/05 | 803.00 | 70 | 8,987.98 |
| INV | P5030020 | 11605920 | 8/16/05 | 2,035.00 | 55 | 11,022.98 |
| INV | P5030032 | 11606597 | 8/17/05 | 3,135.00 | 54 | 14,157.98 |
| INV | P5030032 | 11608751 | 8/22/05 | 997.50 | 49 | 15,155.48 |
| INV | P5030032 | 11610137 | 8/24/05 | 3,135.00 | 47 | 18,290.48 |
| INV | P5030032 | 11610813 | 8/25/05 | 3,135.00 | 46 | 21,425.48 |
| INV | P4030057 | 11612182 | 8/29/05 | 1,580.00 | 42 | 23,005.48 |
| INV | P5030020 | 11612209 | 8/29/05 | 2,035.00 | 42 | 25,040.48 |
| INV | P5030032 | 11613452 | 8/31/05 | 3,135.00 | 40 | 28,175.48 |
| INV | P4030060 | 11614299 | 9/1/05 | 3,735.20 | 39 | 31,910.68 |
| INV | P4030058 | 11614309 | 9/1/05 | 5,940.00 | 39 | 37,850.68 |
| INV | P5030034 | 11614347 | 9/1/05 | 13,563.00 | 39 | 51,413.68 |
| INV | P5030020 | 11616011 | 9/6/05 | 2,035.00 | 34 | 53,448.68 |
| INV | P5030050 | 11616838 | 9/7/05 | 770.15 | 33 | 54,218.83 |
| INV | P5030032 | 11617461 | 9/8/05 | 3,135.00 | 32 | 57,353.83 |
| INV | P4030059 | 11617466 | 9/8/05 | 5,728.44 | 32 | 63,082.27 |
| INV | P5030020 | 11619829 | 9/13/05 | 2,035.00 | 27 | 65,117.27 |
| INV | P5030032 | 11620938 | 9/15/05 | 3,135.00 | 25 | 68,252.27 |
| INV | P4030058 | 11622729 | 9/19/05 | 5,940.00 | 21 | 74,192.27 |
| INV | P4030060 | 11622730 | 9/19/05 | 2,552.00 | 21 | 76,744.27 |
| INV | P4030060 | 11622731 | 9/19/05 | 1,276.00 | 21 | 78,020.27 |
| INV | P5030020 | 11623412 | 9/20/05 | 2,035.00 | 20 | 80,055.27 |
| INV | P5030032 | 11624096 | 9/21/05 | 3,135.00 | 19 | 83,190.27 |
| INV | P4030060 | 11624885 | 9/22/05 | 3,828.00 | 18 | 87,018.27 |
| INV | P4030058 | 11625614 | 9/23/05 | 4,455.00 | 17 | 91,473.27 |
| INV | P4030058 | 11626490 | 9/26/05 | 4,455.00 | 14 | 95,928.27 |
| INV | P5030020 | 11627270 | 9/27/05 | 2,035.00 | 13 | 97,963.27 |
| INV | P5030032 | 11627961 | 9/28/05 | 3,135.00 | 12 | 101,098.27 |
| INV | P4030059 | 11628039 | 9/28/05 | 7,900.00 | 12 | 108,998.27 |
| INV | P4030059 | 11628824 | 9/29/05 | 2,552.00 | 11 | 111,550.27 |
| INV | P4030060 | 11628847 | 9/29/05 | 3,828.00 | 11 | 115,378.27 |
| INV | P4030058 | 11630736 | 10/2/05 | 5,940.00 | 8 | 121,318.27 |
| INV | P5030032 | 11631655 | 10/4/05 | 6,270.00 | 6 | 127,588.27 |

SEP-20-2007 20:05 From:                                    To:076040307264040800   P.14/23



# GE Plastics

**Delphi Packard Electric**
**Account Number 064042**
**Terms: Rescinded (M2)**
**10-Oct-05**

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | P5030020 | 11631666 | 10/4/05 | 4,070.00 | 6 | 131,658.27 |
| INV | P5030020 | 11632379 | 10/5/05 | 1,580.00 | 5 | 133,238.27 |
| INV | P4030059 | 11632927 | 10/6/05 | 5,632.49 | 4 | 138,870.76 |
| INV | P4030060 | 11632935 | 10/6/05 | 3,828.00 | 4 | 142,698.76 |
| INV | P4030058 | 11633666 | 10/7/05 | 5,940.00 | 3 | 148,638.76 |

**Total on Account 064042**                          **148,638.76**

Note:  The invoices and back up documents are too voluminous
to include at this time.  Documents are available on request by contacting:
**Val Venable**
**GE Plastics**
**9930 Kincey Avenue**
**Huntersville, NC 28078**
**704 992-5075**
**valerie.venable@ge.com**



# GE Plastics

**Delphi Connection Systems**
Account Number 805802
Terms: Rescinded  (M2)
10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | P70925 | 11609483 | 8/23/05 | 1,239.70 | 48 | 1,239.70 |
| INV | P71695 | 11616812 | 9/7/05 | 353.65 | 33 | 1,593.35 |
| INV | P71695 | 11616813 | 9/7/05 | 353.65 | 33 | 1,947.00 |
| INV | P71375 | 11620389 | 9/14/05 | 1,504.80 | 26 | 3,451.80 |
| INV | P71695 | 11621808 | 9/16/05 | 353.65 | 24 | 3,805.45 |

**Total on Account 805802**                      **3,805.45**

Note:  The invoices and back up documents are too voluminous
 to include at this time.  Documents are available on request by contacting:
Val Venable
GE Plastics
9930 Kincey Avenue
Huntersville, NC 28078
704 992-5075
valerie.venable@ge.com

SEP-20-2007 20:05 From:                                      To:07604830726404088800  P.16/23



# GE Plastics

**Delphi Specialty Electronis**
Account Number 807199
Terms: Rescinded (M2)
10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | P70336 | 11576996 | 6/17/05 | 6,248.00 | 115 | 6,248.00 |
| INV | P71581 | 11614247 | 9/1/05 | 8,288.50 | 39 | 14,536.50 |
| INV | P71581 | 11614248 | 9/1/05 | 3,767.50 | 39 | 18,304.00 |
| INV | P71581 | 11622626 | 9/19/05 | 12,056.00 | 21 | 30,360.00 |
| INV | P71581 | 11624060 | 9/21/05 | 12,056.00 | 19 | 42,416.00 |
| INV | P71581 | 11627916 | 9/28/05 | 12,056.00 | 12 | 54,472.00 |
| INV | P71687 | 11632289 | 10/5/05 | 12,056.00 | 5 | 66,528.00 |

**Total on Account 807199**                                      **66,528.00**

Note:  The invoices and back up documents are too voluminous
 to include at this time.  Documents are available on request by contacting:
Val Venable
GE Plastics
9930 Kincey Avenue
Huntersville, NC 28078
704 992-5075
valerie.venable@ge.com

SEP-20-2007 20:05 From:                                      To:07604830726404080800  P.17/23



# GE Plastics

**Delphi Mechatronic**
**Account Number 810776**
**Terms: Rescinded  (M2)**
**10-Oct-05**

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 9571-053910 | 11458906 | 11/8/04 | 3,573.90 | 336 | 3,573.90 |
| INV | 9571-046993 | 11464410 | 11/17/04 | 1,302.92 | 327 | 4,876.82 |
| INV | 9571-053931 | 11563680 | 5/23/05 | 3,921.68 | 140 | 8,798.50 |
| INV | 9571-055798 | 11574110 | 6/13/05 | 2,395.80 | 119 | 11,194.30 |
| INV | 9571-042837 | 11577110 | 6/17/05 | 554.40 | 115 | 11,748.70 |
| INV | 9571-045424 | 11584553 | 7/1/05 | 529.10 | 101 | 12,277.80 |
| INV | 9571-053593 | 11588236 | 7/11/05 | 545.05 | 91 | 12,822.85 |
| INV | 9571-40722 | 11589510 | 7/13/05 | 1,903.00 | 89 | 14,725.85 |
| INV | 9571-052688 | 11592765 | 7/20/05 | 1,262.13 | 82 | 15,987.98 |
| INV | 9571-041405 | 11601108 | 8/5/05 | 1,177.00 | 66 | 17,164.98 |
| INV | 9571-052682 | 11603765 | 8/11/05 | 4,177.72 | 60 | 21,342.70 |
| INV | 9571-053905 | 11608802 | 8/22/05 | 3,168.00 | 49 | 24,510.70 |
| INV | 9571-052732 | 11614364 | 9/1/05 | 1,474.02 | 39 | 25,984.72 |
| INV | 9571-040722 | 11616760 | 9/7/05 | 1,557.00 | 33 | 27,541.72 |
| INV | 9571-56269 | 11616782 | 9/7/05 | 251.90 | 33 | 27,793.62 |
| INV | 9571-053910 | 11616802 | 9/7/05 | 6,792.50 | 33 | 34,586.12 |
| INV | 9571-041405 | 11616823 | 9/7/05 | 1,177.00 | 33 | 35,763.12 |
| INV | 9571-053905 | 11616847 | 9/7/05 | 3,168.00 | 33 | 38,931.12 |
| INV | 9571-053931 | 11617502 | 9/8/05 | 4,144.65 | 32 | 43,075.77 |
| INV | 9571-052682 | 11618305 | 9/9/05 | 7,728.80 | 31 | 50,804.57 |
| INV | 9571-053910 | 11619854 | 9/13/05 | 6,792.50 | 27 | 57,597.07 |
| INV | 9571-052691 | 11619868 | 9/13/05 | 920.70 | 27 | 58,517.77 |
| INV | 9571-053753 | 11620388 | 9/14/05 | 1,124.35 | 26 | 59,642.12 |
| INV | 9571-053905 | 11620405 | 9/14/05 | 4,453.29 | 26 | 64,095.41 |
| INV | 9571-053905 | 11620406 | 9/14/05 | 4,453.29 | 26 | 68,548.70 |
| INV | 9571-053905 | 11620419 | 9/14/05 | 1,584.00 | 26 | 70,132.70 |
| INV | 9571-056258 | 11620953 | 9/15/05 | 237.57 | 25 | 70,370.27 |
| INV | 9571-053753 | 11621016 | 9/15/05 | 467.50 | 25 | 70,837.77 |
| INV | 9571-053905 | 11621024 | 9/15/05 | 3,168.00 | 25 | 74,005.77 |
| INV | 9571-053753 | 11621853 | 9/16/05 | 93.50 | 24 | 74,099.27 |
| INV | 9571-042837 | 11621864 | 9/16/05 | 550.00 | 24 | 74,649.27 |
| INV | 9571-052733 | 11622710 | 9/19/05 | 2,288.37 | 21 | 76,937.64 |
| INV | 9571-053905 | 11622743 | 9/19/05 | 3,168.00 | 21 | 80,105.64 |
| INV | 9571-046428 | 11624168 | 9/21/05 | 844.80 | 19 | 80,950.44 |
| INV | 9571-053905 | 11624170 | 9/21/05 | 3,168.00 | 19 | 84,118.44 |

SEP-20-2007 20:05 From:                                    To:07604030726404008800  P.18/23



# GE Plastics

**Delphi Mechatronic**
**Account Number 810776**
**Terms: Rescinded (M2)**
**10-Oct-05**

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 9571-042082 | 11624175 | 9/21/05 | 447.15 | 19 | 84,565.59 |
| INV | 9571-55727 | 11628765 | 9/29/05 | 5,247.00 | 11 | 89,812.59 |
| INV | 9571-052732 | 11631190 | 10/3/05 | 1,786.95 | 7 | 91,599.54 |
| INV | 9571-041488 | 11631694 | 10/4/05 | 8,906.58 | 6 | 100,506.12 |
| INV | 9571-042837 | 11632381 | 10/5/05 | 554.95 | 5 | 101,061.07 |
| INV | 9571-053753 | 11632382 | 10/5/05 | 561.00 | 5 | 101,622.07 |
| INV | 9571-041405 | 11632384 | 10/5/05 | 1,177.00 | 5 | 102,799.07 |
| INV | 9571-053921 | 11632394 | 10/5/05 | 2,398.00 | 5 | 105,197.07 |
| INV | 9571-042082 | 11632990 | 10/6/05 | 149.05 | 4 | 105,346.12 |
| INV | 9571-053910 | 11632999 | 10/6/05 | 6,792.50 | 4 | 112,138.62 |
| INV | 9571-053753 | 11633017 | 10/6/05 | 561.00 | 4 | 112,699.62 |
| INV | 9571-040722 | 11633692 | 10/7/05 | 1,903.00 | 3 | 114,602.62 |
| INV | 9571-055727 | 11633696 | 10/7/05 | 10,253.07 | 3 | 124,855.69 |
| INV | 9571-042082 | 11633727 | 10/7/05 | 447.15 | 3 | 125,302.84 |

**Total on Account 810776**                    **125,302.84**

Note: The invoices and back up documents are too voluminous
to include at this time. Documents are available on request by contacting:
Val Venable
GE Plastics
9930 Kincey Avenue
Huntersville, NC 28078
704 992-5075
valerie.venable@ge.com

SEP-20-2007 20:05 From:                                    To:07604930726404088800    P.19/23



# GE Plastics

**Delphi Interior & Lighting**
Account Number 814055
Terms: Rescinded (MZ)
10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550022339 | 11311759 | 3/12/04 | 2,112.00 | 577 | 2,112.00 |
| INV | PO# NOT EXIST | 11439620 | 10/5/04 | 768.00 | 370 | 2,880.00 |
| INV | PO# NOT EXIST | 11453355 | 10/28/04 | 30,672.52 | 347 | 33,552.52 |
| INV | PO# NOT EXIST | 11454115 | 10/29/04 | 7,810.00 | 346 | 41,362.52 |
| INV | PO# NOT EXIST | 11454210 | 10/29/04 | 18,788.00 | 346 | 60,150.52 |
| INV | 550046329 | 11459932 | 11/9/04 | 9,834.00 | 335 | 69,984.52 |
| INV | PO# NOT EXIST | 11460693 | 11/10/04 | 10,560.00 | 334 | 80,544.52 |
| INV | INVOICE ONLY | 11469744 | 11/29/04 | 91,801.83 | 315 | 172,346.35 |
| INV | PO# NOT EXIST | 11472231 | 12/2/04 | 43,403.36 | 312 | 215,749.71 |
| INV | PO# NOT EXIST | 11473027 | 12/3/04 | 42,812.00 | 311 | 258,561.71 |
| INV | PO# NOT EXIST | 11497559 | 1/20/05 | 33,371.10 | 263 | 291,932.81 |
| INV | PO# NOT EXIST | 11497562 | 1/20/05 | 21,164.00 | 263 | 313,096.81 |
| INV | PO# NOT EXIST | 11591470 | 7/18/05 | 3,850.00 | 84 | 316,946.81 |
| INV | PO# NOT EXIST | 11591471 | 7/18/05 | 15,265.25 | 84 | 332,212.06 |
| INV | 550056305 | 11614264 | 9/1/05 | 3,201.29 | 39 | 335,413.35 |
| INV | 550056305 | 11614342 | 9/1/05 | 55,726.00 | 39 | 391,139.35 |
| INV | 550056305 | 11614405 | 9/1/05 | 35,970.54 | 39 | 427,109.89 |
| INV | 550056305 | 11614415 | 9/1/05 | 1,749.00 | 39 | 428,858.89 |
| INV | 550056305 | 11615245 | 9/2/05 | 25,960.00 | 38 | 454,818.89 |
| INV | 550056305 | 11615248 | 9/2/05 | 37,378.00 | 38 | 492,196.89 |
| INV | 550056305 | 11615249 | 9/2/05 | 31,482.00 | 38 | 523,678.89 |
| INV | 550056305 | 11615970 | 9/6/05 | 1,639.00 | 34 | 525,317.89 |
| INV | 550056305 | 11616033 | 9/6/05 | 40,854.00 | 34 | 566,171.89 |
| INV | 550056305 | 11616764 | 9/7/05 | 3,278.00 | 33 | 569,449.89 |
| INV | 550056305 | 11616831 | 9/7/05 | 15,620.00 | 33 | 585,069.89 |
| INV | 550056305 | 11617540 | 9/8/05 | 24,420.00 | 32 | 609,489.89 |
| INV | 550056305 | 11618349 | 9/9/05 | 41,602.00 | 31 | 651,091.89 |
| INV | 550056305 | 11619167 | 9/12/05 | 26,086.62 | 28 | 677,178.51 |
| INV | 550056305 | 11619802 | 9/13/05 | 29,502.00 | 27 | 706,680.51 |
| INV | 550056305 | 11619866 | 9/13/05 | 30,624.00 | 27 | 737,304.51 |
| INV | 550056305 | 11619867 | 9/13/05 | 31,482.00 | 27 | 768,786.51 |
| INV | 550056305 | 11620420 | 9/14/05 | 22,352.00 | 26 | 791,138.51 |
| INV | 550056305 | 11621005 | 9/15/05 | 28,050.00 | 25 | 819,188.51 |
| INV | 550056305 | 11621836 | 9/16/05 | 25,832.90 | 24 | 845,021.41 |
| INV | 550056305 | 11621896 | 9/16/05 | 12,496.00 | 24 | 857,517.41 |
| INV | 550056305 | 11622636 | 9/19/05 | 3,201.29 | 21 | 860,718.70 |
| INV | 550056305 | 11622669 | 9/19/05 | 34,419.00 | 21 | 895,137.70 |
| INV | 550056305 | 11622715 | 9/19/05 | 39,754.00 | 21 | 934,891.70 |
| INV | 550056305 | 11623436 | 9/20/05 | 18,744.00 | 20 | 953,635.70 |

SEP-20-2007 20:05 From:                                                    To:0760483072640408800  P.20/23



# GE Plastics

**Delphi Interior & Lighting**
Account Number 814055
Terms: Rescinded (M2)
10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550056305 | 11623469 | 9/20/05 | 52,756.00 | 20 | 1,006,391.70 |
| INV | 550056305 | 11624150 | 9/21/05 | 56,740.36 | 19 | 1,063,132.06 |
| INV | 550056305 | 11624163 | 9/21/05 | 8,272.00 | 19 | 1,071,404.06 |
| INV | 550056305 | 11624918 | 9/22/05 | 14,672.46 | 18 | 1,086,076.52 |
| INV | 550056305 | 11625624 | 9/23/05 | 28,116.00 | 17 | 1,114,192.52 |
| INV | 550056305 | 11625664 | 9/23/05 | 5,170.00 | 17 | 1,119,362.52 |
| INV | 550056305 | 11626505 | 9/26/05 | 28,116.00 | 14 | 1,147,478.52 |
| INV | 550056305 | 11626550 | 9/26/05 | 5,170.00 | 14 | 1,152,648.52 |
| INV | 550056305 | 11627296 | 9/27/05 | 28,116.00 | 13 | 1,180,764.52 |
| INV | 550056305 | 11627339 | 9/27/05 | 6,204.00 | 13 | 1,186,968.52 |
| INV | 550056305 | 11628009 | 9/28/05 | 21,868.00 | 12 | 1,208,836.52 |
| INV | 550056305 | 11628852 | 9/29/05 | 56,232.00 | 11 | 1,265,068.52 |
| INV | 550056305 | 11628894 | 9/29/05 | 3,432.00 | 11 | 1,268,500.52 |
| INV | 550056305 | 11628899 | 9/29/05 | 14,476.00 | 11 | 1,282,976.52 |
| INV | 550056305 | 11628921 | 9/29/05 | 36,652.00 | 11 | 1,319,628.52 |
| INV | 550056305 | 11629948 | 9/30/05 | 6,204.00 | 10 | 1,325,832.52 |
| INV | 550056305 | 11631189 | 10/3/05 | 17,578.00 | 7 | 1,343,410.52 |
| INV | 550056305 | 11631659 | 10/4/05 | 29,488.59 | 6 | 1,372,899.11 |
| INV | 550056305 | 11631732 | 10/4/05 | 41,106.00 | 6 | 1,414,005.11 |
| INV | 550056305 | 11632405 | 10/5/05 | 38,350.62 | 5 | 1,452,355.73 |
| INV | 550056305 | 11633007 | 10/6/05 | 12,408.00 | 4 | 1,464,763.73 |
| INV | 550056305 | 11633620 | 10/7/05 | 22,946.00 | 3 | 1,487,709.73 |
| INV | 550056305 | 11633746 | 10/7/05 | 10,340.00 | 3 | 1,498,049.73 |

**Total on Account 814055**                              **1,498,049.73**

Note: The invoices and back up documents are too voluminous
to include at this time. Documents are available on request by contacting:
**Val Venable**
**GE Plastics**
**9930 Kincey Avenue**
**Huntersville, NC 28078**
**704 992-5075**
**valerie.venable@ge.com**

SEP-20-2007 20:06 From:                                    To:0750463072640408800  P.21/23



# GE Plastics

**Delphi - Vandalia Plant**
**Account Number 812372**
**Terms: Rescinded  (M2)**
**10-Oct-05**

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | IVS67444 | 11568857 | 6/2/05 | 21,307.00 | 130 | 21,307.00 |
| INV | IVS67444 | 11571808 | 6/8/05 | 21,307.00 | 124 | 42,614.00 |
| INV | IVS67444 | 11574849 | 6/14/05 | 22,201.00 | 118 | 64,815.00 |
| INV | IVS67444 | 11578523 | 6/21/05 | 21,307.00 | 111 | 86,122.00 |
| INV | 550056305 | 11582855 | 6/29/05 | 19,668.00 | 103 | 105,790.00 |
| INV | 550056305 | 11591504 | 7/18/05 | 47,531.00 | 84 | 153,321.00 |
| INV | 550056305 | 11594752 | 7/25/05 | 14,751.00 | 77 | 168,072.00 |
| INV | 550056305 | 11598110 | 8/1/05 | 27,863.00 | 70 | 195,935.00 |

**Total on Account 812372**                                    **195,935.00**

Note:  The invoices and back up documents are too voluminous
 to include at this time.  Documents are available on request by contacting:
Val Venable
GE Plastics
9930 Kincey Avenue
Huntersville, NC 28078
704 992-5075
valerie.venable@ge.com

SEP-20-2007 20:06 From:                              To:0760483072640408800   P.22/23



# GE Plastics

### Delphi Saginaw Steering Div.
### Account Number 815365
### Terms: Rescinded (M2)
### 10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 90I1187 | 11502910 | 1/31/05 | 13,980.00 | 252 | 13,980.00 |
| INV | 90I1187 | 11502911 | 1/31/05 | 6,990.00 | 252 | 20,970.00 |
| INV | 90I1187 | 11505496 | 2/3/05 | 2,925.00 | 249 | 23,895.00 |
| INV | 90I1187 | 11510316 | 2/11/05 | 6,990.00 | 241 | 30,885.00 |
| INV | S2M93384 | 11514873 | 2/21/05 | 557.15 | 231 | 31,442.15 |
| INV | S2M93384 | 11517850 | 2/25/05 | 682.00 | 227 | 32,124.15 |
| INV | 90I1187 | 11518952 | 2/28/05 | 6,990.00 | 224 | 39,114.15 |
| INV | S2M93384 | 11523882 | 3/8/05 | 586.30 | 216 | 39,700.45 |
| INV | 90I1187 | 11524082 | 3/8/05 | 6,990.00 | 216 | 46,690.45 |
| INV | 90I1187 | 11530017 | 3/18/05 | 6,990.00 | 206 | 53,680.45 |
| INV | 90I1187 | 11534114 | 3/28/05 | 6,990.00 | 196 | 60,670.45 |
| INV | 90I1187 | 11540530 | 4/7/05 | 3,124.72 | 186 | 63,795.17 |
| INV | 90I1187 | 11541878 | 4/11/05 | 6,990.00 | 182 | 70,785.17 |
| INV | 90I1187 | 11554267 | 5/4/05 | 6,990.00 | 159 | 77,775.17 |
| INV | 90I1187 | 11559349 | 5/13/05 | 6,990.00 | 150 | 84,765.17 |
| INV | 90I1187 | 11564261 | 5/24/05 | 10,485.00 | 139 | 95,250.17 |
| INV | 90I1187 | 11564262 | 5/24/05 | 3,495.00 | 139 | 98,745.17 |
| INV | 90I1187 | 11565704 | 5/26/05 | 6,990.00 | 137 | 105,735.17 |
| INV | 90I1187 | 11566461 | 5/27/05 | 7,297.56 | 136 | 113,032.73 |
| INV | 90I1187 | 11576345 | 6/16/05 | 2,975.00 | 116 | 116,007.73 |
| INV | 90I1187 | 11581249 | 6/27/05 | 7,367.46 | 105 | 123,375.19 |
| INV | S2M93532 | 11590822 | 7/15/05 | 1,240.00 | 87 | 124,615.19 |
| INV | 90I1187 | 11591508 | 7/18/05 | 19,390.90 | 84 | 144,006.09 |
| INV | 90I1187 | 11595853 | 7/27/05 | 7,430.37 | 75 | 151,436.46 |
| INV | 90I1187 | 11599481 | 8/3/05 | 2,872.89 | 68 | 154,309.35 |
| INV | 90I1187 | 11600252 | 8/4/05 | 3,495.00 | 67 | 157,804.35 |
| INV | 90I1187 | 11600329 | 8/4/05 | 3,495.00 | 67 | 161,299.35 |
| INV | 90I1187 | 11605212 | 8/15/05 | 8,554.56 | 56 | 169,853.91 |
| INV | 90I1187 | 11605912 | 8/16/05 | 2,975.00 | 55 | 172,828.91 |
| INV | 90I1187 | 11608549 | 8/17/05 | 3,495.00 | 54 | 176,323.91 |
| INV | 90I1187 | 11608690 | 8/22/05 | 7,980.00 | 49 | 184,303.91 |
| INV | 90I1187 | 11608701 | 8/22/05 | 3,683.73 | 49 | 187,987.64 |
| INV | 90I1187 | 11609488 | 8/23/05 | 9,814.63 | 48 | 197,802.27 |
| INV | S3532592 | 11609981 | 8/24/05 | 1,647.03 | 47 | 199,449.30 |
| INV | 90I1187 | 11613399 | 8/31/05 | 6,990.00 | 40 | 206,439.30 |

SEP-20-2007 20:06 From:                               To:07604830726404088900  P.23/23

 **GE Plastics**

**Delphi Saginaw Steering Div.**
Account Number 815365
Terms: Rescinded (M2)
10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 90I1187 | 11615145 | 9/2/05 | 7,332.51 | 38 | 213,771.81 |
| INV | 90I1187 | 11621731 | 9/16/05 | 6,990.00 | 24 | 220,761.81 |
| INV | 90I1187 | 11623391 | 9/20/05 | 14,441.34 | 20 | 235,203.15 |
| INV | 90I1187 | 11624798 | 9/22/05 | 7,234.26 | 18 | 242,437.41 |
| INV | 90I1187 | 11628762 | 9/29/05 | 2,975.00 | 11 | 245,412.41 |
| INV | 90I1187 | 11632880 | 10/6/05 | 7,030.86 | 4 | 252,443.27 |
| | | | | | | 252,443.27 |

**Total on Account 815365**                    252,443.27

Note: The invoices and back up documents are too voluminous
to include at this time. Documents are available on request by contacting:
**Val Venable**
**GE Plastics**
**9930 Kincey Avenue**
**Huntersville, NC 28078**
**704 992-5075**
**valerie.venable@ge.com**

SEP-19-2007 16:51 From:                                      To:03604660726627894700  P.1/7

FORM B10 (Official Form 10) (4/98)

## UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

### PROOF OF CLAIM

| | |
|---|---|
| Name of Debtor  **Delphi Automotive Systems LLC** | Case Number:  **05-44640(RDD)** |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor ( The person or other entity to whom the debtor owes money or property):
**GE Commercial Materials SA de CV**

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.
☐ Check box if you have never received any notices from the bankruptcy court in this case.
☒ Check box if the address differs from the address on the envelope sent to you by the court.

**Received**
AUG 04 2006
Kurtzman Carson

THIS SPACE IS FOR COURT USE ONLY

Name and address where notices should be sent
**GE Commercial Materials SA de CV**
**c/o GE Plastics**
**9930 Kincey Avenue**
**Huntersville, NC 28078**
**Attn: Val Venable        704 992-5075**

Account or other number by which creditor identifies debtor:
**956300**

Check here
if this claim  ☐ amends   ☐ replaces  a previously filed claim, dated:

**1. Basis for Claim**
☒ Goods sold
☐ Services performed
☐ Money loaned
☐ Personal injury
☐ Taxes
☐ Other (Describe briefly)

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Your social security number
Unpaid compensation for services performed
from _____ until _____

| **2. Date debt was incurred:  8/05 to 10/05** | **3. If court judgment, date obtained:** |
|---|---|

**4. Total Amount of Claim at Time Case Filed:**     $   **1,206,987.71**
If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate  ☐ Motor Vehicle
☐ Other

Value of Collateral. $_____

Amount of arrearage and other charges at time case filed included in secured claim above, if any.
$_____

**6. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $_____   Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $4,300),* earned not more than 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. § 507(a)(3)
☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(4).
☐ Up to $1,950* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. § 507(a)(6)
☐ Alimony, maintenance or support owed to a spouse, former spouse, or child – 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties of governmental units – 11 U.S.C § 507(a)(8).
☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(1)
*Amounts are subject to adjustment on 4/1/98 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**7. Credits.**   The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**8. Supporting Documents:** *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. Summary attached, documents available upon request.

**9. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

RECEIVED
JUN 2 2006
CLAIMS PROCES...
USBC, SDNY

| Date: | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) |
|---|---|
| **7-26-06** | Val Venable, Credit Manager GE Plastics for GE Commercial Materials SA de CV |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

SEP-19-2007 16:51 From:                                To:0360466072627894700  P.2/7



# GE Commercial Materials SA de CV

**Delphi Delco Electronic Systems**
Account Number 956300
Terms: Rescinded (M2)
10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550046329 | 7722 | 8/12/05 | 9,112.09 | 59 | 9,112.09 |
| INV | 550046327 | 7728 | 8/12/05 | 13,959.00 | 59 | 23,071.09 |
| INV | 550046328 | 7729 | 8/12/05 | 6,446.00 | 59 | 29,517.09 |
| INV | 550046327 | 7786 | 8/15/05 | 7,810.00 | 56 | 37,327.09 |
| INV | 550046328 | 7787 | 8/15/05 | 7,997.00 | 56 | 45,324.09 |
| INV | | 7788 | 8/15/05 | 4,818.00 | 56 | 50,142.09 |
| INV | 550046328 | 7829 | 8/16/05 | 8,030.00 | 55 | 58,172.09 |
| INV | 550046327 | 7831 | 8/16/05 | 4,092.00 | 55 | 62,264.09 |
| INV | 550046329 | 7844 | 8/17/05 | 9,614.00 | 54 | 71,878.09 |
| INV | 550046327 | 7872 | 8/17/05 | 3,905.00 | 54 | 75,783.09 |
| INV | 550046328 | 7873 | 8/17/05 | 6,325.00 | 54 | 82,108.09 |
| INV | 550046329 | 7913 | 8/18/05 | 5,848.00 | 53 | 87,956.09 |
| INV | 550046329 | 7915 | 8/18/05 | 7,981.85 | 53 | 95,937.94 |
| INV | 550046327 | 7916 | 8/18/05 | 6,996.00 | 53 | 102,933.94 |
| INV | 550039298 | 7917 | 8/18/05 | 4,736.21 | 53 | 107,670.15 |
| INV | | 7918 | 8/18/05 | 3,212.00 | 53 | 110,882.15 |
| INV | | 7919 | 8/18/05 | 1,914.00 | 53 | 112,796.15 |
| INV | 550044711 | 7961 | 8/19/05 | 6,095.36 | 52 | 118,891.51 |
| INV | 550046329 | 7973 | 8/19/05 | 11,495.00 | 52 | 130,386.51 |
| INV | 550046327 | 7978 | 8/19/05 | 8,886.00 | 52 | 139,272.51 |
| INV | 550046328 | 7979 | 8/19/05 | 4,840.00 | 52 | 144,112.51 |
| INV | 550046327 | 7983 | 8/19/05 | 3,531.00 | 52 | 147,643.51 |
| INV | 550046327 | 8000 | 8/22/05 | 6,743.00 | 49 | 154,386.51 |
| INV | 550045724 | 8004 | 8/22/05 | 4,136.00 | 49 | 158,522.51 |
| INV | 550039298 | 8005 | 8/22/05 | 4,367.00 | 49 | 162,889.51 |
| INV | 550061673 | 8017 | 8/22/05 | 3,465.00 | 49 | 166,354.51 |
| INV | | 8031 | 8/22/05 | 8,030.00 | 49 | 174,384.51 |
| INV | 550046327 | 8034 | 8/22/05 | 8,547.00 | 49 | 182,931.51 |
| INV | 550046327 | 8035 | 8/22/05 | 1,210.00 | 49 | 184,141.51 |
| INV | 550046328 | 8036 | 8/22/05 | 8,206.00 | 49 | 192,347.51 |
| INV | 550046329 | 8067 | 8/23/05 | 8,030.00 | 48 | 200,377.51 |
| INV | 550046327 | 8070 | 8/23/05 | 5,676.00 | 48 | 206,053.51 |
| INV | 550046328 | 8071 | 8/23/05 | 1,672.00 | 48 | 207,725.51 |
| INV | 550046328 | 8084 | 8/24/05 | 1,881.00 | 47 | 209,606.51 |

SEP-19-2007 16:51 From:                                                        To:0360466072627894700  P.3/7

 **GE Commercial Materials SA de CV**

Delphi Delco Electronic Systems
Account Number 956300
Terms: Rescinded (M2)
10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550046329 | 8102 | 8/24/05 | 9,614.00 | 47 | 219,220.51 |
| INV | 550046330 | 8103 | 8/24/05 | 1,914.00 | 47 | 221,134.51 |
| INV | 550046327 | 8106 | 8/24/05 | 7,007.00 | 47 | 228,141.51 |
| INV | 550046327 | 8107 | 8/24/05 | 4,378.00 | 47 | 232,519.51 |
| INV | 550046328 | 8108 | 8/24/05 | 6,446.00 | 47 | 238,965.51 |
| INV | 550046328 | 8134 | 8/25/05 | 1,881.00 | 46 | 240,846.51 |
| INV | 550046327 | 8147 | 8/25/05 | 8,024.71 | 46 | 248,871.22 |
| INV | 550046327 | 8148 | 8/25/05 | 7,040.00 | 46 | 255,911.22 |
| INV | 550046328 | 8149 | 8/25/05 | 3,531.00 | 46 | 259,442.22 |
| INV |  | 8175 | 8/26/05 | 1,518.00 | 45 | 260,960.22 |
| INV | 550046328 | 8199 | 8/26/05 | 2,540.00 | 45 | 263,500.22 |
| INV | 550046329 | 8202 | 8/26/05 | 8,030.00 | 45 | 271,530.22 |
| INV | 550046327 | 8206 | 8/26/05 | 9,801.00 | 45 | 281,331.22 |
| INV | 550046328 | 8207 | 8/26/05 | 7,634.00 | 45 | 288,965.22 |
| INV | 550046329 | 8217 | 8/29/05 | 1,859.00 | 42 | 290,824.22 |
| INV | 550039298 | 8220 | 8/29/05 | 8,971.01 | 42 | 299,795.23 |
| INV | 550046328 | 8221 | 8/29/05 | 1,880.25 | 42 | 301,675.48 |
| INV |  | 8244 | 8/29/05 | 9,207.00 | 42 | 310,882.48 |
| INV | 550046327 | 8245 | 8/29/05 | 8,327.00 | 42 | 319,209.48 |
| INV | 550046327 | 8246 | 8/29/05 | 3,160.00 | 42 | 322,369.48 |
| INV | 550046328 | 8247 | 8/29/05 | 6,235.62 | 42 | 328,605.10 |
| INV | 550046328 | 8258 | 8/30/05 | 3,080.33 | 41 | 331,685.43 |
| INV | 550046329 | 8271 | 8/30/05 | 9,614.00 | 41 | 341,299.43 |
| INV | 550046327 | 8272 | 8/30/05 | 10,318.00 | 41 | 351,617.43 |
| INV | 550046327 | 8273 | 8/30/05 | 1,137.98 | 41 | 352,755.41 |
| INV | 550046327 | 8274 | 8/30/05 | 1,606.00 | 41 | 354,361.41 |
| INV | 31079 | 8279 | 8/31/05 | 6,314.05 | 40 | 360,675.46 |
| INV | 550045724 | 8313 | 8/31/05 | 4,136.00 | 40 | 364,811.46 |
| INV | 550046329 | 8338 | 8/31/05 | 8,030.00 | 40 | 372,841.46 |
| INV | 550046327 | 8341 | 8/31/05 | 6,633.00 | 40 | 379,474.46 |
| INV | 550046328 | 8342 | 8/31/05 | 9,537.00 | 40 | 389,011.46 |
| INV | 550046328 | 8343 | 8/31/05 | 1,859.00 | 40 | 390,870.46 |
| INV | 550044713 | 8344 | 8/31/05 | 1,914.00 | 40 | 392,784.46 |
| INV | 550046328 | 8372 | 9/1/05 | 2,751.30 | 39 | 395,535.76 |
| INV | 550046327 | 8413 | 9/1/05 | 13,145.00 | 39 | 408,680.76 |

SEP-19-2007 16:51 From:                                     To:0360466072627894700  P.4/7



# GE Commercial Materials SA de CV

**Delphi Delco Electronic Systems**
Account Number 956300
Terms: Rescinded  (M2)
10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550046327 | 8414 | 9/1/05 | 7,776.62 | 39 | 416,457.38 |
| INV | 550046328 | 8415 | 9/1/05 | 11,099.00 | 39 | 427,556.38 |
| INV | 550046329 | 8417 | 9/1/05 | 7,601.00 | 39 | 435,157.38 |
| INV | 550046329 | 8419 | 9/1/05 | 16,060.00 | 39 | 451,217.38 |
| INV | 550046329 | 8426 | 9/1/05 | 4,455.00 | 39 | 455,672.38 |
| INV | 550046329 | 8427 | 9/1/06 | 2,922.57 | 39 | 458,594.95 |
| INV | 550046330 | 8428 | 9/1/05 | 1,910.47 | 39 | 460,505.42 |
| INV | 550046328 | 8463 | 9/2/05 | 1,881.00 | 38 | 462,386.42 |
| INV | 550046327 | 8485 | 9/2/05 | 28,644.00 | 38 | 491,030.42 |
| INV | 550046327 | 8486 | 9/2/05 | 6,446.00 | 38 | 497,476.42 |
| INV | 550046328 | 8487 | 9/2/05 | 27,929.00 | 38 | 525,405.42 |
| INV | 550046329 | 8490 | 9/2/05 | 24,090.00 | 38 | 549,495.42 |
| INV | 550045724 | 8541 | 9/8/05 | 8,272.00 | 32 | 557,767.42 |
| INV | 550046328 | 8542 | 9/8/05 | 5,643.00 | 32 | 563,410.42 |
| INV | 550052866 | 8547 | 9/8/05 | 1,518.00 | 32 | 564,928.42 |
| INV | 550046329 | 8581 | 9/8/05 | 4,466.56 | 32 | 569,394.98 |
| INV | 550046327 | 8582 | 9/8/05 | 3,630.09 | 32 | 573,025.07 |
| INV | 550046327 | 8583 | 9/8/05 | 3,630.00 | 32 | 576,655.07 |
| INV | 550046328 | 8584 | 9/8/05 | 6,622.00 | 32 | 583,277.07 |
| INV | 550046329 | 8652 | 9/9/05 | 9,207.00 | 31 | 592,484.07 |
| INV | 550052866 | 8653 | 9/9/05 | 1,518.00 | 31 | 594,002.07 |
| INV | 550046327 | 8655 | 9/9/05 | 8,370.72 | 31 | 602,372.79 |
| INV | 550046327 | 8656 | 9/9/05 | 9,492.87 | 31 | 611,865.66 |
| INV | 550046327 | 8657 | 9/9/05 | 4,004.00 | 31 | 615,869.66 |
| INV | 550046328 | 8658 | 9/9/05 | 3,465.00 | 31 | 619,334.66 |
| INV | 550039298 | 8675 | 9/12/05 | 8,734.00 | 28 | 628,068.66 |
| INV | 550046329 | 8708 | 9/13/05 | 3,212.00 | 27 | 631,280.66 |
| INV | 550052866 | 8727 | 9/13/05 | 3,815.69 | 27 | 635,096.35 |
| INV | 550046327 | 8757 | 9/13/05 | 8,030.00 | 27 | 643,126.35 |
| INV | 550046328 | 8759 | 9/13/05 | 10,208.00 | 27 | 653,334.35 |
| INV | 550046328 | 8760 | 9/13/05 | 7,537.12 | 27 | 660,871.47 |
| INV | 550046327 | 8762 | 9/13/05 | 12,716.00 | 27 | 673,587.47 |
| INV | 550046327 | 8763 | 9/13/05 | 3,630.00 | 27 | 677,217.47 |
| INV | 550046328 | 8764 | 9/13/05 | 13,046.00 | 27 | 690,263.47 |
| INV | 550044713 | 8765 | 9/13/05 | 1,914.00 | 27 | 692,177.47 |

SEP-19-2007 16:51 From:                                    To:0360466072627894700  P.5/7



# GE Commercial Materials SA de CV

### Delphi Delco Electronic Systems
#### Account Number 956300
#### Terms: Rescinded (M2)
#### 10-Oct-05

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550045329 | 8768 | 9/14/05 | 17,644.00 | 26 | 709,821.47 |
| INV | 550045724 | 8799 | 9/14/05 | 3,102.00 | 26 | 712,923.47 |
| INV | 550045329 | 8832 | 9/14/05 | 2,981.00 | 26 | 715,904.47 |
| INV | 550045329 | 8836 | 9/14/05 | 1,950.00 | 26 | 717,854.47 |
| INV | 550046327 | 8838 | 9/14/05 | 12,462.95 | 26 | 730,317.42 |
| INV | 550046327 | 8839 | 9/14/05 | 8,246.00 | 26 | 738,563.42 |
| INV | 550046328 | 8840 | 9/14/05 | 15,048.00 | 26 | 753,611.42 |
| INV | 550046328 | 8841 | 9/19/05 | 1,270.00 | 21 | 754,881.42 |
| INV | 550039298 | 8893 | 9/19/05 | 4,367.00 | 21 | 759,248.42 |
| INV | 550046327 | 8929 | 9/19/05 | 9,416.00 | 21 | 768,664.42 |
| INV | 550046327 | 8930 | 9/19/05 | 3,634.18 | 21 | 772,298.60 |
| INV | 550046327 | 8933 | 9/19/05 | 2,420.00 | 21 | 774,718.60 |
| INV | 550046328 | 8934 | 9/19/05 | 4,950.00 | 21 | 779,668.60 |
| INV | 550046329 | 8936 | 9/19/05 | 8,030.00 | 21 | 787,698.60 |
| INV | 550046329 | 8937 | 9/19/05 | 8,030.00 | 21 | 795,728.60 |
| INV | 550046327 | 8938 | 9/20/05 | 5,456.00 | 20 | 801,184.60 |
| INV | 550046328 | 8958 | 9/20/05 | 3,762.00 | 20 | 804,946.60 |
| INV | 550046327 | 8991 | 9/20/05 | 8,030.00 | 20 | 812,976.60 |
| INV | 550046327 | 8992 | 9/20/05 | 13,827.00 | 20 | 826,803.60 |
| INV | 550046327 | 8993 | 9/21/05 | 5,436.75 | 19 | 832,240.35 |
| INV | 550046327 | 9013 | 9/21/05 | 6,743.00 | 19 | 838,983.35 |
| INV | 550046329 | 9041 | 9/21/05 | 4,950.00 | 19 | 843,933.35 |
| INV | 550046327 | 9042 | 9/21/05 | 9,526.00 | 19 | 853,459.35 |
| INV | 550046327 | 9043 | 9/21/05 | 4,862.00 | 19 | 858,321.35 |
| INV | 550046328 | 9044 | 9/22/05 | 6,760.30 | 18 | 865,081.65 |
| INV | 550046329 | 9101 | 9/22/05 | 9,109.31 | 18 | 874,190.96 |
| INV | 550046327 | 9102 | 9/22/05 | 4,092.00 | 18 | 878,282.96 |
| INV | 550046328 | 9103 | 9/22/05 | 4,614.00 | 18 | 882,896.96 |
| INV | 550046328 | 9105 | 9/23/05 | 1,606.00 | 17 | 884,502.96 |
| INV | 550052866 | 9127 | 9/23/05 | 1,518.00 | 17 | 886,020.96 |
| INV | 550046328 | 9128 | 9/23/05 | 1,881.00 | 17 | 887,901.96 |
| INV | 550046329 | 9158 | 9/23/05 | 16,060.00 | 17 | 903,961.96 |
| INV | 550046327 | 9159 | 9/23/05 | 13,706.00 | 17 | 917,667.96 |
| INV | 550045724 | 9160 | 9/26/05 | 4,136.11 | 14 | 921,804.07 |
| INV | 550052866 | 9191 | 9/26/05 | 1,518.00 | 14 | 923,322.07 |

SEP-19-2007 16:51 From:                                          To:03604660726276894700  P.6/7



# GE Commercial Materials SA de CV

### Delphi Delco Electronic Systems
**Account Number 956300**
**Terms: Rescinded (M2)**
**10-Oct-05**

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550046327 | 9207 | 9/26/05 | 7,293.00 | 14 | 930,615.07 |
| INV | 550046327 | 9208 | 9/26/05 | 3,168.00 | 14 | 933,783.07 |
| INV | 550046328 | 9209 | 9/26/05 | 1,859.00 | 14 | 935,642.07 |
| INV | | 9210 | 9/26/05 | 1,463.00 | 14 | 937,105.07 |
| INV | 550046329 | 9211 | 9/26/05 | 8,030.00 | 14 | 945,135.07 |
| INV | 550046328 | 9239 | 9/27/05 | 3,762.00 | 13 | 948,897.07 |
| INV | 550046329 | 9264 | 9/27/05 | 10,813.00 | 13 | 959,710.07 |
| INV | 550046327 | 9265 | 9/27/05 | 2,728.00 | 13 | 962,438.07 |
| INV | 550046328 | 9266 | 9/27/05 | 3,344.00 | 13 | 965,782.07 |
| INV | | 9288 | 9/28/05 | 5,577.00 | 12 | 971,359.07 |
| INV | 550046329 | 9304 | 9/28/05 | 11,220.00 | 12 | 982,579.07 |
| INV | 550046327 | 9306 | 9/28/05 | 7,073.00 | 12 | 989,652.07 |
| INV | 550046328 | 9307 | 9/28/05 | 1,606.00 | 12 | 991,258.07 |
| INV | 550046328 | 9331 | 9/29/05 | 3,762.00 | 11 | 995,020.07 |
| INV | 550046329 | 9350 | 9/29/05 | 9,636.00 | 11 | 1,004,656.07 |
| INV | | 9351 | 9/29/05 | 4,774.00 | 11 | 1,009,430.07 |
| INV | 550046327 | 9352 | 9/29/05 | 3,278.00 | 11 | 1,012,708.07 |
| INV | 550046328 | 9353 | 9/29/05 | 10,912.00 | 11 | 1,023,620.07 |
| INV | 550046328 | 9354 | 9/29/05 | 1,859.00 | 11 | 1,025,479.07 |
| INV | | 9355 | 9/29/05 | 4,840.00 | 11 | 1,030,319.07 |
| INV | | 9399 | 9/30/05 | 1,518.00 | 10 | 1,031,837.07 |
| INV | 550046328 | 9401 | 9/30/05 | 1,880.93 | 10 | 1,033,718.00 |
| INV | 550046327 | 9414 | 9/30/05 | 10,811.45 | 10 | 1,044,529.45 |
| INV | 550046330 | 9415 | 9/30/05 | 1,914.00 | 10 | 1,046,443.45 |
| INV | 550046327 | 9416 | 9/30/05 | 9,548.00 | 10 | 1,055,991.45 |
| INV | 550046327 | 9417 | 9/30/05 | 8,118.00 | 10 | 1,064,109.45 |
| INV | 550046328 | 9418 | 9/30/05 | 10,912.00 | 10 | 1,075,021.45 |
| INV | 550046327 | 9470 | 10/3/05 | 7,502.00 | 7 | 1,082,523.45 |
| INV | 550046328 | 9472 | 10/3/05 | 3,344.00 | 7 | 1,085,867.45 |
| INV | 550044713 | 9473 | 10/3/05 | 1,914.00 | 7 | 1,087,781.45 |
| INV | 550046329 | 9475 | 10/3/05 | 8,030.00 | 7 | 1,095,811.45 |
| INV | | 9484 | 10/4/05 | 1,518.00 | 6 | 1,097,329.45 |
| INV | 550046328 | 9488 | 10/4/05 | 1,881.00 | 6 | 1,099,210.45 |
| INV | 550046327 | 9514 | 10/4/05 | 7,907.69 | 6 | 1,107,118.14 |
| INV | 550046328 | 9515 | 10/4/05 | 7,634.00 | 6 | 1,114,752.14 |

SEP-19-2007 16:51 From:                                    To:0360466072627894700  P.7/7



# GE Commercial Materials SA de CV

**Delphi Delco Electronic Systems**
**Account Number 956300**
**Terms: Rescinded (M2)**
**10-Oct-05**

| Trans Type | Purchase Order Number | Invoice Number | Trans Date | Transaction Amount | Days Open | Balance Forward |
|---|---|---|---|---|---|---|
| INV | 550046329 | 9516 | 10/4/05 | 8,030.00 | 6 | 1,122,782.14 |
| INV | 550046327 | 9548 | 10/5/05 | 9,409.57 | 5 | 1,132,191.71 |
| INV | 550046328 | 9549 | 10/5/05 | 3,278.00 | 5 | 1,135,469.71 |
| INV | 550046329 | 9550 | 10/5/05 | 9,636.00 | 5 | 1,145,105.71 |
| INV |  | 9553 | 10/5/05 | 1,463.00 | 5 | 1,146,568.71 |
| INV | 550046328 | 9570 | 10/6/05 | 1,881.00 | 4 | 1,148,449.71 |
| INV | 550046329 | 9585 | 10/6/05 | 4,059.00 | 4 | 1,152,508.71 |
| INV | 550046329 | 9586 | 10/6/05 | 11,326.00 | 4 | 1,163,834.71 |
| INV | 550046327 | 9587 | 10/6/05 | 6,138.00 | 4 | 1,169,972.71 |
| INV | 550046328 | 9588 | 10/6/05 | 1,859.00 | 4 | 1,171,831.71 |
| INV |  | 9612 | 10/7/05 | 1,518.00 | 3 | 1,173,349.71 |
| INV | 550046327 | 9630 | 10/7/05 | 13,673.00 | 3 | 1,187,022.71 |
| INV | 550046328 | 9631 | 10/7/05 | 8,415.00 | 3 | 1,195,437.71 |
| INV | 550046328 | 9632 | 10/7/05 | 9,636.00 | 3 | 1,205,073.71 |
| INV | 550046330 | 9633 | 10/7/05 | 1,914.00 | 3 | 1,206,987.71 |

**Total on Account 956300**                    **1,206,987.71**

**Note:  The invoices and back up documents are too voluminous**
**to include at this time.  Documents are available on request by contacting:**
**Val Venable**
**GE Plastics**
**9930 Kincey Avenue**
**Huntersville, NC 28078**
**704 992-5075**
**valerie.venable@ge.com**