Hearing Date: January 25, 2008 at 10:00 a.m. (Eastern)
Response Date and Time: January 18, 2008 at 4:00 p.m. (Eastern)

Bruce D. Atherton (Ky. Bar No. 02127)
BRUCE D. ATHERTON &
ASSOCIATES, PLLC
455 S. 4th Street, Suite 1450
Louisville, Kentucky 40202-2528

Telephone: (502) 595-8500
Facsimile: (502) 595-8506

Attorney for Direct Sourcing Solutions, Inc. / DSSI

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>Delphi Corporation et al.,<br>**Debtors** | Chapter 11<br><br>Case No. 05-44481 (RDD)<br>(Jointly Administered) |

**RESPONSE OF DIRECT SOURCING SOLUTIONS, INC./ DSSI TO DEBTORS' TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION**

Direct Sourcing Solutions, Inc./DSSI ("DSSI"), by its attorneys, Bruce D. Atherton & Associates, PLLC, files this response (the "Response") to the Debtors' Twenty-Fourth Omnibus Claims Objection Pursuant to 11 U.S.C. § 502(b) and Fed.R.Bankr.P. 3007 to (A) Duplicate Claim, (B) Certain Equity Claims, (C) Insufficiently Documented Claim, (D) Certain Claim Not Reflected on Debtors' Books and Records, and (E) Certain Claims Subject to Modification, Modified Claims Asserting Reclamation, Claim Subject to Modification that is Subject to Prior Order, and Modified Claim Asserting Reclamation that is Subject to Prior Order dated December 21, 2007 (the "Twenty-Fourth Omnibus Objection"). In support of this Response, DSSI respectfully states as follows:

1. Delphi Corporation, et al. (the "Debtors") filed their voluntary bankruptcy petitions on and as of October 8, 2005 (the "Petition Date"). Pursuant to Chapter 11 of the Bankruptcy Code, the Debtors have continued to operate their businesses and manage their affairs as debtors-in-possession since the Petition Date.

2. This Court established July 31, 2006 (the "Bar Date"), as the date for general unsecured creditors to file proofs of claim against the Debtors.

3. On or about July 31, 2006, DSSI timely filed its Proof of Claim, which has been designated by the Debtors as Claim No. 14260 (the "Claim"), in the amount of $660,698.51. The basis of the Claim is for goods and services sold Debtors. A true copy of the Claim as filed is attached hereto and incorporated herein as Exhibit A.

4. On December 21, 2007, the Debtors filed the Debtors' Twenty-Fourth Omnibus Objection (Docket No. 11588) in which the Debtors objected to the Claim on the grounds that the asserted amount or classification should be modified (the "Proposed Modification").

**DSSI'S RESPONSE**

5. DSSI prepared and filed the Claim in accordance with the applicable provisions of 11 U.S.C. §502(a), Rules 3001, 3002 and 3003 of the Federal Rules of Bankruptcy Procedure (in effect as of the Petition Date) prior to the Bar Date and in accordance with Official Form. In accordance with item 9 of the Official Form, DSSI attached supporting documents to the Claim.

6. A proof of claim which has been prepared and filed in accordance with the Rules is *prima facie* evidence of the validity of the amount of the claim. In re Reilly, 245 B.R. 768, 773 (2d. Cir. B.A.P. 2000); Fed.R.Bankr. P. 3001(f).

7. Once the claimant has established its *prima facie* case, "the burden of going forward then shifts to the debtor to provide evidence sufficient to negate the *prima facie* validity of

the filed claim." In re Make Meat Corp., 1999 U.S. Dist. LEXIS 3974 (S.D.N.Y.)(internal citations omitted). To overcome this *prima facie* evidence, the debtor must introduce evidence equal in force to the underlying proof of claim. Carey v. Ernst, 333 B.R. 666, 672 (Bankr. S.D.N.Y. 2005); 5 King, Collier on Bankruptcy ¶502.2 (15th ed. 2007) ("Should objection be taken, the objector must produce evidence and show facts tending to defeat the claim by probative force equal to that of the allegation in the Proof of Claim").

8. Therefore, once a claim is filed, the trustee or the debtor-in-possession carries the burden of going forward to meet, overcome, or at least equalize, the creditor's evidence. See In re Kahn, 114 B.R. 40, 44 (Bankr. S.D.N.Y) (citing In re Allegheny Int'l, Inc., 954 F.2d 167,173-174 (3rd Cir. 1992), for the proposition that the party objecting to a proof of claim has the burden of coming forward with sufficient evidence rebutting the validity of a properly filed proof of claim). Indeed, the objector must offer actual evidence sufficient to rebut the claim's presumed validity. In re White, 68 B.R. 825, 829 (Bankr. D. Conn. 1994).

9. The Debtors' Twenty-Fourth Claims Objection sets forth no evidence to disprove the asserted amount of the Claim. The Debtors' Twenty-Fourth Claims Objection sets forth no legal basis for the Proposed Modification of the Claim. The Debtors merely assert that the asserted amount of the Claim should be modified, but they do nothing to address the evidence of the Claim as attached to the Claim itself.

10. Therefore, the Debtors' Proposed Modification fails to overcome the *prima facie* validity of the Claim as filed as required by Bankruptcy Rule 3001.

11. The address to which the Debtors must return any reply to the Response, in addition to the address presented in the Claim, is:

Bruce D. Atherton, Esq.
BRUCE D. ATHERTON & ASSOCIATES, PLLC
455 S. 4th Street, Suite 1450
Louisville, Kentucky 40202-2528

**WHEREFORE,** DSSI respectfully requests that this Court deny the Twenty-Fourth

Claims Objection as it pertains to the Claim and order the Claim allowed and final, and provide

such further relief as is just and proper.

Respectfully submitted,

/s/ Bruce D. Atherton
Bruce D. Atherton (Ky. Bar No. 02127)
*Admitted Pro Hac Vice*
Bruce D. Atherton & Associates, PLLC
455 S. 4th Street, Suite 1450
Louisville, Kentucky 40202-2528
(502) 595-8500
(502) 595-8506 facsimile
bathertonlaw@yahoo.com

Counsel for DSSI

CERTIFICATE OF SERVICE

I, Bruce D. Atherton, certify that the foregoing Response was served via electronic mail and/or United States mail, postage prepaid, and/or by overnight delivery to the parties listed on the following service list this the 14th day of January, 2008.

Delphi Corporation
5725 Delphi Drive
Troy, MI 48098
Attention: General Counsel

Latham & Watkins LLP
885 Third Avenue
New York, New York 10022
Attention: Robert Rosenberg
Mark A. Broude

Office of the United States Trustee
For the Southern District of New York
33 Whitehall Street, Ste. 2100
New York, New York 10004
Attention: Alicia M. Leonhard

Skadden, Arps, Slate, Meagher and Flom LLP
333 W. Wacker Dr. Ste. 2100
Chicago, IL 60606
Attention: John Wm. Butler, Jr.
John K. Lyons
Joseph N. Wharton

Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, New York 10004
Attention: Bonnie Steingart

Honorable Robert D. Drain
United States Bankruptcy Judge
United States Bankruptcy Court for the Southern District of New York
One Bowling Green, Room 632
New York, New York 10004

/s/ Bruce D. Atherton
Bruce D. Atherton

UNITED STATES BANKRUPTCY COURT Southern DISTRICT OF New York

# PROOF OF CLAIM

Name of Debtor
Delphi Corporation

Case Number
05-44481

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

☒ Date Stamped Copy Returned
☐ No self addressed stamped envelope
☐ No copy to return

Name of Creditor (The person or other entity to whom the debtor owes money or property):
Direct Sourcing Solutions Inc

Name and address where notices should be sent:

Direct Sourcing Solutions Inc
Dssi
9300 Shelbyville Rd Ste 402
Louisville KY 40222

Telephone number:

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

Received

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:
Duns # RD 135499304

Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated:__________

**1. Basis for Claim**

- ☒ Goods Sold / Services Performed
- ☐ Customer Claim
- ☐ Taxes
- ☐ Money Loaned
- ☐ Personal Injury
- ☐ Other ____________
- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  Last four digits of SS #: _______
  Unpaid compensation for services performed
  from ____________ (date) to ____________ (date)

**2. Date debt was incurred:**
Various dates see details

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 660,698.51 (unsecured) ________ (secured) ________ (priority) ________ (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate ☐ Motor Vehicle
☐ Other____________

Value of Collateral: $____________

Amount of arrearage and other charges at time case filed included in secured claim, if any: $____________

**6. Unsecured Nonpriority Claim** $ 660,698.51

☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim

Amount entitled to priority $____________
Specify the priority of the claim:

- ☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
- ☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
- ☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
- ☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
- ☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
- ☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

**Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.*

8. **Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

9. **Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

10. **Date Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

CLAIMS USE

Date: 7/28/2006

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): GARY J. MILLER
Gary J. Miller, Secretary

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

0544481060410191428051545

UNITED STATES BANKRUPTCY COURT Southern DISTRICT OF New York

**PROOF OF CLAIM**

Name of Debtor
Delphi Corporation

Case Number
05-44481

COPY

☒ Date Stamped Copy Returned
☐ No self addressed stamped envelop
☐ No copy to return

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property):
Direct Sourcing Solutions Inc

Name and address where notices should be sent:

Direct Sourcing Solutions Inc
Dssi
9300 Shelbyville Rd Ste 402
Louisville KY 40222

Telephone number:

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

Received

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:
Duns # RD 135499304

Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated: __________

**1. Basis for Claim**

☒ Goods Sold / Services Performed
☐ Customer Claim
☐ Taxes
☐ Money Loaned
☐ Personal Injury
☐ Other ______________

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of SS #: _______
Unpaid compensation for services performed
from ______________ to ______________
(date) (date)

**2. Date debt was incurred:**
Various dates see details

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 660,698.51 (unsecured) ______ (secured) ______ (priority) ______ (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**

☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate ☐ Motor Vehicle
☐ Other ______________

Value of Collateral: $______________

Amount of arrearage and other charges at time case filed included in secured claim, if any: $______________

**6. Unsecured Nonpriority Claim** $660,698.51

☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**

☐ Check this box if you have an unsecured priority claim

Amount entitled to priority $______________

Specify the priority of the claim:

☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).

**Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.*

**8. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

COPY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): GARY J. MILLER |
|---|---|
| 7/28/2006 | Gary J Miller, Secretary |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

0544481060410191428051545



**Direct Sourcing Solutions Inc. DSSI Case # 05-44481**

**Index for Claim**

| **Description** | **# of Pages** | **Claim $** | |
|---|---|---|---|
| Schedule 1 Items Receipted in Dacor | 2 | $ | 74,513.30 |
| Schedule 2 Items Not Receipted in Dacor | 27 | $ | 586,185.21 |
| Detail Pages Submitted | 2610 | | |
| Total | 2639 | $ | 660,698.51 |

Hearing Date: January 25, 2008 at 10:00 a.m. (Eastern)
Response Date and Time: January 18, 2008 at 4:00 p.m. (Eastern)

Bruce D. Atherton (Ky. Bar No. 02127)
BRUCE D. ATHERTON &
ASSOCIATES, PLLC
455 S. 4th Street, Suite 1450
Louisville, Kentucky 40202-2528

Telephone: (502) 595-8500
Facsimile: (502) 595-8506

Attorney for Direct Sourcing Solutions, Inc. / DSSI

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| | ) | Case No. 05-44481 (RDD) |
| Delphi Corporation et al., | ) | (Jointly Administered) |
| **Debtors** | ) | |

**RESPONSE OF DIRECT SOURCING SOLUTIONS, INC./ DSSI TO DEBTORS' TWENTY-FOURTH OMNIBUS CLAIMS OBJECTION**

Direct Sourcing Solutions, Inc./DSSI ("DSSI"), by its attorneys, Bruce D. Atherton & Associates, PLLC, files this response (the "Response") to the Debtors' Twenty-Fourth Omnibus Claims Objection Pursuant to 11 U.S.C. § 502(b) and Fed.R.Bankr.P. 3007 to (A) Duplicate Claim, (B) Certain Equity Claims, (C) Insufficiently Documented Claim, (D) Certain Claim Not Reflected on Debtors' Books and Records, and (E) Certain Claims Subject to Modification, Modified Claims Asserting Reclamation, Claim Subject to Modification that is Subject to Prior Order, and Modified Claim Asserting Reclamation that is Subject to Prior Order dated December 21, 2007 (the "Twenty-Fourth Omnibus Objection"). In support of this Response, DSSI respectfully states as follows:

1. Delphi Corporation, et al. (the "Debtors") filed their voluntary bankruptcy petitions on and as of October 8, 2005 (the "Petition Date"). Pursuant to Chapter 11 of the Bankruptcy Code, the Debtors have continued to operate their businesses and manage their affairs as debtors-in-possession since the Petition Date.

2. This Court established July 31, 2006 (the "Bar Date"), as the date for general unsecured creditors to file proofs of claim against the Debtors.

3. On or about July 31, 2006, DSSI timely filed its Proof of Claim, which has been designated by the Debtors as Claim No. 14260 (the "Claim"), in the amount of $660,698.51. The basis of the Claim is for goods and services sold Debtors. A true copy of the Claim as filed is attached hereto and incorporated herein as Exhibit A.

4. On December 21, 2007, the Debtors filed the Debtors' Twenty-Fourth Omnibus Objection (Docket No. 11588) in which the Debtors objected to the Claim on the grounds that the asserted amount or classification should be modified (the "Proposed Modification").

**DSSI'S RESPONSE**

5. DSSI prepared and filed the Claim in accordance with the applicable provisions of 11 U.S.C. §502(a), Rules 3001, 3002 and 3003 of the Federal Rules of Bankruptcy Procedure (in effect as of the Petition Date) prior to the Bar Date and in accordance with Official Form. In accordance with item 9 of the Official Form, DSSI attached supporting documents to the Claim.

6. A proof of claim which has been prepared and filed in accordance with the Rules is *prima facie* evidence of the validity of the amount of the claim. In re Reilly, 245 B.R. 768, 773 (2d. Cir. B.A.P. 2000); Fed.R.Bankr. P. 3001(f).

7. Once the claimant has established its *prima facie* case, "the burden of going forward then shifts to the debtor to provide evidence sufficient to negate the *prima facie* validity of

the filed claim." In re Make Meat Corp., 1999 U.S. Dist. LEXIS 3974 (S.D.N.Y.)(internal citations

omitted). To overcome this *prima facie* evidence, the debtor must introduce evidence equal in

force to the underlying proof of claim. Carey v. Ernst, 333 B.R. 666, 672 (Bankr. S.D.N.Y. 2005);

5 King, Collier on Bankruptcy ¶502.2 (15th ed. 2007) ("Should objection be taken, the objector

must produce evidence and show facts tending to defeat the claim by probative force equal to that

of the allegation in the Proof of Claim").

      8.      Therefore, once a claim is filed, the trustee or the debtor-in-possession carries the

burden of going forward to meet, overcome, or at least equalize, the creditor's evidence. See In re

Kahn, 114 B.R. 40, 44 (Bankr. S.D.N.Y) (citing In re Allegheny Int'l, Inc., 954 F.2d 167,173-174

(3rd Cir. 1992), for the proposition that the party objecting to a proof of claim has the burden of

coming forward with sufficient evidence rebutting the validity of a properly filed proof of claim).

Indeed, the objector must offer actual evidence sufficient to rebut the claim's presumed validity. In

re White, 68 B.R. 825, 829 (Bankr. D. Conn. 1994).

      9.      The Debtors' Twenty-Fourth Claims Objection sets forth no evidence to disprove

the asserted amount of the Claim. The Debtors' Twenty-Fourth Claims Objection sets forth no

legal basis for the Proposed Modification of the Claim. The Debtors merely assert that the asserted

amount of the Claim should be modified, but they do nothing to address the evidence of the Claim

as attached to the Claim itself.

      10.      Therefore, the Debtors' Proposed Modification fails to overcome the *prima facie*

validity of the Claim as filed as required by Bankruptcy Rule 3001.

      11.      The address to which the Debtors must return any reply to the Response, in

addition to the address presented in the Claim, is:

                      Bruce D. Atherton, Esq.
                      BRUCE D. ATHERTON & ASSOCIATES, PLLC
                      455 S. 4th Street, Suite 1450
                      Louisville, Kentucky 40202-2528

**WHEREFORE,** DSSI respectfully requests that this Court deny the Twenty-Fourth

Claims Objection as it pertains to the Claim and order the Claim allowed and final, and provide

such further relief as is just and proper.

Respectfully submitted,

/s/ Bruce D. Atherton
Bruce D. Atherton (Ky. Bar No. 02127)
*Admitted Pro Hac Vice*
Bruce D. Atherton & Associates, PLLC
455 S. 4th Street, Suite 1450
Louisville, Kentucky 40202-2528
(502) 595-8500
(502) 595-8506 facsimile
bathertonlaw@yahoo.com

Counsel for DSSI

CERTIFICATE OF SERVICE

I, Bruce D. Atherton, certify that the foregoing Response was served via electronic mail and/or United States mail, postage prepaid, and/or by overnight delivery to the parties listed on the following service list this the 17th day of January, 2008.

Delphi Corporation
5725 Delphi Drive
Troy, MI 48098
Attention: General Counsel

Skadden, Arps, Slate, Meagher and Flom LLP
333 W. Wacker Dr. Ste. 2100
Chicago, IL 60606
Attention: John Wm. Butler, Jr.
John K. Lyons
Joseph N. Wharton

Latham & Watkins LLP
885 Third Avenue
New York, New York 10022
Attention: Robert Rosenberg
Mark A. Broude

Fried, Frank, Harris, Shriver & Jacobson LLP
One New York Plaza
New York, New York 10004
Attention: Bonnie Steingart

Office of the United States Trustee
For the Southern District of New York
33 Whitehall Street, Ste. 2100
New York, New York 10004
Attention: Alicia M. Leonhard

Honorable Robert D. Drain
United States Bankruptcy Judge
United States Bankruptcy Court for the Southern District of New York
One Bowling Green, Room 632
New York, New York 10004

/s/ Bruce D. Atherton
Bruce D. Atherton

UNITED STATES BANKRUPTCY COURT Southern DISTRICT OF New York

# PROOF OF CLAIM

Name of Debtor
Delphi Corporation

Case Number
05-44481

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

☒ Date Stamped Copy Returned
☐ No self addressed stamped envelope
☐ No copy to return

Name of Creditor (The person or other entity to whom the debtor owes money or property):
Direct Sourcing Solutions Inc

Name and address where notices should be sent:

Direct Sourcing Solutions Inc
Dssi
9300 Shelbyville Rd Ste 402
Louisville KY 40222

Telephone number:

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.
☐ Check box if you have never received any notices from the bankruptcy court in this case.
☐ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:
Duns # RD 135499304

Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated:__________

**1. Basis for Claim**

☒ Goods Sold / Services Performed
☐ Customer Claim
☐ Taxes
☐ Money Loaned
☐ Personal Injury
☐ Other ____________
☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of SS #: ______
Unpaid compensation for services performed
from ____________ (date) to ____________ (date)

**2. Date debt was incurred:**
Various dates see details

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 660,698.51 (unsecured) ______ (secured) ______ (priority) ______ (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real Estate ☐ Motor Vehicle
☐ Other ____________
Value of Collateral: $____________
Amount of arrearage and other charges at time case filed included in secured claim, if any: $____________

**6. Unsecured Nonpriority Claim** $660,698.51
☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim
Amount entitled to priority $____________
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(____).
**Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.*

8. **Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

9. **Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

10. **Date Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

Date
7/28/2006

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): GARY J. MILLER
Gary J Miller, Secretary

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

054448106041019142805154 5

UNITED STATES BANKRUPTCY COURT Southern DISTRICT OF New York

**PROOF OF CLAIM**

Name of Debtor: Delphi Corporation

Case Number: 05-44481

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property): Direct Sourcing Solutions Inc

Name and address where notices should be sent:

Direct Sourcing Solutions Inc
Dssi
9300 Shelbyville Rd Ste 402
Louisville KY 40222

Telephone number:

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

COPY

☒ Date Stamped Copy Returned
☐ No self addressed stamped envelop
☐ No copy to return

Received

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor: Duns # RD 135499304

Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated: __________

**1. Basis for Claim**

☒ Goods Sold / Services Performed
☐ Customer Claim
☐ Taxes
☐ Money Loaned
☐ Personal Injury
☐ Other ____________
☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Last four digits of SS #: _______
Unpaid compensation for services performed
from __________ to __________
(date) (date)

**2. Date debt was incurred:** Various dates see details

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $ 660,698.51 (unsecured) ______ (secured) ______ (priority) ______ (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**

☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate ☐ Motor Vehicle
☐ Other ______

Value of Collateral: $ __________

Amount of arrearage and other charges at time case filed included in secured claim, if any: $__________

**6. Unsecured Nonpriority Claim** $ 660,698.51

☐ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**7. Unsecured Priority Claim.**

☐ Check this box if you have an unsecured priority claim

Amount entitled to priority $__________

Specify the priority of the claim:

☐ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
☐ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units-11 U.S.C. § 507(a)(8).
☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

**Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. $10,000 and 180-day limits apply to cases filed on or after 4/20/05. Pub. L. 109-8.*

8. Credits: The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

10. Date **Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

COPY

Date: 7/28/2006

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): GARY J. MILLER

Gary J. Miller, Secretary

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

0544481060410191428051545



**Direct Sourcing Solutions Inc. DSSI Case # 05-44481**

**Index for Claim**

| Description | # of Pages | Claim $ |
|---|---|---|
| Schedule 1 Items Receipted in Dacor | 2 | $ 74,513.30 |
| Schedule 2 Items Not Receipted in Dacor | 27 | $ 586,185.21 |
| Detail Pages Submitted | 2610 | |
| Total | 2639 | $ 660,698.51 |

**ions Inc. DSSI Case # 05-44481**

**nts to Delphi with receipts entered in Dacor**

| ISI Reference | Delphi Plant Code | Delphi Doc Type # | Delphi Document # | Document Date | Total Amount | Payments | Total Amount Due | Currency Code | Bill Of Lading Reference | Delphi Purchase Order # | Delphi Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 135499304 | EW | 2 | '10264279VV | 10/1/2005 | $14,995.13 | | | USD | 10264279VV | | Ready To Pay |
| 135499304 | EW | 2 | '10596314V | 10/1/2005 | $2,860.00 | | | USD | 10596314V | | Ready To Pay |
| 135499304 | EW | 2 | '10609681V | 10/1/2005 | $6,083.00 | | | USD | 10609681V | | Ready To Pay |
| 135499304 | EW | 2 | '10219520V | 10/1/2005 | $1,450.00 | | | USD | 10219520V | | Ready To Pay |
| 135499304 | EW | 2 | '10212639V | 10/1/2005 | $624.24 | | | USD | 10212639V | | Ready To Pay |
| 135499304 | EW | 2 | '10233823VV | 10/1/2005 | $1,689.60 | | | USD | 10233823VV | | Ready To Pay |
| 135499304 | HC | 2 | '5204795256001 | 10/7/2005 | $1,278.60 | | | USD | 100005757 | D0450240643 | Ready To Pay |
| 135499304 | J2 | 2 | '5204865634001 | 10/5/2005 | $113.79 | | | USD | 10785815 | D0450136748 | Ready To Pay |
| 135499304 | UK | 2 | '5204905264001 | 10/1/2005 | $4,000.00 | | | USD | 10715194 | D0450113861 | Ready To Pay |
| 135499304 | HC | 2 | '5204923655001 | 10/7/2005 | $556.66 | | | USD | 100005767 | D0450256797 | Ready To Pay |
| 135499304 | K9 | 2 | '5204931399001 | 10/7/2005 | $16,880.48 | | | USD | 100005745 | D0450157088 | Ready To Pay |
| 135499304 | RD | 2 | '5204930324001 | 9/27/2005 | $697.50 | | | USD | 9186B | D0450191347 | Ready To Pay |
| 135499304 | UK | 2 | '5204933404001 | 4/4/2005 | $624.55 | | | USD | 10884578 | D0450249027 | Ready To Pay |
| 135499304 | RU | 4 | 'CSR5205102499001 | 10/7/2005 | $0.80 | | | USD | 812156 | D0450133114 | Ready To Pay |
| 135499304 | K9 | 2 | '5205119508001 | 2/11/2005 | $1,254.72 | | | USD | 20905-001 | D0450157693 | Ready To Pay |
| 135499304 | UK | 2 | '5205131086001 | 6/23/2005 | $2,196.00 | | | USD | 10677853 | D0450106402 | Ready To Pay |
| 135499304 | FR | 2 | '5205167641001 | 4/25/2005 | $162.88 | | | USD | 225.16 | D0450172941 | Ready To Pay |
| 135499304 | FR | 2 | '5205167642001 | 5/23/2005 | $162.88 | | | USD | 225.217391304348 | D0450172941 | Ready To Pay |
| 135499304 | FR | 2 | '5205167643001 | 6/20/2005 | $162.88 | | | USD | 225.3 | D0450172941 | Ready To Pay |
| 135499304 | FR | 2 | '5205167644001 | 6/27/2005 | $40.72 | | | USD | 225.222222222222 | D0450172941 | Ready To Pay |
| 135499304 | FR | 2 | '5205167645001 | 7/25/2005 | $162.88 | | | USD | 225.28 | D0450172941 | Ready To Pay |
| 135499304 | FR | 2 | '5205167646001 | 8/22/2005 | $162.88 | | | USD | 225.363636363636 | D0450172941 | Ready To Pay |
| 135499304 | FR | 2 | '5205167674001 | 8/29/2005 | $40.72 | | | USD | 225.275862068966 | D0450172941 | Ready To Pay |
| 135499304 | DJ | 2 | '1900015407280 | 5/31/2005 | $21.00 | | | USD | 100004904- | | Ready To Pay |
| 135499304 | EN | 2 | '5205204102001 | 11/1/2004 | $11,216.06 | | | USD | PR 088203 | D0450285477 | Ready To Pay |
| 135499304 | EN | 2 | '5205204103001 | 11/10/2004 | $238.62 | | | USD | PR 088203 | D0450285477 | Ready To Pay |
| 135499304 | DA | 2 | '1900004912280 | 6/30/2005 | $474.10 | | | USD | 100005065- | | Ready To Pay |
| 135499304 | DA | 2 | '1900008503280 | 6/30/2005 | $104.40 | | | USD | 100005065- | | Ready To Pay |
| 135499304 | DA | 2 | '1900008504280 | 4/30/2005 | $840.00 | | | USD | 100004713- | | Ready To Pay |
| 135499304 | DA | 2 | '1900008505280 | 4/30/2005 | $36.48 | | | USD | 100004713- | | Ready To Pay |
| 135499304 | FR | 2 | '5205367667001 | 7/13/2005 | $1,399.24 | | | USD | 420763 | D0450299944 | Ready To Pay |
| 135499304 | R3 | 2 | '5205411124001 | 9/9/2005 | $19.08 | | | USD | 10735208 | D0450301755 | Ready To Pay |
| 135499304 | DA | 2 | '1900012806280 | 2/28/2005 | $131.90 | | | USD | 100004418- | | Ready To Pay |
| 135499304 | DA | 2 | '1900009811280 | 5/31/2005 | $685.20 | | | USD | 100004904- | | Ready To Pay |
| 135499304 | DA | 2 | '1900020300280 | 2/28/2005 | $242.58 | | | USD | INV 100004 | | Ready To Pay |
| 135499304 | DJ | 2 | '1900000514280 | 12/31/2004 | $257.73 | | | USD | INV 4058-X | | Ready To Pay |
| 135499304 | RU | 4 | 'DMP5204993596001 | 9/28/2005 | ($34.00) | | | USD | 35269101 | D0450135381 | Ready To Pay |
| 135499304 | R4 | 2 | '5203780046001 | 10/7/2005 | $80.00 | | | USD | 900627 | D0450140653 | Ready To Pay |

COPY

**ions Inc. DSSI Case # 05-44481**

**nts to Delphi with receipts entered in Dacor**

| iS # rence | Delphi Plant Code | Delphi Doc Type # | Delphi Document # | Document Date | Total Amount | Payments | Total Amount Due | Currency Code | Bill Of Lading Reference | Delphi Purchase Order # | Delphi Status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13[illegible]499304 | FR | 2 | '059143280001 | 9/23/2005 | $65.00 | | | USD | 119313 | P1R71591 | Ready To Pay |
| 13[illegible]499304 | FS | 2 | '5205632795001 | 6/20/2005 | $2.535.00 | | | USD | 3024519 | D0450323997 | Ready To Pay |
| l Balance E-Dacor 7/26/06 | | | | | $74.513.30 | | | | | | |

**E-Dacor**

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| | Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HI C | 1376 | 100005755 | 10762178 | 20050914 | $ 1,934.99 | $ - | $ 1,934.99 | 1490682 | VK FLRS KIT | 2 | $ [illegible] | TOTAL FILTRATION SERVICES |
| HI C | 1395 | 100005741 | 10760123 | 20051005 | $ 695.42 | $ | $ 695.42 | 1312793 | 82A AC 000-TM DAAP-2DA MAC AIR | 11 | $ 63.22 | BIG CHIEF |
| HI C | 1421 | 100005741 | 10759866 | 20051007 | $ - | $ - | $ | 1585806 | DL LEAD FINAL CLEAN PREMIX W TS | 6 | $ 2.74 | LAB SAFETY SUPPLY |
| HI C | 1421 | 100005741 | 10759866 | 20051007 | $ - | $ - | $ | 1585084 | DELUXE WHOLE-BODY ANTI BACTERI | 20 | $ 18.70 | LAB SAFETY SUPPLY |
| HI C | 1421 | 100005741 | 10759866 | 20051007 | $ 488.04 | $ - | $ 488.04 | 1585501 | DL LEAD EQUIPMENT AND ALL PURPO | 4 | $ 16.90 | LAB SAFETY SUPPLY |
| HI LLC | 1423 | 100005741 | 10760440 | 20051007 | $ 110.09 | $ | $ 110.09 | 1456908 | WINDEX [illegible] TRIGGER | 24 | $ 4.59 | BIG CHIEF |
| HI LLC | DS21 564792 | 100005700 | 10759545 | 20051007 | $ 29.70 | $ - | $ 29.70 | 1481518 | SHS [illegible] FLAT #10 | 1000 | $ 0.03 | FASTENAL COMPANY |
| HI C | DS21-569659 | 100005700 | 10756120 | 20050930 | $ 436.65 | $ - | $ 436.65 | 1854553 | 1GB CRUZER MINI USB FLASH DR | 5 | $ 87.33 | INSIGHT CORPORATE SOLUTIONS |
| HI C | DS21-569687 | 100005700 | 10757293 | 20051004 | $ - | $ - | $ | 1210606 | [illegible] HEX FINISH NUT GR 8 PLN FI | 24 | $ 0.57 | FASTENAL COMPANY |
| HI C | DS21-569687 | 100005700 | 10757293 | 20051004 | $ - | $ - | $ | 1210910 | [illegible] FLATWASHER GRADE 8 PLAI | 50 | $ 0.42 | FASTENAL COMPANY |
| HI C | DS21-569687 | 100005700 | 10757293 | 20051004 | $ - | $ - | $ | 1464476 | HCS 1 1 4-7 X 10 P8 | 24 | $ 7.42 | FASTENAL COMPANY |
| HI C | DS21 569687 | 100005700 | 10757293 | 20051004 | $ | $ | $ | 1472515 | [illegible] THRU HARD 1 1 4F | 50 | $ 3.62 | FASTENAL COMPANY |
| HI C | DS21-569687 | 100005700 | 10757293 | 20051004 | $ 259.35 | $ | $ 259.35 | 1210632 | 1 1 4-7 HEX FINISH NUT GR 8 PL | 24 | $ 1.86 | FASTENAL COMPANY |
| HI C | DS21-573617 | 100005736 | 10760377 | 20051007 | $ 325.41 | $ | $ 325.41 | 1917264 | DELPHI DATAWARE USE ONLY- S7 1 | 288 | $ 1.13 | MAGID GLOVE |
| N | CFR65282 | 0 | 629430 | 7 19 2004 | $ 324.00 | | $ 324.00 | | See invoice | | | WESCO INTERNATIONAL INC |
| N | CFR65555 | 0 | 720583 | 11 29 2004 | $ 300.00 | | $ 300.00 | | See invoice | | | WESCO INTERNATIONAL INC |
| NT | CFR65590 | 0 | 665557 | 9 17 2004 | $ 145.00 | | $ 145.00 | | See invoice | | | WESCO INTERNATIONAL INC |
| NT | CFR66763 | 0 | 1322 | 8 1 2005 | $ 240.00 | | $ 240.00 | | See invoice | | | WESCO INTERNATIONAL INC |
| LT | FDR25651 | 0 | 714205 | 11 15 04 | $ 134.00 | | $ 134.00 | | See invoice | | | WESCO INTERNATIONAL INC |
| LT | FDR25879 | 0 | 756151 | 1 21 2005 | $ 2,505.24 | | $ 2,505.24 | | See invoice | | | WESCO INTERNATIONAL INC |
| LT | FDR27188 | 0 | 2758 887118 | 20050718 | $ 43.50 | | $ 43.50 | | Duplicate Shipment not Recepted by Delphi | | | WESCO INTERNATIONAL INC |
| LT | F1R69337 | 0 | 2630210 | 07 27 05 | $ 784.32 | | $ 784.32 | | See invoice | | | RIS PAPER |
| LT | F1R69337 | 0 | 2631732 | 07 27 05 | $ 941.70 | | $ 941.70 | | See invoice | | | RIS PAPER |
| | EKS56076 | 0 | 10391419 | 20040724 | $ 4,104.16 | $ | $ 4,104.16 | 1245727 | TRAVEL & OVERTIME | 1,052.96 | $ 3.90 | ALLIANCE GROUP TECHNOLOGIES |
| | EKS56077 | 0 | 10435205 | 20040904 | $ 1,699.60 | $ (1,575.99) | $ 123.61 | 1241226 | [illegible] RENEWAL PROD PRODUCT ENGIN | 40 | $ 42.49 | ALLIANCE GROUP TECHNOLOGIES |
| | EKS56175 | 0 | 10638001 | 20050430 | $ 2,632.14 | $ (2,362.14) | $ 270.00 | 1246610 | RECORD STORAGE SERVICES PER RE | 2632.14 | $ 1.00 | NEW RECORDS SERVICE INC |
| | EKS57737 | 0 | 10571245 | 20041226 | $ 1,680.02 | $ | $ 1,680.02 | 1306518 | [illegible] ELECTRICAL ENGINEER RENEWA | 1680.02 | $ 1.00 | MANPOWER |
| | EKS58777 | 0 | 10759983 | 20051005 | $ 783.92 | $ | $ 783.92 | 1590475 | [illegible] CLEANING PER CON | 783.92 | $ 1.00 | CINTAS |
| | EKS59198 | 0 | 10557957 | 20050209 | $ 11,689.52 | $ (11,656.92) | $ 32.60 | 1702338 | ROOF REPLACEMENT ON PLANTS 6. | 11689.52 | $ 1.00 | HINSHAW ROOFING |
| EMS | EKS41086 | 0 | 1783765 | 20020124 | $ 395.20 | $ | $ 395.20 | 685886 | EMERGENCY PARTS & LABOR FIRE S | 422.22 | $ 0.94 | SAFETY TECH PROTECTION SYSTE |
| EMS | EKS41201 | 0 | 10644547 | 20050512 | $ 4,067.56 | $ (697.80) | $ 3,369.76 | 692302 | [illegible] RETIREE [illegible] NTE $79.30 | 3911.12 | $ 1.04 | ALLIANCE GROUP TECHNOLOGIES |
| EMS | EKS51054 | 0 | 10616237 | 20050406 | $ 409.89 | $ | $ 409.89 | 1136515 | LEASE OF 7 EACH MTX9000 5B H01 | 1 | $ 409.89 | MOTOROLA CREDIT CORP |
| EMS | EKS54732 | 0 | 10168884 | 20030808 | $ 7,144.00 | $ (5,185.00) | $ 1,959.00 | 1229127 | CONVEYOR W STAT CONDUCT BELT | 1 | $ 1,959.00 | THE EMPTION GROUP |
| EMS | EKS56132 | 0 | 10249408 | 20040203 | $ 34.00 | $ | $ 34.00 | 1240130 | R270AAC1 270 RESISTORS NON CAN | 200 | $ 0.17 | NEWARK INONE |
| EMS | EKS56986 | 0 | 10217056 | 20031126 | $ 263.00 | $ | $ 263.00 | 1294045 | GE 11035 GS EAGLE DRIVE 1 | 1 | $ 263.00 | ANACON SYSTEMS |
| EMS | EKS57354 | 0 | 10211519 | 20031120 | $ 40.00 | $ | $ 40.00 | 1300310 | WE OUT GARDOS OCTAGON WET FILM | 4 | $ 10.00 | E & R INDUSTRIAL SALES INC |
| EMS | EKS57935 | 0 | 10705577 | 20041230 | $ 5,029.65 | $ | $ 5,029.65 | 1306673 | SERVICE PETE AUD BRANDED PR | 5029.65 | $ 1.00 | PETE AUDE INC |
| EMS | EKS58459 | 0 | 10253595 | 20040205 | $ 160.00 | $ | $ 160.00 | 882870 | SMALL RACK MOUNT CHASSIS | 2 | $ 80.00 | NEWARK INONE |
| EMS | EKS58462 | 0 | 10270775 | 20040225 | $ - | $ - | $ | 1444962 | ABSORBER HIGH PERFORMANCE CO | 2 | $ 41.00 | THE EMPTION GROUP |
| EMS | EKS58462 | 0 | 10270775 | 20040225 | $ - | $ | $ | 1444964 | ABSORBER HIGH PERFORMANCE CO | 2 | $ 15.08 | THE EMPTION GROUP |
| EMS | EKS58462 | 0 | 10270775 | 20040225 | $ 235.00 | $ - | $ 235.00 | 1444964 | ABSORBER HIGH PERFORMANCE CO | 2 | $ 41.92 | THE EMPTION GROUP |
| EMS | EKS58762 | 0 | 10311576 | 20040419 | $ 139.93 | $ | $ 139.93 | 1588181 | MCMASTER CARR 6723K2 LOW PROFI | 1999 | $ 0.07 | BEARING DISTRIBUTORS INC |
| EMS | EKS58765 | 0 | 10356768 | 20040813 | $ 59.80 | $ (1.60) | $ 51.40 | 1587894 | RES & R [illegible] OHM 5% 1 DALE RES | 20 | $ 2.99 | NEWARK INONE |
| EMS | EKS58766 | 0 | 10296431 | 20040407 | $ 163.53 | $ | $ 163.53 | 1578446 | [illegible] 2A 16 260 26-PIN ML TYPE B | 1 | $ [illegible] | ALLIED ELECTRONICS CORP |
| EMS | EKS58766 | 0 | 10296431 | 20040407 | $ - | $ - | $ - | 1586195 | 686-4005 120 VAC LINE SOCKET | 1 | $ 19.66 | ALLIED ELECTRONICS CORP |
| EMS | EKS58766 | 0 | 10296431 | 20040407 | $ - | $ | $ | 1578418 | OFF ON NONE ON SWITCH | 4 | $ 2.20 | ALLIED ELECTRONICS CORP |
| EMS | EKS58766 | 0 | 10296431 | 20040407 | $ | $ | $ - | 1578444 | OFF ON NONE ON MOMENTARY [illegible] | 1 | $ [illegible] | ALLIED ELECTRONICS CORP |
| EMS | EKS58766 | 0 | 10296431 | 20040407 | $ | $ | $ | 1456474 | 294 X058 10MB LED GREEN 20M | 4 | $ 4.95 | ALLIED ELECTRONICS CORP |
| EMS | EKS58766 | 0 | 10296431 | 20040407 | $ | $ | $ | 1456475 | 294 X057 10MB LED RED 20MA | 2 | $ 4.95 | ALLIED ELECTRONICS CORP |
| EMS | EKS58766 | 0 | 10296431 | 20040407 | $ | $ | $ | 1566[illegible] | 294 X058 10MB LED YELLOW 20 | 2 | $ 4.95 | ALLIED ELECTRONICS CORP |

OODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| | Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MS | EKS58766 | 0 | 10296431 | 20040407 | $ - | $ - | $ | 1578441 | 0.47UF CAPACITOR | 2 | $ 0.25 | ALLIED ELECTRONICS CORP |
| MS | EKS58766 | 0 | 10296431 | 20040407 | $ | $ - | $ | 1586054 | 607-1242 TERMINAL STRIP 15 P[illegible] | 2 | $ 4.45 | ALLIED ELECTRONICS CORP |
| MS | EKS58766 | 0 | 10296431 | 20040407 | $ | $ | $ | 1585359 | 607-1192 TERMINAL STRIP [illegible] | 2 | $ 2.40 | ALLIED ELECTRONICS CORP |
| MS | EKS58766 | 0 | 10296431 | 20040407 | $ | $ | $ | 1578538 | RESISTOR 10 K OHM 1/4 WATT [illegible] | 1 | $ 2.27 | ALLIED ELECTRONICS CORP |
| MS | EKS58766 | 0 | 10296431 | 20040407 | $ - | $ - | $ - | 1578539 | RESISTOR 680 OHM 1/4 WATT [illegible] | 1 | $ 2.27 | ALLIED ELECTRONICS CORP |
| MS | EKS58766 | 0 | 10296431 | 20040407 | $ - | $ - | $ | 1578540 | RESISTOR 10[illegible] OHM 1/4 WATT [illegible] | 1 | $ 2.27 | ALLIED ELECTRONICS CORP |
| MS | EKS58766 | 0 | 10296431 | 20040407 | $ - | $ - | $ - | 1578537 | RESISTOR 50 OHM 1/4 WATT [illegible] | 1 | $ 2.27 | ALLIED ELECTRONICS CORP |
| MS | EKS58766 | 0 | 10296431 | 20040407 | $ - | $ - | $ | 1578453 | RESISTOR 100 OHM 1/4 WATT [illegible] | 1 | $ 2.27 | ALLIED ELECTRONICS CORP |
| MS | EKS58766 | 0 | 10296431 | 20040407 | $ | $ | $ | 1578452 | RESISTOR 5100 OHM 1/4 WATT [illegible] | 1 | $ 2.27 | ALLIED ELECTRONICS CORP |
| MS | EKS58766 | 0 | 10296431 | 20040407 | $ - | $ | $ | 1296954 | POTENTIOMETER 1000 OHM 1/4 WA | 1 | $ 17.00 | ALLIED ELECTRONICS CORP |
| MS | EKS58766 | 0 | 10296431 | 20040407 | $ | $ | $ | 1578445 | KNOB FOR POTENTIOMETER | 1 | $ 6.00 | ALLIED ELECTRONICS CORP |
| MS | EKS58766 | 0 | 10296431 | 20040407 | $ | $ | $ | 1578450 | RING TONGUE TERMINALS (100 PK | 1 | $ 1.60 | ALLIED ELECTRONICS CORP |
| MS | EKS58776 | 0 | 10407321 | 20040825 | $ 10,510.00 | $ (10,150.00) | $ 360.00 | 1588746 | BLUETOOTH CERTIFICATION [illegible] | 10510 | $ 1.00 | CEMKO [illegible] |
| MS | EKS58840 | 0 | 10451097 | 20040910 | $ 15.13 | $ - | $ 15.13 | 1602528 | CAP 0.1UF 200V RADIAL LEAD CER | 89 | $ 0.17 | DIGIKEY INC |
| MS | EKS58850 | 0 | 10525594 | 20040817 | $ 4[illegible] | $ | $ 4[illegible] | [illegible] | [illegible] | 4 | $ [illegible] | [illegible] |
| MS | EKS58867 | 0 | 10543635 | 20040610 | $ 79.80 | $ | $ 79.80 | [illegible]1815 | [illegible] | 20 | $ 3.99 | NEWARK IN ONE |
| MS | EKS58925 | 0 | 10338342 | 20040602 | $ - | $ - | $ - | 1609320 | NYLON UNTHREADED ROUND SPACER | 1 | $ 5.51 | MCMASTER CARR SUPPLY CO |
| MS | EKS58925 | 0 | 10338342 | 20040602 | $ | $ | $ | 1609322 | NYLON UNTHREADED ROUND SPACER | 1 | $ 6.00 | MCMASTER CARR SUPPLY CO |
| MS | EKS58925 | 0 | 10338342 | 20040602 | $ | $ | $ | 1609328 | NYLON UNTHREADED ROUND SPACER | 1 | $ 6.00 | MCMASTER CARR SUPPLY CO |
| MS | EKS58925 | 0 | 10338342 | 20040602 | $ | $ - | $ - | 1609332 | NYLON UNTHREADED ROUND SPACER | 1 | $ 6.00 | MCMASTER CARR SUPPLY CO |
| MS | EKS58925 | 0 | 10338342 | 20040602 | $ | $ | $ | 1609335 | NYLON UNTHREADED ROUND SPACER | 1 | $ 6.00 | MCMASTER CARR SUPPLY CO |
| MS | EKS58925 | 0 | 10338342 | 20040602 | $ | $ | $ | 1609338 | NYLON UNTHREADED ROUND SPACER | 1 | $ 6.22 | MCMASTER CARR SUPPLY CO |
| MS | EKS58925 | 0 | 10338342 | 20040602 | $ 40.59 | $ - | $ 40.59 | 1609315 | NYLON UNTHREADED ROUND SPACER | 1 | $ 5.06 | MCMASTER CARR SUPPLY CO |
| MS | EKS58928 | 0 | 10339923 | 20040602 | $ 52.92 | $ | $ 52.92 | 1606171 | [illegible] FISHERBRAND HAND HOLD | 12 | $ 4.41 | FISHER SCIENTIFIC |
| MS | EKS58933 | 0 | 10340067 | 20040602 | $ 67.20 | $ | $ 67.20 | 1608628 | COMBINATION INSULATED JACK [illegible] | 120 | $ 0.56 | NEWARK IN ONE |
| MS | EKS59002 | 0 | 10358776 | 20040629 | $ 836.00 | $ - | $ 836.00 | 1220167 | 120 HPX GARNET 38 EA HMM#3269 | 2200 | $ 0.38 | BARTON MINES COMPANY LLC |
| MS | EKS59010 | 0 | 10349060 | 20040616 | $ | $ | $ | 1636428 | THERMOCOUPLE CONNECTOR PINS PK | 1 | $ 13.00 | DMI [illegible] |
| MS | EKS59010 | 0 | 10349060 | 20040616 | $ 26.00 | $ - | $ 26.00 | 1636425 | POWER CONNECTOR PINS PKG OF 30 | 1 | $ 13.00 | DMI [illegible] |
| MS | EKS59012 | 0 | 10363348 | 20040706 | $ 82.00 | $ 89.27 | $ 171.27 | 1629183 | POLYETHYLENE TRAY W/ FAUCENT F | 1 | $ 82.00 | UNITED STATES PLASTIC CORP |
| MS | EKS59057 | 0 | 10356324 | 20040625 | | $ | $ | 888046 | BANANA JACK BLACK TIN PLATED | 20 | $ 0.70 | NEWARK IN ONE |
| MS | EKS59057 | 0 | 10356324 | 20040625 | $ | $ | $ | 901888 | STANDARD ROUND [illegible] | 2 | $ 4.50 | CARLTON BATES [illegible] |
| MS | EKS59057 | 0 | 10356324 | 20040625 | $ | $ | $ | 1616750 | SPC TECHNOLOGY SPC 10816 BNC T | 4 | $ 5.50 | NEWARK IN ONE |
| MS | EKS59057 | 0 | 10356324 | 20040625 | $ | $ | $ | 888107 | SMA ADAPTER SMA FEMALE TO BNC | 4 | $ 13.00 | NEWARK IN ONE |
| MS | EKS59057 | 0 | 10356324 | 20040625 | $ | $ | $ | 901729 | BNC CONNECTOR & ADAPTER | 4 | $ 3.25 | NEWARK IN ONE |
| MS | EKS59057 | 0 | 10356324 | 20040625 | $ 124.00 | $ | $ 124.00 | 888049 | BANANA JACK RED TIN PLATED | 20 | $ 0.70 | NEWARK IN ONE |
| MS | EKS59067 | 0 | 10513209 | 20041207 | $ 522.00 | $ - | $ 522.00 | 1675965 | TRF 1031 HAND CRIMP TOOL PER [illegible] | 1 | $ 522.00 | JST CORPORATION |
| MS | EKS59077 | 0 | 10371186 | 20040709 | $ 129.80 | $ | $ 129.80 | 1615678 | [illegible] | 2 | $ 64.90 | SIEMENS [illegible] |
| MS | EKS59152 | 0 | 10416295 | 20040824 | $ 252.00 | $ (126.05) | $ 125.95 | 1675965 | SNAC A08T-M2 & TERMINAL 110 A | 5000 | $ 0.05 | JST CORPORATION |
| MS | EKS59180 | 0 | 10403887 | 20040625 | $ 626.00 | $ - | $ 626.00 | 1800565 | LABOR MATERIAL TO REPAIR ROOF | 626 | $ 1.00 | HINCHAM ROOFING |
| MS | EKS59181 | 0 | 10392261 | 20040813 | $ | $ - | $ | 1800324 | [illegible] | 1 | $ 251.71 | CARLTON BATES [illegible] |
| MS | EKS59181 | 0 | 10392261 | 20040813 | $ 277.10 | $ - | $ 277.10 | 706050 | [illegible] SUPPORT ANGLE SET | 1 | $ 25.39 | CARLTON BATES [illegible] |
| MS | EKS59206 | 0 | 10419040 | 20040908 | $ | $ - | $ - | 1803846 | TAPE DRUM | 5 | $ 66.56 | LAURIER INC |
| MS | EKS59206 | 0 | 10419040 | 20040908 | $ | $ - | $ | 1803848 | TAPE CONTAINER | 5 | $ 26.64 | LAURIER INC |
| MS | EKS59206 | 0 | 10419040 | 20040908 | $ 2,517.50 | $ - | $ 2,517.50 | 1803845 | COLLET KEY UP GRADE | 5 | $ 416.[illegible] | LAURIER INC |
| MSEK | EKS54030 | 0 | 10577165 | 20040903 | $ 69.00 | $ 841.41 | $ 910.41 | 650902 | LAUNDER [illegible] | 1000 | $ 0.07 | CINTAS CORP |
| MSEK | EKS56463 | 0 | 10718255 | 20031203 | $ 29.00 | $ - | $ 29.00 | 1271301 | [illegible] | 1 | $ 29.00 | BASTIAN MATERIAL HANDLING |
| MSEK | EKS57752 | 0 | 10259752 | 20040218 | $ | $ - | $ | 1305484 | [illegible] | 25 | $ [illegible] | TESCO [illegible] TECHN[illegible] |
| MSEK | EKS57752 | 0 | 10259752 | 20040218 | $ 664.00 | $ - | $ 664.00 | 1305482 | MALE CONNECTOR FOR [illegible] MF 24 | 50 | $ 5.20 | TESCOM TECHN[illegible] |
| MSEK | EKS59149 | 0 | 10441168 | 20041004 | $ 1,164.00 | $ | $ 1,164.00 | 904132 | ALUMINUM [illegible] | 200 | $ 5.82 | CARLTON BATES [illegible] |
| | 450116351 | [illegible] 18478 | | [illegible] | $ 329.52 | | $ 329.52 | | [illegible] | | | [illegible] |

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| | Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 236099-1-d09 | 0 | 24031170 | | $ 53.59 | | $ 53.59 | | See Invoice | | | VWR International |
| | 236134-1-d09 | 0 | 24031167 | 10.03.05 | $ 90.07 | | $ 90.07 | | See Invoice | | | VWR International |
| | 236151-1-d09 | 0 | 24031161 | 10.03.05 | $ 620.85 | | $ 620.85 | | See Invoice | | | VWR International |
| | 237568-1-d09 | 0 | 24285363 | | $ 24.49 | | $ 24.49 | | See Invoice | | | VWR International |
| | EK559199 | 0 | 10416408 | 20040902 | $ 1,234.05 | $ (1,140.00) | $ 94.05 | 1799984 | 101430-00SF 2.9 TO 2.4MM ADPAT | 6 | $ 190.00 | SOUTHWEST MICROWAVE INC |
| Clinton MO | 816775 | 0 | PSI175110 | 08.25.05 | $ 158.66 | | $ 158.66 | | See Invoice | | | Total Filtration |
| | LPS91111 | 0 | 10519762 | 20041227 | $ - | $ | $ | 1486993 | IEC SINGLE FEEDTHROUGH CIRCUIT | 414 | $ 1.61 | ROCKWELL AUTOMATION-DELPHI |
| | LPS91111 | 0 | 10519762 | 20041227 | $ | $ | $ | 1486982 | END BARRIER GRAY PKG QTY | 8 | $ 0.65 | ROCKWELL AUTOMATION DELPHI |
| | LPS91111 | 0 | 10519762 | 20041227 | $ - | $ | $ | 1639882 | END ANCHOR USED W STANDARD | 16 | $ 0.90 | ROCKWELL AUTOMATION DELPHI |
| | LPS91111 | 0 | 10519762 | 20041227 | $ | $ - | $ | 1639862 | CENTER JUMPER 5 MM CENTER | 6 | $ 4.92 | ROCKWELL AUTOMATION DELPHI |
| | LPS91111 | 0 | 10519762 | 20041227 | $ | $ | $ | 1640344 | IEC SINGLE CIRCUIT GROUNDING | 28 | $ 5.02 | ROCKWELL AUTOMATION-DELPHI |
| | LPS91111 | 0 | 10519762 | 20041227 | $ | $ | $ | 1639896 | END BARRIER FOR TERMINAL BLOCK | 6 | $ 0.77 | ROCKWELL AUTOMATION DELPHI |
| | LPS91111 | 0 | 10519762 | 20041227 | $ 956.58 | $ | $ 956.58 | 1646287 | 22.5MM PB LATCH MNT POWER M | 3 | $ 31.40 | ROCKWELL AUTOMATION-DELPHI |
| | [illegible] | 0 | 10520469 | [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | 1582776 | 22.5MM PB LATCH MNT POWER M | 2 | $ [illegible] | ROCKWELL AUTOMATION DELPHI |
| | A2[illegible]368 | 0 | 10638159 | 20050504 | $ 168.42 | $ | $ 168.42 | 194342 | HP DESKJET 6840 [illegible] | 1.00 | $ 168.42 | IN[illegible] CORPORATE [illegible] |
| | 712933 | 0 | 7432815 | 12.31.04 | $ 66.36 | | $ 66.36 | | | | | Applied Industrial |
| | 769708 | 0 | 4713975 | 4.15.05 | $ 554.75 | | $ 554.75 | | | | | Applied Industrial |
| | 793617 | 0 | 7434137 | 4.13.05 | $ 62.93 | | $ 62.93 | | | | | Applied Industrial |
| | 797170 | 0 | 15059434 | 5.9.05 | $ 9.81 | | $ 9.81 | | | | | Applied Industrial |
| | 806214 | 0 | 15059264 | 4.29.05 | $ 53.21 | | $ 53.21 | | | | | Applied Industrial |
| | 860535 | 0 | 15060794 | 7.26.05 | $ 18.48 | | $ 18.48 | | | | | Applied Industrial |
| | 860535 | 0 | 15060802 | 7.26.05 | $ 24.15 | | $ 24.15 | | | | | Applied Industrial |
| | 869726 | 0 | 10788615 | 9.28.05 | $ 10.85 | | $ 10.85 | | | | | Applied Industrial |
| | A2S03194 | 0 | 28292908 | 5.23.05 | $ 30.50 | | $ 30.50 | | | | | Applied Industrial |
| | A2S03194 | 0 | 28293716 | 6.20.05 | $ 1.14 | | $ 1.14 | | | | | Applied Industrial |
| | A2S03194 | 0 | 28293990 | 6.29.05 | $ 58.15 | | $ 58.15 | | | | | Applied Industrial |
| | A2S03194 | 0 | 28294021 | 6.30.05 | $ 48.85 | | $ 48.85 | | | | | Applied Industrial |
| | A2S03195 | 0 | 28291744 | 4.19.05 | $ 62.84 | | $ 62.84 | | | | | Applied Industrial |
| | A2S03195 | 0 | 28292021 | 4.27.05 | $ 15.45 | | $ 15.45 | | | | | Applied Industrial |
| | A2S03195 | 0 | 28293414 | 6.8.05 | $ 2.76 | | $ 2.76 | | | | | Applied Industrial |
| | A2S03195 | 0 | 28293914 | 6.28.05 | $ 534.72 | | $ 534.72 | | | | | Applied Industrial |
| | A2S03195 | 0 | 28293981 | 6.29.05 | $ 4,810.07 | | $ 4,810.07 | | | | | Applied Industrial |
| | A2S03195 | 0 | 28295564 | 8.23.05 | $ 18.08 | | $ 18.08 | | | | | Applied Industrial |
| | A2S03195 | 0 | 28295763 | 8.29.05 | $ 6.87 | | $ 6.87 | | | | | Applied Industrial |
| | A2S03195 | 0 | 28296603 | 9.28.05 | $ 86.17 | | $ 86.17 | | | | | Applied Industrial |
| | A2[illegible]329 | 0 | 7758-656759 | 20040902 | $ [illegible] | | $ [illegible] | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| R | 720748 | 0 | 1304425 | 01.28.05 | $ 201.00 | | $ 201.00 | | | | | Total Filtration |
| P | LPP42151 | 0 | 365-829710 | 10.03.05 | $ 2.80 | | $ 2.80 | | | | | GE Supply |
| [illegible] | 1407 | 0 | 1006955844 | 10.04.05 | $ 44.28 | | $ 44.28 | | | | | Lab Safety Supply |
| 4 | LPP2[illegible] | 0 | 10351252 | 20040617 | $ 957.60 | $ | $ 957.60 | 1143294 | SWITCH PROXIMITY | 6 | $ 159.60 | IFM EFECTOR |
| 4 | LPP[illegible] | 0 | 10559905 | 20050210 | $ | $ | $ - | 491557 | CHUCK JACOBS 0.5.8 CAP | 1 | $ 52.69 | E & R INDUSTRIAL SALES INC |
| 4 | LPP[illegible] | 0 | 10559905 | 20050210 | $ | $ | $ | 1234518 | INDEXER TAP AND DRILL | 1 | $ 89.00 | E & R INDUSTRIAL SALES INC |
| 4 | LPP[illegible] | 0 | 10559905 | 20050210 | $ 232.69 | $ | $ 232.69 | 660888 | ELECTRIC GRINDER [illegible] | 1 | $ 73.00 | E & R INDUSTRIAL SALES INC |
| 4 | LPP[illegible] | 0 | 10699599 | 20050505 | $ 410.20 | $ | $ 410.20 | 1239860 | 1 03125 SCREEN FOR 50 STAIN | 10 | $ 41.02 | E & R INDUSTRIAL SALES INC |
| M | 450122997 | 0 | 10757280 | 20051004 | $ 2.56 | $ | $ 2.56 | 1206223 | 1/4 X 1 FENDER WASHER ZN | 100 | $ 0.03 | FASTENAL COMPANY |
| M | 450123567 | 0 | 10757385 | 20051004 | $ 397.80 | $ | $ 397.80 | 1179551 | MARKER | 20 | $ 19.89 | [illegible] CORP |
| M | 450136136 | 0 | 10749700 | 20050926 | $ 298.50 | $ | $ 298.50 | 788103 | 8FT HIGH OUTPUT FLUORESCENT | 150 | $ 1.99 | WESCO INTERNATIONAL INC |
| M | 450140689 | 0 | 10751479 | 20050928 | $ | $ | $ | 458539 | BATTERY ALKALINE C | 24 | $ [illegible] | OFFICE DEPOT |
| M | 450140689 | 0 | 10751479 | 20050928 | $ | $ | $ | 458538 | BATTERY ALKALINE AAA | 48 | $ [illegible] | OFFICE DEPOT |

DSSI Case # 05-44481

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 450140689 | 0 | 10751479 | 20050928 | $ 40.56 | $ | $ 40.56 | 458541 | BATTERY, ALKALINE D | 24 | $ [illegible] | OFFICE DEPOT |
| DS15-525782 | 100005644 | 10754106 | 20050516 | $ 36.00 | $ | $ 36.00 | 1448350 | PM CLEANING MNTCE ON SMOKEETER | 1 | $ 36.00 | CLEAN AIR CONCEPTS |
| DS15-535015 | 100005644 | 10748248 | 20050613 | $ (649.05) | $ | $ (649.05) | 707449 | TOILET SEAT LINER 250 PK 20PKS | [illegible] | $ [illegible] | E S R INDUSTRIAL SALES INC |
| DS15-537144 | 100005644 | 10748251 | 20050620 | $ (743.20) | $ | $ (743.20) | 935049 | HEALTH GUARDS TOILET SEAT SEAT | [illegible] | $ [illegible] | E S R INDUSTRIAL SALES INC |
| DS15-549845 | 100005644 | 10753019 | 20050802 | $ 1,100.00 | $ | $ 1,100.00 | 1298532 | INT EXT PAINTING WALL-COVERIN | 1100 | $ 1.00 | BIDWELL PAINTING |
| DS15-550354 | 100005644 | 10754105 | 20050803 | $ 32.00 | $ | $ 32.00 | 1448352 | CARBON FILTER FOR SMOKEETER IN | 1 | $ 32.00 | CLEAN AIR CONCEPTS |
| DS15-556214 | 100005421 | 10728855 | 20050831 | $ 3,037.50 | $ | $ 3,037.50 | 1225927 | SEASONAL LANDSCAPING CONTRACT | [illegible] | $ [illegible] | FIZZ [illegible] |
| DS15-558352 | 100005644 | 10754869 | 20050826 | $ 238.10 | $ | $ 238.10 | 1289429 | 13WATT 2PIN FLUORESCENT BULB | [illegible] | $ 23.81 | MAINTENANCE ENGINEERING |
| DS15-558353 | 100005644 | 10754870 | 20050826 | $ 699.30 | $ | $ 699.30 | 1982608 | 301F ELECTRONIC BALLAST FOR 4 | [illegible] | $ 49.95 | MAINTENANCE ENGINEERING |
| DS15-561788 | 100005644 | 10754104 | 20050907 | $ 116.00 | $ | $ 116.00 | 1349870 | REG. TIME HOURLY RATE MECHANIC | 2 | $ 58.00 | APPLIED MECHANICAL SYSTEMS |
| DS15-561788 | 100005644 | 10754102 | 20050907 | $ 232.00 | $ | $ 232.00 | 1349870 | REG. TIME HOURLY RATE MECHANIC | 4 | $ 58.00 | APPLIED MECHANICAL SYSTEMS |
| DS15-561788 | 100005644 | 10754103 | 20050907 | $ [illegible] | $ | $ [illegible] | 1349870 | REG. TIME HOURLY RATE MECHANIC | 4 | $ 58.00 | APPLIED MECHANICAL SYSTEMS |
| DS15-562090 | 100005644 | 10748217 | 20050908 | $ (82.20) | $ | $ (82.20) | 456927 | LYSOL SPRAY FRESH SCENT 19 OZ | [illegible] | $ [illegible] | OFFICE DEPOT |
| DS15-562268 | 100005644 | 10749238 | 20050908 | $ 336.16 | $ | $ 336.16 | 1983927 | SCOTT ROLL CONTROL TOWELS 8 1 | [illegible] | $ [illegible] | E S R INDUSTRIAL SALES INC |
| DS15-562[illegible] | 100005644 | 10749[illegible] | 20050909 | $ [illegible] | $ | $ [illegible] | [illegible] | [illegible] DISPENSER | [illegible] | $ [illegible] | E S R INDUSTRIAL SALES INC |
| DS15-564534 | 100005644 | 10747608 | 20050916 | $ 141.00 | $ | $ 141.00 | 1222227 | ADVANCE BALLAST | [illegible] | $ [illegible] | WESCO INTERNATIONAL INC |
| DS15-564558 | 100005644 | 10749180 | 20050916 | $ 167.04 | $ | $ 167.04 | 1238439 | KIBOSH WASP KILLER | [illegible] | $ [illegible] | DRUMMOND AMERICAN CORPORA |
| DS15-564566 | 100005644 | 10749787 | 20050916 | $ 336.16 | $ | $ 336.16 | 1983927 | SCOTT ROLL CONTROL TOWELS 8 1 | [illegible] | $ [illegible] | E S R INDUSTRIAL SALES INC |
| DS15-565604 | 100005644 | 10750251 | 20050916 | $ 137.78 | $ | $ 137.78 | 842578 | PHILIPS [illegible] IN PH FLUORI A | [illegible] | $ [illegible] | WESCO INTERNATIONAL INC |
| DS15-565604 | 100005644 | 10748844 | 20050916 | $ 135.50 | $ | $ 135.50 | 1987172 | DOUBLE PLAY PUMICE HAND SOAP | 2 | $ [illegible] | ZEP MANUFACTURING COMPANY |
| DS15-566369 | 100005644 | 10753714 | 20050919 | $ 45.00 | $ | $ 45.00 | 93[illegible]140 | PEST MANAGEMENT SERVICE FOR IN | 1 | $ 45.00 | ROSE PEST SOLUTIONS |
| DS15-567364 | 100005644 | 10753678 | 20050921 | $ 239.30 | $ | $ 239.30 | 1912707 | CLEAN BURST | [illegible] | $ [illegible] | DRUMMOND AMERICAN CORPORA |
| DS15-567516 | 100005644 | 10753306 | 20050921 | $ 15.00 | $ | $ 15.00 | 1851625 | CARRY HOLSTER W SWIVEL CLIP F | 4 | $ [illegible] | BEARCOM WIRELESS WORLDWIDE |
| DS15-567940 | 100005644 | 10753325 | 20050922 | $ 7.50 | $ | $ 7.50 | 1851625 | CARRY HOLSTER W SWIVEL CLIP F | 2 | $ [illegible] | BEARCOM WIRELESS WORLDWIDE |
| DS15-568175 | 100005644 | 10747874 | 20050922 | $ 83.52 | $ | $ 83.52 | 1236458 | MAX M LINERS [illegible] | 1 | $ [illegible] | E S R INDUSTRIAL SALES INC |
| DS15-568481 | 100005644 | 10747917 | 20050923 | $ 211.80 | $ | $ 211.80 | 1817803 | ROLL TOWEL WHT 6RLS 1000' SCO | [illegible] | $ [illegible] | E S R INDUSTRIAL SALES INC |
| DS15-568482 | 100005644 | 10751432 | 20050923 | $ 74.50 | $ | $ 74.50 | 1227411 | 32W 48" COLOR3500K75CRI FLUORE | [illegible] | $ 1.49 | WESCO INTERNATIONAL INC |
| DS15-568561 | 100005644 | 10749856 | 20050923 | $ 79.92 | $ | $ 79.92 | 1122519 | PHIL [illegible] NTROL 208-277V 3100 4S | [illegible] | $ [illegible] | WESCO INTERNATIONAL INC |
| DS15-569136 | 100005644 | 10750446 | 20050926 | $ 51.07 | $ | $ 51.07 | 935092 | PALMOLIVE ULTRA DISHWASHING [illegible] | 1 | $ [illegible] | E S R INDUSTRIAL SALES INC |
| DS15-569136 | 100005644 | 10750446 | 20050926 | $ 263.60 | $ | $ 263.60 | 935054 | 30X37 10 MICRON CLEAR HIGH DEN | [illegible] | $ [illegible] | E S R INDUSTRIAL SALES INC |
| DS15-569136 | 100005644 | 10750447 | 20050926 | $ 373.40 | $ | $ 373.40 | 935056 | 40 X 48 CAN LINERS 45 GAL 19 M | [illegible] | $ [illegible] | E S R INDUSTRIAL SALES INC |
| DS15-569136 | 100005644 | 10750446 | 20050926 | $ 480.50 | $ | $ 480.50 | 820565 | SCOTT SURPASS C-FOLD TOWEL 150 | [illegible] | $ [illegible] | E S R INDUSTRIAL SALES INC |
| DS15-569136 | 100005644 | 10750446 | 20050926 | $ 539.40 | $ | $ 539.40 | 932602 | WYPALL WORKHORSE X 70 TOWELS | [illegible] | $ 17.98 | E S R INDUSTRIAL SALES INC |
| DS15-569139 | 100005644 | 10753390 | 20050926 | $ 82.20 | $ | $ 82.20 | 456927 | LYSOL SPRAY FRESH SCENT 19 OZ | [illegible] | $ [illegible] | OFFICE DEPOT |
| DS15-569467 | 100005644 | 10754528 | 20050929 | $ 45.00 | $ | $ 45.00 | 1200689 | TG220 SUPER GRIP INDUSTRIAL TECT | [illegible] | $ [illegible] | CARLTON BATES COMPANY |
| DS15-570279 | 100005644 | 10754866 | 20050929 | $ 200.00 | $ | $ 200.00 | 1846155 | 24" X 24" CLEAR LINER HEAVY DU | 8 | $ 25.00 | AMERICAN SYNERGISTICS INC |
| EKS58738 | 0 | 10314936 | 20040407 | $ | $ | $ | 1586371 | LENS 6MM | [illegible] | $ [illegible] | THE EMPTION GROUP |
| EKS58738 | 0 | 10314936 | 20040407 | $ - | $ | $ - | 1586364 | MOUNTING HARDWARE | 1 | $ 5.00 | THE EMPTION GROUP |
| EKS58738 | 0 | 10314936 | 20040407 | $ | $ | $ | 1586369 | ADAPTER POWER CABLE | 1 | $ 5.00 | THE EMPTION GROUP |
| EKS58738 | 0 | 10314936 | 20040407 | $ | $ | $ | 1586371 | CONNECTOR ADAPTER | 1 | $ [illegible] | THE EMPTION GROUP |
| EKS58738 | 0 | 10314936 | 20040407 | $ | $ | $ | 1586372 | CONNECTOR ADAPTER | 1 | $ [illegible] | THE EMPTION GROUP |
| EKS58738 | 0 | 10314936 | 20040407 | $ 274.00 | $ | $ 274.00 | 1586319 | SONY 13 CAMERA | 1 | $ [illegible] | THE EMPTION GROUP |
| EKS58831 | 0 | 10337941 | 20040430 | $ | $ | $ | 1586371 | LENS 6MM | 2 | $ [illegible] | THE EMPTION GROUP |
| EKS58831 | 0 | 10337941 | 20040430 | $ | $ | $ | 1586364 | MOUNTING HARDWARE | 2 | $ [illegible] | THE EMPTION GROUP |
| EKS58831 | 0 | 10337941 | 20040430 | $ | $ | $ | 1601871 | VIDEO CABLE | 2 | $ [illegible] | THE EMPTION GROUP |
| EKS58831 | 0 | 10337941 | 20040430 | $ | $ | $ | 1586369 | ADAPTER POWER CABLE | 2 | $ [illegible] | THE EMPTION GROUP |
| EKS58831 | 0 | 10337941 | 20040430 | $ | $ | $ | 1586371 | CONNECTOR ADAPTER | 2 | $ [illegible] | THE EMPTION GROUP |
| EKS58831 | 0 | 10337941 | 20040430 | $ | $ | $ | 1601870 | CONNECTOR ADAPTER | 2 | $ [illegible] | THE EMPTION GROUP |
| EKS58831 | 0 | 10337941 | 20040430 | $ 572.00 | $ | $ 572.00 | 1586319 | SONY [illegible] CAMERA | 2 | $ [illegible] | THE EMPTION GROUP |
| [illegible] | 0 | 10[illegible] | 20040216 | $ [illegible] | $ | $ [illegible] | 144[illegible] | [illegible] NATURAL RUBBER [illegible] | 1 | $ [illegible] | [illegible] TAM [illegible] AND M[illegible] |

DSSI Case # 05-44481

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LPR28906 | 0 | 10434151 | 20040927 | $ | $ | $ | 1254279 | AMPLIFIER TRI-TONICS F-A-72RP | 4 | $ 117.42 | CARLTON BATES COMPANY |
| LPR28906 | 0 | 10434151 | 20040927 | $ 989.68 | $ | $ 989.68 | 1254304 | GUIDE TRI-TONICS F-A-72TRP FIB | 4 | $ 150.00 | CARLTON BATES COMPANY |
| LPR30088 | 0 | 10453685 | 20041013 | $ 22.32 | $ | $ 22.32 | 1446474 | GAGE 2 IN TYPE P 600 [illegible] GAUGE | 6 | $ 3.72 | FERGUSON ENTERPRISES MIDWES |
| LPR31580 | 0 | 10451779 | 20041014 | $ 3.26 | $ | $ 3.26 | 12[illegible]947 | BRUSH RUBBER SET 6010 1.500 IN | 8 | $ 0.41 | E & R INDUSTRIAL SALES INC |
| LPR32238 | 0 | 10466903 | 20041022 | $ 141.40 | $ (121.20) | $ 20.20 | 1234880 | RESPIRATOR 3M 5103 MASK TYPE F | 2 | $ 10.10 | MAGID GLOVE |
| LPR33573 | 0 | 10592650 | 20050315 | $ 2,127.50 | $ (1,882.00) | $ 244.50 | 1604[illegible] | [illegible] NORTH STAR SE 1570 | 10 | $ 212.75 | GENERAL ELECTRIC CO. SUPPL |
| LPR35373 | 0 | 10543986 | 20050126 | $ 50.70 | $ | $ 50.70 | [illegible] | [illegible] RELEASABLE C | 100 | $ 0.51 | WESCO INTERNATIONAL INC |
| LPR38723 | 0 | 10632387 | 20050428 | $ 67.90 | $ - | $ 67.90 | 1205918 | 1 2" GREENLEE STEP BIT #34401 | 3 | $ 22.63 | E & R INDUSTRIAL SALES INC |
| LPR38878 | 0 | 10636913 | 20050428 | $ 38.65 | $ - | $ 38.65 | 1880[illegible] | LITTELFUSE L[illegible]RK05s 55 AMP 600 | 10 | $ 3.86 | WESCO INTERNATIONAL INC |
| LPR40034 | 0 | 10654408 | 20050524 | $ 486.00 | $ - | $ 486.00 | 1132447 | HEAVY WEIGHT [illegible] MAT ROLL 30' | 6 | $ 81.00 | NEW PIG CORP |
| LPR40034 | 0 | 10657532 | 20050527 | $ 230.24 | $ - | $ 230.24 | 1761468 | CORD HUBBELL SFPoC 15M 6.000 FT | 6 | $ 38.37 | CARLTON BATES COMPANY |
| LPR40034 | 0 | 10660433 | 20050526 | $ 26.88 | $ | $ 26.88 | [illegible] | BATTERY ALKALINE C | 48 | $ 0.56 | NEW PIG CORP |
| LPR40035 | 0 | 10654026 | 20050524 | $ 8.00 | $ | $ 8.00 | [illegible] | [illegible] | 1 | $ 8.00 | WESCO INTERNATIONAL INC |
| LPR40242 | 0 | 10669825 | 20050613 | $ 176.00 | $ (165.00) | $ 11.00 | 1446478 | CONDUIT ELECTRICAL RIGID ALUM | 100 | $ 1.76 | WESCO INTERNATIONAL INC |
| LPR40283 | 0 | 10694[illegible] | 20050714 | $ [illegible].40 | $ | $ [illegible].40 | [illegible] | PROFESSIONAL GRADE [illegible] | 1 | $ [illegible].40 | NATIONAL PAPER & PACKAGING |
| LPR40283 | 0 | 10700845 | 20050714 | $ 78.20 | $ | $ 78.20 | [illegible] | PROFESSIONAL GRADE [illegible] | 23 | $ 3.40 | NATIONAL PAPER & PACKAGING |
| LPR40816 | 0 | 10676768 | 20050622 | $ 2.44 | $ | $ 2.44 | 120[illegible] | 1 4 X 1 1 4 FENDER WASHER ZIN | 100 | $ 0.02 | FASTENAL COMPANY |
| LPR41455 | 0 | 10701608 | 20050721 | $ 26.40 | $ | $ 26.40 | [illegible]8541 | BATTERY ALKALINE D | 48 | $ 0.55 | OFFICE DEPOT |
| LPR41458 | 0 | 10712259 | 20050810 | $ 6.26 | $ | $ 6.26 | [illegible] | TAPE MEASURING RETRACTABLE [illegible] | 1 | $ 6.26 | E & R INDUSTRIAL SALES INC |
| LPR42322 | 0 | 10721159 | 20050822 | $ 352.82 | $ | $ 352.82 | 1912[illegible]4 | BELT ABPA V&MA 22[illegible] 12 B | 299 | $ 1.18 | E & R INDUSTRIAL SALES INC |
| LPS86337 | 0 | 10353813 | 20040624 | $ 397.80 | $ | $ 397.80 | 11[illegible] | MARKER | 20 | $ 19.89 | VOLK CORP |
| LPS86621 | 0 | 10368695 | 20040714 | $ 383.[illegible] | $ | $ 383.[illegible] | 155[illegible] | CORD HUBBELL [illegible] 6.000 FT | 10 | $ 38.37 | CARLTON BATES COMPANY |
| LPS90789 | 0 | 10526300 | 20050104 | $ 24.72 | $ | $ 24.72 | 186[illegible] | BOTTLE GRIPPN [illegible] 12 PER CASE | 12 | $ 2.06 | DETROIT CHEMICAL & PAPER SUPP |
| LPS90813 | 0 | 10493982 | 20041124 | $ 595.00 | $ | $ 595.00 | 16[illegible] | [illegible] MACHINE EDIT | 1 | $ 595.00 | ROCKWELL AUTOMATION DELPHI |
| LPS90813 | 0 | 10518845 | 20041223 | $ | $ | $ - | 164[illegible] | [illegible] NET BRIDGE MODULE [illegible] | 3 | $ 774.53 | ROCKWELL AUTOMATION DELPHI |
| LPS90813 | 0 | 10518845 | 20041223 | $ - | $ | $ - | 164[illegible] | [illegible] ETHERNET IP [illegible] BRIDGE | 1 | $ 1,0[illegible].45 | ROCKWELL AUTOMATION DELPHI |
| LPS90813 | 0 | 10518845 | 20041223 | $ | $ | $ | 164[illegible] | 79 132 VAC INPUT 16 PTS (20 PI | 4 | $ 240.54 | ROCKWELL AUTOMATION DELPHI |
| LPS90813 | 0 | 10518845 | 20041223 | $ | $ | $ | 164[illegible] | ANALOG INPUT CURRENT VOLTAGE | 2 | $ 825.[illegible] | ROCKWELL AUTOMATION DELPHI |
| LPS90813 | 0 | 10518845 | 20041223 | $ | $ - | $ | 1486[illegible] | [illegible]5555 PROCESSOR WITH 1.5MB | 1 | $ 2,767.80 | ROCKWELL AUTOMATION DELPHI |
| LPS90813 | 0 | 10518845 | 20041223 | $ | $ | $ | 164[illegible]54 | 74 265 VAC OUTPUT 16 PTS (20 P | 3 | $ 342.68 | ROCKWELL AUTOMATION DELPHI |
| LPS90813 | 0 | 10518845 | 20041223 | $ | $ | $ | 164[illegible] | [illegible] ANALOG OUTPUT CURRE | 2 | $ 1,[illegible].89 | ROCKWELL AUTOMATION DELPHI |
| LPS90813 | 0 | 10518845 | 20041223 | $ | $ | $ | 1486[illegible] | 85 265 VAC POWER SUPPLY [illegible] | 3 | $ 474.48 | ROCKWELL AUTOMATION DELPHI |
| LPS90813 | 0 | 10518845 | 20041223 | $ | $ | $ | 164[illegible] | 36 PIN SCREW CLAMP BLOCK WITH | 2 | $ 39.54 | ROCKWELL AUTOMATION DELPHI |
| LPS90813 | 0 | 10518845 | 20041223 | $ | $ | $ | 164[illegible] | 20 [illegible] NEMA SCREW CLAMP B | 11 | $ 29.66 | ROCKWELL AUTOMATION DELPHI |
| LPS90813 | 0 | 10518845 | 20041223 | $ | $ | $ | 164[illegible] | POWERFLEX [illegible] DEVICENET COM | 1 | $ 239.40 | ROCKWELL AUTOMATION DELPHI |
| LPS90813 | 0 | 10518845 | 20041223 | $ 16,075.29 | $ (1,970.42) | $ 14,104.87 | 1581[illegible] | [illegible] CONTROLLOGIX CHASSIS | 3 | $ 319.62 | ROCKWELL AUTOMATION DELPHI |
| LPS91072 | 0 | 10518850 | 20041227 | $ | $ | $ | [illegible] | [illegible] WHITE COLOR CAP [illegible] | 6 | $ [illegible] | ROCKWELL AUTOMATION DELPHI |
| LPS91072 | 0 | 10518850 | 20041227 | $ 38.04 | $ (9.51) | $ 28.53 | 16[illegible] | CAP BLUE [illegible] | 6 | $ [illegible].17 | ROCKWELL AUTOMATION DELPHI |
| PIR59464 | 0 | 10653145 | 20041219 | $ 12.72 | $ - | $ 12.72 | 1450256 | SPECTRUS NX106 BETZ DEARBORN | 3 | $ 4.24 | GE BETZ |
| PIR66328 | 0 | 10650965 | 20050516 | $ [illegible].70 | $ | $ [illegible].70 | 12[illegible] | INHIBIT [illegible] BETZ DEARBORN [illegible] | 90 | $ 4.[illegible] | GE BETZ |
| 832608 | 0 | 216457 | 07 22 05 | $ 5.10 | | $ 5.10 | | See invoice | | | Total Filtration |
| DWS11674 | 0 | 10755450 | 20050801 | $ 924.83 | $ | $ 924.83 | 19[illegible] | TIME MAT FOR SPRINKLER SERVICE | 1 | $ 924.83 | ACE SPRINKLER |
| 450065461 | 0 [illegible] | | 10 04 10 07 2005 | $ 2,392.02 | | $ 2,392.02 | | See invoice | | | Griffco Quality [illegible] |
| 125342-1-C02 | 0 | 265566 | 10 03 05 | $ 27.45 | | $ 27.45 | | See invoice | | | Embart Technologies |
| ds15-483164 | 0 [illegible] | | 07 01 05 | $ 6,136.00 | | $ 6,136.00 | | See invoice | | | Applied Mechanical |
| DS15-509113 | 0 [illegible] | | 06 30 05 | $ 169.50 | | $ 169.50 | | See invoice | | | Applied Mechanical |
| 760117 | 0 | 5882 | 10 01 06 | $ 29.05 | | $ 29.05 | | See invoice | | | Professional Landscaping Services |
| 760117 | 0 | 5885 | 10 01 05 | $ 65.10 | | $ 65.10 | | See invoice | | | Professional Landscaping Services |
| 230229-1-D09 | 0 [illegible] 4748 | | [illegible] | $ 0.42 | | $ 0.42 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| 230229-1-D09 | 0 [illegible] | | [illegible] | $ [illegible] | | $ [illegible] | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 250720-1 D09 | 0 | 7623-039824 | 20050721 | $ 1.80 | | $ 1.80 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| 250781-1-D09 | 0 | 7623-857161 | 20050725 | $ 59.88 | | $ 59.88 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| 254549-1-D09 | 0 | 7623-889083 | 20050912 | $ 170.00 | | $ 170.00 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| 255010-1-D09 | 0 | 7623-071254 | 20050921 | $ 2.45 | | $ 2.45 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| 255011-1 D09 | 0 | 7623-893665 | 20050930 | $ 18.14 | | $ 18.14 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| 255554-1 D09 | 0 | 7623-075096 | 20050923 | $ 66.00 | | $ 66.00 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| EMR 16541 | 0 | 10555728 | 20050203 | $ 1,361.25 | $ (1,336.50) | $ 24.75 | 1175487 | DEGREASER AVAREL [illegible] | 55 | $ 24.75 | PETROFERM INC |
| | 0 | 903286845 | 8.10.2005 | $ 3,310.00 | | $ 3,310.00 | | Technical Support | | | Air Products |
| 623918 | 0 | 189687 | 08.23.04 | $ 469.26 | | $ 469.26 | | See Invoice | | | Total Filtration |
| 859344 | 0 | 215063 | 07.15.05 | $ 169.92 | | $ 169.92 | | See Invoice | | | Total Filtration |
| 742082 | 0 | PSI135360 | 04.13.05 | $ 27.00 | | $ 27.00 | | See Invoice | | | Total Filtration |
| DS21-500521 | 100005269 | 10702811 | 20050727 | $ 271.53 | $ | $ 271.53 | 1625865 | HEATER 480V 1250W [illegible] HALF | 3 | $ 90.51 | BIG CHIEF |
| DS21-525411 | 100005077 | 10664854 | 20050603 | $ 3.96 | $ | $ 3.96 | 486307 | 3 4X6 BLACK STEEL NIPPLE | 4 | $ 0.99 | E & R INDUSTRIAL SALES INC |
| DS21-527441 | 100005077 | 10661117 | 20050523 | $ 5.34 | $ - | $ 5.34 | 460985 | OFFICE DEPOT RING [illegible] BINDER | 3 | $ 1.78 | OFFICE DEPOT |
| DS21-535561 | 100005077 | 10675680 | 20050620 | $ [illegible] | $ (11.20) | $ [illegible] | 862260 | PAW 3M 10 TORX [illegible] | 1 | $ 16.40 | REGIONAL AUTOMATION CONTROL |
| DS21-535786 | 100005077 | 10675416 | 20050616 | $ | $ | $ | 458964 | HP MODEL C5061EN [illegible] BLACK | 3 | $ 25.63 | OFFICE DEPOT |
| DS21-535786 | 100005077 | 10675416 | 20050616 | $ 205.88 | $ - | $ 205.88 | 707274 | HP MODEL C5061X LASERJET BLACK | 1 | $ 128.99 | OFFICE DEPOT |
| DS21-536476 | 100005077 | 10675072 | 20050620 | $ 113.85 | $ | $ 113.85 | 1923749 | 1/2" [illegible] | 3 | $ 37.95 | E & R INDUSTRIAL SALES INC |
| DS21-536769 | 100005269 | 10694803 | 20050713 | $ 78.06 | $ | $ 78.06 | 455964 | BATTERY PACK 24V NI CAD | 3 | $ 26.02 | THE HOME DEPOT |
| DS21-537022 | 100005077 | 10675540 | 20050620 | $ - | $ - | $ | 897590 | TEST PROBE INDUSTRIAL TYPE T | 4 | $ 10.00 | CARLTON BATES COMPANY |
| DS21-537022 | 100005077 | 10675540 | 20050620 | $ | $ | $ | 1792501 | SURE GRIP ALLIGATOR [illegible] | 5 | $ 21.33 | CARLTON BATES COMPANY |
| DS21-537022 | 100005077 | 10675540 | 20050620 | $ 196.65 | $ | $ 196.65 | 845263 | TPI FLUKE TEST LEAD [illegible] | 5 | $ 10.00 | CARLTON BATES COMPANY |
| DS21-537022 | 100005269 | 10685456 | 20050701 | $ 10.00 | $ | $ 10.00 | 897590 | TEST PROBE INDUSTRIAL TYPE T | 1 | $ 10.00 | CARLTON BATES COMPANY |
| DS21-538852 | 100005269 | 10688312 | 20050705 | $ 25.84 | $ | $ 25.84 | 1864183 | FRAM C1664 [illegible] FILTER | 4 | $ 6.46 | E & R INDUSTRIAL SALES INC |
| DS21-540030 | 100005269 | 10688751 | 20050707 | $ 6,296.70 | $ | $ 6,296.70 | 1687206 | WIRE THW WIRE [illegible] | 1500 | $ 4.20 | WESCO INTERNATIONAL INC |
| DS21-540529 | 100005269 | 10689558 | 20050630 | $ 1,090.00 | $ - | $ 1,090.00 | 192714e | WIRE THW SIZE 4 GREEN JACKET | 500 | $ 2.18 | WESCO INTERNATIONAL INC |
| DS21-540983 | 100005269 | 10689974 | 20050701 | $ 19.96 | $ | $ 19.96 | 933582 | 10 QUART BUCKET | 4 | $ 4.99 | EQUITY INDUSTRIAL SUPPLY INC |
| DS21-541417 | 100005269 | 10690114 | 20050707 | $ 39.97 | $ | $ 39.97 | 1851408 | BAG CLEAR [illegible] 4 M | 4 | $ 9.99 | ULINE INC |
| DS21-541501 | 100005269 | 10687561 | 20050705 | $ 19.20 | $ | $ 19.20 | 442802 | MENS CANVAS GLOVE [illegible] | 5 | $ 3.84 | MAGID GLOVE |
| DS21-541503 | 100005269 | 10690809 | 20050706 | $ 155.68 | $ | $ 155.68 | 1907907 | BIG BEAM 6 VOLT [illegible] RECHARGAB | 4 | $ 38.92 | WESCO INTERNATIONAL INC |
| DS21-541597 | 100005269 | 10687674 | 20050705 | $ 12.00 | $ | $ 12.00 | 1217535 | CLEAR FROSTED TEMPLET [illegible] | 12 | $ 1.00 | OFFICE DEPOT |
| DS21-541963 | 100005269 | 10687016 | 20050706 | $ 424.50 | $ | $ 424.50 | 1118238 | PARKER 520N-4 [illegible] | 150 | $ 2.83 | PARKER HANNIFIN CORPORATION |
| DS21-542178 | 100005269 | 10697942 | 20050721 | $ 96.55 | $ | $ 96.55 | 1362805 | TONER MURATEC [illegible] | 1 | $ 96.55 | INSIGHT CORPORATE SOLUTIONS |
| DS21-543366 | 100005269 | 10694519 | 20050713 | $ 589.16 | $ | $ 589.16 | 1919990 | HP PHOTOSMART [illegible] | 2 | $ 294.58 | INSIGHT CORPORATE SOLUTIONS |
| DS21-544344 | 100005269 | 10698231 | 20050718 | $ 155.68 | $ - | $ 155.68 | 1907907 | BIG BEAM 6 VOLT [illegible] RECHARGAB | 4 | $ 38.92 | WESCO INTERNATIONAL INC |
| DS21-545861 | 100005269 | 10702463 | 20050728 | $ 116.28 | $ | $ 116.28 | 1931796 | 2 WIRE DC INDUCTIVE [illegible] | 2 | $ 58.14 | REGIONAL AUTOMATION CONTROL |
| DS21-546242 | 100005433 | 10720381 | 20050812 | $ 88.94 | $ | $ 88.94 | 788685 | SINGLE ROLL DISPENSER [illegible] | 2 | $ 44.47 | E & R INDUSTRIAL SALES INC |
| DS21-547742 | 100005269 | 10702120 | 20050727 | $ - | $ | $ - | 1589901 | GLOVE MAGID # [illegible] | 60 | $ 0.48 | MAGID GLOVE |
| DS21-547742 | 100005269 | 10702120 | 20050727 | $ 48.60 | $ | $ 48.60 | 441282 | SHOWA NITRILE GLOVES [illegible] | 2 | $ 10.05 | MAGID GLOVE |
| DS21-550882 | 100005433 | 10716745 | 20050816 | $ 984.00 | $ | $ 984.00 | 1177765 | DRUM NEW WHITE [illegible] | 24.00 | $ 40.00 | DEWITT BARRELS INC |
| DS21-557366 | 100005433 | 10725400 | 20050825 | $ 79.50 | $ (0.05) | $ 79.75 | 1589902 | GLOVE MAGID # [illegible] | 168 | $ 0.48 | MAGID GLOVE |
| DS21-557727 | 100005739 | 10760465 | 20050916 | $ 215.86 | $ | $ 215.86 | 1590065 | FILTER ELEMENT HANNIFIN [illegible] | 2 | $ 107.93 | WESCO INTERNATIONAL INC |
| DS21-561507 | 100005739 | 10760462 | 20050908 | $ 296.00 | $ | $ 296.00 | 1895829 | THOREDSON M [illegible] | 4 | $ 74.00 | WESCO INTERNATIONAL INC |
| DS21-562591 | 100005595 | 10737414 | 20050909 | $ - | $ | $ | 1889288 | HP MODEL C9365A [illegible] | 3 | $ 32.43 | INSIGHT CORPORATE SOLUTIONS |
| DS21-562591 | 100005595 | 10737414 | 20050909 | $ 185.64 | $ | $ 185.64 | 1903435 | HP MODEL C8767WN [illegible] BLACK | 3 | $ 29.45 | INSIGHT CORPORATE SOLUTIONS |
| DS21-568447 | 100005739 | 10759956 | 20051005 | $ 97.20 | $ | $ 97.20 | 1895563 | HEATER BAND | 3 | $ 32.40 | BIG CHIEF |
| DS21-572129 | 100005739 | 10760137 | 20051005 | $ | $ | $ | 1990749 | 3/4 #LB75M APPLETON [illegible] | 3 | $ 6.05 | CARLTON BATES COMPANY |
| DS21-572129 | 100005739 | 10760137 | 20051005 | $ 36.86 | $ | $ 36.86 | 1990751 | APP T50-M 1/2 MALE [illegible] | 3 | $ 7.23 | CARLTON BATES COMPANY |
| DS21-574399 | 100005739 | 10758439 | 2005[illegible] | $ 15.60 | $ | $ 15.60 | 468537 | BATTERY AA INDUSTRIAL | 60 | $ 0.26 | OFFICE DEPOT |
| DS21-574391 | 100005739 | 10760321 | 2005[illegible] | $ | $ | $ | 1073129 | HP MODEL C6657AN [illegible] | 3 | $ [illegible] | OFFICE DEPOT |

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| | Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DS21 574395 | 100005739 | 10760321 | 20051007 | $ 162 96 | $ | $ 162 96 | 1073131 | HP MODEL C6656AN NO 56 BLACK | [illegible] | $ 15 [illegible] | OFFICE DEPOT |
| | JJR06552 | 0 | 10536704 | 20050117 | $ 456 00 | $ 76 00 | $ 380 00 | 1595571 | 240V 300W HEATER BAND | 12 | $ 38 00 | WESCO INTERNATIONAL, INC |
| | JJR06557 | 0 | 10533195 | 20050112 | $ 260 40 | $ 130 20 | $ 130 20 | 785557 | 400 WATT HPS LAMP | 24 | $ [illegible] | WESCO INTERNATIONAL, INC |
| | JJR06558 | 0 | 10546476 | 20050111 | $ 135 00 | $ | $ 135 00 | 1625881 | # JBA 8048-4 PYROMATION THERMO | 6 | $ 22 50 | DAYTON PROGRESS CORP |
| EN | RPR41526 | 0 | 10697646 | 20050721 | $ 258 90 | $ | $ 258 90 | 1760328 | STRIP, ELEC OUTLET W SURGE PR | 6 | $ 43 15 | CARLTON BATES COMPANY |
| EX OLD | DS21 501 [illegible] | 0 | 10604681 | 20050308 | $ 64 50 | $ | $ 64 50 | 1581960 | NITRIC ACID | 15 | $ 4 30 | INTERSTATE CHEMICAL COMPAN |
| EX OLD | DS21 572 165 | 100005749 | 10762144 | 20051007 | $ 236 50 | $ | $ 236 50 | 1586976 | RPD-4724 INCO [illegible] AW 220 | 55 | $ 4 30 | NOCO ENERGY CORP |
| EX OLD | RPR35717 | 0 | 10387268 | 20040609 | $ 4 076 46 | $ | $ 4 076 46 | 1587607 | VACUUM TRANSDUCER PRESSURE 15- | 5 | $ 815 29 | MRO DIRECT |
| EX OLD | RPR35866 | 0 | 10331980 | 20040524 | $ 317 60 | $ | $ 317 60 | 1590399 | PUMP VACUUM TYPE OIL-LESS | 1 | $ 317 60 | TOTAL FILTRATION SERVICES |
| EX OLD | RPR36516 | 0 | 10362433 | 20040520 | $ 162 99 | $ | $ 162 99 | 1492238 | HYDRAULIC VICKERS #DG4MFN-5 Y A | 1 | $ 162 99 | EMPIRE AUTOMATION SYSTEMS |
| EX OLD | RPR37275 | 0 | 10658355 | 20050526 | $ 185 26 | $ | $ 185 26 | 910747 | PILZ PNOZ X3 SAFETY RELAY TO [illegible] | 1 | $ 185 26 | WESCO INTERNATIONAL INC |
| EX OLD | RPR37644 | 0 | 10440319 | 20040928 | $ 173 76 | $ | $ 173 76 | 1585163 | DANLY ITEM 9-1605-36 DIE EXTRA | 48 | $ [illegible] | MAGID GLOVE |
| EX OLD | RPR38020 | 0 | 10626105 | 20050421 | $ 150 55 | $ | $ 150 55 | 1584828 | THREADED RINDOFF H-195 X 1 2 | 34 | $ 4 43 | SUNSOURCE FAUVER |
| EX OLD | RPR38107 | 0 | 10461381 | 20041019 | $ 368 64 | $ | $ 368 64 | 1844685 | SLIDE | 1 | $ 368 64 | E & R INDUSTRIAL SALES INC |
| EX OLD | RPR38[illegible] | 0 | 1058[illegible] | 2005[illegible] | $ 920 [illegible] | $ | $ 920 [illegible] | 1[illegible] | ENC [illegible] | 1 | $ 920 [illegible] | [illegible] |
| EX OLD | RPR38[illegible] | 0 | 10469065 | 20041102 | $ 49 56 | $ | $ 49 56 | 460649 | VEAZ [illegible] LIQUID INK [illegible] 8PK | 1 | $ 12 [illegible] | SUNSOURCE FAUVER |
| EX OLD | RPR38820 | 0 | 10517558 | 20041208 | $ 434 14 | $ | $ 434 14 | 1584128 | CASIG WATER COOLER MODEL UCP 5 | 1 | $ 434 14 | FERGUSON ENTERPRISES MIDWE |
| EX OLD | RPR39128 | 0 | 10528274 | 20050110 | $ [illegible] 09 | $ [illegible] | $ 826 14 | 820565 | SCOTT [illegible] FOLD TOWEL | 440 [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |
| EX OLD | RPR39140 | 0 | 10710415 | 20050803 | $ 9 75 | $ [illegible] | $ [illegible] | 831024 | BUSS MCR [illegible] 125V SUB MIN FU | 10 | $ [illegible] 98 | E & R INDUSTRIAL SALES INC |
| EX OLD | RPR39346 | 0 | 10636778 | 20050127 | $ 349 20 | $ | $ 349 20 | 1224804 | VALVE SOLENOID DIRECTIONAL | 2 | $ 174 60 | SUNSOURCE FAUVER |
| EX OLD | RPR39381 | 0 | 107[illegible]234 | 20050831 | $ [illegible] 20 | $ | $ [illegible] 20 | 1865382 | NEW DESC DIXON DYV AD200LZ [illegible] | [illegible] | $ [illegible] | SMITH INSTRUMENTS & EQUIP |
| EX OLD | RPR39[illegible] | 0 | 10568605 | 2005021[illegible] | $ [illegible] 300 00 | $ [illegible] | $ [illegible] | 1674336 | [illegible] BLADE POLYAMIDE NYLON PA | [illegible] | $ [illegible] | EMPIRE AUTOMATION SYSTEMS |
| EX OLD | RPR39492 | 0 | 10556631 | 20050204 | $ 118 08 | $ | $ 118 08 | 936624 | EX-9-M 10" DME EJECTOR PINS 1 | 48 | $ 2 46 | DME CO |
| EX OLD | RPR39[illegible] | 0 | 10556632 | 20050204 | $ 49 20 | $ | $ 49 20 | 936624 | EX-9-M 10" DME EJECTOR PINS 1 | 20 | $ 2 46 | DME CO |
| EX OLD | RPR39[illegible] | 0 | 1057[illegible]53[illegible] | 20050221 | $ 780 00 | $ [illegible] | $ [illegible] 00 | 1[illegible] | 1 2 GALV STEEL | [illegible] | $ 1 30 | WESCO INTERNATIONAL INC |
| EX OLD | RPR40174 | 0 | 10600664 | 20050324 | $ 41 75 | $ | $ 41 75 | 1308300 | SB44 BLIND RVT PKG | 2500 | $ [illegible] 02 | FASTENAL COMPANY |
| EX OLD | RPR40[illegible] | 0 | 10612084 | 20050401 | $ | $ | $ | 487691 | PIPE WROT COPPER [illegible] AD | 15 | $ [illegible] | VOLK CORP |
| EX OLD | RPR40[illegible] | 0 | 10612084 | 20050401 | $ 31 20 | $ | $ [illegible] 20 | 1590605 | HANGER PIPE [illegible] RING 1 1 2 | 2[illegible] | $ [illegible] | VOLK CORP |
| EX OLD | RPR40474 | 0 | 10636432 | 20050502 | $ 17 [illegible] | $ 349 81 | $ 367 52 | 1584828 | THREADED RINDOFF H-195 X 1 2 | 4 | $ 4 43 | WESCO INTERNATIONAL INC |
| EX OLD | RPR40[illegible] | 0 | 10660457 | 20050531 | $ 707 04 | $ [illegible] | $ 726 68 | 1584749 | ADVANCE #RG-20200 TP FOR (2) F | 12 | $ 58 92 | WESCO INTERNATIONAL INC |
| EX OLD | RPR41[illegible] | 0 | 10701136 | 20050726 | $ 368 28 | $ 184 14 | $ 184 14 | 1585708 | MOTOR [illegible] | 2 | $ 184 14 | BEARING DISTRIBUTORS INC |
| EX OLD | RPR41674 | 0 | 10707214 | 20050803 | $ 450 00 | $ | $ 450 00 | 1602555 | WAGO 281-601 | [illegible] | $ 1 50 | WESCO INTERNATIONAL INC |
| | [illegible] | 0 | 9596547 | 04 26 05 | $ 254 28 | | $ 254 28 | | See Invoice | | | Total Filtration |
| | 160957 [illegible] 04 | 0 | 44670 | 10 04 05 | $ 170 00 | | $ 170 00 | | See Invoice | | | Envirodyne Technologies |
| | 160953 [illegible] 04 | 0 | 44671 | 10 04 05 | $ 149 60 | | $ 149 60 | | See Invoice | | | Envirodyne Technologies |
| | | 0 | 902674558 | 4 5 2005 | $ 25 888 15 | | $ 25 888 15 | | Nitrogen Tank installation Rental | | | Air Products |
| | DS16 [illegible] | 0 | 63440 | 08 31 04 | $ 1 [illegible] | | $ 1 [illegible] | | Work done 7 30 04 | | | Motor City Electric |
| | DS16-479802 | 0 | 64935 | 07 26 05 | $ 1 969 85 | | $ 1 969 85 | | work done 6 10 05 | | | Motor City Electric |
| | DS16-479803 | 0 | 64586 | 04 29 05 | $ 2 410 25 | | $ 2 410 25 | | work done December 04 Feb 05 | | | Motor City Electric |
| | DS16-479803 | 0 | 63746 | 10 29 04 | $ 2 203 30 | | $ 2 203 30 | | work done August September 2004 | | | Motor City Electric |
| | DS16-479803 | 0 | 63371 | 08 24 04 | $ 1,448 02 | | $ 1 448 02 | | Work done May June 2004 | | | Motor City Electric |
| | DS16-479803 | 0 | 63439 | 08 31 04 | $ 1,957 90 | | $ 1 957 90 | | Work done 7 23 04 | | | Motor City Electric |
| | DS16-479803 | 0 | 63072 | 05 28 04 | $ 219 11 | | $ 219 11 | | See Invoice | | | Motor City Electric |
| | DS16-479803 | 0 | 63458 | 08 31 04 | $ 1 026 61 | | $ 1 026 61 | | Work Done 7 16 04 | | | Motor City Electric |
| | DS16-479803 | 0 | 63960 | 11 17 04 | $ 344 57 | | $ 344 57 | | Work done 9 8 04 | | | Motor City Electric |
| | DS16-4798[illegible] | 0 | 63752 | 10 29 04 | $ 8 686 71 | | $ 8 686 71 | | Work done Aug Sept 2004 | | | Motor City Electric |
| | DS16-4798[illegible] | 0 | 63747 | 10 29 04 | $ 1 587 72 | | $ 1 587 72 | | Work done July October 2004 | | | Motor City Electric |
| | DS16-4798[illegible] | 0 | 62927 | 04 30 04 | $ 5,843 04 | | $ 5 843 04 | | See Invoice | | | Motor City Electric |
| | DS16-[illegible] | 0 | 65349 | 09 30 05 | $ 29 72 | | $ 29 72 | | Work Done [illegible] | | | Motor City Electric |
| | DS16-[illegible] | 0 | 65350 | 09 30 05 | $ [illegible] 181 2[illegible] | | $ [illegible] 181 2[illegible] | | Work done [illegible] | | | Motor City Electric |

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DS15-564562 | 0 | 65348 | 09 30 05 | $ 4,966 72 | | $ 4,966 72 | | Work Done 8 15 05 | | | Motor City Electric |
| ds15-573713 | 0 | 64932 | 07 26 05 | $ 2,337 28 | | $ 2,337 28 | | work done 5 30-6 3 05 | | | Motor City Electric |
| 798608 | 0 | 5896 | 10 01 05 | $ 150 17 | | $ 150 17 | | See Invoice | | | Professional Plant Coating Services |
| DS15-554729 | 0 | [illegible]05 | 07 05 05 | $ 2,175.00 | | $ 2,175 00 | | See Invoice | | | Monroe Infrared Technology |
| 127513 | 0 | 11658279 | 10 04 05 | $ 68 60 | | $ 68 60 | | See Invoice | | | Newark in One |
| 127519 | 0 | 11666161 | 10 06 05 | $ 388 92 | | $ 388 92 | | See Invoice | | | Newark in One |
| P2R15478 | 0 | 10418288 | 20040913 | $ 1 18 | $ | $ 1 18 | 1206508 | 5 8 X 5 8 CO KEY STOCK 12" | 1 | $ 1 18 | E&R INDUSTRIAL POWERSOURCE |
| P2R15479 | 0 | 10432424 | 20040629 | $ 128 00 | $ (64 00) | $ 64 00 | 1144840 | ROTEX #28 FOR IT BATTENFELD # | 4 | $ 32 00 | E&R INDUSTRIAL POWERSOURCE |
| P2R15958 | 0 | 10596794 | 20040812 | $ 2,616 00 | $ (490 50) | $ 2,125 50 | 1602442 | 1 5 WIDE 2000' ROLL FILM | 32 | $ 81 75 | WURZBURG INC |
| P2R16072 | 0 | 10410220 | 20040902 | $ - | $ | $ | 1207312 | 1 4 28 X 3 4 BUTTON SOC CAP SC | 500 | $ 0 11 | TRUMBULL INDUSTRIES |
| P2R16072 | 0 | 10410220 | 20040902 | $ - | $ | $ - | 1205510 | M4 X 10 SOCKET HEAD CAP SCREW | 300 | $ 0 09 | TRUMBULL INDUSTRIES |
| P2R16072 | 0 | 10410220 | 20040902 | $ | $ | $ - | 1212003 | 5 8 X 1 3 4 DOWEL PIN (DOM HOLO | 100 | $ 1 03 | TRUMBULL INDUSTRIES |
| P2R16072 | 0 | 10410220 | 20040902 | $ 261 08 | $ | $ 261 08 | 1206129 | 3 16 X 3 4 DOWEL PIN | 500 | $ 0 15 | TRUMBULL INDUSTRIES |
| P2R16273 | 0 | 10415653 | 20040831 | $ 1,057 60 | $ (498 60) | $ 559 00 | 1290944 | COMPOUND ANNEALER LUBEWELL S | 450 | $ 1 50 | RICHARDS APEX |
| P2R16381 | | 10419653 | 20040913 | $ 874 71 | $ | $ 874 71 | 1148[illegible] | [illegible] 41 20A | 3 | $ 291 57 | BEARINGS [illegible] INC |
| P2R16400 | 0 | 10456064 | 20041020 | $ | $ | $ | 1171762 | [illegible] | 500 | $ 0 05 | FASTENAL COMPANY |
| P2R16400 | 0 | 10456064 | 20041020 | $ 333 60 | $ | $ 333 60 | 1207687 | 1 4 X 4 1 2 SOCK HD CAP (DOM H | 100 | $ 1 48 | FASTENAL COMPANY |
| P2R16801 | 0 | 10442543 | 20041005 | $ 30 71 | $ | $ 30 71 | 1281509 | LENS CLEANING #54644 | 4 | $ 7 68 | E & R INDUSTRIAL SALES INC |
| P2R17004 | 0 | 10445829 | 20041008 | $ 656 89 | $ (198 25) | $ 458 64 | 1142557 | RAG IN A ROLL 9 3 4" X 275 # | 15 | $ 36 28 | MARID GROVE |
| P2R17004 | 0 | 10449343 | 20041013 | $ 5 12 | $ | $ 5 12 | 1144144 | VALVE BALL 375 IN STANDARD PO | 1 | $ 5 12 | MARID GROVE |
| P2R17191 | 0 | 10468053 | 20041021 | $ | $ | $ | 600526 | CUTTER 5110086 END MILL 35101 5 | 2 | $ 7 07 | E & R INDUSTRIAL SALES INC |
| P2R17191 | 0 | 10468053 | 20041021 | $ | $ | $ | 1140529 | TAPE 3M [illegible] LR48X914 48MMX914M | 1 | $ 58 44 | E & R INDUSTRIAL SALES INC |
| P2R17191 | 0 | 10468053 | 20041021 | $ 193 60 | $ | $ 193 60 | 1139320 | WRENCH T HANDLE HEX KEY 3 32" | 2 | $ 2 07 | E & R INDUSTRIAL SALES INC |
| P2R17373 | 0 | 10474068 | 20041105 | $ | $ | $ | 819561 | DRILL XTRA BIT SHANK CARBIDE | 1 | $ 22 81 | E & R INDUSTRIAL SALES INC |
| P2R17373 | 0 | 10474068 | 20041105 | $ | $ | $ | 1139458 | MILL END [illegible] 2 FLUTE CARBIDE R | 5 | $ 18 71 | E & R INDUSTRIAL SALES INC |
| P2R17373 | 0 | 10474068 | 20041105 | $ - | $ | $ | 819565 | 7 16 CARBIDE TIP DRILL SERIES | 1 | $ 15 90 | E & R INDUSTRIAL SALES INC |
| P2R17373 | 0 | 10474068 | 20041105 | $ 582 63 | $ (465 92) | $ 116 69 | 1140487 | BUCKET GALV WATER 12 QT #1 | 4 | $ 7 28 | E & R INDUSTRIAL SALES INC |
| P2R18145 | 0 | 10547555 | 20050124 | $ 239 50 | $ | $ 239 50 | 1418905 | INDUSTRIAL [illegible] ANALYSIS FOR [illegible] | 10 | $ 23 95 | WARING [illegible] CORP |
| P2R18180 | 0 | 10523220 | 20041230 | $ 1,200 96 | $ | $ 1,200 96 | 1294547 | HEATER CARTRIDGE 25027 6 5MMX4 | 24 | $ 50 04 | [illegible] |
| P2R18491 | 0 | 10541973 | 20050121 | $ 10 00 | $ (7 22) | $ 2 78 | 1557072 | POLYETHYLENE TUBING | 100 | $ 0 10 | E & R INDUSTRIAL SALES INC |
| P2R18569 | 0 | 10641841 | 20050510 | $ 5 37 | $ | $ 5 37 | 1205048 | 1 4 20 X 5 8 HEX CAP SCREW GR | [illegible] | $ 0 02 | FASTENAL COMPANY |
| P2R18617 | 0 | 10548467 | 20050131 | $ | $ | $ | 1138806 | BRUSH ACID OSBORN #9505 | 8 | $ 0 16 | E & R INDUSTRIAL SALES INC |
| P2R18617 | 0 | 10548467 | 20050131 | $ | $ | $ - | 1158922 | HANDLE SMALL FILE #2 | 4 | $ 0 94 | E & R INDUSTRIAL SALES INC |
| P2R18617 | 0 | 10548467 | 20050131 | $ | $ | $ | 1159554 | MILL END SINGLE [illegible] DIA [illegible] | [illegible] | $ 18 85 | E & R INDUSTRIAL SALES INC |
| P2R18617 | 0 | 10548467 | 20050131 | $ - | $ | $ | 673186 | WRENCH BOX 3 8 X 7 16 12 POINT | 1 | $ 8 06 | E & R INDUSTRIAL SALES INC |
| P2R18617 | 0 | 10548467 | 20050131 | $ | $ | $ | 925157 | #4 FILE HANDLE FOR 12 TO 14FB | 4 | $ 1 27 | E & R INDUSTRIAL SALES INC |
| P2R18617 | 0 | 10548467 | 20050131 | $ | $ | $ | 1209735 | [illegible] BASTARD MILL FILE | 4 | $ 2 84 | E & R INDUSTRIAL SALES INC |
| P2R18617 | 0 | 10548467 | 20050131 | $ | $ | $ | 491694 | SEAT CVRG 1 2 FLD 17 44 X14 5 | [illegible] | $ 26 86 | E & R INDUSTRIAL SALES INC |
| P2R18617 | 0 | 10548467 | 20050131 | $ 837 61 | $ (650 96) | $ 186 65 | 859190 | SANITARY NAPKINS 4-1 2X3X1 250 | 1 | $ 36 01 | E & R INDUSTRIAL SALES INC |
| P2R18905 | 0 | 10723596 | 20050601 | $ 880 78 | $ (859 14) | $ 21 64 | 1110[illegible] | GENERATOR TACHOMETER GE #5PY5 | 2 | $ 440 39 | GENERAL ELECTRIC [illegible] |
| P2R19107 | 0 | 10700835 | 20050707 | $ 594 00 | $ (540 00) | $ 54 00 | 1152917 | SCREEN PACK 24 50 MESH [illegible] 4 9 | [illegible] | $ 0 59 | APPLIED INDUSTRIAL TECH |
| P2R19627 | 0 | 10670665 | 20050418 | $ 15 88 | $ | $ 15 88 | 1587952 | MILL END DOUBLE 3 32 4-FLUTE | 2 | $ 7 94 | OFFICE DEPOT |
| P2R19964 | | 10636121 | 20050503 | $ | $ | $ | 1912402 | [illegible] CARBIDE LONG REACH BALL | 15 | $ 39 [illegible] | E & R INDUSTRIAL SALES INC |
| P2R19964 | | 10636121 | 20050503 | $ 1,026 00 | $ | $ 1,026 00 | 1912[illegible] | [illegible] CARBIDE LONG REACH [illegible] | [illegible] | $ 28 8[illegible] | E & R INDUSTRIAL SALES INC |
| P2R20062 | | 10648473 | 20050516 | $ 1,547 38 | $ (1,403 20) | $ 144 18 | 463730 | 9F CONNECTOR-CABLE | 2 | $ 72 09 | BALLUFF INC |
| P2R20101 | | 10639972 | 20050506 | $ | $ | $ - | 492[illegible] | [illegible] NORTON 2X50YD 180X ABRAS | 1 | $ 19 69 | E & R INDUSTRIAL SALES INC |
| P2R20101 | | 10639972 | 20050506 | $ | $ | $ | 1158[illegible] | ABRASIVE TRIANGULAR 4 [illegible] | 2 | $ 2 85 | E & R INDUSTRIAL SALES INC |
| P2R20101 | | 10639972 | 20050506 | $ - | $ - | $ - | 1109546 | FILE MF-444 [illegible] 4X1 2X1 16 A-2 | 10 | $ 3 79 | E & R INDUSTRIAL SALES INC |
| P2R20101 | | 10639972 | 20050506 | $ | $ | $ | [illegible] | FILE HALF ROUND 6 SMOOTH | 12 | $ 4 60 | E & R INDUSTRIAL SALES INC |
| P2R20101 | | 10639972 | 20050506 | $ | $ | $ | 1546[illegible] | DRILL [illegible] STRAIGHT SHANK [illegible] MA | [illegible] | $ 4[illegible] | E & R INDUSTRIAL SALES INC |

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P2R20101 | 0 | 10639972 | 20050506 | $ - | $ - | $ - | 1859624 | 7 LIGHT METAL SHEAR [illegible] | 4 | $ 14.32 | E & R INDUSTRIAL SALES INC |
| P2R20101 | 0 | 10639972 | 20050506 | $ 598.24 | $ (418.80) | $ 179.44 | 492276 | 1 16 JOBBERS LENGTH DRILL BLAC | 3 | $ 0.46 | E & R INDUSTRIAL SALES INC |
| P2R20209 | 0 | 10647787 | 20050517 | $ - | $ | $ | 743045 | 5 16 SQUARE X 12" LONG KEY [illegible] | 1 | $ 0.92 | E & R INDUSTRIAL SALES INC |
| P2R20209 | 0 | 10647787 | 20050517 | $ - | $ - | $ | 923157 | #4 FILE HANDLE [illegible] | 4 | $ 1.08 | E & R INDUSTRIAL SALES INC |
| P2R20209 | 0 | 10647787 | 20050517 | $ - | $ - | $ - | 1138922 | HANDLE SMALL FILE #2 | 5 | $ 0.94 | E & R INDUSTRIAL SALES INC |
| P2R20209 | 0 | 10647787 | 20050517 | $ | $ | $ | 1139383 | MILL END DOUBLE 5 16 2 FLUTE | 2 | $ 7.39 | E & R INDUSTRIAL SALES INC |
| P2R20209 | 0 | 10647787 | 20050517 | $ - | $ - | $ - | 1144515 | 8" HALF ROUND SMOOTH FILE | 12 | $ 5.88 | E & R INDUSTRIAL SALES INC |
| P2R20209 | 0 | 10647787 | 20050517 | $ - | $ - | $ - | 919967 | NOFLASH ELECTRO CONTACT CLEANE | 36 | $ 10.84 | E & R INDUSTRIAL SALES INC |
| P2R20209 | 0 | 10647787 | 20050517 | $ 970.01 | $ (453.70) | $ 516.31 | 519665 | 7 16 CARBIDE TIP DRILL [illegible] | 2 | $ 15.35 | E & R INDUSTRIAL SALES INC |
| P2R20246 | 0 | 10652886 | 20050525 | $ 26.18 | $ - | $ 26.18 | 1139525 | COUNTERBORE #4 SCREW WELDON [illegible] | 1 | $ 26.18 | MAGID GLOVE |
| P2R20345 | 0 | 10668561 | 20050608 | $ 6,300.00 | $ - | $ 6,300.00 | 1141404 | 2F964 BULB | 720 | $ 8.75 | GENERAL ELECTRIC CO GE SUPP |
| P2R20358 | 0 | 10662799 | 20050603 | $ 2.44 | $ | $ 2.44 | 1139523 | WRENCH T HANDLE HEX KEY [illegible] | 1 | $ 2.44 | E & R INDUSTRIAL SALES INC |
| P2R20372 | 0 | 10678689 | 20050623 | $ 154.78 | $ (120.12) | $ 34.66 | 920595 | PALL ELEM [illegible] | 1 | $ 154.78 | THE BIRMINGHAM BRANCH |
| P2R20398 | 0 | 10656298 | 20050526 | $ 703.88 | $ (659.21) | $ 44.67 | 1138641 | PAN INDUSTRIAL DUST #5505 | 12 | $ 3.72 | E & R INDUSTRIAL SALES INC |
| P2R20518 | 0 | 10756197 | [illegible] | $ 8.97 | $ | $ 8.97 | 1145457 | CONNECTOR [illegible] | 8 | $ 1.12 | E & R INDUSTRIAL SALES INC |
| P2R20605 | 0 | 10682719 | 20050628 | $ 398.00 | $ | $ 398.00 | 1655565 | FILTER, MEDIA [illegible] | 1 | $ 398.00 | THE BIRMINGHAM BRANCH |
| P2R20683 | 0 | 10716519 | 20050816 | $ 37.15 | $ | $ 37.15 | 1140458 | MILL END, SINGLE 1 1 2" DIA | 1 | $ 37.15 | E & R INDUSTRIAL SALES INC |
| P2R20708 | 0 | 10678430 | 20050623 | $ | $ | $ | 440536 | SER 5 3 16 END MILL | 25 | $ 6.49 | E & R INDUSTRIAL SALES INC |
| P2R20708 | 0 | 10678430 | 20050623 | $ 801.17 | $ (412.80) | $ 388.37 | 440534 | SER 3 1 8 END MILL | 39 | $ 5.80 | E & R INDUSTRIAL SALES INC |
| P2R20751 | 0 | 10756318 | 20051003 | $ 126.33 | $ | $ 126.33 | 1951180 | AIR, #F 04-0 250-4R (DELPHI) | 3 | $ 42.11 | MAGID GLOVE |
| P2R20817 | 0 | 10757745 | 20050929 | $ 1,344.00 | $ | $ 1,344.00 | 1220306 | BELT - HORIZONTAL | 4 | $ 336.00 | THE EMPIRE GROUP |
| P2R20821 | 0 | 10680879 | 20050627 | $ | $ | $ | 607127 | END MILL [illegible] | 2 | $ 19.30 | MAGID GLOVE |
| P2R20821 | 0 | 10680879 | 20050627 | $ | $ | $ - | 1158890 | BRUSH 2" BRISTLE OXHAIR PAINT | 4 | $ 6.50 | MAGID GLOVE |
| P2R20821 | 0 | 10680879 | 20050627 | $ | $ | $ | 1159069 | DRIVER [illegible] | 4 | $ 2.56 | MAGID GLOVE |
| P2R20821 | 0 | 10680879 | 20050627 | $ | $ | $ | 1517841 | WYPALL TERRY [illegible] | 17 | $ 34.90 | MAGID GLOVE |
| P2R20821 | 0 | 10680879 | 20050627 | $ | $ - | $ | 1091365 | GREASELESS LUBRICANT [illegible] | 36 | $ 7.90 | MAGID GLOVE |
| P2R20821 | 0 | 10680879 | 20050627 | $ 954.44 | $ (418.80) | $ 535.64 | 492868 | NO 31 JOBBERS LENGTH DRILL BLA | 4 | $ 0.47 | MAGID GLOVE |
| P2R20904 | 0 | 10693124 | 20050712 | $ 115.44 | $ | $ 115.44 | 1140979 | TAPE, 3M [illegible] 48MMX14M | 2 | $ 57.72 | OFFICE DEPOT |
| P2R21019 | 0 | 10700308 | 20050726 | $ 12.36 | $ (8.24) | $ 4.12 | 1517014 | M5 X 0 8 D-4 [illegible] | 6 | $ 2.06 | E & R INDUSTRIAL SALES INC |
| P2R21064 | 0 | 10698401 | 20050722 | $ 50.58 | $ (48.29) | $ 2.29 | 826527 | WASP & HORNET KILLER | 12 | $ 4.22 | E & R INDUSTRIAL SALES INC |
| P2R21259 | 0 | 10707808 | 20050804 | $ 41.50 | $ - | $ 41.50 | 514561 | 24221 ADHESIVE [illegible] REMOVABLE | 6 | $ 6.92 | MAGID GLOVE |
| P2R21570 | 0 | 10726896 | 20050826 | $ 96.90 | $ | $ 96.90 | 1158560 | SHEAVE WIRE GUIDE [illegible] | 1 | $ 96.90 | BEARING DISTRIBUTORS INC |
| P2R21573 | 0 | 10722316 | 20050825 | $ 108.54 | $ (36.18) | $ 72.36 | 788250 | WINDEX [illegible] | 12 | $ 9.05 | E & R INDUSTRIAL SALES INC |
| P2R21702 | 0 | 10733096 | 20050906 | $ 23.06 | $ - | $ 23.06 | 488537 | BATTERY AA INDUSTRIAL | 84 | $ 0.27 | OFFICE DEPOT |
| P2R21786 | 0 | 10737956 | 20050909 | $ 157.20 | $ - | $ 157.20 | 1144232 | VALVE AIR DIRECTIONAL #NV0411 | 3 | $ 52.40 | DUCO CERAMICS CO |
| P2R22029 | 0 | 10750386 | 20050927 | $ 8.61 | $ | $ 8.61 | 1139240 | PUNCH 3 32" DRIVE PIN TARRET | 3 | $ 2.87 | MAGID GLOVE |
| P2R38992 | 0 | 10138818 | [illegible] | $ [illegible] | $ (53.06) | $ 60.12 | 1141669 | SOLENOID [illegible] | 2.00 | $ 56.59 | APPLIED INDUSTRIAL TECH |
| P2S43827 | 0 | 10463420 | 20041007 | $ 46.00 | $ | $ 46.00 | 1851116 | ARGON GAS 99.996 [illegible] | 1 | $ 46.00 | SOUTHERN WELDING SUPPLY INC |
| P2S43919 | 0 | 10464893 | 20041019 | $ 3,527.50 | $ 1,693.20 | $ 1,834.30 | 1290947 | MO 20 WIRE DRAWING [illegible] | 2125 | $ 1.66 | RICHARDS APEX |
| P2S44392 | 0 | 10521117 | [illegible] | $ 1,194.24 | $ (99.52) | $ 1,094.72 | 660381 | SIZE 10 [illegible] URETHANE | 48 | $ 24.88 | MAGID GLOVE |
| P2S45138 | 0 | 10609571 | [illegible] | $ 240.66 | $ | $ 240.66 | 1851887 | SOLV 104 LIQUID CLEANER [illegible] | 42 | $ 5.73 | [illegible] |
| P2S45436 | 0 | 10643023 | [illegible] | $ 7.76 | $ | $ 7.76 | 1715234 | 1 4-20 X 1 3 4 HEX CAP SCREW [illegible] | 200 | $ 0.04 | FASTENAL COMPANY |
| P2S45943 | 0 | 10692473 | [illegible] | $ | $ | $ | 1202956 | SPRING | 75 | $ 0.61 | MANUFACTURERS EQUIPMENT & |
| P2S45943 | 0 | 10692473 | [illegible] | $ | $ - | $ | 1202957 | SPRING | 50 | $ 0.61 | MANUFACTURERS EQUIPMENT & |
| P2S45943 | 0 | 10692473 | [illegible] | $ 475.58 | $ (212.45) | $ 263.13 | 1232797 | SPRING STAINLESS STEEL COMPRES | 25 | $ 2.50 | MANUFACTURERS EQUIPMENT & |
| P2S46158 | 0 | 10699694 | [illegible] | $ 11.72 | $ - | $ 11.72 | 1920865 | TUBING [illegible] | 1 | $ 11.72 | [illegible] INC |
| P2S46506 | 0 | 10734865 | [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | 1281356 | BEACON [illegible] | 40 | $ [illegible] | [illegible] CORPORATION |
| M [illegible] | [illegible] | [illegible] | [illegible] | $ [illegible] | | $ [illegible] | | See Invoice | | | Total [illegible] |
| ING | [illegible] | [illegible] | [illegible] | $ [illegible] | $ | $ [illegible] | [illegible] | SHEAR [illegible] | 30 | $ [illegible] | E & R INDUSTRIAL SALES INC |

OODS AND SERVICES DELIVERED TO DELPHI, WITH NO RECEIPT IN DACOR

| | Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RATIONS | P1R52254 | 0 | 10387883 | 20040803 | $ 160.00 | $ (113.00) | $ 47.00 | 1139274 | RIPPER, POCKET [illegible] SEAM DRITZ | 100 | $ 1.60 | MAU SHERWOOD SUPPLY COMPA |
| RATIONS | P1R57985 | 0 | 10511173 | 20041209 | $ 12.97 | $ - | $ 12.97 | 1140873 | BAG POLY 6 X 9 1 MIL | 1 | $ 12.97 | WURZBURG INC |
| RATIONS | p1m2975 | 0 | 13916159 | 10.07.05 | $ 332.88 | | $ 332.88 | | See invoice | | | Applied Industrial |
| RATIONS | p1r71981 | 0 | 93005 | Unilet Deliveries | $ 73.50 | | $ 73.50 | | See Invoice | | | Howland Springs Water |
| RATIONS | P162324 | 0 | 10645625 | 20050504 | $ 64.00 | $ - | $ 64.00 | 1140868 | BAG, SHORT SMALL GROCERY #10 | 2 | $ 32.00 | ULINE INC |
| RATIONS | P1R40600 | 0 | 10225017 | 20031211 | $ 181.50 | $ | $ 181.50 | 1140871 | POLY BAG 20 X 20 | [illegible] | $ [illegible] | RIC PAPER |
| RATIONS | P1R41906 | 0 | 10325066 | 20040514 | $ 1,576.00 | $ | $ 1,576.00 | 1177765 | DRUM NEW WHITE 55 GAL STEEL UN | 40 | $ 39.40 | DEWITT BARRELS INC |
| RATIONS | P1R42119 | 0 | 10294622 | 20040211 | $ 54.78 | $ | $ 54.78 | 1306170 | HARDNESS BUFFER CODE 291 1500 | 1 | $ 54.78 | GE BETZ |
| RATIONS | P1R42388 | 0 | 10248397 | 20040129 | $ 80.00 | $ | $ 80.00 | 660294 | #12 THHN WIRE WHITE | 1,000.00 | $ 0.08 | WESCO INTERNATIONAL INC |
| RATIONS | P1R42389 | 0 | 10248399 | 20040129 | $ 40.00 | $ - | $ 40.00 | 660294 | #12 THHN WIRE WHITE | 500.00 | $ 0.08 | WESCO INTERNATIONAL IN |
| RATIONS | P1R43040 | 0 | 10371313 | 20040209 | $ 143.70 | $ | $ 143.70 | 1142681 | WIRE BALING 12GA 18' LENGT | 375 | $ 0.38 | MAGID GLOVE |
| RATIONS | P1R43637 | 0 | 10278580 | 20040309 | $ 38.00 | $ | $ 38.00 | 1141662 | ZINC CHAIN [illegible] | 100.00 | $ 0.38 | COMMERCIAL GROUP |
| RATIONS | P1R45432 | 0 | 10294126 | 20040405 | $ 894.00 | $ | $ 894.00 | 1238695 | TRANSDUCER PRESSURE TRANSDUCER | 3 | $ 298.00 | BOND FLUIDAIRE INC |
| RATIONS | P1R48129 | 0 | 10348437 | 20040510 | $ 89.96 | $ - | $ 89.96 | 1137919 | CEILING TILE | 16.00 | $ 5.62 | IDEAL BUILDING SUPPLIES |
| RATIONS | [illegible] | 0 | [illegible] | [illegible] | $ [illegible] | $ | $ [illegible] | 1448249 | HOSE BRAIDED FLEXIBLE STAINLES | [illegible] | $ [illegible] | TRUMBULL INDUSTRIES |
| RATIONS | [illegible] | 0 | 10652056 | 20050519 | $ 128.70 | $ [illegible] | $ 68.50 | 1144075 | STEM VALVE [illegible] | 1 | $ [illegible] | TRUMBULL INDUSTRIES |
| RATIONS | P1R50518 | 0 | 10432117 | 20040706 | $ 286.66 | $ | $ 286.66 | 599010 | HBL7425WOA WIDE OPEN LIFT CVR | 11 | $ 26.06 | GENERAL ELECTRIC CO GE SUPP |
| RATIONS | [illegible] | 0 | 10449081 | 20040618 | $ 126.50 | $ | $ 126.50 | 1143337 | PROXIMITY [illegible] M12 AP6 | 2 | $ 63.25 | WESCO INTERNATIONAL INC |
| RATIONS | P1R51180 | 0 | 10394398 | 20040714 | $ [illegible] | $ [illegible] | $ 179.56 | 1205697 | HANDEZE 3 4 FINGERED GLOVES | 10 | $ 25.65 | MAGID GLOVE |
| RATIONS | P1R51916 | 0 | 10398095 | 20040819 | $ 36.82 | $ | $ 36.82 | 1207116 | 8-32 X 1 LOW HEAD SOCKET CAP | 200 | $ 0.18 | FASTENAL COMPANY |
| RATIONS | [illegible] | 0 | 10397936 | 20040812 | $ 45.00 | $ | $ 45.00 | 1289510 | VLAVE SOLENOID 120 60 | 1 | $ 45.00 | FAC FLUID POWER |
| RATIONS | [illegible] | 0 | 10394957 | 20040816 | $ 89.10 | $ | $ 89.10 | 1141412 | LIGHT FLOUR [illegible] #81 | 1 | $ 89.10 | WESCO INTERNATIONAL INC |
| RATIONS | P1R53294 | 0 | 10395225 | 20040816 | $ 76.95 | $ | $ 76.96 | 1205697 | HANDEZE 3 4 FINGERED GLOVES | 3 | $ 25.65 | MAGID GLOVE |
| RATIONS | [illegible] | 0 | 10395241 | 20040816 | $ 307.82 | $ | $ 307.82 | 1205697 | HANDEZE 3 4 FINGERED GLOVES | 12 | $ 25.65 | MAGID GLOVE |
| RATIONS | [illegible] | 0 | 10396365 | 20040817 | $ 104.02 | $ | $ 104.02 | 1281270 | ADHESIVE [illegible] GRIP RUBBER # | 14 | $ 7.43 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R53739 | 0 | 10402715 | 20040823 | $ 67.50 | $ - | $ 67.50 | 596607 | SM312F MINIBEAM SCANNER | 1 | $ 67.50 | ADCON ENGINEERING CO |
| RATIONS | [illegible] | 0 | 10405459 | 20040826 | $ 89.16 | $ | $ 89.16 | 1281270 | ADHESIVE [illegible] GRIP RUBBER # | 12 | $ 7.43 | E & R INDUSTRIAL SALES INC |
| RATIONS | [illegible] | 0 | 10411517 | 20040902 | $ 494.[illegible] | $ [illegible] | $ 247.00 | 1217239 | 1 2" X 6" TITE N [illegible] HIGH STRENG | [illegible] | $ [illegible] | TRUMBULL INDUSTRIES |
| RATIONS | P1R54136 | 0 | 10457993 | 20041021 | $ 78.75 | $ | $ 78.75 | 1236456 | BELT 7 8 X 78 1 4 GREEN | 5 | $ 15.75 | KAMAN INDUSTRIAL "DO NOT USE |
| RATIONS | [illegible] | 0 | 10410106 | 20040830 | $ 136.00 | $ | $ 136.00 | 1239621 | 2-PROPANOL FISHER SCIENTIFIC | 4 | $ 34.00 | PRAXAIR INC |
| RATIONS | [illegible] | 0 | 10409426 | 20040831 | $ [illegible] | $ | $ [illegible] | 491324 | KEY [illegible] E&R IN | [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R55015 | 0 | 10446926 | 20040923 | $ 67.44 | $ | $ 67.44 | 1138061 | HINGE, 2" OPEN CONTINUOUS STEE | 12 | $ 5.62 | MRO DIRECT |
| RATIONS | [illegible] | 0 | 10442357 | 20041005 | $ 97.68 | $ | $ 97.68 | 1448249 | HOSE BRAIDED FLEXIBLE STAINLES | 4 | $ 24.42 | TRUMBULL INDUSTRIES |
| RATIONS | [illegible] | 0 | 10428630 | 20040921 | $ 1,866.24 | $ (1,658.88) | $ 207.36 | 491048 | CONTACT CLEANER | 216 | $ 8.64 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R55525 | 0 | 10458625 | 20041022 | $ 5,750.00 | $ (750.00) | $ 5,000.00 | 1312146 | PUROLITE NEW [illegible] EXCHANGE R | [illegible] | $ 125.00 | GORDON BROS WATER |
| RATIONS | [illegible] | 0 | 10524813 | 20050104 | $ 2,000.00 | $ | $ 2,000.00 | 1680594 | DRUM NEW WHITE 55 GAL STEEL UN | 40.00 | $ 50.00 | DEWITT BARRELS INC |
| RATIONS | [illegible] | 0 | 10473366 | 20041105 | $ [illegible] | $ [illegible] | $ [illegible] | 1142445 | DISPENSER [illegible] | [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R55759 | 0 | 10444684 | 20041008 | $ 39.80 | $ - | $ 39.80 | 1799037 | 3 50 4 10X6 4 PLY TIRE | 2 | $ 19.90 | TRUPAR AMERICA INC |
| RATIONS | P1R55797 | 0 | 10447986 | 20041012 | $ 27.50 | $ | $ 27.50 | 673581 | P3 PHILLIPS POWER BIT, 1 4 HEX | 5 | $ 5.50 | E & R INDUSTRIAL SALES INC |
| RATIONS | [illegible] | 0 | 10461297 | 20041022 | $ [illegible] | $ [illegible] | $ [illegible] | 1293098 | FIN LUBE [illegible] | [illegible] | $ [illegible] | RPS INDUSTRIES |
| RATIONS | P1R56546 | 0 | 10468823 | 20041101 | $ 323.91 | $ [illegible] | $ [illegible] | 1290498 | TL-2150 S TADIRAN 1 2AA LITHIU | 61 | $ 5.31 | CARLTON BATES COMPANY |
| RATIONS | [illegible] | 0 | 10466304 | 20041029 | $ 333.84 | $ | $ 333.84 | 514466 | LOCTITE DEPEND ADHESIVE 25ML | 24 | $ 13.91 | CARLTON BATES COMPANY |
| RATIONS | [illegible] | 0 | 10458304 | 20041019 | $ | $ | $ | 596410 | LS10R LIGHT SCREEN RECEIVER M | 1 | $ [illegible] | GENERAL ELECTRIC CO GE SUPP |
| RATIONS | P1R56685 | 0 | 10458304 | 20041019 | $ 444.00 | $ | $ 444.00 | 596408 | LS10E LIGHT SCREEN EMITTER | [illegible] | $ [illegible] | GENERAL ELECTRIC CO GE SUPP |
| RATIONS | P1R56689 | 0 | 10460373 | 20041020 | $ 60.45 | $ | $ 60.45 | 1289615 | LIQUID, NITROGEN LOW PRESSURE | [illegible] | $ 60.45 | PRAXAIR INC |
| RATIONS | [illegible] | 0 | 10458458 | 20041018 | $ [illegible] | $ | $ [illegible] | 1846110 | 100 [illegible] ABRASIVE MEDIA | [illegible] | $ [illegible] | ABRASIVE SUPPLY COMPANY |
| RATIONS | [illegible] | 0 | 10471962 | 20041101 | $ [illegible] | $ [illegible] | $ [illegible] | 1293668 | STEAMMATE NA [illegible] BETZ DEARBORN | [illegible] | $ [illegible] | GE BETZ |
| RATIONS | [illegible] | 0 | 10485787 | 20041117 | $ 39.03 | $ | $ 39.03 | 1807747 | VALVE 120V SOL [illegible] 4-WAY 2 POS | 1 | $ 39.03 | KAMAN INDUSTRIAL "DO NOT USE |
| RATIONS | [illegible] | 0 | 10475069 | 20041108 | $ [illegible] | $ | $ [illegible] | 1148153 | WHEEL GRINDING [illegible] | [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |
| RATIONS | [illegible] | 0 | 10483879 | 20041029 | $ [illegible] | $ | $ [illegible] | 1449153 | NOZZLE TIP [illegible] | [illegible] | $ [illegible] | [illegible] EQUIPMENT |

DSSI Case # 05-44481

OODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| | Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RATIONS | P1R57496 | 0 | 10491759 | 20041121 | $ 624.00 | $ (518.00) | $ 106.00 | 1849183 | ELWF MENS SHOES 6 IN ELEC | 2 | $ 156.00 | MAGID GLOVE |
| RATIONS | P1R57532 | 0 | 10481651 | 20041108 | $ 3,468.00 | $ - | $ 3,468.00 | 1799276 | S-62 CPD STAMPING LUBRICANT | 2550 | $ 1.36 | RICHARDS APEX |
| RATIONS | P1R57759 | 0 | 10516969 | 20041221 | $ 970.50 | $ | $ 970.50 | 1140370 | DIAMOND 3 16 X 1" LG CHISEL | 10 | $ 97.05 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R57902 | 0 | 10489141 | 20041112 | $ 11.24 | $ | $ 11.24 | 1158061 | HINGE 2" OPEN CONTINUOUS STEEL | 2 | $ 5.62 | MRO DIRECT |
| RATIONS | P1R58021 | 0 | 10482308 | 20041112 | $ 618.51 | $ (603.51) | $ 15.00 | 442641 | GEMSTONE SPEC CLEAR FRM CLEARL | 100 | $ 0.75 | MAGID GLOVE |
| RATIONS | P1R58044 | 0 | 10488399 | 20041112 | $ 247.68 | $ (175.23) | $ 72.45 | 1294895 | SODIUM HYDROXIDE SOLUTION 10 | 4 | $ 61.92 | FISHER SCIENTIFIC |
| RATIONS | P1R58187 | 0 | 10489150 | 20041122 | $ 84.00 | $ | $ 84.00 | 1123899 | NAME PLATE HOLDER 2X10 WALL MO | 20 | $ 4.20 | VOLK CORP |
| RATIONS | P1R59189 | 0 | 10560853 | 20050211 | $ 2,118.75 | $ (487.31) | $ 1,631.44 | 1548717 | SOLDER 50-50 RESIN CORE-58 06 | 25 | $ 84.75 | LINDE GAS LLC |
| RATIONS | P1R59215 | 0 | 10517068 | 20041214 | $ 83.88 | $ | $ 83.88 | 1288601 | ARGON 336 CU FT CYLINDER | 4 | $ 20.97 | PRAXAIR INC |
| RATIONS | P1R59724 | 0 | 10694412 | 20050718 | $ 62.00 | $ | $ 62.00 | 1142648 | 0.023 WIRE DIA 20 MESH | 10 | $ 6.20 | MAU SHERWOOD SUPPLY COMPA |
| RATIONS | P1R60617 | 0 | 10553739 | 20050204 | $ 26.40 | $ | $ 26.40 | 1137920 | HOOK FLEXIBLE PACKING GARLOCK | 6 | $ 4.40 | KAMAN INDUSTRIAL (DO NOT USE |
| RATIONS | P1R60638 | 0 | 10715895 | 20050318 | $ 13.25 | $ | $ 13.25 | 1137962 | FAN [illegible] SPEED FLAT BASE | 1 | $ 13.25 | WESCO INTERNATIONAL INC |
| RATIONS | P1R60691 | 0 | 10702501 | 20050728 | $ 3,282.00 | $ | $ 3,282.00 | 1140919 | 42" X 27 ST X 50" .005 MIL POL | 60 | $ 54.70 | RIS PAPER |
| RATIONS | P1R60691 | 0 | 10750322 | 20051007 | $ 2,188.00 | $ - | $ 2,188.00 | 1140919 | 4" X 27 ST X 50 .005 MIL POL | 40 | $ 54.70 | RIS PAPER |
| RATIONS | P1R60[illegible] | [illegible] | [illegible] | 20050[illegible] | $ [illegible] | $ [illegible] | $ [illegible].44 | [illegible] | [illegible] WALL [illegible] | 12 | $ [illegible] | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R61027 | 0 | 10552406 | 20050203 | $ 9.72 | $ | $ 9.72 | 1140082 | SET TAP & DRILL COMBINATION | 1 | $ 9.72 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R61150 | 0 | 10564018 | 20050216 | $ 1,408.32 | $ | $ 1,408.32 | 1177165 | 2 PIECE TRIMMING GUILLITONE SET | 4.00 | $ 352.08 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R61339 | [illegible] | 10559054 | 20050204 | $ 82.00 | $ | $ 82.00 | 1886419 | FIBER EXPANSION JOINT 1 2" X 6 | 200 | $ 0.41 | THE EMPTION GROUP |
| RATIONS | P1R61420 | 0 | 10552809 | 20050203 | $ 156.72 | $ | $ 156.72 | 1653791 | CLEAR POLAR VEOQUEEN 4 MIL X 12 | 4 | $ 39.18 | CURBELL INCORPORATED |
| RATIONS | P1R62389 | 0 | 10610726 | 20050330 | $ 720.00 | $ (475.44) | $ 244.56 | 1146557 | HYSTER 21 X 8 X 15 TRACTION TI | 4 | $ 180.00 | TES COLUMBUS BRANCH |
| RATIONS | P1R62390 | [illegible] | 10650403 | 20050526 | $ 2,912.00 | $ (2,799.90) | $ 112.10 | 1240199 | VALVE PROPORTIONAL CONTROL F 3 | 1 | $ 2,912.00 | HANDLING SYSTEMS INC |
| RATIONS | P1R62599 | [illegible] | 10558674 | 20050218 | $ 30.00 | $ (2.50) | $ 27.50 | [illegible] | SHIM STOCK PLASTIC .0125 X 6 | 12 | $ 2.50 | CURBELL INCORPORATED |
| RATIONS | P1R62691 | [illegible] | 10577801 | 20050224 | $ 1,204.00 | $ 602.00 | $ 602.00 | 1298944 | COMPOUND ANNEALER LUBEWELL 3 | 1.00 | $ 602.00 | RICHARDS APEX |
| RATIONS | P1R62798 | [illegible] | 10587650 | 20050310 | $ 131.25 | $ | $ 131.25 | 1288465 | 4 DIA GAUGE 0-600 PSI 1 4 NPT | 5 | $ 26.25 | EXOTIC AUTOMATION & SUPPLY |
| RATIONS | P1R62904 | [illegible] | 10697898 | 20050518 | $ 28.20 | $ | $ 28.20 | 1455654 | 24 VOLT INCANDESCENT LAMP (AC | 12 | $ 2.35 | ROCKWELL AUTOMATION DELPHI |
| RATIONS | P1R63071 | [illegible] | 10705061 | 20050614 | $ 671.00 | $ | $ 671.00 | 1157553 | INSULATION ARMAFLEX FOR 3 4" | 200 | $ 3.36 | IDEAL BUILDING SUPPLIES |
| RATIONS | P1R63075 | [illegible] | 10715898 | 20050308 | $ 38.50 | $ | $ 38.50 | 1158872 | STEEL ALL THREAD 1 2 13 X 12" | 110 | $ 0.35 | WESCO INTERNATIONAL INC |
| RATIONS | P1R63302 | [illegible] | 10604104 | 20050323 | $ 550.00 | $ | $ 550.00 | 1142212 | FIBER FLEX HOSE SHOP2005TB CLI | 200 | $ 2.75 | EXOTIC AUTOMATION & SUPPLY |
| RATIONS | P1R63871 | [illegible] | 10642789 | 20050411 | $ 96.72 | $ | $ 96.72 | 1179497 | MARK 8 SINGLE COLL W EXTERNAL | 1 | $ 96.72 | MICHIGAN FLUID POWER |
| RATIONS | P1R63978 | [illegible] | 10628526 | 20050422 | $ 477.66 | $ | $ 477.66 | 1288225 | 1 2 HP 850 RPM 56S FRAME 23 | 2 | $ 238.83 | BEARING DISTRIBUTORS INC |
| RATIONS | P1R64010 | [illegible] | 10638726 | 20050411 | $ 293.94 | $ | $ 293.94 | 1134906 | FILTER PANEL POWER BOSS #3056 | 6 | $ 48.99 | TES COLUMBUS BRANCH |
| RATIONS | P1R64709 | [illegible] | 10619482 | 20050413 | $ 87.03 | $ | $ 57.03 | 1146897 | PACKAGING BUBBLE PACK 10 1 2 | 1 | $ 87.03 | WURZBURG INC |
| RATIONS | P1R65568 | [illegible] | 10643254 | 20050503 | $ 730.00 | $ (720.00) | $ 10.00 | 1579013 | PP4235E3 NATURAL 30 GLASS FILL | 1000 | $ 0.73 | WASHINGTON PENN PLASTIC |
| RATIONS | P1R66537 | [illegible] | 10653589 | 20050520 | $ 75.84 | $ | $ 75.84 | 1144657 | LARGE ALUMINUM SCOOP 4"X 6 1 2 | 6 | $ 12.64 | U LINE INC |
| RATIONS | P1R66636 | 0 | 10722385 | 20080823 | $ 2,000.00 | $ | $ 2,000.00 | 1177268 | DRUM NEW WHITE 55 GAL STEEL UN | 40.00 | $ 50.00 | DEWITT BARRELS INC |
| RATIONS | P1R66890 | [illegible] | 10689251 | 20050630 | $ 126.90 | $ | $ 126.90 | 1140901 | FASTENER DUAL LOCK HOOP PRESSU | 1 | $ 126.90 | R S HUGHES |
| RATIONS | P1R66996 | | 10660733 | 20050525 | $ 60.45 | $ | $ 60.45 | 1288461 | LIQUID NITROGEN LOW PRESSURE | 1 | $ 60.45 | PRAXAIR INC |
| RATIONS | P1R67797 | 0 | 10677938 | 20050623 | $ 835.39 | $ (769.84) | $ 65.55 | 1205143 | 3 8 X 2 1 4 DOWEL PIN | 160 | $ 0.41 | FASTENAL COMPANY |
| RATIONS | P1R67797 | [illegible] | 10681652 | 20050628 | $ 48.09 | $ (31.70) | $ 16.39 | 1205143 | 3 8 X 2 1 4 DOWEL PIN | 40 | $ 0.41 | FASTENAL COMPANY |
| RATIONS | P1R68005 | [illegible] | 10676481 | 20050620 | $ - | $ | $ | 1444780 | FOX VALLEY MARKING GREEN | 12 | $ 4.25 | GENERAL RENT ALL INC |
| RATIONS | P1R68008 | 0 | 10676481 | 20050620 | $ 101.48 | $ (6.46) | $ 95.02 | 1444779 | FOX VALLEY SUPER STRIP TRAFFIC | 12 | $ 4.21 | GENERAL RENT ALL INC |
| RATIONS | P1R68702 | [illegible] | 10698471 | 20050720 | $ 363.00 | $ (349.29) | $ 13.71 | 1954251 | ROTARY UNION #8 SAE DRAIN POR | 1 | $ 363.00 | PARKER HANNIFIN CORPORATION |
| RATIONS | P1R68912 | [illegible] | 10698703 | 20050722 | $ 876.00 | $ (588.00) | $ 288.00 | 1142640 | STRAP STEEL 1 2 X .020 COILS | 1200 | $ 0.73 | RIS PAPER |
| RATIONS | P1R68926 | [illegible] | 10697969 | 20050722 | $ 12.92 | $ (12.87) | $ 0.05 | 1240[illegible] | WASHER FLAT 1 4" ZINC PLATED | 100 | $ [illegible] | WESCO INTERNATIONAL INC |
| RATIONS | P1R68984 | [illegible] | 10700858 | 20050719 | $ 19.60 | $ (15.50) | $ 4.10 | 1928820 | GREASE MOBILITH AW-2 14.1 | 10 | $ 1.96 | COMMERCIAL ULLMAN CO |
| RATIONS | P1R68995 | [illegible] | [illegible] | 20050725 | $ 164.00 | $ [illegible] | $ [illegible] | [illegible] | FILTER AIR 44122 24 PREMIER P | 4 | $ [illegible] | PREMIER PNEUMATICS INC |
| RATIONS | P1R69042 | [illegible] | [illegible]4364 | 20050727 | $ 756.28 | $ (626.98) | $ 129.30 | [illegible] | TIRE TRACTION TREAD IND TRUCK | 5 | $ [illegible] | TRUFAB AMERICA INC |
| RATIONS | P1R69168 | [illegible] | 10701481 | 20050727 | $ 105.00 | $ (97.41) | $ 7.59 | 1861861 | CYLINDER 1B X 2 STK S-SL-ROD DB | 1 | $ 105.00 | LYDEY AIR CONTROLS |
| RATIONS | P1R69[illegible] | [illegible] | [illegible] | 20050728 | $ [illegible] | $ | $ [illegible] | [illegible] | STRAP STEEL 1 4 X .025 COILS | [illegible] | $ [illegible] | RIS PAPER |
| RATIONS | P1R69[illegible] | [illegible] | [illegible] | 20050728 | $ - | $ - | $ | [illegible] | TENNANT CANADA HEAVY [illegible] | 2 | $ [illegible] | TENNANT [illegible] |

DSSI Case # 05-44481

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| | Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RATIONS | P1R69311 | 0 | 10704682 | 20050728 | $ - | $ - | $ | 1296500 | TENNANT EC [illegible] HIGH TRAFFIC [illegible] | 2 | $ 252.34 | TENNANT CO |
| RATIONS | P1R69311 | 0 | 10704682 | 20050728 | $ 630.92 | $ - | $ 630.92 | 825254 | YELLOW FLOOR COATING | 2 | $ 31.56 | TENNANT CO |
| RATIONS | P1R69410 | 0 | 10712857 | 20050808 | $ 59.60 | $ | $ 59.60 | 1139497 | COUNTERSINK STYLE [illegible] | 4 | $ 14.90 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R69701 | 0 | 10760001 | 20050922 | $ 510.00 | $ - | $ 510.00 | 1920926 | 3.6 MIXED BED DI TANK | 2 | $ 255.00 | US FILTER CORP |
| RATIONS | P1R71179 | 0 | 10756843 | 20051004 | $ 130.41 | $ - | $ 130.41 | 1896793 | 30 X 37 CLEAR 10 MIC INTERLEAV | 6 | $ 21.74 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71560 | 0 | 10750336 | 20050927 | $ 67.75 | $ | $ 67.75 | 1686184 | SOAP IVORY DISHWASHIN LIQUID | 50 | $ 1.36 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71565 | 0 | 10750337 | 20050927 | $ 51.56 | $ - | $ 51.56 | 1290897 | VELOCITY NON-BUTY DEGREASER [illegible] | 4 | $ 12.89 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71621 | 0 | 10747683 | 20050923 | $ 23.38 | $ - | $ 23.38 | 1139088 | PUNCH 3 8' DRIVE PIN STARRETT | 6 | $ 3.90 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71623 | 0 | 10750361 | 20050927 | $ 128.10 | $ - | $ 128.10 | 515168 | 50ML STAINLESS STEEL [illegible] | 12 | $ 10.68 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71692 | 0 | 10755164 | 20050930 | $ 49.92 | $ - | $ 49.92 | 1290894 | VELOCITY PTG NON-BUTYL DEGREAS | 3 | $ 16.64 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71714 | 0 | 10749342 | 20050926 | $ 36.54 | $ - | $ 36.54 | 607081 | 5 8 X 1 2 X 1 3 8 3 5 84FL END | 3 | $ 12.18 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71714 | 0 | 10750372 | 20050927 | $ | $ | $ - | 1139370 | MILL END EXTRA [illegible] | 2 | $ 8.97 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71714 | 0 | 10750372 | 20050927 | $ 38.04 | $ | $ 38.04 | 607437 | END MILL [illegible] | 2 | $ 10.05 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71714 | 0 | 10750371 | 20050927 | $ 119.76 | $ - | $ 119.76 | 1139472 | MILL END CARBIDE DOUBLE END | 6 | $ 19.96 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71769 | 0 | [illegible] | [illegible] | $ [illegible] | $ | $ [illegible] | [illegible] | [illegible] | 2 | $ [illegible] | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71777 | 0 | 10753634 | 20050923 | $ | $ | $ | 1140842 | DRILL PREMIER #54940 | 4 | $ [illegible] | LAWSON PRODUCTS INC |
| RATIONS | P1R71777 | 0 | 10753634 | 20050923 | $ 47.26 | $ - | $ 47.26 | 1139907 | DRILL PREMIER #54916 | 4 | $ 4.68 | LAWSON PRODUCTS INC |
| RATIONS | P1R71850 | 0 | 10749428 | 20050926 | $ 88.07 | $ - | $ 88.07 | 652785 | BUR CARBIDE 1 4 W 1 4 SHANK | 1 | $ 88.07 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71850 | 0 | 10750417 | 20050927 | $ 264.21 | $ | $ 264.21 | 652785 | BUR CARBIDE 1 4 W 1 4 SHANK | 3 | $ 88.07 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71858 | 0 | 10749429 | 20050926 | $ 50.10 | $ - | $ 50.10 | 1119050 | CRAFTSMAN CRESCENT CURVED NEED | 3 | $ 16.70 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71881 | 0 | 10751475 | 20050927 | $ | $ - | $ | 458540 | BATTERY ALKALINE 9V [illegible] | 72 | $ 1.28 | OFFICE DEPOT |
| RATIONS | P1R71881 | 0 | 10751475 | 20050927 | $ [illegible] | $ (96.48) | $ 216.75 | 458557 | BATTERY AA INDUSTRIAL | 457 | $ 0.27 | OFFICE DEPOT |
| RATIONS | P1R71883 | 0 | 10749430 | 20050926 | $ | $ - | $ | 519545 | 1 8 CARBIDE TIP DRILL SERIES D | 4 | $ 5.29 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71883 | 0 | 10749430 | 20050926 | $ | $ | $ | 519565 | 7 16 CARBIDE TIP DRILL SERIES | 1 | $ 15.35 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71883 | 0 | 10749430 | 20050926 | $ | $ | $ | 1138783 | BLADE WALLPAPER STRIPPER [illegible] | 10 | $ 2.17 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71883 | 0 | 10749430 | 20050926 | $ - | $ - | $ - | 1139197 | 5 16' 18 SUPERTANIUM PREMIER | 4 | $ 25.12 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71883 | 0 | 10749430 | 20050926 | $ | $ | $ | 1139533 | MANDREL FOR HOLE SAW STARRETT | 2 | $ 3.21 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71883 | 0 | 10749430 | 20050926 | $ | $ | $ | 1139997 | SCRAPER WALL BKR BLADE WALL [illegible] | 2 | $ 6.78 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71883 | 0 | 10749430 | 20050926 | $ 208.78 | $ - | $ 208.78 | 519141 | 1 4 CARBIDE TIP DRILL SERIES D | 2 | $ 14.08 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R71904 | 0 | 10749432 | 20050926 | $ 8.16 | $ | $ 8.16 | 1686184 | SOAP IVORY DISHWASHING LIQUID | 6 | $ 1.36 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R72266 | 0 | 10758964 | 20051006 | $ 88.62 | $ | $ 88.62 | 1281522 | CLEANER [illegible] NON-NEUTRAL | 4 | $ 22.16 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R72267 | 0 | 10758131 | 20051005 | $ 93.90 | $ - | $ 93.90 | 1817821 | HALF FOLD TOILET SEAT COVERS | 2 | $ 46.95 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R72322 | 0 | 10759001 | 20051006 | $ 156.60 | $ | $ 156.60 | 1142612 | WAXED KRAFT HOSPITAL SPECIALT | 12 | $ 13.05 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1R72342 | 0 | 10759004 | 20051006 | $ 96.96 | $ - | $ 96.96 | 1207005 | [illegible] | 4 | $ 24.24 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1S31616 | 0 | 10274127 | 20040301 | $ 1,611.72 | $ - | $ 1,611.72 | 1448249 | HOSE BRAIDED FLEX BJS STAINLES | 66 | $ 24.42 | PLUMBRITE INDUSTRIES |
| RATIONS | P1S33478 | 0 | 10754332 | 20050926 | $ 1,617.00 | $ | $ 1,617.00 | 1443703 | INDUST OIL ANALYSIS FOR CONTAM | 1.00 | $ 1,617.00 | EXXON MOBILE |
| RATIONS | P1S33479 | 0 | 10455751 | 20041020 | $ 252.00 | $ | $ 252.00 | 1443703 | INDUST OIL ANALYSIS FOR CONTAM | 12.00 | $ 21.00 | EXXONMOBIL LUBRICANTS AND [illegible] |
| RATIONS | P1S33480 | 0 | 10628976 | 20050425 | $ 252.00 | $ | $ 252.00 | 1443703 | INDUST OIL ANALYSIS FOR CONTAM | 12.00 | $ 21.00 | EXXONMOBIL LUBRICANTS AND [illegible] |
| RATIONS | P1S33483 | 0 | 10754335 | 20050926 | $ 378.00 | $ - | $ 378.00 | 1443703 | INDUST OIL ANALYSIS FOR CONTAM | 18 | $ 21.00 | EXXONMOBIL LUBRICANTS AND [illegible] |
| RATIONS | P1S33911 | 0 | 10299085 | 20040307 | $ 110.32 | $ | $ 110.32 | 1290701 | DIESEL 2 SUPREME | 80.00 | $ 1.38 | AIN [illegible] |
| RATIONS | P1S35852 | 0 | 10370645 | 20040714 | $ 102.00 | $ - | $ 102.00 | 1588059 | WB ARMAFLEX FINISH GAL [illegible] | 2 | $ 51.00 | MRC DIRECT |
| RATIONS | P1S37855 | 0 | 10364334 | 20040708 | $ | $ - | $ | 1694526 | VON CLAY WB ADHESIVE (1 GALLON) | 1 | $ 50.50 | MRC DIRECT |
| RATIONS | P1S37855 | 0 | 10364334 | 20040708 | $ 500.50 | $ | $ 500.50 | 1684534 | [illegible] WATER [illegible] | 2 | $ 225.00 | MRC DIRECT |
| RATIONS | P1S37981 | 0 | 10628975 | 20050426 | $ 2,520.00 | $ - | $ 2,520.00 | 1443758 | PREV [illegible] HYDRAULIC OIL ANAL [illegible] | 63.00 | $ 40.00 | EXXONMOBIL LUBRICANTS AND |
| RATIONS | P1S38057 | 0 | 10372698 | 20040720 | $ 89.72 | $ | $ 89.72 | 652785 | BUR CARBIDE 1 4 W 1 4 SHANK | 1 | $ 89.72 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1S38622 | 0 | 10393900 | [illegible] | $ 1,166.10 | $ | $ 1,166.10 | 1706892 | [illegible] | 10 | $ 116.61 | [illegible] INTERNATIONAL INC |
| RATIONS | P1S39762 | 0 | 10455752 | 20041020 | $ 12.96 | $ - | $ 12.96 | 1443707 | INDUSTRIAL OIL ANALYSIS [illegible] | 2 | $ 12.96 | EXXONMOBIL LUBRICANTS AND [illegible] |
| RATIONS | P1S39887 | 0 | 10415762 | 20040908 | $ 150.35 | $ - | $ 150.35 | 1804006 | BUSSMANN SMA IA MINIATURE FUSE | 485 | $ 0.31 | WESCO INTERNATIONAL INC |
| RATIONS | P1S39942 | 0 | 10454879 | [illegible] | $ 1,800.00 | $ (120.00) | $ 1,680.00 | 1800960 | [illegible] | 15 | $ 120.00 | CANTERBURY ENGINEERING INC |
| RATIONS | P1S40689 | 0 | 10435995 | [illegible] | $ 26.24 | $ - | $ 26.24 | 189481 | 6082 NY BALL BEARING | 1 | $ [illegible] | BEARING [illegible] INC |

OODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| | Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RATIONS | P1541298 | 0 | 10452284 | 20041015 | $ 40.29 | $ | $ 40.29 | 668979 | FAST WIPE HAND TOWEL 130 [illegible] | 3 | $ 13.43 | E & R INDUSTRIAL SALES INC |
| RATIONS | P1541529 | 0 | 10526379 | 20041102 | $ 360.00 | $ - | $ 360.00 | 1844401 | RM-GG-05 BRAKE FLUID(QUARTS) | 24 | $ 15.00 | SAE INTERNATIONAL |
| RATIONS | P1541853 | 0 | 10476757 | 20041028 | $ 36.20 | $ | $ 36.20 | 1856318 | PRINTHEAD CLEANER FIT WIDTH 4 | 2 | $ 18.10 | INFORMS |
| RATIONS | P1543042 | 0 | 10590964 | 20050310 | $ 3,711.00 | $ (3,288.53) | $ 422.47 | 1867612 | DRIVE MTS AUTOMATION #[illegible] | 1 | $ 3,711.00 | PARKER HANNIFIN [illegible] |
| RATIONS | P1543517 | 0 | 10532298 | 20041230 | $ 60.60 | $ | $ 60.60 | 1870054 | 8001 CLEANER FOR STATIC CONTRO | 12 | $ 5.05 | E & R INDUSTRIAL SALES |
| RATIONS | P1544846 | 0 | 10578027 | 20050301 | $ 58.45 | $ (29.00) | $ 29.45 | 1212423 | SCREW SHOULDER SOCKET HEAD 25 | 100 | $ 0.58 | FASTENAL COMPANY |
| RATIONS | P1547297 | 0 | 10629656 | 20050425 | $ 959.00 | $ (19.18) | $ 939.82 | 1912848 | INSUL RING TERMIN 22 16 AWG 1 | 50 | $ 19.18 | NEWARK IN ONE |
| RATIONS | P1547581 | 0 | 10641825 | 20050505 | $ 1,470.00 | $ - | $ 1,470.00 | 1292968 | WHEEL, THROWING-LC6000 | 1 | $ 1,470.00 | CRYOGENIC SYSTEMS & PARTS |
| RATIONS | P1548437 | 0 | 10655095 | 20050524 | $ 1,098.07 | $ | $ 1,098.07 | 1310839 | AEON 2000 COMPRESSOR [illegible] | 2 | $ 549.04 | ATLAS MACHINE AND SUPPLY |
| RATIONS | P1548457 | 0 | 10661632 | 20050527 | $ 30.42 | $ | $ 30.42 | 1302620 | EJECTOR PIN 5 32 OS X 10 LENGH | 13 | $ 2.34 | PCS COMPANY |
| RATIONS | P1548918 | 0 | 10718306 | 20050817 | $ 15.42 | $ | $ 15.42 | 1922269 | BEARING BALL ALLIED #DE6D2 1 8 | 4 | $ 3.86 | BEARING DISTRIBUTORS INC |
| RATIONS | P1549[illegible] | 0 | 10676888 | 20050620 | $ 214.75 | $ | $ 214.75 | 1922274 | OAKUM, WHITE 5# CAN [illegible] | 10 | $ 21.48 | FERGUSON ENTERPRISES MIDWE |
| RATIONS | P1549576 | 0 | 10683682 | 20050624 | $ 407.50 | $ | $ 407.50 | 1140889 | TAPE DOUBLE COATED 3M9425 1 2 | 20 | $ 20.38 | ULINE INC |
| RATIONS | P1551150 | 0 | 10744752 | 20050921 | $ 12.94 | $ | $ 12.94 | 1984256 | RIGHT LENS | 1 | $ 12.94 | MORRISON INDUSTRIAL EQUIPMEI |
| | 450[illegible] | 0 | 10721116 | 20050822 | $ 15[illegible] | $ | $ [illegible] | 1928756 | [illegible] SERVICE FEE | 1 | $ 15[illegible] | MC RAE LINE INC |
| | 450121955 | 0 | 10760032 | 20051004 | $ 257.47 | $ | $ 257.47 | 1928688 | SEC BUTAN [illegible] | 1 | $ 21.45 | FISHER SCIENTIFIC |
| | 450143502 | 0 | 10760108 | 20051005 | $ 126.45 | $ | $ 126.45 | 1488838 | STRONTIUM CARBONATE LOW ALKAL | 1 | $ 126.45 | STREM CHEMICAL |
| | DW[illegible]1843 | 0 | 24089606 | 09 26 05 | $ 33.30 | | $ 33.30 | | See Invoice | | | VWR International |
| NT | 776838 | 0 | 9595897 | 03 25 05 | $ 10.67 | | $ 10.67 | | See Invoice | | | Total Filtration |
| | 20158 | 0 | 2634603 | 08 18 05 | $ 34.67 | | $ 34.67 | | See Invoice | | | RIS PAPER |
| | 0926[illegible] | 0 | psi190878 | 10 07 05 | $ 83.64 | | $ 83.64 | | See Invoice | | | Total Filtration |
| | 0926[illegible] | 0 | psi190874 | 10 07 05 | $ [illegible] | | $ [illegible] | | See Invoice | | | Total Filtration |
| | 0927[illegible] | 0 | psi190880 | 10 07 05 | $ 22.48 | | $ 22.48 | | See Invoice | | | Total Filtration |
| | 0928[illegible] | 0 | psi190881 | 10 07 05 | $ [illegible] | | $ [illegible] | | See Invoice | | | Total Filtration |
| | 0929[illegible] | 0 | psi190877 | 10 07 05 | $ 618.14 | | $ 618.14 | | See Invoice | | | Total Filtration |
| | 20050928[illegible] | 0 | psi19087[illegible] | 10 07 05 | $ 19.29 | | $ 19.29 | | See Invoice | | | Total Filtration |
| | 200509[illegible] | 0 | PSI190872 | 10 07 05 | $ 2,917.00 | | $ 2,917.00 | | See Invoice | | | Total Filtration |
| | 92[illegible] | 0 | psi192721[illegible] | 10 07 05 | $ [illegible] | | $ [illegible] | | See Invoice | | | Total Filtration |
| | [illegible] | 0 | 903586986 | 09 30 05 | $ 650.00 | | $ 650.00 | | RENTAL | | | Air Products |
| | 679159 | 0 | PSI092421 | 11 23 04 | $ 5.00 | | $ 5.00 | | See Invoice | | | Total Filtration |
| | 694043 | 0 | PSI140341 | 04 28 05 | $ [illegible] | | $ [illegible] | | See Invoice | | | Total Filtration |
| | 715347 | 0 | PSI160327 | 07 02 05 | $ 64.62 | | $ 64.62 | | See Invoice | | | Total Filtration |
| | 722143 | 0 | PSI177506 | 09 01 05 | $ [illegible] | | $ [illegible] | | See Invoice | | | Total Filtration |
| | 722[illegible] | 0 | PSI104995 | 01 10 05 | $ [illegible] | | $ [illegible] | | See Invoice | | | Total Filtration |
| | 799856 | 0 | PSI142281 | 05 04 05 | $ 0.06 | | $ 0.06 | | See Invoice | | | Total Filtration |
| | 813[illegible] | 0 | PSI145239 | 05 13 05 | $ 27.78 | | $ 27.78 | | See Invoice | | | Total Filtration |
| | 815[illegible] | 0 | PSI14525[illegible] | 05 13 05 | $ 540.73 | | $ 540.73 | | See Invoice | | | Total Filtration |
| | 818536 | 0 | PSI159754 | 07 01 05 | $ 9.12 | | $ 9.12 | | See Invoice | | | Total Filtration |
| | 20707 | 100005760 | 10762364 | 20051006 | $ 418.74 | $ | $ 418.74 | 1864709 | OIL VALVE 120 AC VOLTS PSI 500 | 2 | $ 209.37 | SMITH INSTRUMENTS & EQUIP |
| | 20[illegible] | 100005743 | 10760080 | 20051006 | $ 216.00 | $ | $ 216.00 | 1799904 | JUMBO MARBLE [illegible] | 48 | $ 4.50 | [illegible] INC |
| | A2R4[illegible] | 0 | 10358021 | 20040628 | $ 337.60 | $ | $ 337.60 | 1132447 | HEAVY WEIGHT PIG MAT [illegible] | 4 | $ 84.40 | NEW PIG CORP |
| | A2R4[illegible] | 0 | 10474551 | 20041104 | $ 22.00 | $ | $ 22.00 | 1594844 | MARTIN ENGR 1050 BALL AIR [illegible] | 1 | $ 22.00 | APPLIED INDUSTRIAL TECH |
| | A2R41[illegible] | 0 | 10410339 | 20040831 | $ 86.10 | $ | $ 86.10 | 1802566 | VALVE BALL 3/4 600 [illegible] | 10 | $ [illegible] | MANUFACTURERS EQUIPMENT [illegible] |
| | A2R41264 | 0 | 10593693 | 20050311 | $ [illegible] | $ [illegible] | $ [illegible] | 1684358 | POUCH LAMINATING [illegible] | 10 | $ [illegible] | JACKSON HIRSH INC |
| | A2R4[illegible] | 0 | 10448865 | 20041015 | $ 158.40 | $ | $ 158.40 | 1123867 | SANFORD UNI-PAINT MARKERS ME | 96 | $ 1.65 | STAPLES NATIONAL ADVANTAGE |
| | A2R4[illegible] | 0 | 106[illegible] | 200504[illegible] | $ [illegible] | $ | $ 99.00 | 1229059 | SANFORD UNI PAINT MARKER ME | 60 | $ 1.65 | STAPLES NATIONAL ADVANTAGE |
| | A2R41[illegible] | 0 | 10459787 | 20041023 | $ 99.00 | $ | $ 99.00 | 1229059 | SANFORD UNI PAINT MARKER ME | 60 | $ 1.65 | STAPLES NATIONAL ADVANTAGE |
| | A2R4[illegible] | 0 | 10477871 | 20041104 | $ 1,781.05 | $ | $ 1,781.05 | 1847382 | INSERT TOOL CARBIDE | 199.00 | $ 8.95 | E & R INDUSTRIAL SALES INC |
| | A2R4[illegible] | 0 | 10478[illegible] | 200411[illegible] | $ [illegible] | $ | $ [illegible] | 1817[illegible] | DIRECT THERMAL COMPUTER LABEL | [illegible] | $ 2.64 | [illegible] COMPUTER |
| | A2R4[illegible] | 0 | 10496[illegible] | 20041130 | $ [illegible] | $ | $ 6.00 | 1864[illegible] | WASHER | 4 | $ 1.5[illegible] | E & R INDUSTRIAL SALES INC |

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A2R41639 | 0 | 10503827 | 20041111 | $ 2.94 | $ | $ 2.94 | 1844842 | OIL FINISHED THREADED ROD 5 16 | 6 | $ 0.49 | THE EMPTION GROUP |
| A2R41658 | 0 | 10631422 | 20050427 | $ 528.00 | $ - | $ 528.00 | 1856078 | FILTER REPAIR KIT | 4 | $ 132.00 | TFS COLUMBUS BRANCH |
| A2R41689 | 0 | 10579144 | 20050302 | $ 946.98 | $ - | $ 946.98 | 1860334 | THOMSON SHAFTING TYPE CLASS [illegible] | 6 | $ 157.83 | APPLIED INDUSTRIAL TECH |
| A2R41729 | 0 | 10492664 | 20041124 | $ 80.50 | $ - | $ 80.50 | 936825 | ABSORBENT SOCKS 3S [illegible] SUPERB | 2 | $ 40.25 | NEW PIG CORP |
| A2R41847 | 0 | 10622110 | 20041228 | $ 294.27 | $ | $ 294.27 | 1599861 | SPRING LEE SPRNG LC-045E-12 R | 30 | $ 9.81 | TR GOLDSMITH & SON |
| A2R42045 | 0 | 10585569 | 20050304 | $ 282.00 | $ (266.00) | $ 16.00 | 1147328 | ROTARY UNION | 2 | $ 141.00 | DEUBLIN |
| A2R42132 | 0 | 10653467 | 20050520 | $ 48.10 | $ (43.75) | $ 4.35 | 1491017 | VALVE | 1 | $ 48.10 | SMITH INSTRUMENT [illegible] |
| A2R42293 | 0 | 10572825 | 20050221 | $ 21.60 | $ | $ 21.60 | 1890639 | 3-RING BLACK PLASTIC BINDER 11 | 24 | $ 0.90 | OFFICE DEPOT |
| A2R42381 | 0 | 10584492 | 20050308 | $ 27.84 | $ | $ 27.84 | 1894285 | COMPRESSION SPRING | 8 | $ 3.48 | MANUFACTURERS EQUIPMENT [illegible] |
| A2R42444 | 0 | 10601117 | 20050321 | $ 77.20 | $ | $ 77.20 | 1599853 | LEE SPRING LC 035F-6 RD WIRE C | 40 | $ 1.93 | TR GOLDSMITH & SON |
| A2R42462 | 0 | 10597916 | 20050321 | $ 1,213.00 | $ | $ 1,213.00 | 1856332 | CARBIDE INSERT KEM-NR3062L-KC | 100 | $ 12.13 | E & R INDUSTRIAL SALES INC |
| A2R42581 | 0 | 10656789 | 20050524 | $ 141.00 | $ (133.00) | $ 8.00 | 1126402 | UNION | 1 | $ 141.00 | DEUBLIN |
| A2R42603 | 0 | 10622969 | 20050413 | $ 81.00 | $ | $ 81.00 | 1700895 | PLIERS TRUARC 0304 RETAINING R | 6 | $ 13.50 | APPLIED INDUSTRIAL TECH |
| A2R42732 | 0 | 10650348 | 20050517 | $ 48.36 | $ | $ 48.36 | 1915728 | SCISSORS 9" STRT TRIMMER | 6 | $ 8.06 | MAGID GLOVE |
| A2R42752 | 0 | [illegible] | 20050603 | $ [illegible] | $ | $ [illegible] | [illegible] | MA[illegible] | [illegible] | $ [illegible] | OFFICE DEPOT |
| A2R42773 | 0 | 10662602 | 20050524 | $ 913.34 | $ | $ 913.34 | 1805987 | PAPER 5 PLY [illegible] | 12 | $ 76.11 | MOORE WALLACE |
| A2R42801 | 0 | 10666416 | 20050606 | $ 22.32 | $ - | $ 22.32 | 1805667 | BICYCLE TUBE 26 X 2.125 | 12 | $ 1.86 | TURNER SUPPLY |
| A2S34983 | 0 | 10438155 | 20041001 | $ 479.92 | $ | $ 479.92 | 1593802 | PB 22424 H LINK BELT P[illegible] | 1 | $ [illegible] | APPLIED INDUSTRIAL TECH |
| A2S35245 | 100004928 | 10654992 | 20050523 | $ | $ | $ | 1598436 | BEARING SYMMCO [illegible] 1624 14 IN | [illegible] | $ [illegible] | APPLIED INDUSTRIAL TECH |
| A2S35245 | 100004928 | 10654992 | 20050523 | $ - | $ | $ | 1598563 | BEARING SYMMCO ST-1632 2 SINT | 10 | $ [illegible] | APPLIED INDUSTRIAL TECH |
| A2S35245 | 100004928 | 10654992 | 20050523 | $ 6.20 | $ | $ 6.20 | 1598454 | BEARING SYMMCO [illegible] 1624 10 IN | [illegible] | $ [illegible] | APPLIED INDUSTRIAL TECH |
| A2S35294 | 100004928 | 10654994 | 20040913 | $ 90.00 | $ | $ 90.00 | 1592674 | BELT GOODYEAR 3VX1250 | [illegible] | $ [illegible] | APPLIED INDUSTRIAL TECH |
| A2S35543 | 0 | 10416084 | 20040826 | $ 36.00 | $ | $ 36.00 | 1803570 | P&H CRANE BEARING | 1 | $ 36.00 | P & H MORRIS MATERIAL HANDLIN |
| A2S35470 | 0 | 10406611 | 20040827 | $ 378.00 | $ | $ 378.00 | 1808[illegible] | BELT ROLLER [illegible] | 2 | $ [illegible] | [illegible]NAIR GROUP INC |
| A2S35668 | 0 | 10430258 | 20040921 | $ 1,200.00 | $ | $ 1,200.00 | 1842896 | DRAWER DIVIDERS | [illegible] | $ [illegible] | C S H DISTRIBUTORS |
| A2S35694 | 0 | 10654993 | 20040924 | $ 24.54 | $ | $ 24.54 | 1844770 | MECHANICAL SEAL | 1 | $ 24.54 | KERR PUMP & SUPPLY INC |
| A2S35745 | 0 | 10472586 | 20041019 | $ 15.94 | $ | $ 15.94 | 1846823 | AIR HARDENING GRD [illegible] 1.2 | 2 | $ 7.97 | MSC IND |
| A2S35846 | 0 | 10452312 | 20041015 | $ 86.04 | $ | $ 86.04 | 1852455 | BALLPOINT PEN | 36 | $ 2.39 | STAPLES NATIONAL ADVANTAGE |
| A2S35878 | 0 | 10532735 | 20050114 | $ 39.04 | $ (20.96) | $ 18.08 | 1651481 | SEAL CHICAGO RAWHIDE 15620 | 4 | $ [illegible] | APPLIED INDUSTRIAL TECH |
| A2S35971 | 0 | 10487972 | 20041119 | $ 152.55 | $ | $ 152.55 | 1856520 | THREADING INSERT | 15 | $ 10.17 | E & R INDUSTRIAL SALES INC |
| A2S37479 | 0 | 10649938 | 20050518 | $ | $ | $ | 1197949 | EGWP LOW VOLT ELECT INSULATING | [illegible] | $ [illegible] | MAGID GLOVE |
| A2S37479 | 0 | 10649938 | 20050518 | $ 1,066.00 | $ | $ 1,066.00 | 1197947 | EGWP LOW VOLT ELECT INSULATING | [illegible] | $ 26.00 | MAGID GLOVE |
| A2S37479 | 0 | 10650071 | 20050518 | $ 1,534.00 | $ | $ 1,534.00 | 1197948 | EGWP LOW VOLT ELECT INSULATING | 59 | $ 26.00 | MAGID GLOVE |
| DS22-575140 | 100004928 | 10651256 | 20050517 | $ 293.00 | $ | $ 293.00 | 1845274 | RECONDITIONING SERVICES | [illegible] | $ [illegible] | MAGID GLOVE |
| DS22-535928 | 100005086 | 10683105 | 20050628 | $ 1,728.36 | $ | $ 1,728.36 | 1871894 | GLOVE LOW VOLTAGE CLASS 0 N | 36 | $ 48.01 | MAGID GLOVE |
| CFR66163 | 0 | 10620550 | 20050411 | $ 6,950.58 | $ (5,724.85) | $ 1,225.73 | 1895229 | CPM 3V [illegible] X 4 | 114.00 | $ [illegible] | CRUCIBLE SERVICE CENTERS |
| LPR29706 | 0 | 10436951 | 20040929 | $ 13.92 | $ | $ 13.92 | 1254427 | BRUSH RUBBERMAID [illegible] | 12 | $ [illegible] | E & R INDUSTRIAL SALES INC |
| 450123016 | 0 | 10760125 | 20051005 | $ 53.30 | $ - | $ 53.30 | 1254919 | 25X25X2 DISPOSABLE PANEL | [illegible] | $ 1.62 | TOTAL FILTRATION SERVICES |
| 450123253 | 0 | 10762371 | 20050913 | $ 18.90 | $ | $ 18.90 | 1491971 | COUPLER | 6 | $ 3.15 | TRUMBULL INDUSTRIES |
| 450133516 | 0 | 10729763 | 20050831 | $ 1,0[illegible].75 | $ 4.30 | $ [illegible].45 | 1930865 | DROP BEL[illegible] ON 250 REELS | [illegible] | $ 4.29 | WESCO INTERNATIONAL INC |
| 450133667 | 0 | 10759922 | 20051010 | $ 37.83 | $ | $ 37.83 | 1118749 | FLUORESCENT LIGHT | [illegible] | $ [illegible] | GENERAL ELECTRIC [illegible] |
| 450133851 | 0 | 10760306 | 20051007 | $ 103.41 | $ | $ 103.41 | 1311573 | SWIVEL INGERSOLL RAND A[illegible] ANF | 6 | $ 17.24 | FERGUSON ENTERPRISES MIDWE |
| 450134865 | 0 | 10740320 | 20050915 | $ 208.78 | $ | $ 208.78 | 1296052 | T.R. [illegible] | [illegible] | $ [illegible] | FASTENAL COMPANY |
| 450135443 | 0 | 10743353 | 20050919 | $ 101.60 | $ | $ 101.60 | 636535 | RELAY POTTER BRUMFIELD KRPA 14 | [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |
| 450135458 | 0 | 10760050 | 20050930 | $ 53.94 | $ - | $ 53.94 | 1234528 | LONG JOHN PAINT ROLLER COVER | 12 | $ 4.50 | SHERWIN WILLIAMS |
| 450135463 | 0 | 10742988 | 20050919 | $ | $ | $ | 1249865 | HIGH PERFORMANCE FILAMENT TAPE | [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |
| 450135463 | 0 | 10742988 | 20050919 | $ 1,2[illegible] | $ | $ 1,2[illegible] | 1239881 | SEALER DOW CORNING [illegible] PASTE F | [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |
| 450135470 | [illegible] | 1075578[illegible] | 20050923 | $ 696.00 | $ | $ 696.00 | 1448506 | UNION CARBIDE 200 FLUID LUBRIC | 12 | $ 58.00 | INTERSTATE CHEMICAL COMPANY |
| 450135484 | [illegible] | [illegible] | 20050923 | $ 1,250.[illegible] | $ | $ [illegible] | 1915902 | CABLE [illegible] | [illegible] | $ [illegible] | [illegible] |
| 450135488 | [illegible] | [illegible] | 20050922 | $ 24.9[illegible] | $ | $ 24.9[illegible] | 1951897 | PAD [illegible] | [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 450135488 | 0 | 10753268 | 20050928 | $ 103.92 | $ (54.96) | $ 48.96 | 1889067 | RECEPTACLE | 7 | $ 14.85 | E & R INDUSTRIAL SALES INC |
| 450135489 | 0 | 10751345 | 20050927 | $ - | $ - | $ - | 1933627 | BOB 1-1 4X1X1 4 MEDIUM | 7 | $ 2.52 | IDG |
| 450135489 | 0 | 10751345 | 20050927 | $ - | $ - | $ | 1933665 | CLAMP C 3 8 I BEAM | 330 | $ 0.52 | IDG |
| 450135489 | 0 | 10751345 | 20050927 | $ - | $ - | $ | 1933657 | CLAMP C 1 2 I BEAM | 200 | $ 0.73 | IDG |
| 450135489 | 0 | 10751345 | 20050927 | $ 371.24 | $ - | $ 371.24 | 1933492 | BOB 1 4X1 4X1 8 MAND MNTD FINE | 40 | $ 0.90 | IDG |
| 450135846 | 0 | 10748090 | 20050923 | $ 40.92 | $ | $ 40.92 | 1240108 | PLASTIC ROD 1 DIA SPAULDITE XX | 8 | $ 5.12 | CURBELL INCORPORATED |
| 450135860 | 0 | 10753153 | 20050928 | $ 489.00 | $ - | $ 489.00 | 1923687 | S SERIES BLACK STENCIL INK GA | 8 | $ 61.13 | VIDEOJET CORP |
| 450137654 | 0 | 10753760 | 20050927 | $ 66.12 | $ - | $ 66.12 | 1239876 | MILL END DOUBLE SQUARE .3750 | 3 | $ 22.04 | E & R INDUSTRIAL SALES INC |
| 450137656 | 0 | 10753761 | 20050927 | $ 209.10 | $ | $ 209.10 | 1238936 | FLIERO CRESCENT TOOL 542 7C D | 19 | $ 11.01 | FERGUSON ENTERPRISES - MIDWEST |
| 450138419 | 0 | 10745237 | 20050921 | $ 40.86 | $ | $ 40.86 | 1294305 | PAN 12 IN DUST PLASTIC | 18 | $ 2.27 | E & R INDUSTRIAL SALES INC |
| 450138835 | 0 | 10745708 | 20050922 | $ 40.32 | $ - | $ 40.32 | 458539 | BATTERY, ALKALINE, C | 72 | $ 0.56 | OFFICE DEPOT |
| 450139654 | 0 | 10759057 | 20051006 | $ 39.57 | $ (5.60) | $ 33.97 | 1450132 | 3 4" RUBBER GARDEN HOSE | 1 | $ 39.57 | MKS INSTRUMENTS INC |
| 450139661 | 0 | 10760034 | 20051005 | $ 3.75 | $ | $ 3.75 | 1851935 | LITTLEFUSE 326008 8 AMP 250VAC | 7 | $ 0.54 | CARLTON BATES COMPANY |
| 450139666 | 0 | 10753792 | 20050927 | $ 9.76 | $ - | $ 9.76 | 1920656 | GAGE FEELER .0060 IN THK .500 | 24 | $ 0.41 | E & R INDUSTRIAL SALES INC |
| 450139666 | 0 | 10753792 | 20050927 | $ 1.28 | $ | $ 1.28 | [illegible] | GAGE FEELER .0020 IN THK .500 | 24 | $ [illegible] | E & R INDUSTRIAL SALES INC |
| 450139667 | 0 | 10749366 | 20050926 | $ 1.85 | $ | $ 1.85 | [illegible] | DISC NORTON 58594 NORZON ... | 1 | $ 1.85 | E & R INDUSTRIAL SALES INC |
| 450139667 | 0 | 10759914 | 20050927 | $ - | $ | $ | 1933009 | KEY BONDHUS 10903 BALL HEX 3 | 14 | $ 0.40 | E & R INDUSTRIAL SALES INC |
| 450139667 | 0 | 10759914 | 20050927 | $ | $ | $ | 1933052 | REAMER MACHINE CHUCKING HIGH S | 2 | $ 7.09 | E & R INDUSTRIAL SALES INC |
| 450139667 | 0 | 10759914 | 20050927 | $ 25.70 | $ | $ 25.70 | [illegible] | KEY BONDHUS 10902 BALL HEX 1 | 15 | $ 0.40 | E & R INDUSTRIAL SALES INC |
| 450139667 | 0 | 10759920 | 20051003 | $ 28.37 | $ - | $ 28.37 | 1933052 | REAMER MACHINE CHUCKING HIGH S | 4 | $ 7.09 | E & R INDUSTRIAL SALES INC |
| 450139655 | 0 | 10749576 | 20050926 | $ 616.00 | $ | $ 616.00 | 1284669 | LEXON 4 X8X3 16" TUFFAK WP | 7 | $ 88.00 | CURBELL INCORPORATED |
| DS17-499879 | 100004572 | 10582777 | 20050304 | $ 183.00 | $ | $ 183.00 | 1140464 | CLAMP C CLAMP 2" #54 | 50 | $ 3.66 | FASTENAL COMPANY |
| DS17-499880 | 100004572 | 10592900 | 20050316 | $ 201.00 | $ | $ 201.00 | 1636156 | SPRING | 50 | $ 4.02 | FASTENAL COMPANY |
| LPR27933 | 0 | 10361738 | 20040702 | $ | $ | $ | 954167 | LUFKIN POWER TAPE 12 | 2 | $ 8.73 | NEW PIG CORP |
| LPR27933 | 0 | 10361738 | 20040702 | $ 451.46 | $ | $ 451.46 | 1759915 | DEFENDER TAPE DEFINITE LENGTH | 3 | $ 144.00 | NEW PIG CORP |
| LPR27935 | 0 | 10363835 | 20040706 | $ 22.40 | $ - | $ 22.40 | 1495001 | MORTISE NONTEMPLATE HINGE 2" L | 10 | $ 2.24 | E & R INDUSTRIAL SALES INC |
| LPR28232 | 0 | 10371913 | 20040728 | $ 57.75 | $ - | $ 57.75 | 1511573 | SWIVEL INGERSOLL RAND AC14NF | 3 | $ 19.25 | E & R INDUSTRIAL SALES INC |
| LPR28948 | 0 | 10627996 | 20050422 | $ 401.28 | $ (106.08) | $ 295.20 | 442765 | WOMENS KNIT DOUBLE DOT GLOVES | 48 | $ 6.15 | MAGID GLOVE |
| LPR29694 | 0 | 10427964 | 20040921 | $ 147.51 | $ - | $ 147.51 | 1240080 | 1" SHOWER HEAD BRASS | 1 | $ 147.51 | SUNSOURCE FAUVER |
| LPR29770 | 0 | 10424911 | 20040909 | $ 57.78 | $ | $ 57.78 | 1312258 | CONNECTOR | 2 | $ 28.89 | HILTI INCORPORATED |
| LPR29770 | 0 | 10428984 | 20040915 | $ 670.30 | $ | $ 670.30 | 1672289 | TRANSDUCER | 1 | $ 670.30 | HILTI INCORPORATED |
| LPR30231 | 0 | 10429451 | 20040921 | $ 1,232.67 | $ (433.85) | $ 798.82 | 823967 | 1 1 2X21 GALV PIPE THREADED | 5 | $ 159.70 | E & R INDUSTRIAL SALES INC |
| LPR30339 | 0 | 10417983 | 20040908 | $ 403.75 | $ | $ 403.75 | 1629155 | HIGH DENSITY THERMO PRINT ROLL | 19 | $ 21.25 | WESCO INTERNATIONAL INC |
| LPR30406 | 0 | 10428972 | 20040920 | $ 349.30 | $ (262.40) | $ 86.90 | [illegible] | FIBER BR230 | 2 | $ 86.90 | HILTI INCORPORATED |
| LPR30509 | 0 | 10525520 | 20050103 | $ 241.20 | $ - | $ 241.20 | 1297128 | STRAINER YARWAY 942552-01 2 0 | 1 | $ 241.20 | E & R INDUSTRIAL SALES INC |
| LPR30566 | 0 | 10438393 | 20041001 | $ 2.79 | $ - | $ 2.79 | 1234476 | FILE SGS 10528 ROTARY SOLID CA | 1 | $ 2.79 | E & R INDUSTRIAL SALES INC |
| LPR30622 | 0 | 10428248 | 20040922 | $ 147.60 | $ | $ 147.60 | [illegible] | PIN CARR LANE 1 4X2 | 6 | $ 24.60 | E & R INDUSTRIAL SALES INC |
| LPR30683 | 0 | 10428293 | 20040922 | $ 11.43 | $ - | $ 11.43 | 1234691 | 3 8 HITCH PIN CLIP 5 8 | 25 | $ 0.46 | FASTENAL COMPANY |
| LPR30735 | 0 | 10435558 | 20040928 | $ 37.05 | $ - | $ 37.05 | 568406 | BEARING INA GPB-8 OPN PILLOW | 1 | $ 37.05 | E & R INDUSTRIAL SALES INC |
| LPR30787 | 0 | 10428468 | 20040921 | $ 19.52 | $ | $ 19.52 | [illegible] | ... CUT AVIATION SHEAR | 2 | $ 9.76 | WESCO INTERNATIONAL INC |
| LPR30978 | 0 | 10434561 | 20040927 | $ 961.30 | $ (66.30) | $ 895.00 | 1611148 | CONDUIT | 500 | $ 1.79 | WESCO INTERNATIONAL INC |
| LPR31066 | 0 | 10437297 | 20040929 | $ 146.70 | $ - | $ 146.70 | 1512206 | KIT K-6320 FOR DRIVE MIDGET RA | 6 | $ 24.45 | COMMERCIAL GROUP |
| LPR31066 | 0 | 10470641 | 20041102 | $ 147.51 | $ | $ 147.51 | [illegible] | ... SHOWER HEAD BRASS | 1 | $ 147.51 | KAMAN INDUSTRIAL TECHNOLOGIES |
| LPR31140 | 0 | 10443454 | 20041004 | $ 44.46 | $ | $ 44.46 | 1441341 | BACKFLOW PREVENTER WATTS RE 008 | 2 | $ 22.23 | E & R INDUSTRIAL SALES INC |
| LPR31180 | 0 | 10477867 | 20040929 | $ 276.00 | $ | $ 276.00 | 1449437 | HOSE METAL | 2 | $ 138.00 | LINDE GAS LLC |
| LPR31441 | 0 | 10475768 | 20041103 | $ 1,148.48 | $ (962.24) | $ 146.24 | [illegible] | HID ... | 2 | $ 73.12 | NEA ... |
| LPR31445 | 0 | 10443967 | 20041006 | $ 1,742.54 | $ (763.34) | $ 979.20 | 1489108 | WOMENS SLEEVE POLYESTER KNIT A | 120 | $ 8.16 | MAGID GLOVE |
| LPR31567 | 0 | 10463978 | 20041027 | $ 186.91 | $ - | $ 186.91 | [illegible] | ... OPERATING 277SB5001 AIR | 1 | $ 186.91 | FERGUSON ENTERPRISES MIDWEST |
| LPR31626 | 0 | [illegible] | 20041021 | $ 775.20 | $ | $ 775.20 | 1489108 | WOMENS SLEEVE POLYESTER KNIT A | 95 | $ 8.16 | MAGID GLOVE |
| LPR31724 | 0 | 10447411 | 20041012 | $ 290.40 | $ (100.20) | $ 190.20 | [illegible] | ... OPENER PART# ... | 40 | $ [illegible] | E & R INDUSTRIAL SALES INC |

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LPR31727 | 0 | 10486368 | 20041117 | $ 38.43 | $ (14.03) | $ 24.40 | 1239846 | 3 8" GAS COCK - HOSE END [illegible] | 5 | $ 4.88 | FASTENAL COMPANY |
| LPR31947 | 0 | 10458947 | 20041019 | $ 35.62 | $ - | $ 35.62 | 1440931 | BIT MASONRY HILTI 00205[illegible] MAS | 2 | $ 17.81 | WESCO INTERNATIONAL INC |
| LPR32068 | 0 | 10487747 | 20041118 | $ 5.07 | $ - | $ 5.07 | 1239860 | VALVE STOP & WA[illegible] | 3 | $ 1.69 | KAMAN INDUSTRIAL (DO NOT USE) |
| LPR32073 | 0 | 10502589 | 20041207 | $ 554.00 | $ - | $ 554.00 | 1234375 | PLASTIC SHEETING [illegible] | 1 | $ 554.00 | CURBELL INCORPORATED |
| LPR32215 | 0 | 10491866 | 20041119 | $ 942.39 | $ (920.18) | $ 22.21 | 1221656 | SENSOR CABLE FEMALE MALE STR | 1 | $ 22.21 | EQUITY INDUSTRIAL SUPPLY INC |
| LPR32277 | 0 | 10477863 | 20041025 | $ 18.00 | $ | $ 18.00 | 1450105 | BLANK OFF | 3 | $ 6.00 | E & R INDUSTRIAL SALES INC |
| LPR32277 | 0 | 10504696 | 20041025 | $ 18.00 | $ | $ 18.00 | 1488695 | BLANK OFF | 2 | $ 9.00 | E & R INDUSTRIAL SALES INC |
| LPR32385 | 0 | 10482616 | 20041115 | $ 12.87 | $ - | $ 12.87 | 1234457 | DRIVER XCELITE COOPER 8M N T 6 | 3 | $ 4.29 | E & R INDUSTRIAL SALES INC |
| LPR32387 | 0 | 10466154 | 20041029 | $ 37.94 | $ - | $ 37.94 | 1311609 | MILL SINGLE SQUARE [illegible] | 2 | $ 18.97 | APPLIED INDUSTRIAL TECH |
| LPR32809 | 0 | 10482721 | 20041115 | $ 120.00 | $ - | $ 120.00 | 1600619 | ABRASIVE DISC [illegible] | 1 | $ 120.00 | E & R INDUSTRIAL SALES INC |
| LPR32992 | 0 | 10485861 | 20041117 | $ 1,014.00 | $ (507.00) | $ 507.00 | 652839 | SST1 5HC RELEASABLE [illegible] | 2000 | $ 0.51 | E & R INDUSTRIAL SALES INC |
| LPR33036 | 0 | 10483002 | 20041116 | $ 58.70 | $ | $ 58.70 | 1254365 | PLASTIC POLYETHYLENE [illegible] IN | 2 | $ 29.35 | CURBELL INCORPORATED |
| LPR33152 | 0 | 10499490 | 20041129 | $ 120.00 | $ | $ 120.00 | 1600619 | ABRASIVE DISC [illegible] | 1 | $ 120.00 | E & R INDUSTRIAL SALES INC |
| LPR33317 | 0 | 10505894 | 20041206 | $ 11.46 | $ - | $ 11.46 | 1851522 | LITTELFUSE [illegible] A | 5 | $ 2.29 | E & R INDUSTRIAL SALES INC |
| [illegible] | 0 | 10511885 | [illegible] | $ 4.90 | $ | $ 4.90 | [illegible] | PARKER [illegible] MALE [illegible] | 2 | $ 2.45 | E & R INDUSTRIAL SALES INC |
| LPR33700 | 0 | 10502016 | 20041206 | $ 78.20 | $ | $ 78.20 | 1810297 | CHAIN ROLLER [illegible] | 10 | $ 7.82 | E & R INDUSTRIAL SALES INC |
| LPR33858 | 0 | 10624578 | 20050419 | $ 567.00 | $ - | $ 567.00 | 1297106 | THERMOMETER #V4509 RANGE 20 22 | 2 | $ 283.50 | E & R INDUSTRIAL SALES INC |
| LPR33948 | 0 | 10510008 | 20041214 | $ 1,056.00 | $ | $ 1,056.00 | 1234369 | LEXON 4X8 [illegible] | 12 | $ 88.00 | CURBELL INCORPORATED |
| LPR34314 | 0 | 10544167 | 20041223 | $ 56.09 | $ | $ 56.09 | 596631 | UMSTROD MINIBEAM [illegible] | 1 | $ 56.09 | KOM LAMB |
| LPR34367 | 0 | 10555196 | 20050131 | $ 96.10 | $ (48.05) | $ 48.05 | 1306593 | ZEP DYNA 143 SOLVENT CLEANER A | 10 | $ 9.61 | E & R INDUSTRIAL SALES INC |
| LPR34369 | 0 | 10547359 | 20050128 | $ 420.00 | $ | $ 420.00 | 1311327 | FILTER RESEARCH [illegible] | 10 | $ 42.00 | KAMAN INDUSTRIAL (DO NOT USE) |
| LPR34750 | 0 | 10542528 | 20050125 | $ 45.00 | $ (39.00) | $ 6.00 | 656840 | AIR ADAPTER MALE [illegible] | 50 | $ 0.90 | E & R INDUSTRIAL SALES INC |
| LPR34753 | 0 | 10544170 | 20050117 | $ 51.10 | $ - | $ 51.10 | 656544 | SENSOR INDUCTIVE [illegible] | 1 | $ 51.10 | KOM LAMB |
| [illegible] | 0 | 10533734 | [illegible] | $ 142.50 | $ | $ 142.50 | 1447432 | SPRING | 6 | $ 23.75 | E & R INDUSTRIAL SALES INC |
| LPR35158 | 0 | 10540370 | [illegible] | $ | $ | $ - | 1592650 | 4L 420 WOOD[illegible] | 2 | $ [illegible] | E & R INDUSTRIAL SALES INC |
| LPR35158 | 0 | 10540627 | 20050125 | $ 12.11 | $ (8.07) | $ 4.04 | 1592510 | BELT GOODYEAR B68 [illegible] | 3 | $ 4.04 | E & R INDUSTRIAL SALES INC |
| LPR35158 | 0 | 10540370 | 20050119 | $ 5.06 | $ | $ 5.06 | 1592422 | A 31 GATES V BELT VEE BELT | [illegible] | $ 1.68 | E & R INDUSTRIAL SALES INC |
| LPR35264 | 0 | 10546411 | [illegible] | $ 8.58 | $ | $ 8.58 | 454775 | PHILLIPS SCREW [illegible] | 3 | $ 2.86 | E & R INDUSTRIAL SALES INC |
| LPR35264 | 0 | 10546692 | 20050128 | $ 13.20 | $ | $ 13.20 | 1234149 | HANDLE AIRCO [illegible] | 1 | $ 13.20 | E & R INDUSTRIAL SALES INC |
| LPR35264 | 0 | 10551229 | 20050201 | $ 26.40 | $ | $ 26.40 | 1234149 | HANDLE AIRCO [illegible] | 2 | $ 13.20 | E & R INDUSTRIAL SALES INC |
| LPR35427 | 0 | 10652461 | 20050517 | $ 233.33 | $ - | $ 233.33 | 1169102 | JACK TRAILER [illegible] | 1 | $ 233.33 | WESCO INTERNATIONAL INC |
| LPR35428 | 0 | 10549359 | 20050201 | $ 2.00 | $ - | $ 2.00 | 1302245 | MLE 1 2 NO SHOULDER | 1 | $ 2.00 | GREAT LAKES CALTER CO |
| LPR35428 | 0 | 10551519 | 20050202 | $ 52.00 | $ | $ 52.00 | 1312694 | GAGE NO SHOE [illegible] | 2 | $ 26.00 | GREAT LAKES CALTER CO |
| LPR35428 | 0 | 10553059 | 20050204 | $ [illegible] | $ | $ [illegible] | 1302245 | MLE 1 2 NO SHOULDER | 4 | $ 2.00 | GREAT LAKES CALTER CO |
| LPR35578 | 0 | 10549446 | 20050201 | $ 0.64 | $ | $ 0.64 | 1223413 | CONICAL 10 12 [illegible] | 100 | $ 0.01 | FERGUSON ENTERPRISES MIDDLE |
| LPR35702 | 0 | 10555487 | [illegible] | $ 970.00 | $ - | $ 970.00 | 1607801 | SEAL | 1000 | $ 0.97 | RAMER PRODUCTS INC |
| LPR35704 | 0 | 10621217 | 20050416 | $ [illegible] | $ (18.89) | $ [illegible] | 1254739 | GAGE [illegible] | 2 | $ 29.40 | E & R INDUSTRIAL SALES INC |
| LPR35917 | 0 | 10555698 | 20050207 | $ 73.20 | $ - | $ 73.20 | 1140464 | CLAMP C-CLAMP [illegible] | 20 | $ 3.66 | LINDE GAS LLC |
| LPR35992 | 0 | 10573880 | 20050224 | $ 12.37 | $ | $ 12.37 | 1269929 | BEARING MOBILE BEARIN[illegible] | 2 | $ 6.18 | E & R INDUSTRIAL SALES INC |
| LPR36194 | 0 | 10594761 | [illegible] | $ [illegible] | $ - | $ [illegible] | 748670 | UNION | 3 | $ 1.72 | E & R INDUSTRIAL SALES INC |
| LPR36368 | 0 | 10580782 | [illegible] | $ 55.05 | $ - | $ 55.05 | 1311803 | HORN FEDERAL SIGNAL [illegible] | 1 | $ 55.05 | EQUITY INDUSTRIAL SUPPLY INC |
| LPR36370 | 0 | 10636740 | 20050425 | $ 812.58 | $ | $ 812.58 | 1489585 | ACTUATOR | 2 | $ 406.29 | BEARING DISTRIBUTORS INC |
| LPR36484 | 0 | 10580790 | [illegible] | $ 20.44 | $ | $ 20.44 | 893363 | CRIMP [illegible] | 1 | $ 20.44 | WESCO INTERNATIONAL INC |
| LPR36596 | 0 | 10580202 | [illegible] | $ 167.52 | $ - | $ 167.52 | 1302411 | NITRIC ACID DILUTE [illegible] | 6 | $ 27.92 | NATIONAL PAPER & PACKAGING |
| LPR36764 | 0 | 10614732 | 20050408 | $ 63.00 | $ | $ 63.00 | 1254528 | LONG JOHN PAINT [illegible] | 12 | $ 5.25 | E & R INDUSTRIAL SALES INC |
| LPR36844 | 0 | 10707467 | [illegible] | $ [illegible] | $ | $ [illegible] | 1254806 | SEAT BUNA N [illegible] | 1 | $ [illegible] | E & R INDUSTRIAL SALES INC |
| LPR36942 | 0 | 10588857 | [illegible] | $ 92.24 | $ - | $ 92.24 | 608367 | SPONGE SCRUB [illegible] | 80 | $ 1.15 | WESCO INTERNATIONAL INC |
| LPR37027 | 0 | 10612056 | [illegible] | $ [illegible] | $ (11.64) | $ 3.88 | 1753496 | 10143 2 4 PARKER CRIMP FITTING | 8 | $ 1.94 | E & R INDUSTRIAL SALES INC |
| [illegible] | 0 | 10601861 | [illegible] | $ [illegible] | $ | $ [illegible] | 1254481 | FILE [illegible] PATTERN [illegible] | 1 | $ [illegible] | E & R INDUSTRIAL SALES INC |
| [illegible] | 0 | 10594848 | [illegible] | $ [illegible] | $ - | $ [illegible] | 1599427 | [illegible] BELT | 1 | $ [illegible] | E & R INDUSTRIAL SALES INC |

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LPR37550 | 0 | 10599181 | 20050321 | $ 167.72 | $ (161.97) | $ 5.75 | 1235065 | HANGER MINI PAL[illegible] | 25 | $ 6.25 | EQUITY INDUSTRIAL SUPPLY, INC |
| LPR37501 | 0 | 10602486 | 20050321 | $ 118.44 | $ (108.12) | $ 10.32 | 1502357 | DOW CORNING HI-VAC GREASE #159 | 12 | $ 9.87 | LINDE GAS LLC |
| LPR37545 | 0 | 10599378 | 20050322 | $ 340.67 | $ | $ 340.67 | 1803012 | VALVE | 1 | $ 340.67 | FERGUSON ENTERPRISES MIDWE[illegible] |
| LPR37677 | 0 | 10618771 | 20050413 | $ 126.00 | $ | $ 126.00 | 1234528 | LONG JOHN PAINT ROLLER COVER | 24 | $ [illegible] | STRATE WELDING SUPPLY CO INC |
| LPR37677 | 0 | 10680988 | 20050617 | $ 47.56 | $ 45.66 | $ 1.90 | 1205967 | HOUSING W SWITCH MOD MOTOR END | 2 | $ 23.78 | STRATE WELDING SUPPLY CO INC |
| LPR37860 | 0 | 10617122 | 20050406 | $ 272.40 | $ | $ 272.40 | 1589162 | NOZZLE | 24 | $ 11.35 | E & R INDUSTRIAL SALES INC |
| LPR37904 | 0 | 10658746 | 20050531 | $ 210.94 | $ | $ 210.94 | 1239913 | VALVE RELIEF [illegible] 180# | 1 | $ 210.94 | FERGUSON ENTERPRISES MIDWE[illegible] |
| LPR37948 | 0 | 10636745 | 20050503 | $ 91.25 | $ 72.75 | $ 18.50 | 1492713 | COUPLER | 25 | $ 3.65 | E & R INDUSTRIAL SALES INC |
| LPR38200 | 0 | 10632119 | 20050427 | $ 28.08 | $ 14.04 | $ 14.04 | 1486883 | 800T NON-ILLUM PLASTIC MUSHRO | 2 | $ 14.04 | TPC WIRE & CABLE |
| LPR39133 | 0 | 10653865 | 20050524 | $ 43.26 | $ | $ 43.26 | 1819412 | CLAMP HARGRAVE #540 [illegible] CLAM | 6 | $ 7.21 | APPLIED INDUSTRIAL TECH |
| LPR39133 | 0 | 10654712 | 20050516 | $ 95.69 | $ 49.98 | $ 45.71 | 1440466 | TEE PIPE 3000 IN #316 SS 150# | 9 | $ 1.62 | APPLIED INDUSTRIAL TECH |
| LPR39214 | 0 | 10653244 | 20050520 | $ 223.20 | $ 26.40 | $ 196.80 | 754363 | BH6-60 PARKER COUPLER | 9 | $ 24.80 | CURBELL INCORPORATED |
| LPR39252 | 0 | 10706542 | 20050802 | $ 485.52 | $ | $ 485.52 | 1442047 | MOTOR 1 2 HP 90 VDC | 1 | $ 485.52 | BEARING DISTRIBUTORS INC |
| LPR39253 | 0 | 10659976 | 20050506 | $ 526.14 | $ 511.14 | $ 15.00 | 1294312 | TAPE DO NOT ENTER RED WHITE | 24 | $ 15.00 | E & R INDUSTRIAL SALES INC |
| LPR39465 | 0 | 10648127 | 20050517 | $ 208.77 | $ 142.[illegible] | $ 65.50 | 1605178 | CHANNEL | [illegible] | $ 1.27 | WESCO INTERNATIONAL INC |
| LPR39542 | 0 | 10697037 | 20050718 | $ 112.68 | $ 78.68 | $ 34.00 | 1234825 | VALVE BALL 2 000 IN STANDARD P | 1 | $ 29.11 | FERGUSON ENTERPRISES MIDWE |
| LPR39542 | 0 | 10745931 | 20050914 | $ 1.87 | $ | $ 1.87 | 1847911 | GE FLUORESCENT LAMP F40 [illegible] | 1 | $ 1.87 | FERGUSON ENTERPRISES MIDWE |
| LPR39542 | 0 | 10751909 | 20050923 | $ 16.64 | $ | $ 16.64 | 1851521 | LITTELFUSE LLSRK030 30 AMP 600 | 10 | $ 1.66 | WESCO INTERNATIONAL INC |
| LPR39702 | 0 | 10760039 | 20051003 | $ | $ | $ | 1850937 | LITTELFUSE LLSRK020 20 AMP 60 | [illegible] | $ [illegible] | WESCO INTERNATIONAL INC |
| LPR39702 | 0 | 10760039 | 20051003 | $ 68.85 | $ | $ 68.85 | 1851522 | LITTELFUSE LLSRK05 5 [illegible] 10 A | [illegible] | $ 2.29 | WESCO INTERNATIONAL INC |
| LPR39718 | 0 | 10697197 | 20050720 | $ 148.60 | $ 74.30 | $ 74.30 | 1913984 | BEARING HCFT206 30 FLANGE30MM | 4 | $ 37.15 | BEARING DISTRIBUTORS INC |
| LPR39836 | 0 | 10650682 | 20050519 | $ 20.90 | $ | $ 20.90 | 1134458 | CRESCENT DIAGONAL CUTTING PLIER | 2 | $ 10.45 | KOM LAMB |
| LPR39962 | 0 | 10673446 | 20050613 | $ 4,154.70 | $ | $ 4,154.70 | 1239984 | TRAP STEAM 3 4" | 15 | $ 276.98 | FERGUSON ENTERPRISES MIDWE |
| LPR39972 | 0 | 10657892 | 20050524 | $ 295.00 | $ | $ 295.00 | 1494112 | GRINDER | 1 | $ 295.00 | E & R INDUSTRIAL SALES INC |
| LPR40015 | 0 | 10698132 | 20050708 | $ 420.00 | $ | $ 420.00 | 1847948 | CONTACTOR FOR [illegible] N A17 | 12 | $ 35.00 | CRANE PRO |
| LPR40224 | 0 | 10663922 | 20050603 | $ 236.00 | $ [illegible] | $ 22.48 | 442177 | GOATSKIN GLOVE SIZE 7 | 4 | $ 59.00 | MAGID GLOVE |
| LPR40287 | 0 | 10662555 | 20050602 | $ 253.44 | $ | $ 253.44 | 1270729 | GRAY POLYURETHANE PALM COATED | 192 | $ 1.32 | MAGID GLOVE |
| LPR40309 | 0 | 10672500 | 20050616 | $ 663.85 | $ [illegible] | $ 300.05 | 1817803 | ROLL TOWEL WHT 6RL 1000 [illegible] | 23 | $ 17.65 | NATIONAL PAPER & PACKAGING |
| LPR40399 | 0 | 10698166 | 20050720 | $ 26.65 | $ [illegible] | $ 3.45 | 1144144 | VALVE BALL 375 IN STANDARD PO | [illegible] | $ [illegible] | KOM LAMB |
| LPR40719 | 0 | 10686745 | 20050630 | $ 5,114.60 | $ | $ 5,114.60 | 1586377 | INDUCTION BRAZE COIL | 2 | $ 2,557.30 | FLUXTROL |
| LPR40722 | 0 | 10675064 | 20050617 | $ | $ | $ | 488225 | 1X3 4 PVC SCH80 THREAD BUSHING | 2 | $ 1.58 | FERGUSON ENTERPRISES MIDWE |
| LPR40722 | 0 | 10675064 | 20050617 | $ 15.17 | $ | $ 15.17 | 488222 | 3 4X1 2 PVC SCH80 THREAD BUSHI | 10 | $ 1.04 | FERGUSON ENTERPRISES MIDWE |
| LPR40818 | 0 | 10758891 | 20051005 | $ 12.60 | $ | $ 12.60 | 1297114 | VALVE STOCKHAM B 319 SWING CHE | 1 | $ 12.60 | PICKRELL BROTHERS INC |
| LPR41026 | 0 | 10693877 | 20050715 | $ 45.84 | $ [illegible] | $ 2.06 | 1917324 | PROBE SET 4PC 25MM STAINLE | 4 | $ 11.46 | E & R INDUSTRIAL SALES INC |
| LPR41368 | 0 | 10695537 | 20050719 | $ 37.33 | $ [illegible] | $ 0.97 | 490632 | BUBBLER | 14 | $ [illegible] | E & R INDUSTRIAL SALES INC |
| LPR41459 | 0 | 10701303 | 20050727 | $ 15.08 | $ | $ 15.08 | 595243 | HEX KEY WRENCH 750 HEX LONG | 2 | $ 7.54 | E & R INDUSTRIAL SALES INC |
| LPR42754 | 0 | 10711276 | 20050809 | $ 106.55 | $ [illegible] | $ 88.77 | 1234432 | CLAMP WILTON #406 6 IN [illegible] | 6 | $ [illegible] | E & R INDUSTRIAL SALES INC |
| LPR42810 | 0 | 10718769 | 20050818 | $ 28.56 | $ | $ 28.56 | 482569 | TAP HAND HS 5 16 18 PL [illegible] H3 2I | 12 | $ 2.38 | E & R INDUSTRIAL SALES INC |
| LPR42925 | 0 | 10757494 | 20050909 | $ 63.73 | $ | $ 63.73 | 1921233 | VALVE | 5 | $ 12.75 | E & R INDUSTRIAL SALES INC |
| LPR43175 | 0 | 10730888 | 20050901 | $ 58.12 | $ | $ 58.12 | 1933410 | WHEEL CONTACT 8459 [illegible] | 1 | $ 58.12 | IDG |
| LPR43211 | 0 | 10731214 | 20050902 | $ 54.67 | $ | $ 54.67 | 596651 | CMS [illegible] MINIBEAM SCANNER | 1 | $ 54.67 | VOLK CORP |
| LPR43244 | 0 | 10730334 | 20050831 | $ 117.12 | $ | $ 117.12 | 1270731 | GRAY POLYURETHANE PALM COATEDG | 96 | $ 1.22 | MAGID GLOVE |
| LPR43281 | 0 | 10736873 | 20050907 | $ 6.84 | $ | $ 6.84 | 487849 | 1 2 WROUGHT COPPER [illegible] UNION | 3 | $ 2.28 | PARKER HANNIFIN CORPORATION |
| LPR43281 | 0 | 10742613 | 20050906 | $ 30.96 | $ | $ 30.96 | 744291 | 68C[illegible] PARKER [illegible] | 24 | $ [illegible] | PARKER HANNIFIN CORPORATION |
| LPR43283 | 0 | 10729026 | 20050830 | $ 19.67 | $ - | $ 19.67 | 1913244 | PLIERS ROTOR CLIP RP-200 EXTE | 2 | $ 9.84 | APPLIED INDUSTRIAL TECH |
| LPR43396 | 0 | 10731545 | 20050901 | $ | $ | $ | 442219 | 3680R PREM [illegible] LINE [illegible] LENGTH | [illegible] | $ 14.57 | VOLK CORP |
| LPR43396 | 0 | 10731545 | 20050901 | $ 1,804.68 | $ | $ 1,804.68 | 1234875 | [illegible] MEN [illegible] CANVAS GLOV | [illegible] | $ [illegible] | VOLK CORP |
| LPR43430 | 0 | 10731547 | 20050901 | $ - | $ | $ - | 1234866 | WEARABLES M KLGD XL ZIP FRT C | 25 | $ 2.35 | VOLK CORP |
| LPR43430 | 0 | 10731547 | 20050901 | $ | $ | $ | 1234868 | COVERALLS | 25 | $ [illegible] | VOLK CORP |
| LPR43430 | 0 | 10731547 | 20050901 | $ [illegible] | $ | $ [illegible] | 275485 | N95 PARTICULATE FILTER [illegible] | 1 | $ [illegible] | VOLK CORP |

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LPS88491 | 0 | 10460767 | 20040913 | $ 14.30 | $ - | $ 14.30 | [illegible] | TEE UNION 1/8 PRESTO [illegible] PARKE | 5 | $ 2.86 | [illegible] |
| LPS97203 | 0 | 10691796 | 20050708 | $ 583.34 | $ (281.05) | $ 302.29 | 1862610 | VALVE CRANE VALVE 431 GATE 75 | 12 | $ 20.08 | FERGUSON ENTERPRISES MIDWEST |
| LPS97746 | 0 | 10701508 | 20050727 | $ 110.70 | $ (99.26) | $ 11.44 | [illegible] | LABELS 32414 SIZE 206 OQA1 | 6 | $ 18.45 | [illegible] |
| 450135489 | 0 | 10751345 | 20050927 | $ 371.24 | $ - | $ 371.24 | [illegible] | bob 1 4x fine felt | 40.00 | $ 0.90 | IDG |
| 450135489 | 0 | 10751345 | 20050927 | $ - | $ - | $ - | 1933627 | BOB 1-1 1/4 MEDIUM | 7 | $ 2.52 | IDG |
| 450135489 | 0 | 10751345 | 20050927 | $ - | $ - | $ - | [illegible] | CLAMP C | [illegible] 00 | $ 0.62 | IDG |
| 450135489 | 0 | 10751345 | 20050927 | $ - | $ - | $ - | [illegible] | CLAMP C | 200 | $ 0.75 | IDG |
| LPR43175 | 0 | 10730888 | 20050901 | $ 58.13 | $ - | $ 58.13 | 1933410 | WHEEL CONTACT S8459-500-20 FO | 1.00 | $ 58.16 | IDG |
| DSJ2-422385 | 100004422 | 10571867 | 20050217 | $ 67.14 | $ (0.83) | $ 66.31 | [illegible] | BRUSH NYLON LATEX 2" | 6 | $ 11.19 | SHERWIN WILLIAMS |
| 760115 | 0 | 5887 | 10 01 05 | $ 714.24 | | $ 714.24 | | See Invoice | | | Professional [illegible] |
| ds0081-352052 | 0 | 136579 | 10 01 05 | $ 194.00 | | $ 194.00 | | See Invoice | | | biologix |
| 160610 | 0 | 9598958 | 09 15 05 | $ 115.50 | | $ 115.50 | | See Invoice | | | Total Filtration |
| 700924 | 0 | 9597219 | 06 21 05 | $ 132.00 | | $ 132.00 | | See Invoice | | | Total Filtration |
| 450139987 | 0 | 10757819 | 20051004 | $ 22.29 | $ - | $ 22.29 | 486649 | 2 BLACK CAST IRON CURED PLUG | 20 | $ 1.11 | FERGUSON ENTERPRISES MIDWEST |
| 450145558 | 0 | 10766985 | 20051004 | $ 234.00 | $ | $ 234.00 | [illegible] | PAPER & TEXTILE [illegible] | [illegible] | $ 19.50 | [illegible] INC |
| ADR17990 | 0 | 10719196 | 20050819 | $ 468.04 | $ | $ 468.04 | [illegible] | BATTERY | 8 | $ 58.51 | [illegible] AMERICA INC |
| ADR18005 | 0 | 10427578 | 20040916 | $ 90.00 | $ (0.90) | $ 89.10 | [illegible] | DBL LOOP COIL LINK CARBON STE | 200 | $ 0.45 | TOTAL FILTRATION SERVICES |
| ADR18086 | 0 | 10434152 | 20040929 | $ 6.98 | $ | $ 6.98 | [illegible] | FLAT WASHER PEN FIN | 50 | $ 0.14 | TOTAL FILTRATION SERVICES |
| ADR18105 | 0 | 10393455 | 20040810 | $ 111.23 | $ | $ 111.23 | [illegible] | 24V RELAY GE #RL4RD046TD | 1 | $ 111.23 | FERGUSON ENTERPRISES MIDWEST |
| ADR18310 | 0 | 10466812 | 20041028 | $ 24.32 | $ | $ 24.32 | [illegible] | 20-3.2 ME CONNECTOR | 2 | $ 12.16 | RAYL INDUSTRIES |
| ADR18433 | 0 | 10544224 | 20041207 | $ 64.00 | $ | $ 64.00 | [illegible] | AIR VALVE 1/4" 120 V | 1 | $ 64.00 | NETT ENGINEERING |
| ADR18531 | 0 | 10538886 | 20050120 | $ 24.50 | $ | $ 24.50 | [illegible] | GLOVES VINYL [illegible] | 10 | $ 2.45 | MAGID GLOVE |
| ADR18551 | 0 | 10727422 | 20050826 | $ 89.50 | $ - | $ 89.50 | 1445614 | CRL C2725 55 01 12 3 500W BLK | 250.00 | $ 0.36 | WESCO INTERNATIONAL INC |
| ADR18778 | 0 | 7646 121844 | 20050708 | $ 1,674.00 | | $ 1,674.00 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| ADR18778 | 0 | 7646 120707 | 20050607 | $ 3,906.00 | | $ 3,906.00 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| ADR18851 | 0 | 7758-921308 | 20050831 | $ 71.80 | | $ 71.80 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| ADR18895 | 0 | 10687362 | 20050603 | $ 1,286.00 | $ (669.32) | $ 616.68 | 1480621 | SCREEN 500' HOLE SIGE 2 SET | 2 | $ 643.00 | AEC INC |
| ADR18987 | 0 | 7646 137484 | 20050812 | $ 47.00 | | $ 47.00 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| ADR19105 | 0 | 10732787 | 20050902 | $ 56.26 | $ | $ 56.26 | [illegible] | AIRBOSS LEMON AIR DEODORIZER | 24 | $ 2.34 | MID [illegible] |
| ADR19108 | 0 | 10738088 | 20050912 | $ 772.35 | $ | $ 772.35 | [illegible] | DEVIL 660 VG 58 (100 MESH) | 190 | $ 4.07 | FLUID TRANSFER |
| adr51363 | 0 | madrs13630 | 10 10 05 | $ 5.60 | | $ 5.60 | | See Invoice | | | Fastenal |
| ADS04801 | 0 | 10330382 | 20040521 | $ 16,000.00 | $ | $ 16,000.00 | [illegible] | 12 VOLT 50W INDURA UNIT W/[illegible] | 100 | $ 160.00 | WESCO INTERNATIONAL INC |
| ADS04882 | 0 | 6624 | 4 23 2004 | $ 212.19 | | $ 212.19 | | See Invoice | | | WESCO INTERNATIONAL INC |
| ADS05058 | 0 | 10335057 | 20040527 | $ 1,162.10 | $ | $ 1,162.10 | [illegible] | [illegible] BALLAST METAL HALIDE [illegible] | 10 | $ 116.21 | WESCO INTERNATIONAL INC |
| ADS05395 | 0 | 10412774 | 20040901 | $ 850.00 | $ | $ 850.00 | [illegible] | 11 W 304 [illegible] TRAY HOPPER | 1 | $ 850.00 | SERVICE ENGINEERING INC |
| ADS05602 | 0 | 10460124 | 20041020 | $ 506.00 | $ | $ 506.00 | [illegible] | HYUNDAI V560 MON TOR [illegible] | 1 | $ 506.00 | MOLDFLOW [illegible] |
| ADS05797 | 0 | 10584948 | 20050308 | $ 665.75 | $ (506.21) | $ 159.54 | [illegible] | [illegible] SHAFT | [illegible] | $ 151.11 | [illegible] INC |
| ADS05922 | 0 | 10556692 | 20050208 | $ 5,184.00 | $ - | $ 5,184.00 | 442676 | SIZE L POLY GLOVES | 288.00 | $ 18.00 | MAGID GLOVE |
| ADS06115 | 0 | 10615725 | 20050407 | $ 11.75 | $ | $ 11.75 | 486426 | GALVANIZED | 25 | $ 0.47 | BEARING DISTRIBUTORS INC |
| ADS06239 | 0 | 10644702 | 20050510 | $ 165.00 | $ | $ 165.00 | [illegible] | PIPE REPAIR CLAMP [illegible] | 5 | $ 33.00 | PICKREL [illegible] |
| ADS06314 | 0 | 10672036 | 20050607 | $ 302.50 | $ | $ 302.50 | [illegible] | 7 1/2" NAP PAINT ROLLER [illegible] | 50 | $ 6.05 | [illegible] |
| ADS06343 | 0 | 10755871 | 20050929 | $ 115.00 | $ | $ 115.00 | [illegible] | 5 AMP PLUG-IN STYLE GREEN [illegible] | 5 | $ 23.00 | FANUC [illegible] |
| ADS06370 | 0 | 10695494 | 20050630 | $ 1,081.80 | $ (754.[illegible]) | $ 327.20 | [illegible] | CYLINDER [illegible] | 20 | $ 16.36 | PARKER HANNIFIN CORPORATION |
| ADS06424 | 0 | 10691989 | 20050713 | $ 229.56 | $ | $ 229.56 | [illegible] | ADHESIVE | 12 | $ 19.13 | [illegible] |
| 450135074 | 0 | 10748966 | 20050926 | $ 0.46 | $ - | $ 0.46 | 1040725 | TRUBOLT 1 4X1 3 4 Z | 2 | $ 0.23 | FASTENAL COMPANY |
| 450135438 | [illegible] | [illegible] | 20050928 | $ 902.60 | $ | $ 902.60 | [illegible] | [illegible] REFRACTORY CEM | 20 | $ 45.13 | [illegible] INC |
| 450135997 | 0 | 10745160 | 20050921 | $ 137.00 | $ | $ 137.00 | [illegible] | [illegible] | 5 | $ 27.40 | E & R INDUSTRIAL SALES INC |
| 450136102 | 0 | 10760401 | 20051007 | $ 1,093.77 | $ | $ 1,093.77 | [illegible] | [illegible] 60 ROLL [illegible] BLUE 11 | 23 | $ 47.56 | E & R INDUSTRIAL SALES INC |
| 450136105 | | [illegible] | 20050929 | $ [illegible] | $ | $ [illegible] | [illegible] | [illegible] SLEEVE | [illegible] | $ [illegible] | [illegible] |
| 450141389 | | [illegible] | 20050930 | $ 100.00 | $ | $ 100.00 | [illegible] | [illegible] | 2 | $ 50.00 | [illegible] |

OODS AND SERVICES DELIVERED TO DELPHI, WITH NO RECEIPT IN DACOR

| Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 450142020 | 0 | 10757285 | 20051004 | $ 8.51 | $ - | $ 8.51 | 1010205 | 1 4 X 1 DOWEL PIN | 100 | $ 0.09 | FASTENAL COMPANY |
| 450142024 | 0 | 10757287 | 20051004 | $ 6.56 | $ - | $ 6.56 | 1013789 | 1 4-20 X 1 1 4 SOCKET CAP SCRE | 200 | $ 0.03 | FASTENAL COMPANY |
| CFR64791 | 0 | 10232433 | 20031231 | $ 538.15 | $ - | $ 538.15 | 660379 | GLOVES, GRAY POLYURETHANE HEAV | 17 | $ 31.66 | MAGID GLOVE |
| CFR64792 | 0 | 10232434 | 20031231 | $ 480.00 | $ | $ 480.00 | 442935 | GLOVES, SZ 10 [illegible] LINED N [illegible] | 48 | $ 10.00 | MAGID GLOVE |
| CFR64806 | 0 | 10239077 | 20040113 | $ 6,331.20 | $ - | $ 6,331.20 | 660379 | GLOVES, GRAY POLYURETHANE HEAV | 200.00 | $ 31.66 | MAGID GLOVE |
| CFR64806 | 0 | 10239077 | 20040113 | $ 6,331.20 | $ - | $ 6,331.20 | 660381 | GLOVES, GRAY POLYURETHANE | 200.00 | $ 31.66 | MAGID GLOVE |
| CFR64874 | 0 | 10285461 | 20040325 | $ 506.20 | $ - | $ 506.20 | 1244748 | NORTON 66253207972 WHEEL [illegible] | 4 | $ 126.55 | E & R INDUSTRIAL SALES INC |
| CFR64918 | 0 | 10281031 | 20040316 | $ 48.36 | $ - | $ 48.36 | 1440907 | TRUARC 6200 RETAINING RING EXT | 4 | $ 12.09 | BEARING DISTRIBUTORS INC |
| CFR64925 | 0 | 10372022 | 20040720 | $ 154.35 | $ | $ 154.35 | 1244746 | NORTON 66253105138 WHEEL A46CG | 3 | $ 51.45 | E & R INDUSTRIAL SALES INC |
| CFR64944 | 0 | 10293330 | 20040329 | $ 311.98 | $ (224.90) | $ 87.08 | 1447659 | BEARING BALL | 7 | $ 12.44 | BEARING DISTRIBUTORS INC |
| CFR65005 | 0 | 10306254 | 20040421 | $ 6.66 | $ | $ 6.66 | 523992 | EXTRACTOR #6 | 1 | $ 6.66 | E & R INDUSTRIAL SALES INC |
| CFR65082 | 0 | 10341546 | 20040601 | $ 5,123.88 | $ (4,471.44) | $ 652.44 | 1597255 | SPRING GAS | 12 | $ 54.37 | DADCO INC |
| CFR65084 | 0 | 10384321 | 20040804 | $ 218.64 | $ | $ 218.64 | 1590041 | GLOVE DEER [illegible] LEATHER A [illegible] | 2 | $ 109.32 | MAGID GLOVE |
| CFR65144 | 0 | 10340962 | 20040607 | $ 137.00 | $ - | $ 137.00 | 1244680 | 3M 21PK 1-1 [illegible] THREE M [illegible] | 5 | $ 27.40 | E & R INDUSTRIAL SALES INC |
| CFR65264 | 0 | 10375641 | 20040726 | $ [illegible] | $ (8.50) | $ 15.50 | [illegible] | WHEEL UPC [illegible] IN DIA | 10 | $ 2.60 | E & R INDUSTRIAL SALES INC |
| CFR65276 | 0 | 10348870 | 20040615 | $ 223.68 | $ | $ 223.68 | [illegible] | 3 4 BRONZE [illegible] THREADED [illegible] | 24 | $ 9.32 | FERGUSON ENTERPRISES MIDWE |
| CFR65279 | 0 | 10375572 | 20040721 | $ 27.36 | $ - | $ 27.36 | 1606980 | CASH TYPE NY[illegible] N MATERIAL SIZE | 2 | $ 13.68 | COMMERCIAL GROUP |
| CFR65287 | 0 | 10390573 | 20040811 | $ 985.09 | $ 19.35 | $ 1,004.44 | 1605591 | BAG PLASTIC GUSSETED 10.5 [illegible] 10 | 23 | $ 42.83 | F&R INDUSTRIAL POWER SOURC IN |
| CFR65297 | 0 | 10433794 | 20040830 | $ 101.22 | $ | $ 101.22 | 1495095 | BREAKER C[illegible] 50A [illegible] | 6 | $ 16.87 | CARLTON BATES COMPANY |
| CFR65359 | 0 | 10361559 | 20040701 | $ 2,777.76 | $ (231.48) | $ 2,546.28 | 1138724 | KLEENEX ROLL KIMBERLY CLARK [illegible] | 48 | $ 57.87 | F&R INDUSTRIAL POWER SOURCE |
| CFR65380 | 0 | 10373462 | 20040721 | $ 41.57 | $ (8.27) | $ 33.30 | 925232 | RETRIEVER MAGNETIC (MAGNETIC ST | 3 | $ 11.10 | E & R INDUSTRIAL SALES INC |
| CFR65455 | 0 | 10474796 | 20040930 | $ 25.40 | $ | $ 25.40 | 1585014 | COCK PET [illegible] IN ME [illegible] | 4 | $ 6.35 | FERGUSON ENTERPRISES MIDWE |
| CFR65487 | 0 | 10398360 | 20040820 | $ 54.44 | $ - | $ 54.44 | 1586225 | PLIERS, TRUARC [illegible] RETAINING | 4 | $ 13.61 | E & R INDUSTRIAL SALES INC |
| CFR65509 | 0 | 10422015 | 20040818 | $ 548.80 | $ | $ 548.80 | 1675999 | CABLE 46' [illegible] WITH SLEEVE | 20 | $ 27.44 | AMERICAN WIRE |
| CFR65510 | 0 | 10403054 | 20040818 | $ 2,802.60 | $ (230.80) | $ 2,571.80 | 1448111 | ROCKET RELEASE PIN [illegible] | 60 | $ 46.76 | STONER INC |
| CFR65591 | 0 | 10422834 | 20040914 | $ 57.26 | $ | $ 57.26 | 925234 | BLUE TEMPERED 1095 [illegible] IN THK | 2 | $ 28.63 | E & R INDUSTRIAL SALES INC |
| CFR65666 | 0 | 10430561 | 20040921 | $ 384.00 | $ - | $ 384.00 | 1611367 | 1 8"T-SS+U 80015 [illegible] 193A [illegible] | 12 | $ 32.00 | SPRAYING SYSTEMS CO |
| CFR65692 | 0 | 10450093 | 20041014 | $ 187.85 | $ | $ 187.85 | 1768688 | PAPER COMPUTER [illegible] NEED [illegible] | 4 | $ 46.96 | STAPLES NATIONAL ADVANTAGE |
| CFR65811 | 0 | 10484132 | 20041116 | $ 7.20 | $ | $ 7.20 | 524676 | WATER DISTILLED [illegible] | 1 | $ 7.20 | E & R INDUSTRIAL SALES INC |
| CFR65854 | 0 | 10529230 | 20050111 | $ 167.20 | $ | $ 167.20 | 1637061 | CUTOFF INSERT KENN [illegible] 188N KC82 | 10 | $ 16.72 | E & R INDUSTRIAL SALES INC |
| CFR65985 | 0 | 10505365 | 20041209 | $ 4,165.64 | $ | $ 4,165.64 | 1138724 | KLEENEX R[illegible] KIMBERLY CLARK [illegible] | 72 | $ 57.87 | E & R INDUSTRIAL SALES INC |
| CFR66057 | 0 | 10569064 | 20050216 | $ 176.00 | $ - | $ 176.00 | 489823 | 1 4X3 1 2 SHC SCREW | 400 | $ 0.44 | MID-STATES BOLT |
| CFR66105 | 0 | 10560930 | 20050210 | $ 20.72 | $ | $ 20.72 | 1695257 | IMCO 1850 END SINGLE SQUARE [illegible] | 2 | $ 10.36 | E & R INDUSTRIAL SALES INC |
| CFR66154 | 0 | 10560429 | 2005[illegible] | $ 1,319.80 | $ | $ 1,319.80 | 1244741 | NORTON 66253[illegible] WHEEL [illegible] | 20 | $ 65.99 | E & R INDUSTRIAL SALES INC |
| CFR66187 | 0 | 10634549 | 20050415 | $ 6.90 | $ - | $ 6.90 | 1841722 | PAINT ROLLER 9 | 6 | $ 1.15 | WESCO INTERNATIONAL INC |
| CFR66238 | 0 | 10653491 | 20050304 | $ 8.00 | $ - | $ 8.00 | 1895585 | STANDARD GALVANIZED PIPE 3 8 | 50 | $ 0.16 | WESCO INTERNATIONAL INC |
| CFR66305 | 0 | 10593140 | 2005[illegible] | $ 7.75 | $ | $ 7.75 | 1802328 | DISPENSER PLASTIC BOTTLE 16 | 0.5 | $ 15.49 | E & R INDUSTRIAL SALES INC |
| CFR66313 | 0 | 10622235 | 20050331 | $ 102.94 | $ (0.55) | $ 102.39 | 1207436 | 1 4X7 8 SHC SCREW [illegible] MH [illegible] | 753 | $ 0.14 | FASTENAL COMPANY |
| CFR66313 | 0 | 10641840 | 20050428 | $ 6.42 | $ - | $ 6.42 | 1207436 | 1 4X7 8 SHC SCREW DCM H[illegible] | 47 | $ 0.14 | FASTENAL COMPANY |
| CFR66397 | 0 | 10638774 | 20050428 | $ 338.00 | $ | $ 338.00 | 1448464 | PLUG | 1 | $ 338.00 | WESCO INTERNATIONAL INC |
| CFR66470 | 0 | 10710412 | 2005[illegible] | $ 7.52 | $ | $ 7.52 | 569658 | BEARING [illegible] BARDEN [illegible] | 1 | $ 7.52 | BEARING DISTRIBUTORS INC |
| CFR66521 | 0 | 10651248 | 20050512 | $ 946.25 | $ (709.69) | $ 236.56 | 1138720 | TISSUE TOILET [illegible] #51 | 20 | $ 47.31 | E & R INDUSTRIAL SALES INC |
| CFR66561 | 0 | 10653769 | 2005[illegible] | $ 450.00 | $ (150.00) | $ 300.00 | 1241077 | MEMPHIS 9880 [illegible] | 75 | $ 6.00 | MAGID GLOVE |
| CFR66609 | 0 | 10668379 | 2005[illegible] | $ 1,460.00 | $ (1,376.00) | $ 84.00 | 1245477 | ROBOHAND [illegible] PARALLEL GRIPP | 2 | $ 730.00 | ROBOHAND |
| CFR66642 | 0 | 10679752 | 20050621 | $ 15.60 | $ (13.80) | $ 1.80 | 1800482 | BATTERY INDUSTRL 6 SIZE ALK [illegible] | 24 | $ 0.65 | MEUNIER ELECTRONIC SUPPLY |
| CFR66668 | 0 | 10698908 | 2005[illegible] | $ 76.00 | $ (68.00) | $ 8.00 | 1823820 | BEARING | 4 | $ 19.00 | WEBER SCREWDRIVING SYSTEM |
| CFR66754 | 0 | 10703290 | 2005[illegible] | $ 122.00 | $ (114.00) | $ 8.00 | 859414 | PROXIMITY [illegible] | 2 | $ 61.00 | E & R INDUSTRIAL SALES INC |
| CFR66904 | 0 | 10731658 | 20050902 | $ 11.87 | $ - | $ 11.87 | 517692 | HSS STRAIGHT SHANK NUMBER SIZE | 20 | $ 0.52 | E & R INDUSTRIAL SALES INC |
| CFR[illegible] | 0 | 10317464 | [illegible] | $ 1,311.84 | $ - | $ 1,311.84 | 1590041 | GLOVE DEER [illegible] LEATHER [illegible] | 12 | $ 109.32 | MAGID GLOVE |
| CFR[illegible] | 0 | 10474350 | [illegible] | $ 9.25 | $ | $ 9.25 | [illegible] | COUPLING [illegible] | 12 | $ [illegible] | FERGUSON ENTERPRISES MIDWE |

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| | Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NT | CFS52937 | 0 | 10316156 | 20040505 | $ 4,093.92 | $ (2,558.70) | $ 1,535.22 | 1603209 | FLOOR PLATE 12 GA TH CKNESS 4 | 48 | $ 85.29 | ALRO STEEL CORPORATION |
| NT | CFS53051 | 0 | 10366805 | 20040621 | $ 142.80 | $ | $ 142.80 | 1609623 | TOOL SQ OIL HARD 0-1 2 500 N | 34 | $ 4.20 | ALRO STEEL CORPORATION |
| NT | CFS53086 | 0 | 10338871 | 20040601 | $ - | $ | $ | 1611537 | C-90 LOAD CELL TEST STAND 25 | 1 | $ 99.50 | DADCO INC |
| NT | CFS53086 | 0 | 10338871 | 20040601 | $ | $ - | $ - | 1611538 | C-180 LOAD CELL TEST STAND 25 | 1 | $ 99.50 | DADCO INC |
| NT | CFS53086 | 0 | 10338871 | 20040601 | $ - | $ - | $ - | 1611539 | C-250 LOAD CELL | 1 | $ 99.50 | DADCO INC |
| NT | CFS53086 | 0 | 10338871 | 20040601 | $ 358.50 | $ | $ 358.50 | 1611536 | DADCO GUARD | 2 | $ 30.00 | DADCO INC |
| NT | CFS53155 | 0 | 10366810 | 20040610 | $ 349.43 | $ (296.69) | $ 52.74 | 1624966 | 6150 STEEL [illegible] | 2 | $ 26.37 | ALRO STEEL CORPORATION |
| NT | CFS53203 | 0 | 10349868 | 20040617 | $ 46.02 | $ - | $ 46.02 | 1486870 | SWITCH SELECTOR 600V AC MAX 10 | 1 | $ 46.02 | BLOCK INDUSTRIAL SERVICE INC |
| NT | CFS53205 | 0 | 10357620 | 20040629 | $ 13.26 | $ | $ 13.26 | 1636347 | STEEL TOOL DRILL ROD ROUND - D | 34 | $ 0.39 | FASTENAL COMPANY |
| NT | CFS53219 | 0 | 10373116 | 20040720 | $ 127.72 | $ (100.75) | $ 26.97 | 1235648 | REGULATOR PRESSURE 1 4" NPT | 4 | $ 31.93 | PARKER HANNIFIN CORPORATION |
| NT | CFS53283 | 0 | 10362841 | 20040630 | $ 120.65 | $ | $ 120.65 | 1143331 | SWITCH PROXIMITY EFECTOR # K | 1 | $ 120.65 | IFM EFECTOR |
| NT | CFS53496 | 0 | 10421818 | 20040916 | $ 185.55 | $ 46.80 | $ 232.35 | 1802308 | D SPENCER [illegible] | 12 | $ 15.49 | E & R INDUSTRIAL SALES INC |
| NT | CFS53748 | 0 | 10503085 | 20041208 | $ 46.36 | $ (8.64) | $ 37.72 | 1869227 | FREIGHT CHARGE [illegible] | 1 | $ 46.36 | A&IC |
| NT | CFS53770 | 0 | 10463817 | 20041022 | $ 89.00 | $ | $ 89.00 | 1848755 | CLUTCH DISC | 1 | $ 89.00 | WEBER SCREWDRIVING SYSTEMS |
| NT | CFS54075 | 0 | 10510999 | 20041206 | $ 2,328.00 | $ | $ 2,328.00 | 1866489 | [illegible] | 1 | $ [illegible] | WESCO INTERNATIONAL INC |
| NT | CFS54077 | 0 | 10546903 | 20050128 | $ 252.50 | $ | $ 252.50 | 1870936 | STEEL PLATE [illegible] | 1 | $ 252.50 | MCMASTER CARR SUPPLY CO |
| NT | CFS54261 | 0 | 10556559 | 20050208 | $ 164.20 | $ | $ 164.20 | 1497110 | CONTROL TOWER STACK LIGHT BLA | 5 | $ 32.84 | ROCKWELL AUTOMATION-DELPHI |
| NT | CFS54351 | 0 | 10568478 | 20050218 | $ 433.75 | $ | $ 433.75 | 1891553 | MANUAL LIFT AND DISPENSE STEEL | 1 | $ 433.75 | MCMASTER CARR SUPPLY CO |
| NT | CFS54821 | 0 | 10668565 | 20050606 | $ 109.04 | $ | $ 109.04 | 1919958 | QUALITY BLUE [illegible] | 4 | $ 27.26 | SHERWIN WILLIAMS |
| NT | CFS54821 | 0 | 10735995 | 20050603 | $ 582.50 | $ | $ 582.50 | 1920203 | SPINDEL ASSEMBLY 2100 SERIES 7 | 5 | $ 116.50 | DORNER MFG CORP |
| NT | CFS54849 | 0 | 10688047 | 20050707 | $ 75.00 | $ | $ 75.00 | 1921083 | SET UP CHARGE ONE TIME FEE | 1 | $ 75.00 | APPLIED INDUSTRIAL TECH |
| NT | CFS54904 | 0 | 10683034 | 20050622 | $ 185.96 | $ | $ 185.96 | 1927809 | DUPONT [illegible] | 4 | $ 46.49 | FINISHMASTER |
| NT | CFS54929 | 0 | 10683860 | 20050624 | $ 125.55 | $ - | $ 125.55 | 1925366 | GRAPHIC CONTROLS CHART #GD TW61 | 5 | $ 25.11 | GRAPHIC CONTROLS |
| NT | IVS67121 | | 10610000 | 20050404 | $ 50,339.00 | $ | $ 50,339.00 | 1861367 | SNOW REMOVAL | | | FRYMAN KUCK GENERAL CONTRA |
| T | 450143853 | 0 | 10758389 | 20051005 | $ 1.48 | $ | $ 1.48 | 1125866 | SANFORD UNI PAINT MARKERS MED | 1 | $ 1.48 | OFFICE DEPOT |
| LT | DS19-567068 | 100005588 | 10746953 | 20050922 | $ - | $ | $ - | 1270787 | PEEL OFF CHINA MARKERS YELLOW | 6 | $ 5.27 | OFFICE DEPOT |
| LT | DS19-567068 | 100005588 | 10746953 | 20050922 | $ | $ | $ | 456555 | PEEL-OFF CHINA MARKERS BLACK | 6 | $ 50 | OFFICE DEPOT |
| LT | DS19-567068 | 100005588 | 10746953 | 20050922 | $ 52.27 | $ | $ 52.27 | 456552 | PEEL OFF CHINA MARKERS RED 6 | 6 | $ 1.96 | OFFICE DEPOT |
| LT | DS19-568242 | 100005646 | 10749088 | 20050923 | $ - | $ - | $ | 1614532 | GLOVE SMALL LEATHER SIZE SMAL | 10 | $ 4.65 | WESCO INTERNATIONAL INC |
| LT | DS19-568242 | 100005646 | 10747880 | 20050923 | $ 2.40 | $ | $ 2.40 | 1856404 | 1 8 RUBBER [illegible] | 6 | $ 0.40 | WESCO INTERNATIONAL INC |
| LT | DS19-568242 | 100005646 | 10749088 | 20050923 | $ 56.55 | $ | $ 56.58 | 442644 | HEMLOCK [illegible] FRAME [illegible] | 12 | $ 84 | WESCO INTERNATIONAL INC |
| LT | DS19-568242 | 100005646 | 10749811 | 20050923 | $ - | $ - | $ | 645805 | LOCKING CABLE TIE BLKBRN YR113 | 200 | $ 0.14 | WESCO INTERNATIONAL INC |
| LT | DS19-568242 | 100005646 | 10749811 | 20050923 | $ | $ | $ | 646519 | TYWRAP | 200 | $ 0.13 | WESCO INTERNATIONAL INC |
| LT | DS19-568242 | 100005646 | 10749811 | 20050923 | $ 75.64 | $ | $ 75.64 | 646559 | TAB TY524MX LOCKING CABLE TIE | 200 | $ 0.09 | WESCO INTERNATIONAL INC |
| LT | DS19-568260 | 100005646 | 10747944 | 20050923 | $ 1.04 | $ | $ 1.04 | 1296047 | ISOPROPYL RUBBING ALCOHOL 70 | 1 | $ 1.04 | EDWARDS MEDICAL SUPPLY |
| LT | DS19-568260 | 100005646 | 10749937 | 20050927 | $ - | $ | $ | 1926123 | WRIST WRAP UNIVERSAL BLACK | 4 | $ 2.09 | EDWARDS MEDICAL SUPPLY |
| LT | DS19-568260 | 100005646 | 10749937 | 20050927 | $ 17.86 | $ | $ 17.86 | 1879652 | ALCOHOL PREP PAD | 6 | $ 59 | EDWARDS MEDICAL SUPPLY |
| LT | FDR24163 | 0 | 10339482 | 20040603 | $ 51.00 | $ | $ 51.00 | 690355 | 7.5 VOLTS NICAD RECHARGEABLE | 4 | $ 17.00 | INDUSTRIAL TOOL SERVICE |
| LT | FDR24199 | 0 | 10347114 | 20040610 | $ 19.13 | $ [illegible] | $ 20.29 | 1449509 | BREAKER MOUNTING KIT | 1 | $ 19.13 | GENERAL ELECTRIC CO GE SUPP. |
| LT | FDR24200 | 0 | 10516957 | 20041216 | $ 19.13 | $ [illegible] | $ 1.16 | 1449509 | BREAKER MOUNTING KIT | 1 | $ 19.13 | GENERAL ELECTRIC CO GE SUPP. |
| LT | FDR24254 | 0 | 10362356 | 20040629 | $ 85.00 | $ | $ 85.00 | 1665959 | TOOL BALANCER | 1 | $ 85.00 | WESCO INTERNATIONAL INC |
| LT | FDR25139 | 0 | 10446526 | 20041008 | $ 1.38 | $ | $ 1.38 | 1227294 | TAPE PIPE THREAD 1 2 TEFLON | 2 | $ 0.69 | FERGUSON ENTERPRISES MIDWE |
| LT | FDR25687 | 0 | 10483263 | 20041116 | $ 12.74 | $ | $ 12.74 | 458538 | BATTERY ALKALINE AAA | 26 | $ 49 | STAPLES NATIONAL ADVANTAGE |
| LT | FDR25848 | 0 | 10518176 | 20041223 | $ 27.12 | $ [illegible] | $ 18.38 | 1578490 | TRUCK LIGHT RED MARKER LIGHT | 8 | $ 3.39 | E & R INDUSTRIAL SALES INC |
| LT | FDR26187 | 0 | 10540682 | 20050120 | $ 90.00 | $ | $ 90.00 | 1701545 | 15A 125V FEMALE CORD CAP | 15 | $ 6.00 | CARLTON BATES COMPANY |
| LT | FDR26647 | 0 | 10595239 | 20050315 | $ 31.66 | $ | $ 31.66 | 1701544 | GROUNDING PLUG [illegible] NEMA [illegible] | 15 | $ 2.11 | CARLTON BATES COMPANY |
| LT | FDR27089 | 0 | 10717817 | 20050511 | $ 188.44 | $ | $ 188.44 | 1852813 | 2" BALL VALVE | 4 | $ 47.11 | E & R INDUSTRIAL SALES INC |
| LT | FDR27218 | 0 | 10652585 | 20050523 | $ 173.52 | $ | $ 173.52 | 1607080 | QUICK RELEASE SELF LOCKING PIN | 6 | $ 28.92 | FASTENAL COMPANY |
| LT | FDR27240 | 0 | 10648079 | 20050617 | $ 108.22 | $ [illegible] | $ 107.88 | 692291 | [illegible] | 1 | $ [illegible] | E & R INDUSTRIAL SALES INC |
| LT | FDR27287 | 0 | 10654808 | 20050524 | $ 45.60 | $ | $ 45.60 | 564489 | LENS CLEANING [illegible] | 24 | $ 1.90 | MAGID GLOVE |

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FDR27823 | 0 | 10696259 | 20050720 | $ 45.60 | $ | $ 45.60 | 554489 | LENS CLEANING TISSUES UVEX CL | 24 | $ 1.90 | MAGID GLOVE |
| FDR27826 | 0 | 10727289 | 20050829 | $ 20.47 | $ - | $ 20.47 | 688015 | EXT 1 4 FEMALE SQUARE DRIVE 1 | 2 | $ 10.23 | E & R INDUSTRIAL SALES INC |
| FDR27826 | 0 | 10733198 | 20050906 | $ 30.70 | $ | $ 30.70 | 688015 | EXT 1 4 FEMALE SQUARE DRIVE 1 | 3 | $ 10.23 | E & R INDUSTRIAL SALES INC |
| FDR28154 | 0 | 10719040 | 20050817 | $ 11.59 | $ - | $ 11.59 | 458858 | BATTERY ALKALINE AAA | 36 | $ 0.32 | OFFICE DEPOT |
| FDR28222 | 0 | 10722034 | 20050822 | $ 44.52 | $ - | $ 44.52 | 554489 | LENS CLEANING TISSUES UVEX CL | 24 | $ 1.86 | MAGID GLOVE |
| FDR28231 | 0 | 10721299 | 20050822 | $ | $ | $ | 1297146 | PLIER SOLID JOINT SIDE CUTTERW | 1 | $ 31.33 | FLUIDRAULICS INC |
| FDR28231 | 0 | 10721299 | 20050822 | $ | $ | $ | 1446478 | WIRE STRIPPERS | 1 | $ 16.06 | FLUIDRAULICS INC |
| FDR28231 | 0 | 10721299 | 20050822 | $ - | $ - | $ - | 1817829 | NUT DRIVER SET | 1 | $ 80.20 | FLUIDRAULICS INC |
| FDR28231 | 0 | 10721299 | 20050822 | $ 168.28 | $ (52.44) | $ 115.84 | 1909712 | 60" SNAP-ON DUST MOP HANDLE F | 4 | $ 10.63 | FLUIDRAULICS INC |
| FDR28256 | 0 | 10740877 | 20050915 | $ 29.82 | $ - | $ 29.82 | 1903289 | ELECTRONIC SCREWDRIVER | 4 | $ 7.46 | E & R INDUSTRIAL SALES INC |
| FDR28316 | 0 | 10727279 | 20050829 | $ | $ - | $ - | 1447901 | 5" DIAGONAL SPRING LOADED CUTT | 5 | $ 13.55 | HAGEMEYER NORTH AMERICA INC |
| FDR28316 | 0 | 10727279 | 20050829 | $ 118.29 | $ | $ 118.29 | 1915547 | 1MM 1 4 DRIVE DEEPWELL SOCKET | 5 | $ 6.74 | HAGEMEYER NORTH AMERICA INC |
| FDR28316 | 0 | 10727279 | 20050829 | $ - | $ | $ | 1556640 | MIRROR INSPECTION ALL ANGLE | 4 | $ 2.84 | HAGEMEYER NORTH AMERICA INC |
| FDR28318 | 0 | 10728552 | 20050830 | $ 17.75 | $ | $ 17.75 | 460291 | SANFORD UNI-PAINT MARKER RG ME | 12 | $ 1.48 | OFFICE DEPOT |
| FDR28336 | 0 | 10729481 | 20050831 | $ [illegible] | $ ([illegible]) | $ [illegible] | [illegible] | [illegible] FRESH FOAM HAND SOAP 800 | 2 | $ 58.58 | E & R INDUSTRIAL SALES INC |
| FDR28341 | 0 | 10729188 | 20050830 | $ | $ | $ | [illegible] | GLOVES GRAY POLYURETHANE HEAV | 2 | $ 24.88 | E & R INDUSTRIAL SALES INC |
| FDR28341 | 0 | 10729188 | 20050830 | $ | $ | $ | 660379 | GLOVES GRAY POLYURETHANE HEAV | 2 | $ 24.88 | E & R INDUSTRIAL SALES INC |
| FDR28341 | 0 | 10729188 | 20050830 | $ | $ | $ | 660376 | GLOVES GRAY POLYURETHANE HEAV | 1 | $ 24.88 | E & R INDUSTRIAL SALES INC |
| FDR28341 | 0 | 10729188 | 20050830 | $ | $ | $ | 1134659 | GLOVES GRAY POLYURETHANE HEAV | 2 | $ 24.88 | E & R INDUSTRIAL SALES INC |
| FDR28341 | 0 | 10729188 | 20050830 | $ 223.88 | $ | $ 223.88 | 660376 | GLOVES GRAY POLYURETHANE HEAV | 2 | $ 24.88 | E & R INDUSTRIAL SALES INC |
| FDR28350 | 0 | 10728707 | 20050830 | $ | $ - | $ - | 1853633 | X80 WYPALL RAG BOX BLUE 12 5"X | 4 | $ 13.40 | E & R INDUSTRIAL SALES INC |
| FDR28350 | 0 | 10728707 | 20050830 | $ 237.90 | $ | $ 237.90 | 1158722 | TISSUE TOILET KIMBERLY CLARK | 4 | $ 46.08 | E & R INDUSTRIAL SALES INC |
| FDR28350 | 0 | 10731698 | 20050902 | $ - | $ | $ | 1608243 | DAMP MOP GAL | 2 | $ 28.16 | E & R INDUSTRIAL SALES INC |
| FDR28350 | 0 | 10731698 | 20050902 | $ 266.63 | $ | $ 266.63 | 1608248 | TERRA GLAZE 5 GAL PAIL | 4 | $ 54.05 | E & R INDUSTRIAL SALES INC |
| FDR28350 | 0 | 10742778 | 20050919 | $ 365.00 | $ | $ 365.00 | 1899150 | 58 X 58 60 GALLON 90 MIL LINE | 20 | $ 18.25 | E & R INDUSTRIAL SALES INC |
| FDS75245 | 0 | 10307292 | 20040423 | $ 754.00 | $ - | $ 754.00 | 1899615 | LONG SERIES LEAF GAGE | 26 | $ 27.20 | E & R INDUSTRIAL SALES INC |
| FDS78448 | 0 | 10418439 | 20040910 | $ 153.00 | $ 63.00 | $ 216.00 | 1290877 | CLOROX 6 X 96 OZ BOTTLE 1 C | 17 | $ 9.00 | E&R INDUSTRIAL POWERSOURCIN |
| FDS78599 | 0 | 10410684 | 20040902 | $ 16.56 | $ | $ 16.56 | [illegible] | STYROFOAM CUPS 8OZ SIZE INSULA | 40 | $ 0.41 | STAPLES NATIONAL ADVANTAGE |
| FDS78824 | 0 | 10529997 | 20041201 | $ 187.00 | $ | $ 187.00 | 1899918 | CONSOLE RACK CURTAINS | 1 | $ 187.00 | E & R INDUSTRIAL SALES INC |
| FDS79728 | 0 | 10481377 | 20041112 | $ 2,742.00 | $ - | $ 2,742.00 | 692404 | HGA-4000-63 4 METER PIPE ESD | 200 | $ 13.71 | CREFORM CORP |
| FDS80057 | 0 | 10533004 | 20041208 | $ 1.24 | $ | $ 1.24 | 460287 | SHARPIE MARKER FINE TIP BLAC | 2 | $ 0.62 | E & R INDUSTRIAL SALES INC |
| FDS80301 | 0 | 10530141 | 20050111 | $ 2,452.50 | $ (1,962.00) | $ 490.50 | 1858808 | SCANNER WITH FUZZY LOGIC HAND | 5 | $ 490.50 | INSIGHT CORPORATE SOLUTIONS |
| FDS80410 | 0 | 10531783 | 20050112 | $ 125.15 | $ | $ 125.15 | 1609283 | 802 11A B G CARDBUS ADAPTER F | 1 | $ 125.15 | INSIGHT CORPORATE SOLUTIONS |
| FDS80484 | 0 | 10537212 | 20050118 | $ | $ | $ - | 1875204 | 3" X 2" BRANCH OUTLETS | 2 | $ 28.83 | FERGUSON ENTERPRISES MIDWES |
| FDS80484 | 0 | 10537212 | 20050118 | $ | $ | $ | 486604 | 1 1 2X1 BLACK CAST IRON HEX BU | 2 | $ 1.18 | FERGUSON ENTERPRISES MIDWES |
| FDS80484 | 0 | 10537212 | 20050118 | $ - | $ | $ - | 1584078 | BUSHING PIPE REDUCING HEX HD | 2 | $ 1.75 | FERGUSON ENTERPRISES MIDWES |
| FDS80484 | 0 | 10537212 | 20050118 | $ 107.06 | $ | $ 107.06 | 1875203 | 3 X 1 1 2 BRANCH OUTLETS | 2 | $ 22.21 | FERGUSON ENTERPRISES MIDWES |
| FDS80612 | 0 | 10557371 | 20050202 | $ - | $ - | $ | 1874858 | ADHESIVE BOTTLE | 2 | $ 0.05 | CREFORM CORP |
| FDS80612 | 0 | 10557371 | 20050202 | $ | $ - | $ - | 1874840 | NEEDLE SPOUT FOR ADHESIVE BOTT | 4 | $ 0.44 | CREFORM CORP |
| FDS80612 | 0 | 10557371 | 20050202 | $ 49.25 | $ | $ 49.25 | 1874858 | CREFORM ADHESIVE | 1 | $ 27.43 | CREFORM CORP |
| FDS81572 | 0 | 10655637 | 20050524 | $ 20.06 | $ | $ 20.06 | 1901115 | RED PILOT LIGHT | 1 | $ 20.06 | ROCKWELL AUTOMATION-DELPHI |
| FDS81572 | 0 | 10696129 | 20050719 | $ 20.06 | $ - | $ 20.06 | 1901115 | RED PILOT LIGHT | 1 | $ 20.06 | ROCKWELL AUTOMATION-DELPHI |
| FDS81572 | 0 | 10696130 | 20050719 | $ 80.24 | $ | $ 80.24 | 1901115 | RED PILOT LIGHT | 4 | $ 20.06 | ROCKWELL AUTOMATION-DELPHI |
| FDS81682 | 0 | 10648397 | 20050516 | $ | $ | $ - | 1903254 | MOTOR & GEAR BOX | 1 | $ [illegible] | MOTION INDUSTRIES TUSCALOOSE |
| FDS81682 | 0 | 10648397 | 20050516 | $ - | $ | $ - | 1903255 | MOTORS & GEAR BOXES | 1 | $ 584.00 | MOTION INDUSTRIES TUSCALOOSE |
| FDS81682 | 0 | 10648397 | 20050516 | $ | $ | $ | 1903257 | MOTORS & GEAR BOXES | 1 | $ [illegible] | MOTION INDUSTRIES TUSCALOOSE |
| FDS81682 | 0 | 10648397 | 20050516 | $ | $ | $ | 1903258 | MOTORS & GEAR BOXES | 1 | $ [illegible] | MOTION INDUSTRIES TUSCALOOSE |
| FDS81682 | 0 | 10648397 | 20050516 | $ 2,963.00 | $ (2,463.00) | $ 500.00 | 1903253 | MOTOR & GEAR BOX | 1 | $ 1,047.00 | MOTION INDUSTRIES TUSCALOOSE |
| FDS82565 | 0 | 10677286 | 20050621 | $ | $ | $ | 1448054 | NABCO TIPS 12 QTY SCALE | [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |
| FDS82565 | 0 | 10677286 | 20050621 | $ | $ | $ | [illegible] | SPRAY BOTTLE | [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |

DSSI Case # 05-44481
GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FDS82505 | 0 | 10677286 | 20050621 | $ - | $ - | $ | 1609244 | TRENDUETTER | 2 | $ 57.00 | E S R INDUSTRIAL SALES INC |
| FDS82505 | 0 | 10677286 | 20050621 | $ - | $ - | $ - | 1858266 | URINAL SCREEN W BLOCK NABC 72 | 1 | $ 92.16 | E S R INDUSTRIAL SALES INC |
| FDS82505 | 0 | 10677286 | 20050621 | $ 462.64 | $ 42.00 | $ 504.64 | 1609243 | DAMP MOP GAL | 5 | $ 26.00 | E S R INDUSTRIAL SALES INC |
| FDS83204 | 0 | 10721905 | 20050822 | $ 252.86 | $ - | $ 252.86 | 1350047 | VIDEO SPLITTER W B [illegible] | 1 | $ 252.86 | INSIGHT CORPORATE SOLUTIONS |
| FDS83291 | 0 | 10733798 | 20050830 | $ - | $ - | $ | 1982188 | RECEPTACLE CONTACT | 20 | $ 1.11 | TEST PRODUCTS INCORPORATED |
| FDS83291 | 0 | 10733798 | 20050830 | $ 550.70 | $ - | $ 550.70 | 1982189 | SWITCH PIN | 20 | $ 26.43 | TEST PRODUCTS INCORPORATED |
| FDS83322 | 0 | 10727585 | 20050829 | $ - | $ - | $ | 1699678 | CONNECTOR HUBBELL HBL7484 FLE | 2 | $ 12.59 | CARLTON BATES COMPANY |
| FDS83322 | 0 | 10727585 | 20050829 | $ 106.08 | $ - | $ 106.08 | 1701555 | HBL7485 LKG PLUG-NEMA ML-3P | 15 | $ 5.39 | CARLTON BATES COMPANY |
| FDS83322 | 0 | 10730897 | 20050901 | $ 100.72 | $ | $ 100.72 | 1699678 | CONNECTOR HUBBELL HBL7484 FLE | 8 | $ 12.59 | CARLTON BATES COMPANY |
| FDR23531 | 0 | 10247047 | 20040129 | $ 38.55 | $ | $ 38.55 | 441462 | HYFLEX FOAM NITRILE [illegible] | 1 | $ 38.55 | MAGID GLOVE |
| 450136676 | 0 | 10748988 | 20050926 | $ 13.09 | $ - | $ 13.09 | 1212195 | 1 4 X 2 1 2 DOWEL PIN | 50 | $ 0.26 | FASTENAL COMPANY |
| 450144738 | 0 | 10759014 | 20051006 | $ 265.80 | $ - | $ 265.80 | 1817805 | [illegible] JUMBO [illegible] | 12 | $ 22.15 | E S R INDUSTRIAL SALES INC |
| FDR24871 | 0 | 10567782 | 20050216 | $ 632.76 | $ - | $ 632.76 | 1447739 | 120 240V AC [illegible] AMPS WITH [illegible] | 2 | $ 316.38 | ROCKWELL AUTOMATION DELPHI |
| FDR24910 | 0 | 10448652 | 20041011 | $ 54.00 | $ (10.40) | $ 43.60 | 1290877 | CLOROX 6 X 96 OZ BOTTLE [illegible] | 6 | $ 9.00 | E S R INDUSTRIAL SALES INC |
| FDR25180 | 0 | 10469551 | [illegible] | $ [illegible] | $ | $ [illegible] | [illegible] | [illegible] | 2 | $ [illegible] | ENGEL MACHINERY INCORPORATE |
| FDR25182 | 0 | 10440867 | 20040929 | $ | $ | $ | 1807787 | HOSE HIPR [illegible] | 2 | $ 223.00 | ENGEL MACHINERY INCORPORATE |
| FDR25182 | 0 | 10440867 | 20040929 | $ - | $ - | $ - | 1807776 | HOSE HIPR NW 16 [illegible] | 2 | $ 40.00 | ENGEL MACHINERY INCORPORATE |
| FDR25182 | 0 | 10440867 | 20040929 | $ | $ | $ | 1807775 | HOSE HIPR NW [illegible] | 2 | $ 45.00 | ENGEL MACHINERY INCORPORATE |
| FDR25182 | 0 | 10440867 | 20040929 | $ | $ | $ | 1807774 | HOSE MINIGMI [illegible] | 2 | $ 26.00 | ENGEL MACHINERY INCORPORATE |
| FDR25182 | 0 | 10440867 | 20040929 | $ - | $ - | $ - | 1807793 | NOZZLE TIP 0.75R [illegible] | 2 | $ 26.00 | ENGEL MACHINERY INCORPORATE |
| FDR25182 | 0 | 10440867 | 20040929 | $ | $ | $ | 1807809 | SLEEVE 135 W89 | 2 | $ 708.00 | ENGEL MACHINERY INCORPORATE |
| FDR25182 | 0 | 10440867 | 20040929 | $ [illegible] | $ 347.12 | $ [illegible] | 1807790 | HOSE HIPR [illegible] | 2 | $ 155.00 | ENGEL MACHINERY INCORPORATE |
| FDR25310 | 0 | 10567794 | 20050216 | $ 216.75 | $ - | $ 216.75 | 1447695 | [illegible] OUTPUT [illegible] 250V AC [illegible] | 1 | $ 216.75 | ROCKWELL AUTOMATION DELPHI |
| FDR25328 | 0 | 10479101 | 20041104 | $ 336.00 | $ | $ 336.00 | 1446248 | SWITCH PR[illegible] | 4 | $ 84.00 | SOUTHERN CONTROLS INC |
| FDR25422 | 0 | 10479002 | 20041102 | $ 350.00 | $ 80.00 | $ 430.00 | 1147042 | BELT PROTECTOR | 200 | $ 1.75 | HAGEMEYER NORTH AMERICA INC |
| FDR25537 | 0 | 10569418 | 20050221 | $ 96.80 | $ | $ 96.80 | 1456775 | MCS-CF CONTROL RELAY [illegible] | 2 | $ 48.40 | ROCKWELL AUTOMATION DELPHI |
| FDR25600 | 0 | 10569411 | 20050221 | $ 133.30 | $ - | $ 133.30 | 1555445 | CABLE SOCKET [illegible] | 5 | $ 26.66 | IEM EFFECTOR |
| FDR25661 | 0 | 10539827 | 20050119 | $ 10,200.00 | $ (9,155.68) | $ 1,044.32 | 1558712 | CONVERTER [illegible] | 1 | $ 1,500.00 | BRANSON ULTRASONICS |
| FDR25666 | 0 | 10567795 | 20050216 | $ 632.76 | $ - | $ 632.76 | 1447739 | 120 240V AC [illegible] AMPS W [illegible] | 2 | $ 316.38 | ROCKWELL AUTOMATION DELPHI |
| FDR26216 | 0 | 10540300 | 20050120 | $ | $ | $ | 1578070 | 1 8 DIA 3 16 FLUTE LENGTH [illegible] | 12 | $ 14.06 | E S R INDUSTRIAL SALES INC |
| FDR26216 | 0 | 10540300 | 20050120 | $ - | $ | $ | 1578069 | [illegible] DIA [illegible] FLUTE LENGTH [illegible] | 12 | $ 14.06 | E S R INDUSTRIAL SALES INC |
| FDR26216 | 0 | 10540300 | 20050120 | $ | $ - | $ | 1578073 | [illegible] DIA [illegible] FLUTE LENGTH 4 F | 12 | $ 25.22 | E S R INDUSTRIAL SALES INC |
| FDR26216 | 0 | 10540300 | 20050120 | $ [illegible]644.48 | $ [illegible]507.58 | $ [illegible] | 1578074 | 1 2 DIA 2 FLUTE LENGTH 4 FLUTE | 12 | $ 29.88 | E S R INDUSTRIAL SALES INC |
| FDR26474 | 0 | 10695346 | 20050630 | $ | $ | $ | 1888648 | MOULD [illegible] | 1 | $ 4,580.00 | FRIMO INC |
| FDR26474 | 0 | 10695346 | 20050630 | $ | $ | $ | 1888695 | MOULD [illegible] | 1 | $ 4,580.00 | FRIMO INC |
| FDR26474 | 0 | 10695346 | 20050630 | $ | $ | $ | 1888649 | MOULD [illegible] FM95X55X | 1 | $ 2,936.00 | FRIMO INC |
| FDR26474 | 0 | 10695346 | 20050630 | $ [illegible]171.00 | $ | $ [illegible]171.00 | 1888646 | MOULD [illegible] | 1 | $ [illegible]171.00 | FRIMO INC |
| FDR26474 | 0 | 10695346 | 20050630 | $ 16,559.00 | $ - | $ 16,559.00 | 1888647 | MOULD [illegible] FM85X95X25 [illegible] | 1 | $ 4,463.00 | FRIMO INC |
| FDR27451 | 0 | 10692137 | 20050713 | $ 2,884.00 | $ (2,777.00) | $ 107.00 | 1919855 | TOOL CHANGER PAYLOAD 150LBS WE | 1 | $ 1,884.00 | ROBOHAND |
| FDR27669 | 0 | 10687449 | [illegible] | $ 72.00 | $ [illegible] | $ [illegible] | [illegible] | [illegible] | 12 | $ 6.00 | MAGID GLOVE |
| FDR27785 | 0 | 10689376 | [illegible] | $ 90.00 | $ | $ 90.00 | 442641 | SEMI-TONE SPEC CLEAR FRM CLEAR | 120 | $ 0.75 | MAGID GLOVE |
| FDR28091 | 0 | 10721244 | 20050822 | $ 9.00 | $ | $ 9.00 | 1290877 | CLOROX 6 X 96 OZ BOTTLE [illegible] | 1 | $ 9.00 | E S R INDUSTRIAL SALES INC |
| FDR28122 | 0 | 10714092 | 20050811 | $ [illegible] | $ | $ [illegible] | 442641 | SEMI-TONE SPEC CLEAR FRM CLEAR | 240 | $ [illegible] | WESCO INTERNATIONAL INC |
| FDR28122 | 0 | 10716055 | 20050811 | $ 2.11 | $ | $ 2.11 | 1180162 | BURGMANN [illegible] | 1 | $ 2.11 | WESCO INTERNATIONAL INC |
| FDR28544 | 0 | 10732254 | 20050830 | $ 198.00 | $ | $ 198.00 | 1914510 | PRINTER PAPER FOR MOISTURE ANA | 4 | $ 49.50 | OMNIMARK INSTRUMENT |
| FDS77539 | 0 | 10397061 | [illegible] | $ 2.24 | $ | $ 2.24 | [illegible] | [illegible] NEOPRENE [illegible] | 2 | $ 1.12 | MAGID GLOVE |
| FDS78581 | 0 | 10444668 | [illegible] | $ 162.41 | $ | $ 162.41 | [illegible] | LENS [illegible] | 1 | $ 162.41 | JENOPTIK LASER TECHNOLOGIES |
| FDS78582 | 0 | 10444665 | 20041205 | $ 560.23 | $ - | $ 560.23 | 1505967 | ATTENUATOR BIG COMPLETE [illegible] | 1 | $ 560.23 | JENOPTIK LASER TECHNOLOGIES |
| FDS78586 | [illegible] | [illegible] | [illegible] | $ 2.48 | $ | $ 2.48 | [illegible] | [illegible] | 4 | $ [illegible] | JENOPTIK LASER TECHNOLOGIES |
| FDS79262 | 0 | [illegible] | [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | [illegible] | [illegible] | [illegible] | $ [illegible] | [illegible] INTERNATIONAL INC |

GOODS AND SERVICES DELIVERED TO DELPHI, WITH NO RECEIPT IN DACOR

| | Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T | FDS79214 | 0 | 10446584 | 20041007 | $ 172.10 | $ | $ 172.10 | 756219 | NS-752-12FP PARKER NOSE PIECE | 10 | $ 17.21 | PARKER HANNIFIN CORPORATION |
| T | FDS79215 | 0 | 10448048 | 20041008 | $ 364.80 | $ - | $ 364.80 | 756215 | COUPLING 750 DISCONNECTS | 10 | $ 36.48 | PARKER HANNIFIN CORPORATION |
| T | FDS79218 | 0 | 10457482 | 20041006 | $ 344.20 | $ (172.10) | $ 172.10 | 756219 | NS-752 12FP PARKER NOSE PIECE | 20 | $ 17.21 | PARKER HANNIFIN CORPORATION |
| T | FDS79728 | 0 | 10483975 | 20041112 | $ 809.00 | $ | $ 809.00 | 1636501 | MINI-ESD CONVEYER PLASTIC WHEEL | 20.00 | $ 40.45 | CREFORM |
| T | FDS83351 | 0 | 10729267 | 20050831 | $ 69.00 | $ - | $ 69.00 | 1179994 | ANTI-ROTATIONAL PIN | 1 | $ 69.00 | ROBOHAND |
| | FDR24804 | 0 | 10401358 | 20040824 | $ 19.29 | $ | $ 19.29 | 1198557 | BATTERY INDUSTRIAL ALKALINE AA | 1 | $ 19.29 | E & R INDUSTRIAL SALES INC |
| | FDR26173 | 0 | 10537552 | 20050119 | $ 363.80 | $ 198.80 | $ 165.00 | 1870101 | SINGLE LOOP WIRE BLACK ANNEALE | 10 | $ 36.38 | MCMASTER CARR SUPPLY CO |
| | FDR26614 | 0 | 10593901 | 20050316 | $ 36.00 | $ - | $ 36.00 | 1217533 | CLEAR FROSTED TEMPLES CLEAR L | 36 | $ 1.00 | MAGID GLOVE |
| | FDR76590 | 0 | 10357667 | 20040629 | $ 51.35 | $ - | $ 51.35 | 1618753 | PUSH BUTTON TANK LEVER CHROME B | 5 | $ 10.27 | FERGUSON ENTERPRISES MIDWES |
| | FDS78984 | 0 | 10435800 | 20040928 | $ 299.52 | $ 24.96 | $ 274.56 | 1845351 | GLOVE [illegible] DRIVER SIZE M | 12 | $ 24.96 | CARLTON BATES COMPANY |
| FA | DS19-505618 | 100005699 | 10756800 | 20051003 | $ 58.57 | $ - | $ 58.57 | 1873135 | CONTACT CRIMP STYLE PIN SIZE | 50 | $ [illegible] | INSIGHT CORPORATE SOLUTIONS |
| FA | DS19-512759 | 100005071 | 10665094 | 20050608 | $ 22.68 | $ | $ 22.68 | 1601618 | LAMP SIGNAL #1156 BP2 [illegible] | 10 | $ [illegible] | GENERAL ELECTRIC CO GE SUPPL |
| FA | DS19-546717 | 100005591 | 10736198 | 20050909 | $ 22.95 | $ | $ 22.95 | 1587971 | ATLAS COPCO REPAIR PART | [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |
| FA | DS19-546742 | 100005591 | 10733819 | 20050907 | $ 411.36 | $ - | $ 411.36 | 1932280 | HAND TRUCK WIRE CART 64-1/2 | 1 | $ [illegible] | GLOBAL INDUSTRIAL EQUIPMENT |
| FA | DS19-55[illegible] | 100005591 | 10729446 | 20050831 | $ 25.82 | $ | $ 25.82 | 1603547 | VELCRO [illegible] | 5 | $ 4.75 | INSIGHT CORPORATE SOLUTIONS INC |
| FA | DS19-55[illegible] | 100005591 | 10732257 | 20050831 | $ 85.55 | $ | $ 85.55 | 705968 | VG25I VG THREADED [illegible] | 2 | $ [illegible] | LINDE GAS LLC |
| FA | DS19-557896 | 100005647 | 10754331 | 20050928 | $ 50.79 | $ | $ 50.79 | 1902378 | SINGLE ACTING SPRING RETURN A | 4 | $ 11.82 | HARTFIEL SOUTH INC |
| F | DS19-558862 | 100005591 | 10729826 | 20050830 | $ 14.13 | $ - | $ 14.13 | 1293456 | HALOGEN FLOOR LAMP [illegible] | 2 | $ 6.57 | WESCO INTERNATIONAL INC |
| FA | DS19-559411 | 100005591 | 10730372 | 20050831 | $ 269.87 | $ | $ 269.87 | 1858663 | SAFETY VEST [illegible] LARGE LIME W | 15 | $ [illegible] | OFFICE DEPOT |
| FA | DS19-559411 | 100005591 | 10734558 | 20050831 | $ 1,202.77 | $ | $ 1,202.77 | 458641 | HIGHLAND 6200 INVISIBLE TAPE | 5 | $ 0.50 | OFFICE DEPOT |
| FA | DS19-559411 | 100005591 | 10734558 | 20050831 | $ | $ | $ | 1134984 | HP MODEL Q1338A LASERJET BLACK | 8 | $ 138.89 | OFFICE DEPOT |
| FA | DS19-559411 | 100005591 | 10734558 | 20050831 | $ - | $ | $ - | 1486321 | MEAD [illegible] COMPOSITION BOOK | [illegible] | $ [illegible] | OFFICE DEPOT |
| FA | DS19-559411 | 100005591 | 10736041 | 20050908 | $ 12.96 | $ | $ 12.96 | 1603250 | APRON [illegible] MAC | 1 | $ 12.06 | OFFICE DEPOT |
| FA | DS19-559411 | 100005647 | 10749642 | 20050923 | $ 32.38 | $ | $ 32.38 | 660422 | FOUR HOLE [illegible] SHELF ANGL | 7 | $ 4.30 | OFFICE DEPOT |
| FA | DS19-559795 | 100005591 | 10732096 | 20050831 | $ 69.24 | $ | $ 69.24 | 1226012 | CONTACT CLEANER [illegible] | 12 | $ [illegible] | GRAINGER |
| FA | DS19-559890 | 100005591 | 10730624 | 20050901 | $ 40.14 | $ | $ 40.14 | 689008 | SOCKET [illegible] MM [illegible] | [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |
| FA | DS19-559890 | 100005591 | 10735208 | 20050901 | $ 274.35 | $ | $ 274.35 | 1603165 | RADIO MOTOROLA [illegible] | 2 | $ 127.64 | E & R INDUSTRIAL SALES INC |
| FA | DS19-559[illegible] | 100005591 | 10732879 | 20050901 | $ [illegible] | $ | $ [illegible] | 1983983 | ALL PURPOSE SPRAY PAINT ORANG | 12 | $ [illegible] | GRAINGER |
| FA | DS19-561294 | 100005591 | 10739840 | 20050907 | $ 13.24 | $ | $ 13.24 | 461655 | TABLE OF CONTENTS [illegible] | 4 | $ [illegible] | OFFICE DEPOT |
| FA | DS19-571676 | 100005735 | 10760429 | 20051006 | $ 74.88 | $ - | $ 74.88 | 1930250 | LV250HS LAMINATING MACHINE COL | 1 | $ 74.88 | OFFICE DEPOT |
| FA | DS19-573448 | 100005735 | 10760437 | 20051007 | $ [illegible] | $ | $ [illegible] | 1147820 | EXPO DRY ERASE STARTER KIT | [illegible] | $ [illegible] | OFFICE DEPOT |
| FA | DSR3-573007 | 100002611 | 10277550 | 20040305 | $ | $ | $ | 689120 | SOCKET 1/4 FEMALE SQUARE DRIV | 1 | $ 19.43 | E & R INDUSTRIAL SALES INC |
| FA | DSR3-573007 | 100002611 | 10277550 | 20040305 | $ | $ | $ | 687993 | EXTENSION SOCKET IMPACT 250 | 1 | $ [illegible] | E & R INDUSTRIAL SALES INC |
| FA | DSR3-573007 | 100002611 | 10277550 | 20040305 | $ | $ | $ | 688015 | EXT 1/4 FEMALE SQUARE DRIVE 3 | 1 | $ 9.76 | E & R INDUSTRIAL SALES INC |
| FA | DSR3-573007 | 100002611 | 10277550 | 20040305 | $ | $ | $ | 687990 | EXT 1/4 MALE HEX DRIVE 1/4 MA | 1 | $ 2.69 | E & R INDUSTRIAL SALES INC |
| FA | DSR3-573007 | 100002611 | 10277550 | 20040305 | $ | $ | $ - | 688064 | EXT 3/8 FEMALE SQUARE DRIVE 3 | 1 | $ 14.20 | E & R INDUSTRIAL SALES INC |
| FA | DSR3-573007 | 100002611 | 10277550 | 20040305 | $ [illegible] | $ | $ [illegible] | 689030 | SOCKET 3/8 FEMALE SQUARE DRIV | 1 | $ [illegible] | E & R INDUSTRIAL SALES INC |
| FA | FDF25301 | 0 | 10213769 | 20031117 | $ [illegible] | $ - | $ 28.82 | 826675 | 3M 33+ SUPER [illegible] TAP | 10 | $ [illegible] | WESCO INTERNATIONAL INC |
| FA | FDF25612 | 0 | 10256415 | 20040211 | $ 165.15 | $ | $ 165.15 | 441403 | HYFLEX FOAM NITRILE PC [illegible] | 4 | $ 38.55 | MAGID GLOVE |
| FA | FDF25699 | 0 | 10322151 | 20040513 | $ | $ | $ | 441403 | HYFLEX FOAM NITRILE [illegible] | [illegible] | $ [illegible] | MAGID GLOVE |
| FA | FDF25699 | 0 | 10322151 | 20040513 | $ 140.94 | $ | $ 140.94 | 442767 | MENS KNIT DOUBLE [illegible] | 3 | $ [illegible] | MAGID GLOVE |
| FA | FDF25704 | 0 | 10280211 | 20040315 | $ 20.81 | $ | $ 20.81 | 689120 | SOCKET 1/4 FEMALE SQUARE DRIV | 1 | $ 19.43 | E & R INDUSTRIAL SALES INC |
| FA | FDF25716 | 0 | 10295760 | 20040406 | $ 10.49 | $ | $ 10.49 | 688015 | EXT 1/4 FEMALE SQUARE DRIVE | [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |
| FA | FDF74491 | 0 | 10277639 | 20040308 | $ - | $ | $ | 688063 | EXT 3/8 FEMALE SQUARE DRIVE 3 | [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |
| FA | FDF74491 | 0 | 10277639 | 20040308 | $ - | $ | $ - | 687071 | BIT 1/4 HEX DRIVE POWER #30 | 1 | $ 2.92 | E & R INDUSTRIAL SALES INC |
| FA | FDF74491 | 0 | 10277639 | 20040308 | $ | $ | $ - | 689120 | SOCKET 1/4 FEMALE SQUARE DRIV | 1 | $ 19.43 | E & R INDUSTRIAL SALES INC |
| FA | FDF74491 | 0 | 10277639 | 20040305 | $ | $ | $ - | 687993 | EXTENSION SOCKET IMPACT 250 | 1 | $ [illegible] | E & R INDUSTRIAL SALES INC |
| FA | FDF74491 | 0 | 10277639 | 20040308 | $ | $ | $ - | 688015 | EXT 1/4 FEMALE SQUARE DRIVE | 1 | $ 9.76 | E & R INDUSTRIAL SALES INC |
| FA | FDF74491 | 0 | 10277639 | 20040308 | $ | $ | $ | 687990 | EXT 1/4 MALE HEX DRIVE 1/4 MA | [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |
| FA | FDF74491 | 0 | 10277639 | 20040308 | $ | $ | $ | 688064 | EXT 3/8 FEMALE SQUARE DRIVE 3 | [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |

DSSI Case # 05-44481

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due Delphi | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FDS74491 | 0 | 10277639 | 20040308 | $ 81.7[illegible] | $ 75.92 | $ 157.69 | 688014 | EXT 1.4 FEMALE SQUARE DRIVE 1 | 1 | $ 9.70 | E & R INDUSTRIAL SALES INC |
| FDS74777 | 0 | 10294746 | 20040405 | $ 107.[illegible] | $ 38.55 | $ 145.73 | 443263 | GLOVE LARGE | 12 | $ 8.31 | MAGID GLOVE |
| 450143262 | 0 | 10756997 | 20051004 | $ 44.[illegible] | $ | $ 44.53 | 514029 | 9" MASTER PAINT ROLLER COVERS | [illegible] | $ 4.96 | E & R INDUSTRIAL SALES INC |
| 450144932 | 0 | 10759015 | 20051006 | $ 71.58 | $ | $ 71.58 | 1585703 | K-C 4105550 JUMBO ROLL [illegible] | [illegible] | $ [illegible] | E & R INDUSTRIAL SALES INC |
| IVR37210 | 0 | 10465486 | 20041028 | $ 24.08 | $ 48.16 | $ 72.24 | 510859 | 6" DIA WIRE CUP BRUSH C 0200 | 1 | $ 24.08 | E & R INDUSTRIAL SALES INC |
| IVR37356 | 0 | 10527350 | 20041230 | $ 355.58 | $ | $ 355.58 | 1608697 | STERLING 692 07369 05 RTC PROB | [illegible] | $ 177.79 | E & R INDUSTRIAL SALES INC |
| IVR37691 | 0 | 10732469 | 20050906 | $ 2.70 | $ | $ 2.70 | 1234755 | NIPPLE PIPE #316 STAINLESS [illegible] | 5 | $ 0.54 | E & R INDUSTRIAL SALES INC |
| IVR37886 | 0 | 10734225 | 20050907 | $ 145.62 | $ (81.21) | $ 64.41 | 491560 | 6295 34-06 PB CHUCK 34-06 | 2 | $ 72.81 | E & R INDUSTRIAL SALES INC |
| IVR37903 | 0 | 10736203 | 20050909 | $ 297.00 | $ | $ 297.00 | 1246463 | ROBOHAND DLT 10 E-B-2 LINEAR 2 | 1 | $ 297.00 | ROBOHAND |
| IVS65074 | 0 | 10422026 | 20040914 | $ 102.96 | $ | $ 102.96 | 516660 | PROX CABLE 90 DEG | 4 | $ 25.74 | C & E SALES INC |
| IVS65952 | 0 | 10452734 | 20041012 | $ 108.70 | $ (32.61) | $ 76.09 | 1803943 | HOOK HODELL SK105BTC 1000 S TY | 1 | $ 108.70 | INFORMS |
| IVS67194 | 0 | 10622680 | 20050407 | $ 103.87 | $ (79.20) | $ 24.67 | 1586776 | CRC 14401 HYDROFORCE BUTYL ERE | 24 | $ 4.33 | APPLIED INDUSTRIAL TECH |
| IVS67461 | 0 | 10671060 | 20050609 | $ 109.82 | $ 34.74 | $ 144.56 | 1769870 | BRACKET STERLING 6 | 1 | $ 109.82 | E & R INDUSTRIAL SALES INC |
| IVS67516 | 0 | 10679170 | 20050622 | $ 256.84 | $ (14.60) | $ 242.24 | 1925613 | PROX TURCK DON BLACKBURN N.S | 4 | $ 64.21 | C & E SALES INC |
| FDR24061 | 0 | 10372598 | 20040512 | $ 2.69 | $ | $ 2.69 | 654546 | [illegible] BLACK ELECTRIC TAPE | [illegible] | $ [illegible] | E&R INDUSTRIAL [illegible] |
| FDR24800 | 0 | 10417839 | 20040913 | $ 33.24 | $ | $ 33.24 | 443263 | GLOVE LARGE | [illegible] | $ [illegible] | MAGID GLOVE |
| FDR24800 | 0 | 10419520 | 20040913 | $ 66.48 | $ 33.24 | $ 99.72 | 443263 | GLOVE LARGE | 8 | $ 8.31 | MAGID GLOVE |
| FDR25868 | 0 | 10504889 | 20041208 | $ 462.60 | $ | $ 462.60 | 441402 | HYFLEX FOAM NITRILE PC SZ 7 GL | 12 | $ 38.55 | MAGID GLOVE |
| FDR26754 | 0 | 10601426 | 20050323 | $ | $ | $ - | 442481 | SLEEVE 10" KEVLAR KNIT | [illegible] | $ [illegible] | MAGID GLOVE |
| FDR26754 | 0 | 10601426 | 20050323 | $ 657.80 | $ | $ 657.80 | 441404 | HYFLEX FOAM NITRILE PC SZ 9 GL | [illegible] | $ 38.55 | MAGID GLOVE |
| FDS76034 | 0 | 10529907 | 20050112 | $ 6.99 | $ | $ 6.99 | 458557 | BATTERY AA INDUSTRIAL | 24 | $ 0.29 | STAPLES NATIONAL ADVANTAGE |
| FDF28035 | 0 | 2616542 | 08 02 05 | $ 72.40 | | $ 72.40 | | See Invoice | | | RS PAPER |
| | 0 0050615-in | | | $ 2,504.00 | | $ 2,504.00 | | UPS1z40643903057 14244 | | | Concept Supply |
| DS21-566754 | 0 | 2616546 | 08 04 05 | $ 127.00 | | $ 127.00 | | See Invoice | | | RS PAPER |
| d621-484865 | 0 | 760248 | 01 28 05 | $ 1,500.00 | | $ 1,500.00 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| DS21-526841 | 0 7601-822946 | | 20050524 | $ 7.07 | | $ 7.07 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| DS21-526841 | 0 7601-859820 | | 20050721 | $ 14.70 | | $ 14.70 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| DS21-540530 | 0 7748 888724 | | 20050719 | $ 5,817.74 | | $ 5,817.74 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| DS21-540529 | 0 | 435177 | 07 29 05 | $ 1,070.75 | | $ 1,070.75 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| DS21-567990 | 0 7601 898917 | | 20050923 | $ 100.44 | | $ 100.44 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| DS404944 | 0 7601 844710 | | 20050810 | $ 30.60 | | $ 30.60 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| 450133828 | 0 1544-902988 | | 20050901 | $ 0.48 | | $ 0.48 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| LPR40261 | 0 1544 862568 | | 20050721 | $ 65.00 | | $ 65.00 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| LPR42996 | 0 1544 898973 | | 20050830 | $ 6.80 | | $ 6.80 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| | 0 | 902044788 | 10 29 2004 | $ 272.00 | | $ 272.00 | | Bubbler Rental | | | Air Products |
| | 0 | 902120533 | 11 15 2004 | $ 612.50 | | $ 612.50 | | PC Cl | | | Air Products |
| | 0 | 902131547 | 11 25 2004 | $ 454.00 | | $ 454.00 | | Bubbler Rental | | | Air Products |
| | 0 | 902232614 | 12 23 2004 | $ 492.00 | | $ 492.00 | | Bubbler Rental | | | Air Products |
| | 0 | 902369757 | 1 27 2005 | $ 1,082.00 | | $ 1,082.00 | | Bubbler Rental | | | Air Products |
| | 0 | 902471055 | 2 24 2005 | $ 1,442.00 | | $ 1,442.00 | | Bubbler Rental | | | Air Products |
| | 0 | 902567307 | 3 24 2005 | $ 1,092.00 | | $ 1,092.00 | | Bubbler Rental | | | Air Products |
| | 0 | 902766462 | 4 28 2005 | $ 186.00 | | $ 186.00 | | Bubbler Rental | | | Air Products |
| | 0 | 902862775 | 5 26 2005 | $ 342.00 | | $ 342.00 | | Bubbler Rental | | | Air Products |
| | 0 | 903009125 | 6 17 2005 | $ 372.00 | | $ 372.00 | | Bubbler Rental | | | Air Products |
| | 0 | 903220266 | 7 22 2005 | $ 360.00 | | $ 360.00 | | Bubbler Rental | | | Air Products |
| | 0 | 903315463 | 8 18 2005 | $ 164.00 | | $ 164.00 | | Bubbler Rental | | | Air Products |
| 1822 | 0 | 651578 | 7 30 2004 | $ 659.68 | | $ 659.68 | | See Invoice | | | WESCO INTERNATIONAL INC |
| 1403 | 0 7758 909077 | | 20050920 | $ 43.14 | | $ 43.14 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| d621-921509 | 0 | 895017 | 05 12 05 | $ 299.67 | | $ 299.67 | | See Invoice | | | WESCO INTERNATIONAL INC |
| DS19-517739 | 0 | 845794 | 8 18 2005 | $ 35.64 | | $ 35.64 | | See Invoice | | | WESCO INTERNATIONAL INC |

OODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| | Delphi PO NUMBER | DSSI Summary Invoice No | DSSI SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RATIONS | 450157554 | 0 | 2678552 | 10 05 05 | $ (110 36) | | $ (110 36) | | See Invoice | | | RIS PAPER |
| RATIONS | P1R60691 | 0 | 2603606 | 01 28 05 | $ 495 36 | | $ 495 36 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R60691 | 0 | 2645057 | 01 28 05 | $ 184 80 | | $ 184 80 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R60691 | 0 | 2678553 | 01 29 05 | $ 135 53 | | $ 135 53 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R67200 | 0 | 2559665 | 06 02 05 | $ 15 60 | | $ 15 60 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R67294 | 0 | 2609076 | 06 05 05 | $ 1 300 80 | | $ 1 300 80 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R67710 | 0 3337 837726 | | 20050615 | $ 2 27 | | $ 2 27 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| RATIONS | P1R68912 | 0 | 2597964 | 07 15 05 | $ 51 40 | | $ 51 40 | | See invoice | | | RIS PAPER |
| RATIONS | P1R69496 | 0 | 2609080 | 08 01 05 | $ 48 00 | | $ 48 00 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R69589 | 0 | 2615358 | 08 02 05 | $ 246 40 | | $ 246 40 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R69607 | 0 | 2612834 | 08 03 05 | $ 3,421 60 | | $ 3 421 60 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R69754 | 0 | 2615361 | 08 05 05 | $ 1,577 30 | | $ 1 577 30 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R69909 | 0 | 2619284 | 08 10 05 | $ 277 20 | | $ 277 20 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R69953 | 0 | 2619283 | 08 10 05 | $ 167 30 | | $ 167 30 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R69994 | 0 | 2620645 | 08 11 05 | $ 908 26 | | $ 908 26 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R70004 | 0 | 2620642 | 08 11 05 | $ 453 60 | | $ 453 60 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R70123 | 0 | 2627218 | 08 15 05 | $ 1 010 27 | | $ 1 010 27 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R70222 | 0 | 2634602 | 08 17 05 | $ 222 55 | | $ 222 55 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R70337 | 0 | 2628804 | 08 19 05 | $ 565 52 | | $ 565 52 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R70342 | 0 | 2628803 | 08 19 05 | $ 197 50 | | $ 197 50 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R70366 | 0 | 2631731 | 08 22 05 | $ 64 76 | | $ 64 76 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R70526 | 0 | 2634607 | 08 24 05 | $ 978 00 | | $ 978 00 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R70595 | 0 | 2638517 | 08 25 05 | $ 660 48 | | $ 660.48 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R70685 | 0 | 2644024 | 08 26 05 | $ 1 645 60 | | $ 1 645 60 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R70740 | 0 | 2644025 | 08 30 05 | $ 577 92 | | $ 577 92 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R70779 | 0 | 2638522 | 08 30 05 | $ 168 50 | | $ 168 50 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R70863 | 0 | 2649094 | 09 01 05 | $ 205 50 | | $ 205 50 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R70863 | 0 | 2651976 | 09 01 05 | $ 199 20 | | $ 199 20 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R70891 | 0 | 2645054 | 09 01 05 | $ 86 26 | | $ 86 26 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71091 | 0 | 2649098 | 09 07 05 | $ 1 418 35 | | $ 1 418 35 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71096 | 0 | 2649101 | 09 08 05 | $ 250 40 | | $ 250 40 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71096 | 0 | 2651975 | 09 08 05 | $ 1,280 00 | | $ 1 280 00 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71231 | 0 | 2656136 | 09 14 05 | $ 1 741 04 | | $ 1 741 04 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71231 | 0 | 2658766 | 09 14 05 | $ 784 32 | | $ 784 32 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71253 | 0 | 2656132 | 09 14 05 | $ 1 461 80 | | $ 1 461 80 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71268 | 0 | 2661694 | 09 16 05 | $ 1 416 35 | | $ 1 416 35 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71301 | 0 | 2658767 | 09 16 05 | $ 1 195 30 | | $ 1 195 30 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71343 | 0 | 2658768 | 09 16 05 | $ 160 95 | | $ 160 95 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71500 | 0 | 2658769 | 09 16 05 | $ 631 85 | | $ 631 85 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71505 | 0 | 2658770 | 09 16 05 | $ 1 482 04 | | $ 1 482 04 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71506 | 0 | 2658771 | 09 16 05 | $ 168 50 | | $ 168 50 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71622 | 0 | 2666289 | 09 20 05 | $ 585 60 | | $ 585 60 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71687 | 0 | 2661697 | 09 21 05 | $ 100 60 | | $ 100 60 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71695 | 0 | 2661699 | 09 21 05 | $ 100 60 | | $ 100 60 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71695 | 0 | 2664835 | 09 21 05 | $ 50 30 | | $ 50 30 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71696 | 0 | 2661698 | 09 21 05 | $ 759 60 | | $ 759 60 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71829 | 0 | 2664834 | 09 23 05 | $ 551 80 | | $ 551 80 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71886 | 0 | 2666294 | 09 26 05 | $ 743 04 | | $ 743 04 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71901 | 0 | 2666295 | 09 26 05 | $ 680 12 | | $ 680 12 | | See Invoice | | | RIS PAPER |
| RATIONS | P1R71985 | 0 | 2670374 | 09 28 05 | $ 95 50 | | $ 95 50 | | See Invoice | | | RIS PAPER |

GOODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| | Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| :ATIONS | P1R72034 | 0 | 2670384 | 09 29 05 | $ 961 20 | | $ 961 20 | | See Invoice | | | RIS PAPER |
| :ATIONS | P1R72034 | 0 | 2675683 | 09 29 05 | $ 100 60 | | $ 100 60 | | See Invoice | | | RIS PAPER |
| :ATIONS | P1R72034 | 0 | cm2678337 | 09 29 05 | $ 861 70 | | $ 861 70 | | See Invoice | | | RIC PAPER |
| :ATIONS | P1S48694 | 0 | 2578446 | 06 07 05 | $ 1 050 00 | | $ 1 050 00 | | See Invoice | | | RIC PAPER |
| :ATIONS | P1S50548 | 0 | 2647831 | 08 18 05 | $ 60 20 | | $ 60 20 | | See Invoice | | | RIS PAPER |
| :ATIONS | P1S50599 | 0 | 227652 | 08 25 05 | $ 139 30 | | $ 139 30 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| :ATIONS | P1S51520 | 0 | 2661696 | 09 21 05 | $ 34 67 | | $ 34 67 | | See Invoice | | | RIS PAPER |
| :ATIONS | P1T71052 | 0 | 2647832 | 09 07 05 | $ 160 95 | | $ 160 95 | | See Invoice | | | RIS PAPER |
| | P2R0806 | 0 | 2576309 | 06 24 05 | $ 1 734 50 | | $ 1 734 50 | | See Invoice | | | RIS PAPER |
| | P2R20020 | 0 | 2578444 | 04 29 05 | $ 4 114 80 | | $ 4 114 80 | | See Invoice | | | RIS PAPER |
| | P2R20283 | 0 | 2583537 | 06 06 05 | $ 27 00 | | $ 27 00 | | See Invoice | | | RIS PAPER |
| | P2R20755 | 0 | 2578448 | 06 21 05 | $ 604 80 | | $ 604 80 | | See Invoice | | | RIS PAPER |
| | P2R20755 | 0 | 2583639 | 06 21 05 | $ 98 60 | | $ 98 60 | | See Invoice | | | RIS PAPER |
| | P2R20807 | 0 | 2630219 | 07 20 05 | $ 2 100 00 | | $ 2 100 00 | | See Invoice | | | RIS PAPER |
| | P2R21167 | 0 | 2615357 | 07 29 05 | $ 40 00 | | $ 40 00 | | See Invoice | | | RIC PAPER |
| | P2R21269 | 0 | 2616545 | 08 05 05 | $ 34 50 | | $ 34 50 | | See Invoice | | | RIC PAPER |
| | P2R21415 | 0 | 2627216 | 08 12 05 | $ 2 192 70 | | $ 2 192 70 | | See Invoice | | | RIS PAPER |
| | P2R21511 | 0 | 2631730 | 08 18 05 | $ 2 100 00 | | $ 2 100 00 | | See Invoice | | | RIC PAPER |
| | P2R21548 | 0 | 2630216 | 08 22 05 | $ 1,171 25 | | $ 1,171 25 | | See Invoice | | | RIC PAPER |
| | P2R21589 | 0 | 2634608 | 08 24 05 | $ 1 577 30 | | $ 1 577 30 | | See Invoice | | | RIS PAPER |
| | P2R21589 | 0 | 2636400 | 08 24 05 | $ 1 280 00 | | $ 1 280 00 | | See Invoice | | | RIS PAPER |
| | P2R21717 | 0 | 2646426 | 09 05 05 | $ 337 00 | | $ 337 00 | | See Invoice | | | RIC PAPER |
| | P2R21730 | 0 | 2647833 | 09 07 05 | $ 1 335 47 | | $ 1 335 47 | | See Invoice | | | RIS PAPER |
| | P2R21819 | 0 | 2661695 | 09 14 05 | $ 714 60 | | $ 714 60 | | See Invoice | | | RIS PAPER |
| | P2R21846 | 0 | 2658772 | 09 16 05 | $ 2 082 00 | | $ 2 082 00 | | See Invoice | | | RIS PAPER |
| | P2R22028 | 0 | 2675682 | 09 22 05 | $ 1 920 00 | | $ 1 920 00 | | See Invoice | | | RIS PAPER |
| | P2R22053 | 0 | 2664833 | 09 25 05 | $ 1 741 04 | | $ 1 741 04 | | See Invoice | | | RIS PAPER |
| | P2R22107 | 0 | 2668154 | 09 28 05 | $ 50 30 | | $ 50 30 | | See Invoice | | | RIC PAPER |
| | P2R22132 | 0 | 2670383 | 09 29 05 | $ 60 20 | | $ 60 20 | | See Invoice | | | RIS PAPER |
| | P2R22802 | 0 | 2675684 | 10 04 05 | $ 220 72 | | $ 220 72 | | See Invoice | | | RIS PAPER |
| | P2540888 | 0 | 2670382 | 09 30 05 | $ 2 140 72 | | $ 2 140 72 | | See Invoice | | | RIS PAPER |
| | DS07-571595 | 100005754 | 10762368 | 20051007 | $ 319 00 | $ | $ 319 00 | 1145010 | REPLACEMENT LAMP LP250 | 1 | $ 319 00 | INSIGHT CORPORATE SOLUTI INC |
| | RPR41593 | 0 | 901102 | 8 2 2005 | $ 178 20 | | $ 178 20 | | See Invoice | | | WESCO INTERNATIONAL INC |
| | 156247-1-C04 | 0 | 402102 | 3 5 2005 | $ 279 90 | | $ 279 90 | | See Invoice | | | WESCO INTERNATIONAL INC |
| | 157010-1-C04 | 0 | 717442 | 11 19 2004 | $ 698 96 | | $ 698 96 | | See Invoice | | | WESCO INTERNATIONAL INC |
| | 160309-1-C04 | 0 | 3270-465760 | 20050926 | $ 22 10 | | $ 22 10 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| | 160753-1-C04 | 0 | 3270-463793 | 20050919 | $ 266 22 | | $ 266 22 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| | 160753-1-C04 | 0 | 3270-464603 | 20050921 | $ 266 22 | | $ 266 22 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| 95 | 621426 | 0 | 189271 | 08 30 04 | $ 115 50 | | $ 115 50 | | See Invoice | | | Total Filtration |
| 95 | 207752-1-D09 | 100003880 | 10485443 | 20040629 | $ 1 900 00 | $ | $ 1 900 00 | 7210301 | BOARD CPC [illegible] | 2 | $ 950 00 | GENERAL ELECTRIC CORP [illegible] |
| 95 | 210097-1-D09 | 100003880 | 10472956 | 20041102 | $ 11 13 | $ | $ 11 13 | 1670556 | IC HIGH SPEED [illegible] | 21 | $ 0 53 | CARLTON BATES COMPANY |
| 95 | 210158-1-D09 | 100004262 | 10529466 | 20050111 | $ 711 94 | $ | $ 711 94 | 1658078 | CYLINDER AIR | 1 | $ 711 94 | TEGAL CORPORATION |
| 95 | 210578-1-D09 | 100004058 | 10498551 | | $ 3 747 00 | $ | $ 3 747 00 | 1138966 | PLATE ASSEMBLY BEAM [illegible] | 1 | $ 3 747 00 | AXCELIS |
| 95 | 210548-1-D09 | 100004904 | 10637976 | 20050502 | $ 441 66 | $ | $ 441 66 | 1654379 | PIN X FOR PAD [illegible] | 51 | $ 8 66 | ASSEMBLEON AMERICA INC |
| 95 | 215317-1-D09 | 100003880 | 10485779 | 20041117 | $ 15 00 | $ | $ 15 00 | 1655960 | SWITCH SPOT | 5 | $ 3 00 | WESCO INTERNATIONAL INC |
| 95 | 214291-1-D09 | 100004262 | 10529574 | [illegible] | $ | $ | $ | 1671055 | CHIP CONDITIONING | 4 | $ 1 70 | SPEEDLINE SPARE PARTS |
| 95 | 214291-1-D09 | 100004262 | 10529574 | [illegible] | $ 15 30 | $ | $ 8 50 | 1671055 | CHIP CONDITIONING | 5 | $ 1 70 | SPEEDLINE SPARE PARTS |
| 95 | 215351-1-D09 | 100003880 | 10478001 | 20041109 | $ 57 40 | $ | $ 57 40 | 1582494 | Q-TIP BRAND CTA 500 PACK | 14 | $ 4 10 | MAGID GLOVE |
| 95 | [illegible]-1-D09 | 100003880 | [illegible] | 20041117 | $ 31 00 | $ | $ 31 00 | 1626647 | TUBING ALPHA [illegible] | 50 | $ 0 62 | SPEEDLINE TECHNOLOGIES INC |
| 95 | 215436-1-D09 | 100003880 | 10481856 | 20041108 | $ 76 99 | $ | $ 76 99 | 1669195 | TAPE [illegible] | 24 | $ [illegible] | UNI [illegible] |

DSSI Case # 05-44481

OODS AND SERVICES DELIVERED TO DELPHI WITH NO RECEIPT IN DACOR

| | Delphi PO NUMBER | DSSI Summary Invoice No | DSSI/ SUB SUPPLIER REFERENCE # | DSSI/SUB SUPPLIER TRANSACTION DATE | Invoice Total Gross Amount Due | CREDITS or Payments From Delphi | Net Amount Due | DSSI Item Number | DSSI Item Description or Comments | Qty Shipped | Price | Sub Supplier Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 215692-1-D09 | 100004058 | 10508475 | 20041201 | $ 116 00 | $ | $ 116 00 | 1671952 | SOLENOID ELECTRIC | 1 | $ 116 00 | CARLTON BATES COMPANY |
| | 215839-1-D09 | 100003880 | 10484256 | 20041116 | $ 21 56 | $ | $ 21 56 | 685957 | BIT 1 4 HEX DRIVE POWER # 0 0 | 14 | $ 1 54 | E & R INDUSTRIAL SALES INC |
| | 216225-1-D09 | 100004713 | 10617966 | 20050317 | $ 102 82 | $ | $ 102 82 | 1653772 | PALL 003μ PTFE MEDIA POLYPRO | 1 | $ 102 82 | MAGID GLOVE |
| | 216398-1 D09 | 100003880 | 10490954 | 20041122 | $ 95 04 | $ | $ 95 04 | 1864101 | COMPUTER POWER SUPPLY POW00[illegible]A | 1 | $ 95 04 | QA TECHNOLOGY DELPHI |
| | 216404-2-D09 | 100004262 | 10540403 | 20050121 | $ 64 80 | $ | $ 64 80 | 1626727 | BRUSH, TEHNICAL CLEANING | 12 | $ 5 40 | CARLTON BATES COMPANY |
| | 220456-1-D09 | 100004569 | 10580717 | 20050303 | $ 48 54 | $ | $ 48 54 | 1880816 | INTERNAL EXTERNAL FIXED TIP RF | 2 | $ 24 27 | E & R INDUSTRIAL SALES INC |
| | 221964-1-D09 | 100004569 | 10578106 | 20050228 | $ 86 04 | $ | $ 86 04 | 1179963 | APC REPLACEMENT BATTERY CU700 | 2 | $ 43 02 | MEUNIER ELECTRONIC SUPPLY |
| | 222966-1-D09 | 100004713 | 10628520 | 20050422 | $ 202 84 | $ | $ 202 84 | 1810615 | POWDER FREE CLEANROOM NITRILEG | 2 | $ 101 42 | MAGID GLOVE |
| | 223096-1 D09 | 100005065 | 10680279 | 20050812 | $ 24 50 | $ | $ 24 50 | 1763064 | LAMP 7W SUNRAY LIGHTING | 10 00 | $ 2 45 | GENERAL ELECTRIC CO GE SUPPL |
| | 223096-1 D09 | 100005065 | 10680279 | 20050321 | $ 31 85 | $ | $ 31 85 | 1763064 | LAMP 7W SUNRAY LIGHTING | 13 | $ 2 45 | GENERAL ELECTRIC CO GE SUPPL |
| | 223203-1-D09 | 100004569 | 10594916 | 20050317 | $ 156 06 | $ (134 56) | $ 21 50 | 442696 | EX-LARGE DISP CAP 100 DP | 5 | $ 4 30 | MAGID GLOVE |
| | 223518 1-D09 | 100004569 | 10603709 | 20050324 | $ 17 16 | $ | $ 17 16 | 1899930 | IC BUS CONTROLLER | 16 | $ 1 72 | E & R INDUSTRIAL SALES INC |
| | 224201 2-D09 | 100004713 | 10625635 | 20050412 | $ 44 70 | $ | $ 44 70 | 1626568 | SENSOR, PHOTO (BUILT IN AMP) | 3 | $ 14 90 | ADVANCED CONTROL ENGINEERIN |
| | 226296-1 D09 | 100005065 | 10669145 | 20050627 | $ 1,779 60 | $ | $ 1,779 60 | 1654401 | BOOT CLEANROOM DISPOAL | 6 | $ 296 60 | MAGID GLOVE |
| | [illegible]-1 D09 | 100004904 | 10646554 | 200505[illegible] | $ [illegible] 00 | $ | $ [illegible] | 162664[illegible] | TUB NO, ALPHA WIRE [illegible] 221 18 | [illegible] | $ [illegible] | MEUNIER ELECTRONIC SUPPLY |
| | 226554-1-D09 | 100004904 | 10641519 | 20050509 | $ 8 17 | $ | $ 8 17 | 1762814 | BUSSMANN AGX [illegible] 250V SMALL DIM | 4[illegible] | $ [illegible] 19 | WESCO INTERNATIONAL INC |
| | 227855 1-D09 | 100004904 | 10655545 | 20050525 | $ 252 50 | $ (186 00) | $ 46 50 | 1665845 | LAMP 48IN SUPERSAVER F40LW CS | 30 | $ 1 55 | WESCO INTERNATIONAL INC |
| | 229680 1 D09 | 100005065 | 10682912 | 20050628 | $ 1,711 32 | $ (1,191 88) | $ 19 44 | 442315 | MENS JUMBO [illegible] GLOVE | 6 | $ 2 16 | VWR SCIENTIFIC |
| | 232271 1-d09 | 100005417 | 10723603 | 20050823 | $ 617 30 | $ | $ 617 30 | 1657599 | CABLE TRANSDUCER | [illegible] | $ 123 46 | THE EMPTION GROUP |
| | 234286 1-D09 | 100005567 | 10743840 | 20050916 | $ 1,277 25 | $ | $ 1,277 25 | 1654401 | BOOT CLEANROOM ***CRITICAL*** | 5 | $ 255 45 | MAGID GLOVE |
| | 235688 1 D09 | 100005627 | 10752805 | 20050927 | $ 3,157 04 | $ (3,0[illegible] 59) | $ 113 45 | 1654346 | TEXTUBE WIPERS 9X 9" 1000 CS | 6 | $ 522 84 | MAGID GLOVE |
| | 125337 1 C02 | 100005656 | 10749136 | 20050919 | $ 61 48 | $ | $ 61 48 | 1805888 | GAGE ASHCROFT 25 1009AW 02B-1 | 2 | $ 30 74 | SMITH INSTRUMENTS & EQUIP |
| | 125542-1-C02 | 100005656 | 10748549 | 20050920 | $ 46 96 | $ | $ 46 96 | 1837928 | PULLER EMHART PRT 5200 54 PUS | 4 | $ 11 74 | EMHART INDUSTRIAL POP DIV |
| | 125436 1 C02 | 100005656 | 10748650 | 20050919 | $ 240 30 | $ | $ 240 30 | 1832178 | SLEEVE C025THF 2 PLY COTTON | 270 | $ 0 89 | HERCULES GLOVE MFG CO INC |
| | 125494 1 C02 | 100005656 | 10751354 | 20050927 | $ 164 34 | $ | $ 164 34 | 1831454 | BATTERY MOTOROLA NTN7372AR | 2 | $ 82 17 | CARLTON BATES COMPANY |
| | 125581-1-C02 | 100005656 | 10753699 | 20050923 | $ 79 17 | $ | $ 79 17 | 486221 | HG-501A MASTER APPLIANCE HEATG | 1 | $ 79 17 | TECHNI TOOL INC |
| | 125652 1 C02 | 100005656 | 10750432 | 20050927 | $ 48 69 | $ | $ 48 69 | 465471 | 18 OZ COMPO CAST SLIMLINE HD | 3 | $ 16 23 | E & R INDUSTRIAL SALES INC |
| ABT4 | [illegible] 459[illegible] | 100003880 | 10494926 | 20041116 | $ 5,887 50 | $ ([illegible]) | $ 5[illegible]0 00 | 1860890 | BARCODE READER LASER SCAN [illegible] | 5 | $ 1,1[illegible] 50 | DEWITT BARRELS INC |
| | 762792 | 0 | 5884 | 10 01 05 | $ 57 00 | | $ 57 00 | | See Invoice | | | Professional Plantscaping Services |
| RATION | P10468507 | 0 5537 | 194668 | 20050404 | $ 567 00 | | $ 567 00 | | Duplicate Shipment not Receipted by Delphi | | | WESCO INTERNATIONAL INC |
| | | | | | | | $ 586 185 21 | | | | | |

ivered not receipted in Dacor