**EXHIBIT 3**

QBACTIVE\6057015.1

| | FLAMBEAU STATEMENT | INC OF ACCOUNT | | | ** Please | Remit To ** | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DELPI DELPHI | | | | | FLAMBEAU INC NW 5581 P O BOX 1450 | | | | | | |

| INV NUM | SID NUM | PACK SLIP/BOL | INV DATE | DUE DATE | PO NUMBER | Delphi PO# | Claim Amnt | Cure Amnt | Total by PO | Last Ship date | Program |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 841159 | 6256660 | 250849 | 30-Sep-05 | 6-Nov-05 | CN 45911 | CN 45911 | $ 249.10 | $ 249.10 | | | |
| 834623 | 5557290 | | 14-Sep-05 | 24-Sep-05 | LPS92725 | D0450125042 | $ 3,400.00 | $ 3,400.00 | $ 3,400.00 | | W Car |
| 834249 | 5978310 | | 14-Sep-05 | 24-Sep-05 | LPS95192 | D0450126002 | $ 6,821.00 | $ 6,821.00 | $ 6,821.00 | | Rodman |
| 835137 | 6016020 | | 15-Sep-05 | 25-Sep-05 | LPS90009 | D0450126321 | $ 50,945.00 | $ 50,945.00 | $ 50,945.00 | | W Car |
| 834709 | 6072670 | | 14-Sep-05 | 24-Sep-05 | LPS97028 | D0450126954 | $ 2,400.00 | $ 2,400.00 | $ 2,400.00 | | W Car |
| 834708 | 6073570 | | 14-Sep-05 | 24-Sep-05 | LPS97029 | D0450126955 | $ 12,500.00 | $ 12,500.00 | $ 12,500.00 | | W Car |
| 831498 | 506387495 | 248526 | 7-Sep-05 | 6-Nov-05 | WT100836 | D0550035284 | $ 3,283.31 | $ 3,283.31 | | | W-Car GMX 367/365 |
| 832040 | 506387496 | 248558 | 8-Sep-05 | 7-Nov-05 | WT100836 | D0550035284 | $ 2,006.47 | $ 2,006.47 | | | W-Car GMX 367/365 |
| 833676 | 506387499 | 248969 | 13-Sep-05 | 23-Sep-05 | WT100836 | D0550035284 | $ 3,283.31 | $ 3,283.31 | | | W-Car GMX 367/365 |
| 834198 | 506387500 | 249106 | 14-Sep-05 | 24-Sep-05 | WT100836 | D0550035284 | $ 3,283.31 | $ 3,283.31 | | | W-Car GMX 367/365 |
| 835980 | 506387503 | 249502 | 19-Sep-05 | 19-Sep-05 | WT100836 | D0550035284 | $ 339.23 | $ 339.23 | | | W-Car GMX 367/365 |
| 836848 | 506387504 | 249093 | 20-Sep-05 | 30-Sep-05 | WT100836 | D0550035284 | $ 339.23 | $ 339.23 | | | W-Car GMX 367/365 |
| 840954 | 506387514 | 250817 | 30-Sep-05 | 10-Oct-05 | WT100836 | D0550035284 | $ 358.07 | $ 358.07 | | | W-Car GMX 367/365 |
| 840559 | 506387513 | 250712 | 29-Sep-05 | 9-Oct-05 | WT100836 | D0550035284 | $ 358.07 | $ 358.07 | | | W-Car GMX 367/365 |
| 826094 | 506387488 | 247049 | 23-Aug-05 | 22-Oct-05 | WT100836 | D0550035284 | $ 216.11 | $ 216.11 | | | W-Car GMX 367/365 |
| 826568 | 506387487 | 247136 | 24-Aug-05 | 23-Oct-05 | WT100836 | D0550035284 | $ 216.11 | $ 216.11 | | | W-Car GMX 367/365 |
| 828498 | 506387490 | 247546 | 29-Aug-05 | 28-Oct-05 | WT100836 | D0550035284 | $ 216.11 | $ 216.11 | | | W-Car GMX 367/365 |
| 827209 | 506387488 | 247292 | 25-Aug-05 | 24-Oct-05 | WT100836 | D0550035284 | $ 216.11 | $ 216.11 | | | W-Car GMX 367/365 |
| 827859 | 506387469 | 247420 | 26-Aug-05 | 25-Oct-05 | WT100836 | D0550035284 | $ 216.11 | $ 216.11 | | | W-Car GMX 367/365 |
| 829376 | 506387492 | 247827 | 31-Aug-05 | 30-Oct-05 | WT100836 | D0550035284 | $ 216.11 | $ 216.11 | | | W-Car GMX 367/365 |
| 828953 | 506387491 | 247618 | 30-Aug-05 | 29-Oct-05 | WT100836 | D0550035284 | $ 216.11 | $ 216.11 | | | W-Car GMX 367/365 |
| 829911 | 506387493 | 248018 | 1-Sep-05 | 31-Oct-05 | WT100836 | D0550035284 | $ 3,100.90 | $ 3,100.90 | | | W-Car GMX 367/365 |
| 831027 | 506387494 | 248247 | 6-Sep-05 | 5-Nov-05 | WT100836 | D0550035284 | $ 3,100.90 | $ 3,100.90 | | | W-Car GMX 367/365 |
| 833184 | 506387498 | 248856 | 12-Sep-05 | 11-Nov-05 | WT100836 | D0550035284 | $ 3,283.31 | $ 3,283.31 | | | W-Car GMX 367/365 |
| 832666 | 506387497 | 248878 | 9-Sep-05 | 8-Nov-05 | WT100836 | D0550035284 | $ 3,283.31 | $ 3,283.31 | | | W-Car GMX 367/365 |
| 835455 | 506387502 | 249387 | 16-Sep-05 | 26-Sep-05 | WT100836 | D0550035284 | $ 339.23 | $ 339.23 | | | W-Car GMX 367/365 |
| 834913 | 506387501 | 249222 | 15-Sep-05 | 25-Sep-05 | WT100836 | D0550035284 | $ 3,283.31 | $ 3,283.31 | | | W-Car GMX 367/365 |
| 837372 | 506387506 | 249815 | 21-Sep-05 | 31-Sep-05 | WT100836 | D0550035284 | $ 339.23 | $ 339.23 | | | W-Car GMX 367/365 |
| 837372 | 506387505 | 249805 | 20-Sep-05 | 30-Sep-05 | WT100836 | D0550035284 | $ 150.77 | $ 150.77 | | | W-Car GMX 367/365 |
| 838044 | 506387508 | 250081 | 22-Sep-05 | 2-Oct-05 | WT100836 | D0550035284 | $ 58.54 | $ 58.54 | | | W-Car GMX 367/365 |
| 837943 | 506387507 | 249934 | 22-Sep-05 | 2-Oct-05 | WT100836 | D0550035284 | $ 339.23 | $ 339.23 | | | W-Car GMX 367/365 |
| 839084 | 506387510 | 250253 | 26-Sep-05 | 6-Oct-05 | WT100836 | D0550035284 | $ 339.23 | $ 339.23 | | | W-Car GMX 367/365 |
| 839511 | 506387511 | 250425 | 27-Sep-05 | 7-Oct-05 | WT100836 | D0550035284 | $ 339.23 | $ 339.23 | | | W-Car GMX 367/365 |
| 838524 | 506387509 | 250111 | 23-Sep-05 | 3-Oct-05 | WT100836 | D0550035284 | $ 358.07 | $ 358.07 | | | W-Car GMX 367/365 |
| 839084 | 506387512 | 250543 | 28-Sep-05 | 8-Oct-05 | WT100836 | D0550035284 | $ 339.23 | $ 339.23 | | | W-Car GMX 367/365 |
| 841545 | 506387515 | 250958 | 3-Oct-05 | 13-Oct-05 | WT100836 | D0550035284 | $ 3,465.71 | $ 3,465.71 | | | W-Car GMX 367/365 |
| 841809 | 506387516 | 251176 | 4-Oct-05 | 14-Oct-05 | WT100836 | D0550035284 | $ 3,283.31 | $ 3,283.31 | | | W-Car GMX 367/365 |
| 842348 | 506387517 | 251289 | 5-Oct-05 | 15-Oct-05 | WT100836 | D0550035284 | $ 3,648.12 | $ 3,648.12 | | | W-Car GMX 367/365 |
| 842846 | 506387518 | 251419 | 6-Oct-05 | 16-Oct-05 | WT100836 | D0550035284 | $ 3,283.31 | $ 3,283.31 | | | W-Car GMX 367/365 |
| 859155 | Mar - June retro resin increase | | | | | D0550035284 | | $ 13,815.91 | | | W-Car GMX 367/365 |
| 859157 | July retro resin increase | | | | | D0550035284 | | $ 3,025.51 | | | W-Car GMX 367/365 |
| 859167 | August retro resin increase | | | | | D0550035284 | | $ 3,025.51 | $ 66,966.64 | 24-Oct-06 | W-Car GMX 367/365 |
| 834397 | 506391474 | 248018 | 1-Sep-05 | 31-Oct-05 | WT100347 | D0550035288 | $ 698.04 | $ 698.04 | | | W-Car GMX 365 |
| 834399 | 506391475 | 248247 | 6-Sep-05 | 5-Nov-05 | WT100347 | D0550035288 | $ 698.04 | $ 698.04 | | | W-Car GMX 365 |
| 834898 | 506391478 | 248856 | 12-Sep-05 | 11-Nov-05 | WT100347 | D0550035288 | $ 698.04 | $ 698.04 | | | W-Car GMX 365 |
| 834899 | 506391479 | 248969 | 13-Sep-05 | 23-Sep-05 | WT100347 | D0550035288 | $ 698.04 | $ 698.04 | | | W-Car GMX 365 |
| 834900 | 506391480 | 249106 | 14-Sep-05 | 24-Sep-05 | WT100347 | D0550035288 | $ 698.04 | $ 698.04 | | | W-Car GMX 365 |
| 834913 | 506391481 | 249222 | 15-Sep-05 | 25-Sep-05 | WT100347 | D0550035288 | $ 930.72 | $ 930.72 | | | W-Car GMX 365 |
| 834914 | 506391494 | 250958 | 3-Oct-05 | 13-Oct-05 | WT100347 | D0550035288 | $ 698.04 | $ 698.04 | | | W-Car GMX 365 |
| 834915 | 506391495 | 251176 | 4-Oct-05 | 14-Oct-05 | WT100347 | D0550035288 | $ 465.36 | $ 465.36 | | | W-Car GMX 365 |
| 834918 | 506391496 | 251289 | 5-Oct-05 | 15-Oct-05 | WT100347 | D0550035288 | $ 465.36 | $ 465.36 | | | W-Car GMX 365 |
| 834917 | 506391497 | 251419 | 6-Oct-05 | 16-Oct-05 | WT100347 | D0550035288 | $ 465.36 | $ 465.36 | | | W-Car GMX 365 |
| 835137 | 506391476 | 248526 | 7-Sep-05 | 6-Nov-05 | WT100347 | D0550035288 | $ 698.04 | $ 698.04 | | | W-Car GMX 365 |
| 835161 | 506391477 | 248678 | 9-Sep-05 | 8-Nov-05 | WT100347 | D0550035288 | $ 698.04 | $ 698.04 | $ 7,911.12 | 19-Jan-06 | W-Car GMX 365 |
| 5193 | 506388514 | 251419 | 6-Oct-05 | 16-Oct-05 | WT100492 | D0550035285 | $ 2,678.06 | $ 2,678.06 | | | W-CAR GMX 367/365 |
| 834918 | 506388488 | 248018 | 1-Sep-05 | 31-Oct-05 | WT100492 | D0550035285 | $ 1,460.76 | $ 1,460.76 | | | W-CAR GMX 367/365 |
| 834919 | 506388489 | 248247 | 6-Sep-05 | 5-Nov-05 | WT100492 | D0550035285 | $ 2,434.60 | $ 2,434.60 | | | W-CAR GMX 367/365 |
| 834947 | 506388490 | 248526 | 7-Sep-05 | 6-Nov-05 | WT100492 | D0550035285 | $ 2,678.06 | $ 2,678.06 | | | W-CAR GMX 367/365 |
| 834948 | 506388491 | 248558 | 8-Sep-05 | 7-Nov-05 | WT100492 | D0550035285 | $ 243.46 | $ 243.46 | | | W-CAR GMX 367/365 |
| 834949 | 506388492 | 248678 | 9-Sep-05 | 8-Nov-05 | WT100492 | D0550035285 | $ 2,678.06 | $ 2,678.06 | | | W-CAR GMX 367/365 |
| 834950 | 506388493 | 248856 | 12-Sep-05 | 11-Nov-05 | WT100492 | D0550035285 | $ 2,434.60 | $ 2,434.60 | | | W-CAR GMX 367/365 |
| 834951 | 506388494 | 248969 | 13-Sep-05 | 23-Sep-05 | WT100492 | D0550035285 | $ 2,678.06 | $ 2,678.06 | | | W-CAR GMX 367/365 |
| 834952 | 506388495 | 249106 | 14-Sep-05 | 24-Sep-05 | WT100492 | D0550035285 | $ 2,678.06 | $ 2,678.06 | | | W-CAR GMX 367/365 |
| 834953 | 506388496 | 249222 | 15-Sep-05 | 25-Sep-05 | WT100492 | D0550035285 | $ 2,434.60 | $ 2,434.60 | | | W-CAR GMX 367/365 |
| 835080 | 506388497 | 249352 | 15-Sep-05 | 25-Sep-05 | WT100492 | D0550035285 | $ 243.46 | $ 243.46 | | | W-CAR GMX 367/365 |
| 835081 | 506388511 | 250958 | 3-Oct-05 | 13-Oct-05 | WT100492 | D0550035285 | $ 2,678.06 | $ 2,678.06 | | | W-CAR GMX 367/365 |
| 835084 | 506388512 | 251176 | 4-Oct-05 | 14-Oct-05 | WT100492 | D0550035285 | $ 2,678.06 | $ 2,678.06 | | | W-CAR GMX 367/365 |
| 835085 | 506388513 | 251289 | 5-Oct-05 | 15-Oct-05 | WT100492 | D0550035285 | $ 2,191.14 | $ 2,191.14 | $ 30,189.04 | 24-Oct-06 | W-CAR GMX 367/365 |
| 808375 | 5084630 | 242851 | 27-Jun-05 | 26-Aug-05 | D0550036614 | D0550036614 | $ 754.24 | $ 754.24 | | | GMT355 |
| 779046 | 5084630 | 235382 | 29-Mar-05 | 28-May-05 | D0550036614 | D0550036614 | $ 603.39 | $ 603.39 | | | GMT355 |
| 779468 | 5084630 | 235508 | 30-Mar-05 | 29-May-05 | D0550036614 | D0550036614 | $ 2,036.45 | $ 2,036.45 | | | GMT355 |
| 779479 | 5084630 | 235510 | 30-Mar-05 | 29-May-05 | D0550036614 | D0550036614 | $ 377.12 | $ 377.12 | | | GMT355 |
| 780369 | 5084630 | 235723 | 1-Apr-05 | 31-May-05 | D0550036614 | D0550036614 | $ 2,111.87 | $ 2,111.87 | | | GMT355 |
| 782403 | 5084630 | 236381 | 8-Apr-05 | 7-Jun-05 | D0550036614 | D0550036614 | $ 75.42 | $ 75.42 | | | GMT355 |
| 788595 | 5084630 | 238093 | 28-Apr-05 | 27-Jun-05 | D0550036614 | D0550036614 | $ 754.24 | $ 754.24 | | | GMT355 |
| 789138 | 5084630 | 238185 | 29-Apr-05 | 28-Jun-05 | D0550036614 | D0550036614 | $ 1,583.90 | $ 1,583.90 | | | GMT355 |
| 789141 | 5084630 | 238187 | 29-Apr-05 | 28-Jun-05 | D0550036614 | D0550036614 | $ 377.12 | $ 377.12 | | | GMT355 |
| 796725 | 5084630 | 240186 | 24-May-05 | 23-Jul-05 | D0550036614 | D0550036614 | $ 226.27 | $ 226.27 | | | GMT355 |
| 810066 | 5084630 | 243180 | 1-Jul-05 | 30-Aug-05 | D0550036614 | D0550036614 | $ 1,734.75 | $ 1,734.75 | | | GMT355 |
| 817194 | 5084630 | 244643 | 27-Jul-05 | 25-Sep-05 | D0550036614 | D0550036614 | $ 678.81 | $ 678.81 | | | GMT355 |
| 817194 | Exhibit E | 244643 | | | | | | $ (678.81) | | | GMT355 |
| 920601 | 5084630 | 245625 | 8-Aug-05 | 7-Oct-05 | D0550036614 | D0550036614 | $ 829.66 | $ 829.66 | | | GMT355 |
| 821062 | 5084630 | 245733 | 9-Aug-05 | 8-Oct-05 | D0550036614 | D0550036614 | $ 754.24 | $ 754.24 | | | GMT355 |
| 821771 | 5084630 | 245943 | 10-Aug-05 | 9-Oct-05 | D0550036614 | D0550036614 | $ 829.66 | $ 829.66 | | | GMT355 |
| 821972 | 5084630 | 246011 | 11-Aug-05 | 10-Oct-05 | D0550036614 | D0550036614 | $ 678.82 | $ 678.82 | | | GMT355 |
| 822509 | 5084630 | 246150 | 12-Aug-05 | 11-Oct-05 | D0550036614 | D0550036614 | $ 829.66 | $ 829.66 | | | GMT355 |
| 828397 | 5084630 | 247661 | 29-Aug-05 | 28-Oct-05 | D0550036614 | D0550036614 | $ 1,055.94 | $ 1,055.94 | | | GMT355 |
| 828401 | 5084630 | 247666 | 29-Aug-05 | 28-Oct-05 | D0550036614 | D0550036614 | $ 1,508.48 | $ 1,508.48 | | | GMT355 |
| 828811 | 5084630 | 247798 | 30-Aug-05 | 29-Oct-05 | D0550036614 | D0550036614 | $ 1,583.90 | $ 1,583.90 | | | GMT355 |
| 829286 | 5084630 | 247937 | 31-Aug-05 | 30-Oct-05 | D0550036614 | D0550036614 | $ 980.51 | $ 980.51 | | | GMT355 |
| 829599 | 5084630 | 247986 | 31-Aug-05 | 30-Oct-05 | D0550036614 | D0550036614 | $ 1,583.90 | $ 1,583.90 | | | GMT355 |
| 829737 | 5084630 | 248026 | 1-Sep-05 | 31-Oct-05 | D0550036614 | D0550036614 | $ 452.54 | $ 452.54 | | | GMT355 |
| 829740 | 5084630 | 248027 | 1-Sep-05 | 31-Oct-05 | D0550036614 | D0550036614 | $ 678.82 | $ 678.82 | | | GMT355 |
| 830358 | 5084630 | 248177 | 2-Sep-05 | 1-Nov-05 | D0550036614 | D0550036614 | $ 754.24 | $ 754.24 | | | GMT355 |
| 830360 | 5084630 | 248185 | 2-Sep-05 | 1-Nov-05 | D0550036614 | D0550036614 | $ 603.39 | $ 603.39 | | | GMT355 |
| 830540 | 5084630 | 248232 | 2-Sep-05 | 1-Nov-05 | D0550036614 | D0550036614 | $ 452.54 | $ 452.54 | | | GMT355 |
| 830543 | 5084630 | 248234 | 2-Sep-05 | 1-Nov-05 | D0550036614 | D0550036614 | $ 452.54 | $ 452.54 | | | GMT355 |
| 835891 | 5084630 | 249630 | 19-Sep-05 | 19-Sep-05 | D0550036614 | D0550036614 | $ 980.51 | $ 980.51 | | | GMT355 |
| 836434 | 5084630 | 249709 | 19-Sep-05 | 19-Sep-05 | D0550036614 | D0550036614 | $ 905.09 | $ 905.09 | | | GMT355 |
| 836434 | 5084630 | 251709 | 7-Oct-05 | | D0550036614 | D0550036614 | $ 452.54 | $ 452.54 | | | GMT355 |
| 836437 | 5084630 | 249711 | 19-Sep-05 | 19-Sep-05 | D0550036614 | D0550036614 | $ 527.97 | $ 527.97 | | | GMT355 |
| 836543 | 5084630 | 249767 | 20-Sep-05 | 30-Sep-05 | D0550036614 | D0550036614 | $ 1,583.90 | $ 1,583.90 | | | GMT355 |
| 837269 | 5084630 | 249892 | 21-Sep-05 | 31-Sep-05 | D0550036614 | D0550036614 | $ 452.54 | $ 452.54 | | | GMT355 |
| 837274 | 5084630 | 249894 | 21-Sep-05 | 31-Sep-05 | D0550036614 | D0550036614 | $ 829.66 | $ 829.66 | | | GMT355 |
| 837053 | 5084630 | 249969 | 21-Sep-05 | 31-Sep-05 | D0550036614 | D0550036614 | $ 1,357.63 | $ 1,357.63 | | | GMT355 |
| 837844 | 5084630 | 250041 | 22-Sep-05 | 2-Oct-05 | D0550036614 | D0550036614 | $ 1,357.03 | $ 1,357.03 | | | GMT355 |
| 838347 | 5084630 | 250168 | 23-Sep-05 | 3-Oct-05 | D0550036614 | D0550036614 | $ 1,433.06 | $ 1,433.06 | | | GMT355 |
| 838844 | 5084630 | 250309 | 23-Sep-05 | 3-Oct-05 | D0550036614 | D0550036614 | $ 1,131.36 | $ 1,131.36 | | | GMT355 |
| 838846 | 5084630 | 250311 | 23-Sep-05 | 3-Oct-05 | D0550036614 | D0550036614 | $ 678.82 | $ 678.82 | | | GMT355 |
| 841273 | 5084630 | 251048 | 1-Oct-05 | 11-Oct-05 | D0550036614 | D0550036614 | $ 452.54 | $ 452.54 | | | GMT355 |
| 841276 | 5084630 | 251049 | 1-Oct-05 | 11-Oct-05 | D0550036614 | D0550036614 | $ 678.82 | $ 678.82 | | | GMT355 |
| 841281 | 5084630 | 251053 | 1-Oct-05 | 11-Oct-05 | D0550036614 | D0550036614 | $ 678.82 | $ 678.82 | | | GMT355 |
| 841284 | 5084630 | 251054 | 1-Oct-05 | 11-Oct-05 | D0550036614 | D0550036614 | $ 1,055.94 | $ 1,055.94 | | | GMT355 |
| 841808 | 5084630 | 251210 | 3-Oct-05 | 13-Oct-05 | D0550036614 | D0550036614 | $ 527.97 | $ 527.97 | | | GMT355 |
| 841811 | 5084630 | 251211 | 3-Oct-05 | 13-Oct-05 | D0550036614 | D0550036614 | $ 829.66 | $ 829.66 | | | GMT355 |
| 842213 | 5084630 | 251321 | 4-Oct-05 | 14-Oct-05 | D0550036614 | D0550036614 | $ 829.66 | $ 829.66 | | | GMT355 |

| | | FLAMBEAU STATEMENT | INC OF ACCOUNT | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DELPI | DELPHI | | | | | ** Please | Remit To ** | | | | |
| | | | | | | FLAMBEAU INC NW 5581 P O BOX 1450 | | | | | |
| INV NUM | SID NUM | PACK SLIP/BOL | INV DATE | DUE DATE | PO NUMBER | Delphi PO# | Claim Amnt | Cure Amnt | Total by PO | Last Ship date | Program |
| 841159 | 6258860 | 250845 | 30-Sep-05 | 10-Oct-05 | CN 45911 | CN 45911 | $ 249.10 | | $ 249.10 | | |
| 842218 | 5084630 | 251322 | 4-Oct-05 | 14-Oct-05 | D0550036814 | D0550036814 | | | | | GMT355 |
| 842664 | 5084630 | 251466 | 5-Oct-05 | 15-Oct-05 | D0550036814 | D0550036814 | $ 1,433.06 | $ 1,433.06 | | | GMT355 |
| 842667 | 5084630 | 251468 | 5-Oct-05 | 15-Oct-05 | D0550036814 | D0550036814 | $ 1,508.48 | $ 1,508.48 | | | GMT355 |
| 843203 | 5084630 | 251604 | 6-Oct-05 | 16-Oct-05 | D0550036814 | D0550036814 | $ 829.66 | $ 829.66 | | | GMT355 |
| 843206 | 5084630 | 251605 | 6-Oct-05 | 16-Oct-05 | D0550036814 | D0550036814 | $ 829.66 | $ 829.66 | | | GMT355 |
| 779488 | Return Agreed | 235506 | | | | D0550036814 | $ 1,508.48 | $ 1,508.48 | | | GMT355 |
| 843655 | 5084630 | 251706 | 7-Oct-05 | 17-Oct-05 | D0550036814 | D0550036814 | $ (1,916.35) | | | | GMT355 |
| 814951 | 532420240 | 244122 | 20-Jul-05 | 18-Sep-05 | 0NJ3000X | D0550037362 | $ 452.54 | $ 452.54 | $ 46,053.26 | 19-Dec-06 | GMT355 |
| 821194 | 532419269 | 245743 | 9-Aug-05 | 8-Oct-05 | 0NJ3000X | D0550037362 | $ 74.97 | $ 74.97 | | | W-CAR 210/230 |
| 805949 | 532419245 | 242380 | 21-Jun-05 | 20-Aug-05 | 0NJ3000X | D0550037362 | $ 32.13 | $ 32.13 | | | W-CAR 210/230 |
| 806129 | 532420231 | 242451 | 21-Jun-05 | 20-Aug-05 | 0NJ3000X | D0550037362 | $ 214.20 | $ 214.20 | | | W-CAR 210/230 |
| 806569 | 532419246 | 242495 | 22-Jun-05 | 21-Aug-05 | 0NJ3000X | D0550037362 | $ 42.84 | $ 42.84 | | | W-CAR 210/230 |
| 806571 | 532420232 | 242496 | 22-Jun-05 | 21-Aug-05 | 0NJ3000X | D0550037362 | $ 117.81 | $ 117.81 | | | W-CAR 210/230 |
| 806833 | 532419247 | 242573 | 23-Jun-05 | 22-Aug-05 | 0NJ3000X | D0550037362 | $ 96.39 | $ 96.39 | | | W-CAR 210/230 |
| 806837 | 532420233 | 242574 | 23-Jun-05 | 22-Aug-05 | 0NJ3000X | D0550037362 | $ 117.81 | $ 117.81 | | | W-CAR 210/230 |
| 807429 | 532419248 | 242666 | 24-Jun-05 | 23-Aug-05 | 0NJ3000X | D0550037362 | $ 64.26 | $ 64.26 | | | W-CAR 210/230 |
| 807461 | 532420234 | 242719 | 24-Jun-05 | 23-Aug-05 | 0NJ3000X | D0550037362 | $ 139.23 | $ 139.23 | | | W-CAR 210/230 |
| 808472 | 532419249 | 242830 | 27-Jun-05 | 26-Aug-05 | 0NJ3000X | D0550037362 | $ 64.26 | $ 64.26 | | | W-CAR 210/230 |
| 808474 | 532420235 | 242831 | 27-Jun-05 | 26-Aug-05 | 0NJ3000X | D0550037362 | $ 117.81 | $ 117.81 | | | W-CAR 210/230 |
| 808923 | 532419250 | 242905 | 28-Jun-05 | 27-Aug-05 | 0NJ3000X | D0550037362 | $ 53.55 | $ 53.55 | | | W-CAR 210/230 |
| 808929 | 532420236 | 242906 | 28-Jun-05 | 27-Aug-05 | 0NJ3000X | D0550037362 | $ 107.10 | $ 107.10 | | | W-CAR 210/230 |
| 809431 | 532419251 | 243017 | 29-Jun-05 | 28-Aug-05 | 0NJ3000X | D0550037362 | $ 53.55 | $ 53.55 | | | W-CAR 210/230 |
| 809830 | 532419252 | 243115 | 30-Jun-05 | 29-Aug-05 | 0NJ3000X | D0550037362 | $ 117.81 | $ 117.81 | | | W-CAR 210/230 |
| 809835 | 532420237 | 243117 | 30-Jun-05 | 29-Aug-05 | 0NJ3000X | D0550037362 | $ 139.23 | $ 139.23 | | | W-CAR 210/230 |
| 814324 | 532420238 | 243955 | 18-Jul-05 | 16-Sep-05 | 0NJ3000X | D0550037362 | $ 107.10 | $ 107.10 | | | W-CAR 210/230 |
| 814333 | 532419253 | 243953 | 18-Jul-05 | 16-Sep-05 | 0NJ3000X | D0550037362 | $ 85.68 | $ 85.68 | | | W-CAR 210/230 |
| 814519 | 532419254 | 244039 | 19-Jul-05 | 17-Sep-05 | 0NJ3000X | D0550037362 | $ 128.52 | $ 128.52 | | | W-CAR 210/230 |
| 814568 | 532420239 | 244041 | 19-Jul-05 | 17-Sep-05 | 0NJ3000X | D0550037362 | $ 117.81 | $ 117.81 | | | W-CAR 210/230 |
| 814855 | 532419255 | 244120 | 20-Jul-05 | 18-Sep-05 | 0NJ3000X | D0550037362 | $ 85.68 | $ 85.68 | | | W-CAR 210/230 |
| 815273 | 532419256 | 244198 | 21-Jul-05 | 19-Sep-05 | 0NJ3000X | D0550037362 | $ 107.10 | $ 107.10 | | | W-CAR 210/230 |
| 815337 | 532420241 | 244201 | 21-Jul-05 | 19-Sep-05 | 0NJ3000X | D0550037362 | $ 117.81 | $ 117.81 | | | W-CAR 210/230 |
| 815681 | 532419257 | 244319 | 22-Jul-05 | 19-Sep-05 | 0NJ3000X | D0550037362 | $ 64.26 | $ 64.26 | | | W-CAR 210/230 |
| 815846 | 532420242 | 244321 | 22-Jul-05 | 20-Sep-05 | 0NJ3000X | D0550037362 | $ 139.23 | $ 139.23 | | | W-CAR 210/230 |
| 816322 | 532419258 | 244429 | 25-Jul-05 | 23-Sep-05 | 0NJ3000X | D0550037362 | $ 117.81 | $ 117.81 | | | W-CAR 210/230 |
| 816490 | 532420243 | 244430 | 25-Jul-05 | 23-Sep-05 | 0NJ3000X | D0550037362 | $ 117.81 | $ 117.81 | | | W-CAR 210/230 |
| 816737 | 532419259 | 244502 | 26-Jul-05 | 24-Sep-05 | 0NJ3000X | D0550037362 | $ 117.81 | $ 117.81 | | | W-CAR 210/230 |
| 816900 | 532420244 | 244503 | 26-Jul-05 | 24-Sep-05 | 0NJ3000X | D0550037362 | $ 117.81 | $ 117.81 | | | W-CAR 210/230 |
| 817119 | 532419260 | 244596 | 27-Jul-05 | 25-Sep-05 | 0NJ3000X | D0550037362 | $ 96.39 | $ 96.39 | | | W-CAR 210/230 |
| 817223 | 532420245 | 244599 | 27-Jul-05 | 25-Sep-05 | 0NJ3000X | D0550037362 | $ 117.81 | $ 117.81 | | | W-CAR 210/230 |
| 817534 | 532419261 | 244681 | 28-Jul-05 | 26-Sep-05 | 0NJ3000X | D0550037362 | $ 107.10 | $ 107.10 | | | W-CAR 210/230 |
| 817627 | 532420246 | 244682 | 28-Jul-05 | 26-Sep-05 | 0NJ3000X | D0550037362 | $ 128.52 | $ 128.52 | | | W-CAR 210/230 |
| 818033 | 532419262 | 244825 | 29-Jul-05 | 27-Sep-05 | 0NJ3000X | D0550037362 | $ 96.39 | $ 96.39 | | | W-CAR 210/230 |
| 818268 | 532420247 | 244826 | 29-Jul-05 | 27-Sep-05 | 0NJ3000X | D0550037362 | $ 128.52 | $ 128.52 | | | W-CAR 210/230 |
| 818074 | 532420248 | 244965 | 1-Aug-05 | 30-Sep-05 | 0NJ3000X | D0550037362 | $ 139.23 | $ 139.23 | | | W-CAR 210/230 |
| 818700 | 532419263 | 244964 | 1-Aug-05 | 30-Sep-05 | 0NJ3000X | D0550037362 | $ 128.52 | $ 128.52 | | | W-CAR 210/230 |
| 819895 | 532419264 | 245097 | 2-Aug-05 | 1-Oct-05 | 0NJ3000X | D0550037362 | $ 128.52 | $ 128.52 | | | W-CAR 210/230 |
| 819063 | 532420249 | 245098 | 2-Aug-05 | 1-Oct-05 | 0NJ3000X | D0550037362 | $ 128.52 | $ 128.52 | | | W-CAR 210/230 |
| 819297 | 532419265 | 245237 | 3-Aug-05 | 2-Oct-05 | 0NJ3000X | D0550037362 | $ 107.10 | $ 107.10 | | | W-CAR 210/230 |
| 819468 | 532420250 | 245238 | 3-Aug-05 | 2-Oct-05 | 0NJ3000X | D0550037362 | $ 128.52 | $ 128.52 | | | W-CAR 210/230 |
| 819958 | 532420251 | 245319 | 4-Aug-05 | 3-Oct-05 | 0NJ3000X | D0550037362 | $ 128.52 | $ 128.52 | | | W-CAR 210/230 |
| 820027 | 532419266 | 245318 | 4-Aug-05 | 3-Oct-05 | 0NJ3000X | D0550037362 | $ 117.81 | $ 117.81 | | | W-CAR 210/230 |
| 820243 | 532419267 | 245469 | 5-Aug-05 | 4-Oct-05 | 0NJ3000X | D0550037362 | $ 139.23 | $ 139.23 | | | W-CAR 210/230 |
| 820399 | 532420252 | 245470 | 5-Aug-05 | 4-Oct-05 | 0NJ3000X | D0550037362 | $ 139.23 | $ 139.23 | | | W-CAR 210/230 |
| 820730 | 532419268 | 245612 | 8-Aug-05 | 7-Oct-05 | 0NJ3000X | D0550037362 | $ 117.81 | $ 117.81 | | | W-CAR 210/230 |
| 820879 | 532420253 | 245613 | 8-Aug-05 | 7-Oct-05 | 0NJ3000X | D0550037362 | $ 149.94 | $ 149.94 | | | W-CAR 210/230 |
| 821431 | 532420254 | 245744 | 9-Aug-05 | 8-Oct-05 | 0NJ3000X | D0550037362 | $ 96.39 | $ 96.39 | | | W-CAR 210/230 |
| 821674 | 532419270 | 245883 | 10-Aug-05 | 9-Oct-05 | 0NJ3000X | D0550037362 | $ 74.97 | $ 74.97 | | | W-CAR 210/230 |
| 821871 | 532420255 | 245884 | 10-Aug-05 | 9-Oct-05 | 0NJ3000X | D0550037362 | $ 128.52 | $ 128.52 | | | W-CAR 210/230 |
| 822165 | 532419271 | 246001 | 11-Aug-05 | 10-Oct-05 | 0NJ3000X | D0550037362 | $ 139.23 | $ 139.23 | | | W-CAR 210/230 |
| 822368 | 532420256 | 246002 | 11-Aug-05 | 10-Oct-05 | 0NJ3000X | D0550037362 | $ 96.39 | $ 96.39 | | | W-CAR 210/230 |
| 822601 | 532419272 | 246136 | 12-Aug-05 | 11-Oct-05 | 0NJ3000X | D0550037362 | $ 139.23 | $ 139.23 | | | W-CAR 210/230 |
| 822774 | 532420257 | 246137 | 12-Aug-05 | 11-Oct-05 | 0NJ3000X | D0550037362 | $ 160.65 | $ 160.65 | | | W-CAR 210/230 |
| 823230 | 532419273 | 246281 | 15-Aug-05 | 14-Oct-05 | 0NJ3000X | D0550037362 | $ 139.23 | $ 139.23 | | | W-CAR 210/230 |
| 823367 | 532420258 | 246282 | 15-Aug-05 | 14-Oct-05 | 0NJ3000X | D0550037362 | $ 149.94 | $ 149.94 | | | W-CAR 210/230 |
| 823784 | 532419274 | 246415 | 16-Aug-05 | 15-Oct-05 | 0NJ3000X | D0550037362 | $ 139.23 | $ 139.23 | | | W-CAR 210/230 |
| 823935 | 532420259 | 246416 | 16-Aug-05 | 15-Oct-05 | 0NJ3000X | D0550037362 | $ 149.94 | $ 149.94 | | | W-CAR 210/230 |
| 824283 | 532419275 | 246570 | 17-Aug-05 | 16-Oct-05 | 0NJ3000X | D0550037362 | $ 139.23 | $ 139.23 | | | W-CAR 210/230 |
| 824450 | 532420260 | 246571 | 17-Aug-05 | 16-Oct-05 | 0NJ3000X | D0550037362 | $ 160.65 | $ 160.65 | | | W-CAR 210/230 |
| 824707 | 532419276 | 246700 | 18-Aug-05 | 17-Oct-05 | 0NJ3000X | D0550037362 | $ 117.81 | $ 117.81 | | | W-CAR 210/230 |
| 824799 | 532420261 | 246701 | 18-Aug-05 | 17-Oct-05 | 0NJ3000X | D0550037362 | $ 128.52 | $ 128.52 | | | W-CAR 210/230 |
| 825205 | 532419277 | 246808 | 19-Aug-05 | 18-Oct-05 | 0NJ3000X | D0550037362 | $ 139.23 | $ 139.23 | | | W-CAR 210/230 |
| 825209 | 532419278 | 246844 | 19-Aug-05 | 18-Oct-05 | 0NJ3000X | D0550037362 | $ 9.05 | $ 9.05 | | | W-CAR 210/230 |
| 825320 | 532420262 | 246807 | 19-Aug-05 | 18-Oct-05 | 0NJ3000X | D0550037362 | $ 157.08 | $ 157.08 | | | W-CAR 210/230 |
| 825558 | 532420263 | 246958 | 22-Aug-05 | 21-Oct-05 | 0NJ3000X | D0550037362 | $ 171.36 | $ 171.36 | | | W-CAR 210/230 |
| 825665 | 532419279 | 246957 | 22-Aug-05 | 21-Oct-05 | 0NJ3000X | D0550037362 | $ 107.10 | $ 107.10 | | | W-CAR 210/230 |
| 826133 | 532420264 | 247090 | 23-Aug-05 | 22-Oct-05 | 0NJ3000X | D0550037362 | $ 522.52 | $ 522.52 | | | W-CAR 210/230 |
| 826263 | 532419280 | 247089 | 23-Aug-05 | 22-Oct-05 | 0NJ3000X | D0550037362 | $ 107.10 | $ 107.10 | | | W-CAR 210/230 |
| 829906 | 532420272 | 247978 | 1-Sep-05 | 31-Oct-05 | 0NJ3000X | D0550037362 | $ 4,473.36 | $ 4,473.36 | | | W-CAR 210/230 |
| 829996 | 532419287 | 247977 | 1-Sep-05 | 31-Oct-05 | 0NJ3000X | D0550037362 | $ 3,578.69 | $ 3,578.69 | | | W-CAR 210/230 |
| 830946 | 532420273 | 248249 | 6-Sep-05 | 5-Nov-05 | 0NJ3000X | D0550037362 | $ 4,771.58 | $ 4,771.58 | | | W-CAR 210/230 |
| 831037 | 532419288 | 248248 | 6-Sep-05 | 5-Nov-05 | 0NJ3000X | D0550037362 | $ 3,578.69 | $ 3,578.69 | | | W-CAR 210/230 |
| 831410 | 532420274 | 248417 | 7-Sep-05 | 6-Nov-05 | 0NJ3000X | D0550037362 | $ 4,175.14 | $ 4,175.14 | | | W-CAR 210/230 |
| 831529 | 532419289 | 248414 | 7-Sep-05 | 6-Nov-05 | 0NJ3000X | D0550037362 | $ 596.45 | $ 596.45 | | | W-CAR 210/230 |
| 832018 | 532420275 | 248560 | 8-Sep-05 | 7-Nov-05 | 0NJ3000X | D0550037362 | $ 4,473.36 | $ 4,473.36 | | | W-CAR 210/230 |
| 832140 | 532419290 | 248563 | 8-Sep-05 | 7-Nov-05 | 0NJ3000X | D0550037362 | $ 3,280.46 | $ 3,280.46 | | | W-CAR 210/230 |
| 832648 | 532420276 | 248680 | 9-Sep-05 | 8-Nov-05 | 0NJ3000X | D0550037362 | $ 4,175.14 | $ 4,175.14 | | | W-CAR 210/230 |
| 832747 | 532419291 | 248790 | 9-Sep-05 | 8-Nov-05 | 0NJ3000X | D0550037362 | $ 4,586.02 | $ 4,586.02 | | | W-CAR 210/230 |
| 833145 | 532420277 | 248858 | 12-Sep-05 | 11-Nov-05 | 0NJ3000X | D0550037362 | $ 4,771.58 | $ 4,771.58 | | | W-CAR 210/230 |
| 833296 | 532419292 | 248857 | 12-Sep-05 | 11-Nov-05 | 0NJ3000X | D0550037362 | $ 3,578.69 | $ 3,578.69 | | | W-CAR 210/230 |
| 833673 | 532420278 | 248978 | 13-Sep-05 | 23-Sep-05 | 0NJ3000X | D0550037362 | $ 3,876.91 | $ 3,876.91 | | | W-CAR 210/230 |
| 833772 | 532419293 | 248977 | 13-Sep-05 | 23-Sep-05 | 0NJ3000X | D0550037362 | $ 4,175.14 | $ 4,175.14 | | | W-CAR 210/230 |
| 834247 | 532420279 | 249111 | 14-Sep-05 | 24-Sep-05 | 0NJ3000X | D0550037362 | $ 4,473.36 | $ 4,473.36 | | | W-CAR 210/230 |
| 834399 | 532419294 | 249110 | 14-Sep-05 | 24-Sep-05 | 0NJ3000X | D0550037362 | $ 3,578.69 | $ 3,578.69 | | | W-CAR 210/230 |
| 834900 | 532420280 | 249224 | 15-Sep-05 | 25-Sep-05 | 0NJ3000X | D0550037362 | $ 4,175.14 | $ 4,175.14 | | | W-CAR 210/230 |
| 835080 | 532419295 | 249223 | 15-Sep-05 | 25-Sep-05 | 0NJ3000X | D0550037362 | $ 3,876.91 | $ 3,876.91 | | | W-CAR 210/230 |
| 841487 | 532420294 | 250989 | 3-Oct-05 | 13-Oct-05 | 0NJ3000X | D0550037362 | $ 5,666.26 | $ 5,666.26 | | | W-CAR 210/230 |
| 841631 | 532419308 | 251071 | 3-Oct-05 | 13-Oct-05 | 0NJ3000X | D0550037362 | $ 3,578.69 | $ 3,578.69 | | | W-CAR 210/230 |
| 841859 | 532420295 | 251164 | 4-Oct-05 | 14-Oct-05 | 0NJ3000X | D0550037362 | $ 4,473.36 | $ 4,473.36 | | | W-CAR 210/230 |
| 842016 | 532419309 | 251263 | 4-Oct-05 | 14-Oct-05 | 0NJ3000X | D0550037362 | $ 3,578.69 | $ 3,578.69 | | | W-CAR 210/230 |
| 842359 | 532420296 | 251291 | 5-Oct-05 | 15-Oct-05 | 0NJ3000X | D0550037362 | $ 4,771.58 | $ 4,771.58 | | | W-CAR 210/230 |
| 842452 | 532419310 | 251290 | 5-Oct-05 | 15-Oct-05 | 0NJ3000X | D0550037362 | $ 3,578.69 | $ 3,578.69 | | | W-CAR 210/230 |
| 842815 | 532420297 | 251514 | 6-Oct-05 | 16-Oct-05 | 0NJ3000X | D0550037362 | $ 3,578.69 | $ 3,578.69 | | | W-CAR 210/230 |
| 842946 | 532419311 | 251515 | 6-Oct-05 | 16-Oct-05 | 0NJ3000X | D0550037362 | $ 3,224.66 | $ 3,224.66 | | | W-CAR 210/230 |
| 923230 | | 248281 | | | | | $ (256.03) | | | | W-CAR 210/230 |
| 859155 | Mar - June 05 retro resin increase | | | | | D0550037362 | $ 46,496.27 | | | | W-CAR 210/230 |
| 859157 | July 05 retro resin increase | | | | | D0550037362 | $ 7,960.68 | | | | W-CAR 210/230 |
| 859167 | August 05 retro resin increase | | | | | D0550037362 | $ 11,368.41 | | $ 176,718.43 | 9-Jan-08 | W-CAR 210/230 |
| 829914 | 506394486 | 248018 | 1-Sep-05 | 31-Oct-05 | WT100806 | D0550037559 | $ 836.83 | $ 836.83 | | | W-CAR GMX 367 |
| 831030 | 506394487 | 248247 | 6-Sep-05 | 5-Nov-05 | WT100806 | D0550037559 | $ 836.83 | $ 836.83 | | | W-CAR GMX 367 |
| 831501 | 506394488 | 248526 | 7-Sep-05 | 6-Nov-05 | WT100806 | D0550037559 | $ 1,046.04 | $ 1,046.04 | | | W-CAR GMX 367 |
| 832042 | 506394489 | 248558 | 8-Sep-05 | 7-Nov-05 | WT100806 | D0550037559 | $ 523.02 | $ 523.02 | | | W-CAR GMX 367 |
| 832609 | 506394490 | 248678 | 9-Sep-05 | 8-Nov-05 | WT100806 | D0550037559 | $ 1,046.04 | $ 1,046.04 | | | W-CAR GMX 367 |
| 833187 | 506394491 | 248856 | 12-Sep-05 | 11-Nov-05 | WT100806 | D0550037559 | $ 941.44 | $ 941.44 | | | W-CAR GMX 367 |
| 833679 | 506394492 | 248969 | 13-Sep-05 | 23-Sep-05 | WT100806 | D0550037559 | $ 941.44 | $ 941.44 | | | W-CAR GMX 367 |
| 834199 | 506394493 | 249108 | 14-Sep-05 | 24-Sep-05 | WT100806 | D0550037559 | $ 1,046.04 | $ 1,046.04 | | | W-CAR GMX 367 |

|  |  | FLAMBEAU INC | | | | | | | | | | |
|  |  | STATEMENT | OF ACCOUNT | | | | | | | | | |
|  | DELPI/DELPHI | | | | | ** Please | Remit To ** | | | | | |
|  |  |  |  | | | FLAMBEAU INC | | | | | | |
|  |  |  |  | | | NW 5561 | | | | | | |
|  |  |  |  | | | P O BOX 1450 | | | | | | |

| INV NUM | SID NUM | PACK SLIP/BOL | INV DATE | DUE DATE | PO NUMBER | Delphi PO# | Claim Amnt | Cure Amnt | Total by PO | Last Ship date | Program |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 841159 | 6258860 | 250845 | 30-Sep-05 | 10-Oct-05 | CN 45911 | CN 45911 | $ 249.10 | | $ 249.10 | | |
| 834916 | 506394494 | 249222 | 15-Sep-05 | 25-Sep-05 | WT100806 | D0550037559 | $ 941.44 | $ 941.44 | | | W-CAR GMX 367 |
| 834948 | 506394495 | 249352 | 15-Sep-05 | 25-Sep-05 | WT100806 | D0550037559 | $ 827.62 | $ 827.62 | | | W-CAR GMX 367 |
| 841548 | 506394508 | 250958 | 3-Oct-05 | 13-Oct-05 | WT100806 | D0550037559 | $ 827.62 | $ 827.62 | | | W-CAR GMX 367 |
| 841869 | 506394509 | 251178 | 4-Oct-05 | 14-Oct-05 | WT100806 | D0550037559 | $ 1,048.04 | $ 1,048.04 | | | W-CAR GMX 367 |
| 842351 | 506394510 | 251289 | 5-Oct-05 | 15-Oct-05 | WT100806 | D0550037559 | $ 627.62 | $ 627.62 | | | W-CAR GMX 367 |
| 842849 | 506394511 | 251419 | 6-Oct-05 | 16-Oct-05 | WT100806 | D0550037559 | $ 627.62 | $ 627.62 | $ 11,715.84 | 24-Oct-06 | W-CAR GMX 367 |
| 829915 | 529651215 | 248018 | 1-Sep-05 | 31-Oct-05 | WT101163 | D0550051962 | $ 653.36 | $ 653.36 | | | W-CAR GMX 365 |
| 831031 | 529651216 | 248247 | 6-Sep-05 | 5-Nov-05 | WT101163 | D0550051962 | $ 653.36 | $ 653.36 | | | W-CAR GMX 365 |
| 832043 | 529651217 | 248558 | 8-Sep-05 | 7-Nov-05 | WT101163 | D0550051962 | $ 653.36 | $ 653.36 | | | W-CAR GMX 365 |
| 832670 | 529651218 | 248678 | 9-Sep-05 | 8-Nov-05 | WT101163 | D0550051962 | $ 653.36 | $ 653.36 | | | W-CAR GMX 365 |
| 833188 | 529651219 | 248858 | 12-Sep-05 | 11-Nov-05 | WT101163 | D0550051962 | $ 653.36 | $ 653.36 | | | W-CAR GMX 365 |
| 833680 | 529651220 | 248969 | 13-Sep-05 | 23-Sep-05 | WT101163 | D0550051962 | $ 871.15 | $ 871.15 | | | W-CAR GMX 365 |
| 834200 | 529651221 | 249106 | 14-Sep-05 | 24-Sep-05 | WT101163 | D0550051962 | $ 653.36 | $ 653.36 | | | W-CAR GMX 365 |
| 834917 | 529651222 | 249222 | 15-Sep-05 | 25-Sep-05 | WT101163 | D0550051962 | $ 653.36 | $ 653.36 | | | W-CAR GMX 365 |
| 841549 | 529651235 | 250958 | 3-Oct-05 | 13-Oct-05 | WT101163 | D0550051962 | $ 1,088.94 | $ 1,088.94 | | | W-CAR GMX 365 |
| 841873 | 529651236 | 251178 | 4-Oct-05 | 14-Oct-05 | WT101163 | D0550051962 | $ 871.15 | $ 871.15 | | | W-CAR GMX 365 |
| 842352 | 529651237 | 251289 | 5-Oct-05 | 15-Oct-05 | WT101163 | D0550051962 | $ 871.15 | $ 871.15 | | | W-CAR GMX 365 |
| 842850 | 529651238 | 251419 | 6-Oct-05 | 16-Oct-05 | WT101163 | D0550051962 | $ 871.15 | $ 871.15 | $ 9,147.06 | 24-Oct-06 | W-CAR GMX 365 |
| 829916 | 557703233 | 248018 | 1-Sep-05 | 31-Oct-05 | WT101923 | D0550058467 | $ 845.88 | $ 845.88 | | | W-CAR GMX 365/367 |
| 831032 | 557703234 | 248247 | 6-Sep-05 | 5-Nov-05 | WT101923 | D0550058467 | $ 845.88 | $ 845.88 | | | W-CAR GMX 365/367 |
| 831502 | 557703235 | 248526 | 7-Sep-05 | 6-Nov-05 | WT101923 | D0550058467 | $ 845.88 | $ 845.88 | | | W-CAR GMX 365/367 |
| 832044 | 557703236 | 248558 | 8-Sep-05 | 7-Nov-05 | WT101923 | D0550058467 | $ 845.88 | $ 845.88 | | | W-CAR GMX 365/367 |
| 832671 | 557703237 | 248678 | 9-Sep-05 | 8-Nov-05 | WT101923 | D0550058467 | $ 211.47 | $ 211.47 | | | W-CAR GMX 365/367 |
| 833189 | 557703238 | 248858 | 12-Sep-05 | 11-Nov-05 | WT101923 | D0550058467 | $ 634.41 | $ 634.41 | | | W-CAR GMX 365/367 |
| 833681 | 557703239 | 248969 | 13-Sep-05 | 23-Sep-05 | WT101923 | D0550058467 | $ 845.88 | $ 845.88 | | | W-CAR GMX 365/367 |
| 834201 | 557703240 | 249106 | 14-Sep-05 | 24-Sep-05 | WT101923 | D0550058467 | $ 634.41 | $ 634.41 | | | W-CAR GMX 365/367 |
| 834918 | 557703241 | 249222 | 15-Sep-05 | 25-Sep-05 | WT101923 | D0550058467 | $ 634.41 | $ 634.41 | | | W-CAR GMX 365/367 |
| 834949 | 557703242 | 249352 | 15-Sep-05 | 25-Sep-05 | WT101923 | D0550058467 | $ 845.88 | $ 845.88 | | | W-CAR GMX 365/367 |
| 841550 | 557703255 | 250958 | 3-Oct-05 | 13-Oct-05 | WT101923 | D0550058467 | $ 422.94 | $ 422.94 | | | W-CAR GMX 365/367 |
| 841874 | 557703256 | 251178 | 4-Oct-05 | 14-Oct-05 | WT101923 | D0550058467 | $ 634.41 | $ 634.41 | | | W-CAR GMX 365/367 |
| 842353 | 557703257 | 251289 | 5-Oct-05 | 15-Oct-05 | WT101923 | D0550058467 | $ 634.41 | $ 634.41 | | | W-CAR GMX 365/367 |
| 842851 | 557703258 | 251419 | 6-Oct-05 | 16-Oct-05 | WT101923 | D0550058467 | $ 634.41 | $ 634.41 | $ 9,304.68 | 18-Jan-06 | W-CAR GMX 365/367 |
| 824203 | 560856214 | 246552 | 17-Aug-05 | 18-Oct-05 | WT101972 | D0550058750 | $ 2,653.74 | $ 2,653.74 | | | W-CAR GMX 365/367 |
| 824203 | Exhibit E | 246552 | | | | | | $ (2,653.74) | | | W-CAR GMX 365/367 |
| 829917 | 560856226 | 248018 | 1-Sep-05 | 31-Oct-05 | WT101972 | D0550058750 | $ 3,069.30 | $ 3,069.30 | | | W-CAR GMX 365/367 |
| 831033 | 560856227 | 248247 | 6-Sep-05 | 5-Nov-05 | WT101972 | D0550058750 | $ 3,069.30 | $ 3,069.30 | | | W-CAR GMX 365/367 |
| 831503 | 560856228 | 248526 | 7-Sep-05 | 6-Nov-05 | WT101972 | D0550058750 | $ 3,195.83 | $ 3,195.83 | | | W-CAR GMX 365/367 |
| 832045 | 560856229 | 248558 | 8-Sep-05 | 7-Nov-05 | WT101972 | D0550058750 | $ 1,917.50 | $ 1,917.50 | | | W-CAR GMX 365/367 |
| 832672 | 560856230 | 248678 | 9-Sep-05 | 8-Nov-05 | WT101972 | D0550058750 | $ 3,195.83 | $ 3,195.83 | | | W-CAR GMX 365/367 |
| 833190 | 560856231 | 248858 | 12-Sep-05 | 11-Nov-05 | WT101972 | D0550058750 | $ 3,195.83 | $ 3,195.83 | | | W-CAR GMX 365/367 |
| 833682 | 560856232 | 248969 | 13-Sep-05 | 23-Sep-05 | WT101972 | D0550058750 | $ 3,195.83 | $ 3,195.83 | | | W-CAR GMX 365/367 |
| 834202 | 560856233 | 249106 | 14-Sep-05 | 24-Sep-05 | WT101972 | D0550058750 | $ 3,195.83 | $ 3,195.83 | | | W-CAR GMX 365/367 |
| 834919 | 560856234 | 249222 | 15-Sep-05 | 25-Sep-05 | WT101972 | D0550058750 | $ 3,195.83 | $ 3,195.83 | | | W-CAR GMX 365/367 |
| 834950 | 560856235 | 249352 | 15-Sep-05 | 25-Sep-05 | WT101972 | D0550058750 | $ 3,195.83 | $ 3,195.83 | | | W-CAR GMX 365/367 |
| 837378 | 560856240 | 249815 | 21-Sep-05 | 31-Sep-05 | WT101972 | D0550058750 | $ 319.58 | $ 319.58 | | | W-CAR GMX 365/367 |
| 841551 | 560856250 | 250958 | 3-Oct-05 | 13-Oct-05 | WT101972 | D0550058750 | $ 1.08 | $ 1.08 | | | W-CAR GMX 365/367 |
| 841875 | 560856251 | 251178 | 4-Oct-05 | 14-Oct-05 | WT101972 | D0550058750 | $ 3,302.36 | $ 3,302.36 | | | W-CAR GMX 365/367 |
| 842354 | 560856252 | 251289 | 5-Oct-05 | 15-Oct-05 | WT101972 | D0550058750 | $ 3,195.83 | $ 3,195.83 | | | W-CAR GMX 365/367 |
| 842852 | 560856253 | 251419 | 6-Oct-05 | 16-Oct-05 | WT101972 | D0550058750 | $ 3,621.94 | $ 3,621.94 | | | W-CAR GMX 365/367 |
| 805980 | 561046163 | 242418 | 21-Jun-05 | 20-Aug-05 | WT102051 | D0550058785 | $ 3,408.88 | $ 3,408.88 | $ 41,120.75 | 24-Oct-06 | W-CAR GMX 365/367 |
| 806678 | 561046164 | 242568 | 23-Jun-05 | 22-Aug-05 | WT102051 | D0550058785 | $ 26.40 | $ 26.40 | | | W-CAR GMX 365 |
| 808901 | 561046165 | 242949 | 28-Jun-05 | 27-Aug-05 | WT102051 | D0550058785 | $ 52.80 | $ 52.80 | | | W-CAR GMX 365 |
| 809632 | 561046166 | 243122 | 30-Jun-05 | 29-Aug-05 | WT102051 | D0550058785 | $ 33.00 | $ 33.00 | | | W-CAR GMX 365 |
| 814610 | 561046167 | 244068 | 19-Jul-05 | 17-Sep-05 | WT102051 | D0550058785 | $ 66.00 | $ 66.00 | | | W-CAR GMX 365 |
| 814810 | Exhibit E | 244068 | | | | | $ 33.00 | $ 33.00 | | | W-CAR GMX 365 |
| 815156 | 561046168 | 244156 | 21-Jul-05 | 19-Sep-05 | WT102051 | D0550058785 | | $ (33.00) | | | W-CAR GMX 365 |
| 815155 | Mar - June 05 retro resin increase | | | | | D0550058785 | $ 6.60 | $ 6.60 | | | W-CAR GMX 365 |
| 859155 | Mar - June 05 retro resin increase | | | | WT102050 | D0550058783 | | $ 1,378.85 | $ 1,563.85 | | W-CAR GMX 365 |
| 814611 | 572419114 | 244068 | 19-Jul-05 | 17-Sep-05 | WT101973 | D0550059100 | $ 3.48 | $ 3.48 | $ 1,361.18 | | W-CAR GMX 365 |
| 814811 | Exhibit E | 244068 | | | | | | $ (3.48) | | | W-CAR GMX 365 |
| 815157 | 572419115 | 244156 | 21-Jul-05 | 19-Sep-05 | WT101973 | D0550059100 | $ 24.36 | $ 24.36 | | | W-CAR GMX 365 |
| 815157 | Exhibit E | 244156 | | | | | | $ (24.36) | | | W-CAR GMX 365 |
| 816674 | 572419116 | 244527 | 26-Jul-05 | 24-Sep-05 | WT101973 | D0550059100 | $ 73.08 | $ 73.08 | | | W-CAR GMX 365 |
| 816874 | Exhibit E | 244527 | | | | | | $ (73.08) | | | W-CAR GMX 365 |
| 819208 | 572419117 | 245161 | 3-Aug-05 | 2-Oct-05 | WT101973 | D0550059100 | $ 13.92 | $ 13.92 | | | W-CAR GMX 365 |
| 819208 | Exhibit E | 245161 | | | | | | $ (13.92) | | | W-CAR GMX 365 |
| 819710 | 572419118 | 245363 | 4-Aug-05 | 3-Oct-05 | WT101973 | D0550059100 | $ 13.92 | $ 13.92 | | | W-CAR GMX 365 |
| 819710 | Exhibit E | 245363 | | | | | | $ (13.92) | | | W-CAR GMX 365 |
| 821166 | 572419119 | 245724 | 9-Aug-05 | 8-Oct-05 | WT101973 | D0550059100 | $ 31.32 | $ 31.32 | | | W-CAR GMX 365 |
| 821166 | Exhibit E | 245724 | | | | | | $ (31.32) | | | W-CAR GMX 365 |
| 822210 | 572419120 | 246028 | 11-Aug-05 | 10-Oct-05 | WT101973 | D0550059100 | $ 31.32 | $ 31.32 | | | W-CAR GMX 365 |
| 822210 | Exhibit E | | | | | | | $ (31.32) | | | W-CAR GMX 365 |
| 829920 | 572419124 | 248018 | 1-Sep-05 | 31-Oct-05 | WT101973 | D0550059100 | $ 482.74 | $ 482.74 | | | W-CAR GMX 365 |
| 831036 | 572419125 | 248382 | 6-Sep-05 | 5-Nov-05 | WT101973 | D0550059100 | $ 362.05 | $ 362.05 | | | W-CAR GMX 365 |
| 833770 | 572419126 | 248970 | 13-Sep-05 | 23-Sep-05 | WT101973 | D0650059100 | $ 1,930.94 | $ 1,930.94 | | | W-CAR GMX 365 |
| 834953 | 572419127 | 249352 | 15-Sep-05 | 25-Sep-05 | WT101973 | D0550059100 | $ 1,206.84 | $ 1,206.84 | | | W-CAR GMX 365 |
| 841960 | 572419131 | 251179 | 4-Oct-05 | 14-Oct-05 | WT101973 | D0550059100 | $ 1,327.52 | $ 1,327.52 | $ 5,310.09 | 24-Oct-06 | W-CAR GMX 365 |
| 829903 | 56680848 | 248061 | 1-Sep-05 | 31-Oct-05 | 0NJ3001G | D0550059605 | $ 1,916.98 | $ 1,916.98 | | | W-CAR LS4 |
| 829998 | 56681247 | 248060 | 1-Sep-05 | 31-Oct-05 | 0NJ3001G | D0550059605 | $ 479.16 | $ 479.16 | $ 2,396.14 | 1-Sep-05 | W-CAR LS4 |
| 5089 | | 28 | 29-Aug-05 | 29-Oct-05 | 550071185 | D0550071185 | $ 3,743.06 | $ 3,743.06 | | | Rodman GMT 001 |
| 5090 | | 29 | 29-Aug-05 | 29-Oct-05 | 550071185 | D0550071185 | $ 1,559.61 | $ 1,559.61 | | | Rodman GMT 001 |
| 5132 | | 30 | 5-Sep-05 | 1-Nov-05 | 550071185 | D0550071185 | $ 4,990.75 | $ 4,990.75 | | | Rodman GMT 001 |
| 5165 | | 248803 | 9-Sep-05 | 8-Nov-05 | 550071185 | D0550071185 | $ 1,117.44 | $ 1,117.44 | | | Rodman GMT 001 |
| 5166 | | 248780 | 9-Sep-05 | 8-Nov-05 | 550071185 | D0550071185 | $ 1,247.69 | $ 1,247.69 | | | Rodman GMT 001 |
| 5175 | | 248916 | 12-Sep-05 | 11-Nov-05 | 550071185 | D0550071185 | $ 3,743.06 | $ 3,743.06 | | | Rodman GMT 001 |
| 5246 | | 250378 | 26-Sep-05 | 6-Oct-05 | 550071185 | D0550071185 | $ 3,743.06 | $ 3,743.06 | | | Rodman GMT 001 |
| 5247 | | 250428 | 26-Sep-05 | 6-Oct-05 | 550071185 | D0550071185 | $ 2,183.45 | $ 2,183.45 | | | Rodman GMT 001 |
| 5292 | | 251100 | 3-Oct-05 | 13-Oct-05 | 550071185 | D0550071185 | $ 2,807.30 | $ 2,807.30 | | | Rodman GMT 001 |
| 5304 | | 251425 | 5-Oct-05 | 15-Oct-05 | 550071185 | D0550071185 | $ 1,871.53 | $ 1,871.53 | | | Rodman GMT 001 |
| 5305 | | 251457 | 5-Oct-05 | 15-Oct-05 | 550071185 | D0550071185 | $ 935.77 | $ 935.77 | $ 27,942.72 | 22-Mar-07 | Rodman GMT 001 |
| 825094 | 561044179 | 246742 | 19-Aug-05 | 18-Oct-05 | WT103187 | D0550072628 | $ 321.00 | | Will be credited shortage OK | | W-CAR GMX 365 |
| 829918 | 561044185 | 248018 | 1-Sep-05 | 31-Oct-05 | WT103187 | D0550072628 | $ 333.12 | $ 333.12 | | | W-CAR GMX 365 |
| 831034 | 561044186 | 248382 | 6-Sep-05 | 5-Nov-05 | WT103187 | D0550072628 | $ 999.36 | $ 999.36 | | | W-CAR GMX 365 |
| 833768 | 561044187 | 248970 | 13-Sep-05 | 23-Sep-05 | WT103187 | D0550072628 | $ 1,998.72 | $ 1,998.72 | | | W-CAR GMX 365 |
| 834951 | 561044192 | 249352 | 15-Sep-05 | 25-Sep-05 | WT103187 | D0550072628 | $ 499.68 | $ 499.68 | | | W-CAR GMX 365 |
| 841978 | 561044192 | 251179 | 4-Oct-05 | 14-Oct-05 | WT103187 | D0550072628 | $ 2,498.40 | $ 2,498.40 | $ 6,329.28 | 24-Oct-06 | W-CAR GMX 365 |
| 829919 | 561046184 | 248018 | 1-Sep-05 | 31-Oct-05 | WT103186 | D0550072629 | $ 325.71 | $ 325.71 | | | W-CAR GMX 365 |
| 831035 | 561046185 | 248382 | 6-Sep-05 | 5-Nov-05 | WT103186 | D0550072629 | $ 651.42 | $ 651.42 | | | W-CAR GMX 365 |
| 831504 | 561046186 | 248526 | 7-Sep-05 | 6-Nov-05 | WT103186 | D0550072629 | $ 325.71 | $ 325.71 | | | W-CAR GMX 365 |
| 832046 | 561046187 | 248558 | 8-Sep-05 | 7-Nov-05 | WT103186 | D0550072629 | $ 162.86 | $ 162.86 | | | W-CAR GMX 365 |
| 833769 | 561046188 | 248970 | 13-Sep-05 | 23-Sep-05 | WT103186 | D0550072629 | $ 1,954.26 | $ 1,954.26 | | | W-CAR GMX 365 |
| 834952 | 561046189 | 249352 | 15-Sep-05 | 25-Sep-05 | WT103186 | D0550072629 | $ 488.57 | $ 488.57 | | | W-CAR GMX 365 |
| 841979 | 561046194 | 251179 | 4-Oct-05 | 14-Oct-05 | WT103186 | D0550072629 | $ 2,117.12 | $ 2,117.12 | | | W-CAR GMX 365 |
| 842853 | 561046195 | 251419 | 6-Oct-05 | 16-Oct-05 | WT103186 | D0550072629 | $ 162.86 | $ 162.86 | $ 6,188.51 | 24-Oct-06 | W-CAR GMX 365 |
| 5254 | | 250645 | 27-Sep-05 | 7-Oct-05 | 5500738 & 5500735 | D0550073536 | $ 2,113.67 | $ 2,113.67 | | | Rodman CDX338 |
| 5263 | | 251056 | 30-Sep-05 | 10-Oct-05 | 5500738 & 5500735 | D0550073536 | $ 6,341.02 | $ 6,341.02 | | | Rodman CDX338 |
| 5303 | | 251413 | 5-Oct-05 | 15-Oct-05 | 5500738 & 5500735 | D0550073536 | $ 13,880.59 | $ 13,880.59 | | | Rodman CDX338 |
| 5179 | | 249054 | 13-Sep-05 | 23-Sep-05 | 5500738 & 5500735 | D0550073536 | $ 4,812.68 | $ 4,812.68 | | | Rodman CDX338 |
| 5211 | | 249831 | 20-Sep-05 | 30-Sep-05 | 5500738 & 5500735 | D0550073536 | $ 4,427.11 | $ 4,427.11 | | | Rodman CDX338 |
| return | | 249831 | | | | D0550073536 | | $ (4,427.11) | | | Rodman CDX338 |
| 5253 | | 250531 | 27-Sep-05 | 7-Oct-05 | 5500738 & 5500735 | D0550073536 | $ 16,194.02 | $ 16,194.02 | | | Rodman CDX338 |
| 5315 | | 251908 | 5-Oct-05 | 15-Oct-05 | 5500738 & 5500735 | D0550073536 | $ 7,697.50 | $ 7,697.50 | | | Rodman CDX338 |
| 5232 | | 230995H | 23-Sep-05 | 3-Oct-05 | 5500738 & 5500735 | D055007353 & D0550073535 | | | | | Rodman CDX338 |
| 829997 | 60568337 | 247979 | 1-Sep-05 | 31-Oct-05 | 0NJ3001L | D0550074379 | $ 165.81 | $ 165.81 | $ 51,226.29 | 23-Mar-07 | Rodman CDX338 |
| 831039 | 60568338 | 248250 | 6-Sep-05 | 5-Nov-05 | 0NJ3001L | D0550074379 | $ 3,619.98 | $ 3,619.98 | | | W-CAR LY7 |
|  |  |  |  |  |  |  | $ 3,341.52 | $ 3,341.52 | | | W-CAR LY7 |

| INV NUM | SID NUM | PACK SLIP/BOL | INV DATE | DUE DATE | PO NUMBER | Delphi PO# | | Claim Amnt | | Cure Amnt | Total by PO | Last Ship date | Program |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FLAMBEAU INC | | | | | | | | | | | |
| | | STATEMENT OF ACCOUNT | | | | ** Please | Remit To ** | | | | | | |
| DELPI DELPHI | | | | | | FLAMBEAU INC | | | | | | | |
| | | | | | | NW 5581 | | | | | | | |
| | | | | | | P O BOX 1450 | | | | | | | |
| 841159 | 6258860 | 250645 | 30-Sep-05 | 10-Oct-05 | CN 45911 | CN 45911 | | $ | 249.10 | $ 249.10 | | | |
| 831530 | 60566339 | 248416 | 7-Sep-05 | 6-Nov-05 | 0NJ3001L | D0550074379 | | $ | 556.92 | $ 556.92 | | | W-CAR LY7 |
| 832143 | 60566340 | 248559 | 8-Sep-05 | 7-Nov-05 | 0NJ3001L | D0550074379 | | $ | 3,063.06 | $ 3,063.06 | | | W-CAR LY7 |
| 832749 | 60566341 | 248707 | 9-Sep-05 | 8-Nov-05 | 0NJ3001L | D0550074379 | | $ | 4,733.82 | $ 4,733.82 | | | W-CAR LY7 |
| 833297 | 60566342 | 248862 | 12-Sep-05 | 11-Nov-05 | 0NJ3001L | D0550074379 | | $ | 3,341.52 | $ 3,341.52 | | | W-CAR LY7 |
| 833774 | 60566343 | 248982 | 13-Sep-05 | 23-Sep-05 | 0NJ3001L | D0550074379 | | $ | 4,455.36 | $ 4,455.36 | | | W-CAR LY7 |
| 834397 | 60566344 | 249114 | 14-Sep-05 | 24-Sep-05 | 0NJ3001L | D0550074379 | | $ | 3,619.98 | $ 3,619.98 | | | W-CAR LY7 |
| 835081 | 60566345 | 249229 | 15-Sep-05 | 25-Sep-05 | 0NJ3001L | D0550074379 | | $ | 3,898.44 | $ 3,898.44 | | | W-CAR LY7 |
| 841630 | 60566358 | 251072 | 3-Oct-05 | 13-Oct-05 | 0NJ3001L | D0550074379 | | $ | 3,341.52 | $ 3,341.52 | | | W-CAR LY7 |
| 842018 | 60566359 | 251262 | 4-Oct-05 | 14-Oct-05 | 0NJ3001L | D0550074379 | | $ | 3,619.98 | $ 3,619.98 | | | W-CAR LY7 |
| 842454 | 60566360 | 251295 | 5-Oct-05 | 15-Oct-05 | 0NJ3001L | D0550074379 | | $ | 3,341.52 | $ 3,341.52 | | | W-CAR LY7 |
| 842951 | 60566361 | 251517 | 6-Oct-05 | 16-Oct-05 | 0NJ3001L | D0550074379 | | $ | 3,619.98 | $ 3,619.98 | $ 44,553.60 | 14-Sep-06 | W-CAR LY7 |
| 829908 | 60790437 | 248022 | 1-Sep-05 | 31-Oct-05 | 0NJ3001K | D0550074380 | | $ | 5,004.48 | $ 5,004.48 | | | W-CAR LY7 |
| 830945 | 60790438 | 248251 | 6-Sep-05 | 5-Nov-05 | 0NJ3001K | D0550074380 | | $ | 5,317.26 | $ 5,317.26 | | | W-CAR LY7 |
| 831411 | 60790439 | 248419 | 7-Sep-05 | 6-Nov-05 | 0NJ3001K | D0550074380 | | $ | 4,378.92 | $ 4,378.92 | | | W-CAR LY7 |
| 832017 | 60790440 | 248564 | 8-Sep-05 | 7-Nov-05 | 0NJ3001K | D0550074380 | | $ | 5,630.04 | $ 5,630.04 | | | W-CAR LY7 |
| 832647 | 60790441 | 248708 | 9-Sep-05 | 8-Nov-05 | 0NJ3001K | D0550074380 | | $ | 4,066.14 | $ 4,066.14 | | | W-CAR LY7 |
| 833144 | 60790442 | 248864 | 12-Sep-05 | 11-Nov-05 | 0NJ3001K | D0550074380 | | $ | 5,317.26 | $ 5,317.26 | | | W-CAR LY7 |
| 833672 | 60790443 | 248983 | 13-Sep-05 | 23-Sep-05 | 0NJ3001K | D0550074380 | | $ | 3,753.36 | $ 3,753.36 | | | W-CAR LY7 |
| 833771 | 6097980 | 248984 | 13-Sep-05 | 23-Sep-05 | 0NJ3001K | D0550074380 | | $ | 625.56 | $ 625.56 | | | W-CAR LY7 |
| 834246 | 60790444 | 249113 | 14-Sep-05 | 24-Sep-05 | 0NJ3001K | D0550074380 | | $ | 4,691.70 | $ 4,691.70 | | | W-CAR LY7 |
| 834395 | 6097981 | 249112 | 14-Sep-05 | 24-Sep-05 | 0NJ3001K | D0550074380 | | $ | 312.78 | $ 312.78 | | | W-CAR LY7 |
| 834596 | 60790445 | 249230 | 15-Sep-05 | 25-Sep-05 | 0NJ3001K | D0550074380 | | $ | 4,378.92 | $ 4,378.92 | | | W-CAR LY7 |
| 835085 | 6097982 | 249231 | 15-Sep-05 | 25-Sep-05 | 0NJ3001K | D0550074380 | | $ | 312.78 | $ 312.78 | | | W-CAR LY7 |
| 841459 | 60790459 | 250992 | 3-Oct-05 | 13-Oct-05 | 0NJ3001K | D0550074380 | | $ | 5,630.04 | $ 5,630.04 | | | W-CAR LY7 |
| 841632 | 60979810 | 251073 | 3-Oct-05 | 13-Oct-05 | 0NJ3001K | D0550074380 | | $ | 312.78 | $ 312.78 | | | W-CAR LY7 |
| 841860 | 60790460 | 251187 | 4-Oct-05 | 14-Oct-05 | 0NJ3001K | D0550074380 | | $ | 5,004.48 | $ 5,004.48 | | | W-CAR LY7 |
| 842015 | 60979811 | 251264 | 4-Oct-05 | 14-Oct-05 | 0NJ3001K | D0550074380 | | $ | 312.78 | $ 312.78 | | | W-CAR LY7 |
| 842357 | 60790461 | 251296 | 5-Oct-05 | 15-Oct-05 | 0NJ3001K | D0550074380 | | $ | 5,004.48 | $ 5,004.48 | | | W-CAR LY7 |
| 842451 | 60979812 | 251297 | 5-Oct-05 | 15-Oct-05 | 0NJ3001K | D0550074380 | | $ | 312.78 | $ 312.78 | | | W-CAR LY7 |
| 842519 | 60979813 | 251519 | 6-Oct-05 | 16-Oct-05 | 0NJ3001K | D0550074380 | | $ | 312.78 | $ 312.78 | | | W-CAR LY7 |
| 842819 | 60790462 | 251449 | 6-Oct-05 | 15-Oct-05 | 0NJ3001K | D0550074380 | | $ | 7,193.94 | $ 7,193.94 | $ 67,873.26 | 22-Mar-07 | W-CAR LY7 |
| 81626 | 56681260 | 251090 | 3-Oct-05 | 13-Oct-05 | 0NJ3001P | D0550074400 | | $ | 479.16 | $ 479.16 | | | W-CAR L54 |
| 830948 | 56680949 | 248357 | 6-Sep-05 | 5-Nov-05 | 0NJ3001P | D0550074400 | | $ | 479.25 | $ 479.25 | | | W-CAR L54 |
| 831038 | 56681248 | 248356 | 6-Sep-05 | 5-Nov-05 | 0NJ3001P | D0550074400 | | $ | 479.16 | $ 479.16 | | | W-CAR L54 |
| 831409 | 56680950 | 248418 | 7-Sep-05 | 6-Nov-05 | 0NJ3001P | D0550074400 | | $ | 958.49 | $ 958.49 | | | W-CAR L54 |
| 831531 | 56681249 | 248415 | 7-Sep-05 | 6-Nov-05 | 0NJ3001P | D0550074400 | | $ | 479.16 | $ 479.16 | | | W-CAR L54 |
| 832019 | 56680951 | 248562 | 8-Sep-05 | 7-Nov-05 | 0NJ3001P | D0550074400 | | $ | 958.49 | $ 958.49 | | | W-CAR L54 |
| 832139 | 56681250 | 248561 | 8-Sep-05 | 7-Nov-05 | 0NJ3001P | D0550074400 | | $ | 479.16 | $ 479.16 | | | W-CAR L54 |
| 832630 | 56680952 | 248701 | 9-Sep-05 | 8-Nov-05 | 0NJ3001P | D0550074400 | | $ | 958.49 | $ 958.49 | | | W-CAR L54 |
| 832748 | 56681251 | 248700 | 9-Sep-05 | 8-Nov-05 | 0NJ3001P | D0550074400 | | $ | 479.16 | $ 479.16 | | | W-CAR L54 |
| 833143 | 56680953 | 248863 | 12-Sep-05 | 11-Nov-05 | 0NJ3001P | D0550074400 | | $ | 958.49 | $ 958.49 | | | W-CAR L54 |
| 833674 | 56680954 | 248981 | 13-Sep-05 | 23-Sep-05 | 0NJ3001P | D0550074400 | | $ | 958.49 | $ 958.49 | | | W-CAR L54 |
| 833773 | 56681252 | 248980 | 13-Sep-05 | 23-Sep-05 | 0NJ3001P | D0550074400 | | $ | 479.16 | $ 479.16 | | | W-CAR L54 |
| 834245 | 56680955 | 249115 | 14-Sep-05 | 24-Sep-05 | 0NJ3001P | D0550074400 | | $ | 958.49 | $ 958.49 | | | W-CAR L54 |
| 834899 | 56680956 | 249226 | 15-Sep-05 | 25-Sep-05 | 0NJ3001P | D0550074400 | | $ | 479.25 | $ 479.25 | | | W-CAR L54 |
| 835084 | 56681253 | 249225 | 15-Sep-05 | 25-Sep-05 | 0NJ3001P | D0550074400 | | $ | 479.16 | $ 479.16 | | | W-CAR L54 |
| 841465 | 56680969 | 250991 | 3-Oct-05 | 13-Oct-05 | 0NJ3001P | D0550074400 | | $ | 958.32 | $ 958.32 | | | W-CAR L54 |
| 841861 | 56680970 | 251168 | 4-Oct-05 | 14-Oct-05 | 0NJ3001P | D0550074400 | | $ | 958.32 | $ 958.32 | | | W-CAR L54 |
| 842017 | 56681261 | 251276 | 4-Oct-05 | 14-Oct-05 | 0NJ3001P | D0550074400 | | $ | 479.16 | $ 479.16 | | | W-CAR L54 |
| 842356 | 56680971 | 251294 | 5-Oct-05 | 15-Oct-05 | 0NJ3001P | D0550074400 | | $ | 958.32 | $ 958.32 | | | W-CAR L54 |
| 842458 | 56681262 | 251293 | 5-Oct-05 | 15-Oct-05 | 0NJ3001P | D0550074400 | | $ | 479.16 | $ 479.16 | | | W-CAR L54 |
| 842820 | 56680972 | 251447 | 6-Oct-05 | 16-Oct-05 | 0NJ3001P | D0550074400 | | $ | 1,437.48 | $ 1,437.48 | | | W-CAR L54 |
| 842962 | 56681263 | 251516 | 6-Oct-05 | 16-Oct-05 | 0NJ3001P | D0550074400 | | $ | 479.16 | $ 479.16 | $ 15,813.48 | 22-Mar-07 | W-CAR L54 |
| 5120 | | 15H | 2-Sep-05 | 1-Nov-05 | 550074877 & 550074876 | D0550074877 & D0550074876 | | $ | 5,396.01 | $ 5,396.01 | | | |
| 4654 | | 7 | 9-Jun-05 | 9-Aug-05 | 550074877 & 550074876 | D0550074877 & D0550074876 | | $ | 192.62 | $ 192.62 | | | |
| 5091 | | 14H | 29-Aug-05 | 29-Oct-05 | 550074877 & 550074876 | D0550074877 & D0550074876 | | $ | 96.31 | $ 96.31 | | | |
| 5139 | | 16H | 6-Sep-05 | 5-Nov-05 | 550074877 & 550074876 | D0550074877 & D0550074876 | | $ | 11,938.79 | $ 11,938.79 | | | |
| 5156 | 6017440 | 17H | 8-Sep-05 | 7-Nov-05 | 550074877 & 550074876 | D0550074877 & D0550074876 | | $ | 176.57 | $ 176.57 | $ 17,802.30 | | |
| 813419 | 6017440 | 243783 | 14-Jul-05 | 12-Sep-05 | GM 44247 | GM 44247 | | $ | 41.70 | | | | |
| 841241 | 6258830 | 250644 | 30-Sep-05 | 10-Oct-05 | GM 45911 | GM 45911 | | $ | 270.60 | | | | |
| 827034 | 59272882 | 247206 | 24-Aug-05 | 23-Oct-05 | PEDP4710094 | PEDP4710094 | | $ | 385.32 | $ 385.32 | | | GMT 355 |
| 827425 | 59272883 | 247345 | 25-Aug-05 | 24-Oct-05 | PEDP4710094 | PEDP4710094 | | $ | 444.60 | $ 444.60 | | | GMT 355 |
| 828155 | 59272884 | 247471 | 26-Aug-05 | 25-Oct-05 | PEDP4710094 | PEDP4710094 | | $ | 385.32 | $ 385.32 | | | GMT 355 |
| 828729 | 59272885 | 247643 | 29-Aug-05 | 28-Oct-05 | PEDP4710094 | PEDP4710094 | | $ | 563.16 | $ 563.16 | | | GMT 355 |
| 829001 | 59272886 | 247754 | 30-Aug-05 | 29-Oct-05 | PEDP4710094 | PEDP4710094 | | $ | 414.96 | $ 414.96 | | | GMT 355 |
| 830093 | 59272887 | 248019 | 1-Sep-05 | 31-Oct-05 | PEDP4710094 | PEDP4710094 | | $ | 1,096.68 | $ 1,096.68 | | | GMT 355 |
| 831642 | 59272888 | 248525 | 7-Sep-05 | 6-Nov-05 | PEDP4710094 | PEDP4710094 | | $ | 1,363.44 | $ 1,363.44 | | | GMT 355 |
| 832230 | 59272889 | 248616 | 8-Sep-05 | 7-Nov-05 | PEDP4710094 | PEDP4710094 | | $ | 414.96 | $ 414.96 | | | GMT 355 |
| 833001 | 59272890 | 248796 | 9-Sep-05 | 8-Nov-05 | PEDP4710094 | PEDP4710094 | | $ | 355.68 | $ 355.68 | | | GMT 355 |
| 833397 | 59272891 | 248903 | 12-Sep-05 | 11-Nov-05 | PEDP4710094 | PEDP4710094 | | $ | 592.80 | $ 592.80 | | | GMT 355 |
| 833853 | 59272892 | 249034 | 13-Sep-05 | 23-Sep-05 | PEDP4710094 | PEDP4710094 | | $ | 978.12 | $ 978.12 | | | GMT 355 |
| 834612 | 59272893 | 249196 | 14-Sep-05 | 24-Sep-05 | PEDP4710094 | PEDP4710094 | | $ | 414.96 | $ 414.96 | | | GMT 355 |
| 835161 | 59272894 | 249346 | 15-Sep-05 | 25-Sep-05 | PEDP4710094 | PEDP4710094 | | $ | 474.24 | $ 474.24 | | | GMT 355 |
| 835561 | 59272895 | 249471 | 16-Sep-05 | 28-Sep-05 | PEDP4710094 | PEDP4710094 | | $ | 237.12 | $ 237.12 | | | GMT 355 |
| 836957 | 59272896 | 249780 | 20-Sep-05 | 30-Sep-05 | PEDP4710094 | PEDP4710094 | | $ | 533.52 | $ 533.52 | | | GMT 355 |
| 839246 | 592728100 | 250353 | 26-Sep-05 | 6-Oct-05 | PEDP4710094 | PEDP4710094 | | $ | 829.92 | $ 829.92 | | | GMT 355 |
| 839635 | 592728101 | 250521 | 27-Sep-05 | 7-Oct-05 | PEDP4710094 | PEDP4710094 | | $ | 503.88 | $ 503.88 | | | GMT 355 |
| 840155 | 592728102 | 250657 | 28-Sep-05 | 8-Oct-05 | PEDP4710094 | PEDP4710094 | | $ | 266.76 | $ 266.76 | | | GMT 355 |
| 840743 | 592728103 | 250789 | 29-Sep-05 | 9-Oct-05 | PEDP4710094 | PEDP4710094 | | $ | 503.88 | $ 503.88 | | | GMT 355 |
| 841195 | 592728104 | 250919 | 30-Sep-05 | 10-Oct-05 | PEDP4710094 | PEDP4710094 | | $ | 355.68 | $ 355.68 | $ 11,115.00 | 27-Dec-05 | GMT 355 |
| 5121 | | 248297 | 2-Sep-05 | 1-Nov-05 | PEDP4710127 | PEDP4710127 | | $ | 838.08 | $ 838.08 | | | Ford Winstar |
| 5193 | | 249398 | 15-Sep-05 | 25-Sep-05 | PEDP4710127 | PEDP4710127 | | $ | 1,210.56 | $ 1,210.56 | | | Ford Winstar |
| 5233 | | 250239 | 23-Sep-05 | 3-Oct-05 | PEDP4710127 | PEDP4710127 | | $ | 1,117.44 | $ 1,117.44 | | | Ford Winstar |
| 5277 | | 250963 | 30-Sep-05 | 10-Oct-05 | PEDP4710127 | PEDP4710127 | | $ | 1,769.28 | $ 1,769.28 | $ 4,935.36 | 21-Apr-06 | Ford Winstar |
| 859167 | | | 29-Aug-05 | 29-Aug-05 | Retro Price August 2005 | Various | | $ | 22,892.04 | | | | |
| 859157 | | | 28-Jul-05 | 28-Jul-05 | Retro Price July 2005 | Various | | $ | 18,816.46 | | | | |
| 859155 | | | 30-Jun-05 | 30-Jun-05 | Retro Price Mar-Jun 2005 | various | | $ | 96,429.95 | | | | |
| | | | | | | Misc difference | | $ | (0.45) | | | | |
| | | | | | | | | | | | $ 739,602.46 | Ongoing PO dollar | |
| | | | | | | | | | | | $ (150,000.00) | Less Payment 9-15-05 | |
| | | | | | | | | | | | $ 589,602.46 | Subtotal | |
| | | | | | Total amount Due Flambeau | | =====> | $ | 800,348.00 | | | | |
| | | | | | | Payment of 9-15-05 | | $ | (150,000.00) | | | | |
| | | | | | | Ex B | | $ | (5,779.96) | | | | |
| | | | | | | Exhibit E | | $ | (3,848.63) | | | | |
| | | | | | | Payments of resin increase | | $ | (47,600.32) | | | | |
| | | | | | | Unexplained variance | | $ | (2,259.29) | | $ 589,602.46 | | |
| | | | | | | Returned Material | | $ | (6,601.49) | | $ (2,259.29) | Unexplained Variance | |
| | | | | | | | | | | | $ (5,779.96) | Cash Discount ex B | |
| | | | | | | Total agreed amount | | $ | 584,258.31 | | $ 581,563.21 | Right To cure Dollar amount | |