IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
: 
In re                           :       Chapter 11
: 
DELPHI CORPORATION, et al.,    :       Case No. 05-44481 (RDD)
: 
                Debtors.   :       (Jointly Administered)
: 
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>AFFIDAVIT OF SERVICE</u>

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On January 23, 2008, I caused to be served the document listed below upon the parties listed on <u>Exhibit A</u> hereto via overnight delivery:

    1)  Notice of Assumption and/or Assignment of Executory Contract or Unexpired Lease to Buyers in Connection with Sale of Steering and Halfshaft Business (Docket No. 12323)

On January 23, 2008, I caused to be served the document listed below upon the parties listed on <u>Exhibit B</u> hereto via overnight delivery:

    2)  Notice of Cure Amount with Respect to Executory Contract or Unexpired Lease to Be Assumed and Assigned in Connection with Sale of Steering and Halfshaft Business (Docket No. 12324)

Dated: January 28, 2008

                                 _____*/s/ Evan Gershbein*_____
                                 Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 28th day of January, 2008, by

Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____ */s/ Leanne V. Rehder*_

Commission Expires: ____*3/2/08*_____

# EXHIBIT A

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| 3D PRECISION TOOL INC | 3D PRECISION TOOL INC | 2963 E MILLER RD | | FAIRVIEW | MI | 48621-9702 | | Purchase Order Number(s) 450525752, 450525750 |
| 3D PRECISION TOOL INC | Larry Dillar | 2963 E MILLER RD | | FAIRVIEW | MI | 48621-9702 | | Purchase Order Number(s) 450455524 |
| A J ROSE MANUFACTURING CO EFT | ROSE, AJ MFG CO INC | 1355 MOORE RD | | AVON | OH | 44011 | | Purchase Order Number(s) SAG90I5713 |
| A-3 ACQUISITION CORP | Michael Kopak | 3009 OSWALD AVE | | BATAVIA | IL | 60510-9321 | | Purchase Order Number(s) 450511082 |
| ABC FLEXIBLE ENGINEERED PRODS | ABC FLEXIBLE ENGINEERED PRODUCTS | 100 RONSON DR | | REXDALE | ON | M9W 1B6 | CA | Purchase Order Number(s) SAG90I4900, SAG90I4899 |
| ABC PLASTIC MOULDING | ABC GROUP INC | ABC PLASTICS MOULDING | 3325 ORLANDO DR | MISSISSAUGA | ON | L4V 1C5 | CA | Purchase Order Number(s) 90I6333 |
| ABC PLASTIC MOULDING ORLANDO EFT | ABC PLASTICS MOULDING | 3325 ORLANDO DR | | MISSISSAUGA | ON | L4V 1C5 | CA | Purchase Order Number(s) SAG90I4160 |
| ACADIA POLYMERS | PARKER HANNIFIN CORPORATION | PARKER HANNIFIN CORPORATION | 10625 BEAUDIN BLVD | WOODRIDGE | IL | 60517 | | Purchase Order Number(s) 90I6363 |
| ACCESS ELECTRONICS INC EFT | ACCESS ELECTRONICS INC | 4190 GROVE AVE | | GURNEE | IL | 60031 | | Purchase Order Number(s) SAG90I5016 |
| ACCURATE THREADED FASTENERS INC | ATF INC | ATF INC | 3550 W PRATT AVE | LINCOLNWOOD | IL | 60712-3798 | | Purchase Order Number(s) 90I5800, 90I6128, 90I6374 |
| ACRA INC % OLDFORD & ASSOCIATES | ACRA INC | ACRA INC | 2525 AERO PARK DR | TRAVERSE CITY | MI | 49686 | | Purchase Order Number(s) 90I5948 |
| ACRA INC % OLDFORD & ASSOCIATES | ACRA INC | ACRA INC C/O OLDFORD & ASSOCIATES INC | 3555 WALNUT ST | PORT HURON | MI | 48060 | | Purchase Order Number(s) 90I6185 |
| ACRA INC EFT | ACRA INC | 3555 WALNUT ST | | PORT HURON | MI | 48060 | | Purchase Order Number(s) SAG90I4993, SAG90I5694, SAG90I5395, SAG90I2890, SAG90I0302 |
| ACUTECH INDUSTRIES INC | Sid Pillars | 2736 PRODUCT DR | | ROCHESTER HILLS | MI | 48309-3711 | | Purchase Order Number(s) 460015130, 460009828, 450457475 |
| Adam Opel AG | Attn Director of Finance | Friedrich Lutzmann Ring | | Russelsheim | | D 65423 | Federal Republic of Germany | Technology License Agreement between Delphi Technologies, Inc. and Adam Opel AG effective January 1, 2002 |
| ADAM OPEL GMBH | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 1NWG0000, 1Z000025, VCF0004, VCF0007, VCF0008, VCF0009, VCF000B, X0VCF0005, X1Z000026 |
| ADAM OPEL GMBH | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 1Z000009, 1Z0000D, 1Z000024, VCF0000, X0VCH0000, X0VCH0002, X0VCH0004, X0VCH0005, X0VCH0007, X0VCH0008, X0VCH000B, X1Z000009, X1Z000024, X1Z00026, X230000X, X0VCH0007 |
| ADAMS OIL ENTERPRISES INC | | 7030 EAST ST | | WARREN | MI | 48601-9724 | | Purchase Order Number(s) 90I5755, 90I5756 |
| ADELL PLASTICS INC | ADELL PLASTICS (DISC) INC | ADELL PLASTICS (DISC) INC | 4530 ANNAPOLIS RD | BALTIMORE | MD | 21227-4899 | | Purchase Order Number(s) 90I6080 |
| ADVANCE ENGINEERING COMPANY | ADVANCE ENGINEERING CO | 12025 DIXIE RD | | REDFORD | MI | 48239 | | Purchase Order Number(s) 90I6287 |
| ADVANCED ELASTOMER SYSTEMS LP | | 388 S MAIN ST STE 600 | | AKRON | OH | 44311 | | Purchase Order Number(s) 90I0378 |
| ADVANCED ELASTOMER SYSTEMS LP. | Judy A. Deutshman | 388 S MAIN ST | | AKRON | OH | 44311 | | Purchase Order Number(s) 90I0378 |
| Advanced Precision Manufacturing | JIM CAUDLE | 4911 MORRE MILL ROAD | | HUNTSVILLE | AL | 35811 | | Purchase Order Number(s) 460007002 |
| AGAPE PLASTICS INC | AGAPE PLASTICS INC | 11474 1ST AVE NW | | GRAND RAPIDS | MI | 49534 | | Purchase Order Number(s) 90I6111, 90I5808, 90I611E |
| AGAPE PLASTICS INC EFT | AGAPE PLASTICS INC | 11474 1ST AVE NW | | GRAND RAPIDS | MI | 49534 | | Purchase Order Number(s) SAG90I3602, SAG90I4983 |
| AGES SPA | AGES SPA | via Trinita 80 | | Santena | TO | 10026 | IT | Purchase Order Number(s) 90I6180, 90I5835 |
| AI SHREVEPORT LLC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 51230015 |
| Air Products and Chemicals, Inc. | | P.O. Box 538 | | Allentown | PA | 18105 | | License Agreement between General Motors Corporation and Air Products and Chemicals, Inc dated January 21, 1986; and Assignment and Assumption between General Motors Corporation and Delphi Automotive Systems LLC dated December 19, 1998 |
| Air Products and Chemicals, Inc. | | P.O. Box 538 | | Allentown | PA | 18105 | | License Agreement between General Motors Corporation and Air Products and Chemicals, Inc. dated June 29, 1977, Amendment dated December 16, 1986 (for Nitrogen Plant) |
| Alabama Incentives Financing Authority | Attn: Dr. Henry C. Mabry, III Director of Finance | State Capitol Complex, N-105 | 600 Dexter Avenue | Montgomery | AL | 36130 | | Project Agreement dated as of September 10, 2002 between Delphi Automotive Systems LLC and Alabama Incentives Financing Authority regarding "Plant 22" in Athens Alabama |
| Alabama Incentives Financing Authority | Attn: Dr. Henry C. Mabry, III Director of Finance | State Capitol Complex, N-105 | 600 Dexter Avenue | Montgomery | AL | 36130 | | Reciprocal Utility and Access Easement Agreement dated as of September 10, 2002 between Delphi Automotive Systems LLC and Alabama Incentives Financing Authority regarding "Plant 22" in Athens Alabama |
| ALCON INDUSTRIES INC | ALCON INDUSTRIES INC | 7990 Baker Ave | | CLEVELAND | OH | 44102 | | Purchase Order Number(s) 450474117 |
| ALCONA TOOL & MACHINE INC EFT | ALCONA TOOL & MACHINE INC | PO Box 340 | | LINCOLN | MI | 48742 | | Purchase Order Number(s) SAG90I0996 |
| ALEMITE CORPORATION EFT | ALEMITE LLC | 1057 521 CORPORATE CTR DR STE 100 | | FORT MILL | SC | 29715 | | Purchase Order Number(s) SAG90I1616 |
| ALGAT INDUSTRIE SRL | CASTI SPA | STRADA CORIO 17/A | | SAN CARLO CANAVESE | TO | 10070 | IT | Purchase Order Number(s) 90I6076 |
| ALKEN ZIEGLER INC EFT | ALKEN-ZIEGLER INC | 406 S PARK DR | | KALKASKA | MI | 49646 | | Purchase Order Number(s) SAG90I5714, SAG90I0254 |
| ALLAN TOOL & MACHINE CO EFT INC | ALLAN TOOL & MACHINE CO INC. | 1822 E MAPLE RD | | TROY | MI | 48083-4240 | | Purchase Order Number(s) SAG90I4787, SAG90I0793 |
| Allegro Microsystems Inc | | 20929 Kline Drive | | Clinton Township | MI | 48038 | | Mutual Confidentiality Agreement between Delphi Corporation and Allegro Microsystems, Inc. dated October 14, 2003 |
| ALLIANCE PLASTICS % RWP KINSALE | BUNZL PLC | ALLIANCE PLASTICS C/O RWP KINSALE ENGINEERED PRODUCTS | 27275 HAGGERTY RD STE 500 | NOVI | MI | 48377 | | Purchase Order Number(s) 90I6295 |
| ALLIANCE PLASTICS % RWP KINSALE | Fii Holdings Corp | 27275 HAGGERTY RD STE 500 | | NOVI | MI | 48377 | | Purchase Order Number(s) 90I6238 |
| ALLIANCE PLASTICS EFT | ALLIANCE PLASTICS | 27275 HAGGERTY RD STE 500 | | NOVI | MI | 48377 | | Purchase Order Number(s) SAG90I4387, SAG90I5668 |
| Allied Supply Co Inc | | 3205 10th Ave SW | | Huntsville | AL | 35805-4027 | | Purchase Order Number(s) 460015705 |
| Allied Supply Co Inc | Allied Supply Co Inc | 3205 10th Ave SW | | Huntsville | AL | 35805-4027 | | Purchase Order Number(s) 450450986 |
| ALLIED TOOL & MACHINE CO | Fred Becker | PO BOX 1407 | | SAGINAW | MI | 48605-1407 | | Purchase Order Number(s) 450457486, 450490518, 450515962, 450503422, 450527642 |
| ALLOY ENGINEERING & CASTING COMPANY | ALLOY ENGINEERING & CASTING COMPANY | 1700 W WASHINGTON ST | | CHAMPAIGN | IL | 61821 | | Purchase Order Number(s) 450474120, 450474119 |
| ALLWAYS PRECISION INC | Harry Dietz | 14001 S VAN DYKE RD | | PLAINFIELD | IL | 60544 | | Purchase Order Number(s) 450531542 |
| ALPHA TECHNOLOGY CORP EFT | ALPHA TECHNOLOGY CORPORATION | 251 MASON RD | | HOWELL | MI | 48843-2533 | | Purchase Order Number(s) SAG90I0878 |

In re. Delphi Corporation, et.al.
Case No. 05-44481 (RDD)

Page 1 of 36

1/25/2008 3:50 PM
Steering Assumption Notice Service List

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| ALPHA TECHNOLOGY CORPORATION | | 251 MASON RD | | HOWELL | MI | 48843-2533 | | Purchase Order Number(s) 90I0212 |
| ALPHA TECHNOLOGY CORPORATION | Dean Shepard | 251 MASON RD PO BOX 168 | | HOWELL | MI | 48844 | | Purchase Order Number(s) 90I0212 |
| ALPHABET INC EFT N/A DIV | STONERIDGE INC | 28001 CABOT DR STE 100 | | NOVI | MI | 48377 | | Purchase Order Number(s) SAG90I4428 |
| ALPS AUTOMOTIVE | ALPS ELECTRIC CO LTD | 1500 ATLANTIC BLVD | | AUBURN HILLS | MI | 48326-1500 | | Purchase Order Number(s) 90I5802 |
| ALPS AUTOMOTIVE | ALPS ELECTRIC CO LTD | ALPS ELECTRIC CO LTD | 6-3-36, FURUKAWANAKAZATO | OSAKI | 04 | 9896143 | JP | Purchase Order Number(s) 90I5747, 90I5746 |
| Alps Automotive Inc | | 1500 Atlantic Blvd | | Auburn Hills | MI | 48326 | | Binding Letter of Intent between Delphi Automotive Systems LLC and Alps Automotive, Inc. dated January 18, 2006 |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | AUBURN HILLS | MI | 48326-1500 | | Purchase Order Number(s) 90I3288, 90I5647 SAG90I5698, SAG90I5697, SAG90I5701, SAG90I5698, SAG90I5557, SAG90I5523, SAG90I5304 |
| ALPS ELECTRIC (USA) INC | | 30 LAS COLINAS LN | | SAN JOSE | CA | 95119 | | Purchase Order Number(s) 90I3288, 90I5647 |
| ALPS ELECTRIC INC | Charity Glenn | 1500 ATLANTIC BLVD | | AUBURN HILLS | MI | 48326 | | Purchase Order Number(s) 90I5647, 90I3288 |
| AM GENERAL CORP | JACK ROSENBLAD M&M KNOPF | 12200 HUBBARD RD | PO BOX 3330 | LIVONIA | MI | 48151-3330 | | Purchase Order Number(s) COMP27391, COMP27803 |
| AMCAN CASTINGS LTD EFT | AMCAN CONSOLIDATED TECHNOLOGIES | 11528 S SAGINAW ST STE 201 | | GRAND BLANC | MI | 48439 | | Purchase Order Number(s) SAG90I5536, SAG90I3955 |
| AMERICAN AIKOKU ALPHA INC EFT | AMERICAN AIKOKU ALPHA INC | 520 LAKE COOK RD STE 180 | | DEERFIELD | IL | 60015 | | Purchase Order Number(s) SAG90I3417, SAG90I2815, SAG90I5386, SAG90I5218, SAG90I4657 |
| AMERICAN AIKOKU INC | AIKOKU ALPHA CORP | 520 LAKE COOK RD STE 180 | | DEERFIELD | IL | 60015 | | Purchase Order Number(s) 90I6283 |
| AMERICAN AIKOKU INC | AIKOKU ALPHA CORP | AMERICAN AIKOKU ALPHA INC | 520 LAKE COOK RD STE 180 | DEERFIELD | IL | 60015 | | Purchase Order Number(s) 90I6086 |
| AMERICAN AXLE & MANUFACTURING | DOUG SIMOES PRODUCTION BUYER | 2965 TECHNOLOGY DR | | ROCHESTER HILLS | MI | 48309 | | Purchase Order Number(s) 266701, 267418 |
| American Axle & Manufacturing Inc | | One Dauch Drive | | Detroit | MI | 48211-1198 | | Mutual Confidential Disclosure Agreement between American Axle & Manufacturing, Inc. and Delphi Automotive Systems LLC dated August 30, 2004 |
| American Axle & Manufacturing Inc | DOUG SIMOES PRODUCTION BUYER | One Dauch Drive | | Detroit | MI | 48211-1198 | | Mutual Confidential Disclosure Agreement between American Axle & Manufacturing, Inc. and Delphi Automotive Systems LLC dated August 30, 2004 |
| AMERICAN AXLE & MFG INC | DOUG SIMOES PRODUCTION BUYER | 1840 HOLBROOK AVE | | DETROIT | MI | 48212 | | Purchase Order Number(s) 267418 |
| AMERICAN KEEPER CORP EFT | AMERICAN KEEPER CORP | 3300 S COMMERCE DR | | NEW CASTLE | IN | 47362 | | Purchase Order Number(s) SAG90I5160 |
| AMERICAN KEEPER CORPORATION | KEEPER CO LTD | AMERICAN KEEPER CORP | 3300 S COMMERCE DR | NEW CASTLE | IN | 47362 | | Purchase Order Number(s) 90I5934, 90I6193 |
| AMERICAN PRODUCTS | PICUT INDUSTRIES INC | AMERICAN PRODUCTS CO INC | 610 RAHWAY AVE | UNION | NJ | 07083 | | Purchase Order Number(s) 90I5920, 90I5917 |
| AMERICAN PRODUCTS CO INC EFT | AMERICAN PRODUCTS CO INC | 610 RAHWAY AVE | | UNION | NJ | 07083 | | Purchase Order Number(s) SAG90I5247 |
| AMERICAN/JEBCO CORPORATION | AMERICAN JEBCO CORP | 11330 MELROSE AVE | | FRANKLIN PARK | IL | 60131 | | Purchase Order Number(s) SAG90I1685 |
| AMERICHEM INC | | 225 BROADWAY E | | CUYAHOGA FALLS | OH | 44221-3309 | | Purchase Order Number(s) 90I0676 |
| AMERICHEM INC | Brian Kannel | 155 E STEEL CORNERS RD | | CUYAHOGA FALLS | OH | 44224 | | Purchase Order Number(s) 90I0676 |
| AMES REESE | AMES REESE INC | AMES REESE, INC | 2575 OLD PHILADELPHIA PIKE | BIRD IN HAND | PA | 17505 | | Purchase Order Number(s) 90I6138 |
| AMES RUBBER CORPORATION EFT | AMES RUBBER CORPORATION | PO Box 15240 | | NEWARK | NJ | 07192 | | Purchase Order Number(s) 90I0677 |
| AMG INDUSTRIES INC EFT | AMG INDUSTRIES | 24000 GREATER MACK | | SAINT CLAIR SHORES | MI | 48080 | | Purchase Order Number(s) SAG90I0300 |
| AMI EFT | AMI INDUSTRIES INC | 5093 N RED OAK RD | | LEWISTON | MI | 49756 | | Purchase Order Number(s) SAG90I5298, SAG90I5367 |
| AMI INDUSTRIES INC | AMI INDUSTRIES INC | 5093 N RED OAK RD | | LEWISTON | MI | 49756 | | Purchase Order Number(s) 90I5965, 90I5964 |
| AMTEC PRECISION PRODUCTS EFTINC | AMTEC PRECISION PRODUCTS INC | 1875 HOLMES RD | | ELGIN | IL | 60123-1298 | | Purchase Order Number(s) SAG90I3810 |
| ANDERSON COOK INC | ANDERSON-COOK INC | 44785 MACOMB INDUSTRIAL DR | | CLINTON TOWNSHIP | MI | 48036-1147 | | Purchase Order Number(s) 450488706 |
| ANDERSON COOK INC | Craig Everlove | 44785 MACOMB INDUSTRIAL DR | | CLINTON TOWNSHIP | MI | 48036-1147 | | Purchase Order Number(s) 450488707 |
| ANDROID INDUSTRIES KY LLC | | NA | | | | | | Purchase Order Number(s) 80003127 |
| ANN ARBOR MACHINE CO | Bruce Swart | 5800 SIBLEY RD | | CHELSEA | MI | 48118-1262 | | Purchase Order Number(s) 450484797 |
| A-OK CONTROLS ENGINEERING INC | Phil Robertson | 4375 E HOLLAND RD | | SAGINAW | MI | 48601 | | Purchase Order Number(s) 450445720, 450442316 |
| A-OK CONTROLS ENGINEERING INC | UTICA ENTERPRISES INC | Phil Robertson | 4375 E HOLLAND RD | SAGINAW | MI | 48601 | | Purchase Order Number(s) 460015134, 460010116 |
| APLICACIONES DE METALES EFT | APLICACIONES DE METALES SINTERIZADO | CTRA LAUREA MIRO 388 | | SAINT FELIU DE LLOBREGAT | 08 | 08980 | ES | Purchase Order Number(s) SAG90I5385 |
| APPLIED PROCESS INC | | 12238 NEWBURGH RD | | LIVONIA | MI | 48150 | | Purchase Order Number(s) 90I0149, 90I1387 |
| APPLIED PROCESS INC | Steve Hill | 12238 NEWBURGH RD | | LIVONIA | MI | 48150 | | Purchase Order Number(s) 90I1387, 90I0149 |
| ARCTIC CAT INC | JACK ROSENBLAD SALES MANAGER M&M KNOPF | 601 BROOKS AVE SOUTH | | THIEF RIVER FALL | MN | 56701 | | Purchase Order Number(s) 60051257, 60051256, 60051260, 60051261, 60056010 |
| ARCTIC CAT INC | JACK ROSENBLAD SALES MANAGER M&M KNOPF | 601 BROOKS AVE SOUTH | | THIEF RIVER FALL | MN | 56701 | | Purchase Order Number(s) 60044545, 60050268 |
| ARGOMM S P A | ARGOMM SPA | VIA CAMOZZI 22 | | VILLONGO | IT | 24060 | IT | Purchase Order Number(s) 90I6178 |
| ARGOMM SPA | ARGOMM SPA | VIA CAMOZZI 22 | | VILLONGO | IT | 24060 | IT | Purchase Order Number(s) 90I6178 |
| ARGUS SERVICE CORPORATION | C. Claudia | PO BOX 130 | | CHESTERFIELD | MI | 48047-0130 | | Purchase Order Number(s) 450483956 |
| ARIES ENGINEERING CO INC | Todd Brieschke | 130 ARIES DR | | DUNDEE | MI | 48131-9694 | | Purchase Order Number(s) 45053040, 45052765 |
| ARK-LES CORPORATION | Martin Foxworthy | 3400 YOUNKERS RD | | RALEIGH | NC | 27604 | | Purchase Order Number(s) 90I3163 |
| ARK-LES CORPORATION. | | 95 MILL ST | | STOUGHTON | MA | 02072 | | Purchase Order Number(s) 90I3163 |
| ARNOLD CENTER INC | | 400 WEXFORD AVE | | MIDLAND | MI | 48640 | | Purchase Order Number(s) 90I2982, 90I4221 |
| ARNOLD CENTER INC | Karen Nogaski | 400 WEXFORD | | MIDLAND | MI | 48640 | | Purchase Order Number(s) 90I4221, 90I2982 |
| ARNOLD CENTER INC | Mike Shea | 400 WEXFORD AVE | | MIDLAND | MI | 48640 | | Purchase Order Number(s) 450520308, 450517708, 450517707, 450517706, 450517705, 450517702, 450476338, 450484775, 450484772, 450491305, 450489196, 450438691 |
| ARNOLD CENTER, THE | ARNOLD CENTER INC | ARNOLD CENTER INC | 400 WEXFORD AVE | MIDLAND | MI | 48640 | | Purchase Order Number(s) 90I6077 |
| ARNOLD TOOL & DIE INC | ARNOLD TOOL & DIE INC | 48200 STRUCTURAL DR | | CHESTERFIELD | MI | 48051-2668 | | Purchase Order Number(s) SAG90I5442 |
| ASC INC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) S10615B, T35731A, T35731D |
| ASC INC COTTAGE | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 16640000 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 36

1/25/2008 3:50 PM
Steering Assumption Notice Service List

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| ASC INCORPORATED | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 37476P, 39170J, 39200D, 39924 |
| ASC INCORPORATED | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 5104838 |
| ASI (ASSEMBLY SYSTEMS INNOVATORS) | ASSEMBLY SYSTEMS INNOVATORS | ASSEMBLY SYSTEMS INNOVATORS | 6285 GARFIELD AVE | CASS CITY | MI | 48726 | | Purchase Order Number(s) 90I5796, 90I5805, 90I5834 |
| ASIA FORGING SUPPLY CO LTD EFT | ASIA FORGING SUPPLY CO LTD | B1 207 SECTION 3 BEISHIN RD | | SHINDIAN CITY TAIPEE | TW | 23100 | TW | Purchase Order Number(s) SAG90I5035 |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | ASSEMBLY SYSTEMS INNOVATORS | 6285 GARFIELD AVE | | CASS CITY | MI | 48726 | | Purchase Order Number(s) SAG90I5253 |
| ATF DESIGN SERVICES | | 3913 PINE RD | | CARO | MI | 48723 | | Purchase Order Number(s) 450511545 |
| ATF INC EFT | ATF INC | 3550 W PRATT AVE | | LINCOLNWOOD | IL | 60712-3798 | | Purchase Order Number(s) SAG90I5576, SAG90I0401 |
| ATG PRECISION PRODUCTS EFT | ATG PRECISION PRODUCTS, INC | 7545 N HAGGERTY RD | | CANTON | MI | 48187-2435 | | Purchase Order Number(s) SAG90I0283 |
| ATHENS STATE COLLEGE INC | ATHENS STATE COLLEGE INC | 300 N BEATY ST | | ATHENS | AL | 35611-1902 | | Purchase Order Number(s) 450498615 |
| ATLAS PRESSED METALS | HPM INDUSTRIES INC | HPM INDUSTRIES INC | 125 TOM MIX DR | DUBOIS | PA | 15801 | | Purchase Order Number(s) 90I5971 |
| ATMOSPHERE ANNEALING INC | MAXCO INC | 1801 BASSETT ST | | LANSING | MI | 48915-1567 | | Purchase Order Number(s) 90I0225 |
| ATMOSPHERE HEAT TREATING INC | | 30760 CENTURY DR | | WIXOM | MI | 48393 | | Purchase Order Number(s) 90I3400 |
| ATMOSPHERE HEAT TREATING INC | Jim Haase | 30760 CENTURY DRIVE | | WIXOM | MI | 48393 | | Purchase Order Number(s) 90I3400 |
| ATS AUTOMATION (SHANGHAI) CO LTD | Cavlin Chua | JINQIAO EXPORT PROCESSING ZONE | | SHANGHAI | 020 | 201201 | CN | Purchase Order Number(s) 450502368 |
| ATS AUTOMATION TOOLING SYSTEMS INC | Doug Oler | 250 ROYAL OAK RD | | CAMBRIDGE | ON | N3H 4R6 | CA | Purchase Order Number(s) 450442707 |
| ATTENTIVE INDUSTRIES INC EFT | ATTENTIVE INDUSTRIES INC | 528 KELSO ST | | FLINT | MI | 48506 | | Purchase Order Number(s) SAG90I1658 |
| AUSTIN TUBE PRODUCTS INC | | 5629 S FORMAN RD | | BALDWIN | MI | 49304 | | Purchase Order Number(s) 90I0290, 90I3974 |
| AUSTIN TUBE PRODUCTS INC | Duane Overbeek | 5629 S FORMAN RD PO BOX 1120 | | BALDWIN | MI | 49304 | | Purchase Order Number(s) 90I3974, 90I0290 |
| AUTO/CON CORP | Bill Schepke | 18901 FIFTEEN MILE RD | | CLINTON TOWNSHIP | MI | 48035 | | Purchase Order Number(s) 450524935, 450451693 |
| AUTOCAR LLC | | PO BOX 190 | 551 S WASHINGTON ST | HAGERSTOWN | IN | 47346 | | Purchase Order Number(s) PRDP1163 |
| AUTOMATIC PRESS SRL | AUTO-MATIC PRESS PRODUCTS INC | 402 N GLASPIE ST | | OXFORD | MI | 48371 | | Purchase Order Number(s) SAG90I5450 |
| AUTOMATIC SPRING PRODUCTS EFT CORP | AUTOMATIC SPRING PRODUCTS CORP | 803 TAYLOR AVE | | GRAND HAVEN | MI | 49417-2159 | | Purchase Order Number(s) SAG90I1558, SAG90I2345, SAG90I0789 |
| AUTOMOTIVE PRODUCTS | HERB MORRISON FINANCE & LOGISTICS | NA | | OLD WESTBURY | NY | 11568-0153 | | Purchase Order Number(s) 5373, 5386, 5387, 5389, 5390 |
| B&B DESIGN INC | .Dale Carlson | PO BOX 305 | | GRAND HAVEN | MI | 49417 | | Purchase Order Number(s) 460015129, 460009827 |
| B&B DESIGN INC | Dale Carlson | PO BOX 305 | | GRAND HAVEN | MI | 49417 | | Purchase Order Number(s) 460009827, 460015125 |
| B&B DESIGN INC | Dale Carlson. | PO BOX 305 | | GRAND HAVEN | MI | 49417 | | Purchase Order Number(s) 460015129, 460009827 |
| BACHMAN TOOL & DIE | | 1111 4TH AVE NE | | INDEPENDENCE | IA | 50644 | | Purchase Order Number(s) 90I5040 |
| BACHMAN TOOL & DIE EFT | Leon Bachman | 1111 4TH AVE NE PO BOX 189 | | INDEPENDENCE | IA | 50644 | | Purchase Order Number(s) 90I5040 |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | FORESTVILLE | NY | 14062 | | Purchase Order Number(s) SAG90I5250, SAG90I5170 |
| BAILEY MANUFACTURING COMPANY LLC | BAILEY MFG CO LLC | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | FORESTVILLE | NY | 14062 | | Purchase Order Number(s) 90I6105 |
| BALDOMERO VENTURA SL | RALUR, SL | BALDOMERO VENTURA SL | CARRETERA VALLDORIOLF KM 0,245 | LA ROCA DEL VALLES | 08 | 08430 | ES | Purchase Order Number(s) 90I6284 |
| BASF CORP | | PO Box 77917 | | DETROIT | MI | 48277-0917 | | Purchase Order Number(s) 90I5244, 90I5646 |
| BASF CORPORATION | Mary Lynn Bridge | 1609 BIDDLE AVE | | WYANDOTTE | MI | 48192 | | Purchase Order Number(s) 90I5646, 90I5244 |
| BATESVILLE TOOL & DIE INC | BTD MANUFACTURING INC | BATESVILLE TOOL & DIE INC | 177 SIX PINE RANCH RD | BATESVILLE | IN | 47006 | | Purchase Order Number(s) 90I6052, 90I6349 |
| Bay City Blue Print & Supply Compan | Account payable | 608 Columbus Ave | | Bay City | MI | 48708-6486 | | Purchase Order Number(s) 450425407 |
| Bay Industrial Finishing Inc | | 2632 Broadway St | | BAY CITY | MI | 48708-8402 | | Purchase Order Number(s) 90I5670 |
| Bay Industrial Finishing Inc | Dave Grzegurczky | 2632 BROADWAY ST | | BAY CITY | MI | 48708 | | Purchase Order Number(s) 90I5670 |
| BAYTECH INDUSTRIES INC | John Burke | 820 BRIDGEVIEW N | | SAGINAW | MI | 48604 | | Purchase Order Number(s) 460009637, 460015127 |
| BEI DUNCAN ELECTRONICS EFT | BEI SENSORS & SYSTEMS CO INC | 170 TECHNOLOGY DR | | IRVINE | CA | 92618 | | Purchase Order Number(s) SAG90I2713 |
| BEKAERT CORPORATION | BEKAERT CORP | E PINE & LAKE ST | | ORRVILLE | OH | 44667 | | Purchase Order Number(s) SAG90I1465, SAG90I1205 |
| BELL ENGINEERING (EFT) | BELL ENGINEERING, INC | BELL ENGINEERING, INC | 735 S OUTER DRIVE | SAGINAW | MI | 48601-6503 | | Purchase Order Number(s) 90I6339 |
| Beltline Electric Motor Repair Inc | Beltline Electric Motor Repair Inc | 520 Old Trinity Ln | | DECATUR | AL | 35601 | | Purchase Order Number(s) 450435733, 450433335 |
| BENCHMARK INC | | 4660 13TH ST | | WYANDOTTE | MI | 48192-7007 | | Purchase Order Number(s) 90I3475 |
| BENCHMARK INC | Laura Martin | 4660 13TH ST | | WYANDOTTE | MI | 48192 | | Purchase Order Number(s) 90I3475 |
| BENCHMARK INC | Scott Werner | 8468 RONDA DRIVE | | CANTON | MI | 48187 | | Purchase Order Number(s) 90I3535 |
| BEND ALL AUTOMOTIVE | BEND ALL AUTOMOTIVE INCORPORATED | 655 WAYDOM DR | | AYR | ON | N0B 1E0 | CA | Purchase Order Number(s) 90I5850, 90I5864, 90I5881, 90I6183 |
| BENTELER AUTOMOTIVE CORP | MIKE STAVER BUYER | VENDOR 700217 | 1780 POND RUN | AUBURN HILLS | MI | 48326 | | Purchase Order Number(s) 5500002228, 5500002361, 5500002737, 5500003014 |
| BENTELER AUTOMOTIVE CORP | MIKE STAVER BUYER | VENDOR 700217 | 1780 POND RUN | AUBURN HILLS | MI | 48326 | | Purchase Order Number(s) 5500001958 |
| BERGQUIST COMPANY, THE | BERGQUIST CO, THE | BERGQUIST CO, THE | 18930 W 78TH ST | CHANHASSEN | MN | 55317 | | Purchase Order Number(s) 90I5882 |
| BHARAT FORGE AMERICA INC | BHARAT FORGE LTD | BHARAT FORGE AMERICA INC | 2807 S MARTIN LUTHER KING JR BLVD | LANSING | MI | 48910 | | Purchase Order Number(s) 90I6078 |
| BI TECHNOLOGIES LTD | BI TECHNOLOGIES CORP | 4200 BONITA PL | | FULLERTON | CA | 92835 | | Purchase Order Number(s) SAG90I4995 |
| BICAR SA DE CV | BICAR SA DE CV | ALEJANDRINA NO 6 | | TLALNEPANTLA | EM | 54160 | MX | Purchase Order Number(s) 90I6024 |
| BILLFORGE PRIVATE LIMITED | BILL FORGE PVT LTD | 9C, HOSUR ROAD | | BANGALORE | IN | 560099 | IN | Purchase Order Number(s) SAG90I5325 |
| BING METALS GROUP | BING STEEL LLC | 1200 WOODLAND ST | | DETROIT | MI | 48211 | | Purchase Order Number(s) 90I4857 |
| BING METALS GROUP | BING STEEL LLC | 1500 E EUCLID ST | | DETROIT | MI | 48211-1860 | | Purchase Order Number(s) SAG90I2753, SAG90I1987, SAG90I1985, SAG90I1983, SAG90I3033 |
| BING STEEL INC | BING STEEL LLC | BING STEEL LLC | 1500 E EUCLID ST | DETROIT | MI | 48211-1860 | | Purchase Order Number(s) 90I6036 |
| BISHOP STEERING TECHNOLOGY INC | BISHOP TECHNOLOGY GROUP LTD | BISHOP STEERING TECHNOLOGY INC | 8802 BASH ST STE A | INDIANAPOLIS | IN | 46256 | | Purchase Order Number(s) 90I5722 |
| Bishop Steering Technology Inc | | 8802 Bash Street | Suite A | Indianapolis | IN | 46256 USA | | Mutual Non-Disclosure Agreement between Delphi Corporation and Bishop Steering Technology, Inc. dated May 31, 2005 |
| BLACK RIVER MANUFACTURING | BLACK RIVER MANUFACTURING INC. | BLACK RIVER MANUFACTURING INC | 2625 20TH ST | PORT HURON | MI | 48060 | | Purchase Order Number(s) 90I6106 |
| BLACK RIVER MANUFACTURING EFTINC | BLACK RIVER MANUFACTURING INC. | 2625 20TH ST | | PORT HURON | MI | 48060 | | Purchase Order Number(s) SAG90I3465 |
| BLISSFIELD MANUFACTURING (EFT) | BLISSFIELD MANUFACTURING CO | BLISSFIELD MANUFACTURING CO | 626 DEPOT ST | BLISSFIELD | MI | 49228-1358 | | Purchase Order Number(s) 90I6147, 90I6145, 90I5902 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 36

1/25/2008 3:50 PM
Steering Assumption Notice Service List

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| BLISSFIELD MFG CO EFT | BLISSFIELD MANUFACTURING CO | 626 DEPOT ST | | BLISSFIELD | MI | 49228-1358 | | Purchase Order Number(s) SAG90I5537, SAG90I5535 |
| BLUE WATER AUTOMOTIVE EFT | BLUE WATER AUTOMOTIVE SYSTEMS INC | 1515 BUSHA HWY | | MARYSVILLE | MI | 48040-1754 | | Purchase Order Number(s) SAG90I5547, SAG90I4893 |
| BMB STEERING INNOVATION GMBH | BMB STEERING INNOVATION GMBH BMB STEERING INNOVATION | BARBARASTR 30 | | SCHOENEBECK | SA | 39218 | DE | Purchase Order Number(s) 90I6309 |
| BMW Technik GmbH | | | | Munchen | | D 80788 | Germany | Development Contract between BMW Technik GmbH and Delphi Automotive Systems LLC dated December 15, 1999 |
| BMW Technik GmbH | | Hanauer Strasse 46 | | Munchen | | D 80992 | Germany | Development Contract between BMW Technik GmbH and Delphi Automotive Systems LLC dated December 15, 1999 |
| BNL (USA) INC | PLASTICS CAPITAL LTD | 56 LEONARD ST UNIT 5 | | FOXBORO | MA | 02035 | | Purchase Order Number(s) 90I6267 |
| BODYCOTE THERMAL PROCESSING INC | | 8468 RONDA DR | | CANTON | MI | 48187 | | Purchase Order Number(s) 90I3535 |
| BORAMCO INC. | Mike Slisher | 104 INDUSTRIAL PARK DR BOX 6 | | WALKERTON | IN | 46574 | | Purchase Order Number(s) 90I5045 |
| BOSCH CORP. ROBERT | BOSCH, ROBERT STIFTUNG GMBH | 38000 HILLS TECH DR | | FARMINGTON HILLS | MI | 48331-2417 | | Purchase Order Number(s) 90I5804 |
| BOSCH CORP. ROBERT | BOSCH, ROBERT STIFTUNG GMBH | 38000 HILLS TECH DR | | FARMINGTON HILLS | MI | 48331-2417 | | Purchase Order Number(s) 90I6265 |
| BOURNS INC EFT | BOURNS INC | 1200 COLUMBIA AVE | | RIVERSIDE | CA | 92507-2129 | | Purchase Order Number(s) SAG90I0515 |
| BRAZING CONCEPTS LLC | | 94 CONCEPT DR | | COLDWATER | MI | 49036 | | Purchase Order Number(s) 90I3793 |
| BRAZING CONCEPTS LLC | Gso Capital Partners LP | BRAZING CONCEPTS LLC | 94 CONCEPT DR | COLDWATER | MI | 49036 | | Purchase Order Number(s) 90I6250 |
| BRAZING CONCEPTS LLC | Jason Tell | 94 CONCEPT DR | | COLDWATER | MI | 49036 | | Purchase Order Number(s) 90I3793 |
| BRC RUBBER GROUP INC | BRC RUBBER & PLASTICS INC | 589 S MAIN ST | | CHURUBUSCO | IN | 46723-2219 | | Purchase Order Number(s) 90I6306 |
| BREHM PRAZISIONSTECHNIK GMBH | BREHM PRECISION TECHNICAL | 1133 E MAPLE RD STE 201 | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I3343 |
| BREHM-PRAEZISIONSTECHNIK GMBH & CO | | BOSCHSTR 1 | | ULM | BW | 89079 | DE | Purchase Order Number(s) 45045756C |
| BREMEN BEARINGS INC | | PO BOX 43 | | SOUTH BEND | IN | 46624 | | Purchase Order Number(s) 90I4111 |
| BREMEN BEARINGS INC EFT | RBC PRECISION PRODUCTS INC | 2928 GARY DR | | PLYMOUTH | IN | 46563 | | Purchase Order Number(s) SAG90I3386, SAG90I4075 |
| BRIGHTON TOOL & DIE CO EFT | BRIGHTON TOOL & DIE INC | 735 N 2ND ST | | BRIGHTON | MI | 48116-1218 | | Purchase Order Number(s) SAG90I0241 |
| BROENS INDUSTRIES PTY LTD | Stuart Corbett | 20 WILLIAMSON RD | | INGLEBURN | NS | 2565 | AU | Purchase Order Number(s) 450497598, 450497597, 450497595, 450497590 |
| BROWN, DOUG PACKAGING PRODUCTS INC | Kim Crum | 4223 EDGELAND AVE | | ROYAL OAK | MI | 48073 | | Purchase Order Number(s) 460015954 |
| BRUEL & KJAER NORTH AMERICA INC | | 2815 COLONNADES CT STE A | | NORCROSS | GA | 30071 | | Purchase Order Number(s) 450506613 |
| BUCK COMPANY INC | BUCK CO INC | 897 LANCASTER PIKE | | QUARRYVILLE | PA | 17566 | | Purchase Order Number(s) SAG90I1531 |
| Buckeye Custom Products Inc | Mr James Biafore Vice President Marketing & Sales C/O Bil Sales Inc | 1111 W Long Lake Rd Ste 102 | PO Box 1259 | Troy | MI | 48099-1259 | | Agreement between General Motors Corporation and Buckeye Custom Products dated January 26, 1989 |
| Buckeye Custom Products Inc | | 1085 Dearborn Dr | | Columbus | OH | 43085 | | Agreement between General Motors Corporation and Buckeye Custom Products dated January 26, 1989 |
| BUEHLER PRODUCTS INC EFT | BUEHLER MOTOR INC | 175 SOUTHPORT DR STE 900 | | MORRISVILLE | NC | 27560-8285 | | Purchase Order Number(s) SAG90I4931 |
| BULTEN AUTOMOTIVE GMBH | Finnveden Holding AB | FINNVEDEN BULTEN GMBH | INDUSTRIESTRASSE 20 | BERGKAMEN | NW | 59192 | DE | Purchase Order Number(s) 90I5981 |
| BURKLAND INC | KING HOLDING CORPORATION | BURKLAND INC BURKLAND TEXTRON INC | 6520 S STATE RD | GOODRICH | MI | 48438 | | Purchase Order Number(s) 90I6387 |
| BURKLAND TEXTRON INC | BURKLAND INC | 6520 S STATE RD | | GOODRICH | MI | 48438 | | Purchase Order Number(s) SAG90I0298 |
| BURR OAK TOOL & GAUGE CO | David C. Clark | PO BOX 338 | | STURGIS | MI | 49091-0338 | | Purchase Order Number(s) 450425713 |
| C & N MANUFACTURING INC | | 33722 JAMES J POMPO DR | | FRASER | MI | 48026-1645 | | Purchase Order Number(s) 450456925 |
| C S BUSINESS SYSTEMS INC | | PO BOX 1122 | | BUFFALO | NY | 14240-1122 | | Purchase Order Number(s) 45049760E |
| CADPO Inc | | 1490 W 121st Avenue Ste 201 | | Westminster | CO | 80234 | | License Agreement between Delphi Technologies, Inc. and CADPO, Inc. dated September 17, 2003 |
| CADVenture Inc | | 38883 Hodgson Rd | | Willoughby | OH | 44094 | | License Agreement between Delphi Technologies, Inc. and CADVenture, Inc. dated July 15, 2004 |
| CAMBRON ENGINEERING | Basil Hall | 3800 EAST WILDER RD | | BAY CITY | MI | 48706-2126 | | Purchase Order Number(s) 450443022 |
| CAMCAR DE MEXICO | KING HOLDING CORPORATION | AV. ATENEA NO. 101 EDIF. 12 MOD. 1 | | SANTA CATARINA | NL | 66350 | MX | Purchase Order Number(s) 90I6369 |
| CAMCAR DIV OF TEXTRON INC EFT | CAMCAR LLC | 826 E MADISON ST | | BELVIDERE | IL | 61008-2364 | | Purchase Order Number(s) SAG90I5561 |
| CAMCAR DIVISION OF TEXTRON EFTCANADA LTD | ACUMENT CANADA LTD | 87 DISCO RD | | TORONTO | ON | M9W 1M3 | CA | Purchase Order Number(s) SAG90I3982 |
| CAMCAR LLC BELVIDERE OPS | KING HOLDING CORPORATION | 826 E MADISON ST | | BELVIDERE | IL | 61008-2364 | | Purchase Order Number(s) 90I5911 |
| CAMCAR LLC BELVIDERE OPS | KING HOLDING CORPORATION | CAMCAR LLC | 826 E MADISON ST | BELVIDERE | IL | 61008-2364 | | Purchase Order Number(s) 90I6356 |
| CAMCAR LLC DECORAH OPS | KING HOLDING CORPORATION | 1302 KERR DR | | DECORAH | IA | 52101-2406 | | Purchase Order Number(s) 90I5910 |
| CAMCAR LLC ROCHESTER OPS | KING HOLDING CORPORATION | 826 E MADISON ST | | BELVIDERE | IL | 61008-2364 | | Purchase Order Number(s) 90I5901 |
| CAMCAR LLC SPENCER OPS | KING HOLDING CORPORATION | 502 INDUSTRY DR | | SPENCER | TN | 38585-8585 | | Purchase Order Number(s) 90I5906 |
| CAMCAR LLC WYTHEVILLE OPS | KING HOLDING CORPORATION | 345 E MARSHALL ST | | WYTHEVILLE | VA | 24382-3917 | | Purchase Order Number(s) 90I5908 |
| CAMI AUTOMOTIVE INC SERVICE | BARRY MOMNEY PURCHASING BUYER | PO BOX 1005 | | INGERSOLL | ONTARIO | N5C 4A6 | CANADA | Purchase Order Number(s) 16-041607, 23-060407, 31-073107 |
| CANON USA INC | | 1 CANON PLZ | | NEW HYDE PARK | NY | 11042-1119 | | Purchase Order Number(s) 450448560 |
| CAOUTCHOUCS MODERNES | TOTAL SA | 9 RUE DE L'EPINOY | | GAMACHES | 80 | 80220 | FR | Purchase Order Number(s) 90I6300 |
| CAOUTCHOUCS MODERNES | TOTAL SA | CAOUTCHOUCS MODERNES CM | 9 RUE DE L'EPINOY | GAMACHES | 80 | 80220 | FR | Purchase Order Number(s) 90I6233 |
| CAPLUGS LLC | PROTECTIVE INDUSTRIES INC | CAPLUGS LLC | 2150 ELMWOOD AVE | BUFFALO | NY | 14207-1984 | | Purchase Order Number(s) 90I6233 |
| CAPSONIC AUTOMOTIVE INC | | 3121 UNIVERSITY DR STE 120 | | AUBURN HILLS | MI | 48326 | | Purchase Order Number(s) 90I4933 |
| CAPSONIC AUTOMOTIVE INC | | 460 2ND ST | | ELGIN | IL | 60123 | | Purchase Order Number(s) 90I4932 |
| CAPSONIC AUTOMOTIVE INC | Seth Gutkowski | 3121 UNIVERSITY DR STE 120 | | AUBURN HILLS | MI | 48326 | | Purchase Order Number(s) 90I4932, 90I4933 |
| CAPSONIC AUTOMOTIVE INC EFT | CAPSONIC AUTOMOTIVE INC | 3121 UNIVERSITY DR STE 120 | | AUBURN HILLS | MI | 48326 | | Purchase Order Number(s) SAG90I4920, SAG90I5042 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | CAPSTAN INDUSTRIES INC | 10 CUSHING DR | | WRENTHAM | MA | 02093 | | Purchase Order Number(s) SAG90I5068 |
| CAPTIVA PACKAGING INC | | 1253 S WATER ST | | SAGINAW | MI | 48601-2560 | | Purchase Order Number(s) 460010504 |
| CAPTIVA PACKAGING INC | Ken Fischer | 1253 S WATER ST | | SAGINAW | MI | 48601 | | Purchase Order Number(s) 46000702C |
| CAPTIVA PACKAGING INC | Ken Fischer | 1253 S WATER ST | | SAGINAW | MI | 48601-2560 | | Purchase Order Number(s) 46000702C |
| CARAUSTAR INDUSTRIAL & CONSUMER | Bob Isaacs | 1301 S WHEELER ST | | SAGINAW | MI | 48602 | | Purchase Order Number(s) 90I5032 |
| CARAUSTAR INDUSTRIAL & CONSUMER | SAGINAW TUBE PLT | 1301 S. WHEELER ST | | SAGINAW | MI | 48602-1149 | | Purchase Order Number(s) 90I5032 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| CARAVAN/KNIGHT FACILITIES MGMT LLC | Brandon J Bordeaux | 304 S NIAGARA ST | | SAGINAW | MI | 48602 | | Purchase Order Number(s) 460015061, 450517728, 450517726 |
| CARDINAL MACHINE CO | Brian Pennington | 860 TACOMA CT | | CLIO | MI | 48420 | | Purchase Order Number(s) 450474306 |
| CARLTON BATES | PANDUIT CORP | PANDUIT CORP | 17301 RIDGELAND AVE | TINLEY PARK | IL | 60477-3093 | | Purchase Order Number(s) 90I6245 |
| CARLTON BATES | PANDUIT CORP | PANDUIT CORP | 17301 RIDGELAND AVE | TINLEY PARK | IL | 60477-3093 | | Purchase Order Number(s) 90I6244 |
| CARPENTER TECHNOLOGY CORP EFT | CARPENTER TECHNOLOGY CORPORATION | PO Box 14662 | | READING | PA | 19612-4662 | | Purchase Order Number(s) SAG90I4342, SAG90I1979 |
| CARPLASTIC SA DE CV | | PARQUE INDUSTRIAL MONTERREY | | APODACA | NUEVO LEON | 66600 | MEX | Purchase Order Number(s) KR0594, KR9470, KS4344, MANUAL, XGY13A |
| CASTROL INDUSTRIAL NORTH AMERICA | BP PLC | 150 W WARRENVILLE RD #605 | | NAPERVILLE | IL | 60563 | | Purchase Order Number(s) 90I6266 |
| CASTWELL PRODUCTS INC EFT | CITATION CORP | 7800 N AUSTIN AVE | | SKOKIE | IL | 60077-2641 | | Purchase Order Number(s) SAG90I2001 |
| CECH CORP | Hilde McDonald | 3984 W CABARET TRL W | | SAGINAW | MI | 48603-2250 | | Purchase Order Number(s) 450520312, 450520310, 450520316 |
| CECH CORP | Hlde McDonald | 3984 W CABARET TRL W | | SAGINAW | MI | 48603-2250 | | Purchase Order Number(s) 450520315, 450520320, 450520319, 450520318, 450520309, 450520305 |
| CENTENNIAL TECHNOLOGIES INC | Joe Hammis | 1335 AGRICOLA RD | | SAGINAW | MI | 48604-9702 | | Purchase Order Number(s) 450531548 |
| CENTERLESS REBUILDERS INC | Craig Washinski | PO BOX 480549 | | NEW HAVEN | MI | 48048 | | Purchase Order Number(s) 450434110 |
| CENTRAL SPRING INC | CENTRAL SPRING INC | 39159 PASEO PADRE PKY STE 311 | | FREMONT | CA | 94538 | | Purchase Order Number(s) SAG90I0962 |
| CENTRAL WAREHOUSE CO | Patrick Riffel | 1825 RUST AVE | | SAGINAW | MI | 48601-2810 | | Purchase Order Number(s) 450446952, 450529176, 450529174 |
| CENTRAL WAREHOUSE CO | Patrick Riffel | 2027 RUST AVE | | SAGINAW | MI | 48601 | | Purchase Order Number(s) 450455957, 450478729, 450478728, 450443322, 450442253, 450442252 |
| CENTRAL WAREHOUSE CO EFT | CENTRAL WAREHOUSE CO | 1825 RUST AVE | | SAGINAW | MI | 48601-2810 | | Purchase Order Number(s) SAG90I5346 |
| CHICAGO MINIATURE LAMP (CANADA) INC | | 685 BAYVIEW DRIVE | | BARRIE | ON | L4N 9A5 | CA | Purchase Order Number(s) 90I0435 |
| CHICAGO MINIATURE LAMP (CANADA) INC | June Pynn | 151 JOHN ST PO BOX 14000 | | BARRIE | ON | L4N 4V3 | CANADA | Purchase Order Number(s) 90I0435 |
| CHICAGO RAWHIDE EFT SKF USA INC | SKF USA INC | 46815 PORT ST | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) SAG90I4765, SAG90I2726 |
| CHICAGO RAWHIDE-SKF USA INC | AB SKF | 46815 PORT ST | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 90I5996, 90I6242, 90I6243 |
| CHICAGO RAWHIDE-SKF USA INC | AB SKF | SKF USA INC | 46815 PORT ST | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 90I6236, 90I6280, 90I6382 |
| China Aero Technology Import & Export Beijing Company | Attn Mr Li Jiancheng | 67 Jiao Nan St | P O Box 33 16 | Beijing | | | China | License Contract Model 700 Series Power Integral Gears between General Motors Corporation and China Aero Technology Import and Export Beijing Company and Yubei Machine Factory dated April 20, 1993 and July 9, 1993 |
| China Automotive Systems Inc | Henglong BLD | Huarzhong Software Park | Guanshan 1st Road | Wuhan City | Hubei Province | | China | Proprietary Information Agreement (Mutual) between China Automotive Systems Inc and Delphi Automotive Systems LLC dated September 19, 2005 |
| China Automotive Systems Inc | Henglong BLD | Huarzhong Software Park | Guanshan 1st Road | Wuhan City | Hubei Province | | China | Proprietary Information Agreement between China Automotive Systems Inc and Delphi Automotive Systems LLC dated September 19, 2005 |
| CHIRON AMERICA INC | Cris Taylor | 10950 WITHERS COVE PARK DR | | CHARLOTTE | NC | 28278 | | Purchase Order Number(s) 450442305 |
| CIE CELAYA SA DE CV EFT | CIE CELAYA SA DE CV | AV. NORTE CUATRO 100 | | CELAYA | GTO | 38010 | MX | Purchase Order Number(s) SAG90I5030 |
| CIE MECAUTO | INSTITUTO SECTORIAL DE PROMOCION Y | CALLE MENDIGORRITXU, 140 | | VITORIA-GASTEIZ | 01 | 01015 | ES | Purchase Order Number(s) 90I6221 |
| CIE MECAUTO | INSTITUTO SECTORIAL DE PROMOCION Y | CALLE MENDIGORRITXU, 140 | | VITORIA-GASTEIZ | 01 | 01015 | ES | Purchase Order Number(s) 90I6294 |
| CIE MECAUTO SA UNIPERSONAL EFT | CIE MECAUTO SA | CALLE MENDIGORRITXU, 140 | | VITORIA-GASTEIZ | 01 | 01015 | ES | Purchase Order Number(s) SAG90I4945, SAG90I5711 |
| CIKAUTXO S COOP | CIKAUTXO SCL | CIKAUTXO SCL | BARRIO MAGDALENA 2 B | BERRIATUA | 48 | 48710 | ES | Purchase Order Number(s) 90I6026 |
| City of Saginaw | City Clerks Office | 1315 South Washington Ave. | | Saginaw | MI | 48601 | | Amendatory Agreement between General Motors Corporation and City of Saginaw dated July 20, 1965 |
| CLARION SINTERED METALS EFT INC | CLARION SINTERED METALS INC | MONTMORENCI RD | | RIDGWAY | PA | 15853 | | Purchase Order Number(s) SAG90I0646 |
| CLAUDEM | CLAUDEM | ZONE INDUSTRIELLE DU TONNELIER | | BOUTIGNY PROUAIS | FR | 28410 | FR | Purchase Order Number(s) 90I6168 |
| CLEVELAND DIE & MFG CO | CLEVELAND DIE & MANUFACTURING CO | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | Purchase Order Number(s) 90I6165 |
| CLEVELAND DIE & MFG CO | CLEVELAND DIE & MANUFACTURING CO | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | Purchase Order Number(s) 90I6108 |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | Purchase Order Number(s) SAG90I4707 |
| CNH INDUSTRIAL SA DE CV | | ZONA INDUSTRIAL BENITO JUAREZ | | QUERETARO | QRO | 76130 | MEX | Purchase Order Number(s) T7669, T7761 |
| COLD HEADING COMPANY EFT | COLD HEADING CO, THE | 21777 HOOVER RD | | WARREN | MI | 48089 | | Purchase Order Number(s) SAG90I1776 |
| COLFOR MANUFACTURING INC EFT | COLFOR MANUFACTURING INC | 3255 ALLIANCE | | MALVERN | OH | 44644 | | Purchase Order Number(s) SAG90I4056 |
| COLLINS & AIKMAN | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 2672 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | Purchase Order Number(s) SAG90I5586 |
| COLUMBIA MARKING TOOLS INC | | 27430 LUCKINO DR | | CHESTERFIELD | MI | 48047 | | Purchase Order Number(s) 450531540 |
| Combined Vehicle Technologies Inc | | 447 East Elmwood | | Troy | MI | 48083 | | Confidentiality and Nondisclosure Agreement between Combined Vehicle Technologies, Inc. and Delphi Corporation dated April 21, 2004 |
| COMMERCIAL EQUIPMENT CO INC | COMMERCIAL EQUIPMENT COMPANY | 2859 WALKENT DR NW | | GRAND RAPIDS | MI | 49505-1400 | | Purchase Order Number(s) D0450162917 |
| COMMERCIAL STEEL TREATING CORP | | PO Box 276 | | TROY | MI | 48099-0276 | | Purchase Order Number(s) 90I0611 |
| COMMERCIAL STEEL TREATING CORP | Joe Bonfoey | 31440 STEPHENSON HWY | | MADISON HEIGHTS | MI | 48071 | | Purchase Order Number(s) 90I0611 |
| Commercial Tool & Die Inc | Rick Burke | 5351 Rusche Dr NW | | COMSTOCK PARK | MI | 49321 | | Purchase Order Number(s) 450472286 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 36

1/25/2008 3:50 PM
Steering Assumption Notice Service List

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---------|---------|----------|----------|------|-------|-----|---------|----------------------------------------|
| Compania Nacional de Direcciones | Automotrices S A de C V Managing Director | Calle Ave 2 | Parque Industrial Cartajena | Tultitlan Estado de Mexico | | | | Technical Information and Assistance Agreement between General Motors Corporation and Compania Nacional de Direcciones Automotrices, S.A. de C.V. dated October 29, 1986 |
| COMPONENTES DE AUTOMOCION RECYTEC | | PG IND GOJAIN, C/SAN BARTOLOME 15 | | LEGUTIANO | 01 | 01170 | ES | Purchase Order Number(s) 450498970 |
| COMPONENTES Y CONJUNTOS | COMPONENTES Y CONJUNTOS SA | CALLE PARCELA 43 (P I GUARNIZO) | | ASTILLERO | ES | 39610 | ES | Purchase Order Number(s) SAG90I5011 |
| COMPUTER ASSET MANAGEMENT CORP | | PO BOX 111 | | LAKELAND | MI | 48143 | | Purchase Order Number(s) 450425844 |
| Consumers Power Company | | 212 West Michigan Avenue | | Jackson | MI | 49201 | | Easement between Consumers Power and General Motors Corporation dated February 16, 1983 |
| Consumers Power Company | | 212 West Michigan Avenue | | Jackson | MI | 49201 | | License Agreement between General Motors Corporation and Consumers Power Company dated February 25, 1965 |
| Consumers Power Company | | 212 West Michigan Avenue | | Jackson | MI | 49201 | | License Agreement between General Motors Corporation and Consumers Power Company dated September 15, 1977 |
| CONTECH DIV OF SPX | Marathon Automotive Group LLC | 1650 KENDALE BLVD STE 100 | | EAST LANSING | MI | 48823 | | Purchase Order Number(s) 90I5848 |
| CONTECH DIV OF SPX | Marathon Automotive Group LLC | 1650 KENDALE BLVD STE 100 | | EAST LANSING | MI | 48823 | | Purchase Order Number(s) 90I5942 |
| CONTECH DIV OF SPX | | SPX CORP CONTECH METAL FORGE DIV | 1650 KENDALE BLVD STE 100 | EAST LANSING | MI | 48823 | | Purchase Order Number(s) 90I6289 |
| CONTECH EFT | SPX CORP | PO Box 1706 | | EAST LANSING | MI | 48823 | | Purchase Order Number(s) SAG90I5588, SAG90I5613, SAG90I5532, SAG90I5531, SAG90I4326, SAG90I3778, SAG90I0756 |
| COOPER-STANDARD AUTOMOTIVE INC | COOPER | 2650 N OPDYKE RD | | AUBURN HILLS | MI | 48326 | | Purchase Order Number(s) SAG90I5598, 90I4888, 90I4864 |
| COOPER-STANDARD AUTOMOTIVE INC | Todd Kay | 2650 OPDYKE RD PO BOX 217009 | | AUBURN HILLS | MI | 48321 | | Purchase Order Number(s) 90I4864, 90I4888, 90I559€ |
| COOPER-STANDARD AUTOMOTIVE INC. | FLUID HANDLING SYSTEMS DIVISION | 2110 EXECUTIVE HILLS DR | | AUBURN HILLS | MI | 48326-2947 | | Purchase Order Number(s) 90I0627 |
| COOPER-STANDARD AUTOMOTIVE INC. | Micheal Desrochers | 2110 EXECUTIVE HILLS DR | | AUBURN HILLS | MI | 48326 | | Purchase Order Number(s) 90I0627 |
| COORDINATE MEASUREMENT SPECIALISTS | Kathy Davis | 46425 PEARY CT | | NOVI | MI | 48377 | | Purchase Order Number(s) 450515761 |
| CORPORATE WAREHOUSE SERVICES | CORPORATE WAREHOUSE SERVICES INC | CORPORATE WAREHOUSE SERVICES INC | 2301 COMMERCE DR | DECATUR | AL | 35601 | | Purchase Order Number(s) 90I6126, 90I6319, 90I6135 |
| CORPORATE WAREHOUSE SERVICES INC | | 2301 COMMERCE DR | | DECATUR | AL | 35601 | | Purchase Order Number(s) 460012543 |
| CORPORATE WAREHOUSE SERVICES INC | CORPORATE WAREHOUSE SERVICES INC | 2301 COMMERCE DR | | DECATUR | AL | 35601 | | Purchase Order Number(s) 450510284, 450429563, 450448284 |
| COYNE OIL CORP | | 914 W PICKARD RD | | MOUNT PLEASANT | MI | 48858 | | Purchase Order Number(s) 90I4366 |
| COYNE OIL CORP | Lynn Granger | 914 W PICKARD RD PO BOX 9 | | MT PLEASANT | MI | 48804 | | Purchase Order Number(s) 90I4366 |
| CPR III INC | Charles Ring | 380 SOUTH ST | | ROCHESTER | MI | 48307 | | Purchase Order Number(s) 450504763, 450504762, 450504358 |
| Creform Corporation | | PO BOX 830 | | Greer | SC | 29651 | | Purchase Order Number(s) 450448257 |
| CROWN AUTOMOTIVE SALES CO INC | | PO BOX 607 | | MARSHFIELD | MA | 02050-0607 | | Purchase Order Number(s) 30338, 31847, 31898 |
| CROWN GROUP INC, THE | | 133 DAVIS ST | | PORTLAND | TN | 37148-2031 | | Purchase Order Number(s) 90I2931 |
| CROWN GROUP INC, THE | Rick Ringle | 133 DAVIS STREET | | PORTLAND | TN | 37148 | | Purchase Order Number(s) 90I2931 |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | FARMINGTON HILLS | MI | 48335 | | Purchase Order Number(s) SAG90I0396, SAG90I3443, SAG90I4579, SAG90I5538, SAG90I5527, SAG90I5399, SAG90I4804, SAG90I4968 |
| CSM MANUFACTURING CORP%T BARR SALES | CAPITAL STAMPING & MACHINE INC | 24650 N INDUSTRIAL DR | | FARMINGTON HILLS | MI | 48335 | | Purchase Order Number(s) 90I5798 |
| CSX Transportation | | 500 Water Street, SC J180 | | Jacksonville | FL | 32202-4467 | | Agreement between Chesapeake and Ohio Railway Company and General Motors Corporation dated November 26, 1966 |
| CSX Transportation | | 500 Water Street, SC J180 | | Jacksonville | FL | 32202-4467 | | Agreement between Chesapeake and Ohio Railway Company and General Motors Corporaton dated December 27, 1966 |
| CSX Transportation | | 500 Water Street, SC J180 | | Jacksonville | FL | 32202-4467 | | Agreement between Chesapeake and Ohio Railway Company and General Motors Corporaton dated July 22, 1974 |
| CSX Transportation | | 500 Water Street, SC J180 | | Jacksonville | FL | 32202-4467 | | Agreement between The Chesapeake and Ohio Railway Company and General Motors Corporation dated April 14, 1953 |
| CSX Transportation | | 500 Water Street, SC J180 | | Jacksonville | FL | 32202-4467 | | Agreement between The Chesapeake and Ohio Railway Company and General Motors Corporation dated November 26, 1966 |
| CSX Transportation | | 500 Water Street, SC J180 | | Jacksonville | FL | 32202-4467 | | Agreement between The Chesapeake and Ohio Railway Company and General Motors Corporation dated September 28, 1964 |
| CSX Transportation | | 500 Water Street, SC J180 | | Jacksonville | FL | 32202-4467 | | Grant of Easement between The Chesapeake and Ohio Railway Company and General Motors Corporaton dated May 2, 1976 |
| CURTIS METAL FINISHING CO | | 6645 SIMS DR | | STERLING HEIGHTS | MI | 48313 | | Purchase Order Number(s) 90I1194 |
| CURTIS METAL FINISHING CO | Brian P. Lowry | 6645 SIMS DR | | STERLING HTS | MI | 48313 | | Purchase Order Number(s) 90I1194 |
| D & D Design/Alabama, Inc. | | 3113 Ivy Ave SW Ste D | | Huntsville | AL | 35805-4698 | | Purchase Order Number(s) 460009729, 460015162 |
| D & D Design/Alabama, Inc. | D & D Design/Alabama, Inc. | 3113 Ivy Ave SW Ste D | | Huntsville | AL | 35805-4698 | | Purchase Order Number(s) 450458712 |
| D & R TECHNOLOGY LLC EFT | D&R TECHNOLOGY LLC | 400 E FULLERTON AVE | | CAROL STREAM | IL | 60188-5201 | | Purchase Order Number(s) SAG90I5545 |
| D&D DESIGNS INC | Don Delay | 920 TACOMA CT | | CLIO | MI | 48420 | | Purchase Order Number(s) 460009635, 46001512€ |
| D&D DESIGNS INC | Don Delay | 920 TACOMA CT | | CLIO | MI | 48420 | | Purchase Order Number(s) 460015126, 46000963€ |
| DAERIM METAL TECH INDSTRS EFTCO LTD | DAERIM MTI CO LTD | 415-1 BAEKJA-RI SOOSIN-MYEN | | CHUNAN CHUNGNAM | KR | 330-881 | KR | Purchase Order Number(s) SAG90I5329 |
| Dailmer Chrysler AG | GKS Inspection Services Inc | 45333 Five Mile Rd Plymouth MI | | Auburn Hills | MI | 48170 | | Confidentiality Agreement between Daimler Chrysler AG and GKS Inspection Services in favor of Delphi Corporation dated August 10, 2004 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| Dailmer Chrysler AG | | 1000 Chrysler Drive Auburn Hills MI | | Auburn Hills | MI | 48326 | | Confidentiality Agreement between Daimler Chrysler AG and GKS Inspection Services in favor of Delphi Corporation dated August 10, 2004 |
| DAIMLER CHRYSLER CORP 82042 | LISA CLARK CHRIS KNOLL RICHARD STAUDER BUYER HALFSHAFTS BUYER HPS BUYER MOPAR PROCUREMENT | PO BOX 537927 | | LIVONIA | MI | 48153 | | Purchase Order Number(s) 326236, JYPA589313, M5309250, M5309254, M5309256, M5309257, M5309267, M5309268, M5309269, M5309270, M5309296, M6309017, M6309121, M6309122, M6309136, M6309137, M6309138, M6309186, M6309201, M6309221, M6309236, M6309260, M6309261, M6309279, M6309280, M6309284, M6309299, M6326015, M7309032, M7309086, M7309087, M7309102, M7309103, M7309104, M7309106, M7309107, O7441010, O7441012, O7441013, O7443024, O8424017, O9515008 |
| DAIMLER CHRYSLER CORP 82042 | LISA CLARK CHRIS KNOLL RICHARD STAUDER | PO BOX 537927 | | LIVONIA | MI | 48153 | | Purchase Order Number(s) M1309044, M3309009, M3326239, M4309124, M4309125, M4309161, M5309026, M5309088, M5309089, M5309113, M5309114, M5309123, M5309150, M8322019, MP406685, MP406686, MP406687, MP406688, MP406689, MP406690, MP416078, MP418410, O1537028, O1551057, O2426001, O2426007, O3531016, O3531021, O6424008, O6424009, O6424010, O6424011, O6424012, O6424013, O6531029, O7424030, O7424031, O7424032, O7442016, O7442017, O7442018, O7442019, O7442021, O7442022, O7442023 |
| DAIMLERCHRYSLER AG CENTER FAHRWERK | DAIMLERCHRYSLER AG | MERCEDESSTR 1 | | HAMBURG | HH | 21079 | DE | Purchase Order Number(s) 90I6286 |
| DAJACO INDUSTRIES INC EFT | DAJACO INDUSTRIES INC | 49715 LEONA | | CHESTERFIELD | MI | 48051 | | Purchase Order Number(s) SAG90I0693 |
| DAKKOTA INTEGRATED SYSTEMS | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 2024, 80003127 |
| DAKKOTA INTEGRATED SYSTEMS LLC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 1019 |
| DANA COMERCIALIZADORA S DE RL DE CV | DANA CORPORATION | CARDANES SA DE CV | ACCESO III #3 | QUERETARO | QRO | 76120 | MX | Purchase Order Number(s) 90I6371 |
| DANA CORP | DANA FLUID SYSTEM PRODUCTS | 2910 WATERVIEW RD | | ROCHESTER HILLS | MI | 48309 | | Purchase Order Number(s) 90I2589 |
| DANA CORP | MIKE WALKER BUYER | 10000 BUSINESS BLVD | | DRY RIDGE | KY | 41035 | | Purchase Order Number(s) KP0071 |
| DANA CORP EFT | Todd Baggett | 2910 WATERVIEW RD | | ROCHESTER HILLS | MI | 48309 | | Purchase Order Number(s) 90I2589 |
| DANA CORP EFT | DANA CORPORATION | 30800 TELEGRAPH RD STE 4800 | | BIRMINGHAM | MI | 48025 | | Purchase Order Number(s) SAG90I4801 |
| DANA CORP EFT | EATON HYDRAULICS INC | 14615 LONE OAK RD | | EDEN PRAIRIE | MN | 55344 | | Purchase Order Number(s) SAG90I5542 |
| DANA CORP EFT | GLACIER VANDERVELL INC | 1350 EISENHOWER PLACE | | ANN ARBOR | MI | 48108 | | Purchase Order Number(s) SAG90I0517 |
| Dana Corporation | | 2651 S 600 E | | Columbia City | IN | 46725-9097 | | Purchase Order Number(s) 90I4280 |
| Dana Corporation | Jim Jamrog | 2651 S 600 E | | COLUMBIA CITY | IN | 46725 | | Purchase Order Number(s) 90I4280 |
| DANA MODULES | MIKE WALKER BUYER | 4440 NORTH ATLANTIC BLVD | | AUBURN HILLS | MI | 48326 | | Purchase Order Number(s) 113 |
| DANA MODULES TOLEDO | MIKE WALKER BUYER | 315 MATZINGER RD | | TOLEDO | OH | 43612 | | Purchase Order Number(s) Y001780, Y100178C |
| DATAWARE INC | DATAWARE INC | 5153 EXCHANGE DR | | FLINT | MI | 48507 | | Purchase Order Number(s) 450446661 |
| DATWYLER RUBBER & PLASTIC INC | DATWYLER RUBBER & PLASTIC INC | 1790 TECHNOLOGY PL | | MARION | SC | 29571 | | Purchase Order Number(s) SAG90I3487 |
| DATWYLER RUBBER + PLASTICS INC | DATWYLER HOLDING AG. | 1790 TECHNOLOGY PL | | MARION | SC | 29571 | | Purchase Order Number(s) 90I6064 |
| DATWYLER RUBBER + PLASTICS INC | DATWYLER HOLDING AG. | DATWYLER RUBBER & PLASTIC INC | 1790 TECHNOLOGY PL | MARION | SC | 29571 | | Purchase Order Number(s) 90I6194 |
| DAVID GUTIERREZ OCAMPO | GUTIERREZ OCAMPO, DAVID | CARRETERA A HUIMILPAN 66 | | VILLA CORREGIDORA | QA | 76920 | MX | Purchase Order Number(s) 90I5984 |
| DAWLEN CORP (EFT) | DAWLEN CORPORATION | 2029 MICOR DR | 2029 MICOR DR | JACKSON | MI | 49203-3448 | | Purchase Order Number(s) 90I5980 |
| DAWLEN CORP EFT | DAWLEN CORPORATION | 2029 MICOR DR | | JACKSON | MI | 49203-3448 | | Purchase Order Number(s) SAG90I2787 |
| DAYCO PRODUCTS INC | DARLENE GRIFFIN PURCHASING DEPT | 3100 MARICAMP RD | | OCALA | FL | 34471 | | Purchase Order Number(s) 166929, 17057C |
| DAYCO PRODUCTS INC | MARK IV HOLDINGS SARL | FLUID ROUTING SOLUTIONS INC | 3100 SE MARICAMP RD | OCALA | FL | 34471-6250 | | Purchase Order Number(s) 90I5739 |
| DAYCO PRODUCTS INC | MARK IV HOLDINGS SARL | FLUID ROUTING SOLUTIONS INC | 3100 SE MARICAMP RD | OCALA | FL | 34471-6250 | | Purchase Order Number(s) 90I5740 |
| Dayton Company Industrial Real Estate | Attention: Mr. Craig Dayton | 4860 West Geronimo Street | | Chandler | AZ | 85226 | | Lease of Industrial or Warehouse Facilities between The Katbird Company, L.P. and Delphi Automotive Systems LLC dated August 30, 2006 |
| DBG | DBG GROUP LTD | 1555 ENTERPRISE RD | | MISSISSAUGA | ON | L4W 4L4 | CA | Purchase Order Number(s) 90I6324 |
| DBG | DBG GROUP LTD | DBG MEXICO SA DE CV | REGIO AVENIDA 115 | APODACA | NL | 66600 | MX | Purchase Order Number(s) 90I5809 |
| DBG TOOL & MACHINE EFT | DBG GROUP LTD | 1555 ENTERPRISE RD | | MISSISSAUGA | ON | L4W 4L4 | CA | Purchase Order Number(s) SAG90I4336, SAG90I5575 |
| DBG TOOL & MACHINE EFT | DBG MEXICO SA DE CV | REGIO AVENIDA 115 | | APODACA | NL | 66600 | MX | Purchase Order Number(s) SAG90I5142 |
| DE AMERTEK CORPORATION INC | DE AMERTEK CORP INC | 300 WINDSOR DR | | OAK BROOK | IL | 60523 | | Purchase Order Number(s) SAG90I3784 |
| DEAN, ROY PRODUCTS CO | | 45800 MAST ST | | PLYMOUTH | MI | 48170-6056 | | Purchase Order Number(s) 90I2933 |
| DEAN, ROY PRODUCTS CO | Bob Prizgint | 45800 MAST ST | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 90I2933 |
| DECATUR ATHLETIC CLUB INC | DECATUR ATHLETIC CLUB INC | 219 2ND AVE SE | | DECATUR | AL | 35601-2307 | | Purchase Order Number(s) 450498616 |
| DECISIONEERING INC | | 1515 ARAPAHOE ST STE 1311 | | DENVER | CO | 80202-2113 | | Purchase Order Number(s) 450521758, 45052175C |
| DECOLETAJE Y TORNILLERIA SA | DECOLETAJE Y TORNILLERIA SA DYTSA | CTRA BANYOLES-FIGUERES KM 2 3 | | BANYOLES | 17 | 17820 | ES | Purchase Order Number(s) 90I5977 |
| DEKALB METAL FINISHING INC | | 625 W 15TH ST | | AUBURN | IN | 46706 | | Purchase Order Number(s) 90I5076 |
| DEKALB METAL FINISHING INC | Dennis Fry | 625 W 15TH PO BOX 70 | | AUBURN | IN | 46706 | | Purchase Order Number(s) 90I5076 |
| DELPHI CORPORATION | | PO BOX 431 | | WARREN | OH | 44486 | | Purchase Order Number(s) 450440244 |
| DELPHI ENERGY & CHASSIS SYSTEMS | | 5820 DELPHI DR | | TROY | MI | 48098 | | Purchase Order Number(s) 90I3621 |
| DELPHI ENERGY & CHASSIS SYSTEMS | Rhonda Freeman | 5820 DELPHI DR | | TROY | MI | 48098 | | Purchase Order Number(s) 90I3621 |
| DELPHI PROD & SERV SOLUTIONS | | 1441 WEST LONG LAKE RD | | TROY | MI | 48098 | | Purchase Order Number(s) 450191079, 450217030, 450217031, 450220586, 450222197, 450226721, 450230652, 450232635, 450238216, 450238928, 450253085, 450257489, 450290588, 450360799, 450407462, 450493754 |
| DELPHI PROD & SERV SOLUTIONS | | P O BOX 1743 SPARTAN CLOSE | WARWICK | | WARWICKSHIRE | CV346ZQ | ENGLAND | Purchase Order Number(s) 610046, 610047, 610048, 610177, 610179 |
| DELPHI PROD & SERV SOLUTIONS | | 1441 WEST LONG LAKE RD | | TROY | MI | 48098 | | Purchase Order Number(s) 450066367, 450066368, 450102697, 450143282 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| DELPHI PROD & SERV SOLUTIONS | | PO BOX 1743 SPARTAN CLOSE | | WARWICK | WARWICKSHIRE | CV346ZQ | ENGLAND | Purchase Order Number(s) 606925 |
| DELPHI-S - FLINT PLT 30 | Bertha Rodgers | PO BOX 7716 | | FLINT | MI | 48507 | | Purchase Order Number(s) 90I4833, 90I4781, 90I4778, 90I4775, 90I4774, 90I4762, 90I5533 |
| DELPHI-S - FLINT PLT 30 | C/O GENESEE PACKAGING | 2010 N DORT HWY | | FLINT | MI | 48506 | | Purchase Order Number(s) 90I5533 |
| DELPHI-S SAGINAW STEERING SYSTEMS | | PLOT # 98 A PHASE II KIADE IND | | BANGALORE | IN | 562106 | IN | Purchase Order Number(s) 45052882 |
| Design Solutions | | Oude Boscheweg 11b | 5301 LA Zaltbommel | | | | The Netherlands | License Agreement between Delphi Technologies, Inc. and Design Solutions dated May 12, 2005 |
| Design Solutions | | Oude Boscheweg 11b | 5301 LA Zaltbommel | | | | The Netherlands | License Agreement between Delphi Technologies, Inc. and Design Solutions dated October 11, 2004 |
| DESIGNER PLASTICS INC | David Jones | 1325 EDDY SCANT CITY RD | | ARAB | AL | 35016-5310 | | Purchase Order Number(s) 90I0618 |
| DESIGNER PLASTICS INC | | POST OFFICE BOX 160 | | ARAB | AL | 35016 | | Purchase Order Number(s) 90I0618 |
| DETROIT HEADING LLC EFT | DETROIT HEADING LLC | 6421 LYNCH RD | | DETROIT | MI | 48234 | | Purchase Order Number(s) SAG90I2655 |
| DEVRIES INTERNATIONAL | DEVRIES INTERNATIONAL INC | 1645 REYNOLDS AVE | | IRVINE | CA | 92614 | | Purchase Order Number(s) SAG90I5288 |
| DEWAYNES QUALITY METAL COATINGS | DEWAYNES QUALITY METAL COATING INC | DEWAYNES QUALITY METAL COATING INC | 205 INDUSTRIAL DR | LEXINGTON | TN | 38351-4043 | | Purchase Order Number(s) 90I5735 |
| DEWAYNES QUALITY METAL COATINGS | DEWAYNES QUALITY METAL COATING INC | DEWAYNES QUALITY METAL COATING INC | 205 INDUSTRIAL DR | LEXINGTON | TN | 38351-4043 | | Purchase Order Number(s) 90I5878 |
| DHB Componentes Automotivos S A | Chief Executive Officer | Avenida das Industrias No 864 | | Porto Alegre | | | RS Brazil | Technical Information and Technical Assistance Agreement between General Motors Corporation and DHB Componentes Automotivos S.A. dated March 22, 1984 |
| DHB Componentes Automotivos S A | President | Avenida das Industrias 864 Barrio Anchieta | CEP 90200 290 | Porto Alegre | | | R S Brasil | Technology and Technical Assistance Agreement between Delphi Technologies, Inc. and DHB - Componentes Automotivos S.A. dated March 3, 1999; Amendment dated July 22, 1992; Amendment dated July 22, 1992 |
| DIAMOND DESIGN & ENGINEERING INC | | 12055 W FREELAND RD | | FREELAND | MI | 48623 | | Purchase Order Number(s) 460015131 |
| DIC INTERNATIONAL (USA) LLC | DAINIPPON INK & CHEMICALS INC | 500 FRANK W BURR BLVD | | TEANECK | NJ | 07666-6804 | | Purchase Order Number(s) 90I5877 |
| DIEMAKERS INC (EFT) | INTERMET CORPORATION | 801 2ND ST | | MONROE CITY | MO | 63456 | | Purchase Order Number(s) 90I5754 |
| DIRECT SOURCING SOLUTIONS INC | P C S CORP | 25200 TELEGRAPH RD | | SOUTHFIELD | MI | 48034 | | Purchase Order Number(s) 45043467 |
| DIVERSIFIED MACHINE INC | DIVERSIFIED MACHINE INC | 2280 W GRAND RIVER AVE | | HOWELL | MI | 48843-8515 | | Purchase Order Number(s) 90I6340 |
| DOBSON INDUSTRIAL INC | Rod Collier | PO BOX 1368 | | BAY CITY | MI | 48706-0368 | | Purchase Order Number(s) 450529175, 450520746, 450498964, 450475307, 450484166, 450489197, 450489192 |
| DOOSAN INFRACORE AMERICA CORP | Charlie Carland | 14900 GALLEON DR | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 450522642, 450522641 |
| DOUG BROWN PACKAGING PRODUCTS | DOUG BROWN PACKAGING PRODUCTS | 4223 EDGELAND | | ROYAL OAK | MI | 48073 | | Purchase Order Number(s) D046000701‼ |
| DOW CORNING CORPORATION | | 2200 W SALZBURG RD | | MIDLAND | MI | 48640-8640 | | Purchase Order Number(s) 90I5524, 90I0682 |
| DOW CORNING CORPORATION | Bob Musch | 2200 W SALZBURG RD PO BOX 994 | | MIDLAND | MI | 48686 | | Purchase Order Number(s) 90I5524, 90I0682 |
| DOWTY O RINGS NORTH AMERICA | FORSHEDA DOWTY O'RINGS | 4275 ARCO LN | | NORTH CHARLESTON | SC | 29418 | | Purchase Order Number(s) 90I1564 |
| DRAKE MANUFACTURING SERVICE CO INC | Jim Vosmick | 4371 N LEAVITT RD NW | | WARREN | OH | 44485 | | Purchase Order Number(s) 450447734 |
| DRESCO MACHINE & TOOL CO (EFT) | GRAPHITE ELECTRODES LTD | GRAPHITE ELECTRODES LTD DRESCO MACHINING SERVICE CENTER | 1311 N SHERMAN ST | BAY CITY | MI | 48708 | | Purchase Order Number(s) 90I5932 |
| DRESCO MACHINING SERVICTR EFT | GRAPHITE ELECTRODES LTD | 1311 N SHERMAN ST | | BAY CITY | MI | 48708 | | Purchase Order Number(s) SAG90I2684, SAG90I3787 |
| DRIVELINE SYSTEMS LLC | | 6421 MATERIAL AVE | | LOVES PARK | IL | 61111-4247 | | Purchase Order Number(s) 90I6288 |
| DRIV-LOK INC EFT | DRIV-LOK INC | 1140 PARK AVE | | SYCAMORE | IL | 60178-2927 | | Purchase Order Number(s) SAG90I1296 |
| DSM ENGINEERING PLASTICS (EFT) | KONINKLIJKE DSM N.V. | DSM ENGINEERING PLASTICS INC | 2267 W MILL RD | EVANSVILLE | IN | 47720 | | Purchase Order Number(s) 90I6014 |
| DSM Engineering Plastics Inc | | 2267 West Mill Road | | Evansville | Indiana | 47732 | | Non-Disclosure Agreement between DSM Engineering Plastics, Inc. and Delphi Automotive Systems LLC dated September 14, 2006 |
| DSPACE INC | DTR INDUSTRIES INC. | 28700 CABOT DR STE 1100 | | NOVI | MI | 48377 | | Purchase Order Number(s) 450449977, 45053188€ |
| DTR INDUSTRIES INC. | DTR INDUSTRIES INC. | 320 SNIDER RD | | BLUFFTON | OH | 45817 | | Purchase Order Number(s) SAG90I1497 |
| DU PONT, E I DE NEMOURS & CO | Marcia Bell | 950 STEPHENSON HWY PO BOX 7013 | | TROY | MI | 48007 | | Purchase Order Number(s) 90I0737 |
| DUPONT MEXICO SA DE CV | EI DU PONT DE NEMOURS & COMPANY | HOMERO #206 PISO 15 | | MEXICO | DF | 11570 | MX | Purchase Order Number(s) 90I5849 |
| DURA AUTOMOTIVE SYSTEMS EFT INC | DURA OPERATING CORP | 2791 RESEARCH DR | | ROCHESTER HILLS | MI | 48309 | | Purchase Order Number(s) SAG90I3603, SAG90I4473, SAG90I5583 |
| DURA AUTOMOTIVE SYSTEMS EFT REICHE GMBH & CO KG | DURA AUTOMOTIVE SYSTEMS REICHE GMBH | GASSTRASSE 7/9/16 | | LAGE | NW | 32791 | DE | Purchase Order Number(s) SAG90I5352, SAG90I2824 |
| DURA AUTOMOTIVE SYSTEMS REICHE GMBH | DURA AUTOMOTIVE SYSTEMS INC | DURA AUTOMOTIVE SYSTEMS REICHE GMBH | GASSTRASSE 7/9/16 | LAGE | NW | 32791 | DE | Purchase Order Number(s) 90I6248 |
| DYBROOK PRODUCTS INC EFT | DYBROOK PRODUCTS INC | 5232 TOD AVE S W UNIT 23 | | WARREN | OH | 44481-9729 | | Purchase Order Number(s) SAG90I4586 |
| DYNACAST CANADA | MELROSE PLC | DYNACAST CANADA INC | 330 RUE AVRO | POINTE-CLAIRE-DORVAL | PQ | H9R 5W5 | CA | Purchase Order Number(s) 90I5862 |
| DYNACAST CANADA | MELROSE PLC | DYNACAST CANADA INC | 330 RUE AVRO | POINTE-CLAIRE-DORVAL | PQ | H9R 5W5 | CA | Purchase Order Number(s) 90I5865 |
| DYNACAST INC | MELROSE PLC | DYNACAST INC | 25952 COMMERCE CENTER DR | LAKE FOREST | CA | 92630 | | Purchase Order Number(s) 90I5867 |
| DYNACAST INC | MELROSE PLC | DYNACAST INC | 25952 COMMERCE CENTER DR | LAKE FOREST | CA | 92630 | | Purchase Order Number(s) 90I5865 |
| E I DU PONT DE NEMOURS & COMPANY | | PO Box 360708M | | PITTSBURGH | PA | 15251-6708 | | Purchase Order Number(s) 90I0737 |
| EAGLE FASTENERS INCORPORATED | EAGLE FASTENERS INC | 2431 PONTIAC RD | | AUBURN HILLS | MI | 48326-2464 | | Purchase Order Number(s) SAG90I0468 |
| EATON HYDRAULICS | EATON HYDRAULICS INC | 14615 LONE OAK RD | | EDEN PRAIRIE | MN | 55344 | | Purchase Order Number(s) SAG90I3376 |
| ECSI INC | John Tidwell | 1288 N HIGHWAY 36 | | CAMERON | TX | 76520-3665 | | Purchase Order Number(s) 450450942, 450446643, 450446704, 450446703, 450446701, 450446700, 450446699, 450446697, 450446696 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| Edcor Data Services - Salaried Tuition Assistance | | 888 Enterprise Drive | | Pontiac | MI | 48341 | | Purchase Order Number(s) 460014018 |
| EFD INDUCTION INC | Tom Crocker | 31511 DEQUINDRE RD | | MADISON HEIGHTS | MI | 48071 | | Purchase Order Number(s) 450496902 |
| EITEL PRESSES INC | | TRANSMARES CORPORATION DEER LAKE INDUSTRIAL PARK | | ORWIGSBURG | PA | 17961 | | Purchase Order Number(s) 450524934 |
| ELECTRONIC DATA SYSTEMS CORP | ELECTRONIC DATA SYSTEMS CORPORATION | US HWY 31 | | ATHENS | AL | 35611 | | Purchase Order Number(s) 450442215 |
| ELLIOTT TAPE INC | | 1882 POND RUN | | AUBURN HILLS | MI | 48326-2768 | | Purchase Order Number(s) 90I1005 |
| ELLIOTT TAPE, INC | Crystal McFadden | 1882 POND RUN | | AUBURN HILLS | MI | 48326 | | Purchase Order Number(s) 90I1005 |
| ELS JEAN PERROTTON SA EFT | PERROTTON | 900 AVE DE PONTCHY | | BONNEVILLE | FR | 74130 | FR | Purchase Order Number(s) SAG90I5096 |
| EMAG-USA LLC | EMAG HOLDING GMBH | 38800 GRAND RIVER AVE | | FARMINGTON HILLS | MI | 48335 | | Purchase Order Number(s) 450498592 |
| EMC CORP | | PO BOX 9103 | | HOPKINTON | MA | 01748 | | Purchase Order Number(s) 450494092 |
| EMERSON ELECTRIC CO | Ed Wagner | 1551 E BROADWAY | | PRINCETON | IN | 47670 | | Purchase Order Number(s) 90I0438 |
| EMERSON ELECTRIC CO | HURST MFG DIV | 1551 E BROADWAY | | PRINCETON | IN | 47670 | | Purchase Order Number(s) 90I0438 |
| EMHART FASTENING EFT TEKNOLOGIES | EMHART TEKNOLOGIES INC | 7345 N 400 E | | MONTPELIER | IN | 47359 | | Purchase Order Number(s) SAG90I2864, SAG90I4455 |
| EMI CORP | | 28300 EUCLID AVE | | WICKLIFFE | OH | 44092 | | Purchase Order Number(s) 450472883 |
| EMPIRE ELECTRONICS INC EFT | EMPIRE ELECTRONICS INC | 214 E MAPLE | | TROY | MI | 48083-2804 | | Purchase Order Number(s) SAG90I3188 |
| ENGINEERED SINTERED COMPONENTS | ENGINEERED SINTERED COMPONENTS | 250 OLD MURDOCK RD. | | TROUTMAN | NC | 28166 | | Purchase Order Number(s) SAG90I2751 |
| ENRICAU SA 50 RUE JACQUES BALMAT | SA ENRICAU | PO Box 405 | | VOUGY | 74 | 74130 | FR | Purchase Order Number(s) SAG90I5262 |
| EQUILON ENTERPRISES LLC | Geoff Starusky | 700 MILAM ST | | HOUSTON | TX | 77002 | | Purchase Order Number(s) 90I5105 |
| EQUILON ENTERPRISES LLC | SHELL OIL PRODUCTS US | 700 MILAM ST | | HOUSTON | TX | 77002 | | Purchase Order Number(s) 90I5105 |
| Ermetal Otomotiv Ve Esva Sanayi Ticaret A S | Attn Mr Coskun UNCULU Vice Gn Mng Commercial | Yeni Yalova Yolu | | Demirtas Organize Sanayi | Nilufer | 16369 Bursa | Turkey | Framework Manufacturing Agreement between Delphi Automotive Systems LLC and Ermetal Otomotiv Ve Esya Sanayi ticaret A.S. dated October 24, 2007; Amendment dated March 18, 1996; Amendment of GM/MDI North American License Agreement dated March 18, 1996 |
| ETS LACROIX | CA FINANCE | ETS LACROIX | ZONE SYNERGIE RUE 4EME AVE | MEUNG SUR LOIRE | 45 | 45130 | FR | Purchase Order Number(s) 90I6186 |
| EUCLID INDUSTRIES (EFT) | EUCLID INDUSTRIES INC | EUCLID INDUSTRIES INC | 1655 TECH DR | BAY CITY | MI | 48706-1637 | | Purchase Order Number(s) 90I5962, 90I6327, 90I6050, 90I6102 |
| EUCLID INDUSTRIES INC | | 1655 TECH DR | | BAY CITY | MI | 48706-1637 | | Purchase Order Number(s) 90I0287, 90I2303 |
| EUCLID INDUSTRIES INC | Carmen Gueli | 1655 TECH DRIVE | | BAY CITY | MI | 48706 | | Purchase Order Number(s) 90I2303, 90I0287 |
| EXTREME TOOL & ENGINEERING | EXTREME TOOL & ENGINEERING | 999 PRODUCTION DR | | WAKEFIELD | MI | 49968 | | Purchase Order Number(s) 450472744 |
| EXTREME TOOL & ENGINEERING | Pete Wieland | 999 PRODUCTION DR | | WAKEFIELD | MI | 49968 | | Purchase Order Number(s) 450472744 |
| EXXON MOBIL | EXXON MOBIL CORPORATION | 1400 S HARRISON ST | | OLATHE | KS | 66061-7227 | | Purchase Order Number(s) 90I5757, 90I5758, 90I5762, 90I5763, 90I5765, 90I6273, 90I5760, 90I5761 |
| EXXONMOBIL DE MEXICO SA DE CV | | PONIENTE 146 # 760 COL INDUSTRIAL | | MEXICO | DF | 02300 | MX | Purchase Order Number(s) 90I4976 |
| EXXONMOBIL DE MEXICO SA DE CV | Jose A. Leal | PONIENTE 146 NO 760 COL IND | | MEXICO DF | | 02300 | MEXICO | Purchase Order Number(s) 90I4976 |
| E-Z-Go Division of Textron Inc | | 1451 Marvin Griffin Rd | | Augusta | GA | 30906 | | Non-Disclosure Agreement between E-Z-Go Division of Textron Inc. and Delphi Automotive Systems LLC dated September 10, 2004 |
| F & G MULTI SLIDE INC EFT | F & G MULTI-SLIDE INC | 130 INDUSTRIAL DR | | CLEVELAND | OH | 45005-4428 | | Purchase Order Number(s) SAG90I4150 |
| FAIRHAVEN INVESTMENT CO (INC) | | 1688 ARABELLA RD | | CLEVELAND | OH | 44112 | | Purchase Order Number(s) 90I2560 |
| FAIRHAVEN INVESTMENT CO (INC) | Connie Mareino | 1688 ARABELLA RD | | CLEVELAND | OH | 44112 | | Purchase Order Number(s) 90I2560 |
| FAISON OFFICE PRODUCTS | FAISON OFFICE PRODUCTS CO | 3251 REVERE ST STE 200 | | AURORA | CO | 80011-1847 | | Purchase Order Number(s) D0450163111 |
| FANUC ROBOTICS AMERICA INC | Michael VanWormer | 3900 W HAMLIN RD | | ROCHESTER HILLS | MI | 48309-3253 | | Purchase Order Number(s) 450515983, 450524928 |
| FEDERAL MOGUL CORP EFT | FEDERAL-MOGUL CORP | 241 WELSH POOL RD | | EXTON | PA | 19341 | | Purchase Order Number(s) SAG90I4962 |
| FEDERAL MOGUL CORP EFT | FEDERAL-MOGUL CORP | 9104 ALEX HARVIN HWY | | SUMMERTON | SC | 29148 | | Purchase Order Number(s) SAG90I4962 |
| FEDERAL MOGUL CORP EFT | PMG OHIO CORPORATION. | 5800 WOLF CREEK PIKE | | DAYTON | OH | 45426 | | Purchase Order Number(s) SAG90I3588 |
| FEDERAL MOGUL SYSTEMS PROTECTION GR | FEDERAL-MOGUL CORP | 241 WELSH POOL RD | | EXTON | PA | 19341 | | Purchase Order Number(s) SAG90I5577 |
| FEDERAL SCREW WORKS | | 20229 E 9 MILE RD | | SAINT CLAIR SHORES | MI | 48080-1775 | | Purchase Order Number(s) 90I6070 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | SAINT CLAIR SHORES | MI | 48080-1775 | | Purchase Order Number(s) SAG90I5541, SAG90I4972, SAG90I5309, SAG90I5089, SAG90I4548, SAG90I2796, SAG90I2620 |
| FELSS GMBH | Mathieu Reichardt | DIESELSTR 2 | | KOENIGSBACH-STEIN | BW | 75203 | DE | Purchase Order Number(s) 450452350 |
| FELTERS GROUP | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I5648 |
| FERNDALE ELECTRIC CO INC | Joesph Pontone | 915 E DRAYTON ST | | FERNDALE | MI | 48220-1199 | | Purchase Order Number(s) 450451603, 450451599, 450451596, 450451595, 450451593, 450451591, 450451590 |
| Fiat Auto S p A | Product & Process Engineering | Innovation & Components Development Processes | C so L Settembrini | Torino | | 40 10135 | Italy | Delphi Active Rear Steering Advanced Engineering Project for Alfa Romeo Top Class Application dated October 18, 2004 |
| FIAT AUTOMOVEIS S A | | CX POSTAL 141 | | BETIM MG | | 32530-000 | BRAZIL | Purchase Order Number(s) 2007001634, 2007001635 |
| FIBERFIL ENGINEERED PLASTICS INC | KONINKLIJKE DSM N.V. | FIBERFIL ENGINEERED PLASTICS INC | 233 ARVIN AVE | STONEY CREEK | ON | L8E 2L9 | CA | Purchase Order Number(s) 90I6113 |
| FILTERTEK INC | ESCO TECHNOLOGIES INC | 11411 PRICE RD | | HEBRON | IL | 60034-8936 | | Purchase Order Number(s) 90I5773 |
| FILTERTEK INC | ESCO TECHNOLOGIES INC | FILTERTEK INC | 11411 PRICE RD | HEBRON | IL | 60034-8936 | | Purchase Order Number(s) 90I6334 |
| FILTERTEK INC | ESCO TECHNOLOGIES INC. | FILTERTEK INC | 11411 PRICE RD | HEBRON | IL | 60034-8936 | | Purchase Order Number(s) 90I6334 |
| FINE CO LTD EFT | FINE CO LTD | 33533 W 12 MILE RD STE 300 | | FARMINGTON HILLS | MI | 48331 | | Purchase Order Number(s) SAG90I5345, SAG90I5294 |
| FINE CORPORATION | FINE CO LTD | FINE CO LTD C/O HC OLSEN & ASSOCIATES INC | 33533 W 12 MILE RD STE 300 | FARMINGTON HILLS | MI | 48331 | | Purchase Order Number(s) 90I6384 |
| FINN-POWER USA INC | FINN-POWER USA INC | 619 ESTES AVE | | SCHAUMBURG | IL | 60193-4402 | | Purchase Order Number(s) 450458383 |
| FIRST INERTIA SWITCH LTD EFT | FIRST INERTIA SWITCH LTD | PO Box 480 | | GRAND BLANC | MI | 48439-0480 | | Purchase Order Number(s) SAG90I1605 |
| FISHERCAST GLOBAL | FISHER, WILLIAM F FAMILY HOLDINGS | FISHERCAST GLOBAL CORPORATION | 710 NEAL DR | PETERBOROUGH | ON | K9J 6X7 | CA | Purchase Order Number(s) 90I6308 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---------|---------|----------|----------|------|-------|-----|---------|----------------------------------------|
| FISHERCAST GLOBAL CORP EFT | FISHERCAST GLOBAL CORPORATION | PO Box 179 STN MA | | PETERBOROUGH | ON | K9J 6Y9 | CA | Purchase Order Number(s) SAG90I1769 |
| FLEX TECHNOLOGIES INC | | 20300 W 12 MILE RD # 103 | | SOUTHFIELD | MI | 48076-6408 | | Purchase Order Number(s) 90I3034 |
| FLEX TECHNOLOGIES INC | Mike Spraggins | 10524 E GRAND RIVER AVE STE110 | | BRIGHTON | MI | 48116 | | Purchase Order Number(s) 90I3034 |
| FLOMERICS INC | | 257 TURNPIKE RD STE 100 | | SOUTHBOROUGH | MA | 01772 | | Purchase Order Number(s) 450449913 |
| FLOYD MANUFACTURING CO INC | FLOYD MFG CO INC | FLOYD MANUFACTURING CO INC | 5 PASCO HILL RD | CROMWELL | CT | 06416 | | Purchase Order Number(s) 90I5767 |
| FLUID MOTION TECHNOLOGIES EFT | MARTINREA INTERNATIONAL INC | 7405 TRANMERE RD | | MISSISSAUGA | ON | L5S 1L4 | CA | Purchase Order Number(s) SAG90I4360, SAG90I4795 |
| FLUIDYNE RACING PRODUCTS THMX HOLDINGS INC | THMX HOLDINGS LLC | 4850 E AIRPORT DR | | ONTARIO | CA | 91761-7818 | | Purchase Order Number(s) SAG90I4876 |
| FMT FUTURE MANUFACTURING TECHNOLOGY | William McGaughey | VIA TORINO 77 | | BOSCONERO | TO | 10080 | IT | Purchase Order Number(s) 450501646 |
| FORD CUSTOMER SERVICE DIVISION | TIFFANY BLEWETT BUYER N A PURCHASING | CHASSIS&HEAVY TRUCK PURCHASING | PO BOX 3000 | LIVONIA | MI | 48151 | | Purchase Order Number(s) SC01194 |
| FORD MOTOR CO OF AUSTRALIA LTD | DORIS CHEN PURCHASING MANAGER | PRIVATE MAIL BAG 6 | CAMPBELLFIELD 3061 | VICTORIA | VIC | | AUSTRALIA | Purchase Order Number(s) 54085/001 |
| FORD MOTOR CO OF CANADA LTD | | PARTS DISTRIBUTION CENTER | 8000 DIXIE RD | BRAMALEA | ONTARIO | L6T2J7 | CANADA | Purchase Order Number(s) 295318 |
| FORD MOTOR COMPANY | MATT VOLLMER RYAN HALLER VINCENT TUCKER MATTHEW CUFF JENITA MCCLUE CORE/CBG BUYER | ROTUNDA DR AT SOUTHFIELD | PO BOX 1587 B | DEARBORN | MI | 48121 | | Purchase Order Number(s) CL2553, LW9214, LZ2660, LZ2665, MC7780, MD1468, MD1476, MI4488, MI4833, MS9278, MS9288, MV5618, NL5543, NU7292, NV0678, NV0679, XH0WHA, XHLTGA |
| FORD MOTOR COMPANY | MATT VOLLMER RYAN HALLER VINCENT TUCKER MATTHEW CUFF JENITA MCCLUE CORE/CBG BUYER | ROTUNDA DR AT SOUTHFIELD | PO BOX 1587 B | DEARBORN | MI | 48121 | | Purchase Order Number(s) 2004000545, JH9455, JL2485, LV6816, LV6831 |
| FORD MOTOR COMPANY | Sales Manager | 1 PROVING GROUND RD | | YUCCA | AZ | 86438 | | Purchase Order Number(s) 45051805E |
| FORD MOTOR OF AUSTRALIA PROD | DORIS CHEN PURCHASING MANAGER | CAMPBELLFIELD 3061 | | VICTORIA | VIC | | AUSTRALIA | Purchase Order Number(s) KE7145, P502095 |
| FORD MOTOR OF AUSTRALIA PROD | DORIS CHEN PURCHASING MANAGER | CAMPBELLFIELD 3061 | | VICTORIA | VICTORIA | VIC | AUSTRALIA | Purchase Order Number(s) IG4883, JY1514, KY4830 |
| FORD WERKE | DR JAN TRIBIAHN PURCHASING MANAGER | HENRY FORD STRASSE | SUPPLIER CODE G272A | 66740 SAARLOUIS | | | GERMANY | Purchase Order Number(s) 85GB3L580AA, 93BB3A674CC |
| FORD WERKE | DR JAN TRIBIAHN PURCHASING MANAGER | HENRY FORD STRASSE | SUPPLIER CODE G272A | 66740 SAARLOUIS | | | GERMANY | Purchase Order Number(s) 85GB3D674AA, 90VB3A674DA, 92AB3A674AB, 95AB3A674BA, V94GB3A674AA |
| FORD WERKE AG | DR JAN TRIBIAHN PURCHASING MANAGER | POSTFACH 60 40 02 | | 50735 KOELN | | | GERMANY | Purchase Order Number(s) 85GB3L580AA |
| FORTEQ CZECH SRO | Transmission Technology Holding AG | FORTEQ CZECH SRO | TR BUDOVATELU 2830/03 | MOST | CZ | 434 01 | CZ | Purchase Order Number(s) 90I6275 |
| FOUR SLIDE TECHNOLOGY INC | FOUR-SLIDE TECHNOLOGY INC | FOUR-SLIDE TECHNOLOGY INC | 2130 E 10 MILE RD | WARREN | MI | 48091 | | Purchase Order Number(s) 90I6141, 90I5807, 90I5718, 90I6142 |
| FREUDENBERG IBERICA SA EN COMANDITA | Bill Haubert | GURRI 1 POL IND CAN VOLART APT | | PARETS DEL VALLES BARCELONA | | 08150 | SPAIN | Purchase Order Number(s) 90I3265 |
| FREUDENBERG NOK GENERAL PARTNERSHIP | FREUDENBERG & CO KOMMANDITGESELLSCH | 47690 E ANCHOR CT | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 90I6166 |
| FREUDENBERG NOK GENERAL PARTNERSHIP | FREUDENBERG & CO KOMMANDITGESELLSCH | 47690 E ANCHOR CT | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 90I6224 |
| FREUDENBERG TELAS SIN TEJER SA | | CTRA NACIONAL 152 KM 22 | | BARCELONA PARETS DEL VALLES | | 08150 | ES | Purchase Order Number(s) 90I3265 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | | 555 MARATHON BLVD | | FINDLAY | OH | 45840-9775 | | Purchase Order Number(s) 90I3469, 90I5358 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | | PO BOX 73229 | | CHICAGO | IL | 60673 | | Purchase Order Number(s) 90I4050, 90I4031, 90I2731, 90I2728, 90I2729 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | Bill Haubert | 47690 E ANCHOR CT | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 90I2728, 90I2729, 90I2731, 90I0537, 90I3889, 90I4031, 90I4050, 90I5521, 90I5510, 90I5509, 90I5616 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | Bill Haubert | 555 MARATHON BLVD PO BOX 269 | | FINDLAY | OH | 45839 | | Purchase Order Number(s) 90I5358, 90I3469 |
| FREUDENBERG-NOK GENERAL PARTNERSHIP | FLEXITECH DIV | 47690 E ANCHOR CT | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 90I0537, 90I5509, 90I5510, 90I5521, 90I5616, 90I3889 |
| FUJI BANK/FUKOKU SOUTH | FUKOKU AMERICA INC | 325 HUNTER INDUSTRIAL PARK RD | | LAURENS | SC | 29360 | | Purchase Order Number(s) SAG90I5127 |
| FULTON INDUSTRIES INC | FULTON INDUSTRIES INC | 135 E LINFOOT ST | | WAUSEON | OH | 43567-1005 | | Purchase Order Number(s) 90I5854, 90I5821, 90I5855, 90I6314, 90I6311, 90I6385 |
| FULTON INDUSTRIES INC EFT | FULTON INDUSTRIES INC | PO Box 377 | | WAUSEON | OH | 43567-0377 | | Purchase Order Number(s) 90I6314 |
| FURUKAWA ELECTRIC CO LTD | FURUKAWA ELECTRIC CO LTD, THE | 2-2-3, MARUNOUCHI | | CHIYODA-KU | 13 | 1000005 | JP | Purchase Order Number(s) 90I6208 |
| FURUKAWA ELECTRIC CO LTD | FURUKAWA ELECTRIC CO LTD, THE | 2-2-3, MARUNOUCHI | | CHIYODA-KU | 13 | 1000005 | JP | Purchase Order Number(s) 90I6209 |
| FURUKAWA ELECTRIC CO LTD THE | FURUKAWA ELECTRIC CO LTD, THE | 2-2-3, MARUNOUCHI | | CHIYODA-KU | 13 | 1000005 | JP | Purchase Order Number(s) SAG90I5497, SAG90I5496 |
| FURUKAWA ELECTRIC NORTH EFTAMERICA | FURUKAWA ELECTRIC NORTH AMERICA INC | 47677 GALLEON DR | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) SAG90I5645, SAG90I4073 |
| FUTURE ENGINEERING INC | Steve Davidek | PO BOX 189 | | FLUSHING | MI | 48433 | | Purchase Order Number(s) 450513374, 45044889E |
| FUYU MOULDING & TOOLING (TIANJIN) C | FU YU HOLDING PTE LTD | FUYU MOULDING & TOOLING (TIANJIN) | 73 BAIHE ROAD TEDA | TIANJIN | 030 | 300457 | CN | Purchase Order Number(s) 90I6343 |
| GAGNIER PRODUCTS/RKM INC | RKM INC | 10151 CAPITAL AVE | | OAK PARK | MI | 48237-3103 | | Purchase Order Number(s) SAG90I3896, SAG90I0591, SAG90I0115 |
| GALE FIRE PROTECTION INC | Scott Redburn | 10270 PIERCE RD | | FREELAND | MI | 48623-9036 | | Purchase Order Number(s) 450532652 |
| GALNIK SA DE CV | GALNIK SA DE CV | COL PARQ IND BENITO JUAREZ | | QUERETARO | QRO | 76110 | MX | Purchase Order Number(s) 90I6023 |
| GBS Corp | Jim Elliot | 1035 N Meridian Rd | | Youngstown | OH | 44509-1016 | | Purchase Order Number(s) 450477008 |
| GE POLYMERLAND INC | | ONE PLASTICS AVE | | PITTSFIELD | MA | 01201 | | Purchase Order Number(s) 90I1130 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | PEPRO ENTERPRISES INC | 4385 GARFIELD ST | | UBLY | MI | 48475 | | Purchase Order Number(s) SAG90I0332 |
| GENEI INDUSTRIES INC | Matt Hewitt | 1930 S 23RD ST | | SAGINAW | MI | 48601 | | Purchase Order Number(s) 450466484, 450531457 |
| GENERAL BROACH & ENGINEERING INC | Mark Hale | 307 SALISBURY ST | | MORENCI | MI | 49256 | | Purchase Order Number(s) 450532346 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 36

1/25/2008 3:50 PM
Steering Assumption Notice Service List

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| General Electric Company | GENERAL ELECTRIC CO INC | 3322 Mem Pkwy SW Ste 220 | | Huntsville | AL | 35801-5348 | | Purchase Order Number(s) 450430065 |
| GENERAL MACHINE SERVICE EFT INC | GENERAL MACHINE SERVICE INC | 494 E MORLEY RD | | SAGINAW | MI | 48601-9402 | | Purchase Order Number(s) SAG9004681 |
| General Motors Corporation | Enrique Pacheco Global Commodity Manager | 300 Renassance Center | | Detroit | MI | 48265-3000 | | Advanced Development Letter between General Motors Corporation and Delphi Automotive Systems LLC Delphi Steering Systems Division regarding Steering Gear Pinion Wear Compensator Device Development dated June 12, 2007 |
| General Motors Corporation | General Motors | P.O. Box 300 | | Detroit | MI | 48265 | | PO #450454835 between Delphi Automotive Systems LLC and General Motors Corporation for the Rent for Saginaw at Building 54, Milford Proving Grounds |
| GENERAL MOTORS CORPORATION | Michael Glagola | PO BOX 300 | | DETROIT | MI | 48265 | | Purchase Order Number(s) 450454835, 450454832 |
| GENERAL MOTORS OF CANADA LTD | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 9M90034B, 9M90391, 9M90392 |
| GENESEE PACKAGING INC | | 4175 PIER N BLVD | | FLINT | MI | 48504 | | Purchase Order Number(s) 9014762, 9014774, 9014775, 9014778, 9014781, 9014833 |
| GENESEE PACKAGING INC | Carol Hatch | PO BOX 7716 | | FLINT | MI | 48507-0716 | | Purchase Order Number(s) 450528068 |
| GENRAL MOTORS CORP | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) JAS19996, JAS20193, JAS20195, JAS20196, JAS20197 |
| GERREF INDUSTRIES INC | JoAnn Strobel | 206 N YORK ST | | BELDING | MI | 48809-1834 | | Purchase Order Number(s) 450525318, 450515124, 450488172 |
| GEVELOT EXTRUSION | | 6 BOUL BINEAU | | LEVALLOIS PERRET | | 92300 | FR | Purchase Order Number(s) SAG90I3428, SAG90I4577 |
| GGB | Anita | 700 MID ATLANTIC PKWY | | THOROFARE | NJ | 08086 | | Purchase Order Number(s) 90I0227 |
| GGB | GLACIER GARLOCK BEARINGS | 700 MID ATLANTIC PKY | | THOROFARE | NJ | 08086-8086 | | Purchase Order Number(s) 90I0227 |
| GILL INDUSTRIES | GILL INDUSTRIES INC | 522 N MAIN ST STE 100 | | MILFORD | MI | 48381 | | Purchase Order Number(s) SAG90I1633, SAG90I5448 |
| GKN SINTER METALS | GKN PLC | GKN AUTOMOTIVE INC | 3300 UNIVERSITY DR | AUBURN HILLS | MI | 48326-2362 | | Purchase Order Number(s) 90I6140 |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | 104 FAIRVIEW RD | | KERSEY | PA | 15846 | | Purchase Order Number(s) SAG90I4826 |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | BECKS MILL RD | | SALEM | IN | 47167 | | Purchase Order Number(s) SAG90I3467 |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | PO Box 1009 | | GERMANTOWN | WI | 53022-8209 | | Purchase Order Number(s) SAG90I5080 |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | PO Box 493 | | EMPORIUM | PA | 15834-0493 | | Purchase Order Number(s) SAG90I5234, SAG90I3466, SAG90I3748 |
| GKN SINTER METALS INC EMPORIUM | GKN PLC | 1 AIRPORT RD | | EMPORIUM | PA | 15834-2001 | | Purchase Order Number(s) 90I6045 |
| GLIDDEN CO, THE | IMPERIAL CHEMICAL INDUSTRIES PLC | 1604 HWY 31 S | | DECATUR | AL | 35601 | | Purchase Order Number(s) 450488881 |
| GLOVES INC | GLOVES INC | 1950 COLLINS BLVD | | AUSTELL | GA | 30106-3618 | | Purchase Order Number(s) 450464916, 450464915 |
| GM AFRICA & MIDDLE EAST FZE | JENNIFER STARR BUYER | PILOT M 00783 JEBEL ALI | DUBAI | DUBAI | | | UNITED ARAB EM | Purchase Order Number(s) 3200000375, 6000039258, 6000039315, 6000039587, 6000039798, 6000039965, 6000040455, 6000041987, 6000042515, 6000045099, 6000045248, 6000045552, 6000046003, 6000046569, 6000046852, 6000047370, 6000048129, 6000048750, 6000049211, 6000049222, 6000049535, 6000049662, 6000049670, 6000049921, 6000049932, 6000050428, 6000050439, 6000050760 |
| GM AFRICA & MIDDLE EAST FZE | JENNIFER STARR BUYER | PILOT M 00783 JEBEL ALI | | DUBAI | DUBAI | | UNITED ARAB EM | Purchase Order Number(s) 3200000375 |
| GM AUTOWORLD INDONESIA | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 5600004629, 5600004771, 5600004936, 5600005065, 5600005168, 5600005215, 5600005308, 5600005923, 5600006018, 5600006317, 5600006444, 5700000142 |
| GM DE MEXICO S A DE C V | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 1JFR0001, 1JFR0004, 1JFR0006, 1JFR000D, 1KF30000, 1KF30003, 1KF30004, 1KF30009, 1KF3000B, 1KF3000D, 1KF3000F, 1KF3000G, 1V9F0000, 1V9F0001, 1V9F0003, 1V9F0004, 1V9F0005, 1V9F0006, 7TX0001Z, 7TX0002C, 7TX0002D, 7TX0002F, 7TX0002J, 7TX0002R, 7TX0002T, 9P20023, 9P20039, 9P2003B, 9P2003J, 9P2003D, 9P2003H, 9P2003J, 9P2003K, 9P2003L, 9P2003M, 9P2003N, 9PF00KF, 9PF021V, 9PF021W, 9PF021X, 9PF021Z, 9PF0220, 9PF0221, 9PF0222, 9PF0223, 9PF0224, 9PN000N, 9PN000P, 9R8003H, 9R8003K, 9R8003L, 9R8003M, 9R8003N, 9R8003T, 9R8003Z, 9R80044, DLR0005C, DLR0005F, DLR0005G, DLR0005N, DLR0061, DLR0063, DLR0064, DLR0065, DLR0066, DLR0067, M7Z006H, M7Z006Z, M7Z0070, M7Z007Z, M7Z080, M7Z008R, M7Z009K, M7Z009L, M7Z009M, M7Z009N, M7Z009P, M7Z009R, M7Z009T, M7Z009V, M7Z009W, M7Z009X, M7Z009Z, M7Z00B0, M7Z00B1, M7Z00B2, M7Z00B3, M7Z00B4, M7Z00B5, M7Z00B6, M7Z00B8, M7Z00B9, M7Z00BB, M7Z00BF, M7Z00BG, M7Z00BH, M7Z00BJ, M7Z00BK, M7Z00BL, M7Z00BN, M7Z00BP, M7Z00BR, M7Z00BT, M7Z00BV, M7Z00BW, M7Z00BX, M7Z00BZ, M7Z00C0, M7Z00C1, M7Z00C2, M7Z00C3, M7Z00C4, M7Z00C9, M7Z00CB |
| GM DE MEXICO S A DE C V | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 7TX00032, 9P2002P, DLR0002N, DLR0005K, DLR0005R, DPR002H, M2N0000M, M7Z0019, M7Z001F, M7Z002C, M7Z0063, M7Z0068 |
| GM DO BRASIL LTDA | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) VNG0005V |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| GM DO BRASIL LTDA | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) P2H0004, P2H0005, VNG0002F, VNG0002K, VNG0002R, VNG0039, VNG0003C, VNG0003F, VNG0003J, VNG0003K, VNG0003R, VNG0003W, VNG0040, VNG0041, VNG0049, VNG0004F, VNG0004G, VNG0004H, VNG0004J, VNG0004M, VNG0004P, VNG0004R, VNG0004W, VNG0004Z, VNG00050, VNG00055, VNG0057, VNG0059, VNG0005C, VNG0005D, VNG0005G, VNG0005T, VXM00004 |
| GM OF CANADA LTD SERVICE | MARSHA SMITH SR BUYER | 1908 COLONEL SAM DR | | OSHAWA | ONTARIO | L1H 8P7 | CANADA | Purchase Order Number(s) CN51592, CN51596, CN51601, CN51603, CN51606, CN51611, CN51614, CN51616, CN51619, CN51621, CN51623, CN51624, CN51626, CN51627, CN55385 |
| GM OF CANADA LTD SERVICE | MARSHA SMITH SR BUYER | 1908 COLONEL SAM DR | | OSHAWA | ON | L1H 8P7 | CANADA | Purchase Order Number(s) CN37531, CN45662, CN45663, CN45664, V04400113373 |
| GMD INDUSTRIES LLC | David Musgrave | 1414 E SECOND ST | | DAYTON | OH | 45403 | | Purchase Order Number(s) 90I4513 |
| GMD INDUSTRIES LLC | PRODUCTION SCREW MACHINE CO | 1414 E SECOND ST | | DAYTON | OH | 45403-1023 | | Purchase Order Number(s) 90I4513 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | GMD INDUSTRIES LLC | 1414 E SECOND ST | | DAYTON | OH | 45403-1023 | | Purchase Order Number(s) SAG90I4738 |
| GMTG PONTIAC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 17NL0014, 17NL0015, 17NL001B, 17NL001C, 17NL001D, 17NL001F, 17NL001T, 17NL001V, 17NL001W, 17NL001X, 17NL0027, 17NL0028, 17NL0029, 17NL002B, 17NL002D, 17NL002G, 17NL002H, 17NL002J, 17NL002K, 17NL002L, 17NL002M, 17NL002N, 17NL002P, 17NL002R, 17NL002T, 17NL002V, 17NL002W, 17NL002X, 17NL002Z, 17NL0030, 1J4P0000, 1J4R0000, 1J4R0001, 1J4R0002, 1J4R0005, 1J4R0006, 1J4R0007, 1J4R0009, 1J4R000H, 1J4T0000, 1J4T0001, 1J4T0003, 1J4T0005, 1J4T0007, 1J4T000C, 1JFR0000, 1JFR0004, 1JFR0008, 1KF20001, 1KF20002, 1KF20007, 1KF2000F, 1KF2000G, 1KF2000K, 1KF2000L, 1KF2000P, 1KF40000, 1KF40003, 1KF40005, 1KF40009, 1KF4000B, 1KF4000C, 1KF4000F, 1RDM0002, 1RDN0001, 1T6J0002, 1T6J0003, 1T6J0007, 1T6J000B, 1T6J000C, 1T6J000D, 1T6J000F, 1T6J000G, 1T6J000L, 1T6J000M, 1T6J000P, 1T6J000R, 1T6J000T, 1T6J000V, 1T6J0013, 1V9F0002, 1V9G0000, 1V9G0001, 1V9G0002, 1V9G0003, 1V9G0004, 1W290000, 6HT029N, 6HT02B5, 6HT049R, 6HT049T, 6HT049V, 6HT049W, 6HT04B1, 6HT04B2, 6HT04B3, 6HT04B4, 6HT04B5, 6HT04C6, 6HT04C7, 6HT04C9, 6HT04CH, 6HT04CK, 6HT04JP, 6HT04P0, 6HT04P1, 6HT04P2, 6HT04RJ, 6HT04RK, 6HT04RL, 6HT04RM, 6H |
| GMTG PONTIAC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 6HT04RP, 6HT04RR, 6HT04RT, 6HT04RV, 6HT04RW, 6HT04RX, 6HT04RZ, 6HT04TB, 6HT04TC, 6HT04TD, 6HT04TF, 6HT04TG, 6HT04TH, 6HT04TJ, 6HT04TK, 6HT04TL, 6HT04V0, 6HT04V1, 6HT04V2, 6HT04V3, 6HT04V4, 6HT04V5, 6HT04V6, 6HT04VX, 6HT04VZ, 6HT04W0, 6HT04W1, 6HT04W2, 6HT04W3, 6HT04W4, 6HT04W5, 6HT04WB, 6HT04WC, 6HT04WD, 6HT04WF, 6HT04WG, 6HT04WH, 6HT04WJ, 6HT04WK, 6HT04WL, 6HT04WM, 6HT04WN, 6HT04WP, 6HT04WR, 6HT04WT, 6HT04WV, 6HT04WW, 6HT04WX, 6HT04WZ, 6HT04X0, 6HT04X1, 6HT04X5, 6HT04X9, 6HT04Z9, 6HT04ZB, 6HT04ZC, 6HT04ZD, 6HT04ZF, 6HT04ZH, 6HT04ZJ, 6HT04ZP, 6HT04ZR, 6HT04ZT, 6HT04ZV, 6HT04ZW, 6HT04ZX, 6HT04ZZ, 6HT0500, 6HT0501, 6HT0502, 6HT0503, 6HT0504, 6HT0505, 6HT0506, 6HT0507, 6HT0508, 6HT0509, 6HT050B, 6HT050C, 6HT050D, 6HT050F, 6HT050G, 6HT050H, 6HT050J, 6HT050K, 6HT050L, 6HT050M, 6HT050N, 6HT050P, 6HT050R, 6HT050T, 6HT050V, 6HT050W, 6HT050X, 6HT051B, 6HT051C, 6HT051D, 6HT051G, 6HT051H, 6HT051J, 6HT051K, 6HT051L, 6HT051M, 6HT051N, 6HT051P, 6HT051R, 6HT0522, 6HT0523, 6HT0524, 6HT0525, 6HT0526, 6HT0527, 6HT052B, 6HT052C, 6HT052D, 6HT052F, 6HT052G |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| GMTG PONTIAC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 6HT052H, 6HT052J, 6HT052L, 6HT052M, 6HT052N, 6HT052P, 6HT052X, 6HT052Z, 6HT0531, 6HT0532, 6HT0533, 6HT0535, 6HT0536, 6HT0537, 6HT0538, 6HT053D, 6HT053F, 6HT053G, 7V100076, 7V10008K, 7V10009L, 7VI0008L, 9M9032F, 9M9393, 9M9039T, 9M9039V, 9M903CT, 9M903CV, 9M903CW, 9M903CX, 9M903CZ, 9M903D0, 9M903D1, 9M903D2, 9M903D3, 9M903D4, 9M903D5, 9M903D6, 9M903D8, 9M903D9, 9M903DB, 9M903DC, 9M903DD, 9M903DG, 9M903DH, 9M903DJ, 9P10048, 9P1006J, 9P1006K, 9P1006L, 9P1006M, 9P1006T, 9P1006V, 9P10070, 9P10071, 9P10073, 9P10074, 9P10075, 9P10078, 9P10078, 9P3002F, 9P3003L, 9P3003N, 9P3003P, 9P3003V, 9P3003W, 9P3003X, 9P3003Z, 9P30040, 9P30041, 9PF020F, 9PX002N, 9PX002P, 9PX004V, 9PX004W, 9R3009P, 9R3009V, 9R3009W, 9R3009X, 9R3009Z, 9R300B0, 9R300B1, 9R300B2, 9R300B3, 9R300B4, 9R300B8, 9R90059, 9R9005C, 9R9005F, 9R9005H, 9R9005M, 9RH000L, 9RH0019, ARS55092, CN400DF, DLR00063, DLV0008K, DLV0008L, DLV0008M, DLV0008N, DLV007W, DLW000RD, DLW000RJ, DLW000RM, DLW000RP, DLW000RR, DLW000RT, DLW000V7, DLW000V9 |
| GMTG PONTIAC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) DLW000VH, DLW000VT, DLW000W0, DLW000W1, DLW000W2, DLW000W3, DLW000W4, DLW000W9, DLW000WB, DLW000WG, DPR002P, JFC0058, JFC005C, MWG002R, PES91466, PES91467, PES91469, V710053, V710054, V710055, V710056, V710057, V710058, V710059, V71005B, V71005P, V71005R, V71005T, V71005V, V710065, V710066, V710067, V710068, V71006B, V71006D, V71006F, V71006G, V71006H, V71006J, V71006K, V71006L, V71006M, V71006N, V71006P, V71006R, V71006T, V71006V, WZS56653 |
| GMTG PONTIAC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 17NL000F, 1B3B0001, 1B3B0002, 1B3D0001, 1KF20004, 6HT029C, 6HT029D, 6HT029F, 6HT029G, 6HT029H, 6HT029J, 6HT029K, 6HT029L, 6HT029M, 6HT029P, 6HT029R, 6HT02B0, 6HT02B1, 6HT02B2, 6HT02B3, 6HT02B4, 6HT02B6, 6HT02B7, 6HT02B8, 6HT02B9, 6HT02BP, 6HT02DC, 6HT030P, 6HT03J4, 6HT03J5, 7TX0002F, 7TX0002H, 7TX0002R, 7TX0002V, 7TZ00025, 7TZ0002H, 7TZ0002J, 7TZ0002M, 7TZ0002N, 7TZ0002W, 7TZ0002X, 7TZ00033, 7V10008X, 7V10008Z, 7V100096, 7V100098, 7V100099, 7V10009G, 9M900KF, 9M900KG, 9M900LW, 9M900MK, 9M901FK, 9M90204, 9M902H7, 9P1005K, 9P20025, 9P2002F, 9P3002R, 9PF00KD, 9PF00KF, 9PF00PD, 9PN000D, 9PN000F, 9PX000G, 9PX000L, 9PX000N, 9PX000X, 9PX002G, 9R3003L, 9R3009J, 9R3009L, 9R3009N, 9R300BC, 9R9004X, 9R90050, 9R90052, 9RH0007, 9RH000G, 9RH0010, 9RJ0004, CG1003F, DLR00000, DLR00001, DLR00022, DLR00053, DLR00054, DLR00055, DLR00059, DLR0005B, DLR0005F, DLV0002W, DLV00031, DLV00032, DLV0004J, DLV0007X, DLV0007Z, DLV00084, DLV00085, DLV0008C, DLW00002, DLW000CC, DLW000N7, DLW000R7, DLW000R8, DLW000R9, DLW000RB, DLW000RC, DLW000RG, DLW000RH |
| GMTG PONTIAC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) DLW000RK, DLW000T9, JFC0051, M2P0002G, M2P0002T, M2P0002W, M2P0002X, M2P00033, V710050 |
| Gneral Dynamics Land Systems LLC | Muskegon Operations Technical Center | 640 Seminole Road | | Muskegon | MI | 49441 | | Proprietary Data Agreement between General Dynamics Land Systems Inc and Delphi Automotive Systems LLC dated September 14, 2004 |
| GOBAR SYSTEMS INC EFT | GOBAR SYSTEMS INC | 3320 E 14TH ST | | BROWNSVILLE | TX | 78521 | | Purchase Order Number(s) SAG90I5664 |
| GOLDA, JOSEPH | Joseph Golda | 2678 MILLER RD | | METAMORA | MI | 48455 | | Purchase Order Number(s) 460010096, 460015122 |
| GOMATEC ESPANA SL | | POLIGONO IND SESROVIRES | | SANT ESTEVE SESROVIRES | 08 | 08635 | ES | Purchase Order Number(s) 90I6190 |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO. THE | 100 GALLERIA OFFICENTRE #100 | | SOUTHFIELD | MI | 48034 | | Purchase Order Number(s) SAG90I0460 |
| GOSHEN DIE CUTTING (GDC) INC | GDC INC | PO Box 98 | | GOSHEN | IN | 46527-0098 | | Purchase Order Number(s) SAG90Z515 |
| GOYETTE MECHANICAL COMPANY INC | Dominic Goyette | PO BOX 33 | | FLINT | MI | 48501 | | Purchase Order Number(s) 450520313 |
| GR SPRING & STAMPING INC | HZ INDUSTRIES INC | GR SPRING & STAMPING INC | 706 BOND AVE NW | GRAND RAPIDS | MI | 49503-1434 | | Purchase Order Number(s) 90I6107 |
| GRAFF TRUCK CENTERS INC | | 1401 S SAGINAW ST | | FLINT | MI | 48503-3704 | | Purchase Order Number(s) 450478716 |
| GRAHAM SALES & ENGINEERING | Ken Wolpert | 334 S WATER ST | | SAGINAW | MI | 48607 | | Purchase Order Number(s) 450456924 |
| GRAND HAVEN STAMPED PRODS EFT | | 1250 SOUTH BEECHTREE | | GRAND HAVEN | MI | 49417 | | Purchase Order Number(s) SAG90I3204, SAG90I4682 |
| GRAND RAPIDS CONTROLS CO LLC | GRAND RAPIDS CONTROLS COMPANY LLC | PO Box 360 | | ROCKFORD | MI | 49341-0360 | | Purchase Order Number(s) SAG90I0747, SAG90I5393 |
| GREENDALE SCREW PRODUCTS EFT | GREENDALE SCREW PRODUCTS CO INC | 287 E GOLDEN GATE | | DETROIT | MI | 48203-2054 | | Purchase Order Number(s) SAG90I3806 |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 36

1/25/2008 3:50 PM
Steering Assumption Notice Service List

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| GREER STOP NUT INC | GREER STOP NUT | 481 MCNALLY DR | | NASHVILLE | TN | 37211 | | Purchase Order Number(s) SAG90I0592 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | GRUPO ABC DE MEXICO SA DE CV | AVE NORTE 4 NO 7 | | SAN JUAN DEL RIO | QRO | 76809 | MX | Purchase Order Number(s) SAG90I5406 |
| GUIDE CORP | | 2915 PENDLETON AVE | | ANDERSON | IN | 46016 | | Purchase Order Number(s) INLE5298 |
| HAMLIN TOOL & MACHINE CO INC (EFT) | HAMLIN TOOL & MACHINE COMPANY INC | HAMLIN TOOL & MACHINE COMPANY INC | 1671 E HAMLIN RD | ROCHESTER | MI | 48307-3624 | | Purchase Order Number(s) 90I6051, 90I6207, 90I6206 |
| HAMLIN TOOL & MACHINE COMPANY INC | | 1671 E HAMLIN RD | | ROCHESTER | MI | 48307-3624 | | Purchase Order Number(s) 90I3419 |
| HAMLIN TOOL & MACHINE COMPANY INC | Bob Seigwald | 1671 EAST HAMLIN ROAD | | ROCHESTER | MI | 48307 | | Purchase Order Number(s) 90I3419 |
| Hank Thorn Co Inc | Hank Thom Co Inc | 29164 Wall St | | Wixom | MI | 48393-3524 | | Purchase Order Number(s) 450432438 |
| Harley Davidson Motor Company | | 3700 West Juneau Avenue | | Milwaukee | WI | 53208 | | Development Services Agreement between Harley-Davidson Motor Company Group, Inc. and Energy & Chassis Systems Division of Delphi Automotive Systems LLC dated April 24, 2003 |
| Harley Davidson Motor Company Group Inc | Attn Vice President Engineering | 3700 West Juneau Avenue | | Milwaukee | WI | 53208 | | Development Services Agreement between Harley-Davidson Motor Company Group, Inc. and Energy & Chassis Systems Division of Delphi Automotive Systems LLC dated April 24, 2003 |
| HARTFORD BEARING CO | | 20630 HARPER AVE STE 201 | | HARPER WOODS | MI | 48225 | | Purchase Order Number(s) 90I5227 |
| HARTFORD BEARING CO | Frank Willard | 20630 HARPER STE 201 | | HARPER WOODS | MI | 48225 | | Purchase Order Number(s) 90I5227 |
| HAWK DESIGN INC | Mike Slasinski | 7201 Danny Dr. | | Saginaw | MI | 48609 | | Purchase Order Number(s) 460009715, 460015128 |
| HEINEMAN, JR & SONS | Dan Emmenecke | 3562 RIDGECREST DR | | MIDLAND | MI | 48642 | | Purchase Order Number(s) 460015063, 450450944, 450453862, 450453559, 450457771, 450474068, 450474065, 450520307, 450530970, 450515123, 450515122 |
| HEINRICH MUELLER MASCHINENFABRIK GM | Elmar Pischel | GOEPPINGER STR 1-3 | | PFORZHEIM | BW | 75179 | DE | Purchase Order Number(s) 450478268, 450432558 |
| HELLERMANN TYTON CORP EFT | HELLERMANNTYTON CORPORATION | PO Box 245017 | | MILWAUKEE | WI | 53224 | | Purchase Order Number(s) SAG90I0478 |
| HENKEL CORP | | 15051 E DON JULIAN RD | | CITY OF INDUSTRY | CA | 91746-3302 | | Purchase Order Number(s) 90I0317 |
| HENKEL LOCTITE CORP | Chris Orletski | 1001 TROUT BROOK CROSSING | | ROCKY HILL | CT | 06067 | | Purchase Order Number(s) 90I0317 |
| HERITAGE INTERACTIVE SERVICES LLC | HERITAGE INTERACTIVE SERVICES LLC | 3719 W 96TH ST | | INDIANAPOLIS | IN | 46268 | | Purchase Order Number(s) 450475599 |
| HIGHLAND MANUFACTURING CO EFT | ILLINOIS TOOL WORKS INC | PO Box 1858 | | WATERBURY | CT | 06705 | | Purchase Order Number(s) SAG90I4878 |
| HIRSCHVOGEL INC | HIRSCHVOGEL INCORPORATED | 2230 S 3RD ST | | COLUMBUS | OH | 43207-2402 | | Purchase Order Number(s) 90I6323 |
| HIRTENBERGER AUTOMOTIVE SAFETY GMBH | HIRTENBERGER AUTOMOTIVE SAFETY | HIRTENBERGER AUTOMOTIVE SAFETY | LEOBERSDORFERSTRAS SE 31-33 | HIRTENBERG | AT | 2552 | AT | Purchase Order Number(s) 90I6282 |
| HITACHI METALS AMERICA LTD | HITACHI LTD | HITACHI METALS AMERICA LTD | 2101 S ARLINGTON HEIGHTS RD STE 116 | ARLINGTON HEIGHTS | IL | 60005 | | Purchase Order Number(s) 90I6082 |
| HITACHI METALS AMERICA LTD EFTMAGNETIC MATERIALS DIV | HITACHI METALS AMERICA LTD | 2101 S ARLINGTON HEIGHTS RD STE 116 | | ARLINGTON HEIGHTS | IL | 60005 | | Purchase Order Number(s) SAG90I5655 |
| HITCHINER MANUFACTURING CO EFTINC | HITCHINER MANUFACTURING COMPANY INC | PO Box 2001 | | MILFORD | NH | 03055-2001 | | Purchase Order Number(s) SAG90I5572, SAG90I0025 |
| HI-TECH OPTICAL INC | Hi-Tech Optical Inc. | 3139 Christy Way | | Saginaw | MI | 48603-2226 | | Prescription Safety Glasses Agreement |
| HI-TECH STEEL TREATING INC | | 2720 ROBERTS ST | | SAGINAW | MI | 48601-3133 | | Purchase Order Number(s) 90I3775 |
| HI-TECH STEEL TREATING INC | Bill Haubert | 555 MARATHON BLVD PO BOX 269 | | FINDLAY | OH | 45839 | | Purchase Order Number(s) 90I3775 |
| Hodges Transportation Inc | dba Nevada Automotove Test Center | PO Box 234 | | Carson City | NV | 89702 | | Mutual Confidentiality Agreement between Delphi Automotive Systems, L.L.C. and Hodges Transportation, Inc. dated February 28, 2007 |
| HOFFER PLASTICS CORP EFT | HOFFER PLASTICS CORP | 500 N COLLINS ST | | SOUTH ELGIN | IL | 60177-1104 | | Purchase Order Number(s) SAG90I0439, SAG90I0731 |
| HOLMCO INDUSTRIES DIV ROBIN IND | ROBIN INDUSTRIES INC | PO Box 188 | | WINESBURG | OH | 44690 | | Purchase Order Number(s) SAG90I2313 |
| HOME OFFICE ENTERPRISES INC | | 2306 HESS ST | | SAGINAW | MI | 48601 | | Purchase Order Number(s) 90I2060 |
| HOME OFFICE ENTERPRISES INC | John Dunn | 2306 HESS ST | | SAGINAW | MI | 48601 | | Purchase Order Number(s) 90I2060 |
| HONEYWELL SENSING & EFTCONTROL | FAS CONTROLS INC | 1100 AIRPORT RD | | SHELBY | NC | 28150 | | Purchase Order Number(s) SAG90I5041 |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | PO Box 899 | | CUMMING | GA | 30028 | | Purchase Order Number(s) SAG90I1061 |
| HORIZON TECHNOLOGY LLC EFT | HTG CORP INC | 1988 S COUNTY RD 593 | | TIFFIN | OH | 44883 | | Purchase Order Number(s) SAG90I4034 |
| HOWARD FINISHING LLC | | 32565 DEQUINDRE RD | | MADISON HEIGHTS | MI | 48071-1520 | | Purchase Order Number(s) 90I2085, 90I0861 |
| HOWARD FINISHING LLC | Keith Avallone | 32565 DEQUINDRE RD | | MADISON HEIGHTS | MI | 48071 | | Purchase Order Number(s) 90I0861, 90I2085 |
| HP FORKLIFT INC | beverly Hasinki | 420 S OUTER DR | | SAGINAW | MI | 48601-6401 | | Purchase Order Number(s) 450457827 |
| HPVO PERFORMANCE GARAGE | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) SCAAA9H |
| HS AUTOMOTIVE ALABAMA | HS AUTOMOTIVE ALABAMA | 100 SONATA DR | | ENTERPRISE | AL | 36330 | | Purchase Order Number(s) 90I5728 |
| HUBBARD SUPPLY | | 3900 E WASHINGTON RD | | SAGINAW | MI | 48601-9623 | | Purchase Order Number(s) 450475996 |
| HUF NORTH AMERICA | HUF HUELSBECK & FUERST GMBH & CO KG | HUF NORTH AMERICA AUTOMOTIVE PARTS | 395 T ELMER COX RD | GREENEVILLE | TN | 37743-3034 | | Purchase Order Number(s) 90I5824 |
| HUGO BENZING GMBH & CO KG | HUGO BENZING GMBH & CO KG | DAIMLERSTR 49-53 | | KORNTAL-MUENCHINGEN | BW | 70825 | DE | Purchase Order Number(s) SAG90I5696 |
| HY LEVEL INDUSTRIES INC EFT | HY-LEVEL INDUSTRIES INC | PO Box 368015 | | STRONGSVILLE | OH | 44136-9715 | | Purchase Order Number(s) SAG90I5295, SAG90I4985, SAG90I0419 |
| HYDRO ALUMINUM NORTH AMERICA | HYDRO ALUMINUM NORTH AMERICA | 171 INDUSTRIAL BLVD | | FAYETTEVILLE | TN | 37334 | | Purchase Order Number(s) SAG90I5216 |
| HYDRO ALUMINUM NORTH AMERICA 1 | HYDRO ALUMINUM NORTH AMERICA | 200 RIVIERA BLVD | | SAINT AUGUSTINE | FL | 32086 | | Purchase Order Number(s) SAG90I5217 |
| HYDRO ALUMINUM ROCKLEDGE INC | | 100 GUS HIPP BLVD | | ROCKLEDGE | FL | 32955 | | Purchase Order Number(s) 90I5476 |
| HYDRO ALUMINUM ROCKLEDGE INC | Jim Konitsney | 100 GUS HIPP BLVD | | ROCKLEDGE | FL | 32955 | | Purchase Order Number(s) 90I5476 |
| HYLTON INDUSTRIAL CORP | Chris Cox | 22575 HESLIP DR | | NOVI | MI | 48375-4140 | | Purchase Order Number(s) 450513362, 450513066 |
| Hyper Alloys, Inc | Hyper Alloys, Inc | 29153 Groesbeck Hwy | | Roseville | MI | 48066-1921 | | Purchase Order Number(s) 450471736 |
| HYUN YANG CORP | HYUN YANG CO LTD | 33533 W 12 MILE RD STE 300 | | FARMINGTON HILLS | MI | 48331 | | Purchase Order Number(s) 90I5955, 90I6299, 90I6372 |
| HYUN YANG CORPORATION EFTSHIHWA IND ESTATE 5 BA 101 | HYUN YANG CO INC | 33533 W 12 MILE RD STE 300 | | FARMINGTON HILLS | MI | 48331 | | Purchase Order Number(s) SAG90I5369 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| Hyundai Motor Company | | Marie Curie Strasse 2 | | 65428 Russelsheim | | | Germany | Confidentiality Agreement between Hyundai Motor Company and Delphi Corporation dated August 30, 2007 |
| HYUNDAI MOTOR MFG ALABAMA | GREG GYU SUK LEE SR PURCHASING MANAGER | 700 HYUNDAI BLVD | | MONTGOMERY | AL | 36105-9622 | | Purchase Order Number(s) 4600000282, 4600000283, 4600000422, 4600000761, 4600000762, 4600000763, 4600000795, 4600000796, 4600000797 |
| I&W INDUSTRIES LLC | out of business | 2440 AERO PARK DR | | TRAVERSE CITY | MI | 49686 | | Purchase Order Number(s) 450453962, 450451260, 450456923, 450451467, 450449263, 450449262, 450449169, 450447489, 450440042, 450438674, 450436642 |
| IAC GROUP NORTH AMERICA | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 207684, 3987 |
| IAC GROUP NORTH AMERICA | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 149065, 151334, 151337, 151338 |
| IBEROFON PLASTICOS SL | CONLUHI, S.A. | IBEROFON PLASTICOS SL | POL IND MIRALCAMPO C/ALUMINIO 4 | AZUQUECA DE HENARES | ES | 19200 | ES | Purchase Order Number(s) 9015978 |
| ICG CASTINGS INC EFT | ICG CASTINGS INC | 5700 CROOKS RD STE 225 | | TROY | MI | 48098 | | Purchase Order Number(s) SAG90I1231 |
| IDEAL CONTRACTING LLC | Julie Weiss | 2525 CLARK ST | | DETROIT | MI | 48209-1337 | | Purchase Order Number(s) 450482677 |
| IER INDUSTRIES INC EFT | IER FUJIKURA INC | 8271 BAVARIA RD E | | MACEDONIA | OH | 44056 | | Purchase Order Number(s) SAG90I5296 |
| IFA Maschinenbau GmbH | | Genrickstrasse 102 | | 39340 Haldensleben | | | Germany | Confidentiality Agreement between IFA Maschinenbau GmbH and Delphi Corporation dated June 9, 2004 |
| IKON OFFICE SOLUTIONS INC EFT | IKON OFFICE SOLUTIONS, INC. | 2780 44th St SW | | GRAND RAPIDS | MI | 49519-4108 | | Purchase Order Number(s) D0450162522, D0450162521, D0450162520, D0450162519, D0450164271 |
| ILLINOIS TOOL WORKS INC | ITW TOMCO | 730 E SOUTH ST | | BRYAN | OH | 43506-2433 | | Purchase Order Number(s) 90I4978 |
| ILLINOIS TOOL WORKS INC | Patrick Crow | 730 E SOUTH ST | | BRYAN | OH | 43506 | | Purchase Order Number(s) 90I4978 |
| IMAGISTICS INTERNATIONAL INC | OCE NV | 24590 LAHSER RD | | SOUTHFIELD | MI | 48034 | | Purchase Order Number(s) 450449774 |
| IMCO INC | | 1819 W PARK DR | | HUNTINGTON | IN | 46750-8957 | | Purchase Order Number(s) 90I4521 |
| IMCO INC | Mike Hale | 1819 W PARK DRPO BX 444 | | HUNTINGTON | IN | 46750 | | Purchase Order Number(s) 90I4521 |
| IMCO INC EFT | IMCO INC | PO Box 444 | | HUNTINGTON | IN | 46750-0444 | | Purchase Order Number(s) SAG90I4141 |
| IMPACT FORGE GROUP INC EFT | OMNI FORGE INC | 18325 S 580 COUNTY RD W | | REMINGTON | IN | 47977 | | Purchase Order Number(s) SAG90I4496, SAG90I4717 |
| IMPACT FORGE INC | IMPACT FORGE INC | 2805 NORCROSS DR | | COLUMBUS | IN | 47201-4911 | | Purchase Order Number(s) 90I6337 |
| IMPACT FORGE INC | IMPACT FORGE INC | 2805 NORCROSS DR | | COLUMBUS | IN | 47201-4911 | | Purchase Order Number(s) 90I5936 |
| IMPRODEX SP ZOO | PRZEDSIEBIORSTWO PRODUKCYJNO | PRZEDSIEBIORSTWO PRODUKCYJNO USLUGOWO HANDLOWE IMPRODEX SP ZOO | ORZESZKOWEJ 15 | CZECHOWICE DZIEDZICE | PL | 43-502 | PL | Purchase Order Number(s) 90I6179 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I5252, SAG90I5499, SAG90I5591, SAG90I5587, SAG90I4100, SAG90I4095, SAG90I4087 |
| INA USA CORPORATION | SCHAEFFLER KG | 1750 E BIG BEAVER RD | | TROY | MI | 48083 | | Purchase Order Number(s) 90I6293 |
| INA WALZLAGER SCHAEFFLER OHG | SCHAEFFLER KG | SCHAEFFLER FRANCE | 93 ROUTE DE BITCHE | HAGUENAU | 67 | 67500 | FR | Purchase Order Number(s) 90I6028 |
| INCAL TECHNOLOGIES INC | INCAL TECHNOLOGIES INC | 3870 E WASHINGTON RD | | SAGINAW | MI | 48601 | | Purchase Order Number(s) 90I6016 |
| IND Y FUNDICIONES POR INYECCION SA | IND Y FUNDICIONES POR INYECCION SA | POL EL SEQUERO | | ARRUBAL | ES | 26509 | ES | Purchase Order Number(s) 90I6189 |
| INDAK MANUFACTURING CORP | | 1915 TECHNY RD | | NORTHBROOK | IL | 60062-5307 | | Purchase Order Number(s) 90I0437 |
| INDAK MANUFACTURING CORP | Tom Mason | 1915 TECHNY RD | | NORTHBROOK | IL | 60062 | | Purchase Order Number(s) 90I0437 |
| INDUCTOHEAT INC | ROWAN TECHNOLOGIES INC | 32251 N AVIS DR | | MADISON HEIGHTS | MI | 48071-1502 | | Purchase Order Number(s) 450508042 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama 1974 Lease - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated September 1, 1977 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama 1974 Lease - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated May 1, 1974 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama 1981 Lease - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated January 1, 1992 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama April 1, 1975 Lease - Extension of Lease dated December 20, 1984 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama April 1, 1975 Lease - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated April 1, 1975 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama August 8, 1975 Lease - Lease between The Industrial Development Board of the City of Athens and General Motors Corporation dated August 8, 1975; Assignment and Assumption between General Motors Corporation and Delphi Automotive Systems LLC dated December 10, 1998; Extension of Lease dated November 29, 1984 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama December 1, 1981 Lease - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated December 1, 1981 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama September 1, 1977 Lease - Additional Equipment Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated September 1, 1977 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama September 1, 1977 Lease - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated January 1, 1992 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama September 1, 1977 Lease - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated September 1, 1977 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Lease Agreement between the Industrial Development Board of the City of Athens and General Motors Corporation dated October 25, 1997 |
| INDUSTRIAL REFRACTORY CONSULTANT | Leonard Amore | 8191 PORTSMOUTH LN | | GRAND BLANC | MI | 48439 | | Purchase Order Number(s) 450476255 |
| INDUSTRIAL STAMPING & MFG (EFT) | INDUSTRIAL STAMPING & MFG CO | INDUSTRIAL STAMPING & MFG CO | 16500 COMMON RD | ROSEVILLE | MI | 48066-5904 | | Purchase Order Number(s) 90I6230 |
| INDUSTRIAL STAMPING & MFG EFT | INDUSTRIAL STAMPING & MFG CO | 16500 COMMON RD | | ROSEVILLE | MI | 48066-5904 | | Purchase Order Number(s) SAG90I5444 |
| INDUSTRIAS CH SA DE CV | INDUSTRIAS CH, S.A. DE C.V. | AGUSTIN MELGAR 23 | | TLALNEPANTLA | EM | 54030 | MX | Purchase Order Number(s) 90I5983 |
| INFASCO NUT EFT | IFASTGROUPE 2004 L.P. | 3990 NASHUA DR | | MISSISSAUGA | ON | L4V 1P8 | CA | Purchase Order Number(s) SAG90I0588 |
| Ingersoll-Rand Security Technologies | Attn: Diane M Landers | PLM Analyst | 11819 N Pennsylvania Street | Carmel | IN | 46032 | | Mutual Nondisclosure Agreement between Ingersoll-Rand Co. and Delphi Steering, dated December 19, 2007 |
| INITIAL TROPICAL PLANTS INC | INITIAL TROPICAL PLANTS INC | 25220 TRANS-X | | NOVI | MI | 48375 | | Purchase Order Number(s) D0450163062 |
| INNERTECH NASHVILLE DIV INTIER AUTOMOTIVE INTERIOR | INTIER AUTOMOTIVE INTERIORS OF AMER | 7751 W 70TH ST | | SHREVEPORT | LA | 71129 | | Purchase Order Number(s) SAG90I5084 |
| INTEGRATED LOGISTICS EFT SOLUTIONS | RB&W CORP OF CANADA | 5190 BRADCO BLVD | | MISSISSAUGA | ON | L4W 1G7 | CA | Purchase Order Number(s) SAG90I2686 |
| INTEGRITY DESIGN SERVICES LLC | | PO BOX 668 | | TRINITY | AL | 35673 | | Purchase Order Number(s) 460015164 |
| Intellitech | | 14 Rue du Fonds Pernant Technopolis IV | | 60200 Compiegne | | | France | Confidentiality Agreement between Intellitech and Delphi Corporation dated February 28, 2007 |
| INTERMET CORP | | 2620 90TH ST | | STURTEVANT | WI | 53177 | | Purchase Order Number(s) 90I0713 |
| INTERMET CORPORATION | | 450 BENNETT DR | | PULASKI | TN | 38478 | | Purchase Order Number(s) 90I5552, 90I4979 |
| INTERMET CORPORATION | Mark Kuzinski | 450 BENNETT DR | | PULASKI | TN | 38478 | | Purchase Order Number(s) 90I4979, 90I5552, 90I0713 |
| INTERMET-DIE MAKERS EFTMONROE CITY | DIVERSIFIED DIEMAKERS INC | PO Box 278 | | MONROE CITY | MO | 63456 | | Purchase Order Number(s) SAG90I0710 |
| INTERMET-NORTHERN CASTINGS EFTHIBBING FOUNDRY | NORTHERN CASTINGS LLC | PO Box 98 | | HIBBING | MN | 55746-0098 | | Purchase Order Number(s) SAG90I0905 |
| INTIER AUTOMOTIVE INTERIORS OF AMER | PROGRESSIVE MOULDED PRODUCTS LTD | PROGRESSIVE MOLDED PRODUCTS INC | 6900 S BENTSEN RD | MCALLEN | TX | 78503 | | Purchase Order Number(s) 90I5959 |
| INVENSYS INC | INVENSYS PRECISION DIE CASTING | 232 HOPKINSVILLE RD | | RUSSELLVILLE | KY | 42276 | | Purchase Order Number(s) 90I4957, 90I5095 |
| IRBY, STUART C CO | IRBY, STUART C CO | 144 MCARTHUR RD | | DECATUR | AL | 35603 | | Purchase Order Number(s) 450512547, 450512545, 450512540, 450512539, 450512534, 450512532, 450512530, 450512528, 450512527 |
| ISOGRAPH INC | | 4695 MACARTHUR CT FL 11 | | NEWPORT BEACH | CA | 92660-1882 | | Purchase Order Number(s) 450444888 |
| ISPAT INLAND BAR PRODUCTS | MITTAL STEEL COMPANY NV | 3300 DICKEY RD | | EAST CHICAGO | IN | 46312 | | Purchase Order Number(s) 90I5825, 90I6253, 90I6274 |
| ISPAT INLAND BAR PRODUCTS | MITTAL STEEL COMPANY NV | ISPAT INLAND INC INLAND STEEL & BAR CO | 3300 DICKEY RD | EAST CHICAGO | IN | 46312 | | Purchase Order Number(s) 90I6345 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | ISPAT INLAND INC | 3300 DICKEY RD | | EAST CHICAGO | IN | 46312 | | Purchase Order Number(s) SAG90I3666, SAG90I3661, SAG90I3654, SAG90I3644, SAG90I5428, SAG90I5467, SAG90I5717 |
| ISPAT INLAND INC | Dave Warren | 3300 DICKEY RD | | EAST CHICAGO | IN | 46312 | | Purchase Order Number(s) 90I5604, 90I5224 |
| ISUZU MOTORS AMERICA INC | MATTHEW PORMAN JAMES DINDINGER PURCHASING COST ANALYST SR PARTS ANALYST | 16323 SHOEMAKER AVE | ACCOUNT No 4 A | CERRITOS | CA | 90703 | | Purchase Order Number(s) S7727705, SU694841, SU722845, SU723579, SU7242A0, SU725659, SU729135, SZ722897, SZ7235C6, SZ7249E1 |
| ISUZU MOTORS AMERICA INC | MATTHEW PORMAN PURCHASING COST ANALYST | 46401 COMMERCE CENTER DR | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) PA2041005A, PA2041006A |
| ISUZU MOTORS AMERICA INC | MATTHEW PORMAN PURCHASING COST ANALYST | 46401 COMMERCE CENTER DR | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 9301921, PA2041003A, PA2041004B |
| ITW ANCHOR STAMPINGS EFT | ILLINOIS TOOL WORKS INC | 12150 MERRIMAN RD | | LIVONIA | MI | 48150 | | Purchase Order Number(s) SAG90I3811 |
| ITW AUTOMOTIVE PRODUCTS EFT | ITW AUTOMOTIVE PRODUCTS GMBH & CO K | MUENSTER 188 | | CREGLINGEN | BW | 97993 | DE | Purchase Order Number(s) SAG90I5203 |
| ITW DELTAR ENGINEERED FASTENERS | ILLINOIS TOOL WORKS INC | ILLINOIS TOOL WORKS INC | 1700 1ST AVE | CHIPPEWA FALLS | WI | 54729 | | Purchase Order Number(s) 90I6210 |
| ITW DELTAR ENGR FASTENERS EFT | ILLINOIS TOOL WORKS INC | 1700 1ST AVE | | CHIPPEWA FALLS | WI | 54729 | | Purchase Order Number(s) SAG90I5018, SAG90I5693 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | LAKEVILLE | CT | 06039 | | Purchase Order Number(s) SAG90I5207, SAG90I4908 |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | ILLINOIS TOOL WORKS INC | 850 STEVENSON HWY STE 110 | | TROY | MI | 48083-1122 | | Purchase Order Number(s) SAG90I5006, SAG90I2801 |
| ITW FILTRATION GENEVA | ILLINOIS TOOL WORKS INC | ILLINOIS TOOL WORKS INC | 7214 MADAUS ST | LAKE GENEVA | WI | 53147-5102 | | Purchase Order Number(s) 90I6302 |
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | ILLINOIS TOOL WORKS INC | 7214 MADAUS ST | | LAKE GENEVA | WI | 53147-5102 | | Purchase Order Number(s) SAG90I3683, SAG90I5000 |
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | ILLINOIS TOOL WORKS INC | 830 LEE ST | | ELK GROVE VILLAGE | IL | 60007 | | Purchase Order Number(s) SAG90I5273 |
| ITW HIGHLAND | ILLINOIS TOOL WORKS INC | 1240 WOLCOTT ST | | WATERBURY | CT | 06705 | | Purchase Order Number(s) 90I5733 |
| ITW HIGHLAND | ILLINOIS TOOL WORKS INC | 1240 WOLCOTT ST | | WATERBURY | CT | 06705 | | Purchase Order Number(s) 90I5852 |
| ITW HIGHLAND | ILLINOIS TOOL WORKS INC | ILLINOIS TOOL WORKS INC HIGHLAND MANUFACTURING | 1240 WOLCOTT ST | WATERBURY | CT | 06705 | | Purchase Order Number(s) 90I6353 |
| ITW IMPRO | ILLINOIS TOOL WORKS INC | ILLINOIS TOOL WORKS INC INSERT MOLDED PRODUCTS | PO Box 75187 | CHICAGO | IL | 60690 | | Purchase Order Number(s) 90I6055 |
| ITW METAL FASTENERS SL | ITW SPAIN HOLDINGS, S.L. | ITW METAL FASTENERS | PASEO CAN FEU 56-66 | SABADELL | ES | 08205 | ES | Purchase Order Number(s) 90I6350 |
| ITW SHAKEPROOF ASSEMBLY EFT COMPONENTS | ILLINOIS TOOL WORKS INC | 3704 N PALMER ST | | MILWAUKEE | WI | 53212 | | Purchase Order Number(s) SAG90I3497 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | ILLINOIS TOOL WORKS INC | 850 STEPHENSON HWY STE 500 | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I2637 |
| J D PLATING CO INC | | 25428 JOHN R RD | | MADISON HEIGHTS | MI | 48071-4092 | | Purchase Order Number(s) 90I4950, 90I2028 |
| J D PLATING CO INC | George A. Wines | 25428 JOHN R | | MADISON HGTS | MI | 48071 | | Purchase Order Number(s) 90I2028, 90I4950 |
| JC CALHOUN STATE CMTY COLLEGE INC | JC CALHOUN STATE CMTY COLLEGE INC | PO BOX 2216 | | DECATUR | AL | 35609-2216 | | Purchase Order Number(s) 450498614 |
| JD NORMAN INDUSTRIES | JD NORMAN INDUSTRIES INC | JD NORMAN INDUSTRIES INC | PO Box 87618 | CHICAGO | IL | 60680-0618 | | Purchase Order Number(s) 90I6181 |
| JENCO PRODUCTS INC | | 7860 CENTER POINT DR | | DAYTON | OH | 45424 | | Purchase Order Number(s) 90I3835, 90I3855 |
| JENCO PRODUCTS INC | Gary Denkins | 7860 CENTER POINT DRIVE | | HUBER HEIGHTS | OH | 45424 | | Purchase Order Number(s) 90I3835 |
| JENCO PRODUCTS INC | George A. Wines | 25428 JOHN R | | MADISON HGTS | MI | 48071 | | Purchase Order Number(s) 90I3855 |
| JIMEX INTERNATIONAL INC | | 6922 HAYMARKET | | SHELBY TOWNSHIP | MI | 48317 | | Purchase Order Number(s) U070016 |
| Jingzhou Henglong Automotive Parts Co Ltd | | No 1 Henglong Road | Yuqiao Development Zone | Jingzhou City | Hubei Province | | China | Confidentiality Agreement between Jingzhou Henglong Automotive Parts Co., Ltd and Delphi Automotive Systems LLC dated July 29, 2005 |
| JMS PLASTICS | JMS PLASTICS INC | JMS PLASTICS INC | 52275 INDIANA STATE RD, 933 N | SOUTH BEND | IN | 46637 | | Purchase Order Number(s) 90I6129 |
| JMS PLASTICS | JMS PLASTICS INC | JMS PLASTICS INC | 52275 INDIANA STATE RD, 933 N | SOUTH BEND | IN | 46637 | | Purchase Order Number(s) 90I6184 |
| JMS PLASTICS INC EFT | JMS PLASTICS INC | PO Box 927 | | SOUTH BEND | IN | 46624 | | Purchase Order Number(s) SAG90I5412 |
| JOHNSON CONTROLS INC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) WT103383, WT103384, WT103385, WT103386, WT103387, WT103389, WT103390, WT103391, WT103392, WT103393, WT103394, WT103395, WT103396, WT103397, WT103398, WT103399, WT103400, WT103404, WT103405, WT103406, WT103407, WT103632, WT103633, WT103634, WT103635, WT103636, WT103637, WT103638, WT103639, WT103640, WT103641, WT103642, WT103643, WT103644, WT103645, WT103646, WT103647, WT103648, WT103649, WT103650, WT103651, WT103652, WT103657, WT103658, WT103659, WT103660, WT103667, WT103668, WT103995, WT103996, WT103997, WT103998, WT103999, WT104000, WT104001, WT104002, WT104003, WT104004, WT104005, WT104006, WT104007, WT104008, WT104009, WT104010, WT104011, WT104012, WT104013, WT104014, WT104015, WT104016, WT104017, WT104018, WT104019, WT104020 |
| JOHNSON CONTROLS INC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) WT102193, WT102204, WT102206, WT102628, WT103184, WT103185 |
| JST Sales America Inc | | 1957 South Lakeside Drive | | Wayjegabm | IL | 60085 | | Confidentiality Agreement between JST Sales America, Inc and Delphi Automotive Systems LLC dated May 23, 2006 |
| JTEKT AUTOMOTIVE | TINA HENSLEY PURCHASING BUYER | 5932 COMMERCE BLVD | | MORRISTOWN | TN | 37814-1051 | | Purchase Order Number(s) -TOYODAFORECAST |
| JTEKT AUTOMOTIVE | TINA HENSLEY PURCHASING BUYER | 5932 COMMERCE BLVD | | MORRISTOWN | TN | 37814-1051 | | Purchase Order Number(s) P080907 |
| JTEKT EUROPE | | ZI DU BROTEAU | BP 1 | 69540 IRIGNY | | | FRANCE | Purchase Order Number(s) 1240692 |
| K & K SCREW PRODUCTS EFT | K & K SCREW PRODUCTS INC | 795 KIMBERLY DR | | CAROL STREAM | IL | 60188 | | Purchase Order Number(s) SAG90I5432, SAG90I1511 |
| K C WELDING SUPPLY INC | K-C WELDING SUPPLY INC | 1309 MAIN ST | | ESSEXVILLE | MI | 48732-1251 | | Purchase Order Number(s) SAG90I0206 |
| KAMAX G B DUPONT LP EFT | KAMAX LP | 500 W LONG LAKE RD | | TROY | MI | 48098-4540 | | Purchase Order Number(s) SAG90I2480 |
| KAUFFMAN PRODUCTS INC | KAUFFMAN PRODUCTS INC | 1092 3RD AVE SW | | CARMEL | IN | 46032-2524 | | Purchase Order Number(s) 90I5783 |
| Kayaba Industry CO Ltd | | 4 1 Hamamatsucho 2 Chome | | Minato-Ku 105-6111 | Tokyo | 105-6111 | Japan | Memorandum of Understanding (Teaming Agreement Ford C1 EPAS) between Delphi Steering Systems Division and Kayaba Industry Co., Ltd dated April 22, 2005 |
| Kayaba Industry CO Ltd | | 4 1 Hamamatsucho 2 Chome | | Minato-Ku 105-6111 | Tokyo | 105-6111 | Japan | Memorandum of Understanding between Delphi Corporation - Saginaw Steering Systems and Kayaba Industry Co., Ltd dated August 8, 2003 |
| K-C WELDING SUPPLY INC | | 1309 MAIN ST | | ESSEXVILLE | MI | 48732-1251 | | Purchase Order Number(s) 90I4911, 90I2066, 90I251E |
| K-C WELDING SUPPLY INC | Keith Carolan | 1309 MAIN ST | | ESSEXVILLE | MI | 48732 | | Purchase Order Number(s) 90I2516, 90I2066, 90I4911 |
| KEEPER CO LTD | | 2-4-36 KANDAI TSUJIDO | | FUJISAWA KANAGAWA | JP | 2510041 | JP | Purchase Order Number(s) 90I4782 |
| KEEPER CO LTD | Heungsik Yoon | 2-4-36 TSUJIDO-KANDAI | | FUJISAWA KANAGAWA | | 251-8515 | JAPAN | Purchase Order Number(s) 90I4782 |
| KENDALE INDUSTRIES INC | KENDALE INDUSTRIES INC | 7600 HUB PKY | | CLEVELAND | OH | 44125-5700 | | Purchase Order Number(s) 90I6232 |
| KENDALE INDUSTRIES INC EFT | KENDALE INDUSTRIES INC | 7600 HUB PKY | | CLEVELAND | OH | 44125-5700 | | Purchase Order Number(s) SAG90I0246 |
| KEP AMERICAS ENGINEERING PLASTICS L | KOREA ENGINEERING PLASTICS CO LTD | 106 N DENTON TAP RD STE 210-202 | | COPPELL | TX | 75019 | | Purchase Order Number(s) 90I6256 |
| KESSLERS EQUIPMENT CO INC | | 5180 MOWER RD | | SAGINAW | MI | 48601 | | Purchase Order Number(s) 450505116 |
| KEY DESIGN INC | Doug Counts | 4876 DIXIE HWY | | SAGINAW | MI | 48601 | | Purchase Order Number(s) 460015170 |
| KEY ENGINEERING INC | Trey Parks | 3116 Sexton Rd. | | Decatur | | | | Purchase Order Number(s) 460015163 |
| KEY ENGINEERING INC | Trey Parks | 3116 Sexton Rd. | | Decatur | AL | 35602-1743 | | Purchase Order Number(s) 460015163 |
| KEY PLASTICS LLC EFT | KEY PLASTICS LLC | PO Box 531210 | | LIVONIA | MI | 48153 | | Purchase Order Number(s) SAG90I4192 |
| KEYANG ELECTRIC MACHINERY EFTCO | KEYANG ELECTRIC MACHINERY CO INC | 31831 SHERMAN AVE | | MADISON HEIGHTS | MI | 48071 | | Purchase Order Number(s) SAG90I3186, SAG90I4718 |
| KEYSTONE POWDERED METAL CO EFT | KEYSTONE POWDERED METAL COMPANY | 251 STATE ST | | SAINT MARYS | PA | 15857-1658 | | Purchase Order Number(s) SAG90I4952, SAG90I2692 |
| KICKHAEFER MANUFACTURING CO | John Karipides | 1221 S PARK ST PO 348 | | PORT WASHINGTON | WI | 53074 | | Purchase Order Number(s) 90I3421 |
| KICKHAEFER MANUFACTURING CO | KMC STAMPINGS | 1221 SOUTH PARK ST | | PORT WASHINGTON | WI | 53074-2127 | | Purchase Order Number(s) 90I3421 |
| KICKHAEFER MFG CO EFT | KICKHAEFER MANUFACTURING CO | PO Box 348 | | PORT WASHINGTON | WI | 53074-0348 | | Purchase Order Number(s) SAG90I2411, SAG90I5361 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| KILIAN MFG CORP EFT | KILIAN MFG CORP | PO Box 6974 | | SYRACUSE | NY | 13217-6974 | | Purchase Order Number(s) SAG90I5506, SAG90I0443 |
| Kimball Electronics Inc | | 1600 Royal Street | | Jasper | IN | 46546 | | Confidentiality Agreement between Kimball Electronics, Inc. and Delphi Corporation dated August 1, 2007 |
| KINEFAC CORP | Richard Risotti | 156 GODDARD MEMORIAL DR | | WORCESTER | MA | 01603-1260 | | Purchase Order Number(s) 450478263, 450481989, 450481988, 450449601 |
| KINETICS INC | KINETICS CEM INC | 10085 SW COMMERCE CIRCLE | | WILSONVILLE | OR | 97070 | | Purchase Order Number(s) SAG90I5614 |
| KINGSBURY CORP | KINGSBURY CORP | 80 LAUREL ST | | KEENE | NH | 03431 | | Purchase Order Number(s) 450475396 |
| KLASSIC LAWN & LANDSCAPE LLC | Karl Crigger | 4333 WEST COOK RD | | SWARTZ CREEK | MI | 48473-9105 | | Purchase Order Number(s) 450482663, 450520314 |
| KLEMENT PRESS INC | | 2600 STATE ST | | SAGINAW | MI | 48602-3994 | | Purchase Order Number(s) 90I0362 |
| KLEMENT PRESS INC | Dave Martin | 2600 STATE ST | | SAGINAW | MI | 48602 | | Purchase Order Number(s) 90I0362 |
| KMS BEARINGS AUTOMOTIVE | CELTIC PRODUCTS INC | CELTIC PRODUCTS INC | 1541 N HARMONY CIR | ANAHEIM | CA | 92807 | | Purchase Order Number(s) 90I6116 |
| KMS BEARINGS AUTOMOTIVE EFT | CELTIC PRODUCTS INC | 1541 N HARMONY CIR | | ANAHEIM | CA | 92807 | | Purchase Order Number(s) SAG90I3193 |
| KOENIG, JOHANNES DIETER | Dieter Koenig | NO.112&A, COL. 10 DE ABRIL | | CELAYA | GTO | 38010 | MX | Purchase Order Number(s) 450494546 |
| KOKOMO SPRING CO INC EFT | KOKOMO SPRING COMPANY, INC | 500 E WHEELER | | KOKOMO | IN | 46902 | | Purchase Order Number(s) SAG90I0787, SAG90I5686, SAG90I5478 |
| KOKUSAI INC | Gordon Boyd | 8102 WOODLAND DR | | INDIANAPOLIS | IN | 46278 | | Purchase Order Number(s) 450465377 |
| KONGSBERG AUTOMOTIVE AB | | PO BOX 504 | | SE 56528 MULLSJO | | | SWEDEN | Purchase Order Number(s) 5500200385 |
| Koppy Corporation | Scott Harwood | 199 Kay Industrial Dr | | Orion | MI | 48359-1833 | | Purchase Order Number(s) 450520809, 45051968f |
| KOREA DELPHI AUTO SYSTEMS CORP | KH KIM DEPUTY SENIOR MANAGER / OVERSEAS PURCHASING | 395 70 SHINDEABANG DONG | DONGJAK GU | SEOUL | | 156-010 | SOUTH KOREA | Purchase Order Number(s) DS10701066, DS10707049, DS10707052, DS10707294, DS10707295, DS10708032, DS10708033, DS10709101, DS10710078, DS10710079, JS10703064, JS10705090, JS10707175, JS10708044, JS10708245, JS10709273 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | KOREA DELPHI AUTOMOTIVE SYSTEMS COR | 408 1 MANBUK RI GUSEONG EUP | | GYEONGGI DO | KR | 449-912 | KR | Purchase Order Number(s) SAG90I5618 |
| KOREA SINTERED METAL CO LTD | KOREA SINTERED METAL CO LTD | 29 10 BONRI-RI NONGONG-EUP | | TAEGU | KR | 711-855 | KR | Purchase Order Number(s) SAG90I5445 |
| KOSTAL OF AMERICA INC | | 25325 REGENCY DR | | NOVI | MI | 48375-2159 | | Purchase Order Number(s) 90I1722, 90I4970 |
| KOSTAL OF AMERICA INC | William Roberts | 25325 REGENCY CT | | NOVI | MI | 48375 | | Purchase Order Number(s) 90I4970, 90I1722 |
| KOYO CORPORATION OF USA | | 47771 HALYARD DR | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 12528 |
| Koyo Seiko Co Ltd | | 5 8 Minamisemba 3 chrome | | Chuo-ku | Osaka | 542 | Japan | Confidentiality Agreement between General Motors Corporation and Koyo Seiko Co., Ltd dated September 1, 1995 |
| KYODO YUSHI USA INC | Kathy Dew | 1000 TOWER LN STE 370 | | BENSENVILLE | IL | 60106-1043 | | Purchase Order Number(s) 450437160 |
| L&B CARTAGE INC | | 966 BRIDGEVIEW SOUTH | | SAGINAW | MI | 48604 | | Purchase Order Number(s) 450528346 |
| LAKE CITY INDUSTRIES % ROCHESTER SA | LC MANUFACTURING LLC | 4150 N WOLCOTT RD | | LAKE CITY | MI | 49651 | | Purchase Order Number(s) SAG90I2150 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | TRIMAS CORPORATION | 12955 INKSTER RD | | LIVONIA | MI | 48150 | | Purchase Order Number(s) SAG90I3381 |
| Lake State Railroad | | 750 N. Washington Avenue | | Saginaw | MI | 48607 | | Agreement between Chesapeake and Ohio Railway Company and General Motors Corporation dated November 26, 1966 |
| Lake State Railroad | | 750 N. Washington Avenue | | Saginaw | MI | 48607 | | Agreement between Chesapeake and Ohio Railway Company and General Motors Corporaton dated December 27, 1966 |
| Lake State Railroad | | 750 N. Washington Avenue | | Saginaw | MI | 48607 | | Agreement between Chesapeake and Ohio Railway Company and General Motors Corporaton dated July 22, 1974 |
| Lake State Railroad | | 750 N. Washington Avenue | | Saginaw | MI | 48607 | | Agreement between The Chesapeake and Ohio Railway Company and General Motors Corporation dated April 14, 1953 |
| Lake State Railroad | | 750 N. Washington Avenue | | Saginaw | MI | 48607 | | Agreement between The Chesapeake and Ohio Railway Company and General Motors Corporation dated November 26, 1966 |
| Lake State Railroad | | 750 N. Washington Avenue | | Saginaw | MI | 48607 | | Agreement between The Chesapeake and Ohio Railway Company and General Motors Corporation dated September 28, 1964 |
| Lake State Railroad | | 750 N. Washington Avenue | | Saginaw | MI | 48607 | | Grant of Easement between The Chesapeake and Ohio Railway Company and General Motors Corporation dated May 2, 1976 |
| LAKESIDE PLASTICS LIMITED EFT | LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | OLDCASTLE | ON | N0R 1L0 | CA | Purchase Order Number(s) SAG90I5546, SAG90I4875 |
| Land Pride | | 1525 East North St | PO Box 5060 | Salina | KS | 67401 | | Confidentiality Agreement between Land Pride and Delphi Saginaw Steering Systems dated August 17, 2004 |
| LANDAAL PACKAGING SYSTEMS | | 3256 B IRON ST | | BURTON | MI | 48529 | | Purchase Order Number(s) PO90540 |
| LDI INCORPORATED EFT | LANKFER DIVERSIFIED INDUSTRIES INC | 4311 PATTERSON AVE SE | | GRAND RAPIDS | MI | 49512 | | Purchase Order Number(s) SAG90I1660 |
| LDM TECHNOLOGIES EFT | PLASTECH ENGINEERED PRODUCTS INC | 9140 COMPTON ST | | INDIANAPOLIS | IN | 46240 | | Purchase Order Number(s) SAG90I4991, SAG90I4907, SAG90I4937 |
| LEAR CORP | | 5200 AUTO CLUB DR | | DEARBORN | MI | 48126 | | Purchase Order Number(s) 90I4090, 90I4091, 90I5633 |
| LEAR CORP | | 5200 AUTO CLUB DR | | DEARBORN | MI | 48126-4212 | | Purchase Order Number(s) 90I4092, 90I4215 |
| LEAR CORP | Tina Beauchamp | 5200 AUTOCLUB DRIVE | | DEARBORN | MI | 48126 | | Purchase Order Number(s) 90I4092, 90I4215, 90I4091, 90I4090, 90I5633 |
| LEAR CORPORATION EFT | LEAR CORP | 300 E BIG BEAVER RD | | TROY | MI | 48083-1223 | | Purchase Order Number(s) SAG90I5037 |
| LEISTRITZ CORP | Ralph Wehmann | 165 CHESTNUT ST | | ALLENDALE | NJ | 07401 | | Purchase Order Number(s) 450472647 |
| LETTS INDUSTRIES INC (EFT) | POWERS & SONS LLC | PO Box 598 | | PIONEER | OH | 43554 | | Purchase Order Number(s) SAG90I0257 |
| LEWIS SPRING & MFG CO | LEWIS SPRING & MANUFACTURING CO | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | NILES | IL | 60714-3804 | | Purchase Order Number(s) 90I6317 |
| LEWIS SPRING & MFG CO | LEWIS SPRING & MANUFACTURING CO | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | NILES | IL | 60714-3804 | | Purchase Order Number(s) 90I6336 |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | NILES | IL | 60714-3804 | | Purchase Order Number(s) SAG90I0426 |
| LINAMAR SALES CORP | | 26555 EVERGREEN RD STE 900 | | SOUTHFIELD | MI | 48076 | | Purchase Order Number(s) 90I2581 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| LINAMAR SALES CORP | Tom Winkle | 26555 EVERGREEN RD STE 900 | | SOUTHFIELD | MI | 48076 | | Purchase Order Number(s) 90I2581 |
| LINCOLN ELECTRIC HOLDINGS INC (EFT) | LINCOLN ELECTRIC HOLDINGS INC | LINCOLN ELECTRIC HOLDINGS INC | 22801 ST CLAIR AVE | CLEVELAND | OH | 44117-2524 | | Purchase Order Number(s) 90I5719 |
| LIQUIPAK CORP | | 2205 MICHIGAN AVE | | ALMA | MI | 48801-9703 | | Purchase Order Number(s) 90I5704 |
| LIQUIPAK CORP | Brian Rockafellow | 2205 MICHIGAN AVE PO BOX 484 | | ALMA | MI | 48801 | | Purchase Order Number(s) 90I5704 |
| LISI AUTOMOTIVE FORMER | COMPAGNIE INDUSTRIELLE DE DELLE | LISI AUTOMOTIVE FORMER | 28 FAUBOURG DE BELFORT | DELLE CEDEX | FR | 90100 | FR | Purchase Order Number(s) 90I6279 |
| LOMAR MACHINE & TOOL CO | LOMAR MACHINE & TOOL CO | 135 MAIN ST | | HORTON | MI | 49246-9540 | | Purchase Order Number(s) 450S2081E |
| LONGWOOD ELASTOMERS SA | | CALLE ALCALA 115 | | MADRID | | 28009 | ES | Purchase Order Number(s) 90I5409 |
| LONGWOOD ELASTOMERS SA | Pilar Martinez | POL IND LAS CASAS | | SORIA 42 | | 42005 | SPAIN | Purchase Order Number(s) 90I5409 |
| LOWRY COMPUTER PRODUCTS INC | Brett Gillick | 9420 MALTBY RD | | BRIGHTON | MI | 48116 | | Purchase Order Number(s) 450497581, 450497643, 450497636, 450497633, 450497630, 450482386, 450480865 |
| LOWRY COMPUTER PRODUCTS INC | LOWRY COMPUTER PRODUCTS INC | 9420 MALTBY RD | | BRIGHTON | MI | 48116 | | Purchase Order Number(s) 450497640, 450497636 |
| Lynn Whitsett Corp | Lynn Whitsett Corp | 4126 Delp St | | Memphis | TN | 38118-6954 | | Purchase Order Number(s) 450452057, 45045137E |
| M & M KNOPF AUTO PARTS INC | JACK ROSENBLAD PURCHASING BUYER | 239 OLD BRUNSWICK RD | | PISCATAWAY | NJ | 08854 | | Purchase Order Number(s) 6796, 6804, 6813, 6816, 6830, 6878, 7077, 7080, 7082, 7100, 7124, 7151 |
| M & M KNOPF AUTO PARTS LLC EFT | M&M KNOPF AUTO PARTS INC | 239 OLD NEW BRUNSWICK RD | | PISCATAWAY | NJ | 08854-3712 | | Purchase Order Number(s) SAG90I4243, SAG90I5226 |
| M & N PLASTICS INC EFT | M&N PLASTICS INC | 6450 DOBRY RD | | STERLING HEIGHTS | MI | 48314-1429 | | Purchase Order Number(s) SAG90I0337 |
| M & Q PLASTIC PRODUCTS EFT | M & Q PLASTIC PRODUCTS | 26 SPUR DR | | EL PASO | TX | 79906 | | Purchase Order Number(s) SAG90I5123 |
| M & R INDUSTRIAL SERVICES LTD | M & R INDUSTRIAL SERVICES LTD | PO Box 910 | | FOREST | ON | N0N 1J0 | CA | Purchase Order Number(s) SAG90I3957 |
| M MARK PRODUCTS INC | JOHN DIMATTEO FINANCE & LOGISTICS | 100 REDNECK AVE | | MOONACHIE | NJ | 07074 | | Purchase Order Number(s) 9377 |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | GRAND BLANC | MI | 48439-0010 | | Purchase Order Number(s) SAG90I0361, SAG90I4883 |
| MAC MILLAN ASSOCIATES INC | Linda Levinson | 714 E MIDLAND ST | | BAY CITY | MI | 48706-2408 | | Purchase Order Number(s) 46011109E |
| MAC MILLAN ASSOCIATES INC | Linda Levinson | 714 E MIDLAND ST | | BAY CITY | MI | 48706-2408 | | Purchase Order Number(s) 450509126 |
| MACHINED PRODUCTS CO EFT | FABRICATED METALS CO | 2121 LANDMEIER RD | | ELK GROVE VILLAGE | IL | 60007 | | Purchase Order Number(s) SAG90I5144 |
| MACSTEEL ATMOSPHERE ANNEALING INC | | 209 W MOUNT HOPE AVE | | LANSING | MI | 48910-9053 | | Purchase Order Number(s) 90I2494 |
| MACSTEEL ATMOSPHERE ANNEALING INC | Craig Briggs | 1801 BASSETT ST | | LANSING | MI | 48915 | | Purchase Order Number(s) 90I2494 |
| MADISON-KIPP CORP EFT | MADISON-KIPP CORP | PO Box 8043 | | MADISON | WI | 53708-8043 | | Purchase Order Number(s) SAG90I0715, SAG90I3611, SAG90I3176, SAG90I4321 |
| MAGENTA CORPORATION | MAGENTA CORP | 3800 N MILWAUKEE AVE | | CHICAGO | IL | 60641-2844 | | Purchase Order Number(s) SAG90I0338 |
| MAGID GLOVE & SAFETY MFG CO LLC | MAGID GLOVE & SAFETY MFG CO LLC | 2060 N KOLMAR ST | | CHICAGO | IL | 60639 | | Purchase Order Number(s) 450447104 |
| MAGNA POWERTRAIN | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 5500000420, 5500000421 |
| MAGNESIUM ALUMINUM CORP | MAGNESIUM ALUMINUM CORP | 3425 SERVICE RD | | CLEVELAND | OH | 44111 | | Purchase Order Number(s) SAG90I4892 |
| Magnetoelastic Devices Inc | Director of Technology Marketing | 17 Downing Three | | Pittsfield | MA | 01201-0000 | | Agreement between General Motors Corporation and Magnetoelastic Devices, Inc. effective July 1, 1992 |
| Magnetoelastic Devices Inc | Director of Technology Marketing | 17 Downing Three | | Pittsfield | MA | 01201-0000 | | Agreement between General Motors Corporation and Magnetoelastic Devices, Inc. effective September 14, 1993 |
| Mahar Tool Supply Co | | 112 Williams Street | PO Box 1747 | Saginaw | MI | 48605 | | Trade Secret Agreement between Delphi Corporation and Mahar Tool Supply Co dated July 20, 2004 |
| Mahar Tool Supply Co | | PO Box 50190 | | Indianapolis | IN | 46250-6910 | | Trade Secret Agreement between Delphi Corporation and Mahar Tool Supply Co dated July 20, 2004 |
| MANDO AMERICA CORPORATION | J J JAE JOON LEE MATERIAL SUPERVISOR | 4201 NORTHPARK DR | | OPELIKA | AL | 36801 | | Purchase Order Number(s) 4600000861, 4600000862, 4600000864, 4600001309, 4600001334, 4600001463, 4600001464, 5500000058, 5500000103, DELPH018, DELPH019, DELPH020, DELPH021, DELPH025, DELPH5500000058, MAC032807, MAC043007, MAC51621 |
| Mando Corporation | | akmco yangjae tower | 949 3 dokock dong | kangnam-gu | Seoul | 135-739 | Korea Republic of (South) | Confidentiality Agreement between Mando Corporation and Delphi Corporation dated October 1, 2004 |
| Mando Corporation | | akmco yangjae tower | 949 3 dokock dong | kangnam-gu | Seoul | 135-739 | Korea Republic of (South) | Proprietary Information Agreement (Mutual) between Mando Corporation and Delphi Corporation dated July 29, 2004 |
| MANUFAX INC | Randy Shaw | 1324 D BARLOW ST | | TRAVERSE CITY | MI | 49686 | | Purchase Order Number(s) 450482262 |
| MAPRO TEST SYSTEMS INC | John Ryan | 5815 BAY RD STE 400 | | SAGINAW | MI | 48604-2542 | | Purchase Order Number(s) 450485797 |
| MARIAH INDUSTRIES INC EFT | MARIAH INDUSTRIES INC | 13125 E. EIGHT MILE RD | | WARREN | MI | 48089 | | Purchase Order Number(s) SAG90I5148 |
| MARKIN TUBING INC | MARKIN TUBING LP | MARKIN TUBING LP | 1 MARKIN LN | WYOMING | NY | 14591 | | Purchase Order Number(s) 90I6341 |
| MARKIN TUBING LP | | 1 MARKIN LN | | WYOMING | NY | 14591 | | Purchase Order Number(s) 90I3281, 90I3705, 90I062E |
| MARKIN TUBING LP | Art Smith | 1 MARKIN LN | | WYOMING | NY | 14591 | | Purchase Order Number(s) 90I0625, 90I3705, 90I3281 |
| MARKIN TUBING LP | Bob Stewart | PO BOX 242 | | WYOMING | NY | 14591-0242 | | Purchase Order Number(s) 450531884 |
| MARSH PLATING CORP | | 103 N GROVE ST | | YPSILANTI | MI | 48198-2906 | | Purchase Order Number(s) 90I0138, 90I4877 |
| MARSH PLATING CORP | Mathew Marsh | 103 N GROVE ST | | YPSILANTI | MI | 48198 | | Purchase Order Number(s) 90I4877, 90I0138 |
| Marshall Tool Service Inc | | 2799 Iowa Ave | | Saginaw | MI | 48601-5459 | | Trade Secret Agreement between Delphi Corporation and Marshall Tool Service Inc. dated June 17, 2004 |
| MARTIN LAGONDA LTD | | 50 60 HIGH PARK DR | WOLVERTON MILL EAST | MILTON | KEYNES | | ENGLAND | Purchase Order Number(s) 10074945 |
| MASTER AUTOMATIC INC | MASTER AUTOMATIC MACHINE CO INC | MASTER AUTOMATIC MACHINE CO INC | 40485 SCHOOLCRAFT RD | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 90I5768 |
| MASTER AUTOMATIC INC EFT | MASTER AUTOMATIC MACHINE CO INC | 40485 SCHOOLCRAFT RD | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) SAG90I5571, SAG90I4412 |
| MASTER AUTOMATIC MACHINE CO INC | | 40485 SCHOOLCRAFT RD | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 450532807 |
| MATERIALS PROCESSING INC | | 17423 W JEFFERSON AVE | | RIVERVIEW | MI | 48193-4205 | | Purchase Order Number(s) 90I4834 |
| MATERIALS PROCESSING INC | Emmet Windisch | 17423 W JEFFERSON AVE | | RIVERVIEW | MI | 48192 | | Purchase Order Number(s) 90I4834 |
| MATHWORKS INC, THE | | 3 APPLE HILL DR | | NATICK | MA | 01760-2098 | | Purchase Order Number(s) 450455557 |
| MAY & SCOFIELD INC EFT | MAY & SCOFIELD INC | 445 E VAN RIPER RD | | FOWLERVILLE | MI | 48836 | | Purchase Order Number(s) SAG90I4289, SAG90I0732, SAG90I5550 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| MAYER TOOL & ENGINEERING INC | Patrick Roussey | 1404 N CENTERVILLE RD | | STURGIS | MI | 49091 | | Purchase Order Number(s) 450472290, 450526287, 450520814, 450450373 |
| MAYER TOOL & ENGINEERING INC | Patrick Roussey II | 1404 N CENTERVILLE RD | | STURGIS | MI | 49091 | | Purchase Order Number(s) 450518198, 450513372, 450513371 |
| MC MASTER-CARR SUPPLY CO | | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | | Purchase Order Number(s) 450449603 |
| MC NALLEY OFFICE & UPHOLSTERY SVC | Mary McNalley | 5646 SWAN CREEK RD | | SAGINAW | MI | 48609 | | Purchase Order Number(s) 450447237, 450517698, 450517694, 450517693, 450517690, 450510844, 450510843, 450510147 |
| MEANS INDUSTRIES INC | | 3715 E WASHINGTON RD | | SAGINAW | MI | 48601-9623 | | Purchase Order Number(s) 90I5368 |
| MEANS INDUSTRIES INC | AMSTED INDUSTRIES INC | 3715 E WASHINGTON RD | | SAGINAW | MI | 48601-9623 | | Purchase Order Number(s) 90I6213, 90I6214, 90I6215 |
| MEANS INDUSTRIES INC | AMSTED INDUSTRIES INC | MEANS INDUSTRIES INC MEANS STAMPING INDUSTRIES | 3715 E WASHINGTON RD | SAGINAW | MI | 48601-9623 | | Purchase Order Number(s) 90I5828 |
| MEANS INDUSTRIES INC | MEANS STAMPING INDUSTRIES | 3715 E WASHINGTON RD | | SAGINAW | MI | 48601-9623 | | Purchase Order Number(s) 90I5580, 90I4645, 90I4617 |
| MEANS INDUSTRIES INC | Pamela Greve | 3715 E WASHINGTON AVE | | SAGINAW | MI | 48601 | | Purchase Order Number(s) 90I4617, 90I4645, 90I5580, 90I5368 |
| MEANS INDUSTRIES INC EFT | MEANS INDUSTRIES INC | 3715 E WASHINGTON RD | | SAGINAW | MI | 48601-9623 | | Purchase Order Number(s) SAG90I4645, SAG90I4386, SAG90I4385 |
| MECANIZACIONES DEL SUR SA EFT | MECANIZACIONES DEL SUR MECASUR SA D | CAR INGENIERIA 2 PARQUE IND BAHIA | | PUERTO DE SANTA MARIA | ES | 11500 | ES | Purchase Order Number(s) SAG90I5297, SAG90I5712 |
| MECCANODORA SPA | Bill McGaughey | VIA TORINO 77/79 | | BOSCONERO | TO | 10080 | IT | Purchase Order Number(s) 450498596 |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | MIFAST | 3555 WALNUT ST | | PORT HURON | MI | 48060 | | Purchase Order Number(s) SAG90I3013, SAG90I3243 |
| Mechanical Dynamics Inc | | 701Brazos St | | Austin | TX | 78701 | | Proposal No. 01898-00 for Virtual Prototyping Solutions for Automotive Systems Prepared by Mechanicl Dynamics, Inc in Collaboratin with Delphi Automotive Systems to Center for Transportation Technologies dated May 7, 2001 |
| MENDIGUREN Y ZARRAUA S A | MENDIGUREN Y ZARRAUA SA | PO Box 31 | | EIBAR | 20 | 20600 | ES | Purchase Order Number(s) SAG90I4847 |
| MENDIGUREN Y ZARRAUA SA | GRUPO MENDIGUREN Y ZARRAUA | AVDA OTAOLA N6 | | EIBAR | 20 | 20600 | ES | Purchase Order Number(s) 90I6170 |
| MENTOR GRAPHICS CORP | | 8005 SW BOECKMAN RD | | WILSONVILLE | OR | 97070-9733 | | Purchase Order Number(s) 450521752 |
| MERIDIAN TECHNOLOGIES INC | GIOVANNI AGNELLI E C SAPA | 155 HIGH ST E | | STRATHROY | ON | N7G 1H4 | CA | Purchase Order Number(s) 90I5872 |
| MERRILL TOOL & MACHINE INC | Kim Stemler | 1023 S WHEELER ST | | SAGINAW | MI | 48602 | | Purchase Order Number(s) 450442317 |
| METAL FLOW CORPORATION | METAL FLOW CORP | METAL FLOW CORP | 11694 JAMES ST | HOLLAND | MI | 49424 | | Purchase Order Number(s) 90I6205 |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | HOLLAND | MI | 49424 | | Purchase Order Number(s) SAG90I5440 |
| METAL MATIC INC | METAL-MATIC INC | 629 SECOND ST SE | | MINNEAPOLIS | MN | 55414-2106 | | Purchase Order Number(s) SAG90I5603, SAG90I0209 |
| METAL MATIC INC | METAL-MATIC INC | METAL-MATIC INC | 629 SECOND ST SE | MINNEAPOLIS | MN | 55414-2106 | | Purchase Order Number(s) 90I6342 |
| METAL MATIC INC | METAL-MATIC INC | METAL-MATIC INC | 629 SECOND ST SE | MINNEAPOLIS | MN | 55414-2106 | | Purchase Order Number(s) 90I6377 |
| METAL POWDER PRODUCTS MEXICO S DE | Gary Fulton | ACCESO II MAZANA 3-38 IND B J | | QUERETARO QA | | 76130 | MEXICO | Purchase Order Number(s) 90I4628 |
| METAL POWDER PRODUCTS MEXICO S DE | RL DE CV | COL. CD. INDUSTRIAL BENITO JUAREZ | | QUERETARO | QRO | 76130 | MX | Purchase Order Number(s) 90I4628 |
| METAL TECHNOLOGIES INC EFT | METAL TECHNOLOGIES INC | 429 4TH ST | | THREE RIVERS | MI | 49093-1601 | | Purchase Order Number(s) SAG90I0778 |
| METALDYNE CORPORATION EFTMTSPC INC-PRECISION FORMING | FORMTECH INDUSTRIES LLC | 19001 GLENDALE AVE | | DETROIT | MI | 48223 | | Purchase Order Number(s) SAG90I3376 |
| METALDYNE FORGING OPERATIONS | METALDYNE FORMING TECHNOLOGIES-FT W | 6710 INNOVATION BLVD | | FORT WAYNE | IN | 46818 | | Purchase Order Number(s) SAG90I4557, SAG90I4198 |
| METALFORMING TECHNOLOGIES INC | SALINE METAL SYSTEMS | 905 WOODLAND DR | | SALINE | MI | 48176 | | Purchase Order Number(s) SAG90I4944 |
| METFORM CORP EFT | METFORM L.L.C. | 2946 WATERVIEW DR | | ROCHESTER HILLS | MI | 48309-4601 | | Purchase Order Number(s) SAG90I2483 |
| METHODE ELECTRONICS INC | Dave Leder | 24585 EVERGREEN | | SOUTHFIELD | MI | 48075 | | Purchase Order Number(s) 90I4953, 90I3306, 90I3307 |
| METHODE ELECTRONICS INC | KBA AUTOMOTIVE GROUP | 24585 EVERGREEN RD | | SOUTHFIELD | MI | 48075 | | Purchase Order Number(s) 90I3306 |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | SOUTHFIELD | MI | 48075 | | Purchase Order Number(s) SAG90I0441 |
| METHODE ELECTRONICS MALTA LTD | | INDUSTRIAL ESTATE | | IMRIEHEL | MT | BKR3000 | MT | Purchase Order Number(s) 90I3307, 90I4953 |
| METHODS MACHINE TOOLS INC | David Pachulski | 50531 VARSITY CT | | WIXOM | MI | 48393 | | Purchase Order Number(s) 450486010 |
| MEXCOAT SA DE CV | MEXCOAT SA DE CV | ORIENTE 3 MZ 7 LOTE 10 | | TIZAYUCA | HG | 43800 | MX | Purchase Order Number(s) 90I6041 |
| MGS MFG GROUP INC | John Hahn | W188 N11707 MAPLE RD | | GERMANTOWN | WI | 53022 | | Purchase Order Number(s) 450470341, 450511561, 450426438 |
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | PO Box 720 | | MUSKEGON | MI | 49443 | | Purchase Order Number(s) SAG90I4866, SAG90I5398 |
| MICROTECHNIC SAM | | 2 RUE DU GABIAN | | MONACO | MC | 98014 | MC | Purchase Order Number(s) 90I6222 |
| MID CONTINENT SPRING CO EFT | MID CONTINENT SPRING | PO Box 407 | | UNION LAKE | MI | 48387 | | Purchase Order Number(s) SAG90I5624, SAG90I0786, SAG90I3283 |
| MIDLUX CAR GROUP FLINT | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 1J4R000F, 1J4R000G, 1T6J0008, 1T6J0009, 1T6J0016, 1T6J0017, 6HT04GN, 6HT04HG, 7V10009Z, 9PX0054, 9PX0055, 9R300BN, DLW000TW, DLW000TX, DLW000V5, DLW000W5, DLW000WD, JFC005J, JFC005L, JFC005M, JFC005Z, JFC0061, JFC0069 |
| MIDLUX CAR GROUP FLINT | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 6HT023N,6HT02NN,7V10006F,9M902LD,9R3006L,9R3008N,CN40 09M,DLW000BH,DLW000NG,DLW000NH,DLW000TC,FDAAAYL |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| MIDLUX CAR GROUP WARREN | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 17NL0033, 1T6J0001, 1T6J0004, 1T6J0005, 1T6J0006, 1T6J0011, 1T6J0019, 1T6J001B, 1T6J001C, 1T6J001D, 1T6J001F, 1V9G0005, 1V9G0006, 1V9G0007, 1V9G0008, 6HT04BV, 6HT04BW, 6HT04BX, 6HT04KF, 6HT04KH, 6HT04L7, 6HT04L8, 6HT04L9, 6HT053X, 6HT053Z, 6HT0540, 6HT0541, 6HT0542, 6HT0543, 6HT0544, 6HT0545, 6HT0546, 6HT0547, 6HT0548, 7TZ00010, 7V10009P, 9M902NT, 9M902NV, 9M902NW, 9M902NX, 9M902NZ, 9M902P0, 9M902P6, 9M902P7, 9M902P8, 9M902P9, 9M902PB, 9M902PC, 9M902PD, 9M902PF, 9M902PG, 9M902PH, 9M902PJ, 9M902PK, 9M902PL, 9M902PM, 9M902PN, 9M9032R, 9M9032T, 9M9032V, 9M9032W, 9M9032X, 9M9032Z, 9M90330, 9M9033H, 9M9033J, 9M9033K, 9M9033L, 9M9033M, 9M9033N, 9M9033P, 9M9033R, 9M9034F, 9M9034G, 9M9034H, 9M9034K, 9M9034L, 9M9035H, 9M9035J, 9M9035K, 9M9035L, 9M9035M, 9M9035N, 9M9035P, 9M9035R, 9M9035T, 9M9035V, 9M9035W, 9M9035Z, 9M90360, 9M90361, 9M90362, 9M90363, 9M90365, 9M90366, 9M90367, 9M90368, 9M90369, 9M9036B, 9M9036F, 9M9036G, 9M9036L, 9M9036M, 9M9036N, 9M9036P, 9M9036R, 9M9036T, 9M9036V, 9M9036W, 9M9036X |
| MIDLUX CAR GROUP WARREN | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 9M9036Z, 9M90370, 9M90371, 9M90372, 9M90375, 9M90376, 9M90378, 9M9037C, 9M9037F, 9M9037H, 9M9037J, 9M903B8, 9M903B9, 9M903BB, 9M903BC, 9M903BD, 9M903BF, 9M903BG, 9M903BH, 9M903BN, 9M903BP, 9M903BR, 9M903BT, 9M903BV, 9M903BW, 9M903BX, 9M903C0, 9M903C1, 9M903C2, 9M903C4, 9M903C5, 9M903C6, 9M903C7, 9M903C9, 9M903CB, 9M903CC, 9M903CD, 9M903CF, 9M903CH, 9M903CJ, 9M903CK, 9M903CL, 9M903CM, 9M903DX, 9R3008R, 9R90020, 9R90055, 9RH001C, CN400BK, DLV0008B, DLV0089, DLW000TP, DLW000TR, DLW000V0, DLW000V1, DLW000VC, DLW000VD, DLW000VW, DLW000W7, JFC005P, JFC005X, JFC0063, JFC0064, K136X, MWG002X, MWG0030, MWG0031, MWG0033, MWG0034, RAAB094, RAAB1A0, RAAB1B0, RAAB1DE, RAAB1E5, RAAB1F9, RAAB1G4, RAAB1GG, RAAB1GL, RAAB1GQ, V71005L |
| MIDLUX CAR GROUP WARREN | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 6HT0002, 7TZ0000B, 9M902J0, 9M902J2, 9M902J3, 9M902J5, 9M902J6, 9M902J8, 9M902J9, 9M902JC, 9M902JD, 9M902JG, 9M902JJ, 9M902JK, 9M902JN, 9M902N6, 9M902NK, 9M902NL, 9R3004G, 9R3008T, 9R30099, 9R9003W, 9R9004P, 9R9004R, CN4007T, CN4009Z, CN400B1, DLR0004K, DLV0007C, DLV0007D, DLV0007F, DLV0007G, DLV0007L, DLW000MH, DLW000MN, DLW000T5, DLW000T6, JFC0048, JFC004W, JFC0053, JFC0055, MWG0028, MWG0029, MWG002B, MWG002D, MWG002G, MWG002M, Z1AAEPV, Z1AAFIL |
| MIDWEST MOLDING INC | MIDWEST MOLDING INC | 1560 HECHT CT | | BARTLETT | IL | 60103-1691 | | Purchase Order Number(s) 9OI6197 |
| MIDWEST STAMPING & MFG CO EFT | MIDWEST STAMPING INC | 3455 BRIARFIELD BLVD STE A | | MAUMEE | OH | 43537 | | Purchase Order Number(s) SAG90I5410 |
| MIDWEST STAMPING INC | | 3455 BRIARFIELD BLVD STE A | | MAUMEE | OH | 43537 | | Purchase Order Number(s) 9OI6200 |
| MIDWEST STAMPING INC | | 3455 BRIARFIELD BLVD STE A | | MAUMEE | OH | 43537 | | Purchase Order Number(s) 9OI6203 |
| MIFAST % OLDFORD & ASSOCIATES INC | MECHANICAL & INDUSTRIAL FASTENERS, INC | MECHANICAL & INDUSTRIAL FASTENERS, INC | 1145 JANSEN FARM DR | ELGIN | IL | 60123-2596 | | Purchase Order Number(s) 9OI6093 |
| MIFAST % OLDFORD & ASSOCIATES INC | MECHANICAL & INDUSTRIAL FASTENERS, INC | MECHANICAL & INDUSTRIAL FASTENERS, INC | 1145 JANSEN FARM DR | ELGIN | IL | 60123-2596 | | Purchase Order Number(s) 9OI6328 |
| Mikron Plastics Technology | | 150 Park Center Drive | | Henrietta | NY | 14586 | | Mutual Confidentiality Agreement between Delphi Corporation and Mikron Plastics Technology dated October 1, 2003 |
| MILLENNIUM INDUSTRIES CORP | | 6285 GARFIELD AVE | | CASS CITY | MI | 48726 | | Purchase Order Number(s) 9OI6130 |
| MILLENNIUM INDUSTRIES CORP | MATT DEROSIA PURCHASING BUYER | 925 N MAIN ST | | LIGONIER | IN | 46767 | | Purchase Order Number(s) 25058, 39980, 40024 |
| MILLENNIUM INDUSTRIES CORP EFT | MILLENNIUM INDUSTRIES CORP | 6285 GARFIELD AVE | | CASS CITY | MI | 48726 | | Purchase Order Number(s) SAG90I5356, SAG90I3442 |
| MILLER TOOL & DIE CO | Pat Miller | 829 BELDEN RD | | JACKSON | MI | 49203 | | Purchase Order Number(s) 450435213, 450512726, 450488228, 450478092 |
| MILLWOOD INC | | 986 TIBBETTS WICK RD | | GIRARD | OH | 44420-1120 | | Purchase Order Number(s) 460008924 |
| MIS ENVIRONMENTAL SVCS INC | Anne Schultz | 3515 JANES AVE STE 1 | | SAGINAW | MI | 48601-6369 | | Purchase Order Number(s) 450530534 |
| MISTEQUAY GROUP LTD | MISTEQUAY GROUP LTD | 1212 N NIAGARA ST | | SAGINAW | MI | 48602-4742 | | Purchase Order Number(s) SAG90I2033 |
| MITTAL STEEL USA INC | | PO Box 78879 | | DETROIT | MI | 48278 | | Purchase Order Number(s) 90I5224, 90I5604 |
| MIYANO MACHINERY USA INC | Greg Sandler | 940 N CENTRAL AVE | | WOOD DALE | IL | 60191 | | Purchase Order Number(s) 450432191 |
| MNP CORP | | 44225 UTICA RD | | UTICA | MI | 48317 | | Purchase Order Number(s) 9OI5888 |
| MNP CORPORATION EFT | MNP CORP | PO Box 189002 | | UTICA | MI | 48318 | | Purchase Order Number(s) SAG90I4743 |
| MOBIS ALABAMA | TOMMY NOAH PURCHASING BUYER | 1395 MITCHELL YOUNG RD | | MONTGOMERY | AL | 36108 | | Purchase Order Number(s) AB9H6, AB9H7 |
| MOBIS ALABAMA | TOMMY NOAH PURCHASING BUYER | 1395 MITCHELL YOUNG RD | | MONTGOMERY | AL | 36108 | | Purchase Order Number(s) AB9H5 |
| MOBIS ALABAMA PRODUCTION | PEGGY CUMBLE PARTS PURCHASING SPECIALIST | 1395 MITCHELL YOUNG RD | | MONTGOMERY | AL | 36108 | | Purchase Order Number(s) 4500004497, 5500000043 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| MOCAP INC EFT | MOCAP INC | 13100 MANCHESTER RD | | SAINT LOUIS | MO | 63131 | | Purchase Order Number(s) SAG90I2076 |
| MOLEX INC | MOLEX INC | 2025 TAYLOR RD | | AUBURN HILLS | MI | 48326 | | Purchase Order Number(s) 90I0440 |
| MOLEX INC | MOLEX AUTOMOTIVE | 2025 TAYLOR RD | | AUBURN HILLS | MI | 48326 | | Purchase Order Number(s) 90I0440 |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | MONROE MEXICO SA DE CV | BLVD FLORIDA NO 7 CARR RIVERENA | | REYNOSA | TM | 88690 | MX | Purchase Order Number(s) SAG90I3533, SAG90I3967 |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | TENNECO AUTOMOTIVE OPERATING CO | 33 LOCKWOOD RD | | MILAN | OH | 44846 | | Purchase Order Number(s) SAG90I5520 |
| Morris Material Handling Inc | MMH HOLDINGS INC | 117 Lyon Ln | | Birmingham | AL | 35211-4477 | | Purchase Order Number(s) 450456422 |
| Morrison Industrial Equipment Co | Jim Schofield | 808 N Outer Dr | | Saginaw | MI | 48601-6237 | | Purchase Order Number(s) 450483958 |
| MORRISON INDUSTRIAL EQUIPMENT CO | Jim Schofield | PO BOX 1803 | | GRAND RAPIDS | MI | 49501-1803 | | Purchase Order Number(s) 450441842, 450441841, 450441839 |
| MOTION INDUSTRIES INC | GENUINE PARTS COMPANY | 226 WOODALL | | DECATUR | AL | 35603 | | Purchase Order Number(s) 450435734 |
| MOTOR CITY STAMPING INC EFT | MOTOR CITY STAMPINGS INC | 47783 N GRATIOT AVE | | CHESTERFIELD | MI | 48051 | | Purchase Order Number(s) SAG90I0366 |
| Motorola Inc | | 21440 West Lake Cook Rd | | Deer Park | IL | 60010 | | Non-Disclosure Agreement between Motorola, Inc and Delphi Automotive Systems, Inc dated February 21, 2000 |
| Motorola Inc | | 21440 West Lake Cook Rd | | Deer Park | IL | 60010 | | Proprietary Information Argeement (Mutual) between Motorola, Inc and Delphi Corporation LLC dated April 19, 2002 |
| MPI INTERNATIONAL INC EFT | MPI INTERNATIONAL INC | 1617 INDUSTRIAL RD | | GREENEVILLE | TN | 37745 | | Purchase Order Number(s) SAG90I5259, SAG90I3331 |
| MPS GROUP | Kevi Sullivan | 2920 SCOTTEN | | DETROIT | MI | 48210 | | Purchase Order Number(s) 450484771 |
| MPS GROUP | Phil Rogers | 2920 SCOTTEN | | DETROIT | MI | 48210 | | Purchase Order Number(s) 450435702, 450429654 |
| MRA INDUSTRIES INC EFT | MRA INDUSTRIES INC | 44785 MACOMB INDUSTRIAL DR | | CLINTON TOWNSHIP | MI | 48036 | | Purchase Order Number(s) SAG90I0763 |
| MTS SYSTEMS CORP | Stephanie Hodge | 14000 TECHNOLOGY DR | | EDEN PRAIRIE | MN | 55344-2247 | | Purchase Order Number(s) 450485796 |
| MTU Dr SHAFTS | | 5000 FUTURE DR STE 100 | | LADSON | SC | 29456 | | Purchase Order Number(s) 5500000534, 5500000535, 5500000536 |
| MUBEA INC | MUHR UND BENDER KG. | 8252 DIXIE HWY | | FLORENCE | KY | 41042 | | Purchase Order Number(s) 90I6188 |
| MUBEA INC EFT | MUBEA INC | 8252 DIXIE HWY | | FLORENCE | KY | 41042 | | Purchase Order Number(s) SAG90I1721 |
| MUELLER BRASS CO | MUELLER IMPACTS CO INC | 2409 WILLS ST | | MARYSVILLE | MI | 48040 | | Purchase Order Number(s) SAG90I4470, SAG90I5338 |
| Mursix Corporation (Twoson Esp) | | 718 Massachusetts Ave | | Matthews | IN | 46957 | | Proprietary Information Argeement (Mutual) between Motorola, Inc and Delphi Corporation LLC dated April 19, 2002 |
| MVS ROYAL OAK EFT | MACLEAN-FOGG CO (del) | 3200 W 14 MILE RD | | ROYAL OAK | MI | 48073 | | Purchase Order Number(s) SAG90I4213 |
| NACAM NORTH AMERICA CORP | | 1201 AVIATION BLVD | | HEBRON | KY | 41048 | | Purchase Order Number(s) DELS1507 |
| NACHI EUROPE GMBH | NACHI-FUJIKOSHI CORP | NACHI INDUSTRIAL SA | POLIGONO INDUSTRIAL MONTALVO, 74 | SALAMANCA | ES | 37008 | ES | Purchase Order Number(s) 90I6032 |
| NATG PONTIAC ENGINEERING | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) K136Y, K13FU, K13U7, K15LE, K16E6, K1H84, K112C, K1IAG, K1MBW, K1PR0, K1Q8Z, K1R24, K1SQA, Z1AAWBD, Z1AAWI3, Z1AAWKW, Z1AAWKX, Z1AAWM0, Z1AAXN8 |
| NATIONAL INSTRUMENTS CORPORATION | | 11500 N MOPAC EXPY BLDG B | | AUSTIN | TX | 78759-3563 | | Purchase Order Number(s) 450437520, 450443026, 450444880, 450444879, 450444878, 450444877 |
| NATIONAL MOLDING | ADVANCED ALLOY DIVISION/NMC CORP | 2305 DUSS AVE STE 4 | | AMBRIDGE | PA | 15003 | | Purchase Order Number(s) 90I6277 |
| NATIONAL MOLDING | ADVANCED ALLOY DIVISION/NMC CORP | ADVANCED ALLOY DIVISION/NMC CORP | 2305 DUSS AVE STE 4 | AMBRIDGE | PA | 15003 | | Purchase Order Number(s) 90I5940 |
| NATIONAL MOLDING | NATIONAL MOLDING CORP | NATIONAL MOLDING CORP | 5 DUBON COURT | FARMINGDALE | NY | 11735-1007 | | Purchase Order Number(s) 90I6133 |
| NATIONAL MOLDING CORP EFT | NATIONAL MOLDING CORP | 5 DUBON CT | | FARMINGDALE | NY | 11735-1007 | | Purchase Order Number(s) SAG90I0734, SAG90I5590, SAG90I5549, SAG90I5573, SAG90I5007, D0450164216 |
| National Renewable Energy Laboratory | Center for Transportation Technologies | 1617 Cole Blvd | | Golden | CO | 80401-3393 | | Proposal No. 01898-00 for Virtual Prototyping Solutions for Automotive Systems Prepared by Mechanicl Dynamics, Inc in Collaboratin with Delphi Automotive Systems to Center for Transportation Technologies dated May 7, 2001 |
| NCODE INTERNATIONAL INC | | 26877 NORTHWESTERN HWY STE 220 | | SOUTHFIELD | MI | 48034 | | Purchase Order Number(s) 450441696 |
| NEW MEXICO INSTITUTE OF MINING AND | | 801 LEROY PLACE | | SOCORRO | NM | 87801-4750 | | Purchase Order Number(s) 450504555 |
| NEW UNITED MOTORS MFG INC | JAMIE SCHRECK CALEB DAVIS PURCHASING | 45500 FREMONT BLVD | | FREMONT | CA | 94538 | | Purchase Order Number(s) BP47916 |
| NEWBOND | | 480 S. Americas Ave., Ste. C-1 | | El Paso | TX | 79907-5650 | | Purchase Order Number(s) 450012996 |
| NEYER, TISEO & HINDO LTD | | 4635 44TH ST SE STE C180 | | GRAND RAPIDS | MI | 49512-4003 | | Purchase Order Number(s) 450435714, 450435708 |
| NEYER, TISEO & HINDO LTD | | PO BOX 9173 | | FARMINGTON HILLS | MI | 48333 | | Purchase Order Number(s) 450523993 |
| NIAGARA PLASTICS LLC EFT | NIAGARA PLASTICS LLC | 7090 EDINBORO RD | | ERIE | PA | 16509-4447 | | Purchase Order Number(s) SAG90I0340, SAG90I5139, SAG90I5638 |
| NICE BALL BEARINGS INC | RBC BEARINGS INC | 400 SULLIVAN WAY | | TRENTON | NJ | 08628-3499 | | Purchase Order Number(s) SAG90I2005 |
| NILES USA INC | NILES USA INC | 41129 JO DR | | NOVI | MI | 48375 | | Purchase Order Number(s) SAG90I5366 |
| NISSAN LOGISTICS CENTER | JOHN WETZEL PRODUCTION BUYER | 624 ENON SPRINGS RD EAST | | SMYRNA | TN | 37167 | | Purchase Order Number(s) B00LRBJ, B00LRBK, B00LRBL, B00LRBM, B00LRBN, B00MI9J, B00N9V3, B00N9V4, B00N9V5, B00N9V6, B00N9V7, B00N9V8, B00N9V9, B00N9VA, B00N9VB, B00N9VC, B00O16P, B00PCYT, B00PCYU, B00PCYV, B00QA39, B00QA3A, B00QA3B, B00QA3C, B00QA3D, B00QA3E, FORECAST-C |
| Nissan Motor Co Ltd | | 2 Takara cho | Kanagawa ku | Yokohama | Kanagawa | 220-8623 | Japan | Confidentiality Agreement between Nissan Motor Co., Ltd and Delphi Automotive Systems LLC dated October 27, 2004 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| NISSAN MOTOR MANUFACTURING | JOHN WETZEL PEGGY STOUT PRODUCTION BUYER PURCHASING SERVICE | NISSAN DR | | SMYRNA | TN | 37167 | | Purchase Order Number(s) 5002080011, 5002080022, 5002080023, 5002090011, 5002090012, 5002090021, 5002090022, 5002090023, 50020A0011, 50020A0012, 50020A0013, 50020A0021, 50020B0011, 50020C0011, 6654090022 |
| NISSAN MOTOR MANUFACTURING | JOHN WETZEL PEGGY STOUT PRODUCTION BUYER PURCHASING SERVICE | NISSAN DR | | SMYRNA | TN | 37167 | | Purchase Order Number(s) 731090023, SP5002 |
| Nissan North America Inc | | 333 Commerce Street | | Nashville | TN | 37201-1800 | | Confidential Non-Disclosure Agreement between Nissan North America, Inc. and Delphi Automotive Systems LLC dated May 17, 2007 |
| NN BALL & ROLLER INC | NN INC | 2000 WATERS EDGE DR | | JOHNSON CITY | TN | 37604 | | Purchase Order Number(s) SAG90I5620 |
| North Alabama Gas District | 108 Church Street | P.O. Box 1428 | | Madison | AL | 35758 | | License Agreement between General Motors Corporation and North Alabama Gas District dated March 25, 1982; and Assignment and Assumption between General Motors Corporation and Delphi Automotive Systems LLC dated December 10, 1998 |
| North Alabama Gas District | 602 Dearborn Avenue | P.O. Drawer 2590 | | Muscle Shoals | AL | 35662 | | License Agreement between General Motors Corporation and North Alabama Gas District dated March 25, 1982; and Assignment and Assumption between General Motors Corporation and Delphi Automotive Systems LLC dated December 10, 1998 |
| North Alabama Gas District | | P.O. Box 2605 | | Muscle Shoals | AL | 35660 | | License Agreement between General Motors Corporation and North Alabama Gas District dated March 25, 1982; and Assignment and Assumption between General Motors Corporation and Delphi Automotive Systems LLC dated December 10, 1998 |
| North Alabama Industrial Services | North Alabama Industrial Services | 20300 Harris Station Rd | | Tanner | AL | 35671-3317 | | Purchase Order Number(s) 450488661, 450447101, 450428048 |
| NORTH RENAISSANCE DEVELOPMENT CO | | 909 WASHINGTON AVE | | BAY CITY | MI | 48708 | | Purchase Order Number(s) 450474066 |
| North Renaissance Development LLC | | 909 Washington Ave., P.O. Box 348 | | Bay City | MI | 48708 | | First Amendment to Lease Agreement dated March 31, 2005 |
| North Renaissance Development LLC | | 909 Washington Ave., P.O. Box 348 | | Bay City | MI | 48708 | | Lease Agreement between North Renaissance Development LLC and Delphi Automotive Systems LLC dated March 20, 2001 for 915 S. Niagara, Saginaw, MI |
| NORTH TEXAS PLASTICS | NORTH TEXAS PLASTICS INC | 503 CHAPMAN DR | | SANGER | TX | 76266-9029 | | Purchase Order Number(s) SAG90I0341 |
| NORTON CO\PERFORMANCE EFT PLASTICS CO | SAINT-GOBAIN PERFORMANCE PLASTICS | 150 DEY RD | | WAYNE | NJ | 07470 | | Purchase Order Number(s) SAG90I5417, SAG90I3552 |
| Nova Machinery Inc | David Belotti | 22720 Woodward Ave Ste 207 | | LAKELAND | MI | 48220-2906 | | Purchase Order Number(s) 450513050 |
| NRI INDUSTRIES INC EFT | NRI INDUSTRIES | 29200 NORTHWESTERN HWY STE 200 | | SOUTHFIELD | MI | 48034 | | Purchase Order Number(s) SAG90I5382 |
| NSK CORP | | 4200 GOSS RD | | ANN ARBOR | MI | 48105 | | Purchase Order Number(s) 90I5684 |
| NSK CORP | Carol Mettler | 4200 GOSS RD PO BOX 134007 | | ANN ARBOR | MI | 48106 | | Purchase Order Number(s) 90I5684 |
| NSK CORP BEARING DIV (EFT) | INOUE JIKUUKE KOGYO CO LTD | 4200 GOSS RD | | ANN ARBOR | MI | 48105 | | Purchase Order Number(s) 90I5749 |
| NSK CORP BEARING DIV (EFT) | INOUE JIKUUKE KOGYO CO LTD | 4200 GOSS RD | | ANN ARBOR | MI | 48105 | | Purchase Order Number(s) 90I5732 |
| NSK CORP BEARING DIV (EFT) | NSK LTD | 4200 GOSS RD | | ANN ARBOR | MI | 48105 | | Purchase Order Number(s) 90I5912 |
| NSK CORP BEARING DIV (EFT) | NSK LTD | 4200 GOSS RD | | ANN ARBOR | MI | 48105 | | Purchase Order Number(s) 90I6225 |
| NSK CORP BEARING DIV (EFT) | NSK LTD | NSK CORP OEM BUSINESS UNIT | 4200 GOSS RD | ANN ARBOR | MI | 48105 | | Purchase Order Number(s) 90I5842 |
| NSK CORPORATION | NSK CORP | PO Box 134007 | | ANN ARBOR | MI | 48113-4007 | | Purchase Order Number(s) SAG90I5503, SAG90I4112 |
| NSK LTD | | NISSEI BLDG 1-6-3 OSAKI | | SHINAGAWA KU | 13 | 1410032 | JP | Purchase Order Number(s) 450436968, 450436967 |
| NSK Ltd | | 6 3 | Ohsaki 1 Chome | Shinagawa ku | Tokyo | 141 | Japan | UTJ II License Agreement between NSK and General Motors dated December 17, 1994 |
| NSS TECHNOLOGIES INC EFT | NATIONAL SET SCREW CORP | 9075 GENERAL DR | | PLYMOUTH | MI | 48170-4680 | | Purchase Order Number(s) SAG90I3807, SAG90I4912 |
| NTN BEARING CORP OF AMERICA EFT | NTN BEARING CORP OF AMERICA | 39255 W 12 MILE RD | | FARMINGTON HILLS | MI | 48331-2975 | | Purchase Order Number(s) SAG90I5078 |
| NYE LUBRICANTS INC | | 12 HOWLAND RD | | FAIRHAVEN | MA | 02719 | | Purchase Order Number(s) 90I4800 |
| NYE LUBRICANTS INC | Bill Bovensiep | 12 HOWLAND RD | | FAIRHAVEN | MA | 02719 | | Purchase Order Number(s) 90I4800 |
| NYLACAST LTD | NYLACAST LTD. | 200 HASTINGS RD | | LEICESTER LEICESTERSHIRE | GB | LE5 0HL | GB | Purchase Order Number(s) SAG90I5225, SAG90I4785 |
| OBERLE & ASSOCIATES INC | OBERLE & ASSOCIATES INC | 700 NW 2ND ST | | RICHMOND | IN | 47374 | | Purchase Order Number(s) 450485163 |
| OCE NORTH AMERICA INC | Lori Darol | 5450 N CUMBERLAND AVE | | CHICAGO | IL | 60656-1469 | | Purchase Order Number(s) 450502157, 45044010C |
| Oce North America, Inc | Lori Darol | 750 STEPHENSON HWY, STE 100 | | TROY | MI | 48083 | | Purchase Order Number(s) 450515984 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 23 of 36

1/25/2008 3:50 PM
Steering Assumption Notice Service List

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| OE SALES | JACK ROSENBLAD PURCHASING BUYER | 239 OLD NEW BRUNSWICK RD | | PISCATAWAY | NJ | 08854 | | Purchase Order Number(s) 6559, 6793, 6797, 6802, 6803, 6806, 6812, 6817, 6823, 6827, 6828, 6829, 6841, 6861, 6862, 6865, 6883, 6885, 6887, 6890, 6912, 6913, 6914, 6925, 6926, 6930, 6942, 6948, 6950, 6958, 6963, 6966, 6969, 6972, 6976, 6981, 6986, 6992, 6994, 6995, 6998, 6999, 7000, 7006, 7011, 7014, 7019, 7020, 7030, 7032, 7035, 7041, 7042, 7043, 7045, 7046, 7047, 7049, 7050, 7052, 7056, 7057, 7060, 7061, 7062, 7063, 7072, 7074, 7075, 7076, 7079, 7083, 7089, 7096, 7099, 7105, 7106, 7113, 7114, 7115, 7117, 7118, 7122, 7123, 7141, 7147, 7149, 7152, 7160, 7161, 7168, 7171, 7179, 7180, OE6174, OE6229, OE6238, OE6406, OEF6274, OEF6287, OEF6350, OEF6383, OEF6405, OEF6409, OEF6411, OEF6415, OEF6418, OEF6429, OEF6431, OEF6442, OEF6444, OEF6461, OEF6517, OEF6534, OEF6573, OEF6581, OEF6583, OEF6598, OEF6610, OEF6620, OEF6626, OEF6627, OEF6643, OEF6646, OEF6686, OEF6702, OEF6736, OEF6746, OEF6754, OEF6759, OEF6777, OEF6779, OEF6785, OEF6791, OEF6795, OEF6589, OES6732, OES6734, OES6744 |
| OE SALES | JACK ROSENBLAD PURCHASING BUYER | 239 OLD NEW BRUNSWICK RD | | PISCATAWAY | NJ | 08854 | | Purchase Order Number(s) DUMBER OE1435, OE2000, OE2002, OE2858, OE3383, OE5344, OE546, OE5563, OE5795, OE5827, OE5867, OE5870, OE5903, OE5987, OE6135, OE8060, OE8085, OE8086, OE8095, OE9002, OE9011, OE9016, OE9025, OEA5935, OED20079G, OEF5907, OER2437, OER2475, OES3614, OES4185, OES5338, OES5754, OES5919, OES6053 |
| OETIKER ESPANA SA | INTER CLAMP HOLDING AG | OETIKER ESPANA SA | PUENTE 18 PGO IND LAS SALINAS | EL PUERTO DE SANTA MARIA | ES | 11500 | ES | Purchase Order Number(s) 90I5997 |
| OETIKER INC | INTER CLAMP HOLDING AG | 6317 EUCLID ST | | MARLETTE | MI | 48453 | | Purchase Order Number(s) 90I6269 |
| OETIKER INC EFT | OETIKER INC | PO Box 217 | | MARLETTE | MI | 48453-0217 | | Purchase Order Number(s) SAG90I0584 |
| OETIKER LTD (EFT) | INTER CLAMP HOLDING AG | OETIKER LTD | 203 DUFFERIN ST S | ALLISTON | ON | L9R 1E9 | CA | Purchase Order Number(s) 90I5797, 90I6268, 90I6335, 90I6358 |
| OETIKER LTD EFT | OETIKER LTD | 203 DUFFERIN ST S | | ALLISTON | ON | L9R 1E9 | CA | Purchase Order Number(s) 90I4318, SAG90I4636, SAG90I5397 |
| OHIO MODULAR MFG CO OMMC | GUY SCHAFER BUYER | 3900 STICKNEY AVE | | TOLEDO | OH | 43608 | | Purchase Order Number(s) 10000066, 10000067, 10000068, 10000069, 10001554, 10001569, 10001570, 10001571 |
| OILES AMERICA CORP | OILES CORP | 44099 PLYMOUTH OAKS BLVD STE 109 | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 90I5737 |
| OLSON INTERNATIONAL LIMITED | OLSON INTERNATIONAL LTD | 50 W NORTH AVE | | LOMBARD | IL | 60148 | | Purchase Order Number(s) 90I5750 |
| OMNI FORGE INC | OMNI FORGE INC | 18325 S 580 COUNTY RD W | | REMINGTON | IN | 47977 | | Purchase Order Number(s) 90I5876, 90I5742, 90I5925 |
| OMNI WAREHOUSE EFT | L&B CARTAGE INC | 966 BRIDGEVIEW SOUTH | | SAGINAW | MI | 48604 | | Purchase Order Number(s) SAG90I5485, SAG90I5609, SAG90I4736 |
| OPEL ESPANAA CISCO 72319 | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 2100000J, VCH0005 |
| OPEL ESPANAA CISCO 72319 | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 2100000H, 2100000K, X0VCH0002, X0VCH0009 |
| ORBIS CORP | Sheila DeGrazia | 1101 E WHITCOMB AVE | | MADISON HEIGHTS | MI | 48071-5614 | | Purchase Order Number(s) 450527676, 450529334 |
| ORBITAL ENGINEERING INC | Ron Lutwen | 1344 5TH AVE | | PITTSBURGH | PA | 15219-6214 | | Purchase Order Number(s) 450501426 |
| ORBITFORM GROUP LLC | Bryan Wright | PO BOX 1469 | | JACKSON | MI | 49204 | | Purchase Order Number(s) 45050436C |
| OTTO FUCHS METALLWERKE % HUPPERT EN | OTTO FUCHS METALLWERKE | 41000 WOODWARD AVE STE 340 | | BLOOMFIELD HILLS | MI | 48304 | | Purchase Order Number(s) SAG90I2863 |
| OUTIL ET MATRICE EFT HARRINGTON INC | OUTIL & MATRICE HARRINGTON INC | 2555 BOUL MATTE | | BROSSARD | QC | J4Y 2H1 | CA | Purchase Order Number(s) SAG90I4519, SAG90I4741, SAG90I5695 |
| P & R FASTENERS INC EFT | P&R FASTENERS INC | 325 PIERCE ST | | SOMERSET | NJ | 08873-1229 | | Purchase Order Number(s) SAG90I4140 |
| P & R INDUSTRIES INC | Charles Sheelar | 1524 N CLINTON AVE | | ROCHESTER | NY | 14621-2206 | | Purchase Order Number(s) 450526897, 450519023, 450519021, 450519018, 450478090, 450472291, 450469519, 450436963, 450436962 |
| P & R INDUSTRIES INC | P & R INDUSTRIES INC | 1524 N CLINTON AVE | | ROCHESTER | NY | 14621-2206 | | Purchase Order Number(s) 450527640 |
| P J SPRING CO INC | P J SPRING CO INC | 1180 ATLANTIC DR | | WEST CHICAGO | IL | 60185 | | Purchase Order Number(s) SAG90I2131 |
| PANALPINA | Panalpina Welttransport (Holding) A | PANALPINA INC | 4590 MOBILE HWY | MONTGOMERY | AL | 36108 | | Purchase Order Number(s) 90I5915 |
| PANALPINA | Panalpina Welttransport (Holding) A | PANALPINA INC | 4590 MOBILE HWY | MONTGOMERY | AL | 36108 | | Purchase Order Number(s) 90I6198 |
| PANALPINA INC | Kim Wolverton | 151 FOLMAR PARKWAY | | MONTGOMERY | AL | 36109 | | Purchase Order Number(s) 450529173, 450529172, 450484770 |
| PANHARD GENERAL DEFENSE | | 2 RUE PANHARD & LEVASSOR | 91630 MAROLLES EN | HUREPOIX | | | FRANCE | Purchase Order Number(s) 208347 |
| PARKER ENGINEERED SEALS DIVISION | PARKER HANNIFIN CORPORATION | 501 S SYCAMORE ST | | SYRACUSE | IN | 46567-1529 | | Purchase Order Number(s) 90I6378 |
| PARKER ENGINEERED SEALS EFT | PARKER HANNIFIN CORP | 501 S SYCAMORE ST | | SYRACUSE | IN | 46567-1529 | | Purchase Order Number(s) SAG90I0556 |
| PARKER EPS DIVISION | PARKER HANNIFIN CORPORATION | PARKER HANNIFIN CORP ENGINEERED POLYMER SYSTEMS DIV | 2565 NW PARKWAY | ELGIN | IL | 60123 | | Purchase Order Number(s) 90I6298 |
| PARKER EPS DIVISION | PARKER HANNIFIN CORPORATION | PARKER HANNIFIN CORP ENGINEERED POLYMER SYSTEMS DIV | 2565 NW PARKWAY | ELGIN | IL | 60123 | | Purchase Order Number(s) 90I6217 |
| PARKER EPS DIVISION | PARKER HANNIFIN CORPORATION | PARKER INDUSTRIAL S DE RL DE CV | COL. INDUSTRIAL NUEVA TIJUANA | TIJUANA | BC | 22500 | MX | Purchase Order Number(s) 90I6271 |
| PARKER HANNIFIN CORP | | 2360 PALUMBO DR | | LEXINGTON | KY | 40509-1048 | | Purchase Order Number(s) 90I4791 |
| PARKER HANNIFIN CORP | | 3025 W CROFT CIR | | SPARTANBURG | SC | 29302 | | Purchase Order Number(s) 90I0541 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 24 of 36

1/25/2008 3:50 PM
Steering Assumption Notice Service List

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| PARKER HANNIFIN CORP | Craig Kurkechian | 2360 PALUMBO DR PO BOX 11751 | | LEXINGTON | KY | 40512 | | Purchase Order Number(s) 90I4791 |
| PARKER HANNIFIN CORP | Craig Kurkechian | 3125 W CROFT CIR PO BOX 15009 | | SPARTANBURG | SC | 29302 | | Purchase Order Number(s) 90I0541 |
| PARKER HANNIFIN CORPORATION PARKER HANNIFIN C3146 | PARKER HANNIFIN (CANADA) INC | 64 TROWERS RD UNIT #1 | | WOODBRIDGE | ON | L4L 7K5 | CA | Purchase Order Number(s) SAG90I5277 |
| PARKER SEAL | PARKER HANNIFIN CORPORATION | 2360 PALUMBO DR | | LEXINGTON | KY | 40509-1048 | | Purchase Order Number(s) 90I6249 |
| PARKER SEAL | PARKER HANNIFIN CORPORATION | PARKER HANNIFIN CORP | 104 HARTMAN DR | LEBANON | TN | 37087 | | Purchase Order Number(s) 90I6361 |
| PARKER SEAL | PARKER HANNIFIN CORPORATION | PARKER HANNIFIN CORP PARKER SEAL CO | 2360 PALUMBO DR | LEXINGTON | KY | 40509-1048 | | Purchase Order Number(s) 90I6321 |
| PARKER SEAL CO | PARKER HANNIFIN CORPORATION | 7664 PANASONIC WAY | | SAN DIEGO | CA | 92154-8206 | | Purchase Order Number(s) 90I6362 |
| PARKER SEAL DE MEXICO SA | PARKER SEAL DE MEXICO SA DE CV | RIO LERMA NO 221. | | TLALNEPANTLA | EM | 54030 | MX | Purchase Order Number(s) 90I4422 |
| PARKER SEAL DE MEXICO SA DE CV | PARKER HANNIFIN CORPORATION | PARKER SEAL DE MEXICO SA DE CV | RIO LERMA NO 221. | TLALNEPANTLA | EM | 54030 | MX | Purchase Order Number(s) 90I6182 |
| PARKER SEAL DE MEXICO SA DE CV | PARKER HANNIFIN CORPORATION | PARKER SEAL DE MEXICO SA DE CV | RIO LERMA NO 221. | TLALNEPANTLA | EM | 54030 | MX | Purchase Order Number(s) 90I6320 |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 2565 NW PARKWAY | | ELGIN | IL | 60123 | | Purchase Order Number(s) SAG90I5074 |
| PARKER SERVICE CENTER | PRECISION-ASUN SEALING CO | 9350 CASTLEGATE DR | | INDIANAPOLIS | IN | 46278 | | Purchase Order Number(s) 90I6325 |
| PARKER TECH SEAL DIVISION (EFT) | PARKER HANNIFIN CORPORATION | 1525 S 10TH ST | | GOSHEN | IN | 46526 | | Purchase Order Number(s) 90I5995 |
| Patent Counsel | TRW Inc | 1900 Richmond Rd | | Cleveland | OH | 44124 | | Patent License Agreement between TRW Inc. and Delphi Automotive Systems Corporation dated November 23, 1999 |
| PAULO PRODUCTS CO | | 1307 RUTLEDGE WAY | | MURFREESBORO | TN | 37129 | | Purchase Order Number(s) 90I1607, 90I4768 |
| PAULO PRODUCTS CO | Jerry Jenkins | 1307 RUTLEDGE WAY | | MURFREESBORO | TN | 37129 | | Purchase Order Number(s) 90I4768, 90I1607, 46000700E |
| PAULO PRODUCTS CO | PAULO PRODUCTS CO | 1307 RUTLEDGE WAY | | MURFREESBORO | TN | 37129 | | Purchase Order Number(s) D0450156834 |
| PETERSON MFG CO EFT | PETERSON MANUFACTURING CO | 155 CATTLEMEN RD | | SARASOTA | FL | 34232-6308 | | Purchase Order Number(s) SAG90I0367 |
| PETERSON SPRING GEORGIA EFT | PETERSON AMERICAN CORP | 600 OLD HULL RD | | ATHENS | GA | 30601 | | Purchase Order Number(s) SAG90I0267 |
| PEUGEOT | | TOUR MANHATTAN | LA DEFENSE | PARIS | | 92094 | FRANCE | Purchase Order Number(s) 112039962 |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 30230 ORCHARD LAKE RD STE 150 | | FARMINGTON HILLS | MI | 48334 | | Purchase Order Number(s) SAG90I4884 |
| PINNACLE AUTOMATION INC | | PO BOX 1743 | | DECATUR | AL | 35602-1743 | | Purchase Order Number(s) 460011000, 460015171 |
| PITNEY BOWES INC EFT FASCIMILE DIV | IMAGISTICS INTERNATIONAL INC | 24590 LAHSER RD | | SOUTHFIELD | MI | 48034 | | Purchase Order Number(s) D0450162751 |
| PLASTECH MANUFACTURING EFT (not Eng or Corp) | PLASTECH ENGINEERED PRODUCTS INC | 1111 S COLLING RD | | CARO | MI | 48723 | | Purchase Order Number(s) SAG90I0343 |
| PLASTIC SOLUTIONS INC | | 701 W CHIPPEWA AVE | | SOUTH BEND | IN | 46614 | | Purchase Order Number(s) 90I5477 |
| PLASTIC SOLUTIONS INC | Art Horvath | 701 W CHIPPEWA AVEPO BOX 2378 | | SOUTH BEND | IN | 46680 | | Purchase Order Number(s) 90I5477 |
| PLASTIC SOLUTIONS INC | PLASTIC SOLUTIONS INC | 759 W CHIPPEWA AVE | | SOUTH BEND | IN | 46614 | | Purchase Order Number(s) SAG90I4994, SAG90I0495 |
| PLASTIC SOLUTIONS INC | PLASTIC SOLUTIONS INC | 759 W CHIPPEWA AVE | | SOUTH BEND | IN | 46614 | | Purchase Order Number(s) 90I6346 |
| PLASTICOS ABC SPAIN SA SOCIEDAD UNI | ABC GROUP INC | PLASTICOS ABC SPAIN SA | PGNO IND LAS CASAS II CALLE H | SORIA | ES | 42005 | ES | Purchase Order Number(s) 90I6196 |
| PLASTICOS MORRELL SA | PLASTICOS MORELL SA | PLASTICOS MORELL SA | TORRE BOVERA 41-49 | SANT ANDREU DE LA BARCA | ES | 08950 | ES | Purchase Order Number(s) 90I6187 |
| PLYMOUTH TUBE | PLYMOUTH TUBE CO | 29 W 150 WARRENVILLE RD | | WARRENVILLE | IL | 60555-3528 | | Purchase Order Number(s) 90I6010 |
| PLYMOUTH TUBE CO | | 29 W 150 WARRENVILLE RD | | WARRENVILLE | IL | 60555-3528 | | Purchase Order Number(s) 90I5167 |
| PLYMOUTH TUBE CO | Lance Thomas | 29 W 150 WARRENVILLE RD | | WARRENVILLE | IL | 60555 | | Purchase Order Number(s) 90I5167 |
| POHLMAN INC. | POHLMAN INC. | 140 LONG RD | | CHESTERFIELD | MO | 63005 | | Purchase Order Number(s) SAG90I4024, SAG90I4285 |
| POLARIS INDUSTIRES INC | JOHN PETERSON PRODUCTION BUYER | 301 5TH AVE SW | | ROSEAU | MN | 56751 | | Purchase Order Number(s) P625383 |
| Polaris Industries Inc | | 2100 North Highway 55 | | Medina | MN | 55340-9770 | | Confidential Disclosure Agreement between Polaris Industries Inc and Delphi Corporation dated February 19, 2004 |
| POLTRON | FABRYKA LOZYSK TOCZNYCH KRASNIK SA | 5123 PEGASUS CT STE E | | FREDERICK | MD | 21704 | | Purchase Order Number(s) 90I6040 |
| POLTRON CORPORATION EFT | POLTRON CORP | 5123 PEGASUS CT STE E | | FREDERICK | MD | 21704 | | Purchase Order Number(s) SAG90I2871 |
| PONTIAC COIL INC | | 5800 MOODY DR | | CLARKSTON | MI | 48348-4768 | | Purchase Order Number(s) 90I5359, 90I3825, 450530608 |
| PONTIAC COIL INC | Paul McIntyre | 5800 MOODY DR | | CLARKSTON | MI | 48348 | | Purchase Order Number(s) 90I3825, 90I5359 |
| PONTIAC COIL INC | PONTIAC COIL INC | 5800 MOODY DR | | CLARKSTON | MI | 48348-4768 | | Purchase Order Number(s) SAG90I5475 |
| PORITE USA | PORITE CORPORATION | 1295 COMBERMERE DR | | TROY | MI | 48083-2734 | | Purchase Order Number(s) 90I6316 |
| POWER & SIGNAL GROUP | ARROW ELECTRONICS INC | ARROW ELECTRONICS INC POWER & SIGNAL GROUP | 4670 RICHMOND RD STE 120 | CLEVELAND | OH | 44128 | | Purchase Order Number(s) 90I6292 |
| PRA COMPANY | Elliot Buchanan | 1415 W CEDAR ST | | STANDISH | MI | 48658-9527 | | Purchase Order Number(s) 450530575 |
| PRAXAIR INC | | 300 E GREAT LAKES ST | | RIVER ROUGE | MI | 48218-2606 | | Purchase Order Number(s) 450485248 |
| PRECISION MFG CO INC | PRECISION MANUFACTURING CO INC | 2149 VALLEY PIKE | | DAYTON | OH | 45404-2542 | | Purchase Order Number(s) 450002576 |
| PRECISION PLASTIC & DIE CO EFT | PRECISION PLASTIC & DIE CO | 2545 W MAPLE RD STE 1 | | TROY | MI | 48084-7114 | | Purchase Order Number(s) SAG90I0344 |
| PREMIER MANUFACTURING SUPPORT | VOITH AG | 2828 HIGHLAND AVE | | CINCINNATI | OH | 45212-2410 | | Purchase Order Number(s) 450429160 |
| PRIDGEON & CLAY INC | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | GRAND RAPIDS | MI | 49507-1622 | | Purchase Order Number(s) 90I5782, 90I6202, 90I6201 |
| PRIDGEON & CLAY INC | Pridgeon & Clay Szerszam- ES | VASUT UTCA 35/A | | APOSTAG | HU | 6088 | HU | Purchase Order Number(s) 90I6190 |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | GRAND RAPIDS | MI | 49507-1622 | | Purchase Order Number(s) SAG90I3347, SAG90I5405, SAG90I5351, SAG90I5350, SAG90I5324, SAG90I5659 |
| PRINCE MANUFACTURING DE MEXICO EFT | PRINCE GROUP LLC | AV. VALLE DEL CEDRO NO. 1680 | | CD JUAREZ | CHI | 32574 | MX | Purchase Order Number(s) 90I6263 |
| PROCESOS CONTROLADOS SA DE CV | PROCESOS CONTROLADOS SA DE CV | CERRO DEL TZIRATE 24 LOS AMERICAS | | QUERETARO | QA | 76121 | MX | Purchase Order Number(s) 90I6332, 90I6007, 90I6008 |
| PRODUCTION MACHINING OF ALMA INC | PRODUCTION MACHINING OF ALMA INC | 6595 N JEROME RD | | ALMA | MI | 48801-9706 | | Purchase Order Number(s) 90I00145 |
| PRODUCTOS ESPECIALIZADOS DE ACERO S | GRUPO INDUSTRIAL MEXICANO SA DE CV | EJE 130 NO.135 | | SAN LUIS POTOSI | SLP | 78395 | MX | Purchase Order Number(s) 90I5731 |
| PROFIROLL TECHNOLOGIES USA INC | Andre Hildebrandt | 24300 CATHERINE INDUSTRIAL DR #401 | | NOVI | MI | 48375-2457 | | Purchase Order Number(s) 450478746 |
| PROGRESSIVE STAMPING CO EFTINC | PROGRESSIVE STAMPING CO DE INC | 2807 SAMOSET RD | | ROYAL OAK | MI | 48073-1726 | | Purchase Order Number(s) SAG90I1291, SAG90I1234 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | BUFFALO | NY | 14207-1984 | | Purchase Order Number(s) SAG90I4904 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 25 of 36

1/25/2008 3:50 PM
Steering Assumption Notice Service List

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| PROYECTOS, REPARACIONES OBRAS Y CON | | COL. EX-HIPODROMO | | CD JUAREZ | CHI | 32340 | MX | Purchase Order Number(s) 450499934 |
| PSC ENTERPRISES INC | PHILIP SERVICES CORP | 3158 HWY 20 W BLDG 6 | | DECATUR | AL | 35601 | | Purchase Order Number(s) 460010495 |
| PSC ENTERPRISES INC | PHILIP SERVICES CORP | Vince Sheerer | 5151 SAN FELIPE, SUITE 1600 | HOUSTON | TX | 77056 | | Purchase Order Number(s) 460010495 |
| PTC ALLIANCE CORP | | 6051 WALLACE RD EXT STE 200 | | WEXFORD | PA | 15090-7386 | | Purchase Order Number(s) 90I5098, 90I5086, 90I5085 |
| PTC TUBULAR PRODUCTS LLC | Doug Wilkins | 1480 N W 11TH ST | | RICHMOND | IN | 48374 | | Purchase Order Number(s) 90I5085, 90I5086, 90I5098 |
| PTC TUBULAR PRODUCTS LLC | PTC ALLIANCE CORP | 1480 NW 11TH ST | | RICHMOND | IN | 47374 | | Purchase Order Number(s) 90I6154 |
| QUALITECH INTERNATIONAL INC | | 42705 GRAND RIVER AVE STE 201 | | NOVI | MI | 48375-1772 | | Purchase Order Number(s) 450427836 |
| QUALITY CONTROL DESIGN INC | Mark Deluca | 50495 CORPORATE DR STE 112 | | SHELBY TOWNSHIP | MI | 48315 | | Purchase Order Number(s) 460015133 |
| QUANEX CORPORATION | | 1 JACKSON SQUARE STE 500 | | JACKSON | MI | 49201 | | Purchase Order Number(s) 90I4399, 90I4398, 90I5307 |
| QUANEX CORPORATION | Marc Owen | ONE JACKSON SQUARE SUITE 500 | | JACKSON | MI | 49201 | | Purchase Order Number(s) 90I5307, 90I4398, 90I4399 |
| QUANTUM STORAGE | | 807 AIRPORT ACCESS RD | | TRAVERSE CITY | MI | 49686-3511 | | Purchase Order Number(s) 450497442, 450469588 |
| QUASAR INDUSTRIES INC | | 1911 NORTHFIELD DR | | ROCHESTER HILLS | MI | 48309-3813 | | Purchase Order Number(s) 90I3314 |
| QUASAR INDUSTRIES INC | C. Wayne Miller | 1911 NORTHFIELD DR | | ROCHESTER HILLS | MI | 48309 | | Purchase Order Number(s) 90I3314 |
| R & L SPRING CO % A.I. NELSON & ASS | R&L SPRING CO | R&L SPRING CO | 1097 GENEVA PKY | LAKE GENEVA | WI | 53147 | | Purchase Order Number(s) 90I6039 |
| R & L SPRING CO % A.I. NELSON & ASS | R&L SPRING CO | R&L SPRING CO % A.I. NELSON & ASS | 209 DOUGLAS PO BOX 92 | MONTROSE | MI | 48457 | | Purchase Order Number(s) 90I6318 |
| R & L SPRING COMPANY EFT | R&L SPRING CO | 1097 GENEVA PKY | | LAKE GENEVA | WI | 53147 | | Purchase Order Number(s) SAG90I1704 |
| R&M ENGINEERING INC | Ron Miller Jr. | 7920 Webster | | Freeland | MI | 48623 | | Purchase Order Number(s) 460014939 |
| RALCO INDUSTRIES INC | RALCO INDUSTRIES INC | 2720 AUBURN CT | | AUBURN HILLS | MI | 48326-3202 | | Purchase Order Number(s) 90I6386 |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | AUBURN HILLS | MI | 48326-3202 | | Purchase Order Number(s) SAG90I5653, SAG90I5586 |
| RAMCEL ENGINEERING COMPANY | RAMCEL ENGINEERING CO INC | RAMCEL ENGINEERING CO INC | 2926 MAC ARTHUR BLVD | NORTHBROOK | IL | 60062-2005 | | Purchase Order Number(s) 90I6255 |
| RAMCEL ENGINEERING COMPANY | RAMCEL ENGINEERING CO INC | RAMCEL ENGINEERING CO INC | 2926 MAC ARTHUR BLVD | NORTHBROOK | IL | 60062-2005 | | Purchase Order Number(s) 90I5935 |
| RANGER TOOL & DIE CO EFT | RANGER TOOL & DIE CO INC | 317 S WESTERVELT RD | | SAGINAW | MI | 48604-1330 | | Purchase Order Number(s) SAG90I5679, SAG90I5104 |
| RB&W CORP OF CANADA | PARK-OHIO HOLDINGS CORP | RB&W CORP OF CANADA | 5190 BRADCO BLVD | MISSISSAUGA | ON | L4W 1G7 | CA | Purchase Order Number(s) 90I5900 |
| RBC PRECISION PRODUCTS INC | Jeff Godfrey | 2928 GARY DR | | PLYMOUTH | IN | 46566 | | Purchase Order Number(s) 90I4111 |
| REA INTERNATIONAL INC EFT AMK METAL PRODUCTS | MARTINREA INTERNATIONAL INC | 7405 TRANMERE RD | | MISSISSAUGA | ON | L5S 1L4 | CA | Purchase Order Number(s) SAG90I4351 |
| RECYDE SA EFT | RECYDE SA | CALLE ELLORRIO BIDE, S/N | | ELGETA | 20 | 20690 | ES | Purchase Order Number(s) SAG90I5248 |
| REEF TOOL & GAGE CO INC | Warner Bauer | 44800 MACOMB INDUSTRIAL DR | | CLINTON TOWNSHIP | MI | 48036 | | Purchase Order Number(s) 450445956 |
| REIMOLD PRINTING CORP | Mike White | 3201 HALLMARK CT | | SAGINAW | MI | 48603 | | Purchase Order Number(s) 450529337 |
| RELIASOFT CORP | | 1450 S EASTSIDE LOOP | | TUCSON | AZ | 85710 | | Purchase Order Number(s) 450432880, 450531887 |
| REMAN INC | | 110 E 9TH ST | | DECATUR | MS | 39327 | | Purchase Order Number(s) 90I5166 |
| REMAN INC | | 6586 HIGHWAY 13 | | MORTON | MS | 39117-5352 | | Purchase Order Number(s) 90I1046 |
| REMAN INC | Don Howington | 110 E 9TH ST PO BOX 900 | | DECATUR | MS | 39327 | | Purchase Order Number(s) 90I5166 |
| REMAN INC | Don Howington | 6586 HWY 13 | | MORTON | MS | 39117 | | Purchase Order Number(s) 90I1046 |
| REMAN INC | REMAN INC | 110 E 9TH ST | | DECATUR | MS | 39327 | | Purchase Order Number(s) 90I6096 |
| REMAN INC | REMAN INC | 110 E 9TH ST | | DECATUR | MS | 39327 | | Purchase Order Number(s) 90I6097 |
| REMAN INC (EFT) | REMAN INC | REMAN INC | 6586 HIGHWAY 13 | MORTON | MS | 39117-5352 | | Purchase Order Number(s) 90I6038 |
| REMAN INC EFT | REMAN INC | 6586 HIGHWAY 13 | | MORTON | MS | 39117-5352 | | Purchase Order Number(s) SAG90I5165, SAG90I4451 |
| REME SA DE CV | REME SA DE CV | AV 5 DE FEBRERO NO 1718 | | QUERETARO | QA | 76130 | MX | Purchase Order Number(s) SAG90I5346 |
| Renault s a s | Societe par Actions Simplifiee | 13/15 Quai Alphonse Le Gallo | | 92100 Boulogne Billancourt | | | France | Development Agreement between Renault s.a.s. and Delphi Automotive Systems LLC dated |
| RENAULT SAS GRAND COURONNE | | 13 15 QUAI ALPHONSE LE GALLO | F92513 BOULOGNE BILLANCOURT | CEDEX | | | FRANCE | Purchase Order Number(s) 215578 |
| RENAULT SAS GRAND COURONNE | | 13 15 QUAI ALPHONSE LE GALLO | F92513 BOULOGNE BILLANCOURT | CEDEX | | | FRANCE | Purchase Order Number(s) 268284 |
| RENAULT SERVICE 0753 | | 8 10 AVE EMILE ZOLA | F 92109 BOULOGNE BILLANCOURT | CEDEX | | | FRANCE | Purchase Order Number(s) 300433 |
| RENAULT SERVICE 0753 | | 8 10 AVE EMILE ZOLA | F 92109 BOULOGNE BILLANCOURT | CEDEX | | | FRANCE | Purchase Order Number(s) 215578, 268284, 290139, 331674, 343880 |
| REPRO PARTS INC | | 881 INDUSTRIAL DR | | ELMHURST | IL | 60126-1117 | | Purchase Order Number(s) 90I4921 |
| REPRO PARTS INC | Rich Verba | 881 INDUSTRIAL DR | | ELMHURST | IL | 60126 | | Purchase Order Number(s) 90I4921 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I5130, SAG90I5303, SAG90I4626, SAG90I4624, SAG90I4444, SAG90I4443, SAG90I4442, SAG90I4441, SAG90I4439, SAG90I4438, SAG90I4437, SAG90I4433, SAG90I4432, SAG90I4431, SAG90I4426, SAG90I4504, SAG90I4502, SAG90I3917, SAG90I3915, SAG90I3914, SAG90I3911 |
| REPUBLIC TECHNOLOGIES INTERNATIONAL | REPUBLIC ENGINEERED PRODUCTS, INC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) 90I6305 |
| RESIN SERVICE INC | | STERLING HEIGHTS | | Michigan | MI | 48314 | | Purchase Order Number(s) 90I0739 |
| RESIN SERVICES INC | Lynn Hamlin | 5959 18 1/2 MILE RD | | STERLING HEIGHTS | MI | 48314 | | Purchase Order Number(s) 90I0739 |
| RESINAS COLORES Y COMPUESTOS SA DE | RESINAS COLORES Y COMPUESTOS SA DE | AV INDEPENDENCIA 105 | | SAN MATEO ATENCO TOLUCA | MX | 52100 | MX | Purchase Order Number(s) 90I6030 |
| REXEL, INC | International Electric Supply Corp. | 1315 COMMERCE DR | | DECATUR | AL | 35603 | | Purchase Order Number(s) 450518644 |
| RING MASTERS LLC | RING MASTERS LLC | 240 6TH ST NW | | MASSILLON | OH | 44647 | | Purchase Order Number(s) SAG90I5312 |
| RING SCREW DIV EFT | ACUMENT GLOBAL TECHNOLOGIES INC | 4160 BALDWIN RD | | HOLLY | MI | 48442-9328 | | Purchase Order Number(s) SAG90I5566 |
| RING SCREW LLC HOLLY DISTRIBUTION C | KING HOLDING CORPORATION | 4160 BALDWIN RD | | HOLLY | MI | 48442-9328 | | Purchase Order Number(s) 90I5903, 90I5891, 90I5894 |
| RING SCREW LLC HOLLY DISTRIBUTION C | KING HOLDING CORPORATION | ACUMENT GLOBAL TECHNOLOGIES INC | 4160 BALDWIN RD | HOLLY | MI | 48442-9328 | | Purchase Order Number(s) 90I5893 |
| RING SCREW LLC HOLLY DISTRIBUTION C | KING HOLDING CORPORATION | ACUMENT GLOBAL TECHNOLOGIES INC | 4160 BALDWIN RD | HOLLY | MI | 48442-9328 | | Purchase Order Number(s) 90I5895 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| RING SCREW LLC HOLLY DISTRIBUTION C | KING HOLDING CORPORATION | ACUMENT GLOBAL TECHNOLOGIES INC HOLLY DISTRIBUTION CENTER | 4160 BALDWIN RD | HOLLY | MI | 48442-9328 | | Purchase Order Number(s) 90I6359 |
| RING SCREW LLC HOLLY DISTRIBUTION C | KING HOLDING CORPORATION | RING SCREW LLC | 10031 N HOLLY RD | HOLLY | MI | 48442-9302 | | Purchase Order Number(s) 90I5899 |
| RJW MANUFACTURING INC | RJW MANUFACTURING INC | RJW MANUFACTURING INC | 1968 HWY 31 S | ATHENS | AL | 35611-9028 | | Purchase Order Number(s) 90I5738 |
| RJW MANUFACTURING INC | RJW MANUFACTURING INC | PO Box 1103 | | ATHENS | AL | 35612-1103 | | Purchase Order Number(s) OO46000701C |
| ROBERT BOSCH CORPORATION EFT 1 | BOSCH, ROBERT CORP | 38000 HILLS TECH DR | | FARMINGTON HILLS | MI | 48331-2417 | | Purchase Order Number(s) SAG90I5418, SAG90I5020, SAG90I2831 |
| ROBIN INDUSTRIES INC | ROBIN INDUSTRIES INC | 1265 W 65TH ST | | CLEVELAND | OH | 44102-2198 | | Purchase Order Number(s) SAG90I2523 |
| ROBINSON INDUSTRIES INC | Bill Wilson | PO BOX 521 | | COLEMAN | MI | 48618-0521 | | Purchase Order Number(s) 450531455 |
| ROBINSON INDUSTRIES INC | ROBINSON INDUSTRIES INC | PO BOX 521 | | COLEMAN | MI | 48618-0521 | | Purchase Order Number(s) 450454831 |
| ROCKFORD PRODUCTS EFT CORPORATION | ROCKFORD PRODUCTS CORP | 707 HARRISON AVE | | ROCKFORD | IL | 61104-7162 | | Purchase Order Number(s) SAG90I5052 |
| ROCTEL MFG % LINAMAR SALES | LINAMAR CORPORATION | 26555 EVERGREEN RD STE 900 | | SOUTHFIELD | MI | 48076 | | Purchase Order Number(s) 90I5726, 90I5944, 90I6144 |
| ROGERS FOAM CORP | | 20 VERNON ST | | SOMERVILLE | MA | 02145-3699 | | Purchase Order Number(s) 90I5721 |
| ROSLER METAL FINISHING USA LLC | Lawrence Green | 1551 DENSO RD | | BATTLE CREEK | MI | 49015 | | Purchase Order Number(s) 450493269, 450479564, 450479563, 450515125 |
| ROTAFORM LLC | ROTAFORM LLC | 1420 S LIVERNOIS RD | | ROCHESTER HILLS | MI | 48307 | | Purchase Order Number(s) SAG90I5339, SAG90I5656 |
| ROTOR CLIP CO (EFT) | ROTOR CLIP CO INC | ROTOR CLIP CO INC | 187 DAVIDSON AVE | SOMERSET | NJ | 08873-4192 | | Purchase Order Number(s) 90I6131 |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | SOMERSET | NJ | 08873-4192 | | Purchase Order Number(s) SAG90I2004, SAG90I0397, SAG90I2950 |
| RPK S COOP | RPK S COOP | PORTAL DE GAMARRA 34 | | VITORIA-GASTEIZ | 01 | 01013 | ES | Purchase Order Number(s) 90I6223 |
| RPK SOCIEDAD COOPERATIVA | RPK S COOP | RPK S COOP | PORTAL DE GAMARRA 34 | VITORIA-GASTEIZ | 01 | 01013 | ES | Purchase Order Number(s) 90I6020 |
| RYCO DESIGN & RESEARCH INC | RYCO DESIGN & RESEARCH INC | 230 CELTIC DR | | MADISON | AL | 35758 | | Purchase Order Number(s) 460009621, 46001512E |
| RYCO DESIGN & RESEARCH INC | | 230 CELTIC DR | | MADISON | AL | 35758 | | Purchase Order Number(s) 450442836 |
| RYCO ENGINEERING INC | R&M ENGINEERING INC | Ron Miller Jr. | 7920 Webster | Freeland | MI | 48623 | | Purchase Order Number(s) 460015167 |
| S & Z METALWORKS LTD | Jim Baldwin | 3180 BEREA RD PO BOX 74544 | | CLEVELAND | OH | 44194 | | Purchase Order Number(s) 90I0375 |
| S & Z TOOL & DIE CO INC | | 3180 BEREA RD | | CLEVELAND | OH | 44111-1595 | | Purchase Order Number(s) 90I0375 |
| S & Z TOOL & DIE CO INC EFT | S & Z METALWORKS LTD | PO Box 74544 | | CLEVELAND | OH | 44194-4544 | | Purchase Order Number(s) SAG90I5446 |
| SAAB AUTOMOBIL AB | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) X1CHP001V |
| SAAB AUTOMOBIL AB | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 1CHP0009, 1CHP000C, 1CHP000D, 1CHP00G, 1CHP000K, 1CHP000L, 1CHP000M, 1CHP000P, 1CHP000W, 1CHP0015, 1CHP0016, 1CHP001B, X1CH9000N, X1CHP0009, X1CHP000D, X1CHP000F, X1CHP000G, X1CHP000H, X1CHP000J, X1CHP000K, X1CHP000L, X1CHP000M, X1CHP000N, X1CHP000P, X1CHP000W, X1CHP000X, X1CHP0013, X1CHP0014, X1CHP0015, X1CHP0016, X1CHP0017, XICHP000F |
| SAAB SCANIA OF AMERICA INC | LEIGH DUSHANE | 30009 VAN DYKE | 101968 | WARREN | MI | 48090 | | Purchase Order Number(s) 101968 |
| SABIC INNOVATIVE PLASTICS US LLC | | 9930 KINCEY AVE | | HUNTERSVILLE | NC | 28078-6468 | | Purchase Order Number(s) 90I1187 |
| SABIC INNOVATIVE PLASTICS US LLC | Tom Hotterman | 11515 VANSTORY DR STE 140 | | HUNTERSVILLE | NC | 28078 | | Purchase Order Number(s) 90I1130 |
| SABIC POLYMERLAND INC | Tom Hotterman | 11515 VANSTORY DR STE 140 | | HUNTERSVILLE | NC | 28078 | | Purchase Order Number(s) 90I1187 |
| SABO INDUSTRIA E COMERCIO LTDAATT VALERIE BEASON | Sabo Ltda | 44099 Plymouth Oaks Blvd | | Plymouth | MI | 48170-6527 | | Purchase Order Number(s) SAG90I3978 |
| SABO USA INC | JCA INDUSTRIAL SA | 44099 Plymouth Oaks Blvd | | Plymouth | MI | 48170-6527 | | Purchase Order Number(s) 90I5969 |
| SAET SOCIETA APPLICAZIONI ELETTRO | Stefano Baralis | VIA TORINO 213 | | LEINI | IT | 10040 | IT | Purchase Order Number(s) 450498244 |
| SAFETYTECH PROTECTION SYSTEMS INC | SAFETYTECH PROTECTION SYSTEMS INC | PO BOX 616 | | LAPEL | IN | 46051 | | Purchase Order Number(s) 450471998 |
| SAGINAW BAY PLASTICS INC | | 2768 S HURON RD | | KAWKAWLIN | MI | 48706-3673 | | Purchase Order Number(s) 90I0536, 90I0474 |
| SAGINAW BAY PLASTICS INC | Dave Burke | 2768 S HURON RD PO BOX 507 | | KAWKAWLIN | MI | 48631 | | Purchase Order Number(s) 90I0474, 90I0536 |
| Saginaw Centre Development Company, L.L.C. | | 804 S. Hamilton St. | | Saginaw | MI | 48602 | | Lease Agreement between Saginaw Centre Development Company , L.L.C. and Delphi Automotive Systems LLC dated November 2, 1999 for 310 Johnson St., Saginaw, MI |
| Saginaw Centre Development Company, L.L.C. | | 804 S. Hamilton St. | | Saginaw | MI | 48602 | | Lease Extension and Amendment Agreement dated July 30, 2003 |
| Saginaw Centre Development Company, L.L.C. | | 804 S. Hamilton St. | | Saginaw | MI | 48602 | | Lease Extension and Amendment Agreement dated November 1, 2001 |
| Saginaw Centre Development Company, L.L.C. | | 804 S. Hamilton St. | | Saginaw | MI | 48602 | | Lease Extension and Amendment Agreement dated October 31, 2005 |
| Saginaw Deutschland G m b H | | | | | | | | Technology License and Service Agreement between Saginaw Division of General Motors Corporation and Saginaw Deutschland G.m.b.h. effective January 1, 1993; Addendums dated December 17, 2003 and January 14, 2004 |
| Saginaw Deutschland G m b H | | | | | | | | Technology License and Service Agreement between Saginaw Division of General Motors Corporation and Saginaw Deutschland G.m.b.h. effective January 1, 1993; Addendums dated December 17, 2003 and January 14, 2004 |
| SAGINAW MACHINE SYSTEMS INC | SAGINAW MACHINE SYSTEMS INC | 800 N HAMILTON ST | | SAGINAW | MI | 48602-4354 | | Purchase Order Number(s) 450479566, 45048480C |
| SAGINAW VALLEY REHAB CTR EFT | SVRC INDUSTRIES INC | 919 VETERANS MEMORIAL PKY | | SAGINAW | MI | 48601-1432 | | Purchase Order Number(s) SAG90I4773 |
| Saginaw Valley State University | | 7400 Bay Rd | University Center | Saginaw | MI | 48710 | | Mutual Confidentiality Agreement between Saginaw Valley State University and Delphi Automotive Systems LLC dated August 15, 2006 |
| SAIC USA INC | MICHAEL DONG SALES MANAGER | 1301 WEST LONG LAKE RD | Ste 190 | TROY | MI | 48098 | | Purchase Order Number(s) SAIC070004, SAIC07STR21, SAIC07STR22, SAIC07STR23, SAIC07STR24, SAIC07STR25, SAIC07STR26, SAICFORECAST |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| SALINE ACH LLC VISTEON | STEVE SZCZPANIAK PURCHASING MANAGER | 7700 MICHIGAN AVE | | SALINE | MI | 48176 | | Purchase Order Number(s) 111111, KQ3174, KQ9052, KQ9053, KR0773, KR2712, KR2713, KR2716, KR3031, KR9184, KR9185, KS5829, KS5830, KS5838, KS5879, KS5885, KS5924, KS5925, KS6146, KS7367, KS7368, KS7630, KS7631, KS7632, KS9324, KS9551, KS9552, XGYLO1, XGYLOI, XGYLOP, XGZV1O, XGZYGA, XGZYGC |
| Sandia Corporation | Attn Russell D Skocypec | 1515 Eubank Blvd SE Bldg 957 | CRADA SC92 01133 | Albuquerque | NM | 87123 | | Stevenson-Wydler Cooperative Research and Development Agreement No. SC92/01133 between Sandia Corporation and General Motors Corporation |
| Sandia Corporation | Attn Russell D Skocypec | P O Box 5800 | CRADA SC92 01133 | Albuquerque | NM | 87185-5800 | | Stevenson-Wydler Cooperative Research and Development Agreement No. SC92/01133 between Sandia Corporation and General Motors Corporation |
| SANLUIS RASSINI INTL INC EFT | SANLUIS RASSINI INTERNATIONAL INC | 14500 BECK RD | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) SAG90I4565 |
| SARNATECH BNL USA INC | BNL (USA) INC | 56 LEONARD ST UNIT 5 | | FOXBORO | MA | 02035 | | Purchase Order Number(s) SAG90I5048 |
| SATURN CORPORATION | LEIGH DUSHANE WAYNE THOMPSON SPECIAL PROJECTS COORDINATOR SERVICE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 103270, 107086, 108884 |
| SCATE eLearning Inc | | 100 Engelwood Dr Ste F | | Orion | MI | 48359 | | License Agreement between Delphi Technologies, Inc. and SCATE eLearning, Inc. dated February 24, 2005; License Agreement between Delphi Technologies, Inc. and SCATE eLearning, Inc. dated June 30, 2004; Proprietary Information Agreement between Delphi Technologies, Inc. and Scate eLearning, Inc. dated April 23, 2004 |
| SCHMALD TOOL & DIE INC | Wendy Sanborn | G4206 S SAGINAW ST | | BURTON | MI | 48529 | | Purchase Order Number(s) 450464212 |
| SCHULMAN INC, A | A. SCHULMAN, INC | 2100 E MAPLE RD STE 700 | | BIRMINGHAM | MI | 48009 | | Purchase Order Number(s) 90I5869 |
| SCIENTIFIC FORMING TECHNOLOGIES | | 5038 REED RD | | COLUMBUS | OH | 43220-2514 | | Purchase Order Number(s) 450429565 |
| SCM METAL PRODUCTS INC | GIBRALTAR INDUSTRIES INC | 2601 WECK DR | | RESEARCH TRIANGLE PARK | NC | 27709 | | Purchase Order Number(s) 90I5829 |
| Scott A. Abney, Esq. | Maynard, Cooper & Gale, P.C. | 1901 Sixth Avenue North | 2400 AmSouth/Harbert Plaza | Birmingham | AL | 35203 | | Project Agreement dated as of September 10, 2002 between Delphi Automotive Systems LLC and Alabama Incentives Financing Authority regarding "Plant 22" in Athens Alabama |
| Scott A. Abney, Esq. | Maynard, Cooper & Gale, P.C. | 1901 Sixth Avenue North | 2400 AmSouth/Harbert Plaza | Birmingham | AL | 35203 | | Reciprocal Utility and Access Easement Agreement dated as of September 10, 2002 between Delphi Automotive Systems LLC and Alabama Incentives Financing Authority regarding "Plant 22" in Athens Alabama |
| Scott Specialty Gases Inc | SCOTT SPECIALTY GASES INC | 1750 E Club Blvd | | Durham | NC | 27704-3408 | | Purchase Order Number(s) 450442402 |
| SCREW MACHINING COMPONENTS EFTINC | SMC AMERICA INC | 1679 ELMHURST RD | | ELK GROVE VILLAGE | IL | 60007 | | Purchase Order Number(s) SAG90I5452, SAG90I4540, SAG90I4328 |
| SECOR INTERNATIONAL INC | SECOR INTERNATIONAL INC | 318 SEABORAD LN STE 101 | | FRANKLIN | TN | 37067 | | Purchase Order Number(s) 450479598 |
| SECURITY PLASTICS DIV/NMC LLC | ADVANCED ALLOY DIVISION/NMC CORP | 14427 NW 60TH AVE | | MIAMI LAKES | FL | 33014 | | Purchase Order Number(s) 90I6054 |
| SECURITY PLASTICS DIV/NMC LLC | ADVANCED ALLOY DIVISION/NMC CORP | 14427 NW 60TH AVE | | MIAMI LAKES | FL | 33014 | | Purchase Order Number(s) 90I6132 |
| SEEGER ORBIS GMBH & CO OHG | SEEGER-ORBIS GMBH & CO OHG | WIESBADENER STR 243-247 SCHNEIDHAIN | | KOENIGSTEIN | HE | 61462 | DE | Purchase Order Number(s) 90I6219 |
| SEGA INC | Kvin Kraatz | 16041 FOSTER ST | | STILWELL | KS | 66085-8876 | | Purchase Order Number(s) 450479256 |
| SELECT TOOL & DIE CORP EFT | SELECT INDUSTRIES CORP | PO Box 887 | | DAYTON | OH | 45401-0887 | | Purchase Order Number(s) SAG90I3336 |
| SELTEK INTERNATIONAL INC | QUALITEK INTERNATIONAL INC | 5130 GATEWAY BLVD E | | EL PASO | TX | 79905-1608 | | Purchase Order Number(s) 90I5787 |
| SEMBLEX CORPORATION EFT | SEMBLEX CORP | 199 W DIVERSEY | | ELMHURST | IL | 60126-1162 | | Purchase Order Number(s) SAG90I5476 |
| SENSUS PRECISION DIE CASTING INC | Greg Williams | 232 HOPKINSVILLE RD PO BOX 440 | | RUSSELLVILLE | KY | 42276 | | Purchase Order Number(s) 90I5095, 90I4957 |
| SEVERSTAL NORTH AMERICA INC | SEVERSTAL NORTH AMERICA INC | 3001 MILLER RD | | DEARBORN | MI | 48121 | | Purchase Order Number(s) SAG90I2428 |
| SEYMOUR TUBING, INC. | | 1515 E 4TH ST | | SEYMOUR | IN | 47274 | | Purchase Order Number(s) 90I2124 |
| SEYMOUR TUBING, INC. | Robin Karmolinski | 1515 W 4TH ST | | SEYMOUR | IN | 47274 | | Purchase Order Number(s) 90I2124 |
| SHINCHANG AMERICA CORP | SHINCHANG ELECTRICS CO LTD | SHINCHANG ELECTRICS CO LTD | BANWOL IND COMPLEX | ANSAN-SI KYUNGKI-DO | KR | 425-090 | KR | Purchase Order Number(s) 90I6290 |
| SHINCHANG AMERICA EFT | SHINCHANG AMERICA CORPORATION | 47200 PORT ST | | PLYMOUTH | MI | 48170-6082 | | Purchase Order Number(s) SAG90I5453 |
| SHIVELY BROS INC EFT | SHIVELY BROTHERS INC | PO Box 1347 | | SAGINAW | MI | 48605-1347 | | Purchase Order Number(s) SAG90I2633 |
| SHIVELY BROTHERS INC | Scott Shively | PO BOX 1347 | | SAGINAW | MI | 48605-1347 | | Purchase Order Number(s) 450495677 |
| Siemen UGS | | 5400 Legacy Rd | | Plano | TX | 75024 | | Mutual Agreement regarding Confidentiality of HM-DPD Discussions between UGS PLM Solutions and Delphi Technologies, Inc. dated March 3, 2004 |
| SINCLAIR & RUSH INC | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | ARNOLD | MO | 63010 | | Purchase Order Number(s) 90I6228 |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | ARNOLD | MO | 63010 | | Purchase Order Number(s) SAG90I0475 |
| SINTERMEX S A DE C V EFT | METAL POWDER PRODUCTS MEXICO S DE | ACCESO II MAZANA 3-38 | | QUERETARO | QRO | 76130 | MX | Purchase Order Number(s) SAG90I5674 |
| SKI DESIGN INC | | 14660 23 Mile Rd. | | Shelby Township | MI | 48315-3000 | | Purchase Order Number(s) 460011105 |
| SKI DESIGN INC | Jennifer Quinn | 14660 23 Mile Rd. | | Shelby Township | MI | 48315-3000 | | Purchase Order Number(s) 460011105, 46001516€ |
| SMALL CAR GROUP LAD | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 163X0006, 163X0007, 1T6J000X, 1T6J010, 1T6J001K, 6HT053N, 9PX0037, 9PX0038, 9PX0039, 9PX004R, CN400CD, CN400CF, DLW000TL, DLW000TM, DLW000W8, Z5X001Z |
| SMALL CAR GROUP LAD | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 163X0000, 163X0003, 9PX001W, 9PX001X, 9PX0027, 9PX0028, 9PX0029, 9R3007N, DLW000NV, DLW000NW |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | LOGANSPORT | IN | 46947-4949 | | Purchase Order Number(s) SAG90I2634 |
| SMALLEY STEEL RING CO EFT | SMALLEY STEEL RING CO | 555 OAKWOOD RD | | LAKE ZURICH | IL | 60047 | | Purchase Order Number(s) SAG90I5430, SAG90I0266 |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 28 of 36

1/25/2008 3:50 PM
Steering Assumption Notice Service List

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---------|---------|----------|----------|------|-------|-----|---------|----------------------------------------|
| SMC POWDER METALLURGY | ST MARYS CARBON CO INC | 259 EBERL ST | | SAINT MARYS | PA | 15857-1661 | | Purchase Order Number(s) 90I6173 |
| Software Engineering Corporation | | 1520 Ecatk??? ??? Ste 101 | | Seattle | WA | 98102 | | Consulting Agreement between Software Engineering Corporation and Delphi Automotive Systems LLC dated January 9, 2001 |
| SOLECTRON MANUFACTURA DE EFT MEXICO SA CV | SOLECTRON MANUFACTURA DE MEXICO SA | PROL AV LOPEZ MATEOS SUR NO.2915 | KM 6.5, COL. LA TIJERA | TLAJOMULCO DE ZUNIGA | JAL | 45640 | MX | Purchase Order Number(s) SAG90I5682 |
| SOPUS PRODUCTS SHELL OIL PRODUCTS US | SHELL PIPELINE CO LP | PO Box 4427 | | HOUSTON | TX | 77210-4427 | | Purchase Order Number(s) SAG90I5595 |
| SORALUCE HERMANOS SA | SORALUCE HERMANOS SA | LUGAR IND SECTOR C APARTADO, 30 | | AZCOITIA | 20 | 20720 | ES | Purchase Order Number(s) 90I6019 |
| SORALUCE HERMANOS SA | SORALUCE HERMANOS SA | LUGAR IND SECTOR C APARTADO, 30 | | AZCOITIA | 20 | 20720 | ES | Purchase Order Number(s) 90I6167 |
| SOUTHERN DISPOSAL SYSTEMS LLC | SOUTHERN DISPOSAL SYSTEMS LLC | PO BOX 2713 | | DECATUR | AL | 35602-2713 | | Purchase Order Number(s) 450457474 |
| SP DIV NMC LLC EFT | SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | MIAMI LAKES | FL | 33014 | | Purchase Order Number(s) SAG90I5401, SAG90I5001, SAG90I4961 |
| SPECIAL DEVICES INC | SPECIAL DEVICES INC | 3431 N RESEDA CIR | | MESA | AZ | 85215 | | Purchase Order Number(s) SAG90I5258 |
| SPECIALIST HEAT EXCHANGERS LTD | COOLING POWER HOLDINGS LTD | SPECIALIST HEAT EXCHANGERS LTD | FREEMAN RD NORTH HYKEHAM | LINCOLN LINCOLNSHIRE | GB | LN6 9AP | GB | Purchase Order Number(s) 90I6143 |
| SPECIALTY LUBRICANTS CORP | | 8300 CORPORATE PARK DR | | MACEDONIA | OH | 44056 | | Purchase Order Number(s) 90I5388 |
| SPECIALTY LUBRICANTS CORP | Robin Bugenski | 8300 CORPORATE PARK DR | | MACEDONIA | OH | 44056 | | Purchase Order Number(s) 90I5388 |
| SPIRAL INDUSTRIES INC EFT | SPIRAL INDUSTRIES INC | 1572 N OLD US 23 | | HOWELL | MI | 48843 | | Purchase Order Number(s) SAG90I4003 |
| SPIRAX SARCO INC | | 2521 13TH AVE | | MOLINE | IL | 61265 | | Purchase Order Number(s) 450485221 |
| SPIROL INTERNATIONAL CORP EFT | SPIROL INTERNATIONAL CORP | 30 ROCK AVE | | DANIELSON | CT | 06239-1434 | | Purchase Order Number(s) SAG90I2941 |
| SPO | MARSHA SMITH SR BUYER | 6200 GRAND POINTE DR | | GRAND BLANC | MI | 48439 | | Purchase Order Number(s) F029028, F032694, GM48613, GM48617, GM51611, GM55311, GM55320, GM55330, GM55336, GM55380, GM55385, GM55387, GM55418, GM55424, GM55436, GM55441, GM55447, GM55452, GM55458, GM55466 |
| SPO | MARSHA SMITH SR BUYER | 6200 GRAND POINTE DR | | GRAND BLANC | MI | 48439 | | Purchase Order Number(s) F028572, F028793, GM37531, GM45662, GM45663, GM45664 |
| SPO MEXICO | ANASTACIO RIVERA MATERIAL ANALYST | FRACC INDUSTRIAL | TOLUCA EDO DE MEX | | | CP 50000 | MEX | Purchase Order Number(s) 9D700013T, 9D7000J8, 9D7000JN, 9D7000JZ, 9D7000LL, 9D7000M2, 9D7000N5, 9D7000P3, 9D7000TR, 9D7000W9, 9D7000XW, 9D70000Z0, 9D7000Z4, 9D7000ZJ, 9D7000ZK, 9D7000ZN, 9D7000ZP, 9D700111, 9D70011G, 9D70011V, 9D700122, 9D70012F, 9D70012M, 9D700134, 9D70013P, 9D70013R, 9D70013T, 9D70013W, 9D70013X, 9D70013Z, 9D700141, 9D700142, 9D700143, 9D700144, 9D700145, 9D700146, 9D700147, 9D700148, 9D700149, 9D70014B, 9D70014D, 9D70014F, 9D70014K, 9D70014M, 9D70014P, 9D70014T, 9D70014V, 9D70014X, 9D70014Z, 9D700150, 9D700151, 9D700152, 9D700153, 9D700154, 9D700155, 9D700157, 9D700159 |
| SPO MEXICO | ANASTACIO RIVERA MATERIAL ANALYST | FRACC INDUSTRIAL | TOLUCA EDO DE MEX | | | CP 50000 | MEX | Purchase Order Number(s) 9D7000DW, 9D7000J2, 9D7000J3, 9D7000J6, 9D7000JB, 9D7000JG, 9D7000JL, 9D7000JP, 9D7000JR, 9D7000JT, 9D7000JX, 9D7000K2, 9D7000K9, 9D7000KB, 9D7000KC, 9D7000KD, 9D7000KF, 9D7000KG, 9D7000KH, 9D7000KJ, 9D7000KL, 9D7000KM, 9D7000KR, 9D7000KV, 9D7000KW, 9D7000KX, 9D7000L2, 9D7000L3, 9D7000L4, 9D7000L5, 9D7000L8, 9D7000L9, 9D7000LH, 9D7000LM, 9D7000LV, 9D7000LW, 9D7000LX, 9D7000LZ, 9D7000M0, 9D7000M3, 9D7000M4, 9D7000M5, 9D7000M6, 9D7000M7, 9D7000M8, 9D7000M9, 9D7000MB, 9D7000MC, 9D7000MD, 9D7000MF, 9D7000MG, 9D7000ML, 9D7000MN, 9D7000MR, 9D7000MT, 9D7000MV, 9D7000MW, 9D7000MX, 9D7000N0, 9D7000N1, 9D7000N2, 9D7000N4, 9D7000N6, 9D7000N7, 9D7000N9, 9D7000NC, 9D7000ND, 9D7000NF, 9D7000NG, 9D7000NJ, 9D7000NM, 9D7000NN, 9D7000NP, 9D7000NR, 9D7000NX, 9D7000NZ, 9D7000P1, 9D7000P2, 9D7000P4, 9D7000P8, 9D7000PK, 9D7000PL, 9D7000PN, 9D7000PV, 9D7000PW, 9D7000PZ, 9D7000R1, 9D7000R2, 9D7000R3, 9D7000R5, 9D7000R6, 9D7000R7, 9D7000RB, 9D7000RF, 9D7000RG, 9D7000RJ, 9D7000RK, 9D7000RL, 9D7000RO, 9D7000RR, 9D7000TM, 9D7000TT, 9D7000TZ, 9D7000V2, 9D7000V3, 9D7000V4, 9D7000V8, 9D7000V9 |
| SPO MEXICO | ANASTACIO RIVERA MATERIAL ANALYST | FRACC INDUSTRIAL | TOLUCA EDO DE MEX | | | CP 50000 | MEX | |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| SPO MEXICO | ANASTACIO RIVERA MATERIAL ANALYST | FRACC INDUSTRIAL | TOLUCA EDO DE MEX | CANTON | MI | CP 50000 | MEX | Purchase Order Number(s) 9D7000VB, 9D7000VD, 9D7000VF, 9D7000VT, 9D7000W0, 9D7000W2, 9D7000W3, 9D7000W5, 9D7000W6, 9D7000W7, 9D7000W8, 9D7000WC, 9D7000WD, 9D7000WH, 9D7000WJ, 9D7000WK, 9D7000WL, 9D7000WN, 9D7000WR, 9D7000WW, 9D7000X1, 9D7000X5, 9D7000X6, 9D7000X7, 9D7000X9, 9D7000XB, 9D7000XC, 9D7000XH, 9D7000XJ, 9D7000XK, 9D7000XN, 9D7000XP, 9D7000XR, 9D7000XT, 9D7000XV, 9D7000XZ, 9D7000Z5, 9D7000Z8, 9D7000Z9, 9D7000ZC, 9D7000ZF, 9D7000ZH, 9D7000ZL, 9D7000ZM, 9D7000ZR, 9D7000ZV, 9D7000ZX, 9D700100, 9D700102, 9D700107, 9D700108, 9D70010C, 9D70010D, 9D70010G, 9D70010H, 9D70010J, 9D70010K, 9D70010L, 9D70010M, 9D70010N, 9D70010P, 9D70010X, 9D700110, 9D700114, 9D700115, 9D700116, 9D700117, 9D700118, 9D70011B, 9D70011C, 9D70011D, 9D70011F, 9D70011H, 9D70011K, 9D70011R, 9D70011T, 9D70011W, 9D70011X, 9D700120, 9D700123, 9D700124, 9D700126, 9D70012D, 9D70012G, 9D70012H, 9D70012K, 9D70012L, 9D70012P, 9D70012T, 9D70012V, 9D70012W, 9D700132, 9D700133, 9D700135, 9D700136, 9D700138, 9D700139, 9D70013B, 9D70013C, 9D70013D, 9D70013F, 9D70013H, 9D70013M, 9D70014H |
| SPRING ENGINEERING & MFG CORP | SPRING ENGINEERING & MFG CORP | 7820 N LILLEY RD | | CANTON | MI | 48187 | | Purchase Order Number(s) SAG90I0603, SAG90I0161 |
| SPS TECHNOLOGIES WATERFORD EFT | SPS TECHNOLOGIES INC | 5331 DIXIE HWY | | WATERFORD | MI | 48329-1612 | | Purchase Order Number(s) SAG904769, SAG904764 |
| SSI TECHNOLOGIES INC EFT | SSI TECHNOLOGIES INC | 3330 PALMER DR | | JANESVILLE | WI | 53546 | | Purchase Order Number(s) SAG90I1120 |
| ST CLAIR PLASTICS CO EFT | ST CLAIR PLASTICS CO | 30855 TETON PL | | CHESTERFIELD | MI | 48047 | | Purchase Order Number(s) SAG90I4956, SAG90I5031, SAG90I0349 |
| ST MARYS CARBON CO INC EFT | ST MARYS CARBON CO INC | 259 EBERL ST | | SAINT MARYS | PA | 15857-1661 | | Purchase Order Number(s) SAG90I0645 |
| STAHL SPECIALTY COMPANY EFT | STAHL SPECIALTY COMPANY | PO Box 6 | | KINGSVILLE | MO | 64061-0006 | | Purchase Order Number(s) SAG90I2546 |
| STANDARD HORSE NAIL CORP. | STANDARD HORSE NAIL CORP | PO Box 316 | | NEW BRIGHTON | PA | 15066-0316 | | Purchase Order Number(s) SAG90I0921, SAG90I3164 |
| STANDARD MOTOR PRODUCTS INC | ROBERT BUTTRAM PURCHASING BUYER | 3718 NORTHERN BLVD | | LONG ISLAND CITY | NY | 11101-1616 | | Purchase Order Number(s) 15192, 16232-J, 22995, 29560, 31094, 31232, 33865 |
| STANLEY MACHINERY CORP | Max Cohen | 44 RAMAH CIR N | | AGAWAM | MA | 01001-1516 | | Purchase Order Number(s) 450481981 |
| STANT MANUFACTURING INC | STANT MANUFACTURING INC | 1620 COLUMBIA AVE | | CONNERSVILLE | IN | 47331-1672 | | Purchase Order Number(s) SAG90I0225 |
| STEEL PARTS MANUFACTURING | RESILIENCE CAPITAL PARTNERS LLC | STEEL PARTS CORP | PO BOX 93790 | CHICAGO | IL | 60673 | | Purchase Order Number(s) 90I5788 |
| STEPHENSON INC | craig stephenson | PO BOX 8216 | | FLINT | MI | 48501-8216 | | Purchase Order Number(s) 450530494 |
| STRATTEC SECURITY CORP | | 3333 W GOOD HOPE RD | | MILWAUKEE | WI | 53209 | | Purchase Order Number(s) 450448534 |
| STRATTEC SECURITY CORP EFT | STRATTEC SECURITY CORP | 2075 W BIG BEAVER RD STE 200 | | TROY | MI | 48084 | | Purchase Order Number(s) SAG90I3390, SAG90I4486, SAG90I0706, SAG90I1560, SAG90I5534, SAG90I5530, SAG90I5651 |
| STRATTEC SECURITY CORPORATION | STRATTEC SECURITY CORP | 2075 W BIG BEAVER RD STE 200 | | TROY | MI | 48084 | | Purchase Order Number(s) 90I6117 |
| STRATTEC SECURITY CORPORATION | STRATTEC SECURITY CORP | 2075 W BIG BEAVER RD STE 200 | | TROY | MI | 48084 | | Purchase Order Number(s) 90I5810 |
| SUNDANCE DIE CUT | SUNDANCE DIE CUT LLC | 800 DIVISION LOOP | | MINERAL WELLS | TX | 76067-9270 | | Purchase Order Number(s) SAG90I4964 |
| SUPER AUTO FORGE INC | SUPER AUTO FORGE INC | 42400 GRAND RIVER AVE STE 205 | | NOVI | MI | 48375 | | Purchase Order Number(s) SAG90I5363 |
| SUPER SYSTEMS INC | SUPER SYSTEMS INC | 7205 EDINGTON DR | | CINCINNATI | OH | 45249 | | Purchase Order Number(s) 450450777 |
| SUR-FORM CORP | Ross Pottinger | 18401 MALYN BLVD | | FRASER | MI | 48026-1628 | | Purchase Order Number(s) 450527675 |
| SYN-TECH LTD | | 1433 W FULLERTON UNIT C | | ADDISON | IL | 60101-4366 | | Purchase Order Number(s) 90I0328 |
| SYN-TECH LTD | Tim Frank | 1433 W FULLERTON | | ADDISON | IL | 60101 | | Purchase Order Number(s) 90I0328 |
| SYSTEMS INTEGRATION SPECIALISTS CO | | 6605 19 1/2 MILE RD | | STERLING HEIGHTS | MI | 48314-1408 | | Purchase Order Number(s) 460015165 |
| SYZ ROLMEX S DE RL DE CV | | ADOLPH B HORN JR 2001 CARR | | TLAJOMULCO DE ZUNIGA | JAL | 45670 | MX | Purchase Order Number(s) 90I5427 |
| SYZ ROLMEX S DE RL DE CV | Jim Baldwin | ADOLPH B HORN 2001 CARR | | TLAJOMULCA DE ZUNIGA JA | | 45670 | MEXICO | Purchase Order Number(s) 90I5427 |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | ROCHESTER | NY | 14613-1817 | | Purchase Order Number(s) SAG90I5236, SAG90I4060 |
| TAE SUNG RUBBER & CHEMICAL CO LTD | TAESUNG RUBBER & CHEMICAL CO LTD | TAESUNG RUBBER & CHEMICAL CO LTD | 157 GONGDAN-DONG | KUMI KYONGBUK | KR | 730-030 | KR | Purchase Order Number(s) 90I6110 |
| TAESUNG RUBBER & CHEMICAL EFTCO LTD | TAESUNG RUBBER & CHEMICAL CO LTD | 33533 W 12 MILE RD STE 300 | | FARMINGTON HILLS | MI | 48331 | | Purchase Order Number(s) SAG90I5145 |
| TAIGENE ELECTRIC MACHINERY CO LTD | TAIGENE ELECTRIC MACHINE CO | 6001 N ADAMS RD STE 125 | | BLOOMFIELD HILLS | MI | 48304 | | Purchase Order Number(s) SAG90I4692, SAG90I5675 |
| TAURUS INTERNATIONAL EFT CORP | TAURUS INTERNATIONAL INC | 225 N FRANKLIN TPKE STE 3 | | RAMSEY | NJ | 07446 | | Purchase Order Number(s) SAG90I4677 |
| TAWAS PLATING CO | | 510 INDUSTRIAL AVE | | TAWAS CITY | MI | 48763 | | Purchase Order Number(s) 90I3690 |
| TAWAS PLATING COMPANY | Kevin T. Jungquist | 510 INDUSTRIAL AVE PO BOX 419 | | TAWAS CITY | MI | 48764 | | Purchase Order Number(s) 90I3690 |
| TAWAS POWDER COATING INC | TAWAS POWDER COATING INC | 510 INDUSTRIAL AVE | | TAWAS CITY | MI | 48764 | | Purchase Order Number(s) 90I5751 |
| TDK CORPORATION OF AMERICA EFT | TDK CORP OF AMERICA | 1221 BUSINESS CENTER DR | | MOUNT PROSPECT | IL | 60056 | | Purchase Order Number(s) SAG90I5634, SAG90I0638 |
| TEALE MACHINE CO INC EFT | TEALE MACHINE CO INC | 1425 UNIVERSITY AVE | | ROCHESTER | NY | 14607-1617 | | Purchase Order Number(s) SAG90I0416 |
| TECH METAL CORP | Edward Pinter | 27330 GLOEDE | | WARREN | MI | 48093 | | Purchase Order Number(s) 90I3173 |
| TECH METAL CORP | TECH PRODUCTION WELDING | 27330 GLOEDE | | WARREN | MI | 48093 | | Purchase Order Number(s) 90I3173 |
| Tecmes Ltda | | Av Jabaquara | 2940 9 andar sala 95 | Planalto Paulista | Sao Paulo-SP | Cep 04046-500 | Brazil | Proprietary Information Agreement between Delphi Technologies, Inc and Tecmes Ltda dated October 27, 2005 |
| TECNIACERO SA | RAYMOND ET CIE (A) | A RAYMOND-TECNIACERO SA | CARRETERA C KM 0,5 C 55 PK 32 | SANT FRUITOS DE BAGES | 08 | 08272 | ES | Purchase Order Number(s) 90I6033 |
| TECNOFORMAS AUTOMOTRICES SA DE CV | TECNOFORMAS AUTOMOTRICES SA DE CV | NOGALES S/N MANZANA 2 LOTE 4 KM | | TEQUISQUIAPAN | QA | 76807 | MX | Purchase Order Number(s) 90I6022 |
| TEKNIA ESTAMPACION DEJ SA | CLOMI SOCIEDAD LIMITADA | TEKNIA ESTAMPACION DEJ SA | OTAOLA HIRIBIDEA 32 | EIBAR | 20 | 20600 | ES | Purchase Order Number(s) 90I6018 |
| TEKNIA ESTAMPACION DEJ SA | CLOMI SOCIEDAD LIMITADA | TEKNIA ESTAMPACION DEJ SA | OTAOLA HIRIBIDEA 32 | EIBAR | 20 | 20600 | ES | Purchase Order Number(s) 90I6218 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| TELEFLEX INC EFT | TELEFLEX INCORPORATED | 700 STEPHENSON HWY | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I0952 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA I | | 37101 CORPORATE DR | | FARMINGTON HILLS | MI | 48331 | | Purchase Order Number(s) 450453552 |
| TEMIC AUTOMOTIVE OF NORTH AMERICA EFT | TEMIC AUTOMOTIVE OF NORTH AMERICA I | 37101 CORPORATE DR | | FARMINGTON HILLS | MI | 48331 | | Purchase Order Number(s) SAG90I4704 |
| TERRELL INDUSTRIES INC | | 1202 INDUSTRIAL DR | | HARTSELLE | AL | 35640 | | Purchase Order Number(s) 90I1270, 90I1645 |
| TERRELL INDUSTRIES INC | Linda Pitts | 1202 INDUSTRIAL DR PO BOX 1514 | | HARTSELLE | AL | 35640 | | Purchase Order Number(s) 90I1270, 90I1645 |
| Tesla Motors Inc | | 1050 Bing St | | San Carlos | CA | 94070 | | Mutual Nondisclosure Agreement between Tesla Motors, Inc. and Delphi Automotive Systems, L.L.C dated February 20, 2007 |
| TESMA INTERNATIONAL INC | MAGNA POWERTRAIN USA INC | 1775 RESEARCH DR | | TROY | MI | 48083 | | Purchase Order Number(s) 450454823 |
| TESMA INTERNATIONAL INC | TESMA INTERNATIONAL | 23300 HAGGERTY RD STE 200 | | FARMINGTON HILLS | MI | 48335 | | Purchase Order Number(s) SAG90I0630 |
| TEST PRODUCTS INC | Bob Mangin | 41255 TECHNOLOGY PK DR | | STERLING HEIGHTS | MI | 48314 | | Purchase Order Number(s) 450518195 |
| TEST.COM INC | | 1501 EUCLID AVE 4TH FL | | CLEVELAND | OH | 44115 | | Purchase Order Number(s) 450479257 |
| TESTAMERICA ANALYTICAL TESTING CORP | TESTAMERICA ANALYTICAL TESTING CORP | 6964 HILLDALES COURT | | INDIANAPOLIS | IN | 46250-2040 | | Purchase Order Number(s) 450476328 |
| TETRA TECH INC | | 710 AVIS DR | | ANN ARBOR | MI | 48108 | | Purchase Order Number(s) 450482673 |
| TEXAS FOUNDRIES INC | CITATION CORPORATION | TEXAS FOUNDRIES LTD | 1611 N RAGUET ST | LUFKIN | TX | 75904 | | Purchase Order Number(s) 90I6151 |
| TEXAS FOUNDRIES INC | CITATION CORPORATION | TEXAS FOUNDRIES LTD | 1611 N RAGUET ST | LUFKIN | TX | 75904 | | Purchase Order Number(s) 90I6235 |
| TEXAS INSTRUMENT | | 39555 ORCHARD HILL DR STE 350 | | NOVI | MI | 48375 | | Purchase Order Number(s) 90I2180 |
| TEXAS INSTRUMENT | Pam Razmus | 39555 ORCHARD HILL DR STE 350 | | NOVI | MI | 48375 | | Purchase Order Number(s) 90I2180 |
| THE BRADLEY GROUP OF COMPANIES | BRADLEY COATING INC | BRADLEY COATING INC THE BRADLEY GROUP OF COMPANIES | 410 S 38TH AVE | SAINT CHARLES | IL | 60174-5426 | | Purchase Order Number(s) 90I6360 |
| The Industrial Development Board of the City of Athens | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama 1974 Lease - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated May 1, 1974 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama 1974 Lease - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated September 1, 1977 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama 1981 Lease - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated January 1, 1992 |
| The Industrial Development Board of the City of Athens | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama April 1, 1975 Lease - Extension of Lease dated December 20, 1984 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama April 1, 1975 Lease - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated April 1, 1975 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama August 8, 1975 Lease - Lease between The Industrial Development Board of the City of Athens and General Motors Corporation dated August 8, 1975; Assignment and Assumption between General Motors Corporation and Delphi Automotive Systems LLC dated December 10, 1998; Extension of Lease dated November 29, 1993 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama December 1, 1981 Lease - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated December 1, 1981 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama September 1, 1977 Lease - Additional Equipment Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated September 1, 1977 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama September 1, 1977 Lease - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated January 1, 1992 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama September 1, 1977 Lease - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated September 1, 1977 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Lease Agreement between the Industrial Development Board of the City of Athens and General Motors Corporation dated October 25, 1997 |
| The Industrial Development Board of the City of Athens Board Trustee | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama 1974 Lease - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated May 1, 1974 |
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama 1974 Lease - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated September 1, 1977 |
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama 1981 Lease - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated January 1, 1992 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama April 1, 1975 Lease - Extension of Lease dated December 20, 1984 |
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama April 1, 1975 Lease  - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated April 1, 1975 |
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama August 8, 1975 Lease  - Lease between The Industrial Development Board of the City of Athens and General Motors Corporation dated August 8, 1975; Assignment and Assumption between General Motors Corporation and Delphi Automotive Systems LLC dated December 10, 1998; Extension of Lease dated November 29, 1993 |
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama December 1, 1981 Lease - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated December 1, 1981 |
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama September 1, 1977 Lease - Additional Equipment Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated September 1, 1977 |
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama September 1, 1977 Lease  - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated January 1, 1992 |
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama September 1, 1977 Lease - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors dated September 1, 1977 |
| The Industrial Development Board of the City of AthensTrustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama September 1, 1977 Lease Agreement between the Industrial Development Board of the City of Athens and General Motors Corporation dated October 25, 1997 |
| The Katbird Company, L.P. | Attention: Mr. William B. Costello | 8411 Preston Road, Suite 650 | | Dallas | TX | 75225 | | Lease of Industrial or Warehouse Facilities between The Katbird Company, L.P. and Delphi Automotive Systems LLC dated August 30, 2006 |
| The National Center for Composite Systems Technology | Attn Louis A Luedtke | 2000 Composite Dr | | Dayton | OH | 46420 | | Intellectual Property Transfer Agreement between Delphi Technologies, Inc., Delphi Automotive Systems LLC and The National Center for Composite Systems Technology dated November 30, 2001 |
| The University of Akron | C/O Rochelle Athey Associate Director of Research Services & Sponsored Programs | 302 Buchtal | | Akron | OH | 44325 | | Academic Partnership Agreement between Delphi Automotive Systems and The University of Akron dated January 24, 2001 |
| The University of Bath | | Claverton Down | | Bath | | BA2 7AY | United Kingdom | Agreement Relating to a Research Studentship in the Department of Mechanical Engineering between Delphi Corporation and The University of Bath dated October 2, 2006 |
| THEOREM SOLUTIONS INC | | 6279 TRI RIDGE BLVD STE 240 | | LOVELAND | OH | 45140-8396 | | Purchase Order Number(s) 450448273 |
| THERMO ELECTRON NORTH AMERICA LLC | | 5225 VERONA RD | | MADISON | WI | 53711-4418 | | Purchase Order Number(s) 450509127 |
| THORREZ C INDUSTRIES INC EFT | THORREZ, C INDUSTRIES INC. | 4909 W MICHIGAN AVE | | JACKSON | MI | 49201-7909 | | Purchase Order Number(s) SAG90I4807, SAG90I4714, SAG90I5685, SAG90I5543, SAG90I5323 |
| THORREZ INDUSTRIES,C | SYNCHRONOUS MANUFACTURING INC | 4909 W MICHIGAN AVE | | JACKSON | MI | 49201-7909 | | Purchase Order Number(s) 90I6338 |
| THYSSEN KRUPP METALURGICA CAMPO LIM | THYSSEN KRUPP METAL CAMPO LIMPO LTD | AV ALFRIED KRUPP 1050 | | CAMPO LIMPO PAULISTA | SP | 13231-900 | BR | Purchase Order Number(s) SAG90I5689 |
| THYSSENKRUPP BUDD CO | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 5500013829, 550001383 |
| THYSSENKRUPP SOFEDIT EFT | AUBECQ AUXI | 1 RUE EDISON | | GUYANCOURT | FR | 78280 | FR | Purchase Order Number(s) SAG90I3237 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | Heidi Verellen | 12345 9 MILE RD | | WARREN | MI | 48090 | | Purchase Order Number(s) 90I4259 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | TI AUTOMOTIVE - WARREN PLANT | 12345 E 9 MILE RD | | WARREN | MI | 48089-2614 | | Purchase Order Number(s) 90I4259 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | WARREN | MI | 48089 | | Purchase Order Number(s) SAG90I4262 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | WARREN | MI | 48089-2614 | | Purchase Order Number(s) SAG90I4256 |
| TIMKEN CORPORATION | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I4167, SAG90I3772, SAG90I3746, SAG90I4975, SAG90I4974, SAG90I5009, SAG90I5212 |
| TIMKEN CORPORATION, THE | | 28875 CABOT DR STE 100 | | NOVI | MI | 48377 | | Purchase Order Number(s) 90I3746 |
| TIMKEN CORPORATION, THE | | PO BOX 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) 450522680 |
| TIMKEN CORPORATION, THE | TIMKEN COMPANY, THE | 28875 CABOT DR STE 100 | | NOVI | MI | 48377 | | Purchase Order Number(s) 90I5837 |
| TIMKEN CORPORATION, THE | TIMKEN COMPANY, THE | 28875 CABOT DR STE 100 | | NOVI | MI | 48377 | | Purchase Order Number(s) 90I6270 |
| TIMKEN CORPORATION, THE | Timothy R. Haubenstricker | 28875 CABOT DR STE 100 | | NOVI | MI | 48377 | | Purchase Order Number(s) 90I3746 |
| TIMKEN US CORP | TIMKEN COMPANY, THE | 28875 CABOT DR STE 100 | | NOVI | MI | 48377 | | Purchase Order Number(s) 90I5831 |
| TINNERMAN PALNUT ENGINEERED PRODUCT | | 23800 W 10 MILE RD STE 101 | | SOUTHFIELD | MI | 48033-3176 | | Purchase Order Number(s) 90I6251, 90I6252, 90I6254 |
| TISAMATIC S DE RL DE CV EFT | TISAMATIC S DE RL DE CV | AV PROMOCION NO 145 | | SAN LUIS POTOSI | SLP | 78395 | MX | Purchase Order Number(s) SAG90I5518 |
| TOKAI RUBBER TIANJIN CO LTD NO 6 JUYING RD JINNAN ECONOMIC | TOKAI RUBBER (TIANJIN) CO LTD. | NO 6 JUYING RD | | TIANJIN | CN | 300350 | CN | Purchase Order Number(s) SAG90I4747 |
| TOMPKINS PRODUCTS INC | TOMPKINS PRODUCTS INC | 1040 W GRAND BLVD | | DETROIT | MI | 48208-2337 | | Purchase Order Number(s) 90I6160 |
| TOMPKINS PRODUCTS INC EFT | TOMPKINS PRODUCTS INC | 1040 W GRAND BLVD | | DETROIT | MI | 48208-2337 | | Purchase Order Number(s) SAG90I2468 |
| TORNILLERA LEMA SA | TORNILLERA LEMA SA | POLIGONO INDUSTRIAL PAGATZA 7 | | ELGUETA | ES | 20690 | ES | Purchase Order Number(s) 90I6191 |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I2277, SAG90I2015, SAG90I0832, SAG90I5065, SAG90I5504, SAG90I5652, SAG90I5574, SAG90I5592, SAG90I0215 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| TOWER AUTOMOTIVE EFT | TOWER AUTOMOTIVE OPERATIONS USA I L | 280 HUGHES DR | | TRAVERSE CITY | MI | 49686 | | Purchase Order Number(s) SAG90I2415, SAG90I3226 |
| Township of Buena Vista | Chamber of Commerce | 3380 Mack Road | | Saginaw | MI | 48601 | | License Agreement between Chamber of Commerce, Township of Buena Vista and General Motors Corporation dated December 1, 1978 |
| TOYOTA MOTOR MFG TX | JAMIE SCHRECK PURCHASING | 25 ATLANTIC AVE | | ERLANGER | KY | 41018 | | Purchase Order Number(s) WM043101, WM043103 |
| TOYOTA MOTOR MFG U S A INC | JAMIE SCHRECK JULIA CASSADY PURCHASING BUYER SERVICE | 25 ATLANTIC AVE | | ERLANGER | KY | 41018 | | Purchase Order Number(s) TC706131, TS607368, TS608060, TS709104, TS711137, TS711140, TS711809, TS712501, TS712504, TS713192, TS713193, TS713194, TS713195, TS713196, TS713929, TS713930, TS713931, TS713932, TS714598, TS714599, TS714600, TS714601, TS714602, TX715092 |
| TOYOTA MOTOR MFG U S A INC | JAMIE SCHRECK JULIA CASSADY PURCHASING BUYER SERVICE | 25 ATLANTIC AVE | | ERLANGER | KY | 41018 | | Purchase Order Number(s) FORECAST |
| TOYOTA MOTOR MFG USA INC | JAMIE SCHRECK PURCHASING | 25 ATLANTIC AVE | | ERLANGER | KY | 41018 | | Purchase Order Number(s) WM037288, WM037289, WM037290, WM037291 |
| TOYOTA MOTOR MFG USA INC | JAMIE SCHRECK CALEB DAVIS PURCHASING | 25 ATLANTIC AVE | | ERLANGER | KY | 41018 | | Purchase Order Number(s) WM014461, WM014462, WM014463, WM014464, WM014465, WM014466, WM014467, WM014468 |
| TOYOTA MOTOR MGF INDIANA | JAMIE SCHRECK PURCHASING | 25 ATLANTIC AVE | | ERLANGER | KY | 41018 | | Purchase Order Number(s) 575GM0210, 575GM0211, WM043100, WM043102 |
| TOYOTA MOTOR MGF INDIANA | JAMIE SCHRECK PURCHASING | 25 ATLANTIC AVE | | ERLANGER | KY | 41018 | | Purchase Order Number(s) WM012177, WM012178, WM029103, WM029255, WM030067, WM037203, WM038877, WM038878, WM038879 |
| TOYOTA TSUSHO AMERICA INC EFT | TOYOTA TSUSHO AMERICA INC | 4000 TOWN CENTER STE 1260 | | SOUTHFIELD | MI | 48075-1211 | | Purchase Order Number(s) SAG90I4456, SAG90I4507 |
| TOYOTA TSUSHO MEXICO SA DE CV | TOYOTA TSUSHO CORP | TOYOTA TSUSHO MEXICO SA DE CV | MODULO 7 | APODACA | NL | 66600 | MX | Purchase Order Number(s) 9I06237 |
| TPI POWDER METALLURGY INC (EFT) | TPI POWDER METALLURGY INC | TPI POWDER METALLURGY INC | 12030 BEAVER RD | SAINT CHARLES | MI | 48655-0088 | | Purchase Order Number(s) 9OI6234 |
| TPI Powder Metallurgy | | PO Box 69 | 12030 Beaver Rd | St. Charles | MI | 48655-0088 | | Mutual Non-Disclosure Agreement between TPI Power Metallurgy and Delphi Steering dated August 14, 2007 |
| TRACTION TECHNOLOGIES INC | | 6950 A HARBOUR VIEW BLVD | | SUFFOLK | VA | 23435 | | Purchase Order Number(s) CP0447 |
| TRAM INC | TOKAI RIKA CO LTD | 47200 PORT ST | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 9OI5960, 9OI6121, 9OI5820 |
| TRAN STEER | MARK KOVACIC PURCHASING BUYER | 618 CHRISLEA RD | | WOODBRIDGE | ONTARIO | L4L 8K9 | CANADA | Purchase Order Number(s) 13135 |
| TRANS AMERICA LUBRICANTS INC | | 11395 JAMES WATT DR STE A10 | | EL PASO | TX | 79936 | | Purchase Order Number(s) 9OI5439 |
| TRANS AMERICA LUBRICANTS INC | Esmeralda Aguilar | 11395 JAMES WATT DR STE A10 | | EL PASO | TX | 79936 | | Purchase Order Number(s) 9OI5439 |
| TRANS AMERICA LUBRICANTS INC | TRANS AMERICA LUBRICANTS INC | 11395 JAMES WATT DR STE A10 | | EL PASO | TX | 79936 | | Purchase Order Number(s) 9OI5818 |
| TRANS-MATIC MFG CO INC | | 300 E 48TH ST | | HOLLAND | MI | 49423 | | Purchase Order Number(s) 9OI5602, 9OI0740 |
| TRANS-MATIC MFG CO INC | Mark Southwell | 300 E 48TH ST | | HOLLAND | MI | 49423 | | Purchase Order Number(s) 9OI0740, 9OI5602 |
| TRELLEBORG AUTOMOTIVE | TRELLEBORG AB | 445 ENTERPRISE CT | | BLOOMFIELD HILLS | MI | 48302 | | Purchase Order Number(s) 9OI6164 |
| TRELLEBORG KIMHWA CO LTD EFT | TRELLEBORG KUNHWA CO LTD | 1209 4 SINSANG-RI, JINRYANG-UP | | KYUNGSAN KYONGBUK | KR | 712-830 | KR | Purchase Order Number(s) SAG90I5243 |
| TRELLEBORG KUNHWA CO LTD | TRELLEBORG AB | TRELLEBORG KUNHWA CO LTD | 1209 4 SINSANG-RI, JINRYANG-UP | KYUNGSAN KYONGBUK | KR | 712-830 | KR | Purchase Order Number(s) 9OI6174 |
| TRELLEBORG PRODYN INC % MCCARTHY SA | TRELLEBORG AB | 27236 SOUTHFIELD RD | | LATHRUP VILLAGE | MI | 48076 | | Purchase Order Number(s) 9OI5963 |
| TRELLEBORG PRODYN INC % MCCARTHY SA | TRELLEBORG AB | 27236 SOUTHFIELD RD | | LATHRUP VILLAGE | MI | 48076 | | Purchase Order Number(s) 9OI6001 |
| TRELLEBORG PRODYN INC % MCCARTHY SA | TRELLEBORG AB | TRELLEBORG PRODYN INC C/O MCCARTHY SALES CO | 27236 SOUTHFIELD RD | LATHRUP VILLAGE | MI | 48076 | | Purchase Order Number(s) 9OI6162 |
| TRELLEBORG PRODYN INC % MCCARTHY SA | TRELLEBORG AB | TRELLEBORG PRODYN INC C/O MCCARTHY SALES CO | 27236 SOUTHFIELD RD | LATHRUP VILLAGE | MI | 48076 | | Purchase Order Number(s) 9OI6240 |
| TRELLEBORG SEALING EFT | TRELLEBORG SEALING SOLUTIONS INC | 27236 SOUTHFIELD RD | | LATHRUP VILLAGE | MI | 48076 | | Purchase Order Number(s) SAG90I5626, SAG90I4053, SAG90I4049 |
| TRELLEBORG SEALING SOLUTIONS % MCCA | TRELLEBORG SEALING SOLUTIONS MEXICO SA de CV | TRELLEBORG SEALING SOLUTIONS MEXICO SA de CV | PARQUE INDUSTRIAL EL FLORIDO | TIJUANA | BC | 22597 | MX | Purchase Order Number(s) 9OI6065 |
| TRELLEBORG SEALING SOLUTIONS INC | Bill McCarthy | 27236 SOUTHFIELD RD | | LATHRUP VILLAGE | MI | 48076 | | Purchase Order Number(s) 9OI1564 |
| TRELLEBORG YSH INC | TRELLEBORG YSH INC | 445 ENTERPRISE CT | | BLOOMFIELD HILLS | MI | 48302 | | Purchase Order Number(s) SAG90I4501, SAG90I5654, SAG90I5515, SAG90I5514 |
| TRIAD METAL PRODUCTS CO EFT | TRIAD METAL PRODUCTS CO | 12990 SNOW RD | | PARMA | OH | 44130-1012 | | Purchase Order Number(s) SAG90I5436 |
| Triad Services Group LLC | | 1750 Lincoln Avenue | | Madison Hieghts | MI | 48071 | | Non Disclosure Agreement between Triad Services Group, LLC, Vehicle Engineering Associates, Inc. and Delphi Automotive Systems LLC dated November 15, 2005 |
| TRIDON / TRICO PRODUCTS EFT | TRICO PRODUCTS CORP OF TENNESSEE | PO Box 65 | | SMYRNA | TN | 37167 | | Purchase Order Number(s) SAG9011538 |
| TROQUELADORA BATESVILLE DE MEXICO | BTD MANUFACTURING INC | LA NORIA NO 106 PARQUE IND | | QUERETARO | QA | 76220 | MX | Purchase Order Number(s) 9OI6053 |
| TRW Automotive US LLC | | 34201 Van Dyke Avenue | | Sterling Heights | MI | 48312 | | Mutual Secrecy Agreement between Delphi Corporation and TRW Automotive U.S. LLC dated January 9, 2004 |
| TRW FAHRWERKSYSTEME | TRW AUTOMOTIVE GMBH | HANSAALLEE 190 | | DUESSELDORF | NW | 40547 | DE | Purchase Order Number(s) SAG90I2663 |
| TRW FASTENERS DIV EFT | KELSEY-HAYES COMPANY | 24175 RESEARCH DR | | FARMINGTON HILLS | MI | 48335-2634 | | Purchase Order Number(s) SAG90I2993 |
| TRW TOLEDO PLANT | RON SRNKA BUYER | 5915 JASON ST | | TOLEDO | OH | 43611 | | Purchase Order Number(s) 5500019206, 5500019205 |
| TRW VEHICLE SAFETY SYSTEMS INC | TRW AUTOMOTIVE HOLDINGS CORP | TRW VEHICLE SAFETY SYSTEMS INC TRW-VSSI | 4505 W 26 MILE RD | WASHINGTON | MI | 48094 | | Purchase Order Number(s) 9OI6216 |
| TUBE FAB OF AFTON CORP | | PO Box 630 | | INDIAN RIVER | MI | 49749-0630 | | Purchase Order Number(s) 9OI4754 |
| TUBE FAB/ROMAN ENGINEERING CO INC | Richard Szpond | 1715 M-68 EAST | | AFTON | MI | 49705 | | Purchase Order Number(s) 9OI4754 |
| TUBE FORMING | TUBE FORMING & MACHINE INC | TUBE FORMING & MACHINE INC | 4614 INDUSTRIAL DR | OSCODA | MI | 48750 | | Purchase Order Number(s) 9OI4750 |
| TUBE FORMING & MACHINE INC | TUBE FORMING & MACHINE INC | 4614 INDUSTRIAL DR | | OSCODA | MI | 48750 | | Purchase Order Number(s) 450518196 |

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | HOLLY | MI | 49442 | | Purchase Order Number(s) SAG90I0563 |
| TWOSON TOOL CO INC EFT | MURSIX CORPORATION | PO Box 591 | | MUNCIE | IN | 47308 | | Purchase Order Number(s) SAG90I5706 |
| TWOSON TOOL COMPANY | MURSIX CORPORATION | MURSIX CORPORATION | 4620 W BETHEL AVE | MUNCIE | IN | 47304-5506 | | Purchase Order Number(s) 90I6226, 90I6175, 90I5851 |
| Twoson Tool Company | | 4620 W Bethel Avenue | | Muncie | IN | 47304 | | Mutual Non-Disclosure Agreement between Twoson Tool Co., Mursix Corporation and Delphi Steering |
| TYZ ALL PLASTICS INC EFT | TYZ-ALL PLASTICS INC | 120 EXPRESS ST | | PLAINVIEW | NY | 11803 | | Purchase Order Number(s) SAG90I4906 |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 38000 MOUND RD | | STERLING HEIGHTS | MI | 48310 | | Purchase Order Number(s) SAG90I5548, SAG90I5407, SAG90I2867 |
| U S MANUFACTURING CORP (EFT) | US MANUFACTURING CORP | US MANUFACTURING CORP | 28201 VAN DYKE | WARREN | MI | 48093 | | Purchase Order Number(s) 90I6061 |
| UDALBIDES S A | INSTITUTO SECTORIAL DE PROMOCION Y | BARRIO DE LEJARZA 5 | | LZURZA VIZCAYA | ES | 48213 | ES | Purchase Order Number(s) 90I6017 |
| UNI COMPS INC | PORITE USA CO | 1295 COMBERMERE DR | | TROY | MI | 48083-2734 | | Purchase Order Number(s) SAG90I3458 |
| Unisia Jecs Corporation | | 1370 Onna | | Atsugi shi | Kanagawa ken | 243-8510 | Japan | Agreement between Delphi Technologies, Inc and Unisia Jecs Corporation dated May 31, 2001 |
| UNISORB INC | | 4117 FELTERS RD | | JACKSON | MI | 49201 | | Purchase Order Number(s) 45047631C |
| UNITED METAL PROD CORP EFT | UNITED METAL PRODUCTS CORP | 8101 LYNDON ST | | DETROIT | MI | 48238-2452 | | Purchase Order Number(s) SAG90I3298 |
| UNITED PLATING INC | | 3400 STANWOOD BLVD NE | | HUNTSVILLE | AL | 35811 | | Purchase Order Number(s) 90I4817, 90I4829, 90I2194, 460007003 |
| UNITED PLATING INC | Jim Butler | 3400 STANWOOD BLVD PO BOX 2046 | | HUNTSVILLE | AL | 35804 | | Purchase Order Number(s) 90I2194, 90I4817, 90I4825 |
| United Testing Systems Inc | Curtis Turell | 5171 Exchange Dr | | LAKE ORION | MI | 48507-2941 | | Purchase Order Number(s) 450449604 |
| UNIVERSAL BEARINGS INC EFT | UNIVERSAL BEARINGS LLC | PO Box 38 | | BREMEN | IN | 46506-0038 | | Purchase Order Number(s) SAG90I0226 |
| UNIVERSAL METAL HOSE CO | UNIVERSAL METAL HOSE CO | 2133 S KEDZIE | | CHICAGO | IL | 60623 | | Purchase Order Number(s) SAG90I3534 |
| UNIVERSAL METAL HOSE CO | UNIVERSAL METAL HOSE CO | 2133 S KEDZIE | | CHICAGO | IL | 60623 | | Purchase Order Number(s) 90I5989 |
| UNIVERSAL METAL PRODUCTS EFT INC | UNIVERSAL METAL PRODUCTS INC | PO Box 130 | | WICKLIFFE | OH | 44092 | | Purchase Order Number(s) SAG90I2414, SAG90I2617, SAG90I5348 |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | SOUTH HOLLAND | IL | 60473-2780 | | Purchase Order Number(s) SAG90I5175, SAG90I1893, SAG90I1892, SAG90I1891, SAG90I4591, SAG90I1889, SAG90I1888, SAG90I1887 |
| Universal Shielding Corp | | 20 W Jefryn Blvd | | Deer Park | NY | 11729-5769 | | Purchase Order Number(s) 450457803 |
| UNIVERSAL TUBE INC (EFT) | UNIVERSAL TUBE INC | UNIVERSAL TUBE INC | 2607 BOND ST | ROCHESTER HILLS | MI | 48309 | | Purchase Order Number(s) 90I6351 |
| UNIVERSAL TUBE INC (EFT) | UNIVERSAL TUBE INC | UNIVERSAL TUBE INC | 2607 BOND ST | ROCHESTER HILLS | MI | 48309 | | Purchase Order Number(s) 90I6355 |
| UNIVERSAL TUBE INC EFT | UNIVERSAL TUBE INC | 2607 BOND ST | | ROCHESTER HILLS | MI | 48309 | | Purchase Order Number(s) SAG90I0626 |
| University of Glasgow | | University Avenue | | Glasgow | | G12 8QQ | United Kingdom | University of Glasgow Department of Electronics and Electrical Engineering Scottish Power Electronics and Electric Drives Memorandum Agreement between The University of Glasgow and Delphi Corporation dated January 28, 2006 |
| UPTIME PARTS | JOHN KOB LEIGHTON FRACTION PURCHASING | 385 FENTON LN | | W CHICAGO | IL | 60185 | | Purchase Order Number(s) 17706, 18677, 18803, 18940, 19672-TD, 20105, 20126, 20141, 20308-TD, 20350-TD, 20383-TD, 6-012306, 6-012530, 6-012728, 6-014132, 6-014476, 6-014703, 6-015284, 6-015388, 6-015643, 6-015830, 6-016069, 6-016573, 6-016992, 8-012084, 8-012307, 8-012729, 8-012931, 8-013196, 8-013588, 8-013693, 8-013900, 8-014257, 8-014704, 8-014936, 8-015044, 8-015644, 8-015831, 8-016070, 8-016168, 8-016377, 8-016574, 8-016793, 8-016993 |
| US STEEL | UNITED STATES STEEL CORP | 5850 NEW KING CT | | TROY | MI | 48098 | | Purchase Order Number(s) SAG90I4890 |
| USA TOLERANCE RINGS DIV EFT | GENERAL SULLIVAN GROUP INC | 85 RTE 31 N | | PENNINGTON | NJ | 08534 | | Purchase Order Number(s) SAG90I5264 |
| VAC Magnetics Corporation | | 101 Magnet Drive | | Elizabethtown | KY | 42701 | | Mutual Confidentiality Agreement between Delphi Corporation and VAC Magnetics Corporation dated June 27, 2003 |
| VALEO ELECTRICAL SYSTEMS INC | VALEO ELECTRONICS NORTH AMERICA | PO BOX 2557 | | CAROL STREAM | IL | 60132 | | Purchase Order Number(s) 90I3813 |
| VALEO SWITCHES & DETECTION SYSTEMS | | 150 STEPHENSON HWY | | TROY | MI | 48083 | | Purchase Order Number(s) 90I4236 |
| VALEO SWITCHES & DETECTION SYSTEMS | Robin Aranowski | 3000 UNIVERSITY DR | | AUBURN HILLS | MI | 48326 | | Purchase Order Number(s) 90I3813, 90I4236 |
| VALLEY DIE CASTINGS INC | VALLEY DIE CASTINGS INC | 5216 N 26TH ST | | MCALLEN | TX | 78504-4803 | | Purchase Order Number(s) 90I6241 |
| VAMP COMPANY EFT | VAMP SCREW PRODUCTS CO | 28055 FORT ST | | TRENTON | MI | 48183-4909 | | Purchase Order Number(s) SAG90I0398 |
| VASSAR COATING INC | PFG ENTERPRISES INC | 211 S SHERMAN ST | | VASSAR | MI | 48768-8802 | | Purchase Order Number(s) 90I5752 |
| VASSAR COATING INC | PFG ENTERPRISES INC | 211 S SHERMAN ST | | VASSAR | MI | 48768-8802 | | Purchase Order Number(s) 90I5923 |
| VAUXHALL MOTORS LTD | MARCIN GRABSKI PURCHASING BUYER | GRIFFIN HOUSE | OSBORNE Rd | LUTON | BEDFORDSHIRE | LUI3YT | ENGLAND | Purchase Order Number(s) 2300000B, 2300000Z, VCG0000, X6VCG0005 |
| VAUXHALL MOTORS LTD | MARCIN GRABSKI PURCHASING BUYER | GRIFFIN HOUSE | OSBORNE Rd | LUTON | BEDFORDSHIRE | LUI3YT | ENGLAND | Purchase Order Number(s) 2300000X, 23000010, VCG0004, VCG0007, VCG0008, VCG0009, VCG000B |
| VEHCOM MFG % LINAMAR SALES | LINAMAR CORPORATION | LINAMAR CORPORATION VEHCOM MANUFACTURING | 74 CAMPBELL RD | GUELPH | ON | N1H 1C1 | CA | Purchase Order Number(s) 90I6043 |
| Vehicle Engineering Associates Inc | | PO Box 81577 | | Rochester | MI | 48306 | | Non Disclosure Agreement between Triad Services Group, LLC, Vehicle Engineering Associates, Inc. and Delphi Automotive Systems LLC dated November 15, 2005 |
| VERNAY LABORATORIES INC EFT | VERNAY LABORATORIES INC | 120 E SOUTH COLLEGE ST | | YELLOW SPRINGS | OH | 45387 | | Purchase Order Number(s) SAG90I2318 |
| VIBRACOUSTIC GMBH & CO KG | FREUDENBERG & CO KOMMANDITGESELLSCH | FREUDENBERGSTR 1 | | NEUENBURG | BW | 79395 | DE | Purchase Order Number(s) 90I6171 |
| VIBRACOUSTIC GMBH & CO KG EFT | VIBRACOUSTIC GMBH & CO KG | FREUDENBERGSTR 1 | | NEUENBURG | BW | 79395 | DE | Purchase Order Number(s) SAG90I4936 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 34 of 36

1/25/2008 3:50 PM
Steering Assumption Notice Service List

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) D0450160159, D0450160160, D0450160161, D0450160162, D0450160163, D0450160164, D0450160165, D0450160166, D0450160168, D0450160169, D0450160171, D0450160172, D0450160173, D0450160174, D0450160176, D0450160177, D0450160178, D0450160179, D0450160180, D0450160181, D0450160182, D0450160183, D0450160184, D0450160185, D0450160186, D0450160187, D0450160188, D0450160189, D0450160190, D0450160191, D0450160192, D0450160193, D0450160194, D0450160195, D0450160196, D0450160197, D0450160198, D0450160200, D0450160201, D0450160202, D0450160203, D0450160208, D0450160209, D0450160216, D0450160218, D0460007017 |
| VICTORY PACKAGING INC | | 6250 BROOK HOLLOW PKY | | NORCROSS | GA | 30071 | | Purchase Order Number(s) 460007008 |
| VICTORY PACKAGING INC | Gary Zimmerman Jr | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 460007016, 450525509 |
| VICTORY PACKAGING INC | VICTORY PACKAGING INC | 6250 BROOK HOLLOW PKY | | NORCROSS | GA | 30071 | | Purchase Order Number(s) 450500564 |
| VIKING PLASTICS (not Industries) | VPI LIQUIDATION CORP | 1 VIKING ST | | CORRY | PA | 16407 | | Purchase Order Number(s) SAG904941, SAG90I5699 |
| VIKING PLASTICS INC | OMEGA POLYMERS TECHNOLOGIES INC | VPI LIQUIDATION CORP | 1 VIKING ST | CORRY | PA | 16407 | | Purchase Order Number(s) 90I6199 |
| VIKING PLASTICS INC EFT | VPI LIQUIDATION CORP | 1 VIKING ST | | CORRY | PA | 16407 | | Purchase Order Number(s) SAG904941 |
| Virginia Tech Transportation Institute | | 3500 Transportation Research Plaze | | Blacksburg | VA | 24061 | | Letter agreement between General Motors and Virginia Tech Transportation Institute dated July 19, 2006 |
| VIRTUAL SERVICES INC | | 25307 DEQUINDRE RD | | MADISON HEIGHTS | MI | 48071-4241 | | Purchase Order Number(s) 450511635 |
| VOGELSANG CORP | VOGELSANG CORP | 1790 SWARTHMORE AVE | | LAKEWOOD | NJ | 08701-4528 | | Purchase Order Number(s) SAG90I5625 |
| VOLKSWAGEN AG | | POSTFACH 1451 | | 34219 BAUNATAL | | | GERMANY | Purchase Order Number(s) FORECAST |
| Volkswagen Aktiengesellschaft | | Berliner Ring 2 | | Wolfsburg | | 38436 | Germany | Non-Disclosure Agreement between Volkswagen Aktiengesellschaft and Delphi Saginaw Steering Systems dated June 8, 2004 |
| VOLKSWAGENWERK AG WOLFSBURG | | BRIEFFACH 1853 | SUPPLIER #51955/1 OR 57986 | 38436 WOLFSBURG | | | GERMANY | Purchase Order Number(s) E99124297 |
| VOLKSWAGENWERK AG WOLFSBURG | | BRIEFFACH 1853 | SUPPLIER No 51955 1 OR 57986 | 38436 WOLFSBURG | | | GERMANY | Purchase Order Number(s) 1 |
| VOLVO CAR CUSTOMER SERV CDC | JOHAN MELIN | VOLVO CAR CORPORATION | ACCOUNTS PAYABLE | GOTHENBURG | | SE-405 31 | SWEDEN | Purchase Order Number(s) 256952134100 |
| VSSI A/B 26 MILE RD | ROBERT DELARGEY TRW PURCHASING BUYER | 4505 WEST 26 MILE RD | | WASHINGTON | MI | 48094 | | Purchase Order Number(s) A435536067, H004842 |
| WACHOVIA CAPITAL FINANCE | | 150 S WACKER DR STE 2200 | | CHICAGO | IL | 60606 | | Purchase Order Number(s) 90I5045 |
| WAGNER GMBH & CO | WAGNER GMBH & CO FAHRZEUGTEILETECHN | WAGNER GMBH & CO FAHRZEUGTEILETECHN | FRANKFURTER STR 80-88 | FULDA | HE | 36043 | DE | Purchase Order Number(s) 90I6031 |
| Wahl Supply Inc | | 935 Old Trinity Rd | | Decatur | AL | 35601-7425 | | Purchase Order Number(s) 460007000 |
| WALTER MECHANICAL SERVICE INC | Jeremy Harrison | 3419 PIERSON PL | | FLUSHING | MI | 48433 | | Purchase Order Number(s) 450510363, 450509844, 450509842, 450509841, 450509840, 450509839, 450509838, 450526012, 450517715, 450517714 |
| WALTER, WILLIAM E INC | | PO BOX 391 | | FLINT | MI | 48501-0391 | | Purchase Order Number(s) 450526010 |
| WARING OIL CO INC | | 630 HWY E | | FLOWOOD | MS | 39208-3201 | | Purchase Order Number(s) 90I0453 |
| WARING OIL CO INC | Jamie Yearwood | 630 HWY E | | FLOWOOD | MS | 39232 | | Purchase Order Number(s) 90I0453, 90I4796 |
| WARING OIL CO INC | WARING OIL | 630 HWY E | | FLOWOOD | MS | 39208-3201 | | Purchase Order Number(s) 90I4796 |
| WARNER ELECTRIC EFT | WARNER ELECTRIC LLC | 802 E SHORT ST | | COLUMBIA CITY | IN | 46725 | | Purchase Order Number(s) SAG90I5061 |
| WARNER SHUI HING LTD - ECB DIV | WARNER ELECTRIC (NETH) HOLDING BV | NO 46 HUAHAI RD YUHONG DISTRICT | 71-75 CONTAINER PORT RD | KWAI CHUNG | NT | 00000 | HK | Purchase Order Number(s) 90I6276 |
| WASHERS INC EFT | WASHERS INC | 33375 GLENDALE ST | | LIVONIA | MI | 48150-1615 | | Purchase Order Number(s) SAG90I1981 |
| WAUCONDA TOOL & ENGINEERING CO (EFT | JORDAN CO LLC, THE | WAUCONDA TOOL & ENGINEERING CO | 821 W ALGONQUIN RD | ALGONQUIN | IL | 60102-2480 | | Purchase Order Number(s) 90I6046 |
| WAUCONDA TOOL & ENGR CO EFT | WAUCONDA TOOL & ENGINEERING CO | 821 W ALGONQUIN RD | | ALGONQUIN | IL | 60102-2480 | | Purchase Order Number(s) SAG90I0598 |
| WAUKEE ENGINEERING CO INC | Kevin Therrian | 5600 W FLORIST AVE | | MILWAUKEE | WI | 53218-1621 | | Purchase Order Number(s) 450527118 |
| WAUPACA FOUNDRY INC EFT | THYSSEN KRUPP WAUPACA INC | PO Box 249 | | WAUPACA | WI | 54981-0249 | | Purchase Order Number(s) SAG90I2983 |
| WEARNES PRECISION SHENYANG EFTLTD | WEARNES PRECISION (SHENYANG) LTD | NO 46 HUAHAI RD YUHONG DISTRICT | SHENYANG | LIAONING | CN | 110141 | CN | Purchase Order Number(s) SAG90I5235 |
| WEGAPLAST SPA | | FRAZ TOSCANELLA | | DOZZA | BO | 40060 | IT | Purchase Order Number(s) 90I6062 |
| WELLS MANUFACTURING | JOANNE LEAL PURCHASING BUYER | 26 SOUTH BROOKE ST | | FOND DU LAC | WI | 54936-0070 | | Purchase Order Number(s) F35791, F49579, F58581, F67070 |
| WES-TECH INC | Chris Lovendahl | 720 DARTMOUTH LN | | BUFFALO GROVE | IL | 60089-6902 | | Purchase Order Number(s) 450472905 |
| WHEELER BROTHERS INC | THERESA MIGOT PURCHASING BUYER | 384 DRUM AVE | | SOMERSET | PA | 15501 | | Purchase Order Number(s) 2-0719-094, 2-0726-163, 2-0801-010, 2-0809-017, 2-0816-008, 2-0823-033, 2-0830-018, 2-0911-005, 2-0920-005, 2-1002-038, 2-1010-009, 2-1011-078, 2-1018-071, 2-1019-037, 2-308-474, 2-322-842, 2-517-862, 2-531-853, 2-606-847, 2-607-410, 2-614-428, 2-621-882, 2-628-824, 2-629-300, 60-1012-008 |
| WHIRLAWAY CINCINNATI LTD | NN INC | WHIRLAWAY CINCINNATI LTD | 4505 MULHAUSER RD | HAMILTON | OH | 45011 | | Purchase Order Number(s) 90I6301 |
| WHITLAM LABEL CO INC | | 24800 SHERWOOD AVE | | CENTER LINE | MI | 48015-1059 | | Purchase Order Number(s) 90I2826 |
| WHITLAM LABEL CO INC | Barbara Hempton | 24800 SHERWOOD AVE | | CENTERLINE | MI | 48015 | | Purchase Order Number(s) 90I2826 |
| WINEMAN TECHNOLOGY INC | Jim Wineman | 1668 CHAMPAGNE DR N | | SAGINAW | MI | 48604 | | Purchase Order Number(s) 460015132 |
| WITHERS STEEL SUPPLY INC | Mike Macsuga | 12011 SHERIDAN RD | | MONTROSE | MI | 48457 | | Purchase Order Number(s) 450531882 |
| Woo sung Precision Corporation | | 1028 5 Janggi ri | Dalhap myun | Changnyung-gun | Kyungnam | | Korea | Confidentiality Agreement between Woo Sung Precision Corporation and Delphi Corporation acting through its Steering Division dated January 30, 2007 |
| WOODBRIDGE SEQUENCING CENTER | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 3 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Page 35 of 36

1/25/2008 3:50 PM
Steering Assumption Notice Service List

Delphi Corporation
Steering Assumption Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed and/or Assigned |
|---|---|---|---|---|---|---|---|---|
| WOODBRIDGE VENTURES INC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 2 |
| Worcester MA Division of GKN Sinter Metals Inc | | 112 Harding Street | | Worcester | MA | 01604-5086 | | Mutual Confidentiality Agreement between Delphi Corporation and Worcester MA Division of GKN Sinter Metals, Inc. dated August 1, 2003 |
| WORKHORSE CUSTOM CHASSIS LLC | RICHARD PIKE OE SALES REPRESENTATIVE FOR WCC | 940 S STATE RD 32 | | UNION CITY | IN | 47390 | | Purchase Order Number(s) 12239, 6-003906, 6-004536, 6-004564, 6-005444, 6-006154, 6-006619, 6-006824, 6-007065, 6-008934, 8-009050, 6-009224, 6-004039, 6-009716, 6-009929, 6-010642, 8-002306, 8-003393, 8-003632, 8-004134, 8-004754, 8-005136, 8-005245, 8-005625, 8-005652, 8-006155, 8-006620, 8-007581, 8-009225, 8-009717, 8-009930, 8-010212, 8-010643, 8-011612, CCP1163, DS18750, PO22778, PO24806 |
| WORKHORSE CUSTOM CHASSIS LLC | RICHARD PIKE OE SALES REPRESENTATIVE FOR WCC | 940 S STATE RD 32 | | UNION CITY | IN | 47390 | | Purchase Order Number(s) PO10117, PO12086 |
| World Industries Ace | Sang-Ho Lee Manager Planning Department | 391 8 GAEUMJEONGDONG | | CHANGWONCITY | KYEONGSANGN AMDO | | Korea | Proprietary Information Agreement (Mutual) between WIA Corporation and Delphi Automotive Systems LLC dated June 28, 2005 |
| WORTHINGTON PRECISION EFT (not Industries) | WORTHINGTON PRECISION METAL INC | 306 BEASLEY DR | | FRANKLIN | TN | 37064 | | Purchase Order Number(s) SAG90I5544, SAG90I3897 |
| WORTHINGTON STEEL CO COLUMBUS DIV | WORTHINGTON INDUSTRIES INC | WORTHINGTON INDUSTRIES INC WORTHINGTON STEEL DIV | 1127 DEARBORN DR | COLUMBUS | OH | 43085 | | Purchase Order Number(s) 90I6344 |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | COLUMBUS | OH | 43085 | | Purchase Order Number(s) SAG90I4164, SAG90I4158, SAG90I4182, SAG90I2024, SAG90I1976, SAG90I5483, SAG90I5480, SAG90I5185, SAG90I5184, SAG90I5182 |
| WRIGHT ENGINEERING INC | Mark Wright | 41481 WINDMILL ST | | HARRISON TOWNSHIP | MI | 48045-5908 | | Purchase Order Number(s) 452527637 |
| WRIGHT K TECHNOLOGY INC | WRIGHT-K TECHNOLOGY INC | 14000 ALABAMA HWY 20 | | MADISON | AL | 35756 | | Purchase Order Number(s) ALA90I5360, ALA90I5353 |
| Wright K Technology Inc | | 2025 E Genesee | | Saginaw | MI | 48601 | | Letter Agreement between Wright-K Technology, Inc and General Motors Corporation dated January 26, 1996 |
| WRIGHT PLASTIC PRODUCTS EFT | WRIGHT PLASTIC PRODUCTS INC | 201 CONDENSERY RD | | SHERIDAN | MI | 48884-9758 | | Purchase Order Number(s) SAG90I4999, SAG90I0354 |
| WUXI TRELLEBORG VIBRATION ISOLATOR | TRELLEBORG AB | WUXI TRELLEBORG VIBRATION ISOLATOR | WUXI STATE HIGH-TECH ZONE | WUXI JIANGSU | 100 | 214112 | CN | Purchase Order Number(s) 90I6169 |
| WUXI TRELLEBORG VIBRATION ISOLATOR | WUXI TRELLEBORG VIBRATION ISOLATOR | NO.36, XIMEI RD | | WUXI | 100 | 214112 | CN | Purchase Order Number(s) 90I6373 |
| WXP INC EFT | SIGNATURE ALUMINUM INC | 93 WERNER RD BLDG A | | GREENVILLE | PA | 16125-9434 | | Purchase Order Number(s) SAG90I3328 |
| XEROX CORP | Gwendolyn Fox | 123 N WACKER DR STE 1000 | | CHICAGO | IL | 60606-1743 | | Purchase Order Number(s) 450447814, 450447772 |
| XEROX CORP EFT | XEROX COLORGRAFX SYSTEMS INC | 300 GALLERIA OFFICENTRE STE 400 | | SOUTHFIELD | MI | 48034 | | Purchase Order Number(s) D0450160773 |
| XEROX CORPORATION | | 5500 PEARL ST | | DES PLAINES | IL | 60018-5303 | | Purchase Order Number(s) 450448041 |
| XEROX CORPORATION | XEROX CORPORATION | 5500 PEARL ST | | DES PLAINES | IL | 60018-5303 | | Purchase Order Number(s) 450530375, 450492841 |
| Yellowfin Limited | | 4 Saxon House Saxon Whan | Lower York Street | Southampton | | SO15 SQF | United Kingdom | Supplier Two-Way Non Disclosure Agreement between Yellowfin Limited and Delphi Automotive Systems, LLC dated March 28, 2007 |
| YMOS Aktiengesellschaft Industrieprodukte | | 6053 Obertshausen 2 | | Postfach 2240 Feldstrabe | | | West Germany | Letter Agreement between General Motors Corporation and YMOS Aktiengesellschaft Industrieprodukte dated October 20, 1988 |
| YOROZU AUTOMOTIVE | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 3-517, 4-576 |
| Young Shin Precision Co Ltd | | 408 O ya Ri | Chon Buk Myon | Kyongju SHI | Kyong Buk | | Korea | Agreement between Delphi Technologies, Inc and Unisia Jecs Corporation dated May 31, 2001 |
| YOUNGJIN CO LTD | YOUNGJIN CO LTD | 914-11 WOLAM-DONG, TALSO-GU | | TAEGU | KR | 704-833 | KR | Purchase Order Number(s) 90I6148 |
| Yubei Machine Factory | Attn Director | Postbox No 13 | | XinXiang City | | | Henan Province | License Contract Model 700 Series Power Integral Gears between General Motors Corporation and China Aero Technology Import and Export Beijing Company and Yubei Machine Factory dated April 20, 1993 and July 9, 1993 |
| ZF LEMFORDER SISTEMAS AUTOMOTRICES | ZEPPELIN-STIFTUNG | ZF LEMFORDER SISTEMAS AUTMOTRICES | CALLE 7 MZ. J LOTES 2 Y 3 | TOLUCA | EM | 50200 | MX | Purchase Order Number(s) 90I6379 |
| ZF LEMFORDER SISTEMAS AUTOMOTRICES | ZEPPELIN-STIFTUNG | ZF LEMFORDER SISTEMAS AUTMOTRICES SA DE CV | CALLE 7 MZ. J LOTES 2 Y 3 | TOLUCA | EM | 50200 | MX | Purchase Order Number(s) 90I5926 |
| ZF TECHNOLOGIES LLC | | 13323 ILLINOIS HWY 133 | | PARIS | IL | 61944 | | Purchase Order Number(s) 90I4381 |
| ZF TECHNOLOGIES LLC | Val Moreno | 15811 CENTENNIAL DR | | NORTHVILLE | MI | 48167 | | Purchase Order Number(s) 90I4381 |
| Zua Autoparts | | 5750 McEver Rd | | Oakwood | CA | 30566 | | Agreement between Delphi Technologies, Inc and Unisia Jecs Corporation dated May 31, 2001 |

# EXHIBIT B

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| A J ROSE MANUFACTURING CO EFT | ROSE, AJ MFG CO INC | 1355 MOORE RD | | AVON | OH | 44011 | | Purchase Order Number(s) SAG90I5713 | $0.00 |
| ABC FLEXIBLE ENGINEERED PRODS | ABC FLEXIBLE ENGINEERED PRODUCTS | 100 RONSON DR | | REXDALE | ON | M9W 1B6 | CA | Purchase Order Number(s) SAG90I4900 | $0.00 |
| ABC FLEXIBLE ENGINEERED PRODS | ABC FLEXIBLE ENGINEERED PRODUCTS | 100 RONSON DR | | REXDALE | ON | M9W 1B6 | CA | Purchase Order Number(s) SAG90I4899 | $0.00 |
| ABC PLASTIC MOULDING ORLANDO EFT | ABC PLASTICS MOULDING | 3325 ORLANDO DR | | MISSISSAUGA | ON | L4V 1C5 | CA | Purchase Order Number(s) SAG90I4162 | $0.00 |
| ACCESS ELECTRONICS INC EFT | ACCESS ELECTRONICS INC | 4190 GROVE AVE | | GURNEE | IL | 60031 | | Purchase Order Number(s) SAG90I5019 | $0.00 |
| ACRA INC EFT | ACRA INC | 3555 WALNUT ST | | PORT HURON | MI | 48060 | | Purchase Order Number(s) SAG90I2890 | $0.00 |
| ACRA INC EFT | ACRA INC | 3555 WALNUT ST | | PORT HURON | MI | 48060 | | Purchase Order Number(s) SAG90I4993 | $0.00 |
| ACRA INC EFT | ACRA INC | 3555 WALNUT ST | | PORT HURON | MI | 48060 | | Purchase Order Number(s) SAG90I0302 | $0.00 |
| ACRA INC EFT | ACRA INC | 3555 WALNUT ST | | PORT HURON | MI | 48060 | | Purchase Order Number(s) SAG90I5694 | $0.00 |
| ACRA INC EFT | ACRA INC | 3555 WALNUT ST | | PORT HURON | MI | 48060 | | Purchase Order Number(s) SAG90I5395 | $0.00 |
| Adam Opel AG | Attn Director of Finance | Friedrich Lutzmann Ring | | Russelsheim | | D 65423 | Federal Republic of Germany | Technology License Agreement between Delphi Technologies, Inc. and Adam Opel AG effective January 1, 2002 | $0.00 |
| ADAM OPEL GMBH | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Technology License Agreement 1Z000009, 1Z000000D, 1Z000024, VCF0000, X0VCH0000, X0VCH0002, X0VCH0004, X0VCH0005, X0VCH0007, X0VCH0008, X0VCH000B, X1Z000009, X1Z000024, X1Z00026, X2300000X, X0VCH0007 | $0.00 |
| AGAPE PLASTICS INC EFT | AGAPE PLASTICS INC | 11474 1ST AVE NW | | GRAND RAPIDS | MI | 49534 | | Purchase Order Number(s) SAG90I3602 | $12,566.40 |
| AGAPE PLASTICS INC EFT | AGAPE PLASTICS INC | 11474 1ST AVE NW | | GRAND RAPIDS | MI | 49534 | | Purchase Order Number(s) SAG90I4983 | $0.00 |
| AI SHREVEPORT LLC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 51230015 | $0.00 |
| Air Products and Chemicals, Inc. | | P.O. Box 538 | | Allentown | PA | 18105 | | License Agreement between General Motors Corporation and Air Products and Chemicals, Inc dated January 21, 1986; and Assignment and Assumption between General Motors Corporation and Delphi Automotive Systems LLC dated December 19, 1998 | $0.00 |
| Air Products and Chemicals, Inc. | | P.O. Box 538 | | Allentown | PA | 18105 | | License Agreement between General Motors Corporation and Air Products and Chemicals, Inc. dated June 29, 1977, Amendment dated December 16, 1986 | $0.00 |
| Alabama Incentives Financing Authority | Attn: Dr. Henry C. Mabry, III Director of Finance | State Capitol Complex, N-105 | 600 Dexter Avenue | Montgomery | AL | 36130 | | Project Agreement dated as of September 10, 2002 between Delphi Automotive Systems LLC and Alabama Incentives Financing Authority regarding "Plant 22" in Athens Alabama | $0.00 |
| Alabama Incentives Financing Authority | Attn: Dr. Henry C. Mabry, III Director of Finance | State Capitol Complex, N-105 | 600 Dexter Avenue | Montgomery | AL | 36130 | | Reciprocal Utility and Access Easement Agreement dated as of September 10, 2002 between Delphi Automotive Systems LLC and Alabama Incentives Financing Authority regarding "Plant 22" in Athens Alabama | $0.00 |
| ALCONA TOOL & MACHINE INC EFT | ALCONA TOOL & MACHINE INC | PO Box 340 | | LINCOLN | MI | 48742 | | Purchase Order Number(s) SAG90I0996 | $3,841.53 |
| ALEMITE CORPORATION EFT | ALEMITE LLC | 1057 521 CORPORATE CTR DR STE 100 | | FORT MILL | SC | 29715 | | Purchase Order Number(s) SAG90I1616 | $1,340.80 |
| ALKEN ZIEGLER INC EFT | ALKEN-ZIEGLER INC | 405 S PARK DR | | KALKASKA | MI | 49646 | | Purchase Order Number(s) SAG90I5714 | $11,924.00 |
| ALKEN ZIEGLER INC EFT | ALKEN-ZIEGLER INC | 405 S PARK DR | | KALKASKA | MI | 49646 | | Purchase Order Number(s) SAG90I5668 | $0.00 |
| ALLAN TOOL & MACHINE CO EFT INC | ALLAN TOOL & MACHINE CO INC. | 1822 E MAPLE RD | | TROY | MI | 48083-4240 | | Purchase Order Number(s) SAG90I4767 | $6,062.00 |
| ALLAN TOOL & MACHINE CO EFT INC | ALLAN TOOL & MACHINE CO INC. | 1822 E MAPLE RD | | TROY | MI | 48083-4240 | | Purchase Order Number(s) SAG90I0793 | $181,870.79 |
| Allegro Microsystems Inc | | 20929 Kline Drive | | Clinton Township | MI | 48038 | | Mutual Confidentiality Agreement between Delphi Corporation and Allegro Microsystems, Inc., dated October 14, 2003 | $0.00 |
| ALLIANCE PLASTICS EFT | ALLIANCE PLASTICS | 27275 HAGGERTY RD STE 500 | | NOVI | MI | 48377 | | Purchase Order Number(s) SAG90I4387 | $27,846.50 |
| ALLIANCE PLASTICS EFT | ALLIANCE PLASTICS | 27275 HAGGERTY RD STE 500 | | NOVI | MI | 48377 | | Purchase Order Number(s) SAG90I5668 | $0.00 |
| ALPHA TECHNOLOGY CORP EFT | ALPHA TECHNOLOGY CORPORATION | 251 MASON RD | | HOWELL | MI | 48843-2533 | | Purchase Order Number(s) SAG90I0878 | $0.00 |
| ALPHABET INC EFT NIA DIV | STONERIDGE INC | 28001 CABOT DR STE 100 | | NOVI | MI | 48377 | | Purchase Order Number(s) SAG90I4428 | $436,312.36 |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | AUBURN HILLS | MI | 48326-1500 | | Purchase Order Number(s) SAG90I5557 | $0.00 |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | AUBURN HILLS | MI | 48326-1500 | | Purchase Order Number(s) SAG90I0507 | $1,517,985.24 |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | AUBURN HILLS | MI | 48326-1500 | | Purchase Order Number(s) SAG90I5701 | $0.00 |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | AUBURN HILLS | MI | 48326-1500 | | Purchase Order Number(s) SAG90I5698 | $0.00 |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | AUBURN HILLS | MI | 48326-1500 | | Purchase Order Number(s) SAG90I5697 | $0.00 |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | AUBURN HILLS | MI | 48326-1500 | | Purchase Order Number(s) SAG90I5523 | $0.00 |
| ALPS AUTOMOTIVE INC EFT | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | AUBURN HILLS | MI | 48326-1500 | | Purchase Order Number(s) SAG90I5304 | $0.00 |
| AM GENERAL CORP | JACK ROSENBLAD M&M KNOPF | 12200 HUBBARD RD | PO BOX 3330 | LIVONIA | MI | 48151-3330 | | Purchase Order Number(s) COMP27341, COMP27803 | $0.00 |
| AMCAN CASTINGS LTD EFT | AMCAN CONSOLIDATED TECHNOLOGIES | 11528 S SAGINAW ST STE 201 | | GRAND BLANC | MI | 48439 | | Purchase Order Number(s) SAG90I5555 | $0.00 |
| AMCAN CASTINGS LTD EFT | AMCAN CONSOLIDATED TECHNOLOGIES | 11528 S SAGINAW ST STE 201 | | GRAND BLANC | MI | 48439 | | Purchase Order Number(s) SAG90I3955 | $0.00 |
| AMERICAN AIKOKU ALPHA INC EFT | AMERICAN AIKOKU ALPHA INC | 520 LAKE COOK RD STE 180 | | DEERFIELD | IL | 60015 | | Purchase Order Number(s) SAG90I2815 | $5,823.94 |
| AMERICAN AIKOKU ALPHA INC EFT | AMERICAN AIKOKU ALPHA INC | 520 LAKE COOK RD STE 180 | | DEERFIELD | IL | 60015 | | Purchase Order Number(s) SAG90I5386 | $0.00 |
| AMERICAN AIKOKU ALPHA INC EFT | AMERICAN AIKOKU ALPHA INC | 520 LAKE COOK RD STE 180 | | DEERFIELD | IL | 60015 | | Purchase Order Number(s) SAG90I5218 | $0.00 |
| AMERICAN AIKOKU ALPHA INC EFT | AMERICAN AIKOKU ALPHA INC | 520 LAKE COOK RD STE 180 | | DEERFIELD | IL | 60015 | | Purchase Order Number(s) SAG90I4657 | $0.00 |
| AMERICAN AIKOKU ALPHA INC EFT | AMERICAN AIKOKU ALPHA INC | 520 LAKE COOK RD STE 180 | | DEERFIELD | IL | 60015 | | Purchase Order Number(s) SAG90I3417 | $0.00 |
| American Axle & Manufacturing Inc | | One Dauch Drive | | Detroit | MI | 48211-1198 | | Mutual Confidential Disclosure Agreement between American Axle & Manufacturing, Inc. and Delphi Automotive Systems LLC, dated August 30, 2004 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 22

1/25/2008 4:07 PM
Steering Cure Notice Service List

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Axle & Manufacturing Inc | | One Dauch Drive | | Detroit | MI | 48211-1198 | | Mutual Confidential Disclosure Agreement between American Axle & Manufacturing, Inc. and Delphi Automotive Systems LLC, dated August 30, 2004 | $0.00 |
| AMERICAN KEEPER CORP EFT | AMERICAN KEEPER CORP | 3300 S COMMERCE DR | | NEW CASTLE | IN | 47362 | | Purchase Order Number(s) SAG90I5160 | $123,066.00 |
| AMERICAN PRODUCTS CO INC EFT | AMERICAN PRODUCTS CO INC | 610 RAHWAY AVE | | UNION | NJ | 07083 | | Purchase Order Number(s) SAG90I5247 | $58,050.24 |
| AMERICAN/JEBCO CORPORATION | AMERICAN JEBCO CORP | 11330 MELROSE AVE | | FRANKLIN PARK | IL | 60131 | | Purchase Order Number(s) SAG90I1685 | $0.00 |
| AMES RUBBER CORPORATION EFT | AMES RUBBER CORPORATION | PO Box 15240 | | NEWARK | NJ | 07192 | | Purchase Order Number(s) SAG90I0677 | $0.00 |
| AMG INDUSTRIES INC EFT | AMG INDUSTRIES | 24000 GREATER MACK | | SAINT CLAIR SHORES | MI | 48080 | | Purchase Order Number(s) SAG90I0300 | $1,440.00 |
| AMI EFT | AMI INDUSTRIES INC | 5093 N RED OAK RD | | LEWISTON | MI | 49756 | | Purchase Order Number(s) SAG90I5367 | $17,802.34 |
| AMI EFT | AMI INDUSTRIES INC | 5093 N RED OAK RD | | LEWISTON | MI | 49756 | | Purchase Order Number(s) SAG90I5298 | $83,920.36 |
| AMTEC PRECISION PRODUCTS EFTINC | AMTEC PRECISION PRODUCTS INC | 1875 HOLMES RD | | ELGIN | IL | 60123-1298 | | Purchase Order Number(s) SAG90I3810 | $0.00 |
| APLICACIONES DE METALES EFT | APLICACIONES DE METALES SINTERIZADO | CTRA LAUREA MIRO 388 | | SAINT FELIU DE LLOBREGAT | 08 | 08980 | ES | Purchase Order Number(s) SAG90I5385 | $55,634.65 |
| ARCTIC CAT INC | JACK ROSENBLAD SALES MANAGER M&M KNOPF | 601 BROOKS AVE SOUTH | | THIEF RIVER FALL | MN | 56701 | | Purchase Order Number(s) 60044545, 60050268 | $0.00 |
| ARGOMM S P A | ARGOMM SPA | VIA CAMOZZI 22 | | VILLONGO | IT | 24060 | IT | Purchase Order Number(s) SAG90I5429 | $0.00 |
| ARNOLD TOOL & DIE INC | ARNOLD TOOL & DIE INC | 48200 STRUCTURAL DR | | CHESTERFIELD | MI | 48051-2668 | | Purchase Order Number(s) SAG90I5442 | $0.00 |
| ASC INC COTTAGE | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 16640000 | $0.00 |
| ASC INCORPORATED | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 37476P, 39170J, 39200D, 39924 | $0.00 |
| ASC INCORPORATED | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) S10483B | $0.00 |
| ASIA FORGING SUPPLY CO LTD EFT | ASIA FORGING SUPPLY CO LTD | B1 207 SECTION 3 BEISHIN RD | | SHINDIAN CITY TAIPEE | TW | 23100 | TW | Purchase Order Number(s) SAG90I5035 | $0.00 |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | ASSEMBLY SYSTEMS INNOVATORS | 6285 GARFIELD AVE | | CASS CITY | MI | 48726 | | Purchase Order Number(s) SAG90I5253 | $21,651.38 |
| ATF INC EFT | ATF INC | 3550 W PRATT AVE | | LINCOLNWOOD | IL | 60712-3798 | | Purchase Order Number(s) SAG90I0576 | $745.40 |
| ATF INC EFT | ATF INC | 3550 W PRATT AVE | | LINCOLNWOOD | IL | 60712-3798 | | Purchase Order Number(s) SAG90I0401 | $9,291.74 |
| ATG PRECISION PRODUCTS EFT | ATG PRECISION PRODUCTS, INC | 7545 N HAGGERTY RD | | CANTON | MI | 48187-2435 | | Purchase Order Number(s) SAG90I0283 | $53,111.80 |
| ATTENTIVE INDUSTRIES INC EFT | ATTENTIVE INDUSTRIES INC | 528 KELSO ST | | FLINT | MI | 48506 | | Purchase Order Number(s) SAG90I1656 | $0.00 |
| AUTOMATIC PRESS SRL | AUTO-MATIC PRESS PRODUCTS INC | 402 N GLASPIE ST | | OXFORD | MI | 48371 | | Purchase Order Number(s) SAG90I5450 | $0.00 |
| AUTOMATIC SPRING PRODUCTS EFT CORP | AUTOMATIC SPRING PRODUCTS CORP | 803 TAYLOR AVE | | GRAND HAVEN | MI | 49417-2159 | | Purchase Order Number(s) SAG90I1558 | $660.00 |
| AUTOMATIC SPRING PRODUCTS EFT CORP | AUTOMATIC SPRING PRODUCTS CORP | 803 TAYLOR AVE | | GRAND HAVEN | MI | 49417-2159 | | Purchase Order Number(s) SAG90I0789 | $21,478.42 |
| AUTOMATIC SPRING PRODUCTS EFT CORP | AUTOMATIC SPRING PRODUCTS CORP | 803 TAYLOR AVE | | GRAND HAVEN | MI | 49417-2159 | | Purchase Order Number(s) SAG90I2345 | $0.00 |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | FORESTVILLE | NY | 14062 | | Purchase Order Number(s) SAG90I5250 | $2,851.20 |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | FORESTVILLE | NY | 14062 | | Purchase Order Number(s) SAG90I5170 | $5,023.09 |
| BEI DUNCAN ELECTRONICS EFT | BEI SENSORS & SYSTEMS CO INC | 170 TECHNOLOGY DR | | IRVINE | CA | 92618 | | Purchase Order Number(s) SAG90I2713 | $5,762.88 |
| BEKAERT CORPORATION | BEKAERT CORP | E PINE & LAKE ST | | ORRVILLE | OH | 44667 | | Purchase Order Number(s) SAG90I1205 | $1,458.07 |
| BEKAERT CORPORATION | BEKAERT CORP | E PINE & LAKE ST | | ORRVILLE | OH | 44667 | | Purchase Order Number(s) SAG90I1465 | $0.00 |
| BENTELER AUTOMOTIVE CORP | MIKE STAVER BUYER | VENDOR 700217 | 1780 POND RUN | AUBURN HILLS | MI | 48326 | | Purchase Order Number(s) 90000I958 | $0.00 |
| BI TECHNOLOGIES LTD | BI TECHNOLOGIES CORP | 4200 BONITA PL | | FULLERTON | CA | 92835 | | Purchase Order Number(s) SAG90I4995 | $167,743.50 |
| BILLFORGE PRIVATE LIMITED | BILL FORGE PVT LTD | 9C. HOSUR ROAD | | BANGALORE | IN | 560099 | IN | Purchase Order Number(s) SAG90I5325 | $505.00 |
| BING METALS GROUP | BING STEEL LLC | 1500 E EUCLID ST | | DETROIT | MI | 48211-1860 | | Purchase Order Number(s) SAG90I1985 | $0.00 |
| BING METALS GROUP | BING STEEL LLC | 1500 E EUCLID ST | | DETROIT | MI | 48211-1860 | | Purchase Order Number(s) SAG90I1983 | $0.00 |
| BING METALS GROUP | BING STEEL LLC | 1200 WOODLAND ST | | DETROIT | MI | 48211 | | Purchase Order Number(s) SAG90I4857 | $0.00 |
| BING METALS GROUP | BING STEEL LLC | 1500 E EUCLID ST | | DETROIT | MI | 48211-1860 | | Purchase Order Number(s) SAG90I1987 | $0.00 |
| BING METALS GROUP | BING STEEL LLC | 1500 E EUCLID ST | | DETROIT | MI | 48211-1860 | | Purchase Order Number(s) SAG90I3033 | $0.00 |
| BING METALS GROUP | BING STEEL LLC | 1500 E EUCLID ST | | DETROIT | MI | 48211-1860 | | Purchase Order Number(s) SAG90I2753 | $0.00 |
| Bishop Steering Technology Inc | | 8802 Bash Street | Suite A | Indianapolis | IN | 46256 USA | | Mutual Non-Disclosure Agreement between Delphi Corporation and Bishop Steering Technology, Inc., dated May 31, 2005 | $0.00 |
| BLACK RIVER MANUFACTURING EFTINC | BLACK RIVER MANUFACTURING INC. | 2625 20TH ST | | PORT HURON | MI | 48060 | | Purchase Order Number(s) SAG90I3465 | $4,985.50 |
| BLISSFIELD MFG CO EFT | BLISSFIELD MANUFACTURING CO | 626 DEPOT ST | | BLISSFIELD | MI | 49228-1358 | | Purchase Order Number(s) SAG90I5537 | $82,337.59 |
| BLISSFIELD MFG CO EFT | BLISSFIELD MANUFACTURING CO | 626 DEPOT ST | | BLISSFIELD | MI | 49228-1358 | | Purchase Order Number(s) SAG90I5535 | $710,604.68 |
| BLUE WATER AUTOMOTIVE EFT | BLUE WATER AUTOMOTIVE SYSTEMS INC | 1515 BUSHA HWY | | MARYSVILLE | MI | 48040-1754 | | Purchase Order Number(s) SAG90I5547 | $0.00 |
| BLUE WATER AUTOMOTIVE EFT | BLUE WATER AUTOMOTIVE SYSTEMS INC | 1515 BUSHA HWY | | MARYSVILLE | MI | 48040-1754 | | Purchase Order Number(s) SAG90I4893 | $0.00 |
| BMW Technik GmbH | | | | Munchen | | D 80788 | Germany | Development Contract between BMW Technik GmbH and Delphi Automotive Systems LLC, dated December 15, 1999 | $0.00 |
| BMW Technik GmbH | | Hanauer Strasse 46 | | Munchen | | D 80992 | Germany | Development Contract between BMW Technik GmbH and Delphi Automotive Systems LLC, dated December 15, 1999 | $0.00 |
| BOURNS INC EFT | BOURNS INC | 1200 COLUMBIA AVE | | RIVERSIDE | CA | 92507-2129 | | Purchase Order Number(s) SAG90I0515 | $26,969.88 |
| BREHM PRAZISIONSTECHNIK GMBH | BREHM PRECISION TECHNICAL | 1133 E MAPLE RD STE 201 | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I3343 | $0.00 |
| BREMEN BEARINGS INC EFT | RBC PRECISION PRODUCTS INC | 2928 GARY DR | | PLYMOUTH | IN | 46563 | | Purchase Order Number(s) SAG90I4075 | $0.00 |
| BREMEN BEARINGS INC EFT | RBC PRECISION PRODUCTS INC | 2928 GARY DR | | PLYMOUTH | IN | 46563 | | Purchase Order Number(s) SAG90I3386 | $0.00 |
| BRIGHTON TOOL & DIE CO EFT | BRIGHTON TOOL & DIE INC | 735 N 2ND ST | | BRIGHTON | MI | 48116-1218 | | Purchase Order Number(s) SAG90I0241 | $1,353.64 |
| BUCK COMPANY INC | BUCK CO INC | 897 LANCASTER PIKE | | QUARRYVILLE | PA | 17566 | | Purchase Order Number(s) SAG90I1531 | $0.00 |
| Buckeye Custom Products Inc | Mr James Biafore Vice President Marketing & Sales C/O BI Sales Inc | 1111 W Long Lake Rd Ste 102 | PO Box 1259 | Troy | MI | 48099-1259 | | Agreement between General Motors Corporation and Buckeye Custom Products, dated January 26, 1989 | $0.00 |

In re. Delphi Corporation, et.al.
Case No. 05-44481 (RDD)

Page 2 of 22

1/25/2008 4:07 PM
Steering Cure Notice Service List

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buckeye Custom Products Inc | | 1085 Dearborn Dr | | Columbus | OH | 43085 | | Agreement between General Motors Corporation and Buckeye Custom Products, dated January 26, 1989 | $0.00 |
| BUEHLER PRODUCTS INC EFT | BUEHLER MOTOR INC | 175 SOUTHPORT DR STE 900 | | MORRISVILLE | NC | 27560-8285 | | Purchase Order Number(s) SAG90I4931 | $9,374.80 |
| BURKLAND TEXTRON INC | BURKLAND INC | 6520 S STATE RD | | GOODRICH | MI | 48438 | | Purchase Order Number(s) SAG90I0298 | $0.00 |
| CADPO Inc | | 1490 W 121st Avenue Ste 201 | | Westminster | CO | 80234 | | License Agreement between Delphi Technologies, Inc. and CADPO, Inc., dated September 17, 2003 | $0.00 |
| CADVenture Inc | | 38883 Hodgson Rd | | Willoughby | OH | 44094 | | License Agreement between Delphi Technologies, Inc. and CADVenture, Inc. dated July 15, 2004 | $0.00 |
| CAMCAR DIV OF TEXTRON INC EFT | CAMCAR LLC | 826 E MADISON ST | | BELVIDERE | IL | 61008-2364 | | Purchase Order Number(s) SAG90I5561 | $1,855.21 |
| CAMCAR DIVISION OF TEXTRON EFTCANADA LTD | ACUMENT CANADA LTD | 87 DISCO RD | | TORONTO | ON | M9W 1M3 | CA | Purchase Order Number(s) SAG90I3982 | $33.70 |
| CAPSONIC AUTOMOTIVE INC EFT | CAPSONIC AUTOMOTIVE INC | 3121 UNIVERSITY DR STE 120 | | AUBURN HILLS | MI | 48326 | | Purchase Order Number(s) SAG90I4920 | $35,350.65 |
| CAPSONIC AUTOMOTIVE INC EFT | CAPSONIC AUTOMOTIVE INC | 3121 UNIVERSITY DR STE 120 | | AUBURN HILLS | MI | 48326 | | Purchase Order Number(s) SAG90I5042 | $246,622.00 |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | CAPSTAN INDUSTRIES INC | 10 CUSHING DR | | WRENTHAM | MA | 02093 | | Purchase Order Number(s) SAG90I5068 | $21,820.58 |
| CARPENTER TECHNOLOGY CORP EFT | CARPENTER TECHNOLOGY CORPORATION | PO Box 14662 | | READING | PA | 19612-4662 | | Purchase Order Number(s) SAG90I4342 | $0.00 |
| CARPENTER TECHNOLOGY CORP EFT | CARPENTER TECHNOLOGY CORPORATION | PO Box 14662 | | READING | PA | 19612-4662 | | Purchase Order Number(s) SAG90I1979 | $0.00 |
| CASTWELL PRODUCTS INC EFT | CITATION CORP | 7800 N AUSTIN AVE | | SKOKIE | IL | 60077-2641 | | Purchase Order Number(s) SAG90I2001 | $0.00 |
| CENTRAL SPRING INC | CENTRAL SPRING INC | 39159 PASEO PADRE PKY STE 311 | | FREMONT | CA | 94538 | | Purchase Order Number(s) SAG90I0962 | $0.00 |
| CENTRAL WAREHOUSE CO EFT | CENTRAL WAREHOUSE CO | 1825 RUST AVE | | SAGINAW | MI | 48601-2810 | | Purchase Order Number(s) SAG90I5349 | $0.00 |
| CHICAGO RAWHIDE EFT SKF USA INC | SKF USA INC | 46815 PORT ST | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) SAG90I4765 | $0.00 |
| CHICAGO RAWHIDE EFT SKF USA INC | SKF USA INC | 46815 PORT ST | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) SAG90I2726 | $103,159.81 |
| China Aero Technology Import & Export Beijing Company | Attn Mr Li Jiancheng | 67 Jiao Nan St | P O Box 33 16 | Beijing | | | China | License Contract Model 700 Series Power Integral Gears between General Motors Corporation and China Aero Technology Import and Export Beijing Company and Yubei Machine Factory dated April 20, 1993 and July 9, 1993 | $0.00 |
| China Automotive Systems Inc | Henglong BLD | Huarzhong Software Park | Guanshan 1st Road | Wuhan City | Hubei Province | | China | Proprietary Information Agreement between China Automotive Systems Inc and Delphi Automotive Systems LLC dated September 19, 2005 | $0.00 |
| China Automotive Systems Inc | Henglong BLD | Huarzhong Software Park | Guanshan 1st Road | Wuhan City | Hubei Province | | China | Proprietary Information Agreement (Mutual) between China Automotive Systems Inc and Delphi Automotive Systems LLC dated September 19, 2005 | $0.00 |
| CIE CELAYA SA DE CV EFT | CIE CELAYA SA DE CV | AV. NORTE CUATRO 100 | | CELAYA | GTO | 38010 | MX | Purchase Order Number(s) SAG90I5030 | $0.00 |
| CIE MECAUTO SA UNIPERSONAL EFT | CIE MECAUTO SA | CALLE MENDIGORRITXU, 140 | | VITORIA-GASTEIZ | 01 | 01015 | ES | Purchase Order Number(s) SAG90I5711 | $0.00 |
| CIE MECAUTO SA UNIPERSONAL EFT | CIE MECAUTO SA | CALLE MENDIGORRITXU, 140 | | VITORIA-GASTEIZ | 01 | 01015 | ES | Purchase Order Number(s) SAG90I4945 | $0.00 |
| City of Saginaw | City Clerks Office | 1315 South Washington Ave. | | Saginaw | MI | 48601 | | Amendatory Agreement between General Motors Corporation and City of Saginaw, dated July 20, 1965 | $0.00 |
| CLARION SINTERED METALS EFT INC | CLARION SINTERED METALS INC | MONTMORENCI RD | | RIDGWAY | PA | 15853 | | Purchase Order Number(s) SAG90I0646 | $6,510.00 |
| CLEVELAND DIE & MFG CO EFT | CLEVELAND DIE & MANUFACTURING CO | 20303 FIRST ST | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | Purchase Order Number(s) SAG90I4707 | $0.00 |
| CNH INDUSTRIAL SA DE CV | | ZONA INDUSTRIAL BENITO JUAREZ | | QUERETARO | QRO | 76130 | MEX | Purchase Order Number(s) T7669, T7761 | $0.00 |
| COLD HEADING COMPANY EFT | COLD HEADING CO, THE | 21777 HOOVER RD | | WARREN | MI | 48089 | | Purchase Order Number(s) SAG90I1779 | $0.00 |
| COLFOR MANUFACTURING INC EFT | COLFOR MANUFACTURING INC | 3255 ALLIANCE | | MALVERN | OH | 44644 | | Purchase Order Number(s) SAG90I4059 | $0.00 |
| COLLINS & AIKMAN | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 2672 | $0.00 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | Purchase Order Number(s) SAG90I5589 | $526.26 |
| Combined Vehicle Technologies Inc | | 447 East Elmwood | | Troy | MI | 48083 | | Confidentiality and Nondisclosure Agreement between Combined Vehicle Technologies, Inc. and Delphi Corporation dated April 21, 2004 | $0.00 |
| COMMERCIAL EQUIPMENT CO INC | COMMERCIAL EQUIPMENT COMPANY | 2859 WALKENT DR NW | | GRAND RAPIDS | MI | 49505-1400 | | Purchase Order Number(s) 00450162917 | $0.00 |
| Compania Nacional de Direcciones | Automotrices S A de C V Managing Director | Calle Ave 2 | Parque Industrial Cartagena | Tultitlan Estado de Mexico | | | | Technical Information and Assistance Agreement between General Motors Corporation and Compania Nacional de Direcciones Automotrices, S.A. de C.V. dated October 29, 1986 | $0.00 |
| COMPONENTES Y CONJUNTOS | COMPONENTES Y CONJUNTOS SA | CALLE PARCELA 43 (P I GUARNIZO) | | ASTILLERO | ES | 39610 | ES | Purchase Order Number(s) SAG90I5011 | $0.00 |
| Consumers Power Company | | 212 West Michigan Avenue | | Jackson | MI | 49201 | | License Agreement between General Motors Corporation and Consumers Power Company dated February 25, 1965 | $0.00 |
| Consumers Power Company | | 212 West Michigan Avenue | | Jackson | MI | 49201 | | Easement between Consumers Power and General Motors Corporation dated February 16, 1983 | $0.00 |
| Consumers Power Company | | 212 West Michigan Avenue | | Jackson | MI | 49201 | | License Agreement between General Motors Corporation and Consumers Power Company dated September 15, 1977 | $0.00 |
| CONTECH EFT | SPX CORP | PO Box 1706 | | EAST LANSING | MI | 48823 | | Purchase Order Number(s) SAG90I0756 | $104,568.56 |
| CONTECH EFT | SPX CORP | PO Box 1706 | | EAST LANSING | MI | 48823 | | Purchase Order Number(s) SAG90I5531 | $176,264.61 |
| CONTECH EFT | SPX CORP | PO Box 1706 | | EAST LANSING | MI | 48823 | | Purchase Order Number(s) SAG90I3778 | $598,623.85 |
| CONTECH EFT | SPX CORP | PO Box 1706 | | EAST LANSING | MI | 48823 | | Purchase Order Number(s) SAG90I5588 | $2,351,756.04 |
| CONTECH EFT | SPX CORP | PO Box 1706 | | EAST LANSING | MI | 48823 | | Purchase Order Number(s) SAG90I5613 | $0.00 |

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONTECH EFT | SPX CORP | PO Box 1706 | | EAST LANSING | MI | 48823 | | Purchase Order Number(s) SAG9015532 | $0.00 |
| CONTECH EFT | SPX CORP | PO Box 1706 | | EAST LANSING | MI | 48823 | | Purchase Order Number(s) SAG9014326 | $0.00 |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | FARMINGTON HILLS | MI | 48335 | | Purchase Order Number(s) SAG90I3443 | $0.00 |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | FARMINGTON HILLS | MI | 48335 | | Purchase Order Number(s) SAG9004968 | $0.00 |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | FARMINGTON HILLS | MI | 48335 | | Purchase Order Number(s) SAG90I0396 | $0.00 |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | FARMINGTON HILLS | MI | 48335 | | Purchase Order Number(s) SAG90I5527 | $0.00 |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | FARMINGTON HILLS | MI | 48335 | | Purchase Order Number(s) SAG90I5538 | $0.00 |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | FARMINGTON HILLS | MI | 48335 | | Purchase Order Number(s) SAG9015399 | $0.00 |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | FARMINGTON HILLS | MI | 48335 | | Purchase Order Number(s) SAG9014804 | $0.00 |
| CSM MANUFACTURING CORP EFT | CSM MANUFACTURING CORP | 24650 N INDUSTRIAL DR | | FARMINGTON HILLS | MI | 48335 | | Purchase Order Number(s) SAG9014579 | $0.00 |
| CSX Transportation | | 500 Water Street, SC J180 | | Jacksonville | FL | 32202-4467 | | Agreement between Chesapeake and Ohio Railway Company and General Motors Corporaton dated December 27, 1966 | $0.00 |
| CSX Transportation | | 500 Water Street, SC J180 | | Jacksonville | FL | 32202-4467 | | Grant of Easement between The Chesapeake and Ohio Railway Company and General Motors Corporaton dated May 2, 1976 | $0.00 |
| CSX Transportation | | 500 Water Street, SC J180 | | Jacksonville | FL | 32202-4467 | | Agreement between Chesapeake and Ohio Railway Company and General Motors Corporaton dated July 22, 1974 | $0.00 |
| CSX Transportation | | 500 Water Street, SC J180 | | Jacksonville | FL | 32202-4467 | | Agreement between Chesapeake and Ohio Railway Company and General Motors Corporaton dated November 26, 1966 | $0.00 |
| CSX Transportation | | 500 Water Street, SC J180 | | Jacksonville | FL | 32202-4467 | | Agreement between The Chesapeake and Ohio Railway Company and General Motors Corporation dated November 26, 1966 | $0.00 |
| CSX Transportation | | 500 Water Street, SC J180 | | Jacksonville | FL | 32202-4467 | | Agreement between The Chesapeake and Ohio Railway Company and General Motors Corporation dated September 28, 1964 | $0.00 |
| CSX Transportation | | 500 Water Street, SC J180 | | Jacksonville | FL | 32202-4467 | | Agreement between The Chesapeake and Ohio Railway Company and General Motors Corporation dated April 14, 1953 | $0.00 |
| D & R TECHNOLOGY LLC EFT | D&R TECHNOLOGY LLC | 400 E FULLERTON AVE | | CAROL STREAM | IL | 60188-5201 | | Purchase Order Number(s) SAG90I5545 | $14,293.57 |
| DAERIM METAL TECH INDSTRS EFTCO LTD | DAERIM MTI CO LTD | 415-1 BAEKJA-RI SOOSIN-MYEN | | CHUNAN CHUNGNAM | KR | 330-881 | KR | Purchase Order Number(s) SAG90I5329 | $0.00 |
| Dailmer Chrysler AG | GKS Inspection Services Inc | 45333 Five Mile Rd Plymouth MI | | Auburn Hills | MI | 48170 | | Confidentiality Agreement between Daimler Chrysler AG and GKS Inspection Services in favor of Delphi Corporation dated August 10, 2004 | $0.00 |
| Dailmer Chrysler AG | | 1000 Chrysler Drive Auburn Hills MI | | Auburn Hills | MI | 48326 | | Confidentiality Agreement between Daimler Chrysler AG and GKS Inspection Services in favor of Delphi Corporation dated August 10, 2004 | $0.00 |
| DAIMLER CHRYSLER CORP 82042 | LISA CLARK CHRIS KNOLL RICHARD STAUDER | PO BOX 537927 | | LIVONIA | MI | 48153 | | Purchase Order Number(s) M1309044, M3309009, M3326239, M4309124, M4309125, M4309161, M5309026, M5309088, M5309089, M5309113, M5309114, M5309123, M5309150, M8322019, MP406685, MP406686, MP406687, MP406688, MP406689, MP406690, MP416078, MP418410, O1537028, O1551057, O2426001, O2426007, O3531016, O3531021, O6424008, O6424009, O6424010, O6424011, O6424012, O6424013, O6531029, O7424030, O7424031, O7424032, O7442016, O7442017, O7442018, O7442019, O7442021, O7442022, O7442023 | $0.00 |
| DAJACO INDUSTRIES INC EFT | DAJACO INDUSTRIES INC | 49715 LEONA | | CHESTERFIELD | MI | 48051 | | Purchase Order Number(s) SAG9000693 | $0.00 |
| DAKKOTA INTEGRATED SYSTEMS LLC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 1019 | $0.00 |
| DANA CORP | MIKE WALKER BUYER | 10000 BUSINESS BLVD | | DRY RIDGE | KY | 41035 | | Purchase Order Number(s) KP0071 | $0.00 |
| DANA CORP EFT | DANA CORPORATION | 30800 TELEGRAPH RD STE 4800 | | BIRMINGHAM | MI | 48009 | | Purchase Order Number(s) SAG9014801 | $0.00 |
| DANA CORP EFT | EATON HYDRAULICS INC | 14615 LONE OAK RD | | EDEN PRAIRIE | MN | 55344 | | Purchase Order Number(s) SAG90I5542 | $0.00 |
| DANA CORP EFT | GLACIER VANDERVELL INC | 1350 EISENHOWER PLACE | | ANN ARBOR | MI | 48108 | | Purchase Order Number(s) SAG90I0517 | $0.00 |
| DATWYLER RUBBER & PLASTIC INC | DATWYLER RUBBER & PLASTIC INC | 1790 TECHNOLOGY PL | | MARION | SC | 29571 | | Purchase Order Number(s) SAG90I3487 | $608,452.65 |
| DAWLEN CORP EFT | DAWLEN CORPORATION | 2029 MICOR DR | | JACKSON | MI | 49203-3448 | | Purchase Order Number(s) SAG90I2787 | $29,282.34 |
| DBG TOOL & MACHINE EFT | DBG GROUP LTD | 1555 ENTERPRISE RD | | MISSISSAUGA | ON | L4W 4L4 | CA | Purchase Order Number(s) SAG9005575 | $0.00 |
| DBG TOOL & MACHINE EFT | DBG GROUP LTD | 1555 ENTERPRISE RD | | MISSISSAUGA | ON | L4W 4L4 | CA | Purchase Order Number(s) SAG9004336 | $0.00 |
| DBG TOOL & MACHINE EFT | DBG MEXICO SA DE CV | REGIO AVENIDA 115 | | APODACA | NL | 66600 | MX | Purchase Order Number(s) SAG9015142 | $0.00 |
| DE AMERTEK CORPORATION INC | DE AMERTEK CORP INC | 300 WINDSOR DR | | OAK BROOK | IL | 60523 | | Purchase Order Number(s) SAG9003784 | $2,872.00 |
| DELPHI PROD & SERV SOLUTIONS | | PO BOX 1743 SPARTAN CLOSE | WARWICK | | WARWICKSHIRE | CV346ZQ | ENGLAND | Purchase Order Number(s) 606925 | $0.00 |
| DELPHI PROD & SERV SOLUTIONS | | 1441 WEST LONG LAKE RD | | TROY | MI | 48098 | | Purchase Order Number(s) 450066367, 450066368, 450102697, 450143282 | $0.00 |
| Design Solutions | | Oude Bosscheweg 11b | 5301 LA Zaltbommel | | | | The Netherlands | License Agreement between Delphi Technologies, Inc. and Design Solutions dated October 11, 2004 | $0.00 |
| Design Solutions | | Oude Bosscheweg 11b | 5301 LA Zaltbommel | | | | The Netherlands | License Agreement between Delphi Technologies, Inc. and Design Solutions dated May 12, 2005 | $0.00 |
| DETROIT HEADING LLC EFT | DETROIT HEADING LLC | 6421 LYNCH RD | | DETROIT | MI | 48234 | | Purchase Order Number(s) SAG90I2655 | $49,326.96 |
| DEVRIES INTERNATIONAL | DEVRIES INTERNATIONAL INC | 1645 REYNOLDS AVE | | IRVINE | CA | 92614 | | Purchase Order Number(s) SAG90I5288 | $780.00 |
| DHB Componentes Automotivos S A | Chief Executive Officer | Avenida das Industrias No 864 | | Porto Alegre | | | RS Brazil | Technical Information and Assistance Agreement between General Motors Corporation and DHB Componentes Automotivos S.A. dated March 22, 1984 | $0.00 |

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| DHB Componentos Automotivos S A | President | Avenida das Industrias 864 Barrio Anchieta | CEP 90200 290 | Porto Alegre | | | R S Brasil | Technology and Technical Assistance Agreement between Delphi Technologies, Inc. and DHB - Componentes Automotivos S.A. dated March 3, 1999; Amendment dated July 22, 1992; Amendment dated July 22, 1992 | $0.00 |
| DOUG BROWN PACKAGING PRODUCTS | DOUG BROWN PACKAGING PRODUCTS | 4223 EDGELAND | | ROYAL OAK | MI | 48073 | | Purchase Order Number(s) D0460007019 | $0.00 |
| DRESCO MACHINING SERVICTR EFT | GRAPHITE ELECTRODES LTD | 1311 N SHERMAN ST | | BAY CITY | MI | 48708 | | Purchase Order Number(s) SAG90I3787 | $0.00 |
| DRESCO MACHINING SERVICTR EFT | GRAPHITE ELECTRODES LTD | 1311 N SHERMAN ST | | BAY CITY | MI | 48708 | | Purchase Order Number(s) SAG90I3787 | $0.00 |
| DRIV-LOK INC EFT | DRIV-LOK INC | 1140 PARK AVE | | SYCAMORE | IL | 60178-2927 | | Purchase Order Number(s) SAG90I1296 | $0.00 |
| DTR INDUSTRIES INC. | DTR INDUSTRIES INC. | 320 SNIDER RD | | BLUFFTON | OH | 45817 | | Purchase Order Number(s) SAG90I1497 | $0.00 |
| DURA AUTOMOTIVE SYSTEMS EFT INC | DURA OPERATING CORP | 2791 RESEARCH DR | | ROCHESTER HILLS | MI | 48309 | | Purchase Order Number(s) SAG90I5583 | $0.00 |
| DURA AUTOMOTIVE SYSTEMS EFT INC | DURA OPERATING CORP | 2791 RESEARCH DR | | ROCHESTER HILLS | MI | 48309 | | Purchase Order Number(s) SAG90I4473 | $0.00 |
| DURA AUTOMOTIVE SYSTEMS EFT INC | DURA OPERATING CORP | 2791 RESEARCH DR | | ROCHESTER HILLS | MI | 48309 | | Purchase Order Number(s) SAG90I3603 | $0.00 |
| DURA AUTOMOTIVE SYSTEMS EFT REICHE GMBH & CO KG | DURA AUTOMOTIVE SYSTEMS REICHE GMBH | GASSTRASSE 7/9/16 | | LAGE | NW | 32791 | DE | Purchase Order Number(s) SAG90I5352 | $0.00 |
| DURA AUTOMOTIVE SYSTEMS EFT REICHE GMBH & CO KG | DURA AUTOMOTIVE SYSTEMS REICHE GMBH | GASSTRASSE 7/9/16 | | LAGE | NW | 32791 | DE | Purchase Order Number(s) SAG90I2824 | $0.00 |
| DYBROOK PRODUCTS INC EFT | DYBROOK PRODUCTS INC | 5232 TOD AVE S W UNIT 23 | | WARREN | OH | 44481-9729 | | Purchase Order Number(s) SAG90I4686 | $17,290.05 |
| EAGLE FASTENERS INCORPORATED | EAGLE FASTENERS INC | 2431 PONTIAC RD | | AUBURN HILLS | MI | 48326-2464 | | Purchase Order Number(s) SAG90I0468 | $11,080.20 |
| EATON HYDRAULICS | EATON HYDRAULICS INC | 14615 LONE OAK RD | | EDEN PRAIRIE | MN | 55344 | | Purchase Order Number(s) SAG90I3379 | $0.00 |
| ELS JEAN PERROTTON SA EFT | PERROTTON | 900 AVE DE PONTCHY | | BONNEVILLE | FR | 74130 | FR | Purchase Order Number(s) SAG90I5096 | $0.00 |
| EMHART FASTENING EFT TEKNOLOGIES | EMHART TEKNOLOGIES INC | 7345 N 400 E | | MONTPELIER | IN | 47359 | | Purchase Order Number(s) SAG90I4455 | $0.00 |
| EMHART FASTENING EFT TEKNOLOGIES | EMHART TEKNOLOGIES INC | 7345 N 400 E | | MONTPELIER | IN | 47359 | | Purchase Order Number(s) SAG90I2864 | $0.00 |
| EMPIRE ELECTRONICS INC EFT | EMPIRE ELECTRONICS INC | 214 E MAPLE | | TROY | MI | 48083-2804 | | Purchase Order Number(s) SAG90I3189 | $0.00 |
| ENGINEERED SINTERED COMPONENTS | ENGINEERED SINTERED COMPONENTS | 250 OLD MURDOCK RD. | | TROUTMAN | NC | 28166 | | Purchase Order Number(s) SAG90I2751 | $62,028.00 |
| ENRICAU SA 50 RUE JACQUES BALMAT | SA ENRICAU | PO Box 405 | | VOUGY | 74 | 74130 | FR | Purchase Order Number(s) SAG90I5262 | $9,500.51 |
| E-Z-Go Division of Textron Inc | | 1451 Marvin Griffin Rd | | Augusta | GA | 30906 | | Non-Disclosure Agreement between E-Z-Go Division of Textron Inc. and Delphi Automotive Systems LLC dated September 10, 2004 | $0.00 |
| F & G MULTI SLIDE INC EFT | F & G MULTI-SLIDE INC | 130 INDUSTRIAL DR | | FRANKLIN | OH | 45005-4428 | | Purchase Order Number(s) SAG90I4150 | $0.00 |
| FAISON OFFICE PRODUCTS | FAISON OFFICE PRODUCTS CO | 3251 REVERE ST STE 200 | | AURORA | CO | 80011-1847 | | Purchase Order Number(s) D0450163111 | $4,807.93 |
| FEDERAL MOGUL CORP EFT | FEDERAL-MOGUL CORP | 241 WELSH POOL RD | | EXTON | PA | 19341 | | Purchase Order Number(s) SAG90I4962 | $0.00 |
| FEDERAL MOGUL CORP EFT | FEDERAL-MOGUL CORP | 9104 ALEX HARVIN HWY | | SUMMERTON | SC | 29148 | | Purchase Order Number(s) SAG90I0932 | $0.00 |
| FEDERAL MOGUL CORP EFT | PMG OHIO CORPORATION. | 5800 WOLF CREEK PIKE | | DAYTON | OH | 45426 | | Purchase Order Number(s) SAG90I3589 | $0.00 |
| FEDERAL MOGUL SYSTEMS PROTECTION GR | FEDERAL-MOGUL CORP | 241 WELSH POOL RD | | EXTON | PA | 19341 | | Purchase Order Number(s) SAG90I5577 | $0.00 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | SAINT CLAIR SHORES | MI | 48080-1775 | | Purchase Order Number(s) SAG90I5309 | $4,092.12 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | SAINT CLAIR SHORES | MI | 48080-1775 | | Purchase Order Number(s) SAG90I2796 | $13,017.47 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | SAINT CLAIR SHORES | MI | 48080-1775 | | Purchase Order Number(s) SAG90I2620 | $22,530.85 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | SAINT CLAIR SHORES | MI | 48080-1775 | | Purchase Order Number(s) SAG90I5089 | $32,196.09 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | SAINT CLAIR SHORES | MI | 48080-1775 | | Purchase Order Number(s) SAG90I5541 | $43,163.13 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | SAINT CLAIR SHORES | MI | 48080-1775 | | Purchase Order Number(s) SAG90I4972 | $0.00 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | SAINT CLAIR SHORES | MI | 48080-1775 | | Purchase Order Number(s) SAG90I4548 | $0.00 |
| FELTERS GROUP | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I5648 | $952.00 |
| Fiat Auto S p A | Product & Process Engineering | Innovation & Components Development Processes | C so L Settembrini | Torino | | 40 10135 | Italy | Delphi Active Rear Steering Advanced Engineering Project for Alfa Romeo Top Class Application dated October 18, 2004 | $0.00 |
| FINE CO LTD EFT | FINE CO LTD | 33533 W 12 MILE RD STE 300 | | FARMINGTON HILLS | MI | 48331 | | Purchase Order Number(s) SAG90I5294 | $0.00 |
| FINE CO LTD EFT | FINE CO LTD | 33533 W 12 MILE RD STE 300 | | FARMINGTON HILLS | MI | 48331 | | Purchase Order Number(s) SAG90I5345 | $0.00 |
| FIRST INERTIA SWITCH LTD EFT | FIRST INERTIA SWITCH LTD | PO Box 480 | | GRAND BLANC | MI | 48439-0480 | | Purchase Order Number(s) SAG90I5076 | $0.00 |
| FISHERCAST GLOBAL CORP EFT | FISHERCAST GLOBAL CORPORATION | PO Box 179 STN MA | | PETERBOROUGH | ON | K9J 6Y9 | CA | Purchase Order Number(s) SAG90I1769 | $0.00 |
| FLUID MOTION TECHNOLOGIES EFT | MARTINREA INTERNATIONAL INC | 7405 TRANMERE RD | | MISSISSAUGA | ON | L5S 1L4 | CA | Purchase Order Number(s) SAG90I4346 | $0.00 |
| FLUID MOTION TECHNOLOGIES EFT | MARTINREA INTERNATIONAL INC | 7405 TRANMERE RD | | MISSISSAUGA | ON | L5S 1L4 | CA | Purchase Order Number(s) SAG90I4360 | $0.00 |
| FLUIDYNE RACING PRODUCTS THMX HOLDINGS INC | THMX HOLDINGS LLC | 4850 E AIRPORT DR | | ONTARIO | CA | 91761-7818 | | Purchase Order Number(s) SAG90I4676 | $29,834.20 |
| FORD CUSTOMER SERVICE DIVISION | TIFFANY BLEWETT BUYER N A PURCHASING | CHASSIS&HEAVY TRUCK PURCHASING | PO BOX 3000 | LIVONIA | MI | 48151 | | Purchase Order Number(s) SC01194 | $0.00 |
| FORD MOTOR CO OF AUSTRALIA LTD | DORIS CHEN PURCHASING MANAGER | PRIVATE MAIL BAG 6 | CAMPBELLFIELD 3061 | VICTORIA | VIC | | AUSTRALIA | Purchase Order Number(s) 54085/001 | $0.00 |
| FORD MOTOR CO OF CANADA LTD | | PARTS DISTRIBUTION CENTER | 8000 DIXIE RD | BRAMALEA | ONTARIO | L6T2J7 | CANADA | Purchase Order Number(s) 295318 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

1/25/2008 4:07 PM
Steering Cure Notice Service List

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD MOTOR COMPANY | MATT VOLLMER RYAN HALLER VINCENT TUCKER MATTHEW CUFF JENITA MCCLUE CORE/CBG BUYER | ROTUNDA DR AT SOUTHFIELD | PO BOX 1587 B | DEARBORN | MI | 48121 | | Purchase Order Number(s) 2004000545, JH9455, JL2485, LV6816, LV6831 | $0.00 |
| FORD MOTOR OF AUSTRALIA PROD | DORIS CHEN PURCHASING MANAGER | CAMPBELLFIELD 3061 | | | VICTORIA | VIC | AUSTRALIA | Purchase Order Number(s) IG4883, JY1514, KY4830 | $0.00 |
| FORD WERKE | DR JAN TRIBIAHN PURCHASING MANAGER | HENRY FORD STRASSE | SUPPLIER CODE G272A | 66740 SAARLOUIS | | | GERMANY | Purchase Order Number(s) 85GB3D674AA, 90VB3A674DA, 92AB3A674AB, 95AB3A674BA, V94GB3A674AA | $0.00 |
| FUJI BANK/FUKOKU SOUTH | FUKOKU AMERICA INC | 325 HUNTER INDUSTRIAL PARK RD | | LAURENS | SC | 29360 | | Purchase Order Number(s) SAG90I5127 | $211,507.25 |
| FULTON INDUSTRIES INC EFT | FULTON INDUSTRIES INC | PO Box 377 | | WAUSEON | OH | 43567-0377 | | Purchase Order Number(s) SAG90I0370 | $48,839.82 |
| FURUKAWA ELECTRIC CO LTD THE | FURUKAWA ELECTRIC CO LTD, THE | 2-2-3, MARUNOUCHI | | CHIYODA-KU | 13 | 1000005 | JP | Purchase Order Number(s) SAG90I5496 | $31,303.87 |
| FURUKAWA ELECTRIC CO LTD THE | FURUKAWA ELECTRIC CO LTD, THE | 2-2-3, MARUNOUCHI | | CHIYODA-KU | 13 | 1000005 | JP | Purchase Order Number(s) SAG90I5497 | $0.00 |
| FURUKAWA ELECTRIC NORTH EFTAMERICA | FURUKAWA ELECTRIC NORTH AMERICA INC | 47677 GALLEON DR | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) SAG90I5645 | $8,840.80 |
| FURUKAWA ELECTRIC NORTH EFTAMERICA | FURUKAWA ELECTRIC NORTH AMERICA INC | 47677 GALLEON DR | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) SAG90I4073 | $2,664,471.29 |
| GAGNIER PRODUCTS/RKM INC | RKM INC | 10151 CAPITAL AVE | | OAK PARK | MI | 48237-3103 | | Purchase Order Number(s) SAG90I0591 | $1,697.66 |
| GAGNIER PRODUCTS/RKM INC | RKM INC | 10151 CAPITAL AVE | | OAK PARK | MI | 48237-3103 | | Purchase Order Number(s) SAG90I3896 | $9,482.44 |
| GAGNIER PRODUCTS/RKM INC | RKM INC | 10151 CAPITAL AVE | | OAK PARK | MI | 48237-3103 | | Purchase Order Number(s) SAG90I0115 | $157,759.58 |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | PEPRO ENTERPRISES INC | 4385 GARFIELD ST | | UBLY | MI | 48475 | | Purchase Order Number(s) SAG90I0332 | $151.45 |
| GENERAL MACHINE SERVICE EFT INC | GENERAL MACHINE SERVICE INC | 494 E MORLEY RD | | SAGINAW | MI | 48601-9402 | | Purchase Order Number(s) SAG90I4681 | $0.00 |
| General Motors Corporation | Enrique Pacheco Global Commodity Manager | 300 Renassance Center | | Detroit | MI | 48265-3000 | | Advanced Development Letter between General Motors Corporation and Delphi Automotive Systems LLC Delphi Steering Systems Division regarding Steering Gear Pinion Wear Compensator Device Development dated June 12, 2007 | $0.00 |
| General Motors Corporation | General Motors | P.O. Box 300 | | Detroit | MI | 48265 | | PO #450454835 between Delphi Automotive Systems LLC and General Motors Corporation | $0.00 |
| GEVELOT EXTRUSION | | 6 BOUL BINEAU | | LEVALLOIS PERRET | | 92300 | FR | Purchase Order Number(s) SAG90I4577 | $0.00 |
| GEVELOT EXTRUSION | | 6 BOUL BINEAU | | LEVALLOIS PERRET | | 92300 | FR | Purchase Order Number(s) SAG90I4577 | $0.00 |
| GILL INDUSTRIES | GILL INDUSTRIES INC | 522 N MAIN ST STE 100 | | MILFORD | MI | 48381 | | Purchase Order Number(s) SAG90I5448 | $0.00 |
| GILL INDUSTRIES | GILL INDUSTRIES INC | 522 N MAIN ST STE 100 | | MILFORD | MI | 48381 | | Purchase Order Number(s) SAG90I1633 | $0.00 |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | 104 FAIRVIEW RD | | KERSEY | PA | 15846 | | Purchase Order Number(s) SAG90I4826 | $2,129.90 |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | BECKS MILL RD | | SALEM | IN | 47167 | | Purchase Order Number(s) SAG90I3467 | $13,773.42 |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | PO Box 1009 | | GERMANTOWN | WI | 53022-8209 | | Purchase Order Number(s) SAG90I5080 | $20,313.31 |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | PO Box 493 | | EMPORIUM | PA | 15834-0493 | | Purchase Order Number(s) SAG90I3748 | $23,676.24 |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | PO Box 493 | | EMPORIUM | PA | 15834-0493 | | Purchase Order Number(s) SAG90I3466 | $58,295.72 |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | PO Box 493 | | EMPORIUM | PA | 15834-0493 | | Purchase Order Number(s) SAG90I5234 | $0.00 |
| GM AFRICA & MIDDLE EAST FZE | JENNIFER STARR BUYER | PILOT M 00783 JEBEL ALI | | DUBAI | DUBAI | | UNITED ARAB EM | Purchase Order Number(s) 3200000375 | $0.00 |
| GM DE MEXICO S A DE C V | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) P2H0004, P2H0005, VNG0002F, VNG0002K, VNG0002R, VNG00039, VNG0003C, VNG0003F, VNG0003J, VNG0003K, VNG0003R, VNG0003W, VNG00040, VNG0004W, VNG0004F, VNG0004P, VNG0004R, M7Z002C, M7Z0063, M7Z0068 | $0.00 |
| GM DO BRASIL LTDA | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) P2H0004, P2H0005, VNG0002F, VNG0002K, VNG0002R, VNG00039, VNG0003C, VNG0003F, VNG0003J, VNG0003K, VNG0003R, VNG0003W, VNG00040, VNG00041, VNG00049, VNG0004F, VNG0004H, VNG0004J, VNG0004M, VNG0004P, VNG0004R, VNG0004W, VNG0004Z, VNG00050, VNG00055, VNG00057, VNG00059, VNG0005C, VNG0005D, VNG0005G, VNG0005T, VXM00004 | $0.00 |
| GM OF CANADA LTD SERVICE | MARSHA SMITH SR BUYER | 1908 COLONEL SAM DR | | OSHAWA | ON | L1H 8P7 | CANADA | Purchase Order Number(s) CN37531, CN45662, CN45663, CN45664, V04400113373 | $0.00 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | GMD INDUSTRIES LLC | 1414 E SECOND ST | | DAYTON | OH | 45403-1023 | | Purchase Order Number(s) SAG90I4738 | $2,672.25 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 22

1/25/2008 4:07 PM
Steering Cure Notice Service List

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| GMTG PONTIAC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 17NL000F, 1B3B0001, 1B3B0002, 1B3D0001, 1KF2O004, 6HT029C, 6HT029D, 6HT029F, 6HT029G, 6HT029H, 6HT029J, 6HT029K, 6HT029L, 6HT029M, 6HT029P, 6HT029R, 6HT02B0, 6HT02B1, 6HT02B2, 6HT02B3, 6HT02B4, 6HT02B6, 6HT02B7, 6HT02B8, 6HT02B9, 6HT02BP, 6HT02DC, 6HT030P, 6HT03J4, 6HT03J5, 7TX0002F, 7TX0002H, 7TX0002R, 7TX0002V, 7TX0002N, 7TZ0002J, 7TZ0002M, 7TZ0002N, 7TZ0002W, 7TZ0002X, 7TZ0033, 7V10008X, 7V10008Z, 7V100096, 7V100098, 7V100099, 7V10009G, 9M900KF, 9M900KG, 9M900LW, 9M900MK, 9M901FK, 9M9O204, 9M902H7, 9P1005K, 9P20025, 9P2002F, 9P3002R, 9PF00KD, 9PF00KF, 9PF00PD, 9PN000D, 9PN000F, 9PX000G, 9PX000L, 9PX000N, 9PX000X, 9PX002G, 9R3003L, 9R3009J, 9R3009L, 9R3009N, 9R300BC, 9R9004X, 9R90050, 9R90052, 9RH0007, 9RH000G, 9RH0010, 9RJ0004, CG1003F, DLR0000, DLR00001, DLR00022, DLR00053, DLR00054, DLR00055, DLR00059, DLR0005B, DLR0005F, DLV0002W, DLV00031, DLV00032, DLV0004J, DLV0007X, DLV0007Z, DLV00084, DLV00085, DLV0008C, DLW00002, DLW000CC, DLW000N7, DLW000R7, DLW000R8, DLW000R9, DLW000RB, DLW000RC, DLW000RG, DLW000RH, DLW000RK | $0.00 |
| GMTG PONTIAC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) DLW000T9, JFC0051, M2P0002G, M2P0002T, M2P0002W, M2P0002X, M2P00033, V710050 | $0.00 |
| Gneral Dynamics Land Systems LLC | Muskegon Operations Technical Center | 640 Seminole Road | | Muskegon | MI | 49441 | | Proprietary Data Agreement between General Dynamics Land Systems Inc and Delphi Automotive Systems LLC dated September 14, 2004 | $0.00 |
| GOBAR SYSTEMS INC EFT | GOBAR SYSTEMS INC | 3320 E 14TH ST | | BROWNSVILLE | TX | 78521 | | Purchase Order Number(s) SAG90I5664 | $0.00 |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO, THE | 100 GALLERIA OFFICENTRE #100 | | SOUTHFIELD | MI | 48034 | | Purchase Order Number(s) SAG90I0460 | $0.00 |
| GOSHEN DIE CUTTING (GDC) INC | GDC INC | PO Box 98 | | GOSHEN | IN | 46527-0098 | | Purchase Order Number(s) SAG90I2515 | $0.00 |
| GRAND HAVEN STAMPED PRODS EFT | | 1250 SOUTH BEECHTREE | | GRAND HAVEN | MI | 49417 | | Purchase Order Number(s) SAG90I4682 | $0.00 |
| GRAND HAVEN STAMPED PRODS EFT | | 1250 SOUTH BEECHTREE | | GRAND HAVEN | MI | 49417 | | Purchase Order Number(s) SAG90I3204 | $0.00 |
| GRAND RAPIDS CONTROLS CO LLC | GRAND RAPIDS CONTROLS COMPANY LLC | PO Box 360 | | ROCKFORD | MI | 49341-0360 | | Purchase Order Number(s) SAG90I5474 | $0.00 |
| GRAND RAPIDS CONTROLS CO LLC | GRAND RAPIDS CONTROLS COMPANY LLC | PO Box 360 | | ROCKFORD | MI | 49341-0360 | | Purchase Order Number(s) SAG90I5393 | $0.00 |
| GREENDALE SCREW PRODUCTS EFT | GREENDALE SCREW PRODUCTS CO INC | 287 E GOLDEN GATE | | DETROIT | MI | 48203-2054 | | Purchase Order Number(s) SAG90I3806 | $5,840.80 |
| GREER STOP NUT INC | GREER STOP NUT | 481 MCNALLY DR | | NASHVILLE | TN | 37211 | | Purchase Order Number(s) SAG90I0592 | $28,772.36 |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO #7 NUEVO | GRUPO ABC DE MEXICO SA DE CV | AVE NORTE 4 NO 7 | | SAN JUAN DEL RIO | QRO | 76809 | MX | Purchase Order Number(s) SAG90I5406 | $0.00 |
| GUIDE CORP | | 2915 PENDLETON AVE | | ANDERSON | IN | 46016 | | Purchase Order Number(s) INLE5298 | $0.00 |
| Harley Davidson Motor Company | | 3700 West Juneau Avenue | | Milwaukee | WI | 53208 | | Development Services Agreement between Harley-Davidson Motor Company Group, Inc. and Energy & Chassis Systems Division of Delphi Automotive Systems LLC dated April 24, 2003 | $0.00 |
| Harley Davidson Motor Company Group Inc | Attn Vice President Engineering | 3700 West Juneau Avenue | | Milwaukee | WI | 53208 | | Development Services Agreement between Harley-Davidson Motor Company Group, Inc. and Energy & Chassis Systems Division of Delphi Automotive Systems LLC dated April 24, 2003 | $0.00 |
| HELLERMANN TYTON CORP EFT | HELLERMANNTYTON CORPORATION | PO Box 245017 | | MILWAUKEE | WI | 53224 | | Purchase Order Number(s) SAG90I0479 | $0.00 |
| HIGHLAND MANUFACTURING CO EFT | ILLINOIS TOOL WORKS INC | PO Box 1858 | | WATERBURY | CT | 06705 | | Purchase Order Number(s) SAG90I4878 | $0.00 |
| HITACHI METALS AMERICA LTD EFTMAGNETIC MATERIALS DIV | HITACHI METALS AMERICA LTD | 2101 S ARLINGTON HEIGHTS RD STE 116 | | ARLINGTON HEIGHTS | IL | 60005 | | Purchase Order Number(s) SAG90I5655 | $119,907.84 |
| HITCHINER MANUFACTURING CO EFTINC | HITCHINER MANUFACTURING COMPANY INC | PO Box 2001 | | MILFORD | NH | 03055-2001 | | Purchase Order Number(s) SAG90I5572 | $266,455.41 |
| HITCHINER MANUFACTURING CO EFTINC | HITCHINER MANUFACTURING COMPANY INC | PO Box 2001 | | MILFORD | NH | 03055-2001 | | Purchase Order Number(s) SAG90I0025 | $300,102.00 |
| HI-TECH OPTICAL INC | Hi-Tech Optical Inc. | 3139 Christy Way | | Saginaw | MI | 48603-2226 | | Prescription Safety Glasses Agreement | $0.00 |
| HOFFER PLASTICS CORP EFT | HOFFER PLASTICS CORP | 500 N COLLINS ST | | SOUTH ELGIN | IL | 60177-1104 | | Purchase Order Number(s) SAG90I0731 | $0.00 |
| HOFFER PLASTICS CORP EFT | HOFFER PLASTICS CORP | 500 N COLLINS ST | | SOUTH ELGIN | IL | 60177-1104 | | Purchase Order Number(s) SAG90I0439 | $0.00 |
| HOLMCO INDUSTRIES DIV ROBIN IND | ROBIN INDUSTRIES INC | PO Box 188 | | WINESBURG | OH | 44690 | | Purchase Order Number(s) SAG90I2313 | $0.00 |
| HONEYWELL SENSING & EFTCONTROL | FAS CONTROLS INC | 1100 AIRPORT RD | | SHELBY | NC | 28150 | | Purchase Order Number(s) SAG90I5041 | $0.00 |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | PO Box 899 | | CUMMING | GA | 30028 | | Purchase Order Number(s) SAG90I1061 | $42,396.53 |
| HORIZON TECHNOLOGY LLC EFT | HTG CORP INC | 1988 S COUNTY RD 593 | | TIFFIN | OH | 44883 | | Purchase Order Number(s) SAG90I4034 | $0.00 |
| HPVO PERFORMANCE GARAGE | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) SCAAA9H | $0.00 |
| HUGO BENZING GMBH & CO KG | HUGO BENZING GMBH & CO KG | DAIMLERSTR 49-53 | | KORNTAL-MUENCHINGEN | BW | 70825 | DE | Purchase Order Number(s) SAG90I5696 | $0.00 |
| HY LEVEL INDUSTRIES INC EFT | HY-LEVEL INDUSTRIES INC | PO Box 368015 | | STRONGSVILLE | OH | 44136-9715 | | Purchase Order Number(s) SAG90I5295 | $0.00 |
| HY LEVEL INDUSTRIES INC EFT | HY-LEVEL INDUSTRIES INC | PO Box 368015 | | STRONGSVILLE | OH | 44136-9715 | | Purchase Order Number(s) SAG90I4985 | $6,848.70 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

1/25/2008 4:07 PM
Steering Cure Notice Service List

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| HY LEVEL INDUSTRIES INC EFT | HY-LEVEL INDUSTRIES INC | PO Box 368015 | | STRONGSVILLE | OH | 44136-9715 | | Purchase Order Number(s) SAG90I0419 | $95,299.80 |
| HYDRO ALUMINUM NORTH AMERICA | HYDRO ALUMINUM NORTH AMERICA | 171 INDUSTRIAL BLVD | | FAYETTEVILLE | TN | 37334 | | Purchase Order Number(s) SAG90I5216 | $531,000.05 |
| HYDRO ALUMINUM NORTH AMERICA 1 | HYDRO ALUMINUM NORTH AMERICA | 200 RIVIERA BLVD | | SAINT AUGUSTINE | FL | 32086 | | Purchase Order Number(s) SAG90I5217 | $2,760.00 |
| HYUN YANG CORPORATION EFTSHIHWA IND ESTATE 5 BA 101 | HYUN YANG CO INC | 33533 W 12 MILE RD STE 300 | | FARMINGTON HILLS | MI | 48331 | | Purchase Order Number(s) SAG90I5369 | $0.00 |
| HYUNDAI MOTOR MFG ALABAMA | GREG GYU SUK LEE SR PURCHASING MANAGER | 700 HYUNDAI BLVD | | MONTGOMERY | AL | 36105-9622 | | Purchase Order Number(s) 4600000282, 4600000283, 4600000422, 4600000761, 4600000762, 4600000763, 4600000795, 4600000796, 4600000797 | $0.00 |
| IAC GROUP NORTH AMERICA | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 149065, 151334, 151337, 151338 | $0.00 |
| ICG CASTINGS INC EFT | ICG CASTINGS INC | 5700 CROOKS RD STE 225 | | TROY | MI | 48098 | | Purchase Order Number(s) SAG90I1231 | $0.00 |
| IER INDUSTRIES INC EFT | IER FUJIKURA INC | 8271 BAVARIA RD E | | MACEDONIA | OH | 44056 | | Purchase Order Number(s) SAG90I5296 | $6,268.08 |
| IFA Maschinebau GmbH | | Genrickstrasse 102 | | 39340 Haldensleben | | | Germany | Confidentiality Agreement between IFA Maschinenbau GmbH and Delphi Corporation dated June 9, 2004 | $0.00 |
| IKON OFFICE SOLUTIONS INC EFT | IKON OFFICE SOLUTIONS, INC. | 2780 44th St SW | | GRAND RAPIDS | MI | 49519-4108 | | Purchase Order Number(s) 00450162522 | $2,467.79 |
| IKON OFFICE SOLUTIONS INC EFT | IKON OFFICE SOLUTIONS, INC. | 2780 44th St SW | | GRAND RAPIDS | MI | 49519-4108 | | Purchase Order Number(s) 00450162519 | $0.00 |
| IKON OFFICE SOLUTIONS INC EFT | IKON OFFICE SOLUTIONS, INC. | 2780 44th St SW | | GRAND RAPIDS | MI | 49519-4108 | | Purchase Order Number(s) 00450164271 | $0.00 |
| IKON OFFICE SOLUTIONS INC EFT | IKON OFFICE SOLUTIONS, INC. | 2780 44th St SW | | GRAND RAPIDS | MI | 49519-4108 | | Purchase Order Number(s) 00450162521 | $0.00 |
| IKON OFFICE SOLUTIONS INC EFT | IKON OFFICE SOLUTIONS, INC. | 2780 44th St SW | | GRAND RAPIDS | MI | 49519-4108 | | Purchase Order Number(s) 00450162520 | $0.00 |
| IMCO INC EFT | IMCO INC | PO Box 444 | | HUNTINGTON | IN | 46750-0444 | | Purchase Order Number(s) SAG90I4141 | $208,724.02 |
| IMPACT FORGE GROUP INC EFT | OMNI FORGE INC | 18325 S 580 COUNTY RD W | | REMINGTON | IN | 47977 | | Purchase Order Number(s) SAG90I4496 | $0.00 |
| IMPACT FORGE GROUP INC EFT | OMNI FORGE INC | 18325 S 580 COUNTY RD W | | REMINGTON | IN | 47977 | | Purchase Order Number(s) SAG90I4127 | $0.00 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I4095 | $25,048.80 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I5252 | $26,446.25 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I4087 | $48,502.20 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I5587 | $65,524.00 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I5591 | $73,294.96 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I4100 | $373,010.91 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | SCHAEFFLER GROUP USA INC | 1750 E BIG BEAVER RD | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I5499 | $944,989.56 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Lease Agreement between the Industrial Development Board of the City of Athens and General Motors Corporation dated October 25, 1997 | $0.00 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama 1974 Lease - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated May 1, 1974 | $0.00 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama 1974 Lease - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated September 1, 1977 | $0.00 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama April 1, 1975 Lease - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated April 1, 1975 | $0.00 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama April 1, 1975 Lease - Extension of Lease dated December 20, 1984 | $0.00 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama August 8, 1975 Lease - Lease between The Industrial Development Board of the City of Athens and General Motors Corporation dated August 8, 1975; Assignment and Assumption between General Motors Corporation and Delphi Automotive Systems LLC dated December 10, 1998; Extension of Lease dated November 29, 1993 | $0.00 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama September 1, 1977 Lease (Plant 22) - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated September 1, 1977 | $0.00 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama September 1, 1977 Lease (Plant 22) - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated January 1, 1992 | $0.00 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama September 1, 1977 Lease - Additional Equipment Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated September 1, 1977 | $0.00 |
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama December 1, 1981 Lease - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated December 1, 1981 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 22

1/25/2008 4:07 PM
Steering Cure Notice Service List

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| Industrial Development Board of the City of Athens | c/o Patton Lathom Legge & Cole | Attn: Mike Kohl, Esq. | P.O. Box 470 | Athens | AL | 35612 | | Athens, Alabama 1981 Lease - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated January 1, 1992 | $0.00 |
| INDUSTRIAL STAMPING & MFG EFT | INDUSTRIAL STAMPING & MFG CO | 16500 COMMON RD | | ROSEVILLE | MI | 48066-5904 | | Purchase Order Number(s) SAG90I5444 | $125.00 |
| INDUSTRIAL STAMPING & MFG EFT | INDUSTRIAL STAMPING & MFG CO | 16500 COMMON RD | | ROSEVILLE | MI | 48066-5904 | | Purchase Order Number(s) SAG90I0364 | $400.80 |
| INFASCO NUT EFT | IFASTGROUPE 2004 L.P. | 3990 NASHUA DR | | MISSISSAUGA | ON | L4V 1P8 | CA | Purchase Order Number(s) SAG90I0588 | $0.00 |
| INITIAL TROPICAL PLANTS INC | INITIAL TROPICAL PLANTS INC | 25220 TRANS-X | | NOVI | MI | 48375 | | Purchase Order Number(s) D0450163062 | $0.00 |
| INNERTECH NASHVILLE DIV INTIER AUTOMOTIVE INTERIOR | INTIER AUTOMOTIVE INTERIORS OF AMER | 7751 W 70TH ST | | SHREVEPORT | LA | 71129 | | Purchase Order Number(s) SAG90I5084 | $0.30 |
| INTEGRATED LOGISTICS EFT SOLUTIONS | R&W CORP OF CANADA | 5190 BRADCO BLVD | | MISSISSAUGA | ON | L4W 1G7 | CA | Purchase Order Number(s) SAG90I2686 | $7,929.76 |
| INTERMET-DIE MAKERS EFTMONROE CITY | DIVERSIFIED DIEMAKERS INC | PO Box 278 | | MONROE CITY | MO | 63456 | | Purchase Order Number(s) SAG90I0710 | $185,927.08 |
| INTERMET-NORTHERN CASTINGS EFTHIBBING FOUNDRY | NORTHERN CASTINGS LLC | PO Box 98 | | HIBBING | MN | 55746-0098 | | Purchase Order Number(s) SAG90I0905 | $206,830.61 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | ISPAT INLAND INC | 3300 DICKEY RD | | EAST CHICAGO | IN | 46312 | | Purchase Order Number(s) SAG90I5717 | $0.00 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | ISPAT INLAND INC | 3300 DICKEY RD | | EAST CHICAGO | IN | 46312 | | Purchase Order Number(s) SAG90I5467 | $0.00 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | ISPAT INLAND INC | 3300 DICKEY RD | | EAST CHICAGO | IN | 46312 | | Purchase Order Number(s) SAG90I5428 | $0.00 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | ISPAT INLAND INC | 3300 DICKEY RD | | EAST CHICAGO | IN | 46312 | | Purchase Order Number(s) SAG90I3666 | $0.00 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | ISPAT INLAND INC | 3300 DICKEY RD | | EAST CHICAGO | IN | 46312 | | Purchase Order Number(s) SAG90I3661 | $0.00 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | ISPAT INLAND INC | 3300 DICKEY RD | | EAST CHICAGO | IN | 46312 | | Purchase Order Number(s) SAG90I3654 | $0.00 |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | ISPAT INLAND INC | 3300 DICKEY RD | | EAST CHICAGO | IN | 46312 | | Purchase Order Number(s) SAG90I3644 | $0.00 |
| ISUZU MOTORS AMERICA INC | MATTHEW PORMAN PURCHASING COST ANALYST | 46401 COMMERCE CENTER DR | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 9301921, PA2041003A, PA2041004B | $0.00 |
| ITW ANCHOR STAMPINGS EFT | ILLINOIS TOOL WORKS INC | 12150 MERRIMAN RD | | LIVONIA | MI | 48150 | | Purchase Order Number(s) SAG90I3811 | $0.00 |
| ITW AUTOMOTIVE PRODUCTS EFT | ITW AUTOMOTIVE PRODUCTS GMBH & CO K | MUENSTER 188 | | CREGLINGEN | BW | 97993 | DE | Purchase Order Number(s) SAG90I5203 | $0.00 |
| ITW DELTAR ENGR FASTENERS EFT | ILLINOIS TOOL WORKS INC | 1700 1ST AVE | | CHIPPEWA FALLS | WI | 54729 | | Purchase Order Number(s) SAG90I5018 | $753.65 |
| ITW DELTAR ENGR FASTENERS EFT | ILLINOIS TOOL WORKS INC | 1700 1ST AVE | | CHIPPEWA FALLS | WI | 54729 | | Purchase Order Number(s) SAG90I5693 | $0.00 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | LAKEVILLE | CT | 06039 | | Purchase Order Number(s) SAG90I5207 | $8,357.93 |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | ILLINOIS TOOL WORKS INC | PO Box 1570 | | LAKEVILLE | CT | 06039 | | Purchase Order Number(s) SAG90I4908 | $18,299.87 |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | ILLINOIS TOOL WORKS INC | 850 STEVENSON HWY STE 110 | | TROY | MI | 48083-1122 | | Purchase Order Number(s) SAG90I2801 | $1,346.71 |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | ILLINOIS TOOL WORKS INC | 850 STEVENSON HWY STE 110 | | TROY | MI | 48083-1122 | | Purchase Order Number(s) SAG90I5006 | $1,634.77 |
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | ILLINOIS TOOL WORKS INC | 7214 MADAUS ST | | LAKE GENEVA | WI | 53147-5102 | | Purchase Order Number(s) SAG90I5000 | $3,683.34 |
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | ILLINOIS TOOL WORKS INC | 7214 MADAUS ST | | LAKE GENEVA | WI | 53147-5102 | | Purchase Order Number(s) SAG90I3683 | $0.00 |
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | ILLINOIS TOOL WORKS INC. | 830 LEE ST | | ELK GROVE VILLAGE | IL | 60007 | | Purchase Order Number(s) SAG90I5273 | $8,601.80 |
| ITW SHAKEPROOF ASSEMBLY EFT COMPONENTS | ILLINOIS TOOL WORKS INC | 3704 N PALMER ST | | MILWAUKEE | WI | 53212 | | Purchase Order Number(s) SAG90I3497 | $3,489.00 |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | ILLINOIS TOOL WORKS INC | 850 STEPHENSON HWY STE 500 | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I2637 | $10,411.53 |
| Jingzhou Henglong Automotive Parts Co Ltd | | No 1 Henglong Road | Yuqiao Development Zone | Jingzhou City | Hubei Province | | China | Confidentiality Agreement between Jingzhou Henglong Automotive Parts Co., Ltd and Delphi Automotive Systems LLC dated July 29, 2005 | $0.00 |
| JMS PLASTICS INC EFT | JMS PLASTICS INC | PO Box 927 | | SOUTH BEND | IN | 46624 | | Purchase Order Number(s) SAG90I5412 | $0.00 |
| JOHNSON CONTROLS INC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) WT102193, WT102204, WT102206, WT102628, WT103184, WT103185 | $0.00 |
| JTEKT AUTOMOTIVE | TINA HENSLEY PURCHASING BUYER | 5932 COMMERCE BLVD | | MORRISTOWN | TN | 37814-1051 | | Purchase Order Number(s) P080907 | $0.00 |
| K & K SCREW PRODUCTS EFT | K & K SCREW PRODUCTS INC | 795 KIMBERLY DR | | CAROL STREAM | IL | 60188 | | Purchase Order Number(s) SAG90I5432 | $0.00 |
| K & K SCREW PRODUCTS EFT | K & K SCREW PRODUCTS INC | 795 KIMBERLY DR | | CAROL STREAM | IL | 60188 | | Purchase Order Number(s) SAG90I1511 | $0.00 |
| K-C WELDING SUPPLY INC | K-C WELDING SUPPLY INC | 1309 MAIN ST | | ESSEXVILLE | MI | 48732-1251 | | Purchase Order Number(s) SAG90I0206 | $0.00 |
| KAMAX G B DUPONT LP EFT | KAMAX LP | 500 W LONG LAKE RD | | TROY | MI | 48098-4540 | | Purchase Order Number(s) SAG90I2480 | $0.00 |
| Kayaba Industry CO Ltd | | 4 1 Hamamatsucho 2 Chome | | Minato-Ku 105-6111 | Tokyo | 105-6111 | Japan | Memorandum of Understanding between Delphi Steering Systems Division and Kayaba Industry Co., Ltd dated April 22, 2005 | $0.00 |
| Kayaba Industry CO Ltd | | 4 1 Hamamatsucho 2 Chome | | Minato-Ku 105-6111 | Tokyo | 105-6111 | Japan | Memorandum of Understanding between Delphi Corporation - Saginaw Steering Systems and Kayaba Industry Co., Ltd dated August 8, 2003 | $0.00 |

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENDALE INDUSTRIES INC EFT | KENDALE INDUSTRIES INC | 7600 HUB PKY | | CLEVELAND | OH | 44125-5700 | | Purchase Order Number(s) SAG90I0246 | $14,937.47 |
| KEY PLASTICS LLC EFT | KEY PLASTICS LLC | PO Box 531210 | | LIVONIA | MI | 48153 | | Purchase Order Number(s) SAG90I4192 | $247.52 |
| KEYANG ELECTRIC MACHINERY EFTCO | KEYANG ELECTRIC MACHINERY CO INC | 31831 SHERMAN AVE | | MADISON HEIGHTS | MI | 48071 | | Purchase Order Number(s) SAG90I3186 | $0.00 |
| KEYANG ELECTRIC MACHINERY EFTCO | KEYANG ELECTRIC MACHINERY CO INC | 31831 SHERMAN AVE | | MADISON HEIGHTS | MI | 48071 | | Purchase Order Number(s) SAG90I4718 | $0.00 |
| KEYSTONE POWDERED METAL CO EFT | KEYSTONE POWDERED METAL COMPANY | 251 STATE ST | | SAINT MARYS | PA | 15857-1658 | | Purchase Order Number(s) SAG90I2692 | $33,156.18 |
| KEYSTONE POWDERED METAL CO EFT | KEYSTONE POWDERED METAL COMPANY | 251 STATE ST | | SAINT MARYS | PA | 15857-1658 | | Purchase Order Number(s) SAG90I4952 | $72,725.61 |
| KICKHAEFER MFG CO EFT | KICKHAEFER MANUFACTURING CO | PO Box 348 | | PORT WASHINGTON | WI | 53074-0348 | | Purchase Order Number(s) SAG90I2411 | $29,751.22 |
| KICKHAEFER MFG CO EFT | KICKHAEFER MANUFACTURING CO | PO Box 348 | | PORT WASHINGTON | WI | 53074-0348 | | Purchase Order Number(s) SAG90I5361 | $0.00 |
| KILIAN MFG CORP EFT | KILIAN MFG CORP | PO Box 6974 | | SYRACUSE | NY | 13217-6974 | | Purchase Order Number(s) SAG90I0443 | $202,717.80 |
| KILIAN MFG CORP EFT | KILIAN MFG CORP | PO Box 6974 | | SYRACUSE | NY | 13217-6974 | | Purchase Order Number(s) SAG90I5506 | $0.00 |
| KINETICS INC | KINETICS CEM INC | 10085 SW COMMERCE CIRCLE | | WILSONVILLE | OR | 97070 | | Purchase Order Number(s) SAG90I5614 | $3,301.62 |
| KMS BEARINGS AUTOMOTIVE EFT | CELTIC PRODUCTS INC | 1541 N HARMONY CIR | | ANAHEIM | CA | 92807 | | Purchase Order Number(s) SAG90I3193 | $34,026.60 |
| KOKOMO SPRING CO INC EFT | KOKOMO SPRING COMPANY, INC | 500 E WHEELER | | KOKOMO | IN | 46902 | | Purchase Order Number(s) SAG90I0787 | $32,588.62 |
| KOKOMO SPRING CO INC EFT | KOKOMO SPRING COMPANY, INC | 500 E WHEELER | | KOKOMO | IN | 46902 | | Purchase Order Number(s) SAG90I5478 | $0.00 |
| KOKOMO SPRING CO INC EFT | KOKOMO SPRING COMPANY, INC | 500 E WHEELER | | KOKOMO | IN | 46902 | | Purchase Order Number(s) SAG90I5686 | $0.00 |
| KONGSBERG AUTOMOTIVE AB | | PO BOX 504 | | SE 56528 MULLSJO | | | SWEDEN | Purchase Order Number(s) S500200385 | $0.00 |
| KOREA DELPHI AUTOMOTIVE SYS CORP | KOREA DELPHI AUTOMOTIVE SYSTEMS COR | 408 1 MANBUK RI GUSEONG EUP | | GYEONGGI DO | KR | 449-912 | KR | Purchase Order Number(s) SAG90I5618 | $0.00 |
| KOREA SINTERED METAL CO LTD | KOREA SINTERED METAL CO LTD | 29 10 BONRI-RI NONGONG-EUP | | TAEGU | KR | 711-855 | KR | Purchase Order Number(s) SAG90I5445 | $0.00 |
| Koyo Seiko Co Ltd | | 5 8 Minamisemba 3 chome | | Chuo-ku | Osaka | 542 | Japan | Confidentiality Agreement between General Motors Corporation and Koyo Seiko Co., Ltd dated September 1, 1995 | $0.00 |
| LAKE CITY INDUSTRIES % ROCHESTER SA | LC MANUFACTURING LLC | 4150 N WOLCOTT RD | | LAKE CITY | MI | 49651 | | Purchase Order Number(s) SAG90I2150 | $0.00 |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | TRIMAS CORPORATION | 12955 INKSTER RD | | LIVONIA | MI | 48150 | | Purchase Order Number(s) SAG90I3381 | $92,709.46 |
| Lake State Railroad | | 750 N. Washington Avenue | | Saginaw | MI | 48607 | | Agreement between Chesapeake and Ohio Railway Company and General Motors Corporation dated December 27, 1966 | $0.00 |
| Lake State Railroad | | 750 N. Washington Avenue | | Saginaw | MI | 48607 | | Grant of Easement between The Chesapeake and Ohio Railway Company and General Motors Corporaton dated May 2, 1976 | $0.00 |
| Lake State Railroad | | 750 N. Washington Avenue | | Saginaw | MI | 48607 | | Agreement between Chesapeake and Ohio Railway Company and General Motors Corporaton dated July 22, 1974 | $0.00 |
| Lake State Railroad | | 750 N. Washington Avenue | | Saginaw | MI | 48607 | | Agreement between Chesapeake and Ohio Railway Company and General Motors Corporation dated November 26, 1966 | $0.00 |
| Lake State Railroad | | 750 N. Washington Avenue | | Saginaw | MI | 48607 | | Agreement between The Chesapeake and Ohio Railway Company and General Motors Corporation dated November 26, 1966 | $0.00 |
| Lake State Railroad | | 750 N. Washington Avenue | | Saginaw | MI | 48607 | | Agreement between The Chesapeake and Ohio Railway Company and General Motors Corporation dated September 28, 1964 | $0.00 |
| Lake State Railroad | | 750 N. Washington Avenue | | Saginaw | MI | 48607 | | Agreement between The Chesapeake and Ohio Railway Company and General Motors Corporation dated April 14, 1953 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | OLDCASTLE | ON | N0R 1L0 | CA | Purchase Order Number(s) SAG90I5546 | $0.00 |
| LAKESIDE PLASTICS LIMITED EFT | LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | OLDCASTLE | ON | N0R 1L0 | CA | Purchase Order Number(s) SAG90I4875 | $0.00 |
| Land Pride | | 1525 East North St | PO Box 5060 | Salina | KS | 67401 | | Confidentiality Agreement between Land Pride and Delphi Saginaw Steering Systems dated August 17, 2004 | $0.00 |
| LDI INCORPORATED EFT | LANKFER DIVERSIFIED INDUSTRIES INC | 4311 PATTERSON AVE SE | | GRAND RAPIDS | MI | 49512 | | Purchase Order Number(s) SAG90I1660 | $28,334.88 |
| LDM TECHNOLOGIES EFT | PLASTECH ENGINEERED PRODUCTS INC | 9140 COMPTON ST | | INDIANAPOLIS | IN | 46240 | | Purchase Order Number(s) SAG90I4991 | $2,479.32 |
| LDM TECHNOLOGIES EFT | PLASTECH ENGINEERED PRODUCTS INC | 9140 COMPTON ST | | INDIANAPOLIS | IN | 46240 | | Purchase Order Number(s) SAG90I4907 | $48,964.09 |
| LDM TECHNOLOGIES EFT | PLASTECH ENGINEERED PRODUCTS INC | 9140 COMPTON ST | | INDIANAPOLIS | IN | 46240 | | Purchase Order Number(s) SAG90I4937 | $0.00 |
| LEAR CORPORATION EFT | LEAR CORP | 300 E BIG BEAVER RD | | TROY | MI | 48083-1223 | | Purchase Order Number(s) SAG90I5037 | $0.00 |
| LETTS INDUSTRIES INC (EFT) | POWERS & SONS LLC | PO Box 598 | | PIONEER | OH | 43554 | | Purchase Order Number(s) SAG90I0257 | $0.00 |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MANUFACTURING CO | 7500 N NATCHEZ | | NILES | IL | 60714-3804 | | Purchase Order Number(s) SAG90I0426 | $29,201.01 |
| M & M KNOPF AUTO PARTS LLC EFT | M&M KNOPF AUTO PARTS INC | 239 OLD NEW BRUNSWICK RD | | PISCATAWAY | NJ | 08854-3712 | | Purchase Order Number(s) SAG90I4243 | $31,500.00 |
| M & M KNOPF AUTO PARTS LLC EFT | M&M KNOPF AUTO PARTS INC | 239 OLD NEW BRUNSWICK RD | | PISCATAWAY | NJ | 08854-3712 | | Purchase Order Number(s) SAG90I5226 | $0.00 |
| M & N PLASTICS INC EFT | M&N PLASTICS INC | 6450 DOBRY RD | | STERLING HEIGHTS | MI | 48314-1429 | | Purchase Order Number(s) SAG90I0337 | $0.00 |
| M & Q PLASTIC PRODUCTS EFT | M & Q PLASTIC PRODUCTS | 26 SPUR DR | | EL PASO | TX | 79906 | | Purchase Order Number(s) SAG90I5123 | $21,814.03 |
| M & R INDUSTRIAL SERVICES LTD | M & R INDUSTRIAL SERVICES LTD | PO Box 910 | | FOREST | ON | N0N 1J0 | CA | Purchase Order Number(s) SAG90I3957 | $234.77 |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | GRAND BLANC | MI | 48439-0010 | | Purchase Order Number(s) SAG90I0361 | $23,206.16 |
| MAC ARTHUR CORP EFT | MAC ARTHUR CORP | PO Box 10 | | GRAND BLANC | MI | 48439-0010 | | Purchase Order Number(s) SAG90I4883 | $0.00 |
| MACHINED PRODUCTS CO EFT | FABRICATED METALS CO | 2121 LANDMEIER RD | | ELK GROVE VILLAGE | IL | 60007 | | Purchase Order Number(s) SAG90I5144 | $92,356.62 |
| MADISON-KIPP CORP EFT | MADISON-KIPP CORP | PO Box 8043 | | MADISON | WI | 53708-8043 | | Purchase Order Number(s) SAG90I4321 | $0.00 |

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADISON-KIPP CORP EFT | MADISON-KIPP CORP | PO Box 8043 | | MADISON | WI | 53708-8043 | | Purchase Order Number(s) SAG00I3611 | $0.00 |
| MADISON-KIPP CORP EFT | MADISON-KIPP CORP | PO Box 8043 | | MADISON | WI | 53708-8043 | | Purchase Order Number(s) SAG90I3176 | $0.00 |
| MADISON-KIPP CORP EFT | MADISON-KIPP CORP | PO Box 8043 | | MADISON | WI | 53708-8043 | | Purchase Order Number(s) SAG90I0715 | $0.00 |
| MAGENTA CORPORATION | MAGENTA CORP | 3800 N MILWAUKEE AVE | | CHICAGO | IL | 60641-2844 | | Purchase Order Number(s) SAG90I0338 | $0.00 |
| MAGNA POWERTRAIN | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 5500000420, 5500000421 | $0.00 |
| MAGNESIUM ALUMINUM CORF | MAGNESIUM ALUMINUM CORP | 3425 SERVICE RD | | CLEVELAND | OH | 44111 | | Purchase Order Number(s) SAG90I4892 | $34,836.00 |
| Magnetoelastic Devices Inc | Director of Technology Marketing | 17 Downing Three | | Pittsfield | MA | 01201-0000 | | Agreement between General Motors Corporation and Magnetoelastic Devices, Inc. effective July 1, 1992 | $0.00 |
| Magnetoelastic Devices Inc | Director of Technology Marketing | 17 Downing Three | | Pittsfield | MA | 01201-0000 | | Agreement between General Motors Corporation and Magnetoelastic Devices, Inc. effective September 14, 1993 | $0.00 |
| Mahar Tool Supply Co | | 112 Williams Street | PO Box 1747 | Saginaw | MI | 48605 | | Trade Secret Agreement between Delphi Corporation and Mahar Tool Supply Co dated July 20, 2004 | $0.00 |
| Mahar Tool Supply Co | | PO Box 50190 | | Indianapolis | IN | 46250-6910 | | Trade Secret Agreement between Delphi Corporation and Mahar Tool Supply Co dated July 20, 2004 | $0.00 |
| Mando Corporation | | akmco yangjae tower | 949 3 dokock dong | kangnam-gu | Seoul | 135-739 | Korea Republic of (South) | Proprietary Information Agreement (Mutual) between Mando Corporation and Dephi Corporation dated July 29, 2004 | $0.00 |
| Mando Corporation | | akmco yangjae tower | 949 3 dokock dong | kangnam-gu | Seoul | 135-739 | Korea Republic of (South) | Confidentiality Agreement between Mando Corporation and Delphi Corporation dated October 1, 2004 | $0.00 |
| MARIAH INDUSTRIES INC EFT | MARIAH INDUSTRIES INC | 13125 E. EIGHT MILE RD | | WARREN | MI | 48089 | | Purchase Order Number(s) SAG90I5148 | $0.00 |
| Marshall Tool Service Inc | | 2799 Iowa Ave | | Saginaw | MI | 48601-5459 | | Trade Secret Agreement between Delphi Corporation and Marshall Tool Service Inc. dated June 17, 2004 | $0.00 |
| MASTER AUTOMATIC INC EFT | MASTER AUTOMATIC MACHINE CO INC | 40485 SCHOOLCRAFT RD | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) SAG90I4412 | $3,013.76 |
| MASTER AUTOMATIC INC EFT | MASTER AUTOMATIC MACHINE CO INC | 40485 SCHOOLCRAFT RD | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) SAG90I5571 | $0.00 |
| MAY & SCOFIELD INC EFT | MAY & SCOFIELD INC | 445 E VAN RIPER RD | | FOWLERVILLE | MI | 48836 | | Purchase Order Number(s) SAG90I5550 | $0.00 |
| MAY & SCOFIELD INC EFT | MAY & SCOFIELD INC | 445 E VAN RIPER RD | | FOWLERVILLE | MI | 48836 | | Purchase Order Number(s) SAG90I4289 | $0.00 |
| MAY & SCOFIELD INC EFT | MAY & SCOFIELD INC | 445 E VAN RIPER RD | | FOWLERVILLE | MI | 48836 | | Purchase Order Number(s) SAG90I0732 | $0.00 |
| MEANS INDUSTRIES INC EFT | MEANS INDUSTRIES INC | 3715 E WASHINGTON RD | | SAGINAW | MI | 48601-9623 | | Purchase Order Number(s) SAG90I4645 | $0.00 |
| MEANS INDUSTRIES INC EFT | MEANS INDUSTRIES INC | 3715 E WASHINGTON RD | | SAGINAW | MI | 48601-9623 | | Purchase Order Number(s) SAG90I4386 | $0.00 |
| MEANS INDUSTRIES INC EFT | MEANS INDUSTRIES INC | 3715 E WASHINGTON RD | | SAGINAW | MI | 48601-9623 | | Purchase Order Number(s) SAG90I4385 | $0.00 |
| MECANIZACIONES DEL SUR SA EFT | MECANIZACIONES DEL SUR MECASUR SA | CAR INGENIERIA 2 PARQUE IND BAHIA D | | PUERTO DE SANTA MARIA | ES | 11500 | ES | Purchase Order Number(s) SAG90I5712 | $0.00 |
| MECANIZACIONES DEL SUR SA EFT | MECANIZACIONES DEL SUR MECASUR SA | CAR INGENIERIA 2 PARQUE IND BAHIA D | | PUERTO DE SANTA MARIA | ES | 11500 | ES | Purchase Order Number(s) SAG90I5297 | $0.00 |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | MIFAST | 3555 WALNUT ST | | PORT HURON | MI | 48060 | | Purchase Order Number(s) SAG90I3243 | $2,730.00 |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | MIFAST | 3555 WALNUT ST | | PORT HURON | MI | 48060 | | Purchase Order Number(s) SAG90I3013 | $17,842.65 |
| Mechanical Dynamics Inc | | 701Brazos St | | Austin | TX | 78701 | | Proposal No. 01898-00 for Virtual Prototyping Solutions for Automotive Systems Prepared by Mechanicl Dynamics, Inc in Collaboratin with Delphi Automotive Systems to Center for Transportation Technologies dated May 7, 2001 | $0.00 |
| MENDIGUREN Y ZARRAUA S A | MENDIGUREN Y ZARRAUA SA | | | EIBAR | 20 | 20600 | ES | Purchase Order Number(s) SAG90I4847 | $9,640.96 |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | HOLLAND | MI | 49424 | | Purchase Order Number(s) SAG90I5440 | $0.00 |
| METAL MATIC INC | METAL-MATIC INC | 629 SECOND ST SE | | MINNEAPOLIS | MN | 55414-2106 | | Purchase Order Number(s) SAG90I5603 | $6,097.19 |
| METAL MATIC INC | METAL-MATIC INC | 629 SECOND ST SE | | MINNEAPOLIS | MN | 55414-2106 | | Purchase Order Number(s) SAG90I0209 | $36,983.33 |
| METAL TECHNOLOGIES INC EFT | METAL TECHNOLOGIES INC | 429 4TH ST | | THREE RIVERS | MI | 49093-1601 | | Purchase Order Number(s) SAG90I0778 | $311,657.59 |
| METALDYNE CORPORATION EFTMTSPC INC-PRECISION FORMING | FORMTECH INDUSTRIES LLC | 19001 GLENDALE AVE | | DETROIT | MI | 48223 | | Purchase Order Number(s) SAG90I3376 | $0.00 |
| METALDYNE FORGING OPERATIONS | METALDYNE FORMING TECHNOLOGIES-FT W | 6710 INNOVATION BLVD | | FORT WAYNE | IN | 46818 | | Purchase Order Number(s) SAG90I4198 | $0.00 |
| METALDYNE FORGING OPERATIONS | METALDYNE FORMING TECHNOLOGIES-FT W | 6710 INNOVATION BLVD | | FORT WAYNE | IN | 46818 | | Purchase Order Number(s) SAG90I4054 | $0.00 |
| METALFORMING TECHNOLOGIES INC | SALINE METAL SYSTEMS | 905 WOODLAND DR | | SALINE | MI | 48176 | | Purchase Order Number(s) SAG90I4944 | $0.00 |
| METFORM CORP EFT | METFORM L.L.C. | 2946 WATERVIEW DR | | ROCHESTER HILLS | MI | 48309-4601 | | Purchase Order Number(s) SAG90I2483 | $115,327.17 |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | SOUTHFIELD | MI | 48075 | | Purchase Order Number(s) SAG90I0441 | $0.00 |
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | PO Box 720 | | MUSKEGON | MI | 49443 | | Purchase Order Number(s) SAG90I5398 | $7,201.65 |
| MICHIGAN SPRING & STAMPING EFT | PRECISION PRODUCTS GROUP INC | PO Box 720 | | MUSKEGON | MI | 49443 | | Purchase Order Number(s) SAG90I4866 | $94,540.00 |
| MID CONTINENT SPRING CO EFT | MID CONTINENT SPRING | PO Box 407 | | UNION LAKE | MI | 48387 | | Purchase Order Number(s) SAG90I5624 | $420.24 |
| MID CONTINENT SPRING CO EFT | MID CONTINENT SPRING | PO Box 407 | | UNION LAKE | MI | 48387 | | Purchase Order Number(s) SAG90I3283 | $8,790.58 |
| MID CONTINENT SPRING CO EFT | MID CONTINENT SPRING | PO Box 407 | | UNION LAKE | MI | 48387 | | Purchase Order Number(s) SAG90I0786 | $187,464.10 |
| MIDLUX CAR GROUP FLINT | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 6HT023N,6HT02NN,7V10006F,9M902LD,9R3006L,9R3008N,CN4009 M,DLW000BH,DLW000NG,DLW000NH,DLW000TC,FDAAAYL | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 22

1/25/2008 4:07 PM
Steering Cure Notice Service List

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIDLUX CAR GROUP WARREN | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 6HT0002, 7TZ0000B, 9M902J0, 9M902J2, 9M902J3, 9M902J5, 9M902J6, 9M902J8, 9M902J9, 9M902JC, 9M902JD, 9M902JG, 9M902JJ, 9M902JK, 9M902N5, 9M902N6, 9M902NK, 9M902NL, 9R3004G, 9R3008T, 9R3O099, 9R9003W, 9R9004P, 9R9004R, CN4007T, CN4009Z, CN400B1, DLR0004K, DLV0007C, DLV0007D, DLV0007F, DLV0007G, DLV0007L, DLW0000MH, DLW000MN, DLW000T5, DLW000T6, JFC0048, JFC004W, JFC0053, JFC0055, MWG0028, MWG0029, MWG002B, MWG002D, MWG002G, MWG002M, Z1AAEPV, Z1AAFIL | $0.00 |
| MIDWEST STAMPING & MFG CO EFT | MIDWEST STAMPING INC | 3455 BRIARFIELD BLVD STE A | | MAUMEE | OH | 43537 | | Purchase Order Number(s) SAG90I5410 | $111,108.20 |
| Mikron Plastics Technology | | 150 Park Center Drive | | Henrietta | NY | 14586 | | Mutual Confidentiality Agreement between Delphi Corporation and Mikron Plastics Technology dated October 1, 2003 | $0.00 |
| MILLENNIUM INDUSTRIES CORP EFT | MILLENNIUM INDUSTRIES CORP | 6285 GARFIELD AVE | | CASS CITY | MI | 48726 | | Purchase Order Number(s) SAG90I3442 | $585,170.32 |
| MILLENNIUM INDUSTRIES CORP EFT | MILLENNIUM INDUSTRIES CORP | 6285 GARFIELD AVE | | CASS CITY | MI | 48726 | | Purchase Order Number(s) SAG90I5356 | $0.00 |
| MISTEQUAY GROUP LTD | MISTEQUAY GROUP LTD | 1212 N NIAGARA ST | | SAGINAW | MI | 48602-4742 | | Purchase Order Number(s) SAG90I2033 | $0.00 |
| MNP CORPORATION EFT | MNP CORP | PO Box 38002 | | UTICA | MI | 48318 | | Purchase Order Number(s) SAG90I4743 | $223.56 |
| MOBIS ALABAMA | TOMMY NOAH PURCHASING BUYER | 1395 MITCHELL YOUNG RD | | MONTGOMERY | AL | 36108 | | Purchase Order Number(s) AB9H5 | $0.00 |
| MOCAP INC EFT | MOCAP INC | 13100 MANCHESTER RD | | SAINT LOUIS | MO | 63131 | | Purchase Order Number(s) SAG90I2076 | $271.25 |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | MONROE MEXICO SA DE CV | BLVD FLORIDA NO 7 CARR RIVERENA | | REYNOSA | TM | 88690 | MX | Purchase Order Number(s) SAG90I3533 | $0.00 |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | MONROE MEXICO SA DE CV | BLVD FLORIDA NO 7 CARR RIVERENA | | REYNOSA | TM | 88690 | MX | Purchase Order Number(s) SAG90I3967 | $0.00 |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | TENNECO AUTOMOTIVE OPERATING CO | 33 LOCKWOOD RD | | MILAN | OH | 44846 | | Purchase Order Number(s) SAG90I5520 | $0.00 |
| MOTOR CITY STAMPING INC EFT | MOTOR CITY STAMPINGS INC | 47783 N GRATIOT AVE | | CHESTERFIELD | MI | 48051 | | Purchase Order Number(s) SAG90I0366 | $0.00 |
| Motorola Inc | | 21440 West Lake Cook Rd | | Deer Park | IL | 60010 | | Non-Disclosure Agreement between Motorola, Inc and Delphi Automotive Systems, Inc dated February 21, 2000 | $0.00 |
| Motorola Inc | | 21440 West Lake Cook Rd | | Deer Park | IL | 60010 | | Proprietary Information Agreement (Mutual) between Motorola, Inc and Delphi Corporation LLC dated April 19, 2002 | $0.00 |
| MPI INTERNATIONAL INC EFT | MPI INTERNATIONAL INC | 1617 INDUSTRIAL RD | | GREENEVILLE | TN | 37745 | | Purchase Order Number(s) SAG90I5259 | $0.00 |
| MPI INTERNATIONAL INC EFT | MPI INTERNATIONAL INC | 1617 INDUSTRIAL RD | | GREENEVILLE | TN | 37745 | | Purchase Order Number(s) SAG90I3331 | $0.00 |
| MRA INDUSTRIES INC EFT | MRA INDUSTRIES INC | 44785 MACOMB INDUSTRIAL DR | | CLINTON TOWNSHIP | MI | 48036 | | Purchase Order Number(s) SAG90I0763 | $7,375.60 |
| MUBEA INC EFT | MUBEA INC | 8252 DIXIE HWY | | FLORENCE | KY | 41042 | | Purchase Order Number(s) SAG90I1721 | $32,875.20 |
| MUELLER BRASS CO | MUELLER IMPACTS CO INC | 2409 WILLS ST | | MARYSVILLE | MI | 48040 | | Purchase Order Number(s) SAG90I5338 | $407.66 |
| MUELLER BRASS CO | MUELLER IMPACTS CO INC | 2409 WILLS ST | | MARYSVILLE | MI | 48040 | | Purchase Order Number(s) SAG90I4470 | $92,658.37 |
| Mursix Corporation (Twoson Esp) | | 718 Massachusetts Ave | | Matthews | IN | 46957 | | Proprietary Information Agreement (Mutual) between Motorola, Inc and Delphi Corporation LLC dated April 19, 2002 | $0.00 |
| MVS ROYAL OAK EFT | MACLEAN-FOGG CO (del) | 3200 W 14 MILE RD | | ROYAL OAK | MI | 48073 | | Purchase Order Number(s) SAG904213 | $0.00 |
| NACAM NORTH AMERICA CORP | | 1201 AVIATION BLVD | | HEBRON | KY | 41048 | | Purchase Order Number(s) DELS1507 | $0.00 |
| NATIONAL MOLDING CORP EFT | NATIONAL MOLDING CORP | 5 DUBON CT | | FARMINGDALE | NY | 11735-1007 | | Purchase Order Number(s) SAG90I0734 | $0.00 |
| NATIONAL MOLDING CORP EFT | NATIONAL MOLDING CORP | 5 DUBON CT | | FARMINGDALE | NY | 11735-1007 | | Purchase Order Number(s) SAG90I5356 | $522.00 |
| NATIONAL MOLDING CORP EFT | NATIONAL MOLDING CORP | 5 DUBON CT | | FARMINGDALE | NY | 11735-1007 | | Purchase Order Number(s) SAG90I5549 | $3,626.20 |
| NATIONAL MOLDING CORP EFT | NATIONAL MOLDING CORP | 5 DUBON CT | | FARMINGDALE | NY | 11735-1007 | | Purchase Order Number(s) SAG90I5573 | $5,749.88 |
| NATIONAL MOLDING CORP EFT | NATIONAL MOLDING CORP | 5 DUBON CT | | FARMINGDALE | NY | 11735-1007 | | Purchase Order Number(s) SAG90I5007 | $21,466.61 |
| NATIONAL MOLDING CORP EFT | NATIONAL MOLDING CORP | 5 DUBON CT | | FARMINGDALE | NY | 11735-1007 | | Purchase Order Number(s) 00450164216 | $0.00 |
| National Renewable Energy Laboratory | Center for Transportation Technologies | 1617 Cole Blvd | | Golden | CO | 80401-3393 | | Proposal No. 01898-00 for Virtual Prototyping Solutions for Automotive Systems Prepared by Mechanicl Dynamics, Inc in Collaboratin with Delphi Automotive Systems to Center for Transportation Technologies dated May 7, 2001 | $0.00 |
| NEW UNITED MOTORS MFG INC | JAMIE SCHRECK CALEB DAVIS PURCHASING | 45500 FREMONT BLVD | | FREMONT | CA | 94538 | | Purchase Order Number(s) BP47916 | $0.00 |
| NIAGARA PLASTICS LLC EFT | NIAGARA PLASTICS LLC | 7090 EDINBORO RD | | ERIE | PA | 16509-4447 | | Purchase Order Number(s) SAG90I0340 | $3,074.77 |
| NIAGARA PLASTICS LLC EFT | NIAGARA PLASTICS LLC | 7090 EDINBORO RD | | ERIE | PA | 16509-4447 | | Purchase Order Number(s) SAG90I5638 | $0.00 |
| NIAGARA PLASTICS LLC EFT | NIAGARA PLASTICS LLC | 7090 EDINBORO RD | | ERIE | PA | 16509-4447 | | Purchase Order Number(s) SAG90I5139 | $0.00 |
| NICE BALL BEARINGS INC | RBC BEARINGS INC | 400 SULLIVAN WAY | | TRENTON | NJ | 08628-3499 | | Purchase Order Number(s) SAG90I2005 | $0.00 |
| NILES USA INC | NILES USA INC | 41129 JO DR | | NOVI | MI | 48375 | | Purchase Order Number(s) SAG90I5366 | $0.00 |
| Nissan Motor Co Ltd | | 2 Takara cho | Kanagawa ku | Yokohama | Kanagawa | 220-8623 | Japan | Confidentiality Agreement between Nissan Motor Co., Ltd and Delphi Automotive Systems LLC dated October 27, 2004 | $0.00 |
| NISSAN MOTOR MANUFACTURING | JOHN WETZEL PEGGY STOUT PRODUCTION BUYER PURCHASING SERVICE | NISSAN DR | | SMYRNA | TN | 37167 | | Purchase Order Number(s) 731090023, SP5002 | $0.00 |
| NN BALL & ROLLER INC | NN INC | 2000 WATERS EDGE DR | | JOHNSON CITY | TN | 37604 | | Purchase Order Number(s) SAG90I5620 | $104,313.33 |
| North Alabama Gas District | | 108 Church Street | P.O. Box 1428 | Madison | AL | 35758 | | License Agreement between General Motors Corporation and North Alabama Gas District dated March 25, 1982; and Assignment and Assumption between General Motors Corporation and Delphi Automotive Systems LLC dated December 10, 1998 | $0.00 |

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Alabama Gas District | 602 Dearborn Avenue | P.O. Drawer 2590 | | Muscle Shoals | AL | 35662 | | License Agreement between General Motors Corporation and North Alabama Gas District dated March 25, 1982; and Assignment and Assumption between General Motors Corporation and Delphi Automotive Systems LLC dated December 10, 1998 | $0.00 |
| North Alabama Gas District | | P.O. Box 2605 | | Muscle Shoals | AL | 35660 | | License Agreement between General Motors Corporation and North Alabama Gas District dated March 25, 1982; and Assignment and Assumption between General Motors Corporation and Delphi Automotive Systems LLC dated December 10, 1998 | $0.00 |
| North Renaissance Development LLC | | 909 Washington Ave., P.O. Box 348 | | Bay City | MI | 48708 | | Lease Agreement between North Renaissance Development LLC and Delphi Automotive Systems LLC dated March 20, 2001 for 915 S. Niagara, Saginaw, MI | $0.00 |
| North Renaissance Development LLC | | 909 Washington Ave., P.O. Box 348 | | Bay City | MI | 48708 | | First Amendment to Lease Agreement dated March 31, 2005 | $0.00 |
| NORTH TEXAS PLASTICS EFT | NORTH TEXAS PLASTICS INC | 503 CHAPMAN DR | | SANGER | TX | 76266-9029 | | Purchase Order Number(s) SAG90I0341 | $0.00 |
| NORTON CO/PERFORMANCE EFT PLASTICS CO | SAINT-GOBAIN PERFORMANCE PLASTICS | 150 DEY RD | | WAYNE | NJ | 07470 | | Purchase Order Number(s) SAG90I5417 | $5,340.00 |
| NORTON CO/PERFORMANCE EFT PLASTICS CO | SAINT-GOBAIN PERFORMANCE PLASTICS | 150 DEY RD | | WAYNE | NJ | 07470 | | Purchase Order Number(s) SAG90I3552 | $9,833.38 |
| NRI INDUSTRIES INC EFT | NRI INDUSTRIES | 29200 NORTHWESTERN HWY STE 200 | | SOUTHFIELD | MI | 48034 | | Purchase Order Number(s) SAG90I5382 | $0.09 |
| NSK CORPORATION | NSK CORP | PO Box 134007 | | ANN ARBOR | MI | 48113-4007 | | Purchase Order Number(s) SAG90I4112 | $83,671.60 |
| NSK CORPORATION | NSK CORP | PO Box 134007 | | ANN ARBOR | MI | 48113-4007 | | Purchase Order Number(s) SAG90I5503 | $127,519.20 |
| NSK Ltd | | 6 3 | Ohsaki 1 Chome | Shinagawa ku | Tokyo | 141 | Japan | UTJ II License Agreement between NSK and General Motors dated December 17, 1994 | $0.00 |
| NSS TECHNOLOGIES INC EFT | NATIONAL SET SCREW CORP | 9075 GENERAL DR | | PLYMOUTH | MI | 48170-4680 | | Purchase Order Number(s) SAG90I3807 | $88,309.49 |
| NSS TECHNOLOGIES INC EFT | NATIONAL SET SCREW CORP | 9075 GENERAL DR | | PLYMOUTH | MI | 48170-4680 | | Purchase Order Number(s) SAG90I4912 | $495,423.52 |
| NTN BEARING CORP OF AMERICA EFT | NTN BEARING CORP OF AMERICA | 39255 W 12 MILE RD | | FARMINGTON HILLS | MI | 48331-2975 | | Purchase Order Number(s) SAG90I5078 | $0.00 |
| NYLACAST LTD | NYLACAST LTD. | 200 HASTINGS RD | | LEICESTER LEICESTERSHIRE | GB | LE5 0HL | GB | Purchase Order Number(s) SAG90I4785 | $0.00 |
| NYLACAST LTD | NYLACAST LTD. | 200 HASTINGS RD | | LEICESTER LEICESTERSHIRE | GB | LE5 0HL | GB | Purchase Order Number(s) SAG90I5225 | $0.00 |
| OE SALES | JACK ROSENBLAD PURCHASING BUYER | 239 OLD NEW BRUNSWICK RD | | PISCATAWAY | NJ | 08854 | | Purchase Order Number(s) DUMBER OE1435, OE2000, OE2002, OE2858, OE3383, OE5344, OE546, OE5663, OE5795, OE5827, OE5867, OE5870, OE5903, OE5987, OE6135, OE8060, OE8085, OE8086, OE8095, OE9002, OE9011, OE9016, OE9025, OEA5935, OED2079G, OEF5907, OER2437, OER2475, OES3614, OES4185, OES5338, OES5754, OES5919, OES6053 | $0.00 |
| OETIKER INC EFT | OETIKER INC | PO Box 217 | | MARLETTE | MI | 48453-0217 | | Purchase Order Number(s) SAG90I0584 | $154.20 |
| OETIKER LTD EFT | OETIKER LTD | 203 DUFFERIN ST S | | ALLISTON | ON | L9R 1E9 | CA | Purchase Order Number(s) SAG90I4636 | $0.00 |
| OETIKER LTD EFT | OETIKER LTD | 203 DUFFERIN ST S | | ALLISTON | ON | L9R 1E9 | CA | Purchase Order Number(s) SAG90I5397 | $0.00 |
| OETIKER LTD EFT | OETIKER LTD | 203 DUFFERIN ST S | | ALLISTON | ON | L9R 1E9 | CA | Purchase Order Number(s) SAG90I4318 | $0.00 |
| OMNI WAREHOUSE EFT | L&B CARTAGE INC | 966 BRIDGEVIEW SOUTH | | SAGINAW | MI | 48604 | | Purchase Order Number(s) SAG90I5485 | $0.00 |
| OMNI WAREHOUSE EFT | L&B CARTAGE INC | 966 BRIDGEVIEW SOUTH | | SAGINAW | MI | 48604 | | Purchase Order Number(s) SAG90I5609 | $0.00 |
| OMNI WAREHOUSE EFT | L&B CARTAGE INC | 966 BRIDGEVIEW SOUTH | | SAGINAW | MI | 48604 | | Purchase Order Number(s) SAG90I4736 | $0.00 |
| OPEL ESPANAA CISCO 72319 | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 2100000H, 2100000K, X0VCH0002, X0VCH0009 | $0.00 |
| OTTO FUCHS METALLWERKE % HUPPERT EN | OTTO FUCHS METALLWERKE | 41000 WOODWARD AVE STE 340 | | BLOOMFIELD HILLS | MI | 48304 | | Purchase Order Number(s) SAG90I2863 | $0.00 |
| OUTIL ET MATRICE EFT HARRINGTON INC | OUTIL & MATRICE HARRINGTON INC | 2555 BOUL MATTE | | BROSSARD | QC | J4Y 2H1 | CA | Purchase Order Number(s) SAG90I4741 | $77,643.25 |
| OUTIL ET MATRICE EFT HARRINGTON INC | OUTIL & MATRICE HARRINGTON INC | 2555 BOUL MATTE | | BROSSARD | QC | J4Y 2H1 | CA | Purchase Order Number(s) SAG90I4519 | $77,842.50 |
| OUTIL ET MATRICE EFT HARRINGTON INC | OUTIL & MATRICE HARRINGTON INC | 2555 BOUL MATTE | | BROSSARD | QC | J4Y 2H1 | CA | Purchase Order Number(s) SAG90I5695 | $0.00 |
| P & R FASTENERS INC EFT | P&R FASTENERS INC | 325 PIERCE ST | | SOMERSET | NJ | 08873-1229 | | Purchase Order Number(s) SAG90I4140 | $0.00 |
| P J SPRING CO INC | P J SPRING CO INC | 1180 ATLANTIC DR | | WEST CHICAGO | IL | 60185 | | Purchase Order Number(s) SAG90I2131 | $6,085.80 |
| PARKER ENGINEERED SEALS EFT | PARKER HANNIFIN CORP | 501 S SYCAMORE ST | | SYRACUSE | IN | 46567-1529 | | Purchase Order Number(s) SAG90I0556 | $99,545.80 |
| PARKER HANNIFIN CORPORATION PARKER HANNIFIN C3146 | PARKER HANNIFIN (CANADA) LTD | 64 TROWERS RD UNIT #1 | | WOODBRIDGE | ON | L4L 7K5 | CA | Purchase Order Number(s) SAG90I5277 | $128.00 |
| PARKER SEAL DE MEXICO SA | PARKER SEAL DE MEXICO SA DE CV | RIO LERMA NO 221. | | TLALNEPANTLA | EM | 54030 | MX | Purchase Order Number(s) SAG90I4422 | $3,943.50 |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 2565 NW PARKWAY | | ELGIN | IL | 60123 | | Purchase Order Number(s) SAG90I5074 | $62,587.69 |
| Patent Counsel | TRW Inc | 1900 Richmond Rd | | Cleveland | OH | 44124 | | Patent License Agreement between TRW Inc. and Delphi Automotive Systems Corporation dated November 23, 1999 | $0.00 |
| PAULO PRODUCTS CO | PAULO PRODUCTS CO | 1307 RUTLEDGE WAY | | MURFREESBORO | TN | 37129 | | Purchase Order Number(s) 00450156834 | $0.00 |
| PETERSON MFG CO EFT | PETERSON MANUFACTURING CO | 155 CATTLEMEN RD | | SARASOTA | FL | 34232-6308 | | Purchase Order Number(s) SAG90I0067 | $415.28 |
| PETERSON SPRING GEORGIA EFT | PETERSON AMERICAN CORP | 600 OLD HULL RD | | ATHENS | GA | 30601 | | Purchase Order Number(s) SAG90I2417 | $0.00 |
| PEUGEOT | | TOUR MANHATTAN | LA DEFENSE | PARIS | | 92094 | FRANCE | Purchase Order Number(s) 11203962 | $0.00 |
| PHILLIPS PLASTICS CORP EFT | PHILLIPS PLASTICS CORP | 30230 ORCHARD LAKE RD STE 150 | | FARMINGTON HILLS | MI | 48334 | | Purchase Order Number(s) SAG90I4884 | $19,840.20 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 22

1/25/2008 4:07 PM
Steering Cure Notice Service List

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES INC EFT FASCIMILE DIV | IMAGISTICS INTERNATIONAL INC | 24590 LAHSER RD | | SOUTHFIELD | MI | 48034 | | Purchase Order Number(s) D0450162751 | $0.00 |
| PLASTECH MANUFACTURING EFT (not Eng or Corp) | PLASTECH ENGINEERED PRODUCTS INC | 1111 S COLLING RD | | CARO | MI | 48723 | | Purchase Order Number(s) SAG90I0343 | $0.00 |
| PLASTIC SOLUTIONS INC | PLASTIC SOLUTIONS INC | 759 W CHIPPEWA AVE | | SOUTH BEND | IN | 46614 | | Purchase Order Number(s) SAG90I0495 | $7,479.39 |
| PLASTIC SOLUTIONS INC | PLASTIC SOLUTIONS INC | 759 W CHIPPEWA AVE | | SOUTH BEND | IN | 46614 | | Purchase Order Number(s) SAG90I4994 | $38,511.13 |
| POHLMAN INC. | POHLMAN INC. | 140 LONG RD | | CHESTERFIELD | MO | 63005 | | Purchase Order Number(s) SAG90I4285 | $179,280.00 |
| POHLMAN INC. | POHLMAN INC. | 140 LONG RD | | CHESTERFIELD | MO | 63005 | | Purchase Order Number(s) SAG90I4024 | $0.00 |
| Polaris Industries Inc | | 2100 North Highway 55 | | Medina | MN | 55340-9770 | | Confidential Disclosure Agreement between Polaris Industries Inc and Delphi Corporation dated February 19, 2004 | $0.00 |
| POLTRON CORPORATION EFT | POLTRON CORP | 5123 PEGASUS CT STE E | | FREDERICK | MD | 21704 | | Purchase Order Number(s) SAG90I2871 | $349,357.60 |
| PONTIAC COIL INC | PONTIAC COIL INC | 5800 MOODY DR | | CLARKSTON | MI | 48348-4768 | | Purchase Order Number(s) SAG90I5475 | $0.00 |
| PRECISION MFG CO INC | PRECISION MANUFACTURING CO INC | 2149 VALLEY PIKE | | DAYTON | OH | 45404-2542 | | Purchase Order Number(s) SAG90I2576 | $0.00 |
| PRECISION PLASTIC & DIE CO EFT | PRECISION PLASTIC & DIE CO | 2545 W MAPLE RD STE 1 | | TROY | MI | 48084-7114 | | Purchase Order Number(s) SAG90I0344 | $0.00 |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | GRAND RAPIDS | MI | 49507-1622 | | Purchase Order Number(s) SAG90I5351 | $561.00 |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | GRAND RAPIDS | MI | 49507-1622 | | Purchase Order Number(s) SAG90I5350 | $5,247.12 |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | GRAND RAPIDS | MI | 49507-1622 | | Purchase Order Number(s) SAG90I3347 | $27,390.69 |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | GRAND RAPIDS | MI | 49507-1622 | | Purchase Order Number(s) SAG90I5405 | $0.00 |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | GRAND RAPIDS | MI | 49507-1622 | | Purchase Order Number(s) SAG90I5659 | $0.00 |
| PRIDGEON & CLAY INC EFT | PRIDGEON & CLAY INC | 50 COTTAGE GROVE SW | | GRAND RAPIDS | MI | 49507-1622 | | Purchase Order Number(s) SAG90I5324 | $0.00 |
| PRODUCTION MACHINING OF ALMA INC | PRODUCTION MACHINING OF ALMA INC | 6595 N JEROME RD | | ALMA | MI | 48801-9706 | | Purchase Order Number(s) SAG90I0145 | $0.00 |
| PROGRESSIVE STAMPING CO EFTINC | PROGRESSIVE STAMPING CO DE INC | 2807 SAMOSET RD | | ROYAL OAK | MI | 48073-1726 | | Purchase Order Number(s) SAG90I1291 | $0.00 |
| PROGRESSIVE STAMPING CO EFTINC | PROGRESSIVE STAMPING CO DE INC | 2807 SAMOSET RD | | ROYAL OAK | MI | 48073-1726 | | Purchase Order Number(s) SAG90I1234 | $0.00 |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | CAPLUGS LLC | 2150 ELMWOOD AVE | | BUFFALO | NY | 14207-1984 | | Purchase Order Number(s) SAG90I4904 | $4,269.05 |
| R & L SPRING COMPANY EFT | R&L SPRING CO | 1097 GENEVA PKY | | LAKE GENEVA | WI | 53147 | | Purchase Order Number(s) SAG90I1704 | $15,282.00 |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | AUBURN HILLS | MI | 48326-3202 | | Purchase Order Number(s) SAG90I5653 | $0.00 |
| RALCO INDUSTRIES INC EFT | RALCO INDUSTRIES INC | 2720 AUBURN CT | | AUBURN HILLS | MI | 48326-3202 | | Purchase Order Number(s) SAG90I5586 | $0.00 |
| RANGER TOOL & DIE CO EFT | RANGER TOOL & DIE CO INC | 317 S WESTERVELT RD | | SAGINAW | MI | 48604-1330 | | Purchase Order Number(s) SAG90I5104 | $0.00 |
| RANGER TOOL & DIE CO EFT | RANGER TOOL & DIE CO INC | 317 S WESTERVELT RD | | SAGINAW | MI | 48604-1330 | | Purchase Order Number(s) SAG90I5679 | $0.00 |
| REA INTERNATIONAL INC EFT AMK METAL PRODUCTS | MARTINREA INTERNATIONAL INC | 7405 TRANMERE RD | | MISSISSAUGA | ON | L5S 1L4 | CA | Purchase Order Number(s) SAG90I4351 | $0.00 |
| RECYDE SA EFT | RECYDE SA | CALLE ELLORRIO BIDE, S/N | | ELGETA | 20 | 20690 | ES | Purchase Order Number(s) SAG90I5248 | $0.00 |
| REMAN INC EFT | REMAN INC | 6586 HIGHWAY 13 | | MORTON | MS | 39117-5352 | | Purchase Order Number(s) SAG90I5165 | $0.00 |
| REMAN INC EFT | REMAN INC | 6586 HIGHWAY 13 | | MORTON | MS | 39117-5352 | | Purchase Order Number(s) SAG90I4451 | $0.00 |
| REME SA DE CV | REME SA DE CV | AV 5 DE FEBRERO NO 1718 | | QUERETARO | QA | 76130 | MX | Purchase Order Number(s) SAG90I5346 | $0.00 |
| Renault s a s | Societe par Actions Simplifiee | 13/15 Quai Alphonse Le Gallo | | 92100 Boulogne Billancourt | | | France | Development Agreement between Renault s.a.s. and Delphi Automotive Systems LLC | $0.00 |
| RENAULT SAS GRAND COURONNE | | 13 15 QUAI ALPHONSE LE GALLO | F92513 BOULOGNE BILLANCOURT | CEDEX | | | FRANCE | Purchase Order Number(s) 268284 | $0.00 |
| RENAULT SERVICE 0753 | | 8 10 AVE EMILE ZOLA | F 92109 BOULOGNE BILLANCOURT | CEDEX | | | FRANCE | Purchase Order Number(s) 215578, 268284, 290139, 331674, 343880 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I4437 | $1,692.15 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I4626 | $6,139.06 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I4432 | $17,106.05 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I4433 | $20,501.34 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I4443 | $20,769.76 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I3915 | $23,486.78 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I4504 | $33,468.85 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I4441 | $66,208.73 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I4439 | $77,799.17 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I4624 | $106,181.18 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I4442 | $119,993.99 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I5303 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I3914 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

1/25/2008 4:07 PM
Steering Cure Notice Service List

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I5130 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I4502 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I4444 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I4438 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I4431 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I4426 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I3911 | $0.00 |
| REPUBLIC ENGINEERED PRODUCTS, INC | REPUBLIC ENGINEERED PRODUCTS LLC | 3770 EMBASSY PKY | | AKRON | OH | 44333 | | Purchase Order Number(s) SAG90I3917 | $0.00 |
| RING MASTERS LLC | RING MASTERS LLC | 240 6TH ST NW | | MASSILLON | OH | 44647 | | Purchase Order Number(s) SAG90I5312 | $6,376.25 |
| RING SCREW DIV EFT | ACUMENT GLOBAL TECHNOLOGIES INC | 4160 BALDWIN RD | | HOLLY | MI | 48442-9328 | | Purchase Order Number(s) SAG90I5566 | $30,962.52 |
| RJW MANUFACTURING INC | RJW MANUFACTURING INC | PO Box 1103 | | ATHENS | AL | 35612-1103 | | Purchase Order Number(s) D0460007010 | $0.00 |
| ROBERT BOSCH CORPORATION EFT 1 | BOSCH, ROBERT CORP | 38000 HILLS TECH DR | | FARMINGTON HILLS | MI | 48331-2417 | | Purchase Order Number(s) SAG90I5418 | $0.00 |
| ROBERT BOSCH CORPORATION EFT 1 | BOSCH, ROBERT CORP | 38000 HILLS TECH DR | | FARMINGTON HILLS | MI | 48331-2417 | | Purchase Order Number(s) SAG90I2831 | $0.00 |
| ROBERT BOSCH CORPORATION EFT 1 | BOSCH, ROBERT CORP | 38000 HILLS TECH DR | | FARMINGTON HILLS | MI | 48331-2417 | | Purchase Order Number(s) SAG90I2523 | $0.00 |
| ROBIN INDUSTRIES INC | ROBIN INDUSTRIES INC | 1265 W 65TH ST | | CLEVELAND | OH | 44102-2198 | | Purchase Order Number(s) SAG90I2523 | $9,615.00 |
| ROCKFORD PRODUCTS EFT CORPORATION | ROCKFORD PRODUCTS CORP | 707 HARRISON AVE | | ROCKFORD | IL | 61104-7162 | | Purchase Order Number(s) SAG90I5052 | $0.00 |
| ROTAFORM LLC | ROTAFORM LLC | 1420 S LIVERNOIS RD | | ROCHESTER HILLS | MI | 48307 | | Purchase Order Number(s) SAG90I5339 | $5,920.00 |
| ROTAFORM LLC | ROTAFORM LLC | 1420 S LIVERNOIS RD | | ROCHESTER HILLS | MI | 48307 | | Purchase Order Number(s) SAG90I5656 | $0.00 |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | SOMERSET | NJ | 08873-4192 | | Purchase Order Number(s) SAG90I0397 | $8,511.95 |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | SOMERSET | NJ | 08873-4192 | | Purchase Order Number(s) SAG90I2004 | $0.00 |
| ROTOR CLIP CO INC EFT | ROTOR CLIP CO INC | 187 DAVIDSON AVE | | SOMERSET | NJ | 08873-4192 | | Purchase Order Number(s) SAG90I2950 | $0.00 |
| S & Z TOOL & DIE CO INC EFT | S & Z METALWORKS LTD | PO Box 74544 | | CLEVELAND | OH | 44194-4544 | | Purchase Order Number(s) SAG90I5449 | $0.00 |
| SAAB AUTOMOBIL AB | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 1CHP0009, 1CHP000C, 1CHP000D, 1CHP000G, 1CHP000K, 1CHP000L, 1CHP000M, 1CHP000P, 1CHP000W, 1CHP0015, 1CHP0016, 1CHP001B, X1CH9000N, X1CHP0009, X1CHP000D, X1CHP000F, X1CHP000G, X1CHP000H, X1CHP000J, X1CHP000K, X1CHP000L, X1CHP000M, X1CHP000N, X1CHP000P, X1CHP000W, X1CHP000X, X1CHP0013, X1CHP0014, X1CHP0015, X1CHP0016, X1CHP0017, XICHP000F | $0.00 |
| SAAB SCANIA OF AMERICA INC | LEIGH DUSHANE | 30009 VAN DYKE | 101968 | WARREN | MI | 48090 | | Purchase Order Number(s) 101968 | $0.00 |
| SABO INDUSTRIA E COMERCIO LTDAATT VALERIE BEASON | Sabo Ltda | 44099 Plymouth Oaks Blvd | | Plymouth | MI | 48170-6527 | | Purchase Order Number(s) SAG90I3978 | $0.00 |
| Saginaw Centre Development Company, L.L.C. | | 804 S. Hamilton St. | | Saginaw | MI | 48602 | | Lease Agreement between Saginaw Centre Development Company , L.L.C. and Delphi Automotive Systems LLC dated November 2, 1999 for 310 Johnson St., Saginaw, MI | $0.00 |
| Saginaw Centre Development Company, L.L.C. | | 804 S. Hamilton St. | | Saginaw | MI | 48602 | | Lease Extension and Amendment Agreement dated November 1, 2001 | $0.00 |
| Saginaw Centre Development Company, L.L.C. | | 804 S. Hamilton St. | | Saginaw | MI | 48602 | | Lease Extension and Amendment Agreement dated July 30, 2003 | $0.00 |
| Saginaw Deutschland G m b H | | | | | | | | Technology License and Service Agreement between Saginaw Division of General Motors Corporation and Saginaw Deutschland G.m.b.H. effective January 1, 1993; Addendums dated December 17, 2003 and January 14, 2004 | $0.00 |
| Saginaw Deutschland G m b H | | | | | | | | Technology License and Service Agreement between Saginaw Division of General Motors Corporation and Saginaw Deutschland G.m.b.H. effective January 1, 1993; Addendums dated December 17, 2003 and January 14, 2004 | $0.00 |
| SAGINAW VALLEY REHAB CTR EFT | SVRC INDUSTRIES INC | 919 VETERANS MEMORIAL PKY | | SAGINAW | MI | 48601-1432 | | Purchase Order Number(s) SAG90I4773 | $0.00 |
| Sandia Corporation | Attn Russell D Skocypec | 1515 Eubank Blvd SE Bldg 957 | CRADA SC92 01133 | Albuquerque | NM | 87123 | | Stevenson-Wydler Cooperative Research and Development Agreement No. SC92/01133 between Sandia Corporation and General Motors Corporation | $0.00 |
| Sandia Corporation | Attn Russell D Skocypec | P O Box 5800 | CRADA SC92 01133 | Albuquerque | NM | 87185-5800 | | Stevenson-Wydler Cooperative Research and Development Agreement No. SC92/01133 between Sandia Corporation and General Motors Corporation | $0.00 |
| SANLUIS RASSINI INTL INC EFT | SANLUIS RASSINI INTERNATIONAL INC | 14500 BECK RD | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) SAG90I4565 | $0.00 |
| SARNATECH BNL USA INC | BNL (USA) INC | 56 LEONARD ST UNIT 5 | | FOXBORO | MA | 02035 | | Purchase Order Number(s) SAG90I5048 | $0.00 |
| SATURN CORPORATION | LEIGH DUSHANE WAYNE THOMPSON SPECIAL PROJECTS COORDINATOR SERVICE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 103270, 107086, 108884 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 22

1/25/2008 4:07 PM
Steering Cure Notice Service List

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCATE eLearning Inc | | 100 Engelwood Dr Ste F | | Orion | MI | 48359 | | License Agreement between Delphi Technologies, Inc. and SCATE eLearning, Inc. dated February 24, 2005; License Agreement between Delphi Technologies, Inc. and SCATE eLearning, Inc. dated June 30, 2004; Proprietary Information Agreement between Delphi Technologies, Inc. and Scate eLearning, Inc. dated April 23, 2004 | $0.00 |
| Scott A. Abney, Esq. | Maynard, Cooper & Gale, P.C. | 1901 Sixth Avenue North | 2400 AmSouth/Harbert Plaza | Birmingham | AL | 35203 | | Project Agreement dated as of September 10, 2002 between Delphi Automotive Systems LLC and Alabama Incentives Financing Authority regarding "Plant 22" in Athens Alabama | $0.00 |
| Scott A. Abney, Esq. | Maynard, Cooper & Gale, P.C. | 1901 Sixth Avenue North | 2400 AmSouth/Harbert Plaza | Birmingham | AL | 35203 | | Reciprocal Utility and Access Easement Agreement dated as of September 10, 2002 between Delphi Automotive Systems LLC and Alabama Incentives Financing Authority regarding "Plant 22" in Athens Alabama | $0.00 |
| SCREW MACHINING COMPONENTS EFTINC | SMC AMERICA INC | 1679 ELMHURST RD | | ELK GROVE VILLAGE | IL | 60007 | | Purchase Order Number(s) SAG90I5452 | $36,868.80 |
| SCREW MACHINING COMPONENTS EFTINC | SMC AMERICA INC | 1679 ELMHURST RD | | ELK GROVE VILLAGE | IL | 60007 | | Purchase Order Number(s) SAG90I4540 | $80,745.01 |
| SCREW MACHINING COMPONENTS EFTINC | SMC AMERICA INC | 1679 ELMHURST RD | | ELK GROVE VILLAGE | IL | 60007 | | Purchase Order Number(s) SAG90I4328 | $0.00 |
| SELECT TOOL & DIE CORP EFT | SELECT INDUSTRIES CORP | PO Box 887 | | DAYTON | OH | 45401-0887 | | Purchase Order Number(s) SAG90I3336 | $11,475.37 |
| SEMBLEX CORPORATION EFT | SEMBLEX CORP | 199 W DIVERSEY | | ELMHURST | IL | 60126-1162 | | Purchase Order Number(s) SAG90I5479 | $0.00 |
| SEVERSTAL NORTH AMERICA INC | SEVERSTAL NORTH AMERICA INC | 3001 MILLER RD | | DEARBORN | MI | 48121 | | Purchase Order Number(s) SAG90I2428 | $0.00 |
| SHINCHANG AMERICA EFT | SHINCHANG AMERICA CORPORATION | 47200 PORT ST | | PLYMOUTH | MI | 48170-6082 | | Purchase Order Number(s) SAG90I5453 | $0.00 |
| SHIVELY BROS INC EFT | SHIVELY BROTHERS INC | PO Box 1347 | | SAGINAW | MI | 48605-1347 | | Purchase Order Number(s) SAG90I2633 | $1,415.20 |
| Siemen UGS | | 5400 Legacy Rd | | Plano | TX | 75024 | | Mutual Agreement regarding Confidentiality of HM-DPD Discussions between UGS PLM Solutions and Delphi Technologies, Inc. dated March 3, 2004 | $0.00 |
| SINCLAIR & RUSH INC EFT | SINCLAIR & RUSH INC | 123 MANUFACTURERS DR | | ARNOLD | MO | 63010 | | Purchase Order Number(s) SAG90I0475 | $1,832.30 |
| SINTERMEX S A DE C V EFT | METAL POWDER PRODUCTS MEXICO S DE | ACCESO II MAZANA 3-38 | | QUERETARO | QRO | 76130 | MX | Purchase Order Number(s) SAG90I5674 | $0.00 |
| SMALL CAR GROUP LAD | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 163X0000, 163X0003, 9PX001W, 9PX001X, 9PX0027, 9PX0028, 9PX0029, 9R3007N, DLW000NV, DLW000NW | $0.00 |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | LOGANSPORT | IN | 46947-4949 | | Purchase Order Number(s) SAG90I2634 | $1,536.70 |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST. | | LOGANSPORT | IN | 46947-4949 | | Purchase Order Number(s) SAG90I5387 | $0.00 |
| SMALLEY STEEL RING CO EFT | SMALLEY STEEL RING CO | 555 OAKWOOD RD | | LAKE ZURICH | IL | 60047 | | Purchase Order Number(s) SAG90I5430 | $1,203.25 |
| SMALLEY STEEL RING CO EFT | SMALLEY STEEL RING CO | 555 OAKWOOD RD | | LAKE ZURICH | IL | 60047 | | Purchase Order Number(s) SAG90I0266 | $10,478.15 |
| Software Engineering Corporation | | 1520 Ecatk??? ??? Ste 101 | | Seattle | WA | 98102 | | Consulting Agreement between Software Engineering Corporation and Delphi Automotive Systems LLC dated January 9, 2001 | $0.00 |
| SOLECTRON MANUFACTURA DE EFT MEXICO SA CV | SOLECTRON MANUFACTURA DE MEXICO SA | PROL AV LOPEZ MATEOS SUR NO.2915 | KM 6.5, COL. LA TIJERA | TLAJOMULCO DE ZUNIGA | JAL | 45640 | MX | Purchase Order Number(s) SAG90I5682 | $0.00 |
| SOPUS PRODUCTS SHELL OIL PRODUCTS US | SHELL PIPELINE CO LP | PO Box 4427 | | HOUSTON | TX | 77210-4427 | | Purchase Order Number(s) SAG90I5595 | $35,141.75 |
| SP DIV NMC LLC EFT | SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | MIAMI LAKES | FL | 33014 | | Purchase Order Number(s) SAG90I5001 | $663.46 |
| SP DIV NMC LLC EFT | SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | MIAMI LAKES | FL | 33014 | | Purchase Order Number(s) SAG90I5401 | $1,793.40 |
| SP DIV NMC LLC EFT | SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | MIAMI LAKES | FL | 33014 | | Purchase Order Number(s) SAG90I4961 | $5,786.30 |
| SPECIAL DEVICES INC | SPECIAL DEVICES INC | 3431 N RESEDA CIR | | MESA | AZ | 85215 | | Purchase Order Number(s) SAG90I5258 | $560.00 |
| SPIRAL INDUSTRIES INC EFT | SPIRAL INDUSTRIES INC | 1572 N OLD US 23 | | HOWELL | MI | 48843 | | Purchase Order Number(s) SAG90I4003 | $1,636.03 |
| SPIROL INTERNATIONAL CORP EFT | SPIROL INTERNATIONAL CORP | 30 ROCK AVE | | DANIELSON | CT | 06239-1434 | | Purchase Order Number(s) SAG90I2941 | $0.00 |
| SPO | MARSHA SMITH SR BUYER | 6200 GRAND POINTE DR | | GRAND BLANC | MI | 48439 | | Purchase Order Number(s) F028572, F028793, GM37531, GM45662, GM45663, GM45664 | $0.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 22

1/25/2008 4:07 PM
Steering Cure Notice Service List

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPO MEXICO | ANASTACIO RIVERA MATERIAL ANALYST | FRACC INDUSTRIAL | TOLUCA EDO DE MEX | | | CP 50000 | MEX | Purchase Order Number(s) 9D7000DW, 9D7000J2, 9D7000J3, 9D7000J6, 9D7000JB, 9D7000JG, 9D7000JL, 9D7000JP, 9D7000JR, 9D7000JT, 9D7000JX, 9D7000K2, 9D7000K9, 9D7000KB, 9D7000KC, 9D7000KD, 9D7000KF, 9D7000KG, 9D7000KH, 9D7000KJ, 9D7000KL, 9D7000KM, 9D7000KR, 9D7000KV, 9D7000KW, 9D7000KX, 9D7000L2, 9D7000L3, 9D7000L4, 9D7000L5, 9D7000L8, 9D7000L9, 9D7000LH, 9D7000LM, 9D7000LV, 9D7000LW, 9D7000LX, 9D7000LZ, 9D7000M0, 9D7000M3, 9D7000M4, 9D7000M5, 9D7000M6, 9D7000M7, 9D7000M8, 9D7000M9, 9D7000MB, 9D7000MC, 9D7000MD, 9D7000MF, 9D7000MG, 9D7000ML, 9D7000MN, 9D7000MR, 9D7000MT, 9D7000MV, 9D7000MW, 9D7000MX, 9D7000N0, 9D7000N1, 9D7000N2, 9D7000N4, 9D7000N6, 9D7000N7, 9D7000N9, 9D7000NC, 9D7000ND, 9D7000NF, 9D7000NG, 9D7000NJ, 9D7000NM, 9D7000NN, 9D7000NP, 9D7000NR, 9D7000NX, 9D7000NZ, 9D7000P1, 9D7000P2, 9D7000P4, 9D7000P8, 9D7000PK, 9D7000PL, 9D7000PN, 9D7000PV, 9D7000PW, 9D7000PZ, 9D7000R1, 9D7000R2, 9D7000R3, 9D7000R5, 9D7000R6, 9D7000R7, 9D7000RB, 9D7000RF, 9D7000RG, 9D7000RJ, 9D7000RK, 9D7000RL, 9D7000RO | $0.00 |
| SPO MEXICO | ANASTACIO RIVERA MATERIAL ANALYST | FRACC INDUSTRIAL | TOLUCA EDO DE MEX | | | CP 50000 | MEX | Purchase Order Number(s) 9D7000RR, 9D7000TM, 9D7000TT, 9D7000TZ, 9D7000V2, 9D7000V3, 9D7000V4, 9D7000V8, 9D7000V9, 9D7000VB, 9D7000VD, 9D7000VF, 9D7000VT, 9D7000W0, 9D7000W2, 9D7000W3, 9D7000W5, 9D7000W6, 9D7000W7, 9D7000W8, 9D7000WC, 9D7000WD, 9D7000WH, 9D7000WJ, 9D7000WK, 9D7000WL, 9D7000WN, 9D7000WR, 9D7000WW, 9D7000X1, 9D7000X5, 9D7000X6, 9D7000X7, 9D7000X9, 9D7000XB, 9D7000XC, 9D7000XH, 9D7000XJ, 9D7000XK, 9D7000XN, 9D7000XP, 9D7000XR, 9D7000XT, 9D7000XV, 9D7000XZ, 9D7000Z5, 9D7000Z8, 9D7000Z9, 9D7000ZC, 9D7000ZF, 9D7000ZH, 9D7000ZL, 9D7000ZM, 9D7000ZR, 9D7000ZV, 9D7000ZX, 9D700100, 9D700102, 9D700107, 9D700108, 9D70010C, 9D70010D, 9D70010G, 9D70010H, 9D70010J, 9D70010K, 9D70010L, 9D70010M, 9D70010N, 9D70010P, 9D70010X, 9D700110, 9D700114, 9D700115, 9D700116, 9D700117, 9D700118, 9D70011B, 9D70011C, 9D70011D, 9D70011F, 9D70011H, 9D70011K, 9D70011R, 9D70011T, 9D70011W, 9D70011X, 9D700120 | $0.00 |
| SPO MEXICO | ANASTACIO RIVERA MATERIAL ANALYST | FRACC INDUSTRIAL | TOLUCA EDO DE MEX | | | CP 50000 | MEX | Purchase Order Number(s) 9D700123, 9D700124, 9D700126, 9D70012D, 9D70012G, 9D70012H, 9D70012K, 9D70012L, 9D70012P, 9D70012T, 9D70012V, 9D70012W, 9D700132, 9D700133, 9D700135, 9D700136, 9D700138, 9D700139, 9D70013B, 9D70013C, 9D70013D, 9D70013F, 9D70013H, 9D70013M, 9D70014H | $0.00 |
| SPRING ENGINEERING & MFG CORP | SPRING ENGINEERING & MFG CORP | 7820 N LILLEY RD | | CANTON | MI | 48187 | | Purchase Order Number(s) SAG90I0161 | $423.36 |
| SPRING ENGINEERING & MFG CORP | SPRING ENGINEERING & MFG CORP | 7820 N LILLEY RD | | CANTON | MI | 48187 | | Purchase Order Number(s) SAG90I0603 | $10,288.80 |
| SPS TECHNOLOGIES WATERFORD EFT | SPS TECHNOLOGIES INC | 5331 DIXIE HWY | | WATERFORD | MI | 48329-1612 | | Purchase Order Number(s) SAG90I4769 | $8,250.49 |
| SPS TECHNOLOGIES WATERFORD EFT | SPS TECHNOLOGIES INC | 5331 DIXIE HWY | | WATERFORD | MI | 48329-1612 | | Purchase Order Number(s) SAG90I4764 | $61,758.29 |
| SSI TECHNOLOGIES INC EFT | SSI TECHNOLOGIES INC | 3330 PALMER DR | | JANESVILLE | WI | 53546 | | Purchase Order Number(s) SAG90I1120 | $0.00 |
| ST CLAIR PLASTICS CO EFT | ST CLAIR PLASTICS CO | 30855 TETON PL | | CHESTERFIELD | MI | 48047 | | Purchase Order Number(s) SAG90I5031 | $0.00 |
| ST CLAIR PLASTICS CO EFT | ST CLAIR PLASTICS CO | 30855 TETON PL | | CHESTERFIELD | MI | 48047 | | Purchase Order Number(s) SAG90I4956 | $0.00 |
| ST CLAIR PLASTICS CO EFT | ST CLAIR PLASTICS CO | 30855 TETON PL | | CHESTERFIELD | MI | 48047 | | Purchase Order Number(s) SAG90I0349 | $0.00 |
| ST MARYS CARBON CO INC EFT | ST MARYS CARBON CO INC | 259 EBERL ST | | SAINT MARYS | PA | 15857-1661 | | Purchase Order Number(s) SAG90I0645 | $49,788.00 |
| STAHL SPECIALTY COMPANY EFT | STAHL SPECIALTY COMPANY | PO Box 6 | | KINGSVILLE | MO | 64061-0006 | | Purchase Order Number(s) SAG90I2546 | $231,706.80 |
| STANDARD HORSE NAIL CORP. | STANDARD HORSE NAIL CORP | PO Box 316 | | NEW BRIGHTON | PA | 15066-0316 | | Purchase Order Number(s) SAG90I3164 | $0.00 |
| STANDARD HORSE NAIL CORP. | STANDARD HORSE NAIL CORP | PO Box 316 | | NEW BRIGHTON | PA | 15066-0316 | | Purchase Order Number(s) SAG90I0921 | $0.00 |
| STANT MANUFACTURING INC | STANT MANUFACTURING INC | 1620 COLUMBIA AVE | | CONNERSVILLE | IN | 47331-1672 | | Purchase Order Number(s) SAG90I0225 | $0.00 |
| STRATTEC SECURITY CORP EFT | STRATTEC SECURITY CORP | 2075 W BIG BEAVER RD STE 200 | | TROY | MI | 48084 | | Purchase Order Number(s) SAG90I3390 | $7,085.64 |
| STRATTEC SECURITY CORP EFT | STRATTEC SECURITY CORP | 2075 W BIG BEAVER RD STE 200 | | TROY | MI | 48084 | | Purchase Order Number(s) SAG90I4486 | $197,685.47 |
| STRATTEC SECURITY CORP EFT | STRATTEC SECURITY CORP | 2075 W BIG BEAVER RD STE 200 | | TROY | MI | 48084 | | Purchase Order Number(s) SAG90I1560 | $251,149.09 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 22

1/25/2008 4:07 PM
Steering Cure Notice Service List

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRATTEC SECURITY CORP EFT | STRATTEC SECURITY CORP | 2075 W BIG BEAVER RD STE 200 | | TROY | MI | 48084 | | Purchase Order Number(s) SAG90I0706 | $280,382.71 |
| STRATTEC SECURITY CORP EFT | STRATTEC SECURITY CORP | 2075 W BIG BEAVER RD STE 200 | | TROY | MI | 48084 | | Purchase Order Number(s) SAG90I5534 | $1,139,087.61 |
| STRATTEC SECURITY CORP EFT | STRATTEC SECURITY CORP | 2075 W BIG BEAVER RD STE 200 | | TROY | MI | 48084 | | Purchase Order Number(s) SAG90I5530 | $1,520,002.89 |
| STRATTEC SECURITY CORP EFT | STRATTEC SECURITY CORP | 2075 W BIG BEAVER RD STE 200 | | TROY | MI | 48084 | | Purchase Order Number(s) SAG90I5651 | $0.00 |
| SUNDANCE DIE CUT | SUNDANCE DIE CUT LLC | 800 DIVISION LOOP | | MINERAL WELLS | TX | 76067-9270 | | Purchase Order Number(s) SAG90I4964 | $13,844.30 |
| SUPER AUTO FORGE INC | SUPER AUTO FORGE INC | 42400 GRAND RIVER AVE STE 205 | | NOVI | MI | 48375 | | Purchase Order Number(s) SAG90I5363 | $4,840.50 |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | ROCHESTER | NY | 14613-1817 | | Purchase Order Number(s) SAG90I5236 | $11,479.27 |
| T & L AUTOMATICS INC EFT | T&L AUTOMATICS INC | 770 EMERSON ST | | ROCHESTER | NY | 14613-1817 | | Purchase Order Number(s) SAG90I4060 | $33,206.83 |
| TAESUNG RUBBER & CHEMICAL EFTCO LTD | TAESUNG RUBBER & CHEMICAL CO LTD | 33533 W 12 MILE RD STE 300 | | FARMINGTON HILLS | MI | 48331 | | Purchase Order Number(s) SAG90I5145 | $35,769.72 |
| TAIGENE ELECTRIC MACHINERY CO LTD | TAIGENE ELECTRIC MACHINE CO | 6001 N ADAMS RD STE 125 | | BLOOMFIELD HILLS | MI | 48304 | | Purchase Order Number(s) SAG90I5675 | $0.00 |
| TAIGENE ELECTRIC MACHINERY CO LTD | TAIGENE ELECTRIC MACHINE CO | 6001 N ADAMS RD STE 125 | | BLOOMFIELD HILLS | MI | 48304 | | Purchase Order Number(s) SAG90I4692 | $0.00 |
| TAURUS INTERNATIONAL INC | TAURUS INTERNATIONAL INC | 275 N FRANKLIN TPKE STE 3 | | RAMSEY | NJ | 07446 | | Purchase Order Number(s) SAG90I4677 | $0.00 |
| TDK CORPORATION OF AMERICA EFT | TDK CORP OF AMERICA | 1221 BUSINESS CENTER DR | | MOUNT PROSPECT | IL | 60056 | | Purchase Order Number(s) SAG90I0638 | $12,056.66 |
| TDK CORPORATION OF AMERICA EFT | TDK CORP OF AMERICA | 1221 BUSINESS CENTER DR | | MOUNT PROSPECT | IL | 60056 | | Purchase Order Number(s) SAG90I5634 | $0.00 |
| TEALE MACHINE CO INC EFT | TEALE MACHINE CO INC | 1425 UNIVERSITY AVE | | ROCHESTER | NY | 14607-1617 | | Purchase Order Number(s) SAG90I0416 | $0.00 |
| TELEFLEX INC EFT | TELEFLEX INCORPORATED | 700 STEPHENSON HWY | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I0952 | $144,080.72 |
| TEMIC AUTOMOTIVE OF NORTH EFT | TEMIC AUTOMOTIVE OF NORTH AMERICA I | 37101 CORPORATE DR | | FARMINGTON HILLS | MI | 48331 | | Purchase Order Number(s) SAG90I4704 | $2,255,696.88 |
| TESMA INTERNATIONAL INC | MAGNA POWERTRAIN USA INC | 1775 RESEARCH DR | | TROY | MI | 48083 | | Purchase Order Number(s) SAG90I4823 | $936.36 |
| TESMA INTERNATIONAL INC | TESMA INTERNATIONAL | 23300 HAGGERTY RD STE 200 | | FARMINGTON HILLS | MI | 48335 | | Purchase Order Number(s) SAG90I3630 | $0.00 |
| The Industrial Development Board of the City of Athens | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama 1974 Lease (Plant 21) - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated May 1, 1974 | $0.00 |
| The Industrial Development Board of the City of Athens | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Lease Agreement between the Industrial Development Board of the City of Athens and General Motors Corporation dated October 25, 1997 | $0.00 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama 1974 Lease - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated September 1, 1977 | $0.00 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama April 21, 1975 Lease (Plant 21 Water Pollution Control Facility) - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated April 1, 1975 | $0.00 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama April 1, 1975 Lease - Extension of Lease dated December 20, 1984 | $0.00 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama August 8, 1975 Lease (22.1 Acres of Land) - Lease between The Industrial Development Board of the City of Athens and General Motors Corporation dated August 8, 1975; Assignment and Assumption between General Motors Corporation and Delphi Automotive Systems LLC dated December 10, 1998; Extension of Lease dated November 29, 1993 | $0.00 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama September 1, 1977 Lease (Plant 22) - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors dated September 1, 1977 | $0.00 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama September 1, 1977 Lease (Plant 22) - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated January 1, 1992 | $0.00 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama September 1, 1977 Lease - Additional Equipment Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated September 1, 1977 | $0.00 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama December 1, 1981 Lease (Addition to Plant 21) - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated December 1, 1981 | $0.00 |
| The Industrial Development Board of the City of Athens Board | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama 1981 Lease  - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated January 1, 1992 | $0.00 |
| The Industrial Development Board of the City of Athens Board Trustee | c/o City Hall | 200 E. Hobbs St | | Athens | AL | 35611 | | Athens, Alabama 1974 Lease (Plant 21) - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated May 1, 1974 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 22

1/25/2008 4:07 PM
Steering Cure Notice Service List

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama 1974 Lease - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated September 1, 1977 | $0.00 |
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama April 1, 1975 Lease (Plant 21 Water Pollution Control Facility) - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated April 1, 1975 | $0.00 |
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama April 1, 1975 Lease - Extension of Lease dated December 20, 1984 | $0.00 |
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama August 8, 1975 Lease - Lease between The Industrial Development Board of the City of Athens and General Motors Corporation dated August 8, 1975; Assignment and Assumption between General Motors Corporation and Delphi Automotive Systems LLC dated December 10, 1998; Extension of Lease dated November 29, 1993 | $0.00 |
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama September 1, 1977 Lease (Plant 22) - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors dated September 1, 1977 | $0.00 |
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama September 1, 1977 Lease (Plant 22) - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated January 1, 1992 | $0.00 |
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama September 1, 1977 Lease (Plant 21) - Additional Equipment Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated September 1, 1977 | $0.00 |
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama December 1, 1981 Lease - Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated December 1, 1981 | $0.00 |
| The Industrial Development Board of the City of Athens Trustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Athens, Alabama 1981 Lease - First Supplemental Lease Agreement between The Industrial Development Board of the City of Athens and General Motors Corporation dated January 1, 1992 | $0.00 |
| The Industrial Development Board of the City of AthensTrustee | Attn: Corporate Trust Department | P.O. Box 11007 | | Birmingham | AL | 35244 | | Lease Agreement between the Industrial Development Board of the City of Athens and General Motors Corporation dated October 25, 1997 | $0.00 |
| The National Center for Composite Systems Technology | Attn Louis A Luedtke | 2000 Composite Dr | | Dayton | OH | 46420 | | Intellectual Property Transfer Agreement between Delphi Technologies, Inc., Delphi Automotive Systems LLC and The National Center for Composite Systems Technology dated November 30, 2001 | $0.00 |
| The University of Akron | C/O Rochelle Athey Associate Director of Research Services & Sponsored Programs | 302 Buchtal | | Akron | OH | 44325 | | Academic Partnership Agreement between Delphi Automotive Systems and The University of Akron dated January 24, 2001 | $0.00 |
| THORREZ C INDUSTRIES INC EFT | THORREZ, C INDUSTRIES INC. | 4909 W MICHIGAN AVE | | JACKSON | MI | 49201-7909 | | Purchase Order Number(s) SAG90I5543 | $7,801.60 |
| THORREZ C INDUSTRIES INC EFT | THORREZ, C INDUSTRIES INC. | 4909 W MICHIGAN AVE | | JACKSON | MI | 49201-7909 | | Purchase Order Number(s) SAG90I5323 | $14,546.70 |
| THORREZ C INDUSTRIES INC EFT | THORREZ, C INDUSTRIES INC. | 4909 W MICHIGAN AVE | | JACKSON | MI | 49201-7909 | | Purchase Order Number(s) SAG90I4714 | $34,105.50 |
| THORREZ C INDUSTRIES INC EFT | THORREZ, C INDUSTRIES INC. | 4909 W MICHIGAN AVE | | JACKSON | MI | 49201-7909 | | Purchase Order Number(s) SAG90I4807 | $418,693.72 |
| THORREZ C INDUSTRIES INC EFT | THORREZ, C INDUSTRIES INC. | 4909 W MICHIGAN AVE | | JACKSON | MI | 49201-7909 | | Purchase Order Number(s) SAG90I5685 | $0.00 |
| THYSSEN KRUPP METALURGICA CAMPO LIM | THYSSEN KRUPP METAL CAMPO LIMPO LTD | AV ALFRIED KRUPP 1050 | | CAMPO LIMPO PAULISTA | SP | 13231-900 | BR | Purchase Order Number(s) SAG90I5689 | $0.00 |
| THYSSENKRUPP BUDD CO | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 5500013829, 5500013830 | $0.00 |
| THYSSENKRUPP SOFEDIT EFT | AUBECQ AUXI | 1 RUE EDISON | | GUYANCOURT | FR | 78280 | FR | Purchase Order Number(s) SAG90I3237 | $6,757.46 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | WARREN | MI | 48089 | | Purchase Order Number(s) SAG90I4262 | $59.45 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | WARREN | MI | 48089-2614 | | Purchase Order Number(s) SAG90I4259 | $0.00 |
| TIMKEN CORPORATION | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I4167 | $8,928.20 |
| TIMKEN CORPORATION | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I0512 | $58,211.29 |
| TIMKEN CORPORATION | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I3746 | $116,909.95 |
| TIMKEN CORPORATION | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I5009 | $503,086.77 |
| TIMKEN CORPORATION | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I3772 | $538,996.88 |
| TIMKEN CORPORATION | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I4975 | $0.00 |
| TIMKEN CORPORATION | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I4974 | $0.00 |
| TISAMATIC S DE RL DE CV EFT | TISAMATIC S DE RL DE CV | AV PROMOCION NO 145 | | SAN LUIS POTOSI | SLP | 78395 | MX | Purchase Order Number(s) SAG90I5518 | $0.00 |
| TOKAI RUBBER TIANJIN CO LTD NO 6 JUYING RD JINNAN ECONOMIC | TOKAI RUBBER (TIANJIN) CO LTD. | NO 6 JUYING RD | | TIANJIN | CN | 300350 | CN | Purchase Order Number(s) SAG90I4747 | $0.00 |
| TOMPKINS PRODUCTS INC EFT | TOMPKINS PRODUCTS INC | 1040 W GRAND BLVD | | DETROIT | MI | 48208-2337 | | Purchase Order Number(s) SAG90I2468 | $48,178.07 |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I5523 | $5,929.51 |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I5592 | $13,489.57 |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I0215 | $45,950.46 |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I5652 | $60,159.52 |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I2277 | $91,176.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 22

1/25/2008 4:07 PM
Steering Cure Notice Service List

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I5574 | $143,958.08 |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I5065 | $176,902.84 |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I5504 | $0.00 |
| TORRINGTON CO EFT | TIMKEN CORPORATION, THE | PO Box 3047 | | BIRMINGHAM | MI | 48012 | | Purchase Order Number(s) SAG90I0832 | $0.00 |
| TOWER AUTOMOTIVE EFT | TOWER AUTOMOTIVE OPERATIONS USA I L | 280 HUGHES DR | | TRAVERSE CITY | MI | 49686 | | Purchase Order Number(s) SAG90I3226 | $5,317.95 |
| TOWER AUTOMOTIVE EFT | TOWER AUTOMOTIVE OPERATIONS USA I L | 280 HUGHES DR | | TRAVERSE CITY | MI | 49686 | | Purchase Order Number(s) SAG90I2415 | $449,122.39 |
| Township of Buena Vista | Chamber of Commerce | 3380 Mack Road | | Saginaw | MI | 48601 | | License Agreement between Chamber of Commerce, Township of Buena Vista and General Motors Corporation dated December 1, 1978 | $0.00 |
| TOYOTA MOTOR MFG U S A INC | JAMIE SCHRECK JULIA CASSADY PURCHASING BUYER SERVICE | 25 ATLANTIC AVE | | ERLANGER | KY | 41018 | | Purchase Order Number(s) FORECAST | $0.00 |
| TOYOTA MOTOR MFG USA INC | JAMIE SCHRECK PURCHASING | 25 ATLANTIC AVE | | ERLANGER | KY | 41018 | | Purchase Order Number(s) WM037288, WM037289, WM037290, WM037291 | $0.00 |
| TOYOTA MOTOR MFG USA INC | JAMIE SCHRECK CALEB DAVIS PURCHASING | 25 ATLANTIC AVE | | ERLANGER | KY | 41018 | | Purchase Order Number(s) WM014461, WM014462, WM014463, WM014464, WM014465, WM014466, WM014467, WM014468 | $0.00 |
| TOYOTA MOTOR MGF INDIANA | JAMIE SCHRECK PURCHASING | 25 ATLANTIC AVE | | ERLANGER | KY | 41018 | | Purchase Order Number(s) WM012177, WM012178, WM029103, WM029255, WM030067, WM037203, WM038877, WM038878, WM038879 | $0.00 |
| TOYOTA TSUSHO AMERICA INC EFT | TOYOTA TSUSHO AMERICA INC | 4000 TOWN CENTER STE 1260 | | SOUTHFIELD | MI | 48075-1211 | | Purchase Order Number(s) SAG90I4456 | $232,128.65 |
| TOYOTA TSUSHO AMERICA INC EFT | TOYOTA TSUSHO AMERICA INC | 4000 TOWN CENTER STE 1260 | | SOUTHFIELD | MI | 48075-1211 | | Purchase Order Number(s) SAG90I4507 | $0.00 |
| TRELLEBORG KIMHWA CO LTD EFT | TRELLEBORG KUNHWA CO LTD | 1209 4 SINSANG-RI, JINRYANG-UP | | KYUNGSAN KYONGBUK | KR | 712-830 | KR | Purchase Order Number(s) SAG90I5243 | $37,050.00 |
| TRELLEBORG SEALING EFT | TRELLEBORG SEALING SOLUTIONS INC | 27236 SOUTHFIELD RD | | LATHRUP VILLAGE | MI | 48076 | | Purchase Order Number(s) SAG90I4049 | $13,250.00 |
| TRELLEBORG SEALING EFT | TRELLEBORG SEALING SOLUTIONS INC | 27236 SOUTHFIELD RD | | LATHRUP VILLAGE | MI | 48076 | | Purchase Order Number(s) SAG90I5626 | $106,360.80 |
| TRELLEBORG SEALING EFT | TRELLEBORG SEALING SOLUTIONS INC | 27236 SOUTHFIELD RD | | LATHRUP VILLAGE | MI | 48076 | | Purchase Order Number(s) SAG90I4053 | $0.00 |
| TRELLEBORG YSH INC | TRELLEBORG YSH INC | 445 ENTERPRISE CT | | BLOOMFIELD HILLS | MI | 48302 | | Purchase Order Number(s) SAG90I5654 | $2,742.81 |
| TRELLEBORG YSH INC | TRELLEBORG YSH INC | 445 ENTERPRISE CT | | BLOOMFIELD HILLS | MI | 48302 | | Purchase Order Number(s) SAG90I5514 | $5,936.40 |
| TRELLEBORG YSH INC | TRELLEBORG YSH INC | 445 ENTERPRISE CT | | BLOOMFIELD HILLS | MI | 48302 | | Purchase Order Number(s) SAG90I4501 | $64,432.59 |
| TRELLEBORG YSH INC | TRELLEBORG YSH INC | 445 ENTERPRISE CT | | BLOOMFIELD HILLS | MI | 48302 | | Purchase Order Number(s) SAG90I5515 | $81,499.03 |
| TRIAD METAL PRODUCTS CO EFT | TRIAD METAL PRODUCTS CO | 12990 SNOW RD | | PARMA | OH | 44130-1012 | | Purchase Order Number(s) SAG90I5436 | $0.00 |
| TRIDON / TRICO PRODUCTS EFT | TRICO PRODUCTS CORP OF TENNESSEE | PO Box 65 | | SMYRNA | TN | 37167 | | Purchase Order Number(s) SAG90I1538 | $0.00 |
| TRW Automotive US LLC | | 34201 Van Dyke Avenue | | Sterling Heights | MI | 48312 | | Mutual Secrecy Agreement between Delphi Corporation and TRW Automotive U.S. LLC dated January 9, 2004 | $0.00 |
| TRW FAHRWERKSYSTEME | TRW AUTOMOTIVE GMBH | HANSAALLEE 190 | | DUESSELDORF | NW | 40547 | DE | Purchase Order Number(s) SAG90I2663 | $0.00 |
| TRW FASTENERS DIV EFT | KELSEY-HAYES COMPANY | 24175 RESEARCH DR | | FARMINGTON HILLS | MI | 48335-2634 | | Purchase Order Number(s) SAG90I2953 | $0.00 |
| TWIN CORP EFT | TWIN CORP | 10456 N HOLLY RD | | HOLLY | MI | 48442 | | Purchase Order Number(s) SAG90I0563 | $23.90 |
| TWOSON TOOL CO INC EFT | MURSIX CORPORATION | PO Box 591 | | MUNCIE | IN | 47308 | | Purchase Order Number(s) SAG90I5706 | $0.00 |
| Twoson Tool Company | | 4620 W Bethel Avenue | | Muncie | IN | 47304 | | Mutual Non-Disclosure Agreement between Twoson Tool Co., Mursix Corporation and Delphi Steering | $0.00 |
| TYZ ALL PLASTICS INC EFT | TYZ-ALL PLASTICS INC | 120 EXPRESS ST | | PLAINVIEW | NY | 11803 | | Purchase Order Number(s) SAG90I4906 | $90.30 |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 38000 MOUND RD | | STERLING HEIGHTS | MI | 48310 | | Purchase Order Number(s) SAG90I5548 | $2,027.83 |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 38000 MOUND RD | | STERLING HEIGHTS | MI | 48310 | | Purchase Order Number(s) SAG90I5407 | $7,704.65 |
| U S FARATHANE CORP EFT | US FARATHANE CORPORATION | 38000 MOUND RD | | STERLING HEIGHTS | MI | 48310 | | Purchase Order Number(s) SAG90I2867 | $34,087.00 |
| UNI COMPS INC EFT | PORITE USA CO | 1295 COMBERMERE DR | | TROY | MI | 48083-2734 | | Purchase Order Number(s) SAG90I3458 | $546.00 |
| Unisia Jecs Corporation | | 1370 Onna | | Atsugi shi | Kanagawa ken | 243-8510 | Japan | Agreement between Delphi Technologies, Inc and Unisia Jecs Corporation dated May 31, 2001 | $0.00 |
| UNITED METAL PROD CORP EFT | UNITED METAL PRODUCTS CORP | 8101 LYNDON ST | | DETROIT | MI | 48238-2452 | | Purchase Order Number(s) SAG90I3298 | $50,098.30 |
| UNIVERSAL BEARINGS INC EFT | UNIVERSAL BEARINGS LLC | PO Box 38 | | BREMEN | IN | 46506-0038 | | Purchase Order Number(s) SAG90I0226 | $275,509.55 |
| UNIVERSAL METAL HOSE CO | UNIVERSAL METAL HOSE CO | 2133 S KEDZIE | | CHICAGO | IL | 60623 | | Purchase Order Number(s) SAG90I3534 | $0.00 |
| UNIVERSAL METAL PRODUCTS EFT INC | UNIVERSAL METAL PRODUCTS INC | PO Box 130 | | WICKLIFFE | OH | 44092 | | Purchase Order Number(s) SAG90I2617 | $4,629.78 |
| UNIVERSAL METAL PRODUCTS EFT INC | UNIVERSAL METAL PRODUCTS INC | PO Box 130 | | WICKLIFFE | OH | 44092 | | Purchase Order Number(s) SAG90I2414 | $9,196.22 |
| UNIVERSAL METAL PRODUCTS EFT INC | UNIVERSAL METAL PRODUCTS INC | PO Box 130 | | WICKLIFFE | OH | 44092 | | Purchase Order Number(s) SAG90I5348 | $0.00 |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | SOUTH HOLLAND | IL | 60473-2780 | | Purchase Order Number(s) SAG90I1893 | $2,224.10 |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | SOUTH HOLLAND | IL | 60473-2780 | | Purchase Order Number(s) SAG90I1892 | $2,300.18 |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | SOUTH HOLLAND | IL | 60473-2780 | | Purchase Order Number(s) SAG90I1888 | $5,111.38 |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | SOUTH HOLLAND | IL | 60473-2780 | | Purchase Order Number(s) SAG90I1887 | $5,656.00 |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | SOUTH HOLLAND | IL | 60473-2780 | | Purchase Order Number(s) SAG90I1891 | $6,485.54 |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | SOUTH HOLLAND | IL | 60473-2780 | | Purchase Order Number(s) SAG90I1890 | $13,929.65 |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | SOUTH HOLLAND | IL | 60473-2780 | | Purchase Order Number(s) SAG90I5175 | $0.00 |
| UNIVERSAL METAL SERVICE EFT | UNIVERSAL METAL SERVICE CORP | 16655 S CANAL ST | | SOUTH HOLLAND | IL | 60473-2780 | | Purchase Order Number(s) SAG90I1889 | $0.00 |
| UNIVERSAL TUBE INC EFT | UNIVERSAL TUBE INC | 2607 BOND ST | | ROCHESTER HILLS | MI | 48309 | | Purchase Order Number(s) SAG90I0629 | $455.99 |
| US STEEL | UNITED STATES STEEL CORP | 5850 NEW KING CT | | TROY | MI | 48098 | | Purchase Order Number(s) SAG90I4890 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 22

1/25/2008 4:07 PM
Steering Cure Notice Service List

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| USA TOLERANCE RINGS DIV EFT | GENERAL SULLIVAN GROUP INC | 85 RTE 31 N | | PENNINGTON | NJ | 08534 | | Purchase Order Number(s) SAG90I5264 | $1,200.00 |
| VAC Magnetics Corporation | | 101 Magnet Drive | | Elizabethtown | KY | 42701 | | Mutual Confidentiality Agreement between Delphi Corporation and VAC Magnetics Corporation dated June 27, 2003 | $0.00 |
| VAMP COMPANY EFT | VAMP SCREW PRODUCTS CO | 28055 FORT ST | | TRENTON | MI | 48183-4909 | | Purchase Order Number(s) SAG90I0398 | $0.00 |
| VAUXHALL MOTORS LTD | MARCIN GRABSKI PURCHASING BUYER | GRIFFIN HOUSE | OSBORNE Rd | LUTON | BEDFORDSHIRE | LUI3YT | ENGLAND | Purchase Order Number(s) 2300000X, 23000010, VCG0004, VCG0007, VCG0008, VCG0009, VCG000B | $0.00 |
| VERNAY LABORATORIES INC EFT | VERNAY LABORATORIES INC | 120 E SOUTH COLLEGE ST | | YELLOW SPRINGS | OH | 45387 | | Purchase Order Number(s) SAG90I2318 | $24,671.17 |
| VIBRACOUSTIC GMBH & CO KG EFT | VIBRACOUSTIC GMBH & CO KG | FREUDENBERGSTR 1 | | NEUENBURG | BW | 79395 | DE | Purchase Order Number(s) SAG904936 | $7,354.65 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160161 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160160 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160159 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160162 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160163 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160166 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160175 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160174 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160173 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160172 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160171 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160168 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160165 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160164 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160169 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160177 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00460007017 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160218 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160209 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160176 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160216 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160184 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160191 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160190 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160189 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160188 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160187 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160186 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160192 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160193 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160183 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160182 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160181 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160180 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160179 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160178 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160185 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160198 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160208 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160203 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160202 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160201 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160197 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160196 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160195 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160194 | $0.00 |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | PLYMOUTH | MI | 48170 | | Purchase Order Number(s) 00450160200 | $0.00 |
| VIKING PLASTICS (not Industries) | VPI LIQUIDATION CORP | 1 VIKING ST | | CORRY | PA | 16407 | | Purchase Order Number(s) SAG904941 | $1,056.62 |
| VIKING PLASTICS (not Industries) | VPI LIQUIDATION CORP | 1 VIKING ST | | CORRY | PA | 16407 | | Purchase Order Number(s) SAG905699 | $0.00 |
| VIKING PLASTICS INC EFT | VPI LIQUIDATION CORP | 1 VIKING ST | | CORRY | PA | 16407 | | Purchase Order Number(s) SAG90I4941 | $10,711.85 |
| VOGELSANG CORP | VOGELSANG CORP | 1790 SWARTHMORE AVE | | LAKEWOOD | NJ | 08701-4528 | | Purchase Order Number(s) SAG90I5625 | $0.00 |
| VOLKSWAGEN AG | | POSTFACH 1451 | | 34219 BAUNATAL | | | GERMANY | Purchase Order Number(s) FORECAST | $0.00 |
| Volkswagen Aktiengesellschaft | | Berliner Ring 2 | | Wolfsburg | | 38436 | Germany | Non-Disclosure Agreement between Volkswagen Aktiengesellschaft and Delphi Saginaw Steering Systems dated June 8, 2004 | $0.00 |
| VOLKSWAGENWERK AG WOLFSBURG | | BRIEFFACH 1853 | SUPPLIER No 51955 1 OR 57986 | 38436 WOLFSBURG | | | GERMANY | Purchase Order Number(s) 1 | $0.00 |
| VOLVO CAR CUSTOMER SERV CDC | JOHAN MELIN | VOLVO CAR CORPORATION | ACCOUNTS PAYABLE | GOTHENBURG | | SE-405 31 | SWEDEN | Purchase Order Number(s) 256952134100 | $0.00 |
| WARNER ELECTRIC EFT | WARNER ELECTRIC LLC | 802 E SHORT ST | | COLUMBIA CITY | IN | 46725 | | Purchase Order Number(s) SAG90I5061 | $74,592.00 |
| WASHERS INC EFT | WASHERS INC | 33375 GLENDALE ST | | LIVONIA | MI | 48150-1615 | | Purchase Order Number(s) SAG90I1981 | $0.00 |
| WAUCONDA TOOL & ENGR CO EFT | WAUCONDA TOOL & ENGINEERING CO | 821 W ALGONQUIN RD | | ALGONQUIN | IL | 60102-2480 | | Purchase Order Number(s) SAG90I0598 | $57,024.21 |
| WAUPACA FOUNDRY INC EFT | THYSSEN KRUPP WAUPACA INC | PO Box 249 | | WAUPACA | WI | 54981-0249 | | Purchase Order Number(s) SAG90I2983 | $418,310.79 |
| WEARNES PRECISION SHENYANG EFTLTD | WEARNES PRECISION (SHENYANG) LTD | NO 46 HUAHAI RD YUHONG DISTRICT | | SHENYANG LIAONING | CN | 110141 | CN | Purchase Order Number(s) SAG90I5235 | $0.00 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 22

1/25/2008 4:07 PM
Steering Cure Notice Service List

Delphi Corporation
Steering Cure Notice Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country | Contract to be Assumed | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODBRIDGE SEQUENCING CENTER | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 3 | $0.00 |
| WOODBRIDGE VENTURES INC | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 2 | $0.00 |
| Worcester MA Division of GKN Sinter Metals Inc | | 112 Harding Street | | Worcester | MA | 01604-5086 | | Mutual Confidentiality Agreement between Delphi Corporation and Worcester MA Division of GKN Sinter Metals, Inc. dated August 1, 2003 | $0.00 |
| WORKHORSE CUSTOM CHASSIS LLC | RICHARD PIKE OE SALES REPRESENTATIVE FOR WCC | 940 S STATE RD 32 | | UNION CITY | IN | 47390 | | Purchase Order Number(s) PO10117, PO12086 | $0.00 |
| World Industries Ace | Sang-Ho Lee Manager Planning Department | 391 8 GAEUMJEONGDONG | | CHANGWONCITY | KYEONGSANGNA MDO | | Korea | Proprietary Information Agreement (Mutual) between WIA Corporation and Delphi Automotive Systems LLC dated June 28, 2005 | $0.00 |
| WORTHINGTON PRECISION EFT | WORTHINGTON PRECISION METAL INC | 306 BEASLEY DR | | FRANKLIN | TN | 37064 | | Purchase Order Number(s) SAG90I5544 | $0.00 |
| WORTHINGTON PRECISION EFT | WORTHINGTON PRECISION METAL INC | 306 BEASLEY DR | | FRANKLIN | TN | 37064 | | Purchase Order Number(s) SAG90I3897 | $0.00 |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | COLUMBUS | OH | 43085 | | Purchase Order Number(s) SAG90I5483 | $0.00 |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | COLUMBUS | OH | 43085 | | Purchase Order Number(s) SAG90I5480 | $0.00 |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | COLUMBUS | OH | 43085 | | Purchase Order Number(s) SAG90I5185 | $0.00 |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | COLUMBUS | OH | 43085 | | Purchase Order Number(s) SAG90I5184 | $0.00 |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | COLUMBUS | OH | 43085 | | Purchase Order Number(s) SAG90I5182 | $0.00 |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | COLUMBUS | OH | 43085 | | Purchase Order Number(s) SAG90I4164 | $0.00 |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | COLUMBUS | OH | 43085 | | Purchase Order Number(s) SAG90I2024 | $0.00 |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | COLUMBUS | OH | 43085 | | Purchase Order Number(s) SAG90I4182 | $0.00 |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | COLUMBUS | OH | 43085 | | Purchase Order Number(s) SAG90I4158 | $0.00 |
| WORTHINGTON STEEL EFT | WORTHINGTON INDUSTRIES INC | 1127 DEARBORN DR | | COLUMBUS | OH | 43085 | | Purchase Order Number(s) SAG90I1976 | $0.00 |
| WRIGHT K TECHNOLOGY INC | WRIGHT-K TECHNOLOGY INC | 14000 ALABAMA HWY 20 | | MADISON | AL | 35756 | | Purchase Order Number(s) ALA90I5360 | $0.00 |
| WRIGHT K TECHNOLOGY INC | WRIGHT-K TECHNOLOGY INC | 14000 ALABAMA HWY 20 | | MADISON | AL | 35756 | | Purchase Order Number(s) ALA90I5353 | $0.00 |
| Wright K Technology Inc | | 2025 E Genesee | | Saginaw | MI | 48601 | | Letter Agreement between Wright-K Technology, Inc and General Motors Corporation dated January 26, 1996 | $0.00 |
| WRIGHT PLASTIC PRODUCTS EFT | WRIGHT PLASTIC PRODUCTS INC | 201 CONDENSERY RD | | SHERIDAN | MI | 48884-9758 | | Purchase Order Number(s) SAG90I4999 | $0.00 |
| WRIGHT PLASTIC PRODUCTS EFT | WRIGHT PLASTIC PRODUCTS INC | 201 CONDENSERY RD | | SHERIDAN | MI | 48884-9758 | | Purchase Order Number(s) SAG90I0354 | $0.00 |
| WXP INC EFT | SIGNATURE ALUMINUM INC | 93 WERNER RD BLDG A | | GREENVILLE | PA | 16125-9434 | | Purchase Order Number(s) SAG90I3328 | $542,626.96 |
| XEROX CORP EFT | XEROX COLORGRAFX SYSTEMS INC | 300 GALLERIA OFFICENTRE STE 400 | | SOUTHFIELD | MI | 48034 | | Purchase Order Number(s) P0450160773 | $0.00 |
| YMOS Aktiengesellschaft Industrieprodukte | | 6053 Obertshausen 2 | | Postfach 2240 | Feldstrabe | | West Germany | Letter Agreement between General Motors Corporation and YMOS Aktiengesellschaft Industrieprodukte dated October 20, 1988 | $0.00 |
| YOROZU AUTOMOTIVE | LEIGH DUSHANE | 30009 VAN DYKE | | WARREN | MI | 48090 | | Purchase Order Number(s) 3-517, 4-576 | $0.00 |
| Young Shin Precision Co Ltd | | 408 O ya Ri | Chon Buk Myon | Kyongju SHI | Kyong Buk | | Korea | Agreement between Delphi Technologies, Inc and Unisia Jecs Corporation dated May 31, 2001 | $0.00 |
| Yubei Machine Factory | Attn Director | Postbox No 13 | | XinXiang City | | | Henan Province | License Contract Model 700 Series Power Integral Gears between General Motors Corporation and China Aero Technology Import and Export Beijing Company and Yubei Machine Factory dated April 20, 1993 and July 9, 1993 | $0.00 |
| Zua Autoparts | | 5750 McEver Rd | | Oakwood | CA | 30566 | | Agreement between Delphi Technologies, Inc and Unisia Jecs Corporation dated May 31, 2001 | $0.00 |