IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------ x
:
In re : Chapter 11
:
DELPHI CORPORATION, et al., : Case No. 05-44481 (RDD)
:
Debtors. : (Jointly Administered)
:
------------------------------ x

## AFFIDAVIT OF SERVICE

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On January 29, 2008, I caused to be served the document listed below upon the parties listed on Exhibit A hereto via overnight delivery:

Notice of Cure Amount with Respect to Executory Contract to be Assumed or Assumed and Assigned Under Plan of Reorganization (Docket No. 12375)

Dated: January 30, 2008

                                                        */s/ Evan Gershbein*
                                                        Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 29th day of January, 2008, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: *\_\_\_/s/ Leanne V. Rehder\_\_\_*

Commission Expires: \_\_\_*3/2/08*\_\_\_\_

# EXHIBIT A

Delphi Corporation
Plan Cure/Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | P.O. Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| AB SKF | | 2030 MERIDIAN PL | | HEBRON | KY | 41048 | | D0550075896 | $0.00 |
| AB SKF | | 2030 MERIDIAN PL | | HEBRON | KY | 41048 | | D0550076083 | $0.00 |
| AB SKF - | | 46815 PORT ST | | PLYMOUTH | MI | 48170 | | D0550076233 | $0.00 |
| AB SKF -- | | 1314 WALNUT | | SPRINGFIELD | SD | 57062 | | D0550034207 | $0.00 |
| ACCURATE FELT & GASKET MFG CO | | 3239 S 51ST AVE | | CICERO | IL | 60804 | | D0550033943 | $0.00 |
| ADVANCE ENGINEERING CO | | 12025 DIXIE RD | | REDFORD | MI | 48239 | | D0550004079 | $0.00 |
| AFFINIA GROUP HOLDINGS INC | | 4400 PRIME PKY | | MCHENRY | IL | 60050-7003 | | D0550071589 | $0.00 |
| AFFINIA GROUP HOLDINGS INC | | 4400 PRIME PKY | | MCHENRY | IL | 60050-7003 | | D0550074317 | $0.00 |
| AFFINIA GROUP HOLDINGS INC | | 4400 PRIME PKY | | MCHENRY | IL | 60050-7003 | | D0550074415 | $0.00 |
| AFFINIA GROUP HOLDINGS INC - | | CARR MEXICO TEXCOCO KM 19 5 | | LOS REYES LA PAZ | EM | 56400 | MX | D0550074318 | $0.00 |
| AFFINIA GROUP HOLDINGS INC -- | | 1 FOUNDRY ST | | SUDBURY | ON | P3A 4R8 | CA | D0550079695 | $0.00 |
| AIR LIQUIDE SA POUR L'ETUDE ET | | 726 WILSON RD S | | OSHAWA | ON | L1H 6E8 | CA | D0550016700 | $0.00 |
| AKEBONO BRAKE INDUSTRY CO LTD | | 300 RING RD | | ELIZABETHTOWN | KY | 42701-6778 | | D0550080271 | $0.00 |
| ALKEN-ZIEGLER INC | | 33855 CAPITOL ST | | LIVONIA | MI | 48150 | | D0550004536 | $0.00 |
| ALLEN CAPITAL FUND SERVICES PTY LTD | | 82-88 MILLS RD. | | BRAESIDE | VI | 3195 | AU | D0550003142 | $0.00 |
| ALLEN CAPITAL FUND SERVICES PTY LTD | | 82-88 MILLS RD. | | BRAESIDE | VI | 3195 | AU | D0550006134 | $0.00 |
| ALLEN CAPITAL FUND SERVICES PTY LTD | | 82-88 MILLS RD. | | BRAESIDE | VI | 3195 | AU | D0550006135 | $0.00 |
| ALLEN CAPITAL FUND SERVICES PTY LTD | | 82-88 MILLS RD. | | BRAESIDE | VI | 3195 | AU | D0550050305 | $0.00 |
| ALLEN CAPITAL FUND SERVICES PTY LTD | | 82-88 MILLS RD. | | BRAESIDE | VI | 3195 | AU | D0550050307 | $0.00 |
| AMSTED INDUSTRIES INC | | 1860 S JEFFERSON AVE | | SAGINAW | MI | 48601 | | D0550009802 | $0.00 |
| AMSTED INDUSTRIES INC | | 1860 S JEFFERSON AVE | | SAGINAW | MI | 48601 | | D0550073926 | $0.00 |
| AMSTED INDUSTRIES INC | | 1860 S JEFFERSON AVE | | SAGINAW | MI | 48601 | | D0550081576 | $0.00 |
| AMSTED INDUSTRIES INC | MEANS INDUSTRIES INC | 19500 ALLEN RD | | MELVINDALE | MI | 48122 | | D0550009802 | $0.00 |
| AMSTED INDUSTRIES INC | MEANS INDUSTRIES INC | 19500 ALLEN RD | | MELVINDALE | MI | 48122 | | D0550073926 | $0.00 |
| AMSTED INDUSTRIES INC | MEANS INDUSTRIES INC | 19500 ALLEN RD | | MELVINDALE | MI | 48122 | | D0550081576 | $0.00 |
| AMSTED INDUSTRIES INC | MEANS INDUSTRIES INC | MEANS STAMPING INDUSTRIES | 3715 E WASHINGTON RD | SAGINAW | MI | 48601-9623 | | D0550009802 | $0.00 |
| AMSTED INDUSTRIES INC | MEANS INDUSTRIES INC | MEANS STAMPING INDUSTRIES | 3715 E WASHINGTON RD | SAGINAW | MI | 48601-9623 | | D0550073926 | $0.00 |
| AMSTED INDUSTRIES INC | MEANS INDUSTRIES INC | MEANS STAMPING INDUSTRIES | 3715 E WASHINGTON RD | SAGINAW | MI | 48601-9623 | | D0550081576 | $0.00 |
| ANHUI ZHONGDING GROUP CO LTD | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550051894 | $0.00 |
| ANHUI ZHONGDING GROUP CO LTD | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550051895 | $0.00 |
| ANHUI ZHONGDING GROUP CO LTD | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550054830 | $0.00 |
| ANHUI ZHONGDING GROUP CO LTD | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550054831 | $0.00 |
| ANHUI ZHONGDING GROUP CO LTD | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550054832 | $0.00 |
| ANHUI ZHONGDING GROUP CO LTD | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550054833 | $0.00 |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | SAINT CHARLES | IL | 60174 | | D0550001235 | $0.00 |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | SAINT CHARLES | IL | 60174 | | D0550004509 | $0.00 |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | SAINT CHARLES | IL | 60174 | | D0550004566 | $0.00 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | | OSAKA | | 5500014 | 27 JP | D0550063488 | $0.00 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | | OSAKA | | 5500014 | 27 JP | D0550063496 | $0.00 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | | OSAKA | | 5500014 | 27 JP | D0550063497 | $0.00 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | | OSAKA | | 5500014 | 27 JP | D0550063503 | $0.00 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | | OSAKA | | 5500014 | 27 JP | D0550063509 | $0.00 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | | OSAKA | | 5500014 | 27 JP | D0550063518 | $0.00 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | | OSAKA | | 5500014 | 27 JP | D0550063534 | $0.00 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | | OSAKA | | 5500014 | 27 JP | D0550063545 | $0.00 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | | OSAKA | | 5500014 | 27 JP | D0550063579 | $0.00 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | | OSAKA | | 5500014 | 27 JP | D0550063590 | $0.00 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | | OSAKA | | 5500014 | 27 JP | D0550064332 | $0.00 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | | OSAKA | | 5500014 | 27 JP | D0550064591 | $0.00 |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG. | | OSAKA | | 5500014 | 27 JP | D0550074930 | $0.00 |
| BARNES GROUP INC | | 3100 MAINWAY DR | | BURLINGTON | ON | L7M 1A3 | CA | D0550000961 | $0.00 |
| BARNES GROUP INC | | 3100 MAINWAY DR | | BURLINGTON | ON | L7M 1A3 | CA | D0550004570 | $0.00 |
| BARNES GROUP INC - | | 15150 CLEAT ST | | PLYMOUTH | MI | 48170 | | D0550006138 | $0.00 |
| BEACHLAWN INC | | 21777 HOOVER RD | | WARREN | MI | 48089 | | D0550023782 | $0.00 |
| BEACHLAWN INC | | 21777 HOOVER RD | | WARREN | MI | 48089 | | D0550036530 | $0.00 |
| BEACHLAWN INC | | 21777 HOOVER RD | | WARREN | MI | 48089 | | D0550061926 | $0.00 |
| BEACHLAWN INC | | 21777 HOOVER RD | | WARREN | MI | 48089 | | D0550061929 | $0.00 |
| BERGER HOLDING INTERNATIONAL GMBH | | 28 REGAN RD | | BRAMPTON | ON | L7A 1A7 | CA | D0550076222 | $0.00 |

Delphi Corporation
Plan Cure/Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | P.O. Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| BING STEEL LLC | | 1200 WOODLAND ST | | DETROIT | MI | 48211 | | D0550071708 | $0.00 |
| BOSCH, ROBERT STIFTUNG GMBH | | 38000 HILLS TECH DR | | FARMINGTON HILLS | MI | 48331-2417 | | D0550037082 | $0.00 |
| BOSCH, ROBERT STIFTUNG GMBH | | 38000 HILLS TECH DR | | FARMINGTON HILLS | MI | 48331-2417 | | D0550057613 | $0.00 |
| BOSCH, ROBERT STIFTUNG GMBH | | 38000 HILLS TECH DR | | FARMINGTON HILLS | MI | 48331-2417 | | D0550073821 | $0.00 |
| BOSCH, ROBERT STIFTUNG GMBH - | | 1000 TIMKEN PL | | IRON STATION | NC | 28080 | | D0550081258 | $0.00 |
| BOSCH, ROBERT STIFTUNG GMBH - | | 1000 TIMKEN PL | | IRON STATION | NC | 28080 | | D0550081259 | $0.00 |
| BOSCH, ROBERT STIFTUNG GMBH - | | 1000 TIMKEN PL | | IRON STATION | NC | 28080 | | D0550081260 | $0.00 |
| BP PLC | | 5331 E SLAUSON AVE | | LOS ANGELES | CA | 90040 | | D0550065795 | $0.00 |
| BP PLC - | | AV. SANTA FE NO.505 PISO 10 | | MEXICO | DF | 5349 | MX | D0550000919 | $0.00 |
| BROCKWAY MORAN & PARTNERS, INC. | | 4045 W THORNDALE AVE | | CHICAGO | IL | 60646-6011 | | D0550000962 | $0.00 |
| BROCKWAY MORAN & PARTNERS, INC. | | 4045 W THORNDALE AVE | | CHICAGO | IL | 60646-6011 | | D0550015593 | $0.00 |
| C & J INDUSTRIES INC | | 14515 BALDWIN ST EXTENSION | | MEADVILLE | PA | 16335 | | D0550004086 | $0.00 |
| C & J INDUSTRIES INC | | 14515 BALDWIN ST EXTENSION | | MEADVILLE | PA | 16335 | | D0550059433 | $0.00 |
| C & J INDUSTRIES INC | | 14515 BALDWIN ST EXTENSION | | MEADVILLE | PA | 16335 | | D0550060051 | $0.00 |
| C & J INDUSTRIES INC | | 14515 BALDWIN ST EXTENSION | | MEADVILLE | PA | 16335 | | D0550060054 | $0.00 |
| C & J INDUSTRIES INC | | 14515 BALDWIN ST EXTENSION | | MEADVILLE | PA | 16335 | | D0550060057 | $0.00 |
| C & J INDUSTRIES INC | C & J INDUSTRIES INC | 760 WATER ST | | MEADVILLE | PA | 16335 | | D0550004086 | $0.00 |
| C & J INDUSTRIES INC | C & J INDUSTRIES INC | 760 WATER ST | | MEADVILLE | PA | 16335 | | D0550059433 | $0.00 |
| C & J INDUSTRIES INC | C & J INDUSTRIES INC | 760 WATER ST | | MEADVILLE | PA | 16335 | | D0550060051 | $0.00 |
| C & J INDUSTRIES INC | C & J INDUSTRIES INC | 760 WATER ST | | MEADVILLE | PA | 16335 | | D0550060054 | $0.00 |
| C & J INDUSTRIES INC | C & J INDUSTRIES INC | 760 WATER ST | | MEADVILLE | PA | 16335 | | D0550060057 | $0.00 |
| CAI CAPITAL MANAGEMENT CO | | 380 PASSMORE AVE | | SCARBOROUGH | ON | M1V 4B4 | CA | D0550057806 | $0.00 |
| CEP HOLDINGS LLC | | 985 FALLS CREEK DR | | VANDALIA | OH | 45377 | | D0550075445 | $0.00 |
| CHICAGO RIVET & MACHINE CO | | 901 FRONTENAC RD | | NAPERVILLE | IL | 60563-1744 | | D0550005708 | $0.00 |
| CITATION CORPORATION | | 1611 N RAGUET ST | | LUFKIN | TX | 75904 | | D0550054761 | $0.00 |
| CITATION CORPORATION - | | 210 ANN AVE | | BREWTON | AL | 36426-2100 | | D0550000707 | $0.00 |
| COMPAGNIE INDUSTRIELLE DE DELLE | | ENEBRO 2 POLIGONO IND EL TEMPRANAR | | FUENLABRADA MADRID | ES | 28942 | ES | D0550002512 | $0.00 |
| CONSULT INVEST BETEILI | | 255 MCBRINE DR | | KITCHENER | ON | N2R 1G7 | CA | D0550004994 | $0.00 |
| CONTINENTAL AKTIENGESELLSCHAFT | | AV NOVE DE JULHO 2.960 | | JUNDIAI | SP | 13208-010 | BR | D0550004319 | $0.00 |
| CONTINENTAL AKTIENGESELLSCHAFT | | AV NOVE DE JULHO 2.960 | | JUNDIAI | SP | 13208-010 | BR | D0550025472 | $0.00 |
| CYCLOPS INDUSTRIES INC | | 4 GATEWAY CTR STE 2100 | | PITTSBURGH | PA | 15222-1259 | | D0550049315 | $0.00 |
| DANA CORPORATION | | ZONA INDUSTRIAL II SUR | | VALENCIA | VE | 2003 | VE | D0550006118 | $0.00 |
| DBG GROUP LTD | | 110 AMBASSADOR DR | | MISSISSAUGA | ON | L5T 2X8 | CA | D0550049603 | $0.00 |
| DUDEK & BOCK SPRING MFG CO | | 5100 W ROOSEVELT RD | | CHICAGO | IL | 60644-1437 | | D0550000978 | $0.00 |
| DUDEK & BOCK SPRING MFG CO | | 5100 W ROOSEVELT RD | | CHICAGO | IL | 60644-1437 | | D0550004512 | $0.00 |
| DURA AUTOMOTIVE SYSTEMS INC | | 1855 ROBERTSON RD | | MOBERLY | MO | 65270 | | D0550003685 | $0.00 |
| DURA AUTOMOTIVE SYSTEMS INC | | 617 DOURO ST | | STRATFORD | ON | N5A 6V5 | CA | D0550005250 | $0.00 |
| DURA AUTOMOTIVE SYSTEMS INC | | 617 DOURO ST | | STRATFORD | ON | N5A 6V5 | CA | D0550016688 | $0.00 |
| DURA AUTOMOTIVE SYSTEMS INC | | 617 DOURO ST | | STRATFORD | ON | N5A 6V5 | CA | D0550016689 | $0.00 |
| DURA AUTOMOTIVE SYSTEMS INC | | 617 DOURO ST | | STRATFORD | ON | N5A 6V5 | CA | D0550055354 | $0.00 |
| DURA AUTOMOTIVE SYSTEMS INC | | 617 DOURO ST | | STRATFORD | ON | N5A 6V5 | CA | D0550055355 | $0.00 |
| FABRICATED PLASTICS INC | | 301 IVYLAND RD | | WARMINSTER | PA | 18974 | | D0550008794 | $0.00 |
| FAIRWAY SPRING COMPANY INC., THE | | 295 HEMLOCK ST | | HORSEHEADS | NY | 14845 | | D0550001139 | $0.00 |
| FAIRWAY SPRING COMPANY INC., THE | | 295 HEMLOCK ST | | HORSEHEADS | NY | 14845 | | D0550004185 | $0.00 |
| FAIRWAY SPRING COMPANY INC., THE | | 295 HEMLOCK ST | | HORSEHEADS | NY | 14845 | | D0550004186 | $0.00 |
| FAIRWAY SPRING COMPANY INC., THE | | 295 HEMLOCK ST | | HORSEHEADS | NY | 14845 | | D0550006756 | $0.00 |
| FAIRWAY SPRING COMPANY INC., THE | | 295 HEMLOCK ST | | HORSEHEADS | NY | 14845 | | D0550034189 | $0.00 |
| FAIRWAY SPRING COMPANY INC., THE | | 295 HEMLOCK ST | | HORSEHEADS | NY | 14845 | | D0550073766 | $0.00 |
| FEDERAL SCREW WORKS | | 20229 E 9 MILE RD | | SAINT CLAIR SHORES | MI | 48080-1775 | | D0550015834 | $0.00 |
| FEDERAL SCREW WORKS | | 20229 E 9 MILE RD | | SAINT CLAIR SHORES | MI | 48080-1775 | | D0550035932 | $0.00 |
| FEDERAL SCREW WORKS CORP | | 34846 GODDARD | | ROMULUS | MI | 48174 | | D0550054739 | $0.00 |
| FIRST NEW ENGLAND COMPANY INC, THE | | 19 RAILROAD PL | | WEST HARTFORD | CT | 6110 | | D0550002758 | $0.00 |
| FISHER, WILLIAM F FAMILY HOLDINGS | | 710 NEAL DR | | PETERBOROUGH | ON | K9J 6X7 | CA | D0550054671 | $0.00 |
| FOAMADE INDUSTRIES INC | | 2550 AUBURN CT | | AUBURN HILLS | MI | 48326-3200 | | D0550000992 | $0.00 |
| FREEWAY CORP | | 1820 MEYERSIDE DR | | MISSISSAUGA | ON | L5T 1B4 | CA | D0550016673 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550001210 | $0.00 |

Delphi Corporation
Plan Cure/Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | P.O. Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550007181 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550010153 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550010154 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550010188 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550034402 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550055916 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550055917 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550055918 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550055919 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550055920 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550055921 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550055922 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550055923 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550057655 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550057672 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH | | 821 SOUTH LAKE RD S | | SCOTTSBURG | IN | 47170-9127 | | D0550057791 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH - | | 1700 MILLER AVE | | SHELBYVILLE | IN | 46176 | | D0550024027 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH -- | | 47690 E ANCHOR CT | | PLYMOUTH | MI | 48170 | | D0550071683 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH -- | | 47690 E ANCHOR CT | | PLYMOUTH | MI | 48170 | | D0550071684 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH --- | | 51 GROWTH RD | | LACONIA | NH | 03246-1318 | | D0550061381 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH --- | | 51 GROWTH RD | | LACONIA | NH | 03246-1318 | | D0550061382 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH --- | | 51 GROWTH RD | | LACONIA | NH | 03246-1318 | | D0550061383 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH --- | | 51 GROWTH RD | | LACONIA | NH | 03246-1318 | | D0550061384 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH ----- | | 1275 ARCHER DR | | TROY | OH | 45373 | | D0550055793 | $0.00 |
| FREUDENBERG & CO KOMMANDITGESELLSCH ----- | | 1275 ARCHER DR | | TROY | OH | 45373 | | D0550055795 | $0.00 |
| FTE VERWALTUNGS GMBH | | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA | PUE | 72990 | MX | D0550024980 | $0.00 |
| FUNDICIONES INYECTADAS ALAVESAS SA | | CTRA NATIONAL I MADRID IR KM 340 5 | | IRUNA OKA | ES | 1230 | ES | D0550002785 | $0.00 |
| GENERAL FASTENERS CO | | 11820 GLOBE RD | | LIVONIA | MI | 48150-1180 | | D0550000058 | $0.00 |
| GENERAL PRODUCTS DELAWARE CORP | | 2400 E SOUTH ST | | JACKSON | MI | 49201 | | D0550002967 | $0.00 |
| GF&D SYSTEMS INC | | 5500 S WESTRIDGE DR | | NEW BERLIN | WI | 53151 | | D0550000263 | $0.00 |
| GKN PLC | | 104 FAIRVIEW RD | | KERSEY | PA | 15846 | | D0550053274 | $0.00 |

Delphi Corporation
Plan Cure/Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | P.O. Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLUSBURN HOLDINGS LTD | | HAYFIELD COLNE RD | | GLUSBURN KEIGHLEY WEST YORKSHIRE | GB | BD20 8QP | GB | D0550001451 | $0.00 |
| GOODYEAR TIRE & RUBBER CO, THE | | 7041 CORPORATE WAY | | CENTERVILLE | OH | 45459 | | D0550001433 | $0.00 |
| GREAT LAKES MACHINE PRODUCTS INC | | 25342 COLUMBIA CIR | | LAKE WALES | FL | 33898-9218 | | D0550001004 | $0.00 |
| HARBOUR GROUP LTD INC | | 1 LINCOLN WAY | | SAINT LOUIS | MO | 63120-3174 | | D0550000102 | $0.00 |
| HARCO INDUSTRIES INC | | 707 HARCO DR | | CLAYTON | OH | 45315 | | D0550001366 | $0.00 |
| HARCO INDUSTRIES INC | | 707 HARCO DR | | CLAYTON | OH | 45315 | | D0550001638 | $0.00 |
| HARCO INDUSTRIES INC | | 707 HARCO DR | | CLAYTON | OH | 45315 | | D0550004524 | $0.00 |
| HARCO INDUSTRIES INC | | 707 HARCO DR | | CLAYTON | OH | 45315 | | D0550034072 | $0.00 |
| HARCO INDUSTRIES INC | | 707 HARCO DR | | CLAYTON | OH | 45315 | | D0550034073 | $0.00 |
| HATER INDUSTRIES INC | | 240 STILLE DR | | CINCINNATI | OH | 45233-1647 | | D0550000972 | $0.00 |
| HAYES LEMMERZ INTERNATIONAL INC | | 29991 M-60 E | | HOMER | MI | 49245 | | D0550010063 | $0.00 |
| HAYES LEMMERZ INTERNATIONAL INC | | 29991 M-60 E | | HOMER | MI | 49245 | | D0550015534 | $0.00 |
| HAYES LEMMERZ INTERNATIONAL INC | | 29991 M-60 E | | HOMER | MI | 49245 | | D0550035652 | $0.00 |
| HENKEL KOMMANDITGESELLSCHAFT AUF | | 165 REXDALE BLVD | | ETOBICOKE | ON | M9W 1P7 | CA | D0550016732 | $0.00 |
| HENKEL KOMMANDITGESELLSCHAFT AUF | | 165 REXDALE BLVD | | ETOBICOKE | ON | M9W 1P7 | CA | D0550016734 | $0.00 |
| HITACHI LTD | | 301 MAYDE DR | | BEREA | KY | 40403 | | D0550058900 | $0.00 |
| HITACHI LTD | | 301 MAYDE DR | | BEREA | KY | 40403 | | D0550070316 | $0.00 |
| HPM INDUSTRIES INC | | 125 TOM MIX DR | | DU BOIS | PA | 15801 | | D0550004172 | $0.00 |
| IFASTGROUP 2004 L.P. | | 3990 NASHUA DR | | MISSISSAUGA | ON | L4V 1P8 | CA | D0550005218 | $0.00 |
| ILLINOIS TOOL WORKS INC | | 2700 YORK RD | | ELK GROVE VILLAGE | IL | 60007 | | D0550061923 | $0.00 |
| ILLINOIS TOOL WORKS INC | | 2700 YORK RD | | ELK GROVE VILLAGE | IL | 60007 | | D0550061925 | $0.00 |
| ILLINOIS TOOL WORKS INC | | 2700 YORK RD | | ELK GROVE VILLAGE | IL | 60007 | | D0550065960 | $0.00 |
| ILLINOIS TOOL WORKS INC - | | 10 COLUMBUS BLVD | | HARTFORD | CT | 6106 | | D0550034211 | $0.00 |
| ILLINOIS TOOL WORKS INC --- | | 95 MILL ST | | STOUGHTON | MA | 2072 | | D0550000958 | $0.00 |
| INSULATION PRODUCTS CORPORATION | | 650 S SCHMIDT RD | | BOLINGBROOK | IL | 60440-9403 | | D0550003848 | $0.00 |
| INTERNATIONAL RESISTIVE CO INC | | 736 Greenway Rd | | BOONE | NC | 28607 | | D0550049082 | $0.00 |
| J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | SCARBOROUGH | ON | M1H 2W9 | CA | D0550016665 | $0.00 |
| J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | SCARBOROUGH | ON | M1H 2W9 | CA | D0550016666 | $0.00 |
| J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | SCARBOROUGH | ON | M1H 2W9 | CA | D0550016667 | $0.00 |
| J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | SCARBOROUGH | ON | M1H 2W9 | CA | D0550016668 | $0.00 |
| J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | SCARBOROUGH | ON | M1H 2W9 | CA | D0550016669 | $0.00 |
| J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | SCARBOROUGH | ON | M1H 2W9 | CA | D0550016670 | $0.00 |
| J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | SCARBOROUGH | ON | M1H 2W9 | CA | D0550016671 | $0.00 |
| J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | SCARBOROUGH | ON | M1H 2W9 | CA | D0550016672 | $0.00 |
| J2 MANAGEMENT CORP - | | 1304 E MAPLE RD | | TROY | MI | 48083 | | D0550051470 | $0.00 |
| J2 MANAGEMENT CORP - | | 1304 E MAPLE RD | | TROY | MI | 48083 | | D0550051471 | $0.00 |
| J2 MANAGEMENT CORP - | | 1304 E MAPLE RD | | TROY | MI | 48083 | | D0550051472 | $0.00 |
| J2 MANAGEMENT CORP - | | 1304 E MAPLE RD | | TROY | MI | 48083 | | D0550051473 | $0.00 |
| J2 MANAGEMENT CORP - | | 1304 E MAPLE RD | | TROY | MI | 48083 | | D0550051474 | $0.00 |
| J2 MANAGEMENT CORP - | | 1304 E MAPLE RD | | TROY | MI | 48083 | | D0550051476 | $0.00 |
| JACOBSON MFG LLC | | 941-955 LAKE RD | | MEDINA | OH | 44256 | | D0550079161 | $0.00 |
| JAHM INC | | 6143 WEST HOWARD ST | | NILES | IL | 60714 | | D0550006080 | $0.00 |
| JOHNSON CONTROLS INC | | CARRETERA DE CABALLOS S/N | | ALAGON ZARAGOZA | ES | 50630 | ES | D0550003979 | $0.00 |
| K & K SCREW PRODUCTS INC | | 795 KIMBERLY DR | | CAROL STREAM | IL | 60188 | | D0550004909 | $0.00 |
| K & K SCREW PRODUCTS INC | | 795 KIMBERLY DR | | CAROL STREAM | IL | 60188 | | D0550005166 | $0.00 |
| K & K SCREW PRODUCTS INC | | 795 KIMBERLY DR | | CAROL STREAM | IL | 60188 | | D0550005886 | $0.00 |
| KADDIS MANUFACTURING CORP | | 1100 BEAHAN RD | | ROCHESTER | NY | 14692 | | D0550000370 | $0.00 |
| KEYSTONE HOLDINGS INC | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550037414 | $0.00 |
| KEYSTONE HOLDINGS INC | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550065796 | $0.00 |
| KEYSTONE HOLDINGS INC | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550065797 | $0.00 |
| KEYSTONE HOLDINGS INC | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550065798 | $0.00 |
| KL INDUSTRIES, INC. | | 787 BELDEN AVE | | ADDISON | IL | 60101-4942 | | D0550004511 | $0.00 |
| KOCH ENTERPRISES INC | | 369 COMMUNITY DR | | HENDERSON | KY | 42420 | | D0550000209 | $0.00 |
| LINAMAR CORPORATION | | 1 PARRY DR | | BATAWA | ON | K0K 1E0 | CA | D0550006200 | $0.00 |
| LINAMAR CORPORATION | | 1 PARRY DR | | BATAWA | ON | K0K 1E0 | CA | D0550025060 | $0.00 |

Delphi Corporation
Plan Cure/Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | P.O. Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINAMAR CORPORATION | SPINIC MANUFACTURING DIV OF | 285 MASSEY RD | | GUELPH | ON | N1K 1B2 | CA | D0550006200 | $0.00 |
| LINAMAR CORPORATION | SPINIC MANUFACTURING DIV OF | 285 MASSEY RD | | GUELPH | ON | N1K 1B2 | CA | D0550025060 | $0.00 |
| MAC LEAN-FOGG COMPANY (DEL) | | 3200 W 14 MILE RD | | ROYAL OAK | MI | 48073 | | D0550000074 | $0.00 |
| MAC LEAN-FOGG COMPANY (DEL) | | 3200 W 14 MILE RD | | ROYAL OAK | MI | 48073 | | D0550016445 | $0.00 |
| MAC LEAN-FOGG COMPANY (DEL) - | | 13820 W POLO TRAIL DR | | LAKE FOREST | IL | 60045 | | D0550060442 | $0.00 |
| MADISON-KIPP CORP | | 201 WAUBESA ST | | MADISON | WI | 53704-5728 | | D0550001181 | $0.00 |
| MAGNA INTERNATIONAL INC | | 6505 N STATE RD 9 | | HOWE | IN | 46746 | | D0550009803 | $0.00 |
| MARCH COATINGS INC | | 1279 RICKETT RD | | BRIGHTON | MI | 48116 | | D0550052604 | $0.00 |
| MARCH COATINGS INC | | 1279 RICKETT RD | | BRIGHTON | MI | 48116 | | D0550082856 | $0.00 |
| MATERIAL SCIENCES CORP | | 2300 E PRATT BLVD | | ELK GROVE VILLAGE | IL | 60007 | | D0550001030 | $0.00 |
| MATERIALS PROCESSING INC | | 600 HUMPHREY ST. | | LOGANSPORT | IN | 46947-4949 | | D0550034026 | $0.00 |
| MERRYWEATHER FOAM INC | | 11 BROWN ST | | BARBERTON | OH | 44203-2314 | | D0550001023 | $0.00 |
| MERRYWEATHER FOAM INC | | 11 BROWN ST | | BARBERTON | OH | 44203-2314 | | D0550034011 | $0.00 |
| METAL SEAL & PRODUCTS INC | | 4323 HAMANN PKY | | WILLOUGHBY | OH | 44094-5625 | | D0550003363 | $0.00 |
| METAL SEAL & PRODUCTS INC | | 4323 HAMANN PKY | | WILLOUGHBY | OH | 44094-5625 | | D0550072447 | $0.00 |
| METAL SEAL & PRODUCTS INC | | 4323 HAMANN PKY | | WILLOUGHBY | OH | 44094-5625 | | D0550072450 | $0.00 |
| METOKOTE CORP | | 5750 STATE RTE 251 | | PERU | IL | 61354 | | D0550001017 | $0.00 |
| MID-CONTINENT SPRING CO | | 1500 INDUSTRIAL DR | | HOPKINSVILLE | KY | 42240 | | D0550001117 | $0.00 |
| MID-STATES RUBBER PRODUCTS INC | | PO BOX 80429 | | ROCHESTER | MI | 48308 | | D0550001413 | $0.00 |
| MILLER WASTE MILLS INC | | 580 E FRONT ST | | WINONA | MN | 55987-4256 | | D0550080651 | $0.00 |
| MNP CORP | | 44225 UTICA RD | | UTICA | MI | 48317 | | D0550003118 | $0.00 |
| MNP CORP | | 44225 UTICA RD | | UTICA | MI | 48317 | | D0550061924 | $0.00 |
| MNP CORP | | 44225 UTICA RD | | UTICA | MI | 48317 | | D0550065957 | $0.00 |
| MNP CORP - | | 225 HENRY ST | | BRANTFORD | ON | N3S 7R4 | CA | D0550005232 | $0.00 |
| MOCAP INC | | 13100 MANCHESTER RD | | SAINT LOUIS | MO | 63131 | | D0550038016 | $0.00 |
| MOSHER MACHINE & TOOL CO INC | | 1420 SPRINGFIELD ST | | DAYTON | OH | 45403-1426 | | D0550001027 | $0.00 |
| NICHICON AMERICA CORPORATION | | PO BOX 94015 | | CHICAGO | IL | 60690-4015 | | D0550163246 | $0.00 |
| NN INC | | 720 SHILOH AVE | | WELLINGTON | OH | 44090 | | D0550000934 | $0.00 |
| NN INC | | 720 SHILOH AVE | | WELLINGTON | OH | 44090 | | D0550001087 | $0.00 |
| NORTHERN INDUSTRIAL PRODUCTS CORP. | | 20380 CORNILLIE DR | | ROSEVILLE | MI | 48066-1770 | | D0550000109 | $0.00 |
| P&R FASTENERS INC | | 325 PIERCE ST | | SOMERSET | NJ | 08873-1229 | | D0550003003 | $0.00 |
| PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | WEST COLUMBIA | SC | 29170 | | D0550004296 | $0.00 |
| PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | WEST COLUMBIA | SC | 29170 | | D0550009978 | $0.00 |
| PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | WEST COLUMBIA | SC | 29170 | | D0550023910 | $0.00 |
| PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | WEST COLUMBIA | SC | 29170 | | D0550037760 | $0.00 |
| PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | WEST COLUMBIA | SC | 29170 | | D0550038469 | $0.00 |
| PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | WEST COLUMBIA | SC | 29170 | | D0550056755 | $0.00 |
| PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | WEST COLUMBIA | SC | 29170 | | D0550069109 | $0.00 |
| PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | WEST COLUMBIA | SC | 29170 | | D0550069113 | $0.00 |
| PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | WEST COLUMBIA | SC | 29170 | | D0550075154 | $0.00 |
| PACIFIC GROUP LTD | | 201 METROPOLITAN DR | | WEST COLUMBIA | SC | 29170 | | D0550075273 | $0.00 |
| PACIFIC GROUP LTD - | | 10215 CANEEL DR | | KNOXVILLE | TN | 37931 | | D0550000694 | $0.00 |
| PACIFIC GROUP LTD - | | 10215 CANEEL DR | | KNOXVILLE | TN | 37931 | | D0550001278 | $0.00 |
| PACIFIC GROUP LTD - | | 10215 CANEEL DR | | KNOXVILLE | TN | 37931 | | D0550015329 | $0.00 |
| PACIFIC GROUP LTD - | | 10215 CANEEL DR | | KNOXVILLE | TN | 37931 | | D0550024651 | $0.00 |
| PACIFIC GROUP LTD - | | 10215 CANEEL DR | | KNOXVILLE | TN | 37931 | | D0550065786 | $0.00 |
| PACIFIC GROUP LTD - | | 10215 CANEEL DR | | KNOXVILLE | TN | 37931 | | D0550066123 | $0.00 |
| PACIFIC GROUP LTD -- | | 38000 HILLS TECH DR | | FARMINGTON HILLS | MI | 48331-2417 | | D0550073365 | $0.00 |
| PACKAGING CORPORATION OF AMERICA | | 2111 HESTER ST | | DONNA | TX | 78537 | | D0550063591 | $0.00 |
| PALMER INTERNATIONAL INC | | 2036 LUCON RD | | SKIPPACK | PA | 19474 | | D0550049103 | $0.00 |
| PANASONIC CORP OF NORTH AMERICA | | 26455 AMERICAN DR | | SOUTHFIELD | MI | 48034 | | D0550041302 | $0.00 |
| PARKER HANNIFIN CORPORATION | | 2360 PALUMBO DR | | LEXINGTON | KY | 40509-1048 | | D0550068937 | $0.00 |
| PARKER HANNIFIN CORPORATION | | 2360 PALUMBO DR | | LEXINGTON | KY | 40509-1048 | | D0550068938 | $0.00 |
| PARKER HANNIFIN CORPORATION - | | 3025 W CROFT CIR | | SPARTANBURG | SC | 29302 | | D0550034035 | $0.00 |
| PARK-OHIO HOLDINGS CORP | | 6675 HOMESTRETCH DR | | DAYTON | OH | 45414 | | D0550003004 | $0.00 |
| PARK-OHIO HOLDINGS CORP | | 6675 HOMESTRETCH DR | | DAYTON | OH | 45414 | | D0550003994 | $0.00 |
| PARK-OHIO HOLDINGS CORP | | 6675 HOMESTRETCH DR | | DAYTON | OH | 45414 | | D0550054777 | $0.00 |

Delphi Corporation
Plan Cure/Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | P.O. Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARK-OHIO HOLDINGS CORP | INTEGRATED LOGISTIC SOLUTIONS LLC | METAL FORMING DIV | 800 MOGADORE RD | KENT | OH | 44240-7535 | | D0550003004 | $0.00 |
| PARK-OHIO HOLDINGS CORP | INTEGRATED LOGISTIC SOLUTIONS LLC | METAL FORMING DIV | 800 MOGADORE RD | KENT | OH | 44240-7535 | | D0550003994 | $0.00 |
| PARK-OHIO HOLDINGS CORP | INTEGRATED LOGISTIC SOLUTIONS LLC | METAL FORMING DIV | 800 MOGADORE RD | KENT | OH | 44240-7535 | | D0550054777 | $0.00 |
| PENN METAL STAMPING INC | | 130 SUNSET RD | | KERSEY | PA | 15846 | | D0550001200 | $0.00 |
| PHILLIPS, DON & ASSOCIATES, INC. | | 3101 W TECH RD | | MIAMISBURG | OH | 45342 | | D0550001580 | $0.00 |
| PLAINFIELD TOOL & ENGINEERING INC | | 11530 PELLICANO DR | | EL PASO | TX | 79936 | | D0550000820 | $0.00 |
| PLASCO INC | | 3075 PLAINFIELD RD | | KETTERING | OH | 45432 | | D0550124807 | $0.00 |
| PLASCO INC | | 3075 PLAINFIELD RD | | KETTERING | OH | 45432 | | D0550124808 | $0.00 |
| PRECISION CASTPARTS CORP | | 4444 LEE RD | | CLEVELAND | OH | 44128-2902 | | D0550001194 | $0.00 |
| PRECISION CASTPARTS CORP | | 4444 LEE RD | | CLEVELAND | OH | 44128-2902 | | D0550034117 | $0.00 |
| PRECISION PRODUCTS GROUP INC | | 2700 WICKHAM DR | | MUSKEGON | MI | 49441 | | D0550087104 | $0.00 |
| QUALITY SYNTHETIC RUBBER INC | | 1700 HIGHLAND RD | | TWINSBURG | OH | 44087 | | D0550001129 | $0.00 |
| QUALITY SYNTHETIC RUBBER INC | | 1700 HIGHLAND RD | | TWINSBURG | OH | 44087 | | D0550034063 | $0.00 |
| QUALITY SYNTHETIC RUBBER INC | | 1700 HIGHLAND RD | | TWINSBURG | OH | 44087 | | D0550034177 | $0.00 |
| QUALITY SYNTHETIC RUBBER INC | | 1700 HIGHLAND RD | | TWINSBURG | OH | 44087 | | D0550056469 | $0.00 |
| ROCKFORD PRODUCTS CORP | | 707 HARRISON AVE | | ROCKFORD | IL | 61104-7162 | | D0550000031 | $0.00 |
| RPS TECHNOLOGIES INC | | 1390 VANGUARD BLVD | | MIAMISBURG | OH | 45342 | | D0550065353 | $0.00 |
| RPS TECHNOLOGIES INC | | 1390 VANGUARD BLVD | | MIAMISBURG | OH | 45342 | | D0550080144 | $0.00 |
| RPS TECHNOLOGIES INC | | 1390 VANGUARD BLVD | | MIAMISBURG | OH | 45342 | | D0550080145 | $0.00 |
| RPS TECHNOLOGIES INC | | 1390 VANGUARD BLVD | | MIAMISBURG | OH | 45342 | | D0550080287 | $0.00 |
| SAKTHI SUGARS LTD | | 180 RACE COURSE RD | | COIMBATORE TAMILNADU | IN | 641018 | IN | D0550056046 | $0.00 |
| SAMUEL INVESTMENTS INC | | 7455 WOODBINE AVE | | MARKHAM | ON | L3R 1A7 | CA | D0550052972 | $0.00 |
| SAMUEL INVESTMENTS INC | | 7455 WOODBINE AVE | | MARKHAM | ON | L3R 1A7 | CA | D0550055962 | $0.00 |
| SANLUIS CORPORACION SA DE CV | | 3502 THOMPSON RD | | EAGLE PASS | TX | 78852 | | D0550038345 | $0.00 |
| SENTINEL CAPITAL PARTNERS LLC | | 1057 521 CORPORATE CTR DR STE 100 | | FORT MILL | SC | 29715 | | D0550000264 | $0.00 |
| SIEMENS AKTIENGESELLSCHAFT | | 1 AVENUE PAUL OURLIAC | | TOULOUSE | 92 | 31100 | FR | D0550050445 | $0.00 |
| SOLAR SPRING COMPANY | | 345 CRISS CIRCLE | | ELK GROVE VILLAGE | IL | 60007-1291 | | D0550001113 | $0.00 |
| SOUTH-EAST TOOL CO INC | | 901 SPRINGFIELD ST | | DAYTON | OH | 45403-1347 | | D0550001042 | $0.00 |
| STOMIL SANOK SA | | UL REYMONTA 19 | | SANOK | PL | 38-500 | PL | D0550051822 | $0.00 |
| STOMIL SANOK SA | | UL REYMONTA 19 | | SANOK | PL | 38-500 | PL | D0550051823 | $0.00 |
| SUNDRAM FASTENERS LTD | | 201 EAST DRAHNER ROAD | | OXFORD | MI | 48371 | | D0550062755 | $0.00 |
| SUNDRAM FASTENERS LTD | | 201 EAST DRAHNER ROAD | | OXFORD | MI | 48371 | | D0550062769 | $0.00 |
| SUNDRAM FASTENERS LTD - | | 2098 FALCONS ROOST | | PRESCOTT | AZ | 86303 | | D0550000505 | $0.00 |
| SURIDAM HOLDING SA | | 3994 PEPPERELL WAY | | DUBLIN | VA | 24084 | | D0550069211 | $0.00 |
| SURIDAM HOLDING SA | | 3994 PEPPERELL WAY | | DUBLIN | VA | 24084 | | D0550069212 | $0.00 |
| TENNECO INC | | 11800 STATE RTE 424 | | NAPOLEON | OH | 43545 | | D0550023779 | $0.00 |
| TENNECO INC - | | 500 N FIELD DR | | LAKE FOREST | IL | 60045 | | D0550053046 | $0.00 |
| TFP CORPORATION | | 460 LAKE RD | | MEDINA | OH | 44256-2457 | | D0550000417 | $0.00 |
| TFP CORPORATION | | 460 LAKE RD | | MEDINA | OH | 44256-2457 | | D0550015481 | $0.00 |
| TFP CORPORATION | | 460 LAKE RD | | MEDINA | OH | 44256-2457 | | D0550015596 | $0.00 |
| THALER MACHINE COMPANY INC | | 257 HOPELAND ST | | DAYTON | OH | 45408-1420 | | D0550000117 | $0.00 |
| THALER MACHINE COMPANY INC | | 257 HOPELAND ST | | DAYTON | OH | 45408-1420 | | D0550005677 | $0.00 |
| THYSSENKRUPP AG | | 3031 DRYDEN RD | | MORAINE | OH | 45439 | | D0550016194 | $0.00 |
| THYSSENKRUPP AG - | | 100 AJAX RD | | ROCHESTER | NY | 14624 | | D0550026049 | $0.00 |
| TOGO WORKS CO LTD | | 355 JAY ST | | COLDWATER | MI | 49036-2176 | | D0550002691 | $0.00 |
| TRELLEBORG AB | | 180 DAWSON ST | | SANDUSKY | MI | 48471 | | D0550016702 | $0.00 |
| TRELLEBORG AB | | 180 DAWSON ST | | SANDUSKY | MI | 48471 | | D0550016705 | $0.00 |
| TRELLEBORG AB | | 180 DAWSON ST | | SANDUSKY | MI | 48471 | | D0550016707 | $0.00 |
| TRELLEBORG AB | | 180 DAWSON ST | | SANDUSKY | MI | 48471 | | D0550016708 | $0.00 |
| TRELLEBORG AB | | 180 DAWSON ST | | SANDUSKY | MI | 48471 | | D0550016709 | $0.00 |
| TRELLEBORG AB | | 180 DAWSON ST | | SANDUSKY | MI | 48471 | | D0550023374 | $0.00 |
| TRELLEBORG AB | | 180 DAWSON ST | | SANDUSKY | MI | 48471 | | D0550049397 | $0.00 |
| TRELLEBORG AB - | | 2935 WEST 100 N | | PERU | IN | 46970 | | D0550023038 | $0.00 |

Delphi Corporation
Plan Cure/Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | P.O. Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRELLEBORG AB - | | 2935 WEST 100 N | | PERU | IN | 46970 | | D0550023790 | $0.00 |
| TRUARC COMPANY LLC | | 125 BRONICO WAY | | PHILLIPSBURG | NJ | 08865-2778 | | D0550025969 | $0.00 |
| TRUARC COMPANY LLC | | 125 BRONICO WAY | | PHILLIPSBURG | NJ | 08865-2778 | | D0550025970 | $0.00 |
| TRW AUTOMOTIVE HOLDINGS CORP | | 49081 WIXOM TECH DR | | WIXOM | MI | 48393 | | D0550003110 | $0.00 |
| TSM CORPORATION | | 1175 OPDYKE RD | | AUBURN HILLS | MI | 48326-2953 | | D0550000200 | $0.00 |
| TSUBAKI NAKASHIMA CO LTD | | 2200 PENDLEY RD | | CUMMING | GA | 30041 | | D0550000359 | $0.00 |
| TWIST INC | | 47 S LIMESTONE ST | | JAMESTOWN | OH | 45335-9501 | | D0550005042 | $0.00 |
| TWIST INC | | 47 S LIMESTONE ST | | JAMESTOWN | OH | 45335-9501 | | D0550034018 | $0.00 |
| TWIST INC | | 47 S LIMESTONE ST | | JAMESTOWN | OH | 45335-9501 | | D0550034270 | $0.00 |
| TWIST INC | | 47 S LIMESTONE ST | | JAMESTOWN | OH | 45335-9501 | | D0550034297 | $0.00 |
| TWIST INC | | 47 S LIMESTONE ST | | JAMESTOWN | OH | 45335-9501 | | D0550056043 | $0.00 |
| TWIST INC | | 47 S LIMESTONE ST | | JAMESTOWN | OH | 45335-9501 | | D0550056048 | $0.00 |
| TWIST INC | | 47 S LIMESTONE ST | | JAMESTOWN | OH | 45335-9501 | | D0550061917 | $0.00 |
| ULRICH CHEMICAL INC | | 3111 N POST RD | | INDIANAPOLIS | IN | 46226-6519 | | D0550006235 | $0.00 |
| UNI-BOND BRAKE INC. | | 1350 JARVIS ST | | FERNDALE | MI | 48220-2011 | | D0550001074 | $0.00 |
| UNITED PLASTICS GROUP DE MEXICO | | COL PARQUE INDUSTRIAL STIVA | | APODACA | NL | 66600 | MX | D0550076361 | $0.00 |
| UNITED STARS INC | | 1546 HENRY AVE | | BELOIT | WI | 53511-3668 | | D0550011986 | $0.00 |
| UNITED STARS INC | | 1546 HENRY AVE | | BELOIT | WI | 53511-3668 | | D0550025644 | $0.00 |
| US FARATHANE CORPORATION | | 11650 PARK CT | | UTICA | MI | 48315 | | D0550000844 | $0.00 |
| VALEO | | 3000 UNIVERSITY DR | | AUBURN HILLS | MI | 48326 | | D0550016199 | $0.00 |
| VALEO | | 3000 UNIVERSITY DR | | AUBURN HILLS | MI | 48326 | | D0550055268 | $0.00 |
| VALEO - | | COL PARQUE INDUSTRIAL | | CUIDAD JUAREZ | CHI | 32470 | MX | D0550074934 | $0.00 |
| VARIETY DIE & STAMPING CO | | 2221 BISHOP CIRCLE EAST | | DEXTER | MI | 48130-1565 | | D0550001252 | $0.00 |
| WREN INDUSTRIES INC | | 265 LIGHTNER RD | | TIPP CITY | OH | 45371 | | D0550079378 | $0.00 |
| INTERMET-STEVENSVILLE EFT | | 2800 YASDICK DR | | STEVENSVILLE | MI | 49127-1241 | | D0550003562 | $847,588.48 |
| INTERMET-STEVENSVILLE EFT | | 2800 YASDICK DR | | STEVENSVILLE | MI | 49127-1241 | | D0550037397 | $13,461.33 |
| INTERMET-STEVENSVILLE EFT | | 2800 YASDICK DR | | STEVENSVILLE | MI | 49127-1241 | | D0550037398 | $71,654.12 |
| TYCO INTERNATIONAL US INC | | 2901 FULLING MILL RD | | MIDDLETOWN | PA | 17057-3170 | | D0550063535 | $43,057.28 |
| AMERICAN & EFIRD INC | | 22 AMERICAN ST | | MOUNT HOLLY | NC | 28120-2150 | | D0550069249 | $1,940.40 |
| AMERICAN & EFIRD INC | | 22 AMERICAN ST | | MOUNT HOLLY | NC | 28120-2150 | | D0550069251 | $3,285.10 |
| AMPEX METAL PRODUCTS CO (INC) | | 5581 W 164TH ST | | CLEVELAND | OH | 44142-1513 | | D0550054846 | $0.00 |
| AMPEX METAL PRODUCTS CO (INC) | | 5581 W 164TH ST | | CLEVELAND | OH | 44142-1513 | | D0550054847 | $6,736.43 |
| MASTER PRODUCTS CO INC | | 6400 PARK AVE | | CLEVELAND | OH | 44105 | | D0550074981 | $15,543.22 |
| PLATING TECHNOLOGY INC EFT | | 800 FREBIS AVE | | COLUMBUS | OH | 43206 | | D0550074344 | $47,458.30 |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | AKRON | OH | 44316-0002 | | D0550078564 | $2,274.14 |
| QUALITY SCREW & NUT COMPANY | | 1441 N WOOD DALE RD | | WOOD DALE | IL | 60191-1078 | | D0550063570 | $5,375.20 |
| MAC LEAN FOGG CO EFT | | 1000 ALLANSON RD | | MUNDELEIN | IL | 60060 | | D0550000385 | $0.00 |
| MAC LEAN FOGG CO EFT | | 1000 ALLANSON RD | | MUNDELEIN | IL | 60060 | | D0550000589 | $0.00 |
| UNITED INDUSTRIES INC | | 1546 HENRY AVE | | BELOIT | WI | 53511-3668 | | D0550011990 | $34,086.48 |
| UNITED INDUSTRIES INC | | 1546 HENRY AVE | | BELOIT | WI | 53511-3668 | | D0550025888 | $0.01 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | ALGONQUIN | IL | 60102-2482 | | D0550003925 | $0.00 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | ALGONQUIN | IL | 60102-2482 | | D0550005092 | $7,212.88 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | ALGONQUIN | IL | 60102-2482 | | D0550024221 | $8,731.41 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | ALGONQUIN | IL | 60102-2482 | | D0550024222 | $7,409.19 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | ALGONQUIN | IL | 60102-2482 | | D0550034400 | $4,128.00 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | ALGONQUIN | IL | 60102-2482 | | D0550035613 | $5,330.88 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | ALGONQUIN | IL | 60102-2482 | | D0550035618 | $6,946.20 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | ALGONQUIN | IL | 60102-2482 | | D0550036922 | $5,381.25 |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | ALGONQUIN | IL | 60102-2482 | | D0550037672 | $9,912.00 |
| HATCH STAMPING CO | | 635 E INDUSTRIAL DR | | CHELSEA | MI | 48118-1538 | | D0550063547 | $0.00 |
| CWA MANUFACTURING CO INC | | 7406 N DORT HWY | | MOUNT MORRIS | MI | 48458 | | D0550012013 | $551.16 |
| CWA MANUFACTURING CO INC | | 7406 N DORT HWY | | MOUNT MORRIS | MI | 48458 | | D0550012017 | $0.00 |
| CWA MANUFACTURING CO INC | | 7406 N DORT HWY | | MOUNT MORRIS | MI | 48458 | | D0550012042 | $0.00 |
| CWA MANUFACTURING CO INC | | 7406 N DORT HWY | | MOUNT MORRIS | MI | 48458 | | D0550015246 | $0.00 |
| CWA MANUFACTURING CO INC | | 7406 N DORT HWY | | MOUNT MORRIS | MI | 48458 | | D0550016344 | $0.00 |
| CWA MANUFACTURING CO INC | | 7406 N DORT HWY | | MOUNT MORRIS | MI | 48458 | | D0550026026 | $0.00 |
| H & L TOOL COMPANY INC | | 32701 DEQUINDRE RD | | MADISON HEIGHTS | MI | 48071-1595 | | D0550063628 | $1,696.22 |
| KAMAX G B DUPONT LP EFT | | 500 W LONG LAKE RD | | TROY | MI | 48098 | | D0550003414 | $0.00 |

Delphi Corporation
Plan Cure/Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | P.O. Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASTER AUTOMATIC INC EFT | | 40485 SCHOOLCRAFT RD | | PLYMOUTH | MI | 48170 | | D0550051283 | $0.00 |
| FOURSLIDES INC | | 1701 E LINCOLN AVE | | MADISON HEIGHTS | MI | 48071-4175 | | D0550062763 | $0.00 |
| THORREZ C INDUSTRIES INC EFT | | 4909 W MICHIGAN AVE | | JACKSON | MI | 49201-7909 | | D0550000414 | $6,201.00 |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | PLAINFIELD | IL | 60544 | | D0550056232 | $0.00 |
| WAUPACA FOUNDRY INC EFT | | 1955 BRUNNER DR | | WAUPACA | WI | 54981-8866 | | D0550003456 | $594,593.28 |
| WAUPACA FOUNDRY INC EFT | | 1955 BRUNNER DR | | WAUPACA | WI | 54981-8866 | | D0550025967 | $1,764,102.59 |
| WAUPACA FOUNDRY INC EFT | | 1955 BRUNNER DR | | WAUPACA | WI | 54981-8866 | | D0550056236 | $37,662.00 |
| WAUPACA FOUNDRY INC EFT | | 1955 BRUNNER DR | | WAUPACA | WI | 54981-8866 | | D0550076355 | $12,032.76 |
| WAINWRIGHT INDUSTRIES INC EFT | | 17 CERMAK BLVD | | SAINT PETERS | MO | 63376-1019 | | D0550025638 | $0.00 |
| WAINWRIGHT INDUSTRIES INC EFT | | 17 CERMAK BLVD | | SAINT PETERS | MO | 63376-1019 | | D0550072726 | $0.00 |
| EMHART-BAMAL ASSIGNEE BAMAL FASTENER CORP | | 56601 GRAND RIVER AVE | | NEW HUDSON | MI | 48165 | | D0550026217 | $2,081.24 |
| ACTUANT DBA POWER PACKER EFT | | 6100 N BAKER RD | | MILWAUKEE | WI | 53209 | | D0550072253 | $43,371.00 |
| OMICO INC EFT | | 1500 BLUFF AVE | | OWENSBORO | KY | 42303-1005 | | D0550070664 | $142.17 |
| SPECIAL DEVICES INC | | 14370 WHITE SAGE RD | | MOORPARK | CA | 93021 | | D0550063726 | $70,725.63 |
| KAVLICO CORP | | 14501 LOS ANGELES AVE | | MOORPARK | CA | 93021-9707 | | D0550051535 | $245,160.00 |
| DATWYLER RUBBER & PLASTIC INC | | 15500 WAYZATA BLVD STE 602 | | WAYZATA | MN | 55391-1435 | | D0550025912 | $65,035.20 |
| DATWYLER RUBBER & PLASTIC INC | | 15500 WAYZATA BLVD STE 602 | | WAYZATA | MN | 55391-1435 | | D0550025913 | $53,789.00 |
| DATWYLER RUBBER & PLASTIC INC | | 15500 WAYZATA BLVD STE 602 | | WAYZATA | MN | 55391-1435 | | D0550035662 | $24,257.00 |
| DATWYLER RUBBER & PLASTIC INC | | 15500 WAYZATA BLVD STE 602 | | WAYZATA | MN | 55391-1435 | | D0550038499 | $7,341.60 |
| NISSHINBO AUTOMOTIVE MANUFACTURING INC | | 14381 INDUSTRIAL PARK BLVD | | COVINGTON | GA | 30014 | | D0550004058 | $216,584.63 |
| NISSHINBO AUTOMOTIVE MANUFACTURING INC | | 14381 INDUSTRIAL PARK BLVD | | COVINGTON | GA | 30014 | | D0550054977 | $473,799.24 |
| ATF INC EFT | | 3550 W PRATT AVE | | LINCOLNWOOD | IL | 60712-3798 | | D0550003640 | $0.00 |
| ATF INC EFT | | 3550 W PRATT AVE | | LINCOLNWOOD | IL | 60712-3798 | | D0550025759 | $1,423.68 |
| ATF INC EFT | | 3550 W PRATT AVE | | LINCOLNWOOD | IL | 60712-3798 | | D0550025760 | $513.76 |
| ATF INC EFT | | 3550 W PRATT AVE | | LINCOLNWOOD | IL | 60712-3798 | | D0550025761 | $359.25 |
| ATF INC EFT | | 3550 W PRATT AVE | | LINCOLNWOOD | IL | 60712-3798 | | D0550037285 | $19,714.30 |
| ATF INC EFT | | 3550 W PRATT AVE | | LINCOLNWOOD | IL | 60712-3798 | | D0550038052 | $2,179.66 |
| ATF INC EFT | | 3550 W PRATT AVE | | LINCOLNWOOD | IL | 60712-3798 | | D0550063513 | $0.00 |
| ATF INC EFT | | 3550 W PRATT AVE | | LINCOLNWOOD | IL | 60712-3798 | | D0550073770 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550005048 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550005075 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550005102 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550006232 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550006436 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550008738 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550015442 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550015445 | $3,960.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550015880 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550023921 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550024198 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550025639 | $288.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550025778 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550026040 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550026041 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550026042 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550026165 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550038768 | $116.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550049384 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550050244 | $979.20 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550051899 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550051901 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550054208 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550055856 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550055860 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550061380 | $960.65 |

Delphi Corporation
Plan Cure/Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | P.O. Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550061931 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550063565 | $3,201.09 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550063576 | $541.73 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550069210 | $6,246.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550074281 | $0.00 |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | GRAND BLANC | MI | 48439-7088 | | D0550079096 | $1,782.00 |
| ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | KALKASKA | MI | 49646 | | D0550035930 | $0.00 |
| ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | KALKASKA | MI | 49646 | | D0550073913 | $0.00 |
| AKEBONO CORPORATION EFT | | 300 RING RD | | ELIZABETHTOWN | KY | 42701-6778 | | D0550074081 | $0.00 |
| AKEBONO CORPORATION EFT | | 300 RING RD | | ELIZABETHTOWN | KY | 42701-6778 | | D0550074295 | $0.00 |
| WEBCO INDUSTRIES INC EFT | | 9101 W 21ST ST | | SAND SPRINGS | OK | 74063 | | D0550076380 | $0.00 |
| MECHANICAL & INDUSTRIAL FASTENERS | | 1145 JANSEN FARM DR | | ELGIN | IL | 60123-2596 | | D0550002962 | $0.00 |
| MECHANICAL & INDUSTRIAL FASTENERS | | 1145 JANSEN FARM DR | | ELGIN | IL | 60123-2596 | | D0550003641 | $0.00 |
| MECHANICAL & INDUSTRIAL FASTENERS | | 1145 JANSEN FARM DR | | ELGIN | IL | 60123-2596 | | D0550034057 | $0.00 |
| MECHANICAL & INDUSTRIAL FASTENERS | | 1145 JANSEN FARM DR | | ELGIN | IL | 60123-2596 | | D0550063486 | $17,944.82 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | DAYTON | OH | 45403-1023 | | D0550000429 | $0.00 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | DAYTON | OH | 45403-1023 | | D0550004829 | $0.00 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | DAYTON | OH | 45403-1023 | | D0550004938 | $0.00 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | DAYTON | OH | 45403-1023 | | D0550005192 | $2,970.52 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | DAYTON | OH | 45403-1023 | | D0550005995 | ($1,720.84) |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | DAYTON | OH | 45403-1023 | | D0550024497 | $0.00 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | DAYTON | OH | 45403-1023 | | D0550025816 | $44,615.46 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | DAYTON | OH | 45403-1023 | | D0550056136 | $2,019.48 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | DAYTON | OH | 45403-1023 | | D0550072197 | $159.97 |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | DAYTON | OH | 45403-1023 | | D0550078970 | $0.00 |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | ROCHESTER | NY | 14606 | | D0550053613 | $930.00 |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | ROCHESTER | NY | 14606 | | D0550053615 | $1,590.59 |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | ROCHESTER | NY | 14606 | | D0550060063 | $245.85 |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | ROCHESTER | NY | 14606 | | D0550060064 | $333.40 |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | ROCHESTER | NY | 14606 | | D0550060066 | $0.00 |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | ROCHESTER | NY | 14606 | | D0550060067 | $0.00 |
| JADA PRECISION PLASTICS CO EFTINC | | 1667 EMERSON ST | | ROCHESTER | NY | 14606 | | D0550060537 | $0.00 |
| MACHINED PRODUCTS CO EFT | | 2121 LANDMEIER RD | | ELK GROVE VILLAGE | IL | 60007 | | D0550015541 | $24,361.55 |
| ELGIN DIE MOLD CO | | 14N002 PRAIRIE ST | | HAMPSHIRE | IL | 60140-6314 | | D0550037596 | $13,348.80 |
| UNISOURCE WORLDWIDE INC UNIVERSAL PAPER & PACKAGING | | 5355 S WESTRIDGE DR | | NEW BERLIN | WI | 53151 | | D0550015826 | $16,336.10 |
| CDAPR LLC | | 3762 RIDGE RD | | CLEVELAND | OH | 44144-1125 | | D0550003365 | $0.00 |
| SEMBLEX CORP | | 199 W DIVERSEY | | ELMHURST | IL | 60126-1162 | | D0550003669 | $0.00 |
| SEMBLEX CORP | | 199 W DIVERSEY | | ELMHURST | IL | 60126-1162 | | D0550063393 | $308.00 |
| VALEO ELECTRONICS NA EFT | | PO BOX 2557 | | CAROL STREAM | IL | 60132 | | D0550038002 | $0.00 |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | 308 SPRINGHILL FARM RD | | FORT MILL | SC | 29715-9784 | | D0550072786 | $34,062.40 |
| FLEXIBLE PRODUCTS CO | | 2600 AUBURN CT | | AUBURN HILLS | MI | 48326 | | D0550071685 | $255.50 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | DETROIT | MI | 48277-0233 | | D0550000610 | $0.00 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | DETROIT | MI | 48277-0233 | | D0550026215 | $0.00 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | DETROIT | MI | 48277-0233 | | D0550026216 | $0.00 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | DETROIT | MI | 48277-0233 | | D0550037907 | $0.00 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | DETROIT | MI | 48277-0233 | | D0550053144 | $0.00 |

Delphi Corporation
Plan Cure/Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | P.O. Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | DETROIT | MI | 48277-0233 | | D0550061154 | $0.00 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | DETROIT | MI | 48277-0233 | | D0550061155 | $0.00 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | DETROIT | MI | 48277-0233 | | D0550061156 | $0.00 |
| COLD HEADING COMPANY EFT | | PO BOX 77233 | | DETROIT | MI | 48277-0233 | | D0550061157 | $0.00 |
| ULTRAFORM INDUSTRIES INC | | 150 PEYERK CT | | ROMEO | MI | 48065-4903 | | D0550063631 | $2,525.40 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | BUFFALO | NY | 14210-1345 | | D0550003448 | $0.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | BUFFALO | NY | 14210-1345 | | D0550003502 | $0.00 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | BUFFALO | NY | 14210-1345 | | D0550049045 | $5,404.65 |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | BUFFALO | NY | 14210-1345 | | D0550063562 | $990.00 |
| ILLINOIS TOOL WORKS INC -- | | PO Box 75682 | | CHICAGO | IL | 60675-5682 | | D0550063493 | $2,488.32 |
| WESTERN CONSOLIDATED TECHNOLOGIES | | 700 WEST SWAGER DR | | FREMONT | IN | 46737 | | D0550000286 | $20.16 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | SAGINAW | MI | 48601-9623 | | D0550026218 | $0.00 |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | SAGINAW | MI | 48601-9623 | | D0550037279 | $0.00 |
| PBR COLUMBIA LLC PBR AUTOMOTIVE SOUTH CAROLINA | | 201 METROPOLITAN DR | | WEST COLUMBIA | SC | 29170 | | D0550069751 | $0.00 |
| DRAWFORM INC EFT ITW | | 500 FAIRVIEW | | ZEELAND | MI | 49464 | | D0550054837 | $2,560.73 |
| WHIRLAWAY TEXTILE SPINDLES EFT | | 720 SHILOH AVE | | WELLINGTON | OH | 44090 | | D0550025817 | $11,563.68 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550052267 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550052269 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550052270 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550057327 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550057547 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550061920 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550071870 | $0.00 |
| CLEVELAND DIE & MFG CO EFT | | 20303 FIRST ST | | MIDDLEBURG HEIGHTS | OH | 44130-2433 | | D0550072024 | $0.00 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | WARMINSTER | PA | 18974 | | D0550024176 | $0.00 |
| TOPCRAFT PRECISION MOLDERS EFT | | 301 IVYLAND RD | | WARMINSTER | PA | 18974 | | D0550036835 | $0.00 |
| MSC LAMINATES & COMPOSITES EFT | | 2200 E PRATT BLVD | | ELK GROVE VILLAGE | IL | 60007-5917 | | D0550056165 | $34,706.90 |
| OMIOTEK COIL SPRING CO EFT | | 833 N RIDGE AVE | | LOMBARD | IL | 60148-1235 | | D0550001068 | $7,946.40 |
| TDK CORPORATION OF AMERICA EFT | | 1221 BUSINESS CENTER DR | | MOUNT PROSPECT | IL | 60056 | | D0550007752 | $2,305.14 |
| WALCO CORP | | 1651 E SUTTER RD | | GLENSHAW | PA | 15116-1700 | | D0550063566 | $12,503.08 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | CHICAGO | IL | 60673 | | D0550016092 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | CHICAGO | IL | 60673 | | D0550016181 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | CHICAGO | IL | 60673 | | D0550035637 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | CHICAGO | IL | 60673 | | D0550055924 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | CHICAGO | IL | 60673 | | D0550056088 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | CHICAGO | IL | 60673 | | D0550057659 | $0.00 |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | CHICAGO | IL | 60673 | | D0550060333 | $0.00 |
| D&M CUSTOM INJECTION MOLDINGS | | 150 FRENCH RD | | BURLINGTON | IL | 60109 | | D0550038472 | $0.00 |
| GKN SINTER METALS EFT | | 112 Harding St | | WORCESTER | MA | 01604-5020 | | D0550025419 | $0.00 |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | HOLLAND | MI | 49424 | | D0550052198 | $2,499.34 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | BATESVILLE | IN | 47006 | | D0550003756 | $2,242.44 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | BATESVILLE | IN | 47006 | | D0550003757 | $173.87 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | BATESVILLE | IN | 47006 | | D0550059238 | $30,548.38 |
| BATESVILLE TOOL & DIE INC EFT | | 177 SIX PINE RANCH RD | | BATESVILLE | IN | 47006 | | D0550059254 | $23,167.44 |
| REGENCY PLASTICS-UBLY INC | | 4385 GARFIELD ST | | UBLY | MI | 48475 | | D0550063571 | $32,929.22 |
| MAYS CHEMICAL COMPANY INC EFT | | 5611 E 71ST ST | | INDIANAPOLIS | IN | 46220 | | D0550049105 | $0.00 |
| MAYS CHEMICAL COMPANY INC EFT | | 5611 E 71ST ST | | INDIANAPOLIS | IN | 46220 | | D0550053590 | $0.00 |
| SCHUNK GRAPHITE TECHNOLOGY INC | | W146 N9300 HELD DR | | MENOMONEE FALLS | WI | 53051 | | D0550000849 | $47,120.00 |
| SCHUNK GRAPHITE TECHNOLOGY INC | | W146 N9300 HELD DR | | MENOMONEE FALLS | WI | 53051 | | D0550004353 | $0.00 |

Delphi Corporation
Plan Cure/Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | P.O. Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| D & S MACHINE PRODUCTS INC | | 6965 US 50 W | | AURORA | IN | 47001 | | D0550003827 | $0.00 |
| D & S MACHINE PRODUCTS INC | | 6965 US 50 W | | AURORA | IN | 47001 | | D0550072276 | $514.64 |
| AMERICAN MOLDED PRODUCTS LLC | | 51734 FILOMENA DR | | SHELBY TWP | MI | 48315-2948 | | D0550063553 | $0.00 |
| AMERICAN MOLDED PRODUCTS LLC | | 51734 FILOMENA DR | | SHELBY TWP | MI | 48315-2948 | | D0550063555 | $0.00 |
| AMERICAN MOLDED PRODUCTS LLC | | 51734 FILOMENA DR | | SHELBY TWP | MI | 48315-2948 | | D0550079271 | $0.00 |
| SUMIDA AMERICA SALES CORPORATION | | 1251 N PLUM GROVE RD STE 150 | | SCHAUMBURG | IL | 60173-5603 | | D0550071880 | $14,760.00 |
| SUMIDA AMERICA SALES CORPORATION | | 1251 N PLUM GROVE RD STE 150 | | SCHAUMBURG | IL | 60173-5603 | | D0550071881 | $5,766.00 |
| SUMIDA AMERICA SALES CORPORATION | | 1251 N PLUM GROVE RD STE 150 | | SCHAUMBURG | IL | 60173-5603 | | D0550071883 | $8,742.00 |
| TRW VEHICLE SAFETY SYSTEMS DE | | LA BRECHA E 99 | | REYNOSA | TMS | 88730 | MX | D0550063668 | $0.00 |
| TRW VEHICLE SAFETY SYSTEMS DE | | LA BRECHA E 99 | | REYNOSA | TMS | 88730 | MX | D0550065343 | $0.00 |
| NSK CORPORATION | | 4200 GOSS RD | | ANN ARBOR | MI | 48105 | | D0550000604 | $0.00 |
| NSK CORPORATION | | 4200 GOSS RD | | ANN ARBOR | MI | 48105 | | D0550035460 | $21,170.52 |
| NSK CORPORATION | | 4200 GOSS RD | | ANN ARBOR | MI | 48105 | | D0550035462 | $34,011.90 |
| INTERMET CORPORATE EFT | | 301 COMMERCE ST STE 2901 | | FORT WORTH | TX | 76102 | | D0550079917 | $17,855.84 |
| MARCH COATINGS INC EFT | | 160 SUMMIT ST | | BRIGHTON | MI | 48116-1835 | | D0550024696 | $0.00 |
| MARCH COATINGS INC EFT | | 160 SUMMIT ST | | BRIGHTON | MI | 48116-1835 | | D0550074749 | $0.00 |
| ALCO INDUSTRIES INC | | 1088 N MAIN ST | | KILLBUCK | OH | 44637 | | D0550063525 | $324.00 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550024226 | $448.80 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550024430 | $3,151.75 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550025441 | $3,195.50 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550025442 | $1,436.80 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550034371 | $2,976.00 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550035661 | $10,425.67 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550036851 | $2,700.00 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550037534 | $3,998.40 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550050227 | $730.37 |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | DAYTON | OH | 45414-3466 | | D0550064725 | $2,376.00 |
| AUTOLIV ASP INC | | 1320 PACIFIC DR | | AUBURN HILLS | MI | 48326 | | D0550069746 | $0.00 |
| INTEC MEXICO LLC EFT | | 640 S VERMONT ST | | PALATINE | IL | 60067 | | D0550051281 | $0.00 |
| STEWART EFI NEW YORK LLC EFT | | 630 CENTRAL PARK AVE | | YONKERS | NY | 10704 | | D0550072398 | $0.00 |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | THOMASTON | CT | 6787 | | D0550036899 | $0.00 |
| STEWART EFI CONNECTICUT LLC | | 45 OLD WATERBURY RD | | THOMASTON | CT | 6787 | | D0550056832 | $0.00 |
| HYDRAFORCE INC | | 500 BARCLAY BLVD | | LINCOLNSHIRE | IL | 60069 | | D0550025041 | $183,002.70 |
| BOHN ALUMINUM | | 600 W MAIN | | BUTLER | IN | 46721-9604 | | D0550023945 | $577,482.49 |
| CONTINENTAL MIDLAND LLC | | 24000 S WESTERN AVE | | PARK FOREST | IL | 60466 | | D0550062100 | $0.00 |
| CONTINENTAL MIDLAND LLC | | 24000 S WESTERN AVE | | PARK FOREST | IL | 60466 | | D0550063908 | $19,606.45 |
| CONTINENTAL MIDLAND LLC | | 24000 S WESTERN AVE | | PARK FOREST | IL | 60466 | | D0550064334 | $8,775.00 |
| CONTINENTAL MIDLAND LLC | | 24000 S WESTERN AVE | | PARK FOREST | IL | 60466 | | D0550064579 | $0.00 |
| CONTINENTAL MIDLAND LLC | | 24000 S WESTERN AVE | | PARK FOREST | IL | 60466 | | D0550066104 | $1,597.16 |
| SATURN ELECTRONICS & ENG EFT INC | | 255 REX BLVD | | AUBURN HILLS | MI | 48326-2954 | | D0550058048 | $18,348.00 |
| WIRE PRODUCTS CO INC EFT | | 14601 INDUSTRIAL PARKWAY | | CLEVELAND | OH | 44135-4545 | | D0550001090 | $0.00 |
| COATS AMERICAN INC | | PO Box 60124 | | CHARLOTTE | NC | 28260 | | D0550063510 | $0.00 |
| COATS AMERICAN INC | | PO Box 60124 | | CHARLOTTE | NC | 28260 | | D0550063583 | $0.00 |
| COATS AMERICAN INC | | PO Box 60124 | | CHARLOTTE | NC | 28260 | | D0550063584 | $0.00 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | BROOKVILLE | OH | 45309-9247 | | D0550037955 | $0.00 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | BROOKVILLE | OH | 45309-9247 | | D0550071176 | $10,430.96 |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | BROOKVILLE | OH | 45309-9247 | | D0550076082 | $0.00 |
| RASSINI SA DE CV EFT | | 3502 THOMPSON RD | | EAGLE PASS | TX | 78852 | | D0550074600 | $16,158.78 |
| TOYOTA TSUSHO AMERICA INC | | 700 TRIPORT RD | | GEORGETOWN | KY | 40324 | | D0550003136 | $0.00 |
| TOYOTA TSUSHO AMERICA INC | | 700 TRIPORT RD | | GEORGETOWN | KY | 40324 | | D0550015751 | $0.00 |
| NATIONAL PLASTICS EFT ACQUISITION COMPANY LLC | | 5727 INDUSTRIAL RD | | FORT WAYNE | IN | 46825-5127 | | D0550075765 | $0.00 |
| NATIONAL PLASTICS EFT ACQUISITION COMPANY LLC | | 5727 INDUSTRIAL RD | | FORT WAYNE | IN | 46825-5127 | | D0550076069 | $0.00 |
| HILITE INTERNATIONAL EFT | | 1671 S BROADWAY ST | | CARROLLTON | TX | 75006 | | D0550076202 | $0.00 |
| HILITE INTERNATIONAL EFT | | 1671 S BROADWAY ST | | CARROLLTON | TX | 75006 | | D0550076203 | $0.00 |
| HILITE INTERNATIONAL EFT | | 1671 S BROADWAY ST | | CARROLLTON | TX | 75006 | | D0550076204 | $0.00 |
| HILITE INTERNATIONAL EFT | | 1671 S BROADWAY ST | | CARROLLTON | TX | 75006 | | D0550076205 | $0.00 |

Delphi Corporation
Plan Cure/Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | P.O. Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILITE INTERNATIONAL EFT | | 1671 S BROADWAY ST | | CARROLLTON | TX | 75006 | | D0550076206 | $0.00 |
| HILITE INTERNATIONAL EFT | | 1671 S BROADWAY ST | | CARROLLTON | TX | 75006 | | D0550076207 | $0.00 |
| HILITE INTERNATIONAL EFT | | 1671 S BROADWAY ST | | CARROLLTON | TX | 75006 | | D0550076208 | $369,259.79 |
| HILITE INTERNATIONAL EFT | | 1671 S BROADWAY ST | | CARROLLTON | TX | 75006 | | D0550076210 | $27,219.47 |
| AMBRAKE CORP | | 300 RING RD | | ELIZABETHTOWN | KY | 42701 | | D0550003833 | $0.00 |
| AMBRAKE CORP | | 300 RING RD | | ELIZABETHTOWN | KY | 42701 | | D0550035641 | $38,043.36 |
| AMBRAKE CORP | | 300 RING RD | | ELIZABETHTOWN | KY | 42701 | | D0550053874 | $35,542.51 |
| AMBRAKE CORP | | 300 RING RD | | ELIZABETHTOWN | KY | 42701 | | D0550061919 | $0.00 |
| AMBRAKE CORP | | 300 RING RD | | ELIZABETHTOWN | KY | 42701 | | D0550070426 | $9,804.47 |
| AMBRAKE CORP | | 300 RING RD | | ELIZABETHTOWN | KY | 42701 | | D0550070427 | $29,682.28 |
| KEY SAFETY RESTRAINT SYSTEMS INC | | 7000 19 MILE RD | | STERLING HEIGHTS | MI | 48314 | | D0550063542 | $5,099.16 |
| KEY SAFETY RESTRAINT SYSTEMS INC | | 7000 19 MILE RD | | STERLING HEIGHTS | MI | 48314 | | D0550063550 | $16,097.13 |
| KEY SAFETY RESTRAINT SYSTEMS INC | | 7000 19 MILE RD | | STERLING HEIGHTS | MI | 48314 | | D0550063580 | $0.00 |
| TOKICO INC USA | | 301 MAYDE DR | | BEREA | KY | 40403 | | D0550034118 | $854.95 |
| TOKICO INC USA | | 301 MAYDE DR | | BEREA | KY | 40403 | | D0550070275 | $42,886.55 |
| FLOYD MFG CO INC EFT | | 5 PASCO HILL RD | | CROMWELL | CT | 6416 | | D0550036839 | $0.00 |
| FLOYD MFG CO INC EFT | | 5 PASCO HILL RD | | CROMWELL | CT | 6416 | | D0550036840 | $0.00 |
| FLOYD MFG CO INC EFT | | 5 PASCO HILL RD | | CROMWELL | CT | 6416 | | D0550036841 | $0.00 |
| FLOYD MFG CO INC EFT | | 5 PASCO HILL RD | | CROMWELL | CT | 6416 | | D0550055357 | $0.00 |
| FLOYD MFG CO INC EFT | | 5 PASCO HILL RD | | CROMWELL | CT | 6416 | | D0550056296 | $0.00 |
| THOMSON FASTENERS INC EFT | | 290 4TH ST | | GANANOQUE | ON | K7G 2W9 | CA | D0550016245 | $0.00 |
| FALCON PLASTICS INC | | 129 FALCON ST | | LONDON | ON | N5W 4Z2 | CA | D0550065125 | $31,015.45 |
| OETIKER LTD EFT | | 203 DUFFERIN ST S | | ALLISTON | ON | L9R 1E9 | CA | D0550000550 | $0.00 |
| A BERGER PRECISION LTD EFT | | 28 REGAN RD | | BRAMPTON | ON | L7A 1A7 | CA | D0550015450 | $11,596.50 |
| A BERGER PRECISION LTD EFT | | 28 REGAN RD | | BRAMPTON | ON | L7A 1A7 | CA | D0550036358 | $39,397.50 |
| DYNAPLAS LTD EFT | | 380 PASSMORE AVE | | SCARBOROUGH | ON | M1V 4B4 | CA | D0550016332 | $0.00 |
| HASTECH INC EFT SUBS OF LINAMAR CORP | | 301 MASSEY RD | | GUELPH | ON | N1K 1B2 | CA | D0550064445 | $0.00 |
| DYNACAST CANADA INC | | 330 RUE AVRO | | POINTE-CLAIRE-DORVAL | PQ | H9R 5W5 | CA | D0550003647 | $2,008.34 |
| MECHANICAL SYSTEMS REMANUFACTU | | 1740 DREW RD STE 3 | | MISSISSAUGA | ON | L5S 1J6 | CA | D0550004468 | $7,039.20 |
| VOA CANADA INC | | 190 MACDONALD RD | | COLLINGWOOD | ON | L9Y 4N6 | CA | D0550063563 | $0.00 |
| AEF RUE JEAN MONNET | | RUE DU DOCTEUR DIETER HUNDT | | FAULQUEMONT | 57 | 57380 | FR | D0550037026 | $0.00 |
| AEF RUE JEAN MONNET | | RUE DU DOCTEUR DIETER HUNDT | | FAULQUEMONT | 57 | 57380 | FR | D0550054881 | $0.00 |
| AEF RUE JEAN MONNET | | RUE DU DOCTEUR DIETER HUNDT | | FAULQUEMONT | 57 | 57380 | FR | D0550075566 | $0.00 |
| SOC CLAUDEM | | ZONE INDUSTRIELLE DU TONNELIER | | BOUTIGNY PROUAIS | FR | 28410 | FR | D0550071954 | $414.00 |
| SFS INTEC AG | | ROSENBERGSAUSTRASSE 10 | | HEERBRUGG | SG | 9435 | CH | D0550071608 | $21,504.31 |
| SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | AUBURN HILLS | MI | 48326 | | D0550050642 | $1,797,866.10 |
| SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | AUBURN HILLS | MI | 48326 | | D0550056740 | $2,410.74 |
| SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | AUBURN HILLS | MI | 48326 | | D0550059168 | $363,238.73 |
| L&W INC | | 6201 HAGGERTY RD | | BELLEVILLE | MI | 48111 | | D0550063554 | $39,900.13 |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | ARNOLD | MO | 63010 | | D0550016147 | $311.04 |
| CUSTOMIZED TRANSPORTATION EFTINC | | 4110 N GRAND RIVER RD | | LANSING | MI | 48906 | | D0550053225 | $0.00 |
| DURA AUTOMOTIVE SYSTEMS EFT INC | | 310 PALMER PARK RD | | MANCELONA | MI | 49659 | | D0550001591 | $0.00 |
| AJAX ENGINEERED FASTENERS | | 82-88 MILLS RD. | | BRAESIDE | VI | 3195 | AU | D0550001374 | $0.00 |
| AJAX ENGINEERED FASTENERS | | 82-88 MILLS RD. | | BRAESIDE | VI | 3195 | AU | D0550050298 | $0.00 |
| AJAX ENGINEERED FASTENERS | | 82-88 MILLS RD. | | BRAESIDE | VI | 3195 | AU | D0550050299 | $0.00 |
| AJAX ENGINEERED FASTENERS | | 82-88 MILLS RD. | | BRAESIDE | VI | 3195 | AU | D0550050301 | $0.00 |
| AJAX ENGINEERED FASTENERS | | 82-88 MILLS RD. | | BRAESIDE | VI | 3195 | AU | D0550050302 | $0.00 |
| AJAX ENGINEERED FASTENERS | | 82-88 MILLS RD. | | BRAESIDE | VI | 3195 | AU | D0550050304 | $0.00 |
| LE JOINT FRANCAIS SNC | | 5 RUE AMPERE | | ST BRIEUC | FR | 22000 | FR | D0550069597 | $27,900.00 |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | DETROIT | MI | 48267-0868 | | D0550035931 | $56.76 |
| TRELLEBORG YSH INC | | 3247 SOLUTIONS CENTER | | CHICAGO | IL | 60677-0001 | | D0550076969 | $8,253.60 |
| METAL SEAL & PRODUCTS INC EFT | | PO BOX 92414-N | | CLEVELAND | OH | 44193 | | D0550054408 | $323.40 |
| METAL SEAL & PRODUCTS INC EFT | | PO BOX 92414-N | | CLEVELAND | OH | 44193 | | D0550056486 | $3,792.05 |
| METAL SEAL & PRODUCTS INC EFT | | PO BOX 92414-N | | CLEVELAND | OH | 44193 | | D0550070315 | $6,561.00 |
| METAL SEAL & PRODUCTS INC EFT | | PO BOX 92414-N | | CLEVELAND | OH | 44193 | | D0550070649 | $16,841.22 |

Delphi Corporation
Plan Cure/Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | P.O. Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| DYNAMETAL TECHNOLOGIES INC EFTATTN ACCOUNTS RECEIVALBE | | PO BOX 371-687M | | PITTSBURGH | PA | 15251 | | D0550005046 | $93.15 |
| DYNAMETAL TECHNOLOGIES INC EFTATTN ACCOUNTS RECEIVALBE | | PO BOX 371-687M | | PITTSBURGH | PA | 15251 | | D0550052908 | $1,260.00 |
| DAEWOO INTERNATIONAL CORP EFT | | 3000 TOWN CTR STE 407 | | SOUTHFIELD | MI | 48075 | | D0550026107 | $0.00 |
| DAEWOO INTERNATIONAL CORP EFT | | 3000 TOWN CTR STE 407 | | SOUTHFIELD | MI | 48075 | | D0550056577 | $0.00 |
| DAEWOO INTERNATIONAL CORP EFT | | 3000 TOWN CTR STE 407 | | SOUTHFIELD | MI | 48075 | | D0550056578 | $0.00 |
| DAEWOO INTERNATIONAL CORP EFT | | 3000 TOWN CTR STE 407 | | SOUTHFIELD | MI | 48075 | | D0550059049 | $0.00 |
| DAEWOO INTERNATIONAL CORP EFT | | 3000 TOWN CTR STE 407 | | SOUTHFIELD | MI | 48075 | | D0550074469 | $0.00 |
| DAEWOO INTERNATIONAL CORP EFT | | 3000 TOWN CTR STE 407 | | SOUTHFIELD | MI | 48075 | | D0550074576 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550003949 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550005029 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550016497 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550016498 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550023372 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550023951 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550024828 | $5,165.18 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550026138 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550026148 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550034302 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550036882 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550051714 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550051789 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550051791 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550053012 | $4,748.88 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550058818 | ($8,564.08) |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550065173 | $0.00 |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | MIAMISBURG | OH | 45342 | | D0550065174 | $0.00 |
| DJ/NYPRO | | 9 ZANE GREY ST | | EL PASO | TX | 79906 | | D0550025818 | $17,804.60 |
| SINTERMEX S A DE C V EFT | | ACCESO II MANZANA 3 NO 38 | | QUERETARO | QA | 76130 | MX | D0550025954 | $8,208.76 |
| ITAPSA S A DE C V EFT | | 4400 PRIME PKY | | MCHENRY | IL | 60050-7003 | | D0550071714 | $0.00 |
| ITAPSA S A DE C V EFT | | 4400 PRIME PKY | | MCHENRY | IL | 60050-7003 | | D0550071715 | $0.00 |
| VALEO ELECTRICAL SYSTEMS EFT MOTORS DIVISION | | 9 BUTTERFIELD TRL BLVD STE A | | EL PASO | TX | 79906 | | D0550016383 | $0.00 |
| LBQ FOUNDRY SA DE CV EFT | | COL FRACC BENITO JUAREZ | | QUERETARO | QRO | 76120 | MX | D0550025909 | $0.00 |
| LBQ FOUNDRY SA DE CV EFT | | COL FRACC BENITO JUAREZ | | QUERETARO | QRO | 76120 | MX | D0550025911 | $0.00 |
| CIE CELAYA SA DE CV EFT | | AV. NORTE CUATRO 100 | | CELAYA | GTO | 38010 | MX | D0550034195 | $0.00 |
| METAL POWDER PRODUCTS EFT MEXICO SR L C V | | ACCESO II MANZANA 3 NO 38 | | QUERETARO | QA | 76130 | MX | D0550025954 | $74,159.73 |
| MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | SAGINAW | MI | 48602-4742 | | D0550052938 | $0.00 |
| MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | SAGINAW | MI | 48602-4742 | | D0550054740 | $0.00 |
| MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | SAGINAW | MI | 48602-4742 | | D0550054742 | $0.00 |
| MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | SAGINAW | MI | 48602-4742 | | D0550054744 | $1,940.25 |
| MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | SAGINAW | MI | 48602-4742 | | D0550054758 | $0.00 |
| MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | SAGINAW | MI | 48602-4742 | | D0550054759 | $0.00 |
| MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | SAGINAW | MI | 48602-4742 | | D0550064168 | $0.00 |
| MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | SAGINAW | MI | 48602-4742 | | D0550070219 | $0.00 |
| SANLUIS RASSINI INTL INC EFT | | 14500 BECK RD | | PLYMOUTH | MI | 48170 | | D0550051254 | $0.00 |
| CERTIFIED TOOL & MANUFACTURING CORP | | 2000 HOOVER BLVD | | FRANKFORT | KY | 40601 | | D0550063557 | $10,348.60 |
| ATLANTIS PLASTICS INC | | 105 N TOWER RD | | ALAMO | TX | 78516 | | D0550063520 | $3,174.02 |
| ATLANTIS PLASTICS INC | | 105 N TOWER RD | | ALAMO | TX | 78516 | | D0550063546 | $5,873.12 |
| ATLANTIS PLASTICS INC | | 105 N TOWER RD | | ALAMO | TX | 78516 | | D0550063578 | $11,265.62 |
| ATLANTIS PLASTICS INC | | 105 N TOWER RD | | ALAMO | TX | 78516 | | D0550065126 | $1,668.90 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | LINCOLN | RI | 2865 | | D0550006602 | $19,642.50 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | LINCOLN | RI | 2865 | | D0550007623 | $18,720.00 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | LINCOLN | RI | 2865 | | D0550007624 | $10,296.00 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | LINCOLN | RI | 2865 | | D0550007625 | $12,176.97 |

Delphi Corporation
Plan Cure/Assumption Notice Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country | P.O. Number | Cure Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | LINCOLN | RI | 2865 | | D0550007626 | $5,900.00 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | LINCOLN | RI | 2865 | | D0550015433 | $5,625.00 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | LINCOLN | RI | 2865 | | D0550016155 | $2,500.00 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | LINCOLN | RI | 2865 | | D0550035650 | $22,299.17 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | LINCOLN | RI | 2865 | | D0550059604 | $38,517.60 |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | LINCOLN | RI | 2865 | | D0550073891 | $0.00 |
| BOSCH BRAKING SYSTEMS CORP EFT | | PO BOX 74806 | | CHICAGO | IL | 60694-4806 | | D0550072783 | $0.00 |
| PBR AUTOMOTIVE USA LLC EFT | | 10215 CANEEL DR | | KNOXVILLE | TN | 37931 | | D0550002912 | $158,225.59 |
| PBR AUTOMOTIVE USA LLC EFT | | 10215 CANEEL DR | | KNOXVILLE | TN | 37931 | | D0550003173 | $1,088,800.56 |
| PBR AUTOMOTIVE USA LLC EFT | | 10215 CANEEL DR | | KNOXVILLE | TN | 37931 | | D0550024649 | $1,605.38 |
| PBR AUTOMOTIVE USA LLC EFT | | 10215 CANEEL DR | | KNOXVILLE | TN | 37931 | | D0550035920 | $300,764.39 |
| PBR AUTOMOTIVE USA LLC EFT | | 10215 CANEEL DR | | KNOXVILLE | TN | 37931 | | D0550038367 | $801,953.28 |
| PBR AUTOMOTIVE USA LLC EFT | | 10215 CANEEL DR | | KNOXVILLE | TN | 37931 | | D0550055350 | $192,805.47 |
| PBR AUTOMOTIVE USA LLC EFT | | 10215 CANEEL DR | | KNOXVILLE | TN | 37931 | | D0550070574 | $102.97 |
| MIKRON TECHNOLOGY GROUP EFT | | 150 PARK CENTRE DR | | WEST HENRIETTA | NY | 14586 | | D0550054857 | $112,432.10 |