**EXHIBIT B**

| Account | Customer | Invoice | ate Invoic | PO Number | Part Number | Model | Qty | Unit price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4200 | DELPHI CHASSIS SYSTEMS | 114738 | 08/31/05 | 0550035641 | 51-A5427-17000 | DELTA TUNE | 288 | 29.184 | 8,404.99 |
| 4200 | DELPHI CHASSIS SYSTEMS | 114738 | 08/31/05 | 0550035641 | 51-A5427-27000 | DELTA TUNE | 288 | 29.184 | 8,404.99 |
| 4200 | DELPHI CHASSIS SYSTEMS | 115366 | 09/16/05 | 0550035641 | 51-A5427-17000 | DELTA TUNE | 96 | 29.184 | 2,801.66 |
| 4200 | DELPHI CHASSIS SYSTEMS | 115366 | 09/16/05 | 0550035641 | 51-A5427-27000 | DELTA TUNE | 96 | 29.184 | 2,801.66 |
| 4200 | DELPHI CHASSIS SYSTEMS | 115430 | 09/19/05 | 0550035641 | 51-A5427-17000 | DELTA TUNE | 192 | 29.184 | 5,603.33 |
| 4200 | DELPHI CHASSIS SYSTEMS | 115430 | 09/19/05 | 0550035641 | 51-A5427-27000 | DELTA TUNE | 192 | 29.184 | 5,603.33 |
| 4200 | DELPHI CHASSIS SYSTEMS | 115492 | 09/19/05 | 0550035641 | 51-A5427-17000 | DELTA TUNE | 384 | 29.184 | 11,206.66 |
| 4200 | DELPHI CHASSIS SYSTEMS | 115492 | 09/19/05 | 0550035641 | 51-A5427-27000 | DELTA TUNE | 384 | 29.184 | 11,206.66 |
| 4200 | DELPHI CHASSIS SYSTEMS | 115584 | 09/20/05 | 0550035641 | 51-A5427-17000 | DELTA TUNE | 96 | 29.184 | 2,801.66 |
| 4200 | DELPHI CHASSIS SYSTEMS | 115584 | 09/20/05 | 0550035641 | 51-A5427-27000 | DELTA TUNE | 96 | 29.184 | 2,801.66 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116075 | 09/30/05 | 0550035641 | 51-A5427-17000 | DELTA TUNE | 192 | 29.184 | 5,603.33 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116075 | 09/30/05 | 0550035641 | 51-A5427-27000 | DELTA TUNE | 192 | 29.184 | 5,603.33 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116125 | 10/03/05 | 0550035641 | 51-A5427-17000 | DELTA TUNE | 288 | 29.184 | 8,404.99 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116125 | 10/03/05 | 0550035641 | 51-A5427-27000 | DELTA TUNE | 288 | 29.184 | 8,404.99 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116141 | 09/30/05 | 0550035641 | 51-A5427-17000 | DELTA TUNE | 96 | 29.184 | 2,801.66 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116141 | 10/04/05 | 0550035641 | 51-A5427-27000 | DELTA TUNE | 96 | 29.184 | 2,801.66 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116187 | 10/04/05 | 0550035641 | 51-A5427-17000 | DELTA TUNE | 288 | 29.184 | 8,404.99 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116187 | 10/05/05 | 0550035641 | 51-A5427-27000 | DELTA TUNE | 288 | 29.184 | 8,404.99 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116196 | 10/05/05 | 0550035641 | 51-A5427-17000 | DELTA TUNE | 96 | 29.184 | 2,801.66 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116196 | 10/05/05 | 0550035641 | 51-A5427-27000 | DELTA TUNE | 96 | 29.184 | 2,801.66 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116269 | 10/06/05 | 0550035641 | 51-A5427-17000 | DELTA TUNE | 96 | 29.184 | 2,801.66 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116269 | 10/06/05 | 0550035641 | 51-A5427-27000 | DELTA TUNE | 96 | 29.184 | 2,801.66 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116324 | 10/07/05 | 0550035641 | 51-A5427-17000 | DELTA TUNE | 192 | 29.184 | 5,603.33 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116324 | 10/07/05 | 0550035641 | 51-A5427-27000 | DELTA TUNE | 192 | 29.184 | 5,603.33 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116381 | 10/10/05 | 0550035641 | 51-A5427-17000 | DELTA TUNE | 96 | 29.184 | 2,801.66 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116381 | 10/10/05 | 0550035641 | 51-A5427-27000 | DELTA TUNE | 96 | 29.184 | 2,801.66 |
| | | | | 0550035641 Total | | | | | 140,083.20 |
| 4200 | DELPHI CHASSIS SYSTEMS | 114982 | 09/07/05 | 0550070426 | P1-50095-27490 | GMT201 FRO | 360 | 5.47 | 1,969.20 |
| 4200 | DELPHI CHASSIS SYSTEMS | 115579 | 09/20/05 | 0550070426 | P1-50095-27490 | GMT201 FRO | 720 | 5.47 | 3,938.40 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116073 | 09/30/05 | 0550070426 | P1-50095-27490 | GMT201 FRO | 720 | 5.47 | 3,938.40 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116121 | 10/04/05 | 0550070426 | P1-50095-27490 | GMT201 FRO | 720 | 5.47 | 3,938.40 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116180 | 10/04/05 | 0550070426 | P1-50095-27490 | GMT201 FRO | 720 | 5.47 | 3,938.40 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116231 | 10/06/05 | 0550070426 | P1-50095-27490 | GMT201 FRO | 720 | 5.47 | 3,938.40 |
| | | | | 0550070426 Total | | | | | 21,661.20 |
| 4200 | DELPHI CHASSIS SYSTEMS | 114982 | 09/07/05 | 0550070427 | P1-50095-17490 | GMT201 FRO | 360 | 5.52 | 1,987.20 |
| 4200 | DELPHI CHASSIS SYSTEMS | 114982 | 09/07/05 | 0550070427 | P1-50095-57390 | GMT201 FRO | 720 | 5.52 | 3,974.40 |

| 4200 | DELPHI CHASSIS SYSTEMS | 115579 | 09/20/05 | 09/20/05 | 0550070427 | P1-50095-17490 | GMT201 FRO | 720 | 5.52 | 3,974.40 |
|---|---|---|---|---|---|---|---|---|---|---|
| 4200 | DELPHI CHASSIS SYSTEMS | 115579 | 09/20/05 | 09/20/05 | 0550070427 | P1-50095-57390 | GMT201 FRO | 1440 | 5.52 | 7,948.80 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116073 | 09/30/05 | 09/30/05 | 0550070427 | P1-50095-17490 | GMT201 FRO | 720 | 5.52 | 3,974.40 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116073 | 09/30/05 | 09/30/05 | 0550070427 | P1-50095-57390 | GMT201 FRO | 1440 | 5.52 | 7,948.80 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116121 | 10/04/05 | 10/04/05 | 0550070427 | P1-50095-17490 | GMT201 FRO | 720 | 5.52 | 3,974.40 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116121 | 10/04/05 | 10/04/05 | 0550070427 | P1-50095-57390 | GMT201 FRO | 1440 | 5.52 | 7,948.80 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116180 | 10/04/05 | 10/04/05 | 0550070427 | P1-50095-17490 | GMT201 FRO | 720 | 5.52 | 3,974.40 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116180 | 10/04/05 | 10/04/05 | 0550070427 | P1-50095-57390 | GMT201 FRO | 1440 | 5.52 | 7,948.80 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116231 | 10/06/05 | 10/06/05 | 0550070427 | P1-50095-17490 | GMT201 FRO | 720 | 5.52 | 3,974.40 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116231 | 10/06/05 | 10/06/05 | 0550070427 | P1-50095-57390 | GMT201 FRO | 1440 | 5.52 | 7,948.80 |
| | | | | | 0550070427 Total | | | | | 65,577.60 |
| 4200 | DELPHI CHASSIS SYSTEMS | 115367 | 09/16/05 | 09/16/05 | 0550053874 | 51-B3816-37001 | TUNER COUF | 880 | 34.233 | 30,125.04 |
| 4200 | DELPHI CHASSIS SYSTEMS | 115367 | 09/16/05 | 09/16/05 | 0550053874 | 51-B3816-47001 | TUNER COUF | 880 | 34.233 | 30,125.04 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116302 | 10/07/05 | 10/07/05 | 0550053874 | 51-B3816-37001 | TUNER COUF | 880 | 34.173 | 30,072.24 |
| 4200 | DELPHI CHASSIS SYSTEMS | 116302 | 10/07/05 | 10/07/05 | 0550053874 | 51-B3816-47001 | TUNER COUF | 880 | 34.173 | 30,072.24 |
| | | | | | 0550053874 Total | | | | | 120,394.56 |
| | | | | | Grand Total | | | | | 347,716.56 |



**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road, Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID114738 | 08/31/05 |

** PAGE   1 **

SOLD TO
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

SHIP TO
SPRING HILL LOC

1974 RIDGECREST DRIVE
DOCK #5

COLUMBIA TN 38401
CONVEYANCE ID

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 402 | | X | | 08/31/05 | 114738 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | SMITH BROS(SMBO) | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY / TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|
| 288 | 18079285                              4,090 # 51-A5427-17000   0550035641  REL  100 | 3   PCS71 | 29.184000 | C62 | 8404.99 |
| 288 | 18079286                              4,090 # 51-A5427-27000   0550035641  REL   97 | 3   PCS71 | 29.184000 | C62 | 8404.99 |
| 480 | 18084840                              5,011 # 51-A5420-17001   0550055081  REL   83 | 5   PCS71 | 23.686000 | C62 | 11369.28 |
| 480 | 18084841                              5,011 # 51-A5420-27001   0550055081  REL   82 | 5   PCS71 | 23.686000 | C62 | 11369.28 |
| 448 | 18086910                              5,988 # 51-A6035-17002   0550069047  REL   34 | 4   PCS71 | 26.088000 | C62 | 11687.42 |
| 448 | 18086911                              5,988 # 51-A6035-27002   0550069047  REL   33 | 4   PCS71 | 26.088000 | C62 | 11687.42 |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE          ORIGINAL

| TOTAL | 62923.38 |
|---|---|
| | US DOLLARS |



**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road, Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID115366 | 09/16/05 |

** PAGE 1 **

SOLD TO
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

SHIP TO
SPRING HILL LOC

1974 RIDGECREST DRIVE
DOCK #5

COLUMBIA TN 38401
CONVEYANCE ID

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 402 | | X | | 09/15/05 | 115366 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | SMITH BROS(SMBO) | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 96 | 18079285 | 1 | PCS71 | 29.184000 | C62 | |
| | 1,363 # | | | | | 2801.66 |
| | 51-A5427-17000  0550035641 | | | | | |
| | REL 102 | | | | | |
| 96 | 18079286 | 1 | PCS71 | 29.184000 | C62 | |
| | 1,363 # | | | | | 2801.66 |
| | 51-A5427-27000  0550035641 | | | | | |
| | REL 99 | | | | | |
| 576 | 18084840 | 6 | PCS71 | 23.686000 | C62 | |
| | 6,013 # | | | | | 13643.14 |
| | 51-A5420-17001  0550055081 | | | | | |
| | REL 85 | | | | | |
| 576 | 18084841 | 6 | PCS71 | 23.686000 | C62 | |
| | 6,013 # | | | | | 13643.14 |
| | 51-A5420-27001  0550055081 | | | | | |
| | REL 84 | | | | | |
| 560 | 18086910 | 5 | PCS71 | 26.088000 | C62 | |
| | 7,485 # | | | | | 14609.28 |
| | 51-A6035-17002  0550069047 | | | | | |
| | REL 36 | | | | | |
| 560 | 18086911 | 5 | PCS71 | 26.088000 | C62 | |
| | 7,485 # | | | | | 14609.28 |
| | 51-A6035-27002  0550069047 | | | | | |
| | REL 35 | | | | | |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE     ORIGINAL

| TOTAL | 62108.16 |
|---|---|
| | US DOLLARS |

# akebono

**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road,  Elizabethtown, KY.  42701
Phone: 270-737-4906   Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID115366 | 09/16/05 |

** PAGE   1 **

SOLD TO
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

SHIP TO
SPRING HILL LOC

1974 RIDGECREST DRIVE
DOCK #5

COLUMBIA TN 38401
CONVEYANCE ID

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 402 | | X | | 09/15/05 | 115366 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | SMITH BROS (SMBO) | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT / WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 96 | 18079285 <br> 1,363 # <br> 51-A5427-17000  0550035641 <br><br> REL  102 | 1 | PCS71 | 29.184000 | C62 | 2801.66 |
| 96 | 18079286 <br> 1,363 # <br> 51-A5427-27000  0550035641 <br><br> REL  99 | 1 | PCS71 | 29.184000 | C62 | 2801.66 |
| 576 | 18084840 <br> 6,013 # <br> 51-A5420-17001  0550055081 <br><br> REL  85 | 6 | PCS71 | 23.686000 | C62 | 13643.14 |
| 576 | 18084841 <br> 6,013 # <br> 51-A5420-27001  0550055081 <br><br> REL  84 | 6 | PCS71 | 23.686000 | C62 | 13643.14 |
| 560 | 18086910 <br> 7,485 # <br> 51-A6035-17002  0550069047 <br><br> REL  36 | 5 | PCS71 | 26.088000 | C62 | 14609.28 |
| 560 | 18086911 <br> 7,485 # <br> 51-A6035-27002  0550069047 <br><br> REL  35 | 5 | PCS71 | 26.088000 | C62 | 14609.28 |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE               ORIGINAL

| TOTAL | 62108.16 |
|---|---|
| | US DOLLARS |



**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road,  Elizabethtown, KY.  42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID115430 | 09/19/05 |

** PAGE   1 **

SOLD TO
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

SHIP TO
SPRING HILL LOC

1974 RIDGECREST DRIVE
DOCK #5

COLUMBIA TN 38401
CONVEYANCE ID

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 402 | | X | | 09/16/05 | 115430 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | SMITH BROS(SMBO) | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY / TYPE | UNIT PRICE / UM | AMOUNT |
|---|---|---|---|---|
| 192 | 18079285 <br> 2,726 # <br> 51-A5427-17000  0550035641 <br><br> REL  102 | 2    PCS71 | 29.184000 C62 | 5603.33 |
| 192 | 18079286 <br> 2,726 # <br> 51-A5427-27000  0550035641 <br><br> REL   99 | 2    PCS71 | 29.184000 C62 | 5603.33 |
| 576 | 18084840 <br> 6,013 # <br> 51-A5420-17001  0550055081 <br><br> REL   85 | 6    PCS71 | 23.686000 C62 | 13643.14 |
| 576 | 18084841 <br> 6,013 # <br> 51-A5420-27001  0550055081 <br><br> REL   84 | 6    PCS71 | 23.686000 C62 | 13643.14 |
| 336 | 18086910 <br> 4,491 # <br> 51-A6035-17002  0550069047 <br><br> REL   36 | 3    PCS71 | 26.088000 C62 | 8765.57 |
| 336 | 18086911 <br> 4,491 # <br> 51-A6035-27002  0550069047 <br><br> REL   35 | 3    PCS71 | 26.088000 C62 | 8765.57 |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE          ORIGINAL

| TOTAL | 56024.08 US DOLLARS |
|---|---|

# akebono

**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road,  Elizabethtown, KY.  42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID115492 | 09/19/05 |

** PAGE   1 **

**SOLD TO**
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

**SHIP TO**
SPRING HILL LOC

1974 RIDGECREST DRIVE
DOCK #5

COLUMBIA TN 38401
CONVEYANCE ID

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 402 | | X | | 09/17/05 | 115492 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | SMITH BROS(SMBO) | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT / WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 384 | 18079285                    5,453 #  51-A5427-17000   0550035641  REL   102 | 4 | PCS71 | 29.184000 | C62 | 11206.66 |
| 384 | 18079286                    5,453 #  51-A5427-27000   0550035641  REL   99 | 4 | PCS71 | 29.184000 | C62 | 11206.66 |
| 768 | 18084840                    8,018 #  51-A5420-17001   0550055081  REL   85 | 8 | PCS71 | 23.686000 | C62 | 18190.85 |
| 768 | 18084841                    8,018 #  51-A5420-27001   0550055081  REL   84 | 8 | PCS71 | 23.686000 | C62 | 18190.85 |
| 224 | 18086910                    2,994 #  51-A6035-17002   0550069047  REL   36 | 2 | PCS71 | 26.088000 | C62 | 5843.71 |
| 224 | 18086911                    2,994 #  51-A6035-27002   0550069047  REL   35 | 2 | PCS71 | 26.088000 | C62 | 5843.71 |

We hereby certify that these goods were produced in compliance with all applicable requirements of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE            ORIGINAL

| TOTAL | 70482.44 |
|---|---|
| | US DOLLARS |



**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road, Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID115584 | 09/20/05 |

** PAGE   1 **

SOLD TO
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

SHIP TO
SPRING HILL LOC

1974 RIDGECREST DRIVE
DOCK #5

COLUMBIA TN 38401
CONVEYANCE ID

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 402 | | X | | 09/19/05 | 115584 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | SMITH BROS(SMBO) | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY / TYPE | UNIT PRICE / U/M | AMOUNT |
|---|---|---|---|---|
| 96 | 18079285<br>1,363 #<br>51-A5427-17000  0550035641<br><br>REL  102 | 1   PCS71 | 29.184000 C62 | 2801.66 |
| 96 | 18079286<br>1,363 #<br>51-A5427-27000  0550035641<br><br>REL   99 | 1   PCS71 | 29.184000 C62 | 2801.66 |
| 384 | 18084840<br>4,009 #<br>51-A5420-17001  0550055081<br><br>REL   85 | 4   PCS71 | 23.686000 C62 | 9095.42 |
| 384 | 18084841<br>4,009 #<br>51-A5420-27001  0550055081<br><br>REL   84 | 4   PCS71 | 23.686000 C62 | 9095.42 |
| 448 | 18086910<br>5,988 #<br>51-A6035-17002  0550069047<br><br>REL   36 | 4   PCS71 | 26.088000 C62 | 11687.42 |
| 448 | 18086911<br>5,988 #<br>51-A6035-27002  0550069047<br><br>REL   35 | 4   PCS71 | 26.088000 C62 | 11687.42 |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
   NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
   PRICES SUBJECT TO CHANGE WITHOUT NOTICE          ORIGINAL

| TOTAL | 47169.00 |
|---|---|
| | US DOLLARS |



**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road, Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID116075 | 09/30/05 |

\*\*  PAGE   1  \*\*

SOLD TO
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

SHIP TO
SPRING HILL LOC

1974 RIDGECREST DRIVE
DOCK #5

COLUMBIA TN 38401
CONVEYANCE ID 399507

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 402 | | X | | 09/30/05 | 116075 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | GORNO TRUCKING | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT / WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 192 | 18079285            2,726 # | 2 | PCS71 | 29.184000 | C | 5603.33 |
| | 51-A5427-17000   0550035641 | | | | | |
| | REL  104 | | | | | |
| 192 | 18079286            2,726 # | 2 | PCS71 | 29.184000 | C | 5603.33 |
| | 51-A5427-27000   0550035641 | | | | | |
| | REL  101 | | | | | |
| 1056 | 18084840           11,025 # | 11 | PCS71 | 23.686000 | C | 25012.42 |
| | 51-A5420-17001   0550055081 | | | | | |
| | REL  87 | | | | | |
| 1056 | 18084841           11,025 # | 11 | PCS71 | 23.686000 | C | 25012.42 |
| | 51-A5420-27001   0550055081 | | | | | |
| | REL  86 | | | | | |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
  NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
  PRICES SUBJECT TO CHANGE WITHOUT NOTICE        ORIGINAL

| TOTAL | 61231.50 |
|---|---|
| | US DOLLARS |

# akebono

**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road, Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID116141 | 09/30/05 |

** PAGE   1 **

**SOLD TO**
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

**SHIP TO**
SPRING HILL LOC

1974 RIDGECREST DRIVE
DOCK #5

COLUMBIA TN 38401
CONVEYANCE ID

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 402 | | X | | 09/30/05 | 116141 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | GORNO TRUCKING | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT / WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 96 | 18079285 | 1 | PCS71 | 29.184000 | C62 | |
| | 1,363 # | | | | | 2801.66 |
| | 51-A5427-17000   0550035641 | | | | | |
| | REL  104 | | | | | |
| 96 | 18079286 | 1 | PCS71 | 29.184000 | C62 | |
| | 1,363 # | | | | | 2801.66 |
| | 51-A5427-27000   0550035641 | | | | | |
| | REL  101 | | | | | |
| 672 | 18084840 | 7 | PCS71 | 23.686000 | C62 | |
| | 7,016 # | | | | | 15916.99 |
| | 51-A5420-17001   0550055081 | | | | | |
| | REL  87 | | | | | |
| 672 | 18084841 | 7 | PCS71 | 23.686000 | C62 | |
| | 7,016 # | | | | | 15916.99 |
| | 51-A5420-27001   0550055081 | | | | | |
| | REL  86 | | | | | |
| 224 | 18086910 | 2 | PCS71 | 26.088000 | C62 | |
| | 2,994 # | | | | | 5843.71 |
| | 51-A6035-17002   0550069047 | | | | | |
| | REL  38 | | | | | |
| 224 | 18086911 | 2 | PCS71 | 26.088000 | C62 | |
| | 2,994 # | | | | | 5843.71 |
| | 51-A6035-27002   0550069047 | | | | | |
| | REL  37 | | | | | |

We hereby certify that these goods were produced in compliance with all applicable requirements of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE          ORIGINAL

| TOTAL | 49124.72 US DOLLARS |
|---|---|

# **akebono**

AKEBONO BRAKE
ELIZABETHTOWN PLANT
300 Ring Road,  Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID116125 | 10/03/05 |

**   PAGE    1 **

**SOLD TO**
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

**SHIP TO**
SPRING HILL LOC

1974 RIDGECREST DRIVE
DOCK #5

COLUMBIA TN 38401
CONVEYANCE ID

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 402 | | X | | 10/01/05 | 116125 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | GORNO TRUCKING | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 288 | 18079285<br>4,090 #<br>51-A5427-17000  0550035641<br><br>REL  104 | 3 | PCS71 | 29.184000 | C62 | 8404.99 |
| 288 | 18079286<br>4,090 #<br>51-A5427-27000  0550035641<br><br>REL  101 | 3 | PCS71 | 29.184000 | C62 | 8404.99 |
| 864 | 18084840<br>9,020 #<br>51-A5420-17001  0550055081<br><br>REL  87 | 9 | PCS71 | 23.686000 | C62 | 20464.70 |
| 864 | 18084841<br>9,020 #<br>51-A5420-27001  0550055081<br><br>REL  86 | 9 | PCS71 | 23.686000 | C62 | 20464.70 |
| 112 | 18086910<br>1,497 #<br>51-A6035-17002  0550069047<br><br>REL  38 | 1 | PCS71 | 26.088000 | C62 | 2921.86 |
| 112 | 18086911<br>1,497 #<br>51-A6035-27002  0550069047<br><br>REL  37 | 1 | PCS71 | 26.088000 | C62 | 2921.86 |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE          ORIGINAL

| TOTAL | 63583.10 |
|---|---|
| | US DOLLARS |

# akebono

**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road,  Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID116187 | 10/04/05 |

** PAGE   1 **

**SOLD TO**
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

**SHIP TO**
SPRING HILL LOC

1974 RIDGECREST DRIVE
DOCK #5

COLUMBIA TN 38401
CONVEYANCE ID

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 402 | | X | | 10/03/05 | 116187 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | GORNO TRUCKING | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 288 | 18079285 | 3 | PCS71 | 29.184000 | C62 | |
| | 4,090 # | | | | | 8404.99 |
| | 51-A5427-17000  0550035641 | | | | | |
| | REL  104 | | | | | |
| 288 | 18079286 | 3 | PCS71 | 29.184000 | C62 | |
| | 4,090 # | | | | | 8404.99 |
| | 51-A5427-27000  0550035641 | | | | | |
| | REL  101 | | | | | |
| 576 | 18084840 | 6 | PCS71 | 23.686000 | C62 | |
| | 6,013 # | | | | | 13643.14 |
| | 51-A5420-17001  0550055081 | | | | | |
| | REL  87 | | | | | |
| 576 | 18084841 | 6 | PCS71 | 23.686000 | C62 | |
| | 6,013 # | | | | | 13643.14 |
| | 51-A5420-27001  0550055081 | | | | | |
| | REL  86 | | | | | |
| 224 | 18086910 | 2 | PCS71 | 26.088000 | C62 | |
| | 2,994 # | | | | | 5843.71 |
| | 51-A6035-17002  0550069047 | | | | | |
| | REL  38 | | | | | |
| 224 | 18086911 | 2 | PCS71 | 26.088000 | C62 | |
| | 2,994 # | | | | | 5843.71 |
| | 51-A6035-27002  0550069047 | | | | | |
| | REL  37 | | | | | |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
  NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
  PRICES SUBJECT TO CHANGE WITHOUT NOTICE                **ORIGINAL**

| TOTAL | 55783.68 |
|---|---|
| | US DOLLARS |

# akebono

AKEBONO BRAKE
ELIZABETHTOWN PLANT
300 Ring Road,  Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID116196 | 10/05/05 |

** PAGE   1 **

SOLD TO
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

SHIP TO
SPRING HILL LOC

1974 RIDGECREST DRIVE
DOCK #5

COLUMBIA TN 38401
CONVEYANCE ID

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT PP&INV COE PPD | DATE SHIPPED | SHIPPER NO. |
|---|---|---|---|---|---|
| 174899146 | ELIZABETHTOWN, KY | 4200 402 | X | 10/04/05 | 116196 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | GORNO TRUCKING | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT / WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY TYPE | UNIT PRICE U/M | AMOUNT |
|---|---|---|---|---|
| 96 | 18079285  1,363 #  51-A5427-17000  0550035641  REL 104 | 1 PCS71 | 29.184000 C62 | 2801.66 |
| 96 | 18079286  1,363 #  51-A5427-27000  0550035641  REL 101 | 1 PCS71 | 29.184000 C62 | 2801.66 |
| 480 | 18084840  5,011 #  51-A5420-17001  0550055081  REL 87 | 5 PCS71 | 23.686000 C62 | 11369.28 |
| 480 | 18084841  5,011 #  51-A5420-27001  0550055081  REL 86 | 5 PCS71 | 23.686000 C62 | 11369.28 |
| 448 | 18086910  5,988 #  51-A6035-17002  0550069047  REL 38 | 4 PCS71 | 26.088000 C62 | 11687.42 |
| 448 | 18086911  5,988 #  51-A6035-27002  0550069047  REL 37 | 4 PCS71 | 26.088000 C62 | 11687.42 |

We hereby certify that these goods were produced in compliance with all applicable requirements of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders of the United States Department of Labor issued under section 14 thereof.
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE     ORIGINAL

| TOTAL | 51716.72 US DOLLARS |
|---|---|

# akebono

**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road,  Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID116269 | 10/06/05 |

** PAGE   1 **

**SOLD TO**
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

**SHIP TO**
SPRING HILL LOC

1974 RIDGECREST DRIVE
DOCK #5

COLUMBIA TN 38401
CONVEYANCE ID 203288

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 402 | | X | | 10/05/05 | 116269 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | GORNO TRUCKING | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 96 | 18079285 | 1 | PCS71 | 29.184000 | C62 | |
| | 1,363 # | | | | | 2801.66 |
| | 51-A5427-17000   0550035641 | | | | | |
| | REL   105 | | | | | |
| 96 | 18079286 | 1 | PCS71 | 29.184000 | C62 | |
| | 1,363 # | | | | | 2801.66 |
| | 51-A5427-27000   0550035641 | | | | | |
| | REL   102 | | | | | |
| 768 | 18084840 | 8 | PCS71 | 23.686000 | C62 | |
| | 8,018 # | | | | | 18190.85 |
| | 51-A5420-17001   0550055081 | | | | | |
| | REL   88 | | | | | |
| 768 | 18084841 | 8 | PCS71 | 23.686000 | C62 | |
| | 8,018 # | | | | | 18190.85 |
| | 51-A5420-27001   0550055081 | | | | | |
| | REL   87 | | | | | |
| 336 | 18086910 | 3 | PCS71 | 26.088000 | C62 | |
| | 4,491 # | | | | | 8765.57 |
| | 51-A6035-17002   0550069047 | | | | | |
| | REL   39 | | | | | |
| 336 | 18086911 | 3 | PCS71 | 26.088000 | C62 | |
| | 4,491 # | | | | | 8765.57 |
| | 51-A6035-27002   0550069047 | | | | | |
| | REL   38 | | | | | |

We hereby certify that these goods were produced in compliance with all applicable requirements of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE                    ORIGINAL

| TOTAL | 59516.16 |
|---|---|
| | US DOLLARS |

# akebono

**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road,  Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID116324 | 10/07/05 |

** PAGE   1 **

**SOLD TO**
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

**SHIP TO**
SPRING HILL LOC

1974 RIDGECREST DRIVE
DOCK #5

COLUMBIA TN 38401
CONVEYANCE ID

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO. |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 402 | | X | | 10/06/05 | 116324 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | GORNO TRUCKING | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT WORK ORDER NO. - CUSTOMER ORDER NO | | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|---|
| 192 | 18079285 | 2,726 # | 2 | PCS71 | 29.184000 | C62 | 5603.33 |
| | 51-A5427-17000   0550035641 | | | | | | |
| | REL  105 | | | | | | |
| 192 | 18079286 | 2,726 # | 2 | PCS71 | 29.184000 | C62 | 5603.33 |
| | 51-A5427-27000   0550035641 | | | | | | |
| | REL  102 | | | | | | |
| 768 | 18084840 | 8,018 # | 8 | PCS71 | 23.686000 | C62 | 18190.85 |
| | 51-A5420-17001   0550055081 | | | | | | |
| | REL  88 | | | | | | |
| 768 | 18084841 | 8,018 # | 8 | PCS71 | 23.686000 | C62 | 18190.85 |
| | 51-A5420-27001   0550055081 | | | | | | |
| | REL  87 | | | | | | |
| 336 | 18086910 | 4,491 # | 3 | PCS71 | 26.088000 | C62 | 8765.57 |
| | 51-A6035-17002   0550069047 | | | | | | |
| | REL  39 | | | | | | |
| 336 | 18086911 | 4,491 # | 3 | PCS71 | 26.088000 | C62 | 8765.57 |
| | 51-A6035-27002   0550069047 | | | | | | |
| | REL  38 | | | | | | |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE            ORIGINAL

| TOTAL | 65119.50 US DOLLARS |
|---|---|

# akebono

AKEBONO BRAKE
ELIZABETHTOWN PLANT
300 Ring Road,  Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID116381 | 10/10/05 |

** PAGE 1 **

SOLD TO
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

SHIP TO
SPRING HILL LOC

1974 RIDGECREST DRIVE
DOCK #5

COLUMBIA TN 38401
CONVEYANCE ID

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 402 | | X | | 10/07/05 | 116381 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | GORNO TRUCKING | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 96 | 18079285 | 1 | PCS71 | 29.184000 | C62 | |
| | 1,363 # | | | | | 2801.66 |
| | 51-A5427-17000  0550035641 | | | | | |
| | REL  105 | | | | | |
| 96 | 18079286 | 1 | PCS71 | 29.184000 | C62 | |
| | 1,363 # | | | | | 2801.66 |
| | 51-A5427-27000  0550035641 | | | | | |
| | REL  102 | | | | | |
| 672 | 18084840 | 7 | PCS71 | 23.686000 | C62 | |
| | 7,016 # | | | | | 15916.99 |
| | 51-A5420-17001  0550055081 | | | | | |
| | REL  88 | | | | | |
| 672 | 18084841 | 7 | PCS71 | 23.686000 | C62 | |
| | 7,016 # | | | | | 15916.99 |
| | 51-A5420-27001  0550055081 | | | | | |
| | REL  87 | | | | | |
| 448 | 18086910 | 4 | PCS71 | 26.088000 | C62 | |
| | 5,988 # | | | | | 11687.42 |
| | 51-A6035-17002  0550069047 | | | | | |
| | REL  39 | | | | | |
| 448 | 18086911 | 4 | PCS71 | 26.088000 | C62 | |
| | 5,988 # | | | | | 11687.42 |
| | 51-A6035-27002  0550069047 | | | | | |
| | REL  38 | | | | | |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION  REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE                    ORIGINAL

| TOTAL | 60812.14 US DOLLARS |
|---|---|

# akebono

**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road,  Elizabethtown, KY.  42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID114982 | 09/07/05 |

** PAGE   1 **

| SOLD TO | SHIP TO |
|---|---|
| DELPHI CHASSIS SYSTEMS | DELPHI CHASSIS SYSTEMS |
| DAS DISBURSEMENTS CENTER | (NEEDMORE) |
| P.O. BOX 436040 | 3100 NEEDMORE ROAD |
| | DOCK 101 |
| PONTIAC, MI 48343-6040 | |
| USA | DAYTON OH 45414 USA |
| | CONVEYANCE ID 430242 |

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 204 | | X | | 09/07/05 | 114982 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | ARNOLD TRANSPORTATION | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY   TYPE | UNIT PRICE   U/M | AMOUNT |
|---|---|---|---|---|
| 4320 | 18087397 | | 5.520000 C62 | |
| | 4,320 # | | | 23846.40 |
| | P1-50117-57390  0550065882 | | | |
| | REL  45 | | | |
| 2160 | 18087398 | 6   PLT90 | 5.520000 C62 | |
| | 2,160 # | | | 11923.20 |
| | P1-50117-17490  0550065882 | | | |
| | REL  43 | | | |
| 2160 | 18087399 | | 5.520000 C62 | |
| | 2,160 # | | | 11923.20 |
| | P1-50117-27490  0550065882 | | | |
| | REL  44 | | | |
| 720 | 18088455 | | 5.520000 C62 | |
| | 720 # | | | 3974.40 |
| | P1-50095-57390  0550070427 | | | |
| | REL  33 | | | |
| 360 | 18088456 | 1   PLT90 | 5.520000 C62 | |
| | 360 # | | | 1987.20 |
| | P1-50095-17490  0550070427 | | | |
| | REL  34 | | | |
| 360 | 18088457 | | 5.470000 C62 | |
| | 360 # | | | 1969.20 |
| | P1-50095-27490  0550070426 | | | |
| | REL  33 | | | |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE.    ORIGINAL

| TOTAL | 55623.60 US DOLLARS |
|---|---|



**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road, Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID115579 | 09/20/05 |

** PAGE  1 **

SOLD TO
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

SHIP TO
DELPHI CHASSIS SYSTEMS
(NEEDMORE)
3100 NEEDMORE ROAD
DOCK 101

DAYTON OH 45414 USA
CONVEYANCE ID 430242

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO. |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 204 | | X | | 09/20/05 | 115579 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | ARNOLD TRANSPORTATION | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT / WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 1440 | 18087397 | | | 5.520000 | C62 | 7948.80 |
| | 1,440 # | | | | | |
| | P1-50117-57390  0550065882 | | | | | |
| | REL 43 | | | | | |
| 720 | 18087398 | 2 | PLT90 | 5.520000 | C62 | 3974.40 |
| | 720 # | | | | | |
| | P1-50117-17490  0550065882 | | | | | |
| | REL 44 | | | | | |
| 720 | 18087399 | | | 5.520000 | C62 | 3974.40 |
| | 720 # | | | | | |
| | P1-50117-27490  0550065882 | | | | | |
| | REL 44 | | | | | |
| 1440 | 18088455 | | | 5.520000 | C62 | 7948.80 |
| | 1,440 # | | | | | |
| | P1-50095-57390  0550070427 | | | | | |
| | REL 34 | | | | | |
| 720 | 18088456 | 2 | PLT90 | 5.520000 | C62 | 3974.40 |
| | 720 # | | | | | |
| | P1-50095-17490  0550070427 | | | | | |
| | REL 35 | | | | | |
| 720 | 18088457 | | | 5.470000 | C62 | 3938.40 |
| | 720 # | | | | | |
| | P1-50095-27490  0550070426 | | | | | |
| | REL 34 | | | | | |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE        ORIGINAL

| TOTAL | 31759.20 |
|---|---|
| | US DOLLARS |

# akebono

**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road, Elizabethtown, KY 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID116073 | 09/30/05 |

** PAGE 1 **

**SOLD TO**
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

**SHIP TO**
DELPHI CHASSIS SYSTEMS
(NEEDMORE)
3100 NEEDMORE ROAD
DOCK 101

DAYTON OH 45414 USA
CONVEYANCE ID 330332

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 204 | | X | | 09/30/05 | 116073 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | ARNOLD TRANSPORTATION | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT<br>WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 2880 | 18087397<br>　　　　　　　　　2,880 #<br>P1-50117-57390  0550065882<br><br>REL 43 | | | 5.520000 | C62 | 15897.60 |
| 1440 | 18087398<br>　　　　　　　　　1,440 #<br>P1-50117-17490  0550065882<br><br>REL 46 | 4 | PLT90 | 5.520000 | C62 | 7948.80 |
| 1440 | 18087399<br>　　　　　　　　　1,440 #<br>P1-50117-27490  0550065882<br><br>REL 42 | | | 5.520000 | C62 | 7948.80 |
| 1440 | 18088455<br>　　　　　　　　　1,440 #<br>P1-50095-57390  0550070427<br><br>REL 36 | | | 5.520000 | C62 | 7948.80 |
| 720 | 18088456<br>　　　　　　　　　720 #<br>P1-50095-17490  0550070427<br><br>REL 37 | 2 | PLT90 | 5.520000 | C62 | 3974.40 |
| 720 | 18088457<br>　　　　　　　　　720 #<br>P1-50095-27490  0550070426<br><br>REL 36 | | | 5.470000 | C62 | 3938.40 |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE        ORIGINAL

| TOTAL | 47656.80 |
|---|---|
| | US DOLLARS |



**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road,  Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID116121 | 10/04/05 |

** PAGE   1 **

| SOLD TO | SHIP TO |
|---|---|
| DELPHI CHASSIS SYSTEMS | DELPHI CHASSIS SYSTEMS |
| DAS DISBURSEMENTS CENTER | (NEEDMORE) |
| P.O. BOX 436040 | 3100 NEEDMORE ROAD |
|  | DOCK 101 |
| PONTIAC, MI 48343-6040 |  |
| USA | DAYTON OH 45414 USA |
|  | CONVEYANCE ID 430242 |

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
|  |  |  | PP&INV | COE | PPD |  |  |
| 174899146 | ELIZABETHTOWN, KY | 4200 204 |  | X |  | 10/03/05 | 116121 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
|  | ARNOLD TRANSPORTATION | NET 30 |  |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT / WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 2880 | 18087397 |  |  | 5.520000 | C62 |  |
|  | 2,880 # |  |  |  |  | 15897.60 |
|  | P1-50117-57390  0550065882 |  |  |  |  |  |
|  | REL  44 |  |  |  |  |  |
| 1440 | 18087398 | 4 | PLT90 | 5.520000 | C62 |  |
|  | 1,440 # |  |  |  |  | 7948.80 |
|  | P1-50117-17490  0550065882 |  |  |  |  |  |
|  | REL  42 |  |  |  |  |  |
| 1440 | 18087399 |  |  | 5.520000 | C62 |  |
|  | 1,440 # |  |  |  |  | 7948.80 |
|  | P1-50117-27490  0550065882 |  |  |  |  |  |
|  | REL  42 |  |  |  |  |  |
| 1440 | 18088455 |  |  | 5.520000 | C62 |  |
|  | 1,440 # |  |  |  |  | 7948.80 |
|  | P1-50095-57390  0550070427 |  |  |  |  |  |
|  | REL  36 |  |  |  |  |  |
| 720 | 18088456 | 2 | PLT90 | 5.520000 | C62 |  |
|  | 720 # |  |  |  |  | 3974.40 |
|  | P1-50095-17490  0550070427 |  |  |  |  |  |
|  | REL  37 |  |  |  |  |  |
| 720 | 18088457 |  |  | 5.470000 | C62 |  |
|  | 720 # |  |  |  |  | 3938.40 |
|  | P1-50095-27490  0550070426 |  |  |  |  |  |
|  | REL  36 |  |  |  |  |  |

We hereby certify that these goods were produced in compliance with all applicable requirements of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE        ORIGINAL

| TOTAL | 47656.80 |
|---|---|
|  | US DOLLARS |



**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road, Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| **INVOICE** | |
|---|---|
| Sid number | date |
| SID116180 | 10/04/05 |

** PAGE   1 **

SOLD TO
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

SHIP TO
DELPHI CHASSIS SYSTEMS
(NEEDMORE)
3100 NEEDMORE ROAD
DOCK 101

DAYTON OH 45414 USA
CONVEYANCE ID 600435

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 204 | | X | | 10/04/05 | 116180 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | ARNOLD TRANSPORTATION | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT<br>WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 2880 | 18087397<br>2,880 #<br>P1-50117-57390  0550065882<br><br>REL  49 | | | 5.520000 | C62 | 15897.60 |
| 1440 | 18087398<br>1,440 #<br>P1-50117-17490  0550065882<br><br>REL  46 | 4 | PLT90 | 5.520000 | C62 | 7948.80 |
| 1440 | 18087399<br>1,440 #<br>P1-50117-27490  0550065882<br><br>REL  47 | | | 5.520000 | C62 | 7948.80 |
| 1440 | 18088455<br>1,440 #<br>P1-50095-57390  0550070427<br><br>REL  36 | | | 5.520000 | C62 | 7948.80 |
| 720 | 18088456<br>720 #<br>P1-50095-17490  0550070427<br><br>REL  37 | 2 | PLT90 | 5.520000 | C62 | 3974.40 |
| 720 | 18088457<br>720 #<br>P1-50095-27490  0550070426<br><br>REL  36 | | | 5.470000 | C62 | 3938.40 |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof.
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION  REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE          ORIGINAL

| TOTAL | 47656.80 |
|---|---|
| | US DOLLARS |



**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road, Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID116231 | 10/06/05 |

** PAGE 1 **

**SOLD TO**
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

**SHIP TO**
DELPHI CHASSIS SYSTEMS
(NEEDMORE)
3100 NEEDMORE ROAD
DOCK 101

DAYTON OH 45414 USA
CONVEYANCE ID 330332

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 204 | | X | | 10/05/05 | 116231 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | ARNOLD TRANSPORTATION | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT / WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY / TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|
| 2880 | 18087397 <br> 2,880 # <br> P1-50117-57390  0550065882 <br><br> REL 50 | | 5.520000 | C62 | 15897.60 |
| 1440 | 18087398 <br> 1,440 # <br> P1-50117-17490  0550065882 <br><br> REL 47 | 4  PLT90 | 5.520000 | C62 | 7948.80 |
| 1440 | 18087399 <br> 1,440 # <br> P1-50117-27490  0550065882 <br><br> REL 48 | | 5.520000 | C62 | 7948.80 |
| 1440 | 18088455 <br> 1,440 # <br> P1-50095-57390  0550070427 <br><br> REL 37 | | 5.520000 | C62 | 7948.80 |
| 720 | 18088456 <br> 720 # <br> P1-50095-17490  0550070427 <br><br> REL 38 | 2  PLT90 | 5.520000 | C62 | 3974.40 |
| 720 | 18088457 <br> 720 # <br> P1-50095-27490  0550070426 <br><br> REL 37 | | 5.470000 | C62 | 3938.40 |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE.         ORIGINAL

| TOTAL | 47656.80 |
|---|---|
| | US DOLLARS |



**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road,  Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID114982 | 09/07/05 |

** PAGE   1 **

SOLD TO
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

SHIP TO
DELPHI CHASSIS SYSTEMS
(NEEDMORE)
3100 NEEDMORE ROAD
DOCK 101

DAYTON OH 45414 USA
CONVEYANCE ID 430242

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO. |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 204 | | X | | 09/07/05 | 114982 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | ARNOLD TRANSPORTATION | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY   TYPE | UNIT PRICE   U/M | AMOUNT |
|---|---|---|---|---|
| 4320 | 18087397 | | 5.520000 C62 | |
| | 4,320 # | | | 23846.40 |
| | P1-50117-57390   0550065882 | | | |
| | REL  45 | | | |
| 2160 | 18087398 | 6    PLT90 | 5.520000 C62 | |
| | 2,160 # | | | 11923.20 |
| | P1-50117-17490   0550065882 | | | |
| | REL  43 | | | |
| 2160 | 18087399 | | 5.520000 C62 | |
| | 2,160 # | | | 11923.20 |
| | P1-50117-27490   0550065882 | | | |
| | REL  44 | | | |
| 720 | 18088455 | | 5.520000 C62 | |
| | 720 # | | | 3974.40 |
| | P1-50095-57390   0550070427 | | | |
| | REL  33 | | | |
| 360 | 18088456 | 1    PLT90 | 5.520000 C62 | |
| | 360 # | | | 1987.20 |
| | P1-50095-17490   0550070427 | | | |
| | REL  34 | | | |
| 360 | 18088457 | | 5.470000 C62 | |
| | 360 # | | | 1969.20 |
| | P1-50095-27490   0550070426 | | | |
| | REL  33 | | | |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE          ORIGINAL

| TOTAL | 55623.60 |
|---|---|
| | US DOLLARS |



**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road,  Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID115579 | 09/20/05 |

** PAGE   1 **

**SOLD TO**
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

**SHIP TO**
DELPHI CHASSIS SYSTEMS
(NEEDMORE)
3100 NEEDMORE ROAD
DOCK 101

DAYTON OH 45414 USA
CONVEYANCE ID 430242

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 204 | | X | | 09/20/05 | 115579 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | ARNOLD TRANSPORTATION | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT / WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY  TYPE | UNIT PRICE  U/M | AMOUNT |
|---|---|---|---|---|
| 1440 | 18087397 <br> 1,440 # <br> P1-50117-57390  0550065882 <br><br> REL  43 | | 5.520000 C62 | 7948.80 |
| 720 | 18087398 <br> 720 # <br> P1-50117-17490  0550065882 <br><br> REL  44 | 2  PLT90 | 5.520000 C62 | 3974.40 |
| 720 | 18087399 <br> 720 # <br> P1-50117-27490  0550065882 <br><br> REL  44 | | 5.520000 C62 | 3974.40 |
| 1440 | 18088455 <br> 1,440 # <br> P1-50095-57390  0550070427 <br><br> REL  34 | | 5.520000 C62 | 7948.80 |
| 720 | 18088456 <br> 720 # <br> P1-50095-17490  0550070427 <br><br> REL  35 | 2  PLT90 | 5.520000 C62 | 3974.40 |
| 720 | 18088457 <br> 720 # <br> P1-50095-27490  0550070426 <br><br> REL  34 | | 5.470000 C62 | 3938.40 |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE

ORIGINAL

| TOTAL | 31759.20 |
|---|---|
| | US DOLLARS |

# akebono

**AKEBONO BRAKE
ELIZABETHTOWN PLANT**
300 Ring Road, Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID116073 | 09/30/05 |

\*\* PAGE    1 \*\*

**SOLD TO**
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

**SHIP TO**
DELPHI CHASSIS SYSTEMS
(NEEDMORE)
3100 NEEDMORE ROAD
DOCK 101

DAYTON OH 45414 USA
CONVEYANCE ID 330332

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 204 | | X | | 09/30/05 | 116073 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | ARNOLD TRANSPORTATION | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 2880 | 18087397 | | | 5.520000 | C62 | |
| | 2,880 # | | | | | 15897.60 |
| | P1-50117-57390  0550065882 | | | | | |
| | REL  43 | | | | | |
| 1440 | 18087398 | 4 | PLT90 | 5.520000 | C62 | |
| | 1,440 # | | | | | 7948.80 |
| | P1-50117-17490  0550065882 | | | | | |
| | REL  46 | | | | | |
| 1440 | 18087399 | | | 5.520000 | C62 | |
| | 1,440 # | | | | | 7948.80 |
| | P1-50117-27490  0550065882 | | | | | |
| | REL  42 | | | | | |
| 1440 | 18088455 | | | 5.520000 | C62 | |
| | 1,440 # | | | | | 7948.80 |
| | P1-50095-57390  0550070427 | | | | | |
| | REL  36 | | | | | |
| 720 | 18088456 | 2 | PLT90 | 5.520000 | C62 | |
| | 720 # | | | | | 3974.40 |
| | P1-50095-17490  0550070427 | | | | | |
| | REL  37 | | | | | |
| 720 | 18088457 | | | 5.470000 | C62 | |
| | 720 # | | | | | 3938.40 |
| | P1-50095-27490  0550070426 | | | | | |
| | REL  36 | | | | | |

We hereby certify that these goods were produced in compliance with all applicable requirements of sections 6, 7 and 12 of the Fair Labor Standards Act as amended and of regulations and orders of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE.         ORIGINAL

| TOTAL | 47656.80 US DOLLARS |
|---|---|

# akebono

**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road, Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID116121 | 10/04/05 |

** PAGE  1 **

SOLD TO
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

SHIP TO
DELPHI CHASSIS SYSTEMS
(NEEDMORE)
3100 NEEDMORE ROAD
DOCK 101

DAYTON OH 45414 USA
CONVEYANCE ID 430242

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 204 | | X | | 10/03/05 | 116121 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | ARNOLD TRANSPORTATION | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY  TYPE | UNIT PRICE  U/M | AMOUNT |
|---|---|---|---|---|
| 2880 | 18087397<br>                          2,880 #<br>P1-50117-57390  0550065882<br><br>REL  44 | | 5.520000 C62 | 15897.60 |
| 1440 | 18087398<br>                          1,440 #<br>P1-50117-17490  0550065882<br><br>REL  42 | 4   PLT90 | 5.520000 C62 | 7948.80 |
| 1440 | 18087399<br>                          1,440 #<br>P1-50117-27490  0550065882<br><br>REL  42 | | 5.520000 C62 | 7948.80 |
| 1440 | 18088455<br>                          1,440 #<br>P1-50095-57390  0550070427<br><br>REL  36 | | 5.520000 C62 | 7948.80 |
| 720 | 18088456<br>                          720 #<br>P1-50095-17490  0550070427<br><br>REL  37 | 2   PLT90 | 5.520000 C62 | 3974.40 |
| 720 | 18088457<br>                          720 #<br>P1-50095-27490  0550070426<br><br>REL  36 | | 5.470000 C62 | 3938.40 |

We hereby certify that these goods were produced in compliance with all applicable requirements of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders of the United States Department of Labor issued under section 14 thereof.
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE.  ORIGINAL

| TOTAL | 47656.80 |
|---|---|
| | US DOLLARS |

# akebono

**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road,  Elizabethton, KY.  42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID116180 | 10/04/05 |

** PAGE 1 **

| SOLD TO | SHIP TO |
|---|---|
| DELPHI CHASSIS SYSTEMS | DELPHI CHASSIS SYSTEMS |
| DAS DISBURSEMENTS CENTER | (NEEDMORE) |
| P.O. BOX 436040 | 3100 NEEDMORE ROAD |
|  | DOCK 101 |
| PONTIAC, MI 48343-6040 |  |
| USA | DAYTON OH 45414 USA |
|  | CONVEYANCE ID 600435 |

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 174899146 | ELIZABETHTOWN, KY | 4200 204 | | X | | 10/04/05 | 116180 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | ARNOLD TRANSPORTATION | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT<br>WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 2880 | 18087397<br>                    2,880 #<br>P1-50117-57390  0550065882<br><br>REL  49 | | | 5.520000 | C62 | 15897.60 |
| 1440 | 18087398<br>                    1,440 #<br>P1-50117-17490  0550065882<br><br>REL  46 | 4 | PLT90 | 5.520000 | C62 | 7948.80 |
| 1440 | 18087399<br>                    1,440 #<br>P1-50117-27490  0550065882<br><br>REL  47 | | | 5.520000 | C62 | 7948.80 |
| 1440 | 18088455<br>                    1,440 #<br>P1-50095-57390  0550070427<br><br>REL  36 | | | 5.520000 | C62 | 7948.80 |
| 720 | 18088456<br>                    720 #<br>P1-50095-17490  0550070427<br><br>REL  37 | 2 | PLT90 | 5.520000 | C62 | 3974.40 |
| 720 | 18088457<br>                    720 #<br>P1-50095-27490  0550070426<br><br>REL  36 | | | 5.470000 | C62 | 3938.40 |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE          ORIGINAL

| TOTAL | 47656.80 |
|---|---|
| | US DOLLARS |

# akebono

**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road,  Elizabethtown, KY.  42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID116231 | 10/06/05 |

** PAGE   1 **

| SOLD TO | SHIP TO |
|---|---|
| DELPHI CHASSIS SYSTEMS | DELPHI CHASSIS SYSTEMS |
| DAS DISBURSEMENTS CENTER | (NEEDMORE) |
| P.O. BOX 436040 | 3100 NEEDMORE ROAD |
|  | DOCK 101 |
| PONTIAC, MI 48343-6040 |  |
| USA | DAYTON OH 45414 USA |
|  | CONVEYANCE ID 330332 |

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
|  |  |  | PP&INV | COE | PPD |  |  |
| 174899146 | ELIZABETHTOWN, KY | 4200 204 |  | X |  | 10/05/05 | 116231 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
|  | ARNOLD TRANSPORTATION | NET 30 |  |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT / WORK ORDER NO. - CUSTOMER ORDER NO | | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|---|
| 2880 | 18087397 | 2,880 # |  |  | 5.520000 | C62 | 15897.60 |
|  | P1-50117-57390  0550065882 | | | | | | |
|  | REL  50 | | | | | | |
| 1440 | 18087398 | 1,440 # | 4 | PLT90 | 5.520000 | C62 | 7948.80 |
|  | P1-50117-17490  0550065882 | | | | | | |
|  | REL  47 | | | | | | |
| 1440 | 18087399 | 1,440 # | | | 5.520000 | C62 | 7948.80 |
|  | P1-50117-27490  0550065882 | | | | | | |
|  | REL  48 | | | | | | |
| 1440 | 18088455 | 1,440 # | | | 5.520000 | C62 | 7948.80 |
|  | P1-50095-57390  0550070427 | | | | | | |
|  | REL  37 | | | | | | |
| 720 | 18088456 | 720 # | 2 | PLT90 | 5.520000 | C62 | 3974.40 |
|  | P1-50095-17490  0550070427 | | | | | | |
|  | REL  38 | | | | | | |
| 720 | 18088457 | 720 # | | | 5.470000 | C62 | 3938.40 |
|  | P1-50095-27490  0550070426 | | | | | | |
|  | REL  37 | | | | | | |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof.
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE            **ORIGINAL**

| TOTAL | 47656.80 |
|---|---|
|  | US DOLLARS |

# akebono

**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road, Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID115367 | 09/16/05 |

** PAGE 1 **

**SOLD TO**
DELPHI CHASSIS SYSTEMS
DAS DISBURSEMENTS CENTER
P.O. BOX 436040

PONTIAC, MI 48343-6040
USA

**SHIP TO**
MODATEK SYSTEMS

400 CHISHOLM DRIVE

MILTON ON L9T 5V6 CANADA
CONVEYANCE ID 20019

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 000217281 | ELIZABETHTOWN, KY | 4200   11 | | X | | 09/15/05 | 115367 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | TRANS4 | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT WORK ORDER NO. - CUSTOMER ORDER NO. | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 880 | 5341AB | 22 | PCS71 | 34.233000 | C62 | |
| | 6,169 # | | | | | 30125.04 |
| | 51-B3816-47001   0000300130 | | | | | |
| | REL  11 | | | | | |
| 880 | 5342AB | | | 34.233000 | C62 | |
| | 6,169 # | | | | | 30125.04 |
| | 51-B3816-37001   0000300130 | | | | | |
| | REL  10 | | | | | |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE          ORIGINAL

| TOTAL | 60250.08 |
|---|---|
| | US DOLLARS |

# akebono

**AKEBONO BRAKE**
**ELIZABETHTOWN PLANT**
300 Ring Road,  Elizabethtown, KY. 42701
Phone: 270-737-4906  Fax: 270-737-3044

| INVOICE | |
|---|---|
| Sid number | date |
| SID116302 | 10/07/05 |

** PAGE   1 **

| SOLD TO | SHIP TO |
|---|---|
| DELPHI CHASSIS SYSTEMS | MODATEK SYSTEMS |
| DAS DISBURSEMENTS CENTER | |
| P.O. BOX 436040 | 400 CHISHOLM DRIVE |
| | |
| PONTIAC, MI 48343-6040 | |
| USA | MILTON ON L9T 5V6 CANADA |
| | CONVEYANCE ID |

| Supplier No./A.E.T.C. No. | F.O.B. | CUST NO. DEST. NO. | FREIGHT | | | DATE SHIPPED | SHIPPER NO |
|---|---|---|---|---|---|---|---|
| | | | PP&INV | COE | PPD | | |
| 000217281 | ELIZABETHTOWN, KY | 4200  11 | | X | | 10/06/05 | 116302 |

| REMARKS | SHIP VIA | TERMS | SLSM. |
|---|---|---|---|
| | TRANS4 | NET 30 | |

| QUANTITY SHIPPED | CUSTOMER PART NO. - NET WEIGHT WORK ORDER NO. - CUSTOMER ORDER NO | CONTAINERS QTY | TYPE | UNIT PRICE | U/M | AMOUNT |
|---|---|---|---|---|---|---|
| 880 | 5341AB | 22 | PCS71 | 34.173000 | C62 | 30072.24 |
| | 6,169 # | | | | | |
| | 51-B3816-47001   0000300130 | | | | | |
| | REL  14 | | | | | |
| 880 | 5342AB | | | 34.173000 | C62 | 30072.24 |
| | 6,169 # | | | | | |
| | 51-B3816-37001   0000300130 | | | | | |
| | REL  13 | | | | | |

We hereby certify that these goods were produced in compliance with all applicable requirements
of sections 6, 7, and 12 of the Fair Labor Standards Act as amended, and of regulations and orders
of the United States Department of Labor issued under section 14 thereof
NO RETURNS ACCEPTED WITHOUT WRITTEN AUTHORIZATION. REFER TO INVOICE IN ANY CORRESPONDENCE.
PRICES SUBJECT TO CHANGE WITHOUT NOTICE          ORIGINAL

| TOTAL | 60144.48 |
|---|---|
| | US DOLLARS |