# EXHIBIT B Part 3

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
|---|
| SKF SEALING SOLUTIONS<br>A UNIT OF SKF USA INC<br>P.O. BOX 536755<br>ATLANTA, GA 30353-6755 |



| B<br>I<br>L<br>L<br>T<br>O | DELPHI SAGINAW STEERING SYSTEM<br>3900 HOLLAND ROAD<br>SAGINAW MI           48601-9494<br>USA | S<br>H<br>I<br>P<br>T<br>O | DELPHI SAGINAW       CISCO: 44391<br>% RYDER SAN ANTONIO DDC -<br>DIVISIONS DOCK        SAP#: K965/K<br>9440 BALL STREET<br>SAN ANTONIO TX        78217<br>USA |
|---|---|---|---|

| K21N   5 | | 220468 | Please Refer To Invoice Number On All Inquiries |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 10/08/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02926364 | 1/15/08 | 1701697 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2730 | 220468 | 800 | I3 | 00/00/00 | 01/15/08 | UPS2736599 | 2 | 56 | P | 1/15/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1400 | 534054-39 | | | 1400 | .3830 | 536.20 |
| | | CAJA DE DIRECCION HIDRAULICA Y/O SUS PARTES<br>SEE RTNG INSTR FOR DESTINATION/FREIGHT LABEL INFO<br>FAX B/L&PKG SLIP TO RYDER@956.693.3378 W/IN 30 MIN<br>OF PICK-UP] MUST ATTACH PS# TEMPLATE TO EACH PLT]<br>SHIPPER NUMBER: 02736599 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶  536.20
USD

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | DELPHI SAGINAW STEERING SYSTEM<br>3900 HOLLAND ROAD<br>SAGINAW MI          48601-9494<br>USA | S H I P T O | DELPHI SAGINAW        CISCO: 44391<br>% RYDER SAN ANTONIO DDC -<br>DIVISIONS DOCK        SAP#: K965/K<br>9440 BALL STREET<br>SAN ANTONIO TX          78217<br>USA |
|---|---|---|---|

K24V   5                 220468        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 10/12/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02928298 | 1/22/08 | 1702838 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2730 | 220468 | 800 | I3 | 00/00/00 | 01/22/08 | UPS2738626 | 2 | 56 | P | 1/22/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1400 | 534054-39 | 26048510 | | 1400 | .3830 | 536.20 |
| | | CAJA DE DIRECCION HIDRAULICA Y/O SUS PARTES<br>SEE RTNG INSTR FOR DESTINATION/FREIGHT LABEL INFO<br>FAX B/L&PKG SLIP TO RYDER@956.693.3378 W/IN 30 MIN<br>OF PICK-UP]  MUST ATTACH PS# TEMPLATE TO EACH PLT]<br>SHIPPER NUMBER: 02738626 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶    536.20
USD

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | DELPHI SAGINAW STEERING SYSTEM<br>3900 HOLLAND ROAD<br>SAGINAW MI          48601-9494<br>USA | S H I P T O | DELPHI SAGINAW      CISCO: 44391<br>% RYDER SAN ANTONIO DDC -<br>DIVISIONS DOCK      SAP#: K965/K<br>9440 BALL STREET<br>SAN ANTONIO TX          78217<br>USA |
|---|---|---|---|

| K23A | 5 | 220468 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 10/25/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02932480 | 1/29/08 | 1703973 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2730 | 220468 | 800 | I3 | 00/00/00 | 01/29/08 | UPS2742951 | 1 | 28 | P | 1/29/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 700 | 534054-39 | 26048510 | | 700 | .3830 | 268.10 |
| | | CAJA DE DIRECCION HIDRAULICA Y/O SUS PARTES | | | | |
| | | SEE RTNG INSTR FOR DESTINATION/FREIGHT LABEL INFO | | | | |
| | | FAX B/L&PKG SLIP TO RYDER@956.693.3378 W/IN 30 MIN | | | | |
| | | OF PICK-UP] MUST ATTACH PS# TEMPLATE TO EACH PLT] | | | | |
| | | SHIPPER NUMBER: 02742951 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**     268.10
USD

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | | SHIP TO | |
|---|---|---|---|
| DELPHI SAGINAW STEERING SYSTEM 3900 HOLLAND ROAD SAGINAW MI      48601-9494 USA | | DELPHI SAGINAW      CISCO: 44391 % RYDER SAN ANTONIO DDC - DIVISIONS DOCK      SAP#: K965/K 9440 BALL STREET SAN ANTONIO TX      78217 USA | |

K21X  5                    220468          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 11/09/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02937465 | 2/05/08 | 1705099 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2730 | 220468 | 800 | I3 | 00/00/00 | 02/05/08 | UPS2748094 | 2 | 56 | P | 2/05/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1400 | 534054-39 | 26048510 | | 1400 | .3830 | 536.20 |
| | | CAJA DE DIRECCION HIDRAULICA Y/O SUS PARTES SEE RTNG INSTR FOR DESTINATION/FREIGHT LABEL INFO FAX B/L&PKG SLIP TO RYDER@956.693.3378 W/IN 30 MIN OF PICK-UP] MUST ATTACH PS# TEMPLATE TO EACH PLT] SHIPPER NUMBER: 02748094 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶      536.20
USD

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | DELPHI SAGINAW STEERING SYSTEM 3900 HOLLAND ROAD SAGINAW MI         48601-9494 USA | S H I P T O | DELPHI SAGINAW      CISCO: 44391 % RYDER SAN ANTONIO DDC - DIVISIONS DOCK      SAP#: K965/K 9440 BALL STREET SAN ANTONIO TX           78217 USA |
|---|---|---|---|

K202  5          220468          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 12/17/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02949681 | 1/17/08 | 1702265 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I4642 | 220468 | 400 | I3 | 00/00/00 | 01/15/08 | UPS2760685 | 4 | 41 | P | 1/17/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1000 | 544594-39 | 26091531 | | 1000 | .7100 | 710.00 |
| | | CAJA DE DIRECCION HIDRAULICA Y/O SUS PARTES SEE RTNG INSTR FOR DESTINATION/FREIGHT LABEL INFO FAX B/L&PKG SLIP TO RYDER@956.693.3378 W/IN 30 MIN OF PICK-UP] MUST ATTACH PS# TEMPLATE TO EACH PLT] SHIPPER NUMBER: 02760685 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶      710.00
USD

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | SHIP TO | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02733663 | 35611 |

K22Z  1            783570    **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 10/01/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02923527 | 1/04/08 | 1700114 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I4765 | 783573 | 800 | 33 | 00/00/00 | 01/04/08 | UPS2733663 | 1 | 21 | P | 1/04/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1550 | 537500-39 | 26087235 | | 1550 | .3550 | 550.25 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02733663 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**   550.25

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | | | | 48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02751053 | | 35611 |

K21T  1                783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|------|--------|-----|-------|---------------|--------------|-------------|
| 11/19/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02940324 | 1/23/08 | 1703067 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I4765 | 783573 | 800 | 33 | 00/00/00 | 01/23/08 | UPS2751053 | 1 | 23 | P | 1/23/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1550 | 537500-39 | 26087235 | | 1550 | .3550 | 550.25 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL * /END * | | | | |
| | | SHIPPER NUMBER: 02751053 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶    550.25

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI        48501-1550 | SHIP TO | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL        35611<br>02752913 |
|---|---|---|---|

K23K  1            783570        Please Refer To Invoice Number On All Inquiries

INVOICE NO. **1704203**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | |
|---|---|---|---|---|---|---|
| 11/26/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02942135 | 1/30/08 | |

| Customer Order No. | Customer Code | Loc. No. | Tarr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I4765 | 783573 | 800 | 33 | 00/00/00 | 01/30/08 | UPS2752913 | 1 | 23 | P | 1/30/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1550 | 537500-39 | 26087235 | | 1550 | .3550 | 550.25 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02752913 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**        550.25

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02741188 | 35611 |
|---|---|---|---|---|---|

| K28D  1 | 783570 | **Please Refer To Invoice Number On All Inquiries** |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 10/22/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02930762 | 2/06/08 | 1705374 |

| Customer Order No. | Customer Code | Loc. No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9014765 | 783573 | 800 | 33 | 00/00/00 | 02/06/08 | UPS2741188 | 1 | 23 | P | 2/06/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1550 | 537500-39 | 26087235 | | 1550 | .3550 | 550.25 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02741188 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    550.25

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI        48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL        35611<br>02760375 |
|---|---|---|---|

K2BD  1                783570        Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 12/17/07 | COLLECT | CTII | 2ND DAY 2ND MO | | 02949373 | 12/18/07 | 1698670 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783573 | 800 | 33 | 00/00/00 | 12/18/07 | 773687 | 1 | 500 | P | 12/18/07 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10800 | 534054-60 | 26048510 | | 10800 | .3830 | 4,136.40 |
| | | SUPPLIER CODE 254508 (PERMIT 15103)<br>SHIPPER NUMBER: 02760375 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1988, As Amended.

**TOTAL AMOUNT DUE** ▶ 4,136.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
|---|
| SKF SEALING SOLUTIONS |
| A UNIT OF SKF USA INC |
| P.O. BOX 536755 |
| ATLANTA, GA 30353-6755 |



**B I L L T O**
ACG SAGINAW DIV
ACCTS PAYABLE
PO BOX 1550
FLINT MI                          48501-1550

**S H I P T O**
DELPHI SAGINAW
LIMESTONE CTY PLT 21
6275 US HWY 31 S
ATHENS AL                          35611
02764039

K22R  1                    783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 12/31/07 | COLLECT | CTII | 2ND DAY 2ND MO | 02954243 | 1/03/08 | 1699922 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783573 | 800 | 33 | 00/00/00 | 01/03/08 | 73722 | 1 | 500 | P | 1/03/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10800 | 534054-60 | 26048510 | | 10800 | .3830 | 4,136.40 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | SHIPPER NUMBER: 02764039 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶ 4,136.40**

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845



Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755

| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02763211 |
|---|---|---|---|

K22R  1                783570      **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 12/24/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02952103 | 1/03/08 | 1699945 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 01/03/08 | UPS2763211 | 2 | 52 | P | 1/03/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1400 | 534054-39 | 26048510 | | 1400 | .3830 | 536.20 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02763211 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**      536.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV ACCTS PAYABLE PO BOX 1550 FLINT MI | | | 48501-1550 | | S H I P T O | DELPHI S PLANT 7 R&P GEARS 3900 EAST HOLLAND RD SAGINAW MI         48601 02763212 | | | |
|---|---|---|---|---|---|---|---|---|---|---|

K22Z  1                  783570    **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | | Via | Terms | | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| 12/24/07 | COLLECT | | UPSS | 2ND DAY 2ND MO | | 02952104 | 1/04/08 | 1700118 |

| Customer Order No. | | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | | 783569 | 800 | 33 | 00/00/00 | 01/04/08 | UPS2763212 | 1 | 28 | P | 1/04/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 700 | 534054-39 | 26048510 | | 700 | .3830 | 268.10 |
| | | ENG PERMIT #62670 SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02763212 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1998, As Amended.

**TOTAL AMOUNT DUE ▶**     268.10

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | SHIP TO | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL     35611<br>02713608 |
|---|---|---|---|---|

K22Z  1              783570        Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 8/06/07 | COLLECT | CTII | 2ND DAY 2ND MO | 02904417 | 1/04/08 | 1700123 |

| Customer Order No. | Customer Code | Loc. No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783573 | 800 | 33 | 00/00/00 | 01/04/08 | 773746 | 1 | 500 | P | 1/04/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10800 | 534054-60 | 26048510 | | 10800 | .3830 | 4,136.40 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02713608 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 4,136.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755

**SKF**

| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI      48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL            35611<br>02764040 |
|---|---|---|---|

| K20F   1 | 783570 | Please Refer To Invoice Number On All Inquiries |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 12/31/07 | COLLECT | CTII | 2ND DAY 2ND MO | 02954244 | 1/07/08 | 1700290 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs | P or F | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783573 | 800 | 33 | 00/00/00 | 01/07/08 | 773753 | 1 | 496 | P | 1/07/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10800 | 534054-60 | 26048510 | | 10800 | .3830 | 4,136.40 |
| | | SUPPLIER CODE 254508 (PERMIT 15103)<br>SHIPPER NUMBER: 02764040 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 4,136.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
|---|
| SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755 |



| B<br>I<br>L<br>L<br>T<br>O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S<br>H<br>I<br>P<br>T<br>O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                48601<br>02738830 |
|---|---|---|---|---|

K20E  1          783570     **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 10/15/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02928496 | 1/07/08 | 1700306 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.er F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9015996 | 783569 | 800 | 33 | 00/00/00 | 01/07/08 | UPS2738830 | 2 | 56 | P | 1/07/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1400 | 534054-39 | 26048510 | | 1400 | .3830 | 536.20 |
| | | ENG PERMIT #62670, SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02738830 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          536.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845



Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755

| | | |
|---|---|---|
| **B**<br>**I**<br>**L**<br>**L**<br>**T**<br>**O** | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | **S**<br>**H**<br>**I**<br>**P**<br>**T**<br>**O**   DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                48601<br>02763975 |

K23D  1          783570          Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 12/31/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02954179 | 1/08/08 | 1700628 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 01/08/08 | UPS2763975 | 1 | 28 | P | 1/08/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 700 | 534054-39 | 26048510 | | 700 | .3830 | 268.10 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02763975 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶   268.10

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02748536 | 35611 |

K22Z  1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|------|--------|-----|-------|---------------|--------------|-------------|
| 11/12/07 | COLLECT | UPSD | 2ND DAY 2ND MO | 02937884 | 1/09/08 | 1700808 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783573 | 800 | 33 | 00/00/00 | 01/09/08 | UPS2748536 | 9 | 233 | P | 1/09/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10800 | 535074-39 | 26078899 | | 10800 | .3980 | 4,298.40 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | SHIPPER NUMBER: 02748536 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 4,298.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**
SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | | | | | SHIP TO | | |
|---|---|---|---|---|---|---|---|
| ACG SAGINAW DIV | | | | | DELPHI S PLANT 7 R&P GEARS | | |
| ACCTS PAYABLE | | | | | 3900 EAST HOLLAND RD | | |
| PO BOX 1550 | | | | | SAGINAW MI | | 48601 |
| FLINT MI | | 48501-1550 | | | 02763976 | | |

| K22Z   1 | | 783570 | **Please Refer To Invoice Number On All Inquiries** | | | | |
|---|---|---|---|---|---|---|---|

| Date | F.O.B. | Via | Terms | | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 12/31/07 | COLLECT | UPSS | 2ND DAY 2ND MO | | 02954180 | 1/09/08 | 1700857 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 01/09/08 | UPS2763976 | 2 | 56 | P | 1/09/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1400 | 534054-39 | 26048510 | | 1400 | .3830 | 536.20 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02763976 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**   536.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02755203 |
|---|---|---|---|

K23H  1                783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 12/03/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02944346 | 1/10/08 | 1701043 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 12/04/07 | UPS2755203 | 3 | 55 | P | 1/10/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 3900 | 539671-39 | 26056298 | | 3900 | .4190 | 1,634.10 |
| | | ENG PERMIT #62670   SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02755203 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 1,634.10

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02763977 |
|---|---|---|---|

K23H   1                    783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 12/31/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02954181 | 1/10/08 | 1701044 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 01/10/08 | UPS2763977 | 1 | 28 | P | 1/10/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 700 | 534054-39 | 26048510 | | 700 | .3830 | 268.10 |
| | | ENG PERMIT #62670   SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02763977 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**        268.10

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | | 48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI           48601<br>02741137 |

K23J  1                   783570    **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 10/22/07 | COLLECT | UPSS | 2ND DAY 2ND MO | | 02930711 | 1/11/08 | 1701221 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 01/11/08 | UPS2741137 | 2 | 56 | P | 1/11/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1400 | 534054-39 | 26048510 | | 1400 | .3830 | 536.20 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02741137 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**        536.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI   48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI   48601<br>02763978 |
|---|---|---|---|

K22D  1          783570      **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 12/31/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02954182 | 1/14/08 | 1701471 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 01/14/08 | UPS2763978 | 2 | 56 | P | 1/14/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1400 | 534054-39 | 26048510 | | 1400 | .3830 | 536.20 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02763978 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**   536.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | SHIP TO |
|---|---|
| ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02769536 |

K22D   1                783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/14/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02962497 | 1/14/08 | 1701476 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 01/14/08 | UPS2769536 | 4 | 112 | P | 1/14/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 2800 | 534054-39 | 26048510 | | 2800 | .3830 | 1,072.40 |
| | | ENG PERMIT #62670   SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | SHIPPER NUMBER: 02769536 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 1,072.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**
SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02766233 |
|---|---|---|---|

K21N  1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/07/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02959158 | 1/15/08 | 1701703 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | Par F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9015996 | 783569 | 800 | 33 | 00/00/00 | 01/15/08 | UPS2766233 | 1 | 28 | P | 1/15/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 700 | 534054-39 | 26048510 | | 700 | .3830 | 268.10 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02766233 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          268.10

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | | | 48501-1550 | SHIP TO | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02721135 | | 35611 |

K210  1                     783570      **Please Refer To Invoice Number On All Inquiries**

INVOICE NO. **1701733**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date |
|---|---|---|---|---|---|
| 8/27/07 | COLLECT | CTII | 2ND DAY 2ND MO | 02911581 | 1/15/08 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.er F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783573 | 800 | 33 | 00/00/00 | 01/15/08 | 73806 | 1 | 264 | P | 1/15/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10800 | 535074-39 | 26078899 | | 10800 | .3980 | 4,298.40 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | SHIPPER NUMBER: 02721135 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 4,298.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
|---|
| SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755 |



| B I L L T O | ACG SAGINAW DIV
ACCTS PAYABLE
PO BOX 1550
FLINT MI                    48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS
3900 EAST HOLLAND RD
SAGINAW MI                    48601
02766234 |
|---|---|---|---|

| K23L    1 | 783570 | Please Refer To Invoice Number On All Inquiries | |
|---|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/07/08 | COLLECT | YFSY | 2ND DAY 2ND MO | 02959159 | 1/16/08 | 1701940 |

| Customer Order No. | Customer Code | Loc. No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 01/16/08 | 773802 | 1 | 356 | P | 1/16/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 8400 | 534054-39 | 26048510 | | 8400 | .3830 | 3,217.20 |
| | | ENG PERMIT #62670   SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02766234 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act of 1938, As Amended.

**TOTAL AMOUNT DUE ▶ 3,217.20**

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | | 48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI    48601<br>02766235 |
|---|---|---|---|---|---|

K24L  1              783570    **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | | Via | Terms | | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| 1/07/08 | COLLECT | | UPSS | 2ND DAY 2ND MO | | 02959160 | 1/17/08 | 1702192 |

| Customer Order No. | Customer Code | Loc. No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 01/17/08 | UPS2766235 | 3 | 83 | P | 1/17/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 2100 | 534054-39 | 26048510 | | 2100 | .3830 | 804.30 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | I BARCODE ON FRONT, I IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02766235 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶    804.30

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI         48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL         35611<br>02766311 |
|---|---|---|---|

K24G  1                783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/07/08 | COLLECT | CTII | 2ND DAY 2ND MO | 02959236 | 1/18/08 | 1702330 |

| Customer Order No. | Customer Code | Loc. No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783573 | 800 | 33 | 00/00/00 | 01/18/08 | 7̸3823 | 1 | 502 | P | 1/18/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10800 | 534054-60 | 26048510 | | 10800 | .3830 | 4,136.40 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02766311 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 4,136.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | | | 48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI            48601<br>02743544 | | |

K25B  1            783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|------|--------|-----|-------|---------------|--------------|-------------|
| 10/29/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02933041 | 1/18/08 | 1702335 |

| Customer Order No. | | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | | 783569 | 800 | 33 | 00/00/00 | 01/18/08 | UPS2743544 | 3 | 80 | P | 1/18/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 2100 | 534054-39 | 26048510 | | 2100 | .3830 | 804.30 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02743544 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**        804.30

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI       48501-1550 | SHIP TO | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL       35611<br>02766314 |
|---|---|---|---|

K21R  1                     783570      **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/07/08 | COLLECT | CTII | 2ND DAY 2ND MO | 02959239 | 1/21/08 | 1702530 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783573 | 800 | 33 | 00/00/00 | 01/21/08 | 773843 | 1 | 262 | P | 1/21/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10800 | 535074-39 | 26078899 | | 10800 | .3980 | 4,298.40 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | SHIPPER NUMBER: 02766314 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 4,298.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | | | 48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI              48601<br>02766236 | | |
|---|---|---|---|---|---|---|---|---|

| K24V  1 | | 783570 | | **Please Refer To Invoice Number On All Inquiries** | | | | |

| Date | F.O.B. | | Via | | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| 1/07/08 | COLLECT | | UPSS | | 2ND DAY 2ND MO | 02959161 | 1/22/08 | 1702840 |

| Customer Order No. | | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAG9015996 | | 783569 | 800 | 33 | 00/00/00 | 01/22/08 | UPS2766236 | 4 | 111 | P | 1/22/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 2800 | 534054-39 | 26048510 | | 2800 | .3830 | 1,072.40 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02766236 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 1,072.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02772544 |
|---|---|---|---|---|---|

K21T  1          783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | | Via | | Terms | | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/08 | COLLECT | | UPSS | | 2ND DAY 2ND MO | | 02965421 | 1/23/08 | 1703074 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 01/23/08 | UPS2772544 | 4 | 110 | P | 1/23/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 2800 | 534054-39 | 26048510 | | 2800 | .3830 | 1,072.40 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02772544 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 1,072.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:
SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL                35611<br>02763235 |
|---|---|---|---|

K22X   1              783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 12/24/07 | COLLECT | CTII | 2ND DAY 2ND MO | 02952127 | 1/24/08 | 1703270 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9015996 | 783573 | 800 | 33 | 00/00/00 | 01/24/08 | 773866 | 1 | 500 | P | 1/24/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10800 | 534054-60 | 26048510 | | 10800 | .3830 | 4,136.40 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02763235 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶ 4,136.40**

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | | 48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI  48601<br>02769249 |
|---|---|---|---|---|---|

K22X  1 783570 — **Please Refer To Invoice Number On All Inquiries** —

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/14/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02962209 | 1/24/08 | 1703279 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 01/24/08 | UPS2769249 | 5 | 139 | P | 1/24/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 3500 | 534054-39 | 26048510 | | 3500 | .3830 | 1,340.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02769249 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 1,340.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
|---|
| SKF SEALING SOLUTIONS<br>A UNIT OF SKF USA INC<br>P.O. BOX 536755<br>ATLANTA, GA 30353-6755 |



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02769250 |
|---|---|---|---|

| K24K  1 | | 783570 | Please Refer To Invoice Number On All Inquiries | | |
|---|---|---|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/14/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02962210 | 1/25/08 | 1703456 |

| Customer Order No. | Customer Code | Loc. No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 01/25/08 | UPS2769250 | 5 | 140 | P | 1/25/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 3500 | 534054-39 | 26048510 | | 3500 | .3830 | 1,340.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02769250 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 1,340.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI     48601<br>02659359 |
|---|---|---|---|---|

K263  1              783570      **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 3/12/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02852294 | 1/28/08 | 1703736 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 01/28/08 | UPS2659359 | 5 | 143 | P | 1/28/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 3500 | 534054-39 | 26048510 | | 3500 | .3830 | 1,340.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02659359 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 1,340.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                48601<br>02771795 |
|---|---|---|---|

K23A  1              783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964683 | 1/29/08 | 1703974 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 01/29/08 | UPS2771795 | 5 | 140 | P | 1/29/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 3500 | 534054-39 | 26048510 | | 3500 | .3830 | 1,340.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771795 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 1,340.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL          35611<br>02771841 |
|---|---|---|---|

| K23K   1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | CTII | 2ND DAY 2ND MO | 02964729 | 1/30/08 | 1704192 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783573 | 800 | 33 | 00/00/00 | 01/30/08 | 73898 | 1 | 500 | P | 1/30/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10800 | 534054-60 | 26048510 | | 10800 | .3830 | 4,136.40 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771841 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 4,136.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | SHIP TO | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL          35611<br>02743587 |
|---|---|---|---|

| K23K  1 | | | 783570 | **Please Refer To Invoice Number On All Inquiries** | | |
|---|---|---|---|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 10/29/07 | COLLECT | CTII | 2ND DAY 2ND MO | 02933084 | 1/30/08 | 1704194 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783573 | 800 | 33 | 00/00/00 | 01/30/08 | 773902 | 1 | 262 | P | 1/30/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10800 | 535074-39 | 26078899 | | 10800 | .3980 | 4,298.40 |
| | | SUPPLIER CODE 254508 (PERMIT 15103)<br>BEGIN PULL # /END #<br>SHIPPER NUMBER: 02743587 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 4,298.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | SHIP TO | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02775505 | 35611 |

Please Refer To Invoice Number On All Inquiries

| K23K   1 | 783570 | | | INVOICE NO.<br>1704200 |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | |
|---|---|---|---|---|---|---|
| 1/29/08 | COLLECT | UPSD | 2ND DAY 2ND MO | 02968301 | 1/30/08 | |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783573 | 800 | 33 | 00/00/00 | 01/30/08 | UPS2775505 | 7 | 182 | P | 1/30/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 8400 | 535074-39 | 26078899 | | 8400 | .3980 | 3,343.20 |
| | | SUPPLIER CODE 254508 (PERMIT 15103)<br>SHIPPER NUMBER: 02775505 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 3,343.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                48601<br>02771796 |
|---|---|---|---|

| K23K  1 | | 783570 | **Please Refer To Invoice Number On All Inquiries** | | | **INVOICE NO.** |
|---|---|---|---|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964684 | 1/30/08 | 1704205 |

| Customer Order No. | Customer Code | Loc. No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 01/30/08 | UPS2771796 | 4 | 109 | P | 1/30/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 2800 | 534054-39 | 26048510 | | 2800 | .3830 | 1,072.40 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771796 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 1,072.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI 48601<br>02771797 |
|---|---|---|---|---|

| K22X   1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964685 | 1/31/08 | 1704406 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 01/31/08 | UPS2771797 | 4 | 112 | P | 1/31/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 2800 | 534054-39 | 26048510 | | 2800 | .3830 | 1,072.40 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771797 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 1,072.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02771798 |
|---|---|---|---|---|

| K22I  1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964686 | 2/01/08 | 1704613 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 02/01/08 | UPS2771798 | 5 | 141 | P | 2/01/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 3500 | 534054-39 | 26048510 | | 3500 | .3830 | 1,340.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771798 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 1,340.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI        48501-1550 | S H I P T O | DELPHI S PLANT 3 PUMPS<br>3900 EAST HOLLAND RD<br>SAGINAW MI        48607<br>02775648 |
|---|---|---|---|

K22I  1              783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/30/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02968431 | 2/01/08 | 1704615 |

| Customer Order No. | Customer Code | Loc. No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783570 | 800 | 33 | 00/00/00 | 01/31/08 | UPS2775648 | 1 | 21 | P | 2/01/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1776 | 534562-39 | 26059652 | 888 | 888 | .3830 | 340.10 |
| | | SUPPLIER CODE 005105598 | | | | |
| | | CISCO CODE 44023 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02775648 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**        340.10

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | SHIP TO | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL                35611<br>02748535 |
|---|---|---|---|

K20D  1              783570      **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 11/12/07 | COLLECT | CTII | 2ND DAY 2ND MO | 02937883 | 2/04/08 | 1704849 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783573 | 800 | 33 | 00/00/00 | 02/04/08 | 73928 | 1 | 496 | P | 2/04/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10800 | 534054-60 | 26048510 | | 10800 | .3830 | 4,136.40 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02748535 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 4,136.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02748507 |
|---|---|---|---|---|

K2AX  1              783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | **INVOICE NO.** |
|---|---|---|---|---|---|---|
| 11/12/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02937855 | 2/04/08 | **1704899** |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 02/04/08 | UPS2748507 | 5 | 140 | P | 2/04/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 3500 | 534054-39 | 26048510 | | 3500 | .3830 | 1,340.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02748507 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 1,340.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | SHIP TO | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02755220 | 35611 |
|---|---|---|---|---|---|

K21X   1              783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 12/03/07 | COLLECT | CTII | 2ND DAY 2ND MO | 02944363 | 2/05/08 | 1705094 |

| Customer Order No. | Customer Code | Loc. No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783573 | 800 | 33 | 00/00/00 | 02/05/08 | 7/3933 | 1 | 260 | P | 2/05/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10800 | 535074-39 | 26078899 | | 10800 | .3980 | 4,298.40 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02755220 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 4,298.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
| --- |
| SKF SEALING SOLUTIONS<br>A UNIT OF SKF USA INC<br>P.O. BOX 536755<br>ATLANTA, GA 30353-6755 |



**SKF**

| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI            48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI            48601<br><br>02774408 |
| --- | --- | --- | --- |

K21X   1                    783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
| --- | --- | --- | --- | --- | --- | --- |
| 1/28/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02967207 | 2/05/08 | 1705159 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 02/05/08 | UPS2774408 | 1 | 28 | P | 2/05/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 3500 | 534054-39 | 26048510 | 2800 | 700 | .3830 | 268.10 |
|  |  | ENG PERMIT #62670  SUPPLIER CODE 254508 |  |  |  |  |
|  |  | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE |  |  |  |  |
|  |  | CISCO CODE 44027 |  |  |  |  |
|  |  | BEGIN PULL # /END # |  |  |  |  |
|  |  | SHIPPER NUMBER: 02774408 |  |  |  |  |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**        268.10

ORIGINAL

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755

Telephone: (847) 742-7840

FAX: (847) 742-7845



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                    48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                    48601<br>02777468 |
|---|---|---|---|

K28D  1              783570              Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/05/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02970178 | 2/06/08 | 1705383 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 02/06/08 | UPS2777468 | 5 | 139 | P | 2/06/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 3500 | 534054-39 | 26048510 | | 3500 | .3830 | 1,340.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02777468 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 1,340.50

ORIGINAL

Telephone: (847) 742-7840

FAX: (847) 742-7845

| Mail Checks Payable To: |
| --- |
| SKF SEALING SOLUTIONS<br>A UNIT OF SKF USA INC<br>P.O. BOX 536755<br>ATLANTA, GA 30353-6755 |



| B I L L   T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P   T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI           48601<br><br>02777888 |
| --- | --- | --- | --- | --- |

|  K28D  1 | 783570 | **Please Refer To Invoice Number On All Inquiries** |
| --- | --- | --- |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
| --- | --- | --- | --- | --- | --- | --- |
| 1/28/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02967207 | 2/06/08 | 1705385 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SAG90I5996 | 783569 | 800 | 33 | 00/00/00 | 02/05/08 | UPS2777888 | 4 | 104 | P | 2/06/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 3500 | 534054-39 | 26048510 | 700 | 2800 | .3830 | 1,072.40 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02777888 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 1,072.40