# Exhibit C

# Schedule 1

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | | |
|---|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | | |
| | | | | | | |
| **Schedule 1 - Unauthorized Instructions** | | | | | | |
| **Creditor Name** | **Address** | **Signatory** | **Unauthorized Directed Payment Party** | **Aggregate Proposed Cure Amount** | **Purchase Order** | **Cure Amount** |
| Argo Parnters as assignee of Mendiguren Y Zarraua | Argo Parnters as assignee of Mendiguren Y Zarraua 12 West 37th St 9th Fl New York, NY 10018 | Argo Parnters as assignee of Mendiguren Y Zarraua | | $9,640.96 | SAG90I4847 | $9,640.96 |
| Argo Partners as assignee of Ampex Metal Products | Argo Partners as assignee of Ampex Metal Products 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Ampex Metal Products | | $231,668.44 | D0550005631 | $0.00 |
| | | | | | D0550005828 | $0.00 |
| | | | | | D0550007640 | $863.61 |
| | | | | | D0550007642 | $8,494.50 |
| | | | | | D0550037660 | $28,589.39 |
| | | | | | D0550063898 | $2,991.59 |
| | | | | | D0550069301 | $33,040.09 |
| | | | | | D0550069645 | $5,488.01 |
| | | | | | D0550071560 | $19,722.93 |
| | | | | | D0550072243 | $3,326.90 |
| | | | | | D0550074441 | $25,143.85 |
| | | | | | D0550075364 | $483.68 |
| | | | | | D0550075365 | $420.73 |
| | | | | | D0550087199 | $0.00 |
| | | | | | PEDP4120045 | $14,084.62 |
| | | | | | PEDP4120102 | $89,018.54 |
| | | | | | PEDP6120015 | $0.00 |
| Argo Partners as assignee of Barry Industries Inc | Argo Partners as assignee of Barry Industries Inc 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Barry Industries Inc | | $18,375.00 | D0550057277 | $18,375.00 |
| Argo Partners as assignee of Computer Optical Products | Argo Partners as assignee of Computer Optical Products 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Computer Optical Products | | $32,901.92 | 703768 | $22,166.66 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | | |
|---|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | | |
| | | | | | | |
| Schedule 1 - Unauthorized Instructions | | | | | | |
| Creditor Name | Address | Signatory | Unauthorized Directed Payment Party | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| | | | | | | $0.00 |
| | | | | | D0550022536 | $0.00 |
| | | | | | D0550063475 | $22,560.00 |
| | | | | | D0550063735 | $0.00 |
| Argo Partners as assignee of Jamak Fabrication Inc EFT | Argo Partners as assignee of Jamak Fabrication Inc EFT 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Jamak Fabrication Inc EFT | | $2,522.59 | D0550006481 | $137.95 |
| | | | | | D0550006482 | $1,232.28 |
| | | | | | D0550009922 | $1,152.36 |
| Argo Partners as assignee of Lyon Manufacturing Inc | Argo Partners as assignee of Lyon Manufacturing Inc 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Lyon Manufacturing Inc | | $6,398.00 | D0550027222 | $3,668.00 |
| | | | | | D0550027226 | $0.00 |
| | | | | | D0550027313 | $2,730.00 |
| | | | | | D0550074464 | $0.00 |
| Argo Partners as assignee of Metalbages SA | Argo Partners as assignee of Metalbages SA 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Metalbages SA | | $22,262.96 | D0550004130 | $22,262.96 |
| Argo Partners as assignee of Pridgeon & Clay Inc | Argo Partners as assignee of Pridgeon & Clay Inc 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Pridgeon & Clay Inc | | $122,201.19 | D0550012035 | $0.00 |
| | | | | | D0550034052 | $0.00 |
| | | | | | D0550034053 | $0.00 |
| | | | | | D0550063604 | $0.00 |
| | | | | | D0550052552 | $0.00 |
| | | | | | D0550055096 | $33,722.06 |
| | | | | | D0550058761 | $0.00 |
| | | | | | D0550059342 | $1,319.39 |
| | | | | | D0550059344 | $1,806.29 |
| | | | | | D0550064662 | $5,514.76 |
| | | | | | D0550069289 | $6,359.88 |
| | | | | | D0550069290 | $5,543.35 |
| | | | | | D0550069291 | $5,116.16 |
| | | | | | D0550069476 | $15,242.58 |
| | | | | | D0550069477 | $14,377.91 |
| | | | | | SAG90I3347 | $27,390.69 |
| | | | | | SAG90I5324 | $0.00 |
| | | | | | SAG90I5350 | $5,247.12 |
| | | | | | SAG90I5351 | $561.00 |
| | | | | | SAG90I5405 | $0.00 |
| | | | | | SAG90I5659 | $0.00 |
| Argo Partners as assignee of R&F Products | Argo Partners as assignee of R&F Products 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of R&F Products | | $143,806.43 | D0550063982 | $53,617.38 |
| | | | | | D0550072818 | $90,189.05 |
| | | | | | D0550079202 | $0.00 |
| | | | | | D0550079876 | $0.00 |
| Argo Partners as assignee of Soc Claudem | Argo Partners as assignee of Soc Claudem 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Soc Claudem | | $5,510.97 | D0550058513 | $5,097.69 |
| | | | | | D0550076651 | $413.28 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | | |
|---|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | | |
| | | | | | | |
| Schedule 1 - Unauthorized Instructions | | | | | | |
| Creditor Name | Address | Signatory | Unauthorized Directed Payment Party | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC 10 CUSHING DR WRENTHAM, MA 2093 | Capstan Atlantic | Contrarian Capital Management, LLC | $480,324.75 | D0550037665 | $23,300.37 |
| | | | | | D0550038420 | $0.00 |
| | | | | | D0550038454 | $35,335.44 |
| | | | | | D0550038485 | $0.00 |
| | | | | | D0550049578 | $153,616.96 |
| | | | | | D0550049579 | $0.00 |
| | | | | | D0550054692 | $0.00 |
| | | | | | D0550054693 | $6,363.90 |
| | | | | | D0550057611 | $0.00 |
| | | | | | D0550057807 | $0.00 |
| | | | | | D0550057810 | $0.00 |
| | | | | | D0550059940 | $4,148.77 |
| | | | | | D0550072324 | $235,738.73 |
| | | | | | SAG9015068 | $21,820.58 |
| CERAMTEC N A EFT | CERAMTEC N A EFT 1 TECHNOLOGY PLACE LAURENS, SC 29360 | Ceramtec North America | Sierra Liquidity Fund | $178,198.56 | D0550025651 | $43,590.06 |
| | | | | | D0550044098 | $24,192.00 |
| | | | | | D0550052731 | $93,600.00 |
| | | | | | D0550059869 | $16,816.50 |
| | | | | | D0550079777 | $0.00 |
| Contrarian Funds LLC as assignee of FHBC America | Contrarian Funds LLC as assignee of FHBC America 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of FHBC America | | $36,510.72 | D0550038588 | $36,510.72 |
| DIACOM CORP | DIACOM CORP 5 HOWE DR AMHERST, NH 3031 | Diacom Corporation | Sierra Liquidity Fund | $7,504.29 | D0550005518 | $7,504.29 |
| ELRAE INDUSTRIES INC EFT | ELRAE INDUSTRIES INC EFT 11035 WALDEN AVE ALDEN, NY 14004-9616 | Elrae Industries Inc EFT | Sierra Liquidity Fund | $2,398.08 | D0550027495 | $2,398.08 |
| | | | | | D0550027496 | $0.00 |
| | | | | | D0550027497 | $0.00 |
| | | | | | D0550027498 | $0.00 |
| | | | | | D0550027499 | $0.00 |
| | | | | | D0550027500 | $0.00 |
| | | | | | D0550027501 | $0.00 |
| | | | | | D0550027502 | $0.00 |
| | | | | | D0550027503 | $0.00 |
| Fair Harbor Capital LLC as Assignee of Dynalene Heat Transfer Fluids | Fair Harbor Capital LLC as Assignee of Dynalene Heat Transfer Fluids 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Dynalene Heat Transfer Fluids | | $296.38 | D0550071164 | $296.38 |
| Fair Harbor Capital LLC as Assignee of GDC Inc | Fair Harbor Capital LLC as Assignee of GDC Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of GDC Inc | | $8,417.84 | D0550006843 | $5,103.00 |
| | | | | | D0550011999 | $0.00 |
| | | | | | D0550012001 | $0.00 |
| | | | | | D0550012003 | $0.00 |
| | | | | | D0550012005 | $466.56 |
| | | | | | D0550012007 | $0.00 |
| | | | | | D0550024311 | $2,848.28 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | | |
|---|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | | |
| | | | | | | |
| Schedule 1 - Unauthorized Instructions | | | | | | |
| Creditor Name | Address | Signatory | Unauthorized Directed Payment Party | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Eft | Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Eft 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Eft | | $0.00 | D0550006835 | $0.00 |
| Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Inc | Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Inc | | $12,731.07 | 47364 | $3,975.00 |
| | | | | | 47365 | $2,880.00 |
| | | | | | 47359 | $2,219.25 |
| | | | | | 53713 | $1,621.60 |
| | | | | | 47403 | $1,095.00 |
| | | | | | 45845 | $626.22 |
| | | | | | 52423 | $314.00 |
| Fair Harbor Capital LLC as Assignee of Pesa Labeling Systems Corp | Fair Harbor Capital LLC as Assignee of Pesa Labeling Systems Corp 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Pesa Labeling Systems Corp | | $102.90 | 47183 | $102.90 |
| Fair Harbor Capital LLC as Assignee of RayConnect Inc | Fair Harbor Capital LLC as Assignee of RayConnect Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of RayConnect Inc | | $1,706.00 | D0550069244 | $896.00 |
| | | | | | D0550069245 | $810.00 |
| Fair Harbor Capital LLC as Assignee of Rowley Spring Corp | Fair Harbor Capital LLC as Assignee of Rowley Spring Corp 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Rowley Spring Corp | | $18,809.65 | 52016 | $7,296.00 |
| | | | | | 51963 | $2,552.00 |
| | | | | | 52048 | $1,972.80 |
| | | | | | 52032 | $1,444.00 |
| | | | | | 52059 | $1,178.40 |
| | | | | | 52057 | $888.50 |
| | | | | | 52051 | $657.60 |
| | | | | | 52053 | $589.55 |
| | | | | | 52049 | $513.00 |
| | | | | | 52030 | $507.00 |
| | | | | | 52055 | $380.00 |
| | | | | | 52050 | $344.00 |
| | | | | | 52043 | $261.50 |
| | | | | | 52052 | $225.30 |
| | | | | | 51967 | $0.00 |
| | | | | | 51978 | $0.00 |
| | | | | | 51980 | $0.00 |
| | | | | | 51982 | $0.00 |
| | | | | | 52011 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | | |
|---|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | | |
| | | | | | | |
| Schedule 1 - Unauthorized Instructions | | | | | | |
| Creditor Name | Address | Signatory | Unauthorized Directed Payment Party | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| Fair Harbor Capital LLC as Assignee of A-1 Fire Extinguisher Co | Fair Harbor Capital LLC as Assignee of A-1 Fire Extinguisher Co 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of A-1 Fire Extinguisher Co | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Advanced Power Designs Inc | Fair Harbor Capital LLC as Assignee of Advanced Power Designs Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Advanced Power Designs Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Advanced Technology Services Inc | Fair Harbor Capital LLC as Assignee of Advanced Technology Services Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Advanced Technology Services Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Anderson City Utilities Inc | Fair Harbor Capital LLC as Assignee of Anderson City Utilities Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Anderson City Utilities Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Bama Urgent Medicine Inc | Fair Harbor Capital LLC as Assignee of Bama Urgent Medicine Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Bama Urgent Medicine Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Batson Machining & Lubrication | Fair Harbor Capital LLC as Assignee of Batson Machining & Lubrication 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Batson Machining & Lubrication | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Bomar Pneumatics Inc Eft | Fair Harbor Capital LLC as Assignee of Bomar Pneumatics Inc Eft 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Bomar Pneumatics Inc Eft | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Brohl & Appell Inc | Fair Harbor Capital LLC as Assignee of Brohl & Appell Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Brohl & Appell Inc | | N/A | N/A | N/A |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | | |
|---|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | | |
| | | | | | | |
| Schedule 1 - Unauthorized Instructions | | | | | | |
| Creditor Name | Address | Signatory | Unauthorized Directed Payment Party | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| Fair Harbor Capital LLC as Assignee of Carpenter Ind Supply Co Inc | Fair Harbor Capital LLC as Assignee of Carpenter Ind Supply Co Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Carpenter Ind Supply Co Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of CCVI Bearing Co | Fair Harbor Capital LLC as Assignee of CCVI Bearing Co 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of CCVI Bearing Co | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of CJ Reddi Serv Inc | Fair Harbor Capital LLC as Assignee of CJ Reddi Serv Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of CJ Reddi Serv Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Cleveland Valve and Guage | Fair Harbor Capital LLC as Assignee of Cleveland Valve and Guage 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Cleveland Valve and Guage | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Cool Zone | Fair Harbor Capital LLC as Assignee of Cool Zone 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Cool Zone | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of D.A. Stuart Co | Fair Harbor Capital LLC as Assignee of D.A. Stuart Co 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of D.A. Stuart Co | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Davis Express | Fair Harbor Capital LLC as Assignee of Davis Express 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Davis Express | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Dek International GMBH Inc | Fair Harbor Capital LLC as Assignee of Dek International GMBH Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Dek International GMBH Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Dispensers Optical Service Eft Corp | Fair Harbor Capital LLC as Assignee of Dispensers Optical Service Eft Corp 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Dispensers Optical Service Eft Corp | | N/A | N/A | N/A |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | | |
|---|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | | |
| | | | | | | |
| Schedule 1 - Unauthorized Instructions | | | | | | |
| Creditor Name | Address | Signatory | Unauthorized Directed Payment Party | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| Fair Harbor Capital LLC as Assignee of Ex Tech Plastics Inc | Fair Harbor Capital LLC as Assignee of Ex Tech Plastics Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Ex Tech Plastics Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Field Rubber Products Inc | Fair Harbor Capital LLC as Assignee of Field Rubber Products Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Field Rubber Products Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Grading Services | Fair Harbor Capital LLC as Assignee of Grading Services 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Grading Services | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Grinnell Industrial Systems LLC | Fair Harbor Capital LLC as Assignee of Grinnell Industrial Systems LLC 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Grinnell Industrial Systems LLC | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Gutierrez McMullen Inc | Fair Harbor Capital LLC as Assignee of Gutierrez McMullen Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Gutierrez McMullen Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Ice Miller | Fair Harbor Capital LLC as Assignee of Ice Miller 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Ice Miller | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Industrial Steel Treating Co | Fair Harbor Capital LLC as Assignee of Industrial Steel Treating Co 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Industrial Steel Treating Co | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Inframat Corp | Fair Harbor Capital LLC as Assignee of Inframat Corp 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Inframat Corp | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Kauloosa Solutions | Fair Harbor Capital LLC as Assignee of Kauloosa Solutions 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Kauloosa Solutions | | N/A | N/A | N/A |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | | |
|---|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | | |
| | | | | | | |
| | | | | | | |
| Schedule 1 - Unauthorized Instructions | | | | | | |
| Creditor Name | Address | Signatory | Unauthorized Directed Payment Party | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| Fair Harbor Capital LLC as Assignee of Lego Education | Fair Harbor Capital LLC as Assignee of Lego Education
875 Avenue of the Americas Ste 2305
New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Lego Education | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Lumbee Enterprises Inc | Fair Harbor Capital LLC as Assignee of Lumbee Enterprises Inc
875 Avenue of the Americas Ste 2305
New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Lumbee Enterprises Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Mayfair Plastics Inc | Fair Harbor Capital LLC as Assignee of Mayfair Plastics Inc
875 Avenue of the Americas Ste 2305
New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Mayfair Plastics Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of McNamee Industrial / Services Inc | Fair Harbor Capital LLC as Assignee of McNamee Industrial / Services Inc
875 Avenue of the Americas Ste 2305
New York, NY 10001 | Fair Harbor Capital LLC as Assignee of McNamee Industrial / Services Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Meier Supply Co Inc | Fair Harbor Capital LLC as Assignee of Meier Supply Co Inc
875 Avenue of the Americas Ste 2305
New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Meier Supply Co Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Mid South Metallurgical Inc | Fair Harbor Capital LLC as Assignee of Mid South Metallurgical Inc
875 Avenue of the Americas Ste 2305
New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Mid South Metallurgical Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Mid West Wire Products Inc | Fair Harbor Capital LLC as Assignee of Mid West Wire Products Inc
875 Avenue of the Americas Ste 2305
New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Mid West Wire Products Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of MITM Corp/DBA Peosta Cleaning Sys | Fair Harbor Capital LLC as Assignee of MITM Corp/DBA Peosta Cleaning Sys
875 Avenue of the Americas Ste 2305
New York, NY 10001 | Fair Harbor Capital LLC as Assignee of MITM Corp/DBA Peosta Cleaning Sys | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Moffatt Thomas Barrett Rock & Fields Chtd | Fair Harbor Capital LLC as Assignee of Moffatt Thomas Barrett Rock & Fields Chtd
875 Avenue of the Americas Ste 2305
New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Moffatt Thomas Barrett Rock & Fields Chtd | | N/A | N/A | N/A |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | | |
|---|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | | |
| | | | | | | |
| | | | | | | |
| Schedule 1 - Unauthorized Instructions | | | | | | |
| Creditor Name | Address | Signatory | Unauthorized Directed Payment Party | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| Fair Harbor Capital LLC as Assignee of Mosey Mft Co Inc | Fair Harbor Capital LLC as Assignee of Mosey Mft Co Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Mosey Mft Co Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Onyx Environmental Services | Fair Harbor Capital LLC as Assignee of Onyx Environmental Services 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Onyx Environmental Services | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Pex N.A. Ltd | Fair Harbor Capital LLC as Assignee of Pex N.A. Ltd 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Pex N.A. Ltd | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Polytec Pi Inc | Fair Harbor Capital LLC as Assignee of Polytec Pi Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Polytec Pi Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Pontiac Letter Shop Inc | Fair Harbor Capital LLC as Assignee of Pontiac Letter Shop Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Pontiac Letter Shop Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Power Drives Inc | Fair Harbor Capital LLC as Assignee of Power Drives Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Power Drives Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Prein & Newhof PC | Fair Harbor Capital LLC as Assignee of Prein & Newhof PC 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Prein & Newhof PC | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Project Management Solutions | Fair Harbor Capital LLC as Assignee of Project Management Solutions 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Project Management Solutions | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Proven Prodcuts & Services Inc | Fair Harbor Capital LLC as Assignee of Proven Prodcuts & Services Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Proven Prodcuts & Services Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Pumping Systems Inc | Fair Harbor Capital LLC as Assignee of Pumping Systems Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Pumping Systems Inc | | N/A | N/A | N/A |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | | |
|---|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | | |
| | | | | | | |
| Schedule 1 - Unauthorized Instructions | | | | | | |
| Creditor Name | Address | Signatory | Unauthorized Directed Payment Party | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| Fair Harbor Capital LLC as Assignee of QHG of Gadsen | Fair Harbor Capital LLC as Assignee of QHG of Gadsen 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of QHG of Gadsen | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Resin Services Inc | Fair Harbor Capital LLC as Assignee of Resin Services Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Resin Services Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Rose Exterminator Co | Fair Harbor Capital LLC as Assignee of Rose Exterminator Co 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Rose Exterminator Co | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Runton Engineering Inc | Fair Harbor Capital LLC as Assignee of Runton Engineering Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Runton Engineering Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Sandusky Electric Inc | Fair Harbor Capital LLC as Assignee of Sandusky Electric Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Sandusky Electric Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Sava Industries Inc | Fair Harbor Capital LLC as Assignee of Sava Industries Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Sava Industries Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Sealy RG Valley Building LP | Fair Harbor Capital LLC as Assignee of Sealy RG Valley Building LP 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Sealy RG Valley Building LP | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Sensor Scientific Inc | Fair Harbor Capital LLC as Assignee of Sensor Scientific Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Sensor Scientific Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Sonics & Materials Inc | Fair Harbor Capital LLC as Assignee of Sonics & Materials Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Sonics & Materials Inc | | N/A | N/A | N/A |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | | |
|---|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | | |
| | | | | | | |
| Schedule 1 - Unauthorized Instructions | | | | | | |
| Creditor Name | Address | Signatory | Unauthorized Directed Payment Party | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| Fair Harbor Capital LLC as Assignee of Specialty Heat Treating Co Inc | Fair Harbor Capital LLC as Assignee of Specialty Heat Treating Co Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Specialty Heat Treating Co Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Specialty Heat Treating Co Inc (2) | Fair Harbor Capital LLC as Assignee of Specialty Heat Treating Co Inc (2) 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Specialty Heat Treating Co Inc (2) | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Stemen Ronald dba G T & R Sales & Serv | Fair Harbor Capital LLC as Assignee of Stemen Ronald dba G T & R Sales & Serv 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Stemen Ronald dba G T & R Sales & Serv | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Stericycle Inc | Fair Harbor Capital LLC as Assignee of Stericycle Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Stericycle Inc | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of The George Whalley Company | Fair Harbor Capital LLC as Assignee of The George Whalley Company 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of The George Whalley Company | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Tift General Hospital dba Work Smart | Fair Harbor Capital LLC as Assignee of Tift General Hospital dba Work Smart 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Tift General Hospital dba Work Smart | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Twigs Auxilliary of the Childrens | Fair Harbor Capital LLC as Assignee of Twigs Auxilliary of the Childrens 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Twigs Auxilliary of the Childrens | | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Vanguard Fire and Supply | Fair Harbor Capital LLC as Assignee of Vanguard Fire and Supply 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Vanguard Fire and Supply | | N/A | N/A | N/A |
| GOODYEAR TIRE & RUBBER CO EFT | GOODYEAR TIRE & RUBBER CO EFT 1144 E MARKET ST AKRON, OH 44316-0002 | The Goodyear Tire & Rubber Company | JPMorgan Chase Bank NA | $350,572.84 | D0550057160 | $73,343.38 |
| | | | | | D0550057162 | $11,271.50 |
| | | | | | D0550059161 | $26.11 |
| | | | | | D0550059915 | $208.87 |
| | | | | | D0550059916 | $0.00 |
| | | | | | D0550059924 | $0.00 |
| | | | | | D0550059961 | $0.00 |
| | | | | | D0550059963 | $91.42 |
| | | | | | D0550059964 | $0.00 |
| | | | | | D0550060006 | $0.00 |
| | | | | | D0550061119 | $0.00 |
| | | | | | D0550063771 | $47,334.63 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | | |
|---|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | | |
| | | | | | | |
| Schedule 1 - Unauthorized Instructions | | | | | | |
| Creditor Name | Address | Signatory | Unauthorized Directed Payment Party | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| | | | | | D0550064103 | $93,800.50 |
| | | | | | D0550066046 | $26,630.40 |
| | | | | | D0550071550 | $69,704.75 |
| | | | | | D0550071551 | $4,117.77 |
| | | | | | D0550071704 | $24,043.51 |
| | | | | | SAG90I0460 | $0.00 |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | HITACHI AUTOMOTIVE EFT PRODUCTS USA INC 2000 SIERRA POINT PKY BRISBANE, CA 94005 | Hitachi Automotive Products USA Inc | Goldman Sachs Credit Partners LP | $309,953.10 | D0550015486 | $0.00 |
| | | | | | D0550037156 | $84,485.44 |
| | | | | | D0550044527 | $0.00 |
| | | | | | D0550046969 | $0.00 |
| | | | | | D0550049243 | $0.00 |
| | | | | | D0550060515 | $225,467.66 |
| | | | | | D0550060516 | $0.00 |
| HITCHINER MANUFACTURING CO EFTINC | HITCHINER MANUFACTURING CO EFTINC ELM ST MILFORD, NH 3055 | Hitchiner Manufacturing Co Inc | Contrarian Capital Management, LLC | $566,557.41 | SAG90I0025 | $300,102.00 |
| | | | | | SAG90I5572 | $266,455.41 |
| LEWIS SPRING & MFG COMPANY EFT | LEWIS SPRING & MFG COMPANY EFT 7500 N NATCHEZ NILES, IL 60714-3804 | Lewis Spring & Mfg Company | Sierra Liquidity Fund | $31,316.52 | D0550004804 | $0.00 |
| | | | | | D0550004806 | $442.50 |
| | | | | | D0550004844 | $207.00 |
| | | | | | D0550004866 | $280.50 |
| | | | | | D0550005533 | $374.71 |
| | | | | | D0550007252 | $0.00 |
| | | | | | D0550007257 | $0.00 |
| | | | | | D0550010103 | $399.75 |
| | | | | | D0550010110 | $0.00 |
| | | | | | D0550072072 | $0.00 |
| | | | | | D0550013530 | $0.00 |
| | | | | | D0550013531 | $112.80 |
| | | | | | D0550013532 | $48.65 |
| | | | | | D0550013534 | $84.60 |
| | | | | | D0550013535 | $0.00 |
| | | | | | D0550013538 | $0.00 |
| | | | | | D0550023886 | $165.00 |
| | | | | | SAG90I0426 | $29,201.01 |
| Okmetic Inc | Okmetic Inc 301 Ridgemont Dr Allen, TX 75002 | Okmetic Inc | Contrarian Capital Management, LLC | $125,426.36 | D0550064705 | $47,909.23 |
| | | | | | D0550065166 | $77,517.13 |
| Sierra Liquidity Fund as Assignee of Black River Manufacturing EFT | Sierra Liquidity Fund as Assignee of Black River Manufacturing EFT Attn James S Riley 2699 White Rd Ste 255 Irvine, CA 92614 | Black River Manufacturing EFT | | $4,985.50 | SAG90I3465 | $4,985.50 |
| Sierra Liquidity Fund as Assignee of Elrae Industries Inc EFT | ELRAE INDUSTRIES INC EFT 11035 WALDEN AVE ALDEN, NY 14004-9616 | Elrae Industries Inc EFT | | $2,398.08 | D0550027495 | $2,398.08 |
| | | | | | D0550027496 | $0.00 |
| | | | | | D0550027497 | $0.00 |
| | | | | | D0550027498 | $0.00 |
| | | | | | D0550027499 | $0.00 |
| | | | | | D0550027500 | $0.00 |
| | | | | | D0550027501 | $0.00 |
| | | | | | D0550027502 | $0.00 |
| | | | | | D0550027503 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | | |
| Case No. 05-44481 (RDD) | | | | | | |
| | | | | | | |
| Schedule 1 - Unauthorized Instructions | | | | | | |
| Creditor Name | Address | Signatory | Unauthorized Directed Payment Party | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| Sierra Liquidity Fund as Assignee of Endura Plastics Inc EFT | Sierra Liquidity Fund as Assignee of Endura Plastics Inc EFT Attn James S Riley 2699 White Rd Ste 255 Irvine, CA 92614 | Endura Plastics Inc EFT | | $5,850.75 | D0550040367 | $5,850.75 |
| Sierra Liquidity Fund as Assignee of Mocap Inc EFT | Sierra Liquidity Fund as Assignee of Mocap Inc EFT Attn James S Riley 2699 White Rd Ste 255 Irvine, CA 92614 | Mocap Inc Eft | | $271.25 | SAG90I2076 | $271.25 |
| Sierra Liquidity Fund as Assignee of Sofanou Inc of Texas | Sierra Liquidity Fund as Assignee of Sofanou Inc of Texas Attn James S Riley 2699 White Rd Ste 255 Irvine, CA 92614 | Sofanou Inc of Texas | | $1,383.60 | 40643 | $956.00 |
| | | | | | 53708 | $427.60 |
| Sierra Liquidity Fund as Assignee of Springco Metal Coatings Inc | Sierra Liquidity Fund as Assignee of Springco Metal Coatings Inc Attn James S Riley 2699 White Rd Ste 255 Irvine, CA 92614 | Springco Metal Coatings Inc | | $5,965.17 | D0550024501 | $2,358.77 |
| | | | | | D0550057259 | $3,606.40 |
| STANHOPE PRODUCTS CO | STANHOPE PRODUCTS CO 379 ALBERT RD BROOKVILLE, OH 45309-9247 | Stanhope Products Co. | Contrarian Capital Management, LLC | $0.00 | D0550028716 | $0.00 |
| | | | | | D0550028720 | $0.00 |
| | | | | | D0550028721 | $0.00 |
| | | | | | D0550028722 | $0.00 |
| | | | | | D0550028723 | $0.00 |
| | | | | | D0550028724 | $0.00 |
| TOKICO INC USA | TOKICO INC USA 301 MAYDE DR BEREA, KY 40403 | Tokico USA Inc | Goldman Sachs Credit Partners LP | $99,171.49 | D0550059069 | $0.00 |

Schedule 2

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 2 - Improperly Executed Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| ALLIANCE PLASTICS EFT | ALLIANCE PLASTICS EFT 3123 STATION RD ERIE, PA 16510-6501 | ASM Capital II LP assignee of Alliance Plastics | $55,331.87 | D0550005538 | $4,474.87 |
| | | | | D0550026620 | $21,648.00 |
| | | | | D0550026621 | $384.00 |
| | | | | D0550028234 | $0.00 |
| | | | | D0550028235 | $0.00 |
| | | | | D0550028236 | $0.00 |
| | | | | D0550028237 | $318.00 |
| | | | | D0550028238 | $212.00 |
| | | | | D0550028239 | $0.00 |
| | | | | D0550028240 | $0.00 |
| | | | | D0550028241 | $0.00 |
| | | | | D0550028242 | $0.00 |
| | | | | D0550028243 | $0.00 |
| | | | | D0550028244 | $0.00 |
| | | | | D0550028245 | $0.00 |
| | | | | D0550028246 | $0.00 |
| | | | | D0550028494 | $0.00 |
| | | | | D0550072335 | $448.50 |
| | | | | SAG90I4387 | $27,846.50 |
| | | | | SAG90I5668 | $0.00 |
| AMERICAN & EFIRD INC EFT | AMERICAN & EFIRD INC EFT 22 AMERICAN ST MOUNT HOLLY, NC 28120-2150 | American & Efird c/o Amroc Investments, LLC | $81,030.09 | D0550063149 | $0.00 |
| | | | | D0550069132 | $76,271.76 |
| | | | | D0550073776 | $4,758.33 |
| | | | | D0550077840 | $0.00 |
| AMERICAN PRODUCTS CO INC EFT | AMERICAN PRODUCTS CO INC EFT 610 RAHWAY AVE UNION, NJ 7083 | ASM Capital LP assignee of American Products Co | $58,050.24 | SAG90I5247 | $58,050.24 |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | ARGENT AUTOMOTIVE SYSTEMS EFTINC 41016 CONCEPT DR PLYMOUTH, MI 48170 | ASM Capital LP Assignee of Argent Automotive Systems | $20,216.76 | D0550039202 | $2,430.80 |
| | | | | D0550047212 | ($234.40) |
| | | | | D0550059721 | $212.50 |
| | | | | D0550063010 | $5,836.30 |
| | | | | D0550063142 | $8,126.00 |
| | | | | D0550063745 | $2,278.01 |
| | | | | D0550076378 | $387.23 |
| | | | | D0550076690 | $840.00 |
| | | | | D0550078800 | $340.32 |
| ARGENT AUTOMOTIVE SYSTEMS INC | ARGENT AUTOMOTIVE SYSTEMS INC 41016 CONCEPT DRIVE PLYMOUTH , MI  48170 | ASM Capital LP assignee of Argent Automotive Systems | $2,629.07 | 47208 | $2,629.07 |
| | | | | 48282 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 2 - Improperly Executed Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| AROMAT CORP EFT ATTN ACCTS RECEIVA | AROMAT CORP EFT ATTN ACCTS RECEIVABLE 1050 WILSHIRE RD STE 110 TROY, MI 48084 | Panasonic Electric Works Corporation of America f k a Aromat Corporation | $268,845.00 | D0550045267 | $268,845.00 |
| AUTOMATIC SPRING PRODUCTS EFT CORF | AUTOMATIC SPRING PRODUCTS EFT CORP 803 TAYLOR AVE GRAND HAVEN, MI 49417-2159 | ASM Capital LP assignee of Automatic Spring Products | $31,524.98 | D0550005405 | $9,386.56 |
| | | | | SAG90I0789 | $21,478.42 |
| | | | | SAG90I1558 | $660.00 |
| | | | | SAG90I2345 | $0.00 |
| CATALER NORTH AMERICA CORP EFT | CATALER NORTH AMERICA CORP EFT 2002 CATALER DR LINCOLNTON, NC 28092 | Cataler North America Corp | $217,624.64 | D0550054795 | $93,089.20 |
| | | | | D0550036701 | $64,714.24 |
| | | | | D0550011502 | $59,821.20 |
| | | | | D0550011506 | $0.00 |
| | | | | D0550011507 | $0.00 |
| | | | | D0550069704 | $0.00 |
| CERAMTEC N A EFT | CERAMTEC N A EFT 1 TECHNOLOGY PLACE LAURENS, SC 29360 | Ceramtec North America | $178,198.56 | D0550025651 | $43,590.06 |
| | | | | D0550044098 | $24,192.00 |
| | | | | D0550052731 | $93,600.00 |
| | | | | D0550059869 | $16,816.50 |
| | | | | D0550079777 | $0.00 |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO EFT 7406 N DORT HWY MOUNT MORRIS, MI 48458 | CWA Mfg. c/o Amroc Investments, LLC | $71,648.20 | D0550012012 | $0.00 |
| | | | | D0550012015 | $0.00 |
| | | | | D0550012019 | $0.00 |
| | | | | D0550012021 | $0.00 |
| | | | | D0550012022 | $1,285.50 |
| | | | | D0550012024 | $3,047.60 |
| | | | | D0550012026 | $338.60 |
| | | | | D0550012028 | $29,737.80 |
| | | | | D0550012030 | $28,857.60 |
| | | | | D0550012032 | $4,383.40 |
| | | | | D0550012034 | $0.00 |
| | | | | D0550012036 | $0.00 |
| | | | | D0550012038 | $1,136.70 |
| | | | | D0550012044 | $0.00 |
| | | | | D0550012046 | $0.00 |
| | | | | D0550015118 | $0.00 |
| | | | | D0550015119 | $0.00 |
| | | | | D0550015222 | $1,781.00 |
| | | | | D0550015234 | $0.00 |
| | | | | D0550015235 | $0.00 |
| | | | | D0550015236 | $0.00 |
| | | | | D0550015238 | $0.00 |

| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|
| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 2 - Improperly Executed Notices | | | | | |
| | | | | | |
| | | | | D0550015468 | $0.00 |
| | | | | D0550015780 | $1,080.00 |
| | | | | D0550025907 | $0.00 |
| | | | | D0550025908 | $0.00 |
| | | | | D0550075401 | $0.00 |
| | | | | D0550076213 | $0.00 |
| | | | | D0550076968 | $0.00 |
| CYRO INDUSTRIES EFT | CYRO INDUSTRIES EFT 100 ENTERPRISE DR ROCKAWAY, NJ 7866 | Cyro Industries EFT | $579,162.10 | D0550044849 | $579,162.10 |
| DUPONT E I DE NEMOURS INC | DUPONT E I DE NEMOURS INC AVENIDA RANGEL FRIAS 5635 B COLONIA DEL MAESTRO MONTERREY , NL 64180 MEX | DuPont | $2,923.83 | 52805 | $3,350.08 |
| | | | | 50097 | $0.00 |
| | | | | 52398 | $0.00 |
| | | | | 53509 | $0.00 |
| | | | | 55045 | $0.00 |
| | | | | 55048 | $0.00 |
| | | | | 55047 | ($426.25) |
| EATON INDUSTRIES S DE RL DE CV | EATON INDUSTRIES S DE RL DE CV 3985 W HAMLIN RD ROCHESTER HILLS, MI 48309 | Eaton Corporation S DE RL DE CV | $0.00 | D0550057433 | $0.00 |
| ECS MAGNET ENGINEERING GMBH | ECS MAGNET ENGINEERING GMBH HARKORTSTR 60 ESSEN, NW 45145 DE | ECS Magnet Engineering GMBH | $56,459.98 | D0550006651 | $41,206.31 |
| | | | | D0550006652 | $15,253.67 |
| ELLIOTT TAPE INC EFT | ELLIOTT TAPE INC EFT 1882 POND RUN AUBURN HILLS, MI 48326-2768 | ASM Capital LP as assignee of Elliott Tape Inc | $38,127.50 | D0550043978 | $38,127.50 |
| ELRAE INDUSTRIES INC EFT | ELRAE INDUSTRIES INC EFT 11035 WALDEN AVE ALDEN, NY 14004-9616 | Elrae Industries Inc EFT | $2,398.08 | D0550027495 | $2,398.08 |
| | | | | D0550027496 | $0.00 |
| | | | | D0550027497 | $0.00 |
| | | | | D0550027498 | $0.00 |
| | | | | D0550027499 | $0.00 |
| | | | | D0550027500 | $0.00 |
| | | | | D0550027501 | $0.00 |
| | | | | D0550027502 | $0.00 |
| | | | | D0550027503 | $0.00 |
| EPCOS INC EFT | EPCOS INC EFT PO Box 91731 CHICAGO, IL 60693 | EPCOS Inc | $277,634.09 | D0550039616 | $9,661.50 |
| | | | | D0550040882 | $5,580.00 |
| | | | | D0550041167 | $846.00 |
| | | | | D0550041209 | $1,538.30 |
| | | | | D0550042136 | $501.60 |
| | | | | D0550042843 | $16,740.00 |
| | | | | D0550044327 | $8,370.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 2 - Improperly Executed Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| | | | | D0550044528 | $2,565.00 |
| | | | | D0550044531 | $24,817.50 |
| | | | | D0550044819 | $11,740.80 |
| | | | | D0550045009 | $35,345.60 |
| | | | | D0550045765 | $43,844.00 |
| | | | | D0550046038 | $9,251.20 |
| | | | | D0550046224 | $827.20 |
| | | | | D0550046225 | $413.60 |
| | | | | D0550046227 | $35,647.70 |
| | | | | D0550046229 | $1,915.60 |
| | | | | D0550046231 | $660.00 |
| | | | | D0550046232 | $595.80 |
| | | | | D0550046511 | $0.00 |
| | | | | D0550049190 | $7,727.99 |
| | | | | D0550050135 | $4,508.00 |
| | | | | D0550051668 | $31,590.00 |
| | | | | D0550052026 | $526.40 |
| | | | | D0550058704 | $3,696.00 |
| | | | | D0550068904 | $1,184.30 |
| | | | | D0550075189 | $15,660.00 |
| | | | | D0550077245 | $320.00 |
| | | | | D0550077342 | $1,560.00 |
| | | | | D0550077831 | $0.00 |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR EFT 82 RUNNING HILL DR SOUTH PORTLAND, ME 4106 | ASM Capital II LP assignee of Fairchild Semiconductor | $204,358.83 | D0550025410 | $0.00 |
| | | | | D0550039378 | $0.00 |
| | | | | D0550040310 | $3,496.94 |
| | | | | D0550040335 | $17,264.91 |
| | | | | D0550041172 | $0.00 |
| | | | | D0550041689 | $0.00 |
| | | | | D0550042127 | $16,660.44 |
| | | | | D0550042558 | $0.00 |
| | | | | D0550043291 | $0.00 |
| | | | | D0550044270 | $0.00 |
| | | | | D0550045835 | $0.00 |
| | | | | D0550047167 | $0.00 |
| | | | | D0550049083 | $0.00 |
| | | | | D0550050809 | $1,638.57 |
| | | | | D0550072642 | $41,843.04 |
| | | | | D0550075747 | $4,113.91 |
| | | | | D0550077039 | $19,336.00 |
| | | | | D0550077151 | $12,579.41 |
| | | | | D0550077154 | $14,017.75 |
| | | | | D0550077156 | $2,553.77 |
| | | | | D0550077159 | $13,962.80 |
| | | | | D0550077250 | $0.00 |
| | | | | D0550077252 | $27,810.70 |
| | | | | D0550077253 | $359.69 |
| | | | | D0550077254 | $7,580.88 |

| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|
| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 2 - Improperly Executed Notices | | | | | |
| | | | | | |
| | | | D0550077255 | $629.45 |
| | | | | D0550077260 | $3,212.69 |
| | | | | D0550077272 | $17,264.91 |
| | | | | D0550077278 | $0.00 |
| | | | | D0550077677 | $32.97 |
| | | | | D0550077782 | $0.00 |
| | | | | D0550077784 | $0.00 |
| | | | | D0550077871 | $0.00 |
| | | | | D0550079709 | $0.00 |
| | | | | D0550079710 | $0.00 |
| FUJI BANK/FUKOKU SOUTH | FUJI BANK/FUKOKU SOUTH 325 HUNTER INDUSTRIAL PARK RD LAURENS, SC 29360 | ASM Capital II LP Assignee of Fuji Bank/Fukoku South | $211,507.25 | SAG90I5127 | $211,507.25 |
| FUJIKOKI AMERICA INC | FUJIKOKI AMERICA INC 4040 BRONZE WAY DALLAS, TX 75237-1036 | Fujikoki America Inc | $2,752,068.75 | D0550027715 | $1,834,602.75 |
| | | | | D0550027716 | $29,892.00 |
| | | | | D0550027717 | $0.00 |
| | | | | D0550027718 | $6,728.40 |
| | | | | D0550027719 | $187,938.00 |
| | | | | D0550027720 | $190,236.00 |
| | | | | D0550029162 | $89,424.00 |
| | | | | D0550053316 | $221,063.40 |
| | | | | D0550054540 | $52,601.40 |
| | | | | D0550059248 | $0.00 |
| | | | | D0550071847 | $138,551.40 |
| | | | | D0550078828 | $1,031.40 |
| GDC INC EFT | GDC INC EFT 815 LOGAN ST GOSHEN, IN 46528 | ASM Capital LP Assignee of GDC Inc | $8,417.84 | D0550006843 | $5,103.00 |
| | | | | D0550011999 | $0.00 |
| | | | | D0550012001 | $0.00 |
| | | | | D0550012003 | $0.00 |
| | | | | D0550012005 | $466.56 |
| | | | | D0550012007 | $0.00 |
| | | | | D0550024311 | $2,848.28 |
| HERAEUS INC EFT CERMALLOY DIV | HERAEUS INC EFT CERMALLOY DIV 540 MADISON AVE NEW YORK, NY 10022 | Heraeus Inc. | $363,674.18 | D0550040272 | $1,296.00 |
| | | | | D0550040903 | $19,521.60 |
| | | | | D0550041136 | $185,654.36 |
| | | | | D0550041561 | $64,142.40 |
| | | | | D0550041600 | $0.00 |
| | | | | D0550042766 | $78,587.52 |
| | | | | D0550044238 | $410.00 |
| | | | | D0550044777 | $373.50 |
| | | | | D0550049071 | $12,364.80 |
| | | | | D0550052582 | $1,324.00 |
| | | | | D0550058872 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 2 - Improperly Executed Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| INDUSTRIAL DIELECTRICS INC | INDUSTRIAL DIELECTRICS INC 407 S 7TH ST NOBLESVILLE, IN 46060-2708 | ASM Capital LP assignee of Industrial Dielectrics Inc | $41,988.00 | D0550042920 | $2,839.20 |
| | | | | D0550044482 | $2,563.20 |
| | | | | D0550046704 | $33,852.00 |
| | | | | D0550064729 | $2,733.60 |
| | | | | D0550077350 | $0.00 |
| | | | | D0550078974 | $0.00 |
| INTERMET CORPORATE EFT | INTERMET CORPORATE EFT 301 COMMERCE ST STE 2901 FORT WORTH, TX 76102 | Intermet Jackson | $148,737.73 | D0550045712 | $0.00 |
| | | | | D0550050126 | $61,697.55 |
| | | | | D0550050129 | $6,076.26 |
| | | | | D0550064583 | $75,511.00 |
| | | | | D0550076371 | $2,758.88 |
| | | | | D0550078814 | $2,694.04 |
| INTERMET JACKSON EFT | INTERMET JACKSON EFT 825 LOWER BROWNSVILLE RD JACKSON, TN 38301 | Intermet Jackson EFT | $65,531.43 | D0550040552 | $295.52 |
| | | | | D0550042271 | $5,216.51 |
| | | | | D0550043300 | $53,112.30 |
| | | | | D0550077858 | $6,907.10 |
| JAE ELECTRONICS | JAE ELECTRONICS 142 TECHNOLOGY DR STE 100 IRVINE, CA 92618 | ASM capital II LP Assignee of JAE Electronics | $30,180.22 | D0550072169 | $24,352.63 |
| | | | | D0550077562 | $5,827.59 |
| JOHN GUEST USA INC JOHN GUEST AUTOM | JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE 180 PASSAIC AVE FAIRFIELD, NJ 07004-3516 | ASM Capital LP Assignee of John Guest USA/John Guest Automotive | $26,859.06 | D0550053555 | $540.00 |
| | | | | D0550063660 | $26,319.06 |
| JOHNSON ELECTRIC NORTH EFT AMERICA | JOHNSON ELECTRIC NORTH EFT AMERICA INC 477660 HALYARD DR PLYMOUTH, MI 48170-2478 | Johnson Electric North America Inc | $2,518,431.00 | D0550034309 | $0.00 |
| | | | | D0550034520 | $355,331.55 |
| | | | | D0550034537 | $26,033.00 |
| | | | | D0550034540 | $24,405.93 |
| | | | | D0550034549 | $917,157.73 |
| | | | | D0550035373 | $0.00 |
| | | | | D0550035406 | $8,627.64 |
| | | | | D0550035556 | $0.00 |
| | | | | D0550035559 | $268,752.39 |
| | | | | D0550035561 | $0.00 |
| | | | | D0550035567 | $0.00 |
| | | | | D0550035779 | $8,135.31 |
| | | | | D0550035800 | $70,059.38 |
| | | | | D0550035806 | $127,654.02 |

| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|
| | | | | D0550035807 | $17,514.85 |
| | | | | D0550035808 | $17,514.85 |
| | | | | D0550035809 | $120,058.05 |
| | | | | D0550035814 | $11,198.02 |
| | | | | D0550035817 | $55,990.08 |
| | | | | D0550035818 | $0.00 |
| | | | | D0550035821 | $100,782.15 |
| | | | | D0550035822 | $0.00 |
| | | | | D0550052608 | $17,478.48 |
| | | | | D0550056001 | $164,524.70 |
| | | | | D0550056151 | $109,683.13 |
| | | | | D0550075325 | $97,529.74 |
| | | | | D0550081754 | $0.00 |
| KEY PLASTICS LLC EFT | KEY PLASTICS LLC EFT 21700 HAGGERTY RD STE 100 N NORTHVILLE, MI 48167 | Key Plastics LLC | $48,239.02 | D0550038141 | $28,963.66 |
| | | | | D0550075333 | $14,148.30 |
| | | | | D0550024986 | $1,592.45 |
| | | | | D0550062153 | $843.43 |
| | | | | D0550062161 | $774.71 |
| | | | | D0550062128 | $481.21 |
| | | | | D0550062168 | $441.17 |
| | | | | D0550062174 | $432.00 |
| | | | | D0550026592 | $314.57 |
| | | | | SAG9014192 | $247.52 |
| | | | | D0550035743 | $0.00 |
| | | | | D0550038677 | $0.00 |
| | | | | D0550052150 | $0.00 |
| KICKHAEFER MFG CO EFT | KICKHAEFER MFG CO EFT 1221 SOUTH PARK ST PORT WASHINGTON, WI 53074-2127 | ASM Capital LP assignee of Kickaefer Manufacturing Company | $553,087.71 | D0550012303 | $0.00 |
| | | | | PEDP4120059 | $523,336.49 |
| | | | | SAG90I2411 | $29,751.22 |
| | | | | SAG90I5361 | $0.00 |
| KIMBALL ELECTRONICS MEXICO INC | KIMBALL ELECTRONICS MEXICO INC 1600 ROYAL ST JASPER, IN 47546 | Midtown Claims LLC as Assignee of Kimball Electronics Inc. | $0.00 | D0550009853 | $0.00 |
| | | | | D0550011635 | $0.00 |
| MEMC ELECTRONIC MATERIALS EFTINC | MEMC ELECTRONIC MATERIALS EFTINC POB 905043 CHARLOTTE, NC 28290-5043 | MEMC Electronic Materials | $72,576.00 | D0550044170 | $72,576.00 |
| METHODE ELECTRONICS INC EFT | METHODE ELECTRONICS INC EFT tbd CHICAGO, IL 60693 | Blue Angel Claims LLC as Assignee of Methode Electric aka Methode Ele | $103,541.04 | D0550039301 | $535.04 |
| | | | | D0550039491 | $101,964.00 |
| | | | | D0550039878 | $330.00 |
| | | | | D0550046196 | $0.00 |
| | | | | D0550076871 | $712.00 |
| | | | | D0550077383 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion |
|---|---|
| Case No. 05-44481 (RDD) | |

**Schedule 2 - Improperly Executed Notices**

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 2 - Improperly Executed Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| METHODE ELECTRONICS INC EFT ATTN A/R | METHODE ELECTRONICS INC EFT ATTN A/R 7401 W WILSON HARWOOD HEIGHTS, IL 60706 | Blue Angel Claims LLC as Assignee of Methode Electric aka Methode Ele | $4,178,900.61 | D0550063028 | $504,271.04 |
| | | | | D0550063036 | $528,815.17 |
| | | | | D0550063041 | $111.63 |
| | | | | D0550063050 | $152,738.72 |
| | | | | D0550063056 | $0.00 |
| | | | | D0550063061 | $0.00 |
| | | | | D0550063063 | $11,264.40 |
| | | | | D0550063064 | $21,204.80 |
| | | | | D0550063072 | $208,726.79 |
| | | | | D0550063080 | $318,015.42 |
| | | | | D0550063121 | $74,390.06 |
| | | | | D0550063126 | $0.00 |
| | | | | D0550063132 | $26,602.20 |
| | | | | D0550063133 | $98,002.38 |
| | | | | D0550063135 | $15,312.23 |
| | | | | D0550063136 | $0.00 |
| | | | | D0550063137 | $116,808.08 |
| | | | | D0550063145 | $553,272.23 |
| | | | | D0550063157 | $138,479.42 |
| | | | | D0550063164 | $347,235.81 |
| | | | | D0550063175 | $544,548.35 |
| | | | | D0550064735 | $154,293.38 |
| | | | | D0550064737 | $22,954.34 |
| | | | | D0550070551 | $34,837.94 |
| | | | | D0550071064 | $189,092.52 |
| | | | | D0550074609 | $0.00 |
| | | | | D0550075369 | $0.00 |
| | | | | D0550076676 | $549.95 |
| | | | | D0550076945 | $34,069.91 |
| | | | | D0550076955 | $83,303.84 |
| | | | | D0550077791 | $0.00 |
| | | | | D0550077847 | $0.00 |
| | | | | D0550078030 | $0.00 |
| | | | | D0550078631 | $0.00 |
| | | | | D0550079076 | $0.00 |
| | | | | D0550079159 | $0.00 |
| | | | | D0550079849 | $0.00 |
| | | | | D0550079852 | $0.00 |
| | | | | D0550080064 | $0.00 |
| | | | | D0550080557 | $0.00 |
| | | | | D0550080558 | $0.00 |
| | | | | D0550080847 | $0.00 |
| | | | | D0550081880 | $0.00 |
| | | | | D0550085370 | $0.00 |
| | | | | SAG90I0441 | $0.00 |
| MICRON SEMICONDUCTOR PROD INC | MICRON SEMICONDUCTOR PROD INC 4 SYCAMORE CREEK DR STE B SPRINGBORO, OH 45066 | Micron Semiconductor Inc | $768,120.00 | D0550045852 | $202,600.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 2 - Improperly Executed Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| | | | | D0550049258 | $565,520.00 |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHEL | MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL 1150 SHELDAHL RD NORTHFIELD, MN 55057 | Multex Flexible Circuits Eft Inc | $39,816.00 | D0550023568 | $5,388.00 |
| | | | | D0550040731 | $7,560.00 |
| | | | | D0550043646 | $10,271.40 |
| | | | | D0550044799 | $0.00 |
| | | | | D0550052724 | $0.00 |
| | | | | D0550052729 | $16,596.60 |
| NEC ELECTRONICS INC EFTATTN CREDIT N | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 2880 SCOTT BLVD SANTA CLARA, CA 95050 | NEC Electronics America, Inc. & NEC Electronics, Inc. | $9,361,980.71 | D0550042581 | $1,512,160.00 |
| | | | | D0550042583 | $235,410.00 |
| | | | | D0550045312 | $73,566.99 |
| | | | | D0550045315 | $4,889,399.75 |
| | | | | D0550045316 | $129,370.00 |
| | | | | D0550045319 | $897,970.00 |
| | | | | D0550045327 | $218,540.00 |
| | | | | D0550045938 | $824,250.25 |
| | | | | D0550046024 | $1,320.00 |
| | | | | D0550050134 | $122,860.00 |
| | | | | D0550050573 | $58,702.76 |
| | | | | D0550052132 | $10,460.00 |
| | | | | D0550053212 | $0.00 |
| | | | | D0550062837 | $25,698.16 |
| | | | | D0550062841 | $269,680.00 |
| | | | | D0550062859 | $44,310.00 |
| | | | | D0550063111 | $2,265.00 |
| | | | | D0550065965 | $2,692.80 |
| | | | | D0550071239 | $2,250.00 |
| | | | | D0550074497 | $27,000.00 |
| | | | | D0550077828 | $2,890.00 |
| | | | | D0550077857 | $11,185.00 |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORP EFT PO BOX 94015 CHICAGO, IL 60690-4015 | Nichicon America Corp | $312,481.60 | D0550039141 | $0.00 |
| | | | | D0550039143 | $0.00 |
| | | | | D0550039145 | $0.00 |
| | | | | D0550039993 | $0.00 |
| | | | | D0550040169 | $0.00 |
| | | | | D0550040193 | $28,201.18 |
| | | | | D0550040261 | $121.20 |
| | | | | D0550040665 | $1,492.90 |
| | | | | D0550040667 | $0.00 |
| | | | | D0550040669 | $190.00 |
| | | | | D0550040672 | $0.00 |
| | | | | D0550040675 | $1,048.30 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 2 - Improperly Executed Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| | | | | D0550041285 | $4,654.70 |
| | | | | D0550041513 | $833.00 |
| | | | | D0550041515 | $332.00 |
| | | | | D0550041851 | $5,857.60 |
| | | | | D0550042146 | $38.00 |
| | | | | D0550043123 | $2,489.40 |
| | | | | D0550043573 | $658.56 |
| | | | | D0550044497 | $15,346.81 |
| | | | | D0550045195 | $0.00 |
| | | | | D0550045539 | $14,843.87 |
| | | | | D0550045810 | $240.00 |
| | | | | D0550045966 | $17,715.90 |
| | | | | D0550045971 | $43,992.60 |
| | | | | D0550045978 | $660.48 |
| | | | | D0550045980 | $8,722.75 |
| | | | | D0550045982 | $5,568.00 |
| | | | | D0550045983 | $13,267.32 |
| | | | | D0550045984 | $368.00 |
| | | | | D0550045990 | $3,991.46 |
| | | | | D0550045995 | $3,899.20 |
| | | | | D0550046000 | $33,369.64 |
| | | | | D0550046001 | $4,230.35 |
| | | | | D0550046007 | $27,170.60 |
| | | | | D0550046011 | $2,598.34 |
| | | | | D0550046016 | $44,215.38 |
| | | | | D0550046158 | $20,240.64 |
| | | | | D0550046859 | $597.24 |
| | | | | D0550049096 | $0.00 |
| | | | | D0550049098 | $72.00 |
| | | | | D0550049116 | $909.00 |
| | | | | D0550049117 | $592.18 |
| | | | | D0550049756 | $0.00 |
| | | | | D0550050439 | $667.20 |
| | | | | D0550051869 | $544.50 |
| | | | | D0550058891 | $0.00 |
| | | | | D0550074335 | $0.00 |
| | | | | D0550077297 | $508.38 |
| | | | | D0550077304 | $0.00 |
| | | | | D0550077306 | $1,901.12 |
| | | | | D0550077307 | $0.00 |
| | | | | D0550077812 | $0.00 |
| | | | | D0550077813 | $331.80 |
| | | | | D0550077942 | $0.00 |
| NICHICON CORP | NICHICON CORP 927 EAST STATE PKWY SCHAUMBURG , IL  60173 | Nichicon America Corporation | $11,399.82 | 49682 | $3,052.80 |
| | | | | 55375 | $2,883.20 |
| | | | | 47531 | $2,204.80 |
| | | | | 53555 | $1,779.20 |

| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|
| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
| Case No. 05-44481 (RDD) | | | | | |
| Schedule 2 - Improperly Executed Notices | | | | | |
| | | | | 50647 | $522.00 |
| | | | | 47075 | $468.80 |
| | | | | 54444 | $300.02 |
| | | | | 54983 | $189.00 |
| | | | | 43021 | $0.00 |
| | | | | 45140 | $0.00 |
| | | | | 45143 | $0.00 |
| | | | | 46349 | $0.00 |
| | | | | 55026 | $0.00 |
| | | | | 55027 | $0.00 |
| | | | | 56203 | $0.00 |
| NYPRO INC | NYPRO INC<br>101 UNION ST<br>CLINTON, MA 01510-2908 | DJ NYPRO | $924.03 | D0550069247 | $924.03 |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC EFT<br>40 WARD RD<br>LANCASTER, NY 14086 | Midtown Claims LLC as Assignee of Palma Tool & Die | $39,351.49 | D0550027539 | $0.00 |
| | | | | D0550027540 | $0.00 |
| | | | | D0550027541 | $0.00 |
| | | | | D0550027542 | $0.00 |
| | | | | D0550027543 | $0.00 |
| | | | | D0550027544 | $0.00 |
| | | | | D0550027545 | $0.00 |
| | | | | D0550027546 | $0.00 |
| | | | | D0550027547 | $0.00 |
| | | | | D0550027548 | $0.00 |
| | | | | D0550027549 | $0.00 |
| | | | | D0550027550 | $0.00 |
| | | | | D0550027551 | $0.00 |
| | | | | D0550027552 | $0.00 |
| | | | | D0550027553 | $0.00 |
| | | | | D0550027554 | $0.00 |
| | | | | D0550027555 | $0.00 |
| | | | | D0550027556 | $0.00 |
| | | | | D0550027557 | $0.00 |
| | | | | D0550027558 | $0.00 |
| | | | | D0550027559 | $0.00 |
| | | | | D0550027560 | $31,670.80 |
| | | | | D0550027561 | $1,176.00 |
| | | | | D0550027562 | $0.00 |
| | | | | D0550027563 | $0.00 |
| | | | | D0550027564 | $0.00 |
| | | | | D0550027565 | $0.00 |
| | | | | D0550027566 | $880.82 |
| | | | | D0550027567 | $734.03 |
| | | | | D0550027667 | $0.00 |
| | | | | D0550069111 | $1,890.00 |
| | | | | D0550069112 | $0.00 |
| | | | | D0550069114 | $744.00 |
| | | | | D0550069116 | $1,023.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 2 - Improperly Executed Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| | | | | D0550074030 | $1,232.84 |
| | PANASONIC AUTOMOTIVE EFT 1 26455 AMERICAN DR | | | | |
| PANASONIC AUTOMOTIVE EFT 1 | SOUTHFIELD, MI 48034 | Panasonic Automotive EFT | $1,310,803.93 | D0550039367 | $0.00 |
| | | | | D0550039506 | $20,443.38 |
| | | | | D0550039631 | $32,822.21 |
| | | | | D0550039818 | $16,150.13 |
| | | | | D0550039867 | $1,118.79 |
| | | | | D0550040016 | $6,073.65 |
| | | | | D0550040254 | $22,690.95 |
| | | | | D0550040787 | $2,732.08 |
| | | | | D0550040789 | $1,599.97 |
| | | | | D0550041055 | $0.00 |
| | | | | D0550041429 | $17,261.70 |
| | | | | D0550041430 | $52,689.98 |
| | | | | D0550041550 | $0.00 |
| | | | | D0550041605 | $4,016.10 |
| | | | | D0550041613 | $209.26 |
| | | | | D0550041846 | $514.19 |
| | | | | D0550042023 | $22,700.27 |
| | | | | D0550042073 | $27,315.84 |
| | | | | D0550042292 | $1,992.99 |
| | | | | D0550042463 | $0.00 |
| | | | | D0550042569 | $518.18 |
| | | | | D0550042620 | $340.80 |
| | | | | D0550042950 | $0.00 |
| | | | | D0550043037 | $871.93 |
| | | | | D0550043122 | $0.00 |
| | | | | D0550043480 | $6,970.49 |
| | | | | D0550044205 | $232,268.50 |
| | | | | D0550044493 | $363.72 |
| | | | | D0550044915 | $61,522.96 |
| | | | | D0550045030 | $11,270.60 |
| | | | | D0550045032 | $153,837.64 |
| | | | | D0550045198 | $88,868.61 |
| | | | | D0550045390 | $2,001.45 |
| | | | | D0550046760 | $0.00 |
| | | | | D0550047107 | $307,663.06 |
| | | | | D0550047203 | $41.35 |
| | | | | D0550049198 | $1,045.59 |
| | | | | D0550050472 | $11,083.03 |
| | | | | D0550052976 | $0.00 |
| | | | | D0550061733 | $0.00 |
| | | | | D0550072656 | $5,381.08 |
| | | | | D0550072657 | $466.36 |
| | | | | D0550074257 | $107,028.27 |
| | | | | D0550074871 | $0.00 |
| | | | | D0550074885 | $0.00 |
| | | | | D0550075859 | $0.00 |
| | | | | D0550076287 | $62,203.11 |

| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|
| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 2 - Improperly Executed Notices | | | | | |
| | | | | | |
| | | | D0550076403 | $661.67 | |
| | | | | D0550077392 | $706.72 |
| | | | | D0550077393 | $5,271.07 |
| | | | | D0550077862 | $4,922.69 |
| | | | | D0550078353 | $15,163.56 |
| | | | | D0550079040 | $0.00 |
| PARLEX CORPORATION | PARLEX CORPORATION 2802 ADMIRALTY CENTRE TOWER 1 18 HARCOURT ROAD HONG KONG , HK  3679 HK | Parlex Corp | $30,616.68 | 53074 | $22,067.55 |
| | | | | 53073 | $8,549.13 |
| PARLEX CORPORATION EFT | PARLEX CORPORATION EFT 1 PARLEX PLACE METHUEN, MA 01844-4664 | Parlex Corporation | $57,207.37 | D0550069104 | $1,124.50 |
| | | | | D0550069108 | $55,272.63 |
| | | | | D0550079274 | $810.24 |
| PHILIPS SEMICONDUCTORS EFT | PHILIPS SEMICONDUCTORS EFT PO BOX 751419 CHARLOTTE, NC 28275 | Philips Semiconductors EFT | $4,864,152.69 | D0550011492 | $0.00 |
| | | | | D0550012743 | $0.00 |
| | | | | D0550012750 | $0.00 |
| | | | | D0550012752 | $0.00 |
| | | | | D0550012753 | $0.00 |
| | | | | D0550012755 | $0.00 |
| | | | | D0550012756 | $0.00 |
| | | | | D0550012757 | $0.00 |
| | | | | D0550039195 | $316.80 |
| | | | | D0550040571 | $0.00 |
| | | | | D0550040574 | $202,876.00 |
| | | | | D0550040578 | $42,720.75 |
| | | | | D0550040608 | $8,100.00 |
| | | | | D0550041081 | $198,800.00 |
| | | | | D0550041083 | $59,757.50 |
| | | | | D0550041221 | $89,590.00 |
| | | | | D0550041331 | $22,910.00 |
| | | | | D0550041333 | $34,909.50 |
| | | | | D0550041334 | $363.00 |
| | | | | D0550041336 | $14,520.00 |
| | | | | D0550041403 | $75,450.00 |
| | | | | D0550041463 | $22,147.50 |
| | | | | D0550041645 | $878.00 |
| | | | | D0550041650 | $94,357.25 |
| | | | | D0550041653 | $40,581.75 |
| | | | | D0550041655 | $4,788.90 |
| | | | | D0550041700 | $12,530.40 |
| | | | | D0550041705 | $8,491.50 |
| | | | | D0550041707 | $7,642.00 |
| | | | | D0550041820 | $38,111.70 |
| | | | | D0550041822 | $7,378.50 |
| | | | | D0550041852 | $235.20 |

| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|
| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 2 - Improperly Executed Notices | | | | | |
| | | | | | |
| | | | | D0550041951 | $64,718.50 |
| | | | | D0550042840 | $180.00 |
| | | | | D0550043624 | $26,050.00 |
| | | | | D0550043626 | $9,048.00 |
| | | | | D0550043629 | $745,045.00 |
| | | | | D0550043633 | $874,200.00 |
| | | | | D0550043635 | $22,120.00 |
| | | | | D0550043637 | $32,079.00 |
| | | | | D0550043639 | $10,120.00 |
| | | | | D0550043647 | $0.00 |
| | | | | D0550043649 | $0.00 |
| | | | | D0550043655 | $2,850.00 |
| | | | | D0550043656 | $4,510.50 |
| | | | | D0550043660 | $47,380.00 |
| | | | | D0550043664 | $0.00 |
| | | | | D0550043666 | $11,200.00 |
| | | | | D0550043668 | $10,828.25 |
| | | | | D0550043672 | $16,277.00 |
| | | | | D0550043904 | $1,600.00 |
| | | | | D0550043906 | $2,612.50 |
| | | | | D0550044059 | $3,792.00 |
| | | | | D0550044145 | $355.60 |
| | | | | D0550044259 | $9,964.00 |
| | | | | D0550044261 | $4,180.80 |
| | | | | D0550044321 | $5,550.00 |
| | | | | D0550045043 | $0.00 |
| | | | | D0550045863 | $62,700.00 |
| | | | | D0550045867 | $180,997.75 |
| | | | | D0550045868 | $106,825.00 |
| | | | | D0550045872 | $0.00 |
| | | | | D0550045873 | $473,355.64 |
| | | | | D0550045874 | $950,650.00 |
| | | | | D0550045998 | $21,681.50 |
| | | | | D0550046063 | $2,122.25 |
| | | | | D0550046362 | $7,818.75 |
| | | | | D0550046363 | $3,134.40 |
| | | | | D0550046539 | $3,382.50 |
| | | | | D0550046666 | $61,175.00 |
| | | | | D0550046811 | $19,167.50 |
| | | | | D0550046812 | $21,785.50 |
| | | | | D0550049221 | $0.00 |
| | | | | D0550049289 | $925.00 |
| | | | | D0550049299 | $510.00 |
| | | | | D0550050364 | $2,370.00 |
| | | | | D0550050810 | $16,875.00 |
| | | | | D0550051357 | $0.00 |
| | | | | D0550051410 | $544.50 |
| | | | | D0550052744 | $2,400.00 |
| | | | | D0550053036 | $0.00 |
| | | | | D0550059204 | $381.00 |

| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|
| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 2 - Improperly Executed Notices | | | | | |
| | | | | | |
| | | | | D0550063688 | $0.00 |
| | | | | D0550069701 | $237.00 |
| | | | | D0550069841 | $108.00 |
| | | | | D0550070183 | $0.00 |
| | | | | D0550070186 | $0.00 |
| | | | | D0550070903 | $2,850.00 |
| | | | | D0550070904 | $7,950.00 |
| | | | | D0550077801 | $257.25 |
| | | | | D0550077803 | $12,251.75 |
| | | | | D0550077806 | $7,155.00 |
| | | | | D0550078984 | $2,350.00 |
| | | | | D0550079187 | $0.00 |
| | | | | D0550079388 | $0.00 |
| | | | | D0550079405 | $75.00 |
| PHILLIPS PLASTICS CORP | PHILLIPS PLASTICS CORP 1201 HANLEY ROAD HUDSON , WI 54016 | Phillips Plastic Corporation | $106,472.25 | 46695 | $25,622.40 |
| | | | | 46247 | $11,003.42 |
| | | | | 46246 | $10,055.73 |
| | | | | 48417 | $9,353.62 |
| | | | | 53285 | $8,475.48 |
| | | | | 48419 | $8,160.77 |
| | | | | 48415 | $7,741.44 |
| | | | | 53288 | $6,352.44 |
| | | | | 48418 | $5,810.11 |
| | | | | 53758 | $2,806.10 |
| | | | | 48414 | $2,763.70 |
| | | | | 53759 | $2,565.42 |
| | | | | 45005 | $2,106.00 |
| | | | | 46418 | $1,620.00 |
| | | | | 48416 | $995.09 |
| | | | | 54682 | $653.54 |
| | | | | 47272 | $490.00 |
| | | | | 53289 | $122.16 |
| | | | | 46808 | $0.00 |
| | | | | 46810 | $0.00 |
| | | | | 46811 | $0.00 |
| | | | | 46813 | $0.00 |
| | | | | 48583 | $0.00 |
| | | | | 53286 | $0.00 |
| | | | | 53287 | $0.00 |
| | | | | 53290 | $0.00 |
| | | | | 46812 | ($1.27) |
| | | | | 45512 | ($13.34) |
| | | | | 49938 | ($27.90) |
| | | | | 46807 | ($182.66) |
| PLATING TECHNOLOGY INC EFT | PLATING TECHNOLOGY INC EFT 800 FREBIS AVE COLUMBUS, OH 43206 | Plating Technology Inc | $3,957.71 | D0550026627 | $898.71 |

| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|
| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 2 - Improperly Executed Notices | | | | | |
| | | | | | |
| | | | | D0550026628 | $3,059.00 |
| | | | | D0550026630 | $0.00 |
| | | | | D0550026631 | $0.00 |
| | | | | D0550026632 | $0.00 |
| | | | | D0550026633 | $0.00 |
| | | | | D0550034176 | $0.00 |
| POLTRON CORPORATION EFT | POLTRON CORPORATION EFT 5123 PEGASUS CT STE E FREDERICK, MD 21704 | ASM Capital II LP assignee of Poltron Corp | $349,357.60 | SAG90I2871 | $349,357.60 |
| RF MONOLITHICS INC EFT | RF MONOLITHICS INC EFT 4441 SIGMA RD DALLAS, TX 75244 | ASM Capital LP assignee of RF Monolithics | $42,745.21 | D0550041530 | $42,745.21 |
| ROBIN INDUSTRIES INC | ROBIN INDUSTRIES INC 1265 W 65TH ST CLEVELAND, OH 44102-2198 | Robin Industries Inc | $9,615.00 | D0550077854 | $0.00 |
| | | | | D0550078829 | $0.00 |
| | | | | SAG90I2523 | $9,615.00 |
| SAGAMI AMERICA LTD EFT | SAGAMI AMERICA LTD EFT 2529 COMMERCE DR KOKOMO, IN 46902 | Sagami America Ltd | $188,638.86 | D0550039565 | $31,007.40 |
| | | | | D0550039639 | $4,574.40 |
| | | | | D0550041142 | $1,510.80 |
| | | | | D0550041223 | $17,304.00 |
| | | | | D0550042281 | $11,902.70 |
| | | | | D0550044279 | $1,144.80 |
| | | | | D0550044489 | $1,780.80 |
| | | | | D0550044496 | $1,653.60 |
| | | | | D0550046155 | $92,383.20 |
| | | | | D0550046640 | $4,220.20 |
| | | | | D0550047208 | $9,794.40 |
| | | | | D0550053558 | $7,886.40 |
| | | | | D0550059478 | $3,003.66 |
| | | | | D0550077878 | $472.50 |
| STAHL SPECIALTY COMPANY EFT | STAHL SPECIALTY COMPANY EFT 111 E PACIFIC ST KINGSVILLE, MO 64061-2510 | Stahl Specialty Company | $231,706.80 | SAG90I2546 | $231,706.80 |
| SUMMERHILL TECHNOLOGY CORP | SUMMERHILL TECHNOLOGY CORP 10010 PIONEER BLVD STE 103 SANTA FE SPRINGS, CA 90670 | 0 | $1,375.00 | D0550013849 | $1,375.00 |
| TELLA TOOL & MFG | TELLA TOOL & MFG 1015 N RIDGE AVE LOMBARD , IL  60148-1210 | ASM Capital LP Assignee of Tella Tool & Mfg | $2,850.00 | 40804 | $2,850.00 |
| TOKO AMERICA INC EFT | TOKO AMERICA INC EFT 1250 FEEHANVILLE DR MOUNT PROSPECT, IL 60056-6009 | Toko America Inc | $182,873.60 | D0550042283 | $85,507.50 |
| | | | | D0550043337 | $44,727.00 |
| | | | | D0550046298 | $18,792.00 |
| | | | | D0550046299 | $32,783.10 |
| | | | | D0550077824 | $1,064.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 2 - Improperly Executed Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| VOGELSANG CORP | VOGELSANG CORP 1790 SWARTHMORE AVE LAKEWOOD, NJ 08701-4528 | ASM Capital II LP assignee of Vogelsang Corp | $30,304.80 | PEDP4120083 | $30,304.80 |
| | | | | SAG90I5625 | $0.00 |
| WAMCO INC EFT | WAMCO INC EFT 11555 COLEY RIVER CIRCLE STE A FOUNTAIN VALLEY, CA 92708 | Wamco c/o Amroc Investments LLC | $2,019,184.94 | D0550039044 | $21,538.00 |
| | | | | D0550040540 | $496,575.00 |
| | | | | D0550041266 | $338,275.14 |
| | | | | D0550042566 | $8,656.00 |
| | | | | D0550042601 | $0.00 |
| | | | | D0550044289 | $1,302.00 |
| | | | | D0550045379 | $584,657.00 |
| | | | | D0550046644 | $2,120.20 |
| | | | | D0550046646 | $10,900.00 |
| | | | | D0550047073 | $4,600.00 |
| | | | | D0550070526 | $8,575.80 |
| | | | | D0550072650 | $432,737.80 |
| | | | | D0550074262 | $80,160.00 |
| | | | | D0550075308 | $0.00 |
| | | | | D0550077643 | $12,117.00 |
| | | | | D0550077978 | $4,035.00 |
| | | | | D0550078058 | $12,936.00 |
| | | | | D0550078979 | $0.00 |
| WAUPACA FOUNDRY INC EFT | WAUPACA FOUNDRY INC EFT 1955 BRUNNER DR WAUPACA, WI 54981-8866 | Waupaca Foundry Inc | $418,310.79 | SAG90I2983 | $418,310.79 |
| WET AUTOMOTIVE CANADA EFT | WET AUTOMOTIVE CANADA EFT 9475 TWIN OAKS DR WINDSOR, ON N8N 5B8 CA | ASM Capital II LP assignee of Wet Automotive Canada | $34,843.64 | D0550063449 | $26,390.15 |
| | | | | D0550076326 | $8,335.14 |
| | | | | D0550076407 | $118.35 |
| WINDSOR MACHINE & STAMPING EFTLTD | WINDSOR MACHINE & STAMPING EFTLTD 26655 NORTHLINE RD TAYLOR, MI 48180 | ASM Capital LP assignee of Windsor Machine & Stamping | $156,672.99 | D0550038327 | $156,672.99 |
| WXP INC EFT | WXP INC EFT 93 WERNER RD GREENVILLE, PA 16125-9434 | ASM Captial LP assignee of WXP Inc | $542,626.96 | SAG90I3328 | $542,626.96 |
| Spartech Polycon | Spartech Polycon 470 Johnson Rd Washington, PA 15301 | | $0.00 | D0550077738 | $0.00 |
| GRM Corp Eft | GRM Corp Eft 7375 Cresecent Beach Rd Pigeon, MI 48755 | | $5,214.25 | D0550039879 | $0.00 |
| | | | | D0550077652 | $5,214.25 |
| Okmetic Inc | Okmetic Inc 301 Ridgemont Dr Allen, TX 75002 | | $125,426.36 | D0550064705 | $47,909.23 |

Schedule 3

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| **Creditor Name** | **Address** | **Signatory** | **Aggregate Proposed Cure Amount** | **Purchase Order** | **Cure Amount** |
| Alcotec Wire Corp | Alcotec Wire Corp<br>PO Box 75583<br>Charlotte, NC 28275-0583 | Alcotec Wire Corp | $23,410.08 | D0550028979 | $13,763.52 |
| | | | | D0550028988 | $9,646.56 |
| Alps Automotive Inc | Alps Automotive Inc<br>Meyers Law Group Inc 44 Montgomery St Ste 1010<br>San Francisco, CA 94104 | Alps Automotive Inc | $2,200,530.61 | D0550061751 | $277,727.40 |
| | | | | D0550063400 | $410,634.52 |
| | | | | D0550063446 | $0.00 |
| | | | | D0550063491 | $708.82 |
| | | | | D0550069633 | $190.13 |
| | | | | SAG90I5507 | $1,517,985.24 |
| | | | | SAG90I5304 | $0.00 |
| | | | | SAG90I5523 | $0.00 |
| | | | | SAG90I5557 | ($6,715.50) |
| | | | | SAG90I5697 | $0.00 |
| | | | | SAG90I5698 | $0.00 |
| | | | | SAG90I5701 | $0.00 |
| Alps Automotive Inc | Alps Automotive Inc<br>Meyers Law Group Inc<br>44 Montgomery St Ste 1010<br>San Francisco, CA 94104 | Alps Automotive Inc | $273.00 | 55948 | $273.00 |
| American Electronic Components Inc | American Electronic Components Inc<br>1101 Lafayette St<br>Elkhart, IN 46516 | American Electronic Components Inc | $0.00 | D0550081286 | $0.00 |
| Argo Parnters as assignee of Mendiguren Y Zarraua | Argo Parnters as assignee of Mendiguren Y Zarraua<br>12 West 37th St 9th Fl<br>New York, NY 10018 | Argo Parnters as assignee of Mendiguren Y Zarraua | $9,640.96 | SAG90I4847 | $9,640.96 |
| Argo Partners as assignee of Ampex Metal Products | Argo Partners as assignee of Ampex Metal Products<br>12 West 37th St 9th Fl<br>New York, NY 10018 | Argo Partners as assignee of Ampex Metal Products | $231,668.44 | D0550005631 | $0.00 |
| | | | | D0550005828 | $0.00 |
| | | | | D0550007640 | $863.61 |
| | | | | D0550007642 | $8,494.50 |
| | | | | D0550037660 | $28,589.39 |
| | | | | D0550063898 | $2,991.59 |
| | | | | D0550069301 | $33,040.09 |
| | | | | D0550069645 | $5,488.01 |
| | | | | D0550071560 | $19,722.93 |
| | | | | D0550072243 | $3,326.90 |
| | | | | D0550074441 | $25,143.85 |
| | | | | D0550075364 | $483.68 |
| | | | | D0550075365 | $420.73 |
| | | | | D0550087199 | $0.00 |
| | | | | PEDP4120045 | $14,084.62 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| | | | | PEDP4120102 | $89,018.54 |
| | | | | PEDP6120015 | $0.00 |
| Argo Partners as assignee of Barry Industries Inc | Argo Partners as assignee of Barry Industries Inc 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Barry Industries Inc | $18,375.00 | D0550057277 | $18,375.00 |
| Argo Partners as assignee of Computer Optical Products | Argo Partners as assignee of Computer Optical Products 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Computer Optical Products | $32,901.92 | 703768 | $22,166.66 |
| | | | | 704661 | $10,735.26 |
| Argo Partners as assignee of Eagle Fasteners Incorporated | Argo Partners as assignee of Eagle Fasteners Incorporated 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Eagle Fasteners Incorporated | $11,080.20 | SAG90I0468 | $11,080.20 |
| Argo Partners as assignee of Fluidyne Racing Products THMX Holdings | Argo Partners as assignee of Fluidyne Racing Products THMX Holdings 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Fluidyne Racing Products THMX Holdings | $29,834.20 | SAG90I4876 | $29,834.20 |
| Argo Partners as assignee of Fulton Industries Inc | Argo Partners as assignee of Fulton Industries Inc 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Fulton Industries Inc | $48,839.82 | SAG90I0370 | $48,839.82 |
| Argo Partners as assignee of Hyland Machine Co | Argo Partners as assignee of Hyland Machine Co 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Hyland Machine Co | $22,560.00 | D0550012120 | $0.00 |
| | | | | D0550022536 | $0.00 |
| | | | | D0550063475 | $22,560.00 |
| | | | | D0550063735 | $0.00 |
| Argo Partners as assignee of Jamak Fabrication Inc EFT | Argo Partners as assignee of Jamak Fabrication Inc EFT 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Jamak Fabrication Inc EFT | $2,522.59 | D0550006481 | $137.95 |
| | | | | D0550006482 | $1,232.28 |
| | | | | D0550009922 | $1,152.36 |
| Argo Partners as assignee of Lyon Manufacturing Inc | Argo Partners as assignee of Lyon Manufacturing Inc 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Lyon Manufacturing Inc | $6,398.00 | D0550027222 | $3,668.00 |
| | | | | D0550027226 | $0.00 |
| | | | | D0550027313 | $2,730.00 |
| | | | | D0550074464 | $0.00 |
| Argo Partners as assignee of Metalbages SA | Argo Partners as assignee of Metalbages SA 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Metalbages SA | $22,262.96 | D0550004130 | $22,262.96 |
| Argo Partners as assignee of Pridgeon & Clay Inc | Argo Partners as assignee of Pridgeon & Clay Inc 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Pridgeon & Clay Inc | $122,201.19 | D0550012035 | $0.00 |
| | | | | D0550034052 | $0.00 |
| | | | | D0550034053 | $0.00 |
| | | | | D0550038604 | $0.00 |

| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|
| **In re: Delphi Corporation, et al.** | Non-Conforming Cure Notice Motion | | | | |
| **Case No. 05-44481 (RDD)** | | | | | |
| | | | | | |
| **Schedule 3 - Non-Original Cure Amount Notices** | | | | | |
| | | | D0550052552 | $0.00 | |
| | | | D0550055096 | $33,722.06 | |
| | | | D0550058761 | $0.00 | |
| | | | D0550059342 | $1,319.39 | |
| | | | D0550059344 | $1,806.29 | |
| | | | D0550064662 | $5,514.76 | |
| | | | D0550069289 | $6,359.88 | |
| | | | D0550069290 | $5,543.35 | |
| | | | D0550069291 | $5,116.16 | |
| | | | D0550069476 | $15,242.58 | |
| | | | D0550069477 | $14,377.91 | |
| | | | SAG9013347 | $27,390.69 | |
| | | | SAG9015324 | $0.00 | |
| | | | SAG9015350 | $5,247.12 | |
| | | | SAG9015351 | $561.00 | |
| | | | SAG90I5405 | $0.00 | |
| | | | SAG90I5659 | $0.00 | |
| Argo Partners as assignee of R&F Products | Argo Partners as assignee of R&F Products 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of R&F Products | $143,806.43 | D0550063982 | $53,617.38 |
| | | | D0550072818 | $90,189.05 | |
| | | | D0550079202 | $0.00 | |
| | | | D0550079876 | $0.00 | |
| Argo Partners as assignee of Soc Claudem | Argo Partners as assignee of Soc Claudem 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of Soc Claudem | $5,510.97 | D0550058513 | $5,097.69 |
| | | | D0550076651 | $413.28 | |
| Argo Partners as assignee of UFE Inc | Argo Partners as assignee of UFE Inc 12 West 37th St 9th Fl New York, NY 10018 | Argo Partners as assignee of UFE Inc | $17,077.94 | D0550006029 | $0.00 |
| | | | D0550025289 | $0.00 | |
| | | | D0550055851 | $15,517.94 | |
| | | | D0550064450 | $1,560.00 | |
| ASM Capital II LP assignee of Alliance Plastics | ASM Capital II LP assignee of Alliance Plastics 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Alliance Plastics | $55,331.87 | D0550005538 | $4,474.87 |
| | | | D0550026620 | $21,648.00 | |
| | | | D0550026621 | $384.00 | |
| | | | D0550028234 | $0.00 | |
| | | | D0550028235 | $0.00 | |
| | | | D0550028236 | $0.00 | |
| | | | D0550028237 | $318.00 | |
| | | | D0550028238 | $212.00 | |
| | | | D0550028239 | $0.00 | |
| | | | D0550028240 | $0.00 | |

| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|
| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | D0550028241 | $0.00 |
| | | | | D0550028242 | $0.00 |
| | | | | D0550028243 | $0.00 |
| | | | | D0550028244 | $0.00 |
| | | | | D0550028245 | $0.00 |
| | | | | D0550028246 | $0.00 |
| | | | | D0550028494 | $0.00 |
| | | | | D0550072335 | $448.50 |
| | | | | SAG90I4387 | $27,846.50 |
| | | | | SAG90I5668 | $0.00 |
| ASM Capital II LP assignee of Fairchild Semiconductor | ASM Capital II LP assignee of Fairchild Semiconductor 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Fairchild Semiconductor | $204,358.83 | D0550072642 | $41,843.04 |
| | | | | D0550025410 | $0.00 |
| | | | | D0550039378 | $0.00 |
| | | | | D0550040310 | $3,496.94 |
| | | | | D0550040335 | $17,264.91 |
| | | | | D0550041172 | $0.00 |
| | | | | D0550041689 | $0.00 |
| | | | | D0550041689 | $0.00 |
| | | | | D0550042127 | $16,660.44 |
| | | | | D0550042558 | $0.00 |
| | | | | D0550043291 | $0.00 |
| | | | | D0550044270 | $0.00 |
| | | | | D0550045835 | $0.00 |
| | | | | D0550047167 | $0.00 |
| | | | | D0550049083 | $0.00 |
| | | | | D0550050809 | $1,638.57 |
| | | | | D0550075747 | $4,113.91 |
| | | | | D0550077039 | $19,336.00 |
| | | | | D0550077151 | $12,579.41 |
| | | | | D0550077154 | $14,017.75 |
| | | | | D0550077156 | $2,553.77 |
| | | | | D0550077159 | $13,962.80 |
| | | | | D0550077250 | $0.00 |
| | | | | D0550077252 | $27,810.70 |
| | | | | D0550077253 | $359.69 |
| | | | | D0550077254 | $7,580.88 |
| | | | | D0550077255 | $629.45 |
| | | | | D0550077260 | $3,212.69 |
| | | | | D0550077272 | $17,264.91 |
| | | | | D0550077278 | $0.00 |
| | | | | D0550077677 | $32.97 |
| | | | | D0550077782 | $0.00 |
| | | | | D0550077784 | $0.00 |

| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|
| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | | |
| | | | | D0550077871 | $0.00 |
| | | | | D0550079709 | $0.00 |
| | | | | D0550079710 | $0.00 |
| ASM Capital II LP assignee of Fuji Bank / Fukoku South | ASM Capital II LP assignee of Fuji Bank / Fukoku South 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Fuji Bank / Fukoku South | $211,507.25 | SAG90I5127 | $211,507.25 |
| ASM Capital II LP assignee of JAE Electronics | ASM Capital II LP assignee of JAE Electronics 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of JAE Electronics | $30,180.22 | D0550072169 | $24,352.63 |
| | | | | D0550077562 | $5,827.59 |
| ASM Capital II LP assignee of Penn Metal Stamping | ASM Capital II LP assignee of Penn Metal Stamping 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Penn Metal Stamping | $111.92 | 55044 | $111.92 |
| | | | | 55058 | $0.00 |
| ASM Capital II LP assignee of Plastic Components | ASM Capital II LP assignee of Plastic Components 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Plastic Components | $1,753.20 | 54017 | $1,256.64 |
| | | | | 50699 | $496.56 |
| | | | | 50736 | $0.00 |
| | | | | 54018 | $0.00 |
| ASM Capital II LP assignee of Poltron Corp | ASM Capital II LP assignee of Poltron Corp 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Poltron Corp | $349,357.60 | SAG90I2871 | $349,357.60 |
| ASM Capital II LP assignee of RF Monolithics Inc | ASM Capital II LP assignee of RF Monolithics Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of RF Monolithics Inc | $42,745.21 | D0550041530 | $42,745.21 |
| ASM Capital II LP assignee of Sigmund Cohn Corp | ASM Capital II LP assignee of Sigmund Cohn Corp 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Sigmund Cohn Corp | $33,979.39 | D0550015241 | $8,118.23 |
| | | | | D0550015242 | $0.00 |
| | | | | D0550015243 | $3,051.43 |
| | | | | D0550015244 | $22,809.73 |
| ASM Capital II LP assignee of Vogelsang Corp | ASM Capital II LP assignee of Vogelsang Corp 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Vogelsang Corp | $30,304.80 | PEDP4120083 | $30,304.80 |
| | | | | SAG90I5625 | $0.00 |
| ASM Capital II LP assignee of Wet Automotive Canada | ASM Capital II LP assignee of Wet Automotive Canada 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Wet Automotive Canada | $34,843.64 | D0550063449 | $26,390.15 |
| | | | | D0550076326 | $8,335.14 |
| | | | | D0550076407 | $118.35 |
| ASM Capital LP assignee of Alfmeier CZ SRO | ASM Capital LP assignee of Alfmeier CZ SRO 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Alfmeier CZ SRO | $1,204.25 | D0550074042 | $1,204.25 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| ASM Capital LP assignee of Alphi Manufacturing Inc | ASM Capital LP assignee of Alphi Manufacturing Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Alphi Manufacturing Inc | $146,006.22 | D0550011286 | $0.00 |
| | | | | D0550027283 | $43,458.10 |
| | | | | D0550027284 | $0.00 |
| | | | | D0550027285 | $0.00 |
| | | | | D0550027286 | $102,548.12 |
| | | | | D0550027287 | $0.00 |
| | | | | D0550027288 | $0.00 |
| ASM Capital LP assignee of American Products Co Inc | ASM Capital LP assignee of American Products Co Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of American Products Co Inc | $58,050.24 | SAG90I5247 | $58,050.24 |
| ASM Capital LP assignee of Amkor Electronics Inc | ASM Capital LP assignee of Amkor Electronics Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Amkor Electronics Inc | $84,856.88 | D0550039952 | $0.00 |
| | | | | D0550039956 | $0.00 |
| | | | | D0550040492 | $0.00 |
| | | | | D0550040498 | $0.00 |
| | | | | D0550040500 | $3,127.60 |
| | | | | D0550042447 | $8,829.57 |
| | | | | D0550042588 | $21,088.31 |
| | | | | D0550045083 | $0.02 |
| | | | | D0550047146 | $40,718.73 |
| | | | | D0550047147 | $11,092.65 |
| ASM Capital LP assignee of Argent Automotive System | ASM Capital LP assignee of Argent Automotive System 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Argent Automotive System | $2,629.07 | 47208 | $2,629.07 |
| | | | | 48282 | $0.00 |
| ASM Capital LP assignee of Argent Automotive System | ASM Capital LP assignee of Argent Automotive System 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Argent Automotive System | $20,216.76 | D0550039202 | $2,430.80 |
| | | | | D0550047212 | ($234.40) |
| | | | | D0550059721 | $212.50 |
| | | | | D0550063010 | $5,836.30 |
| | | | | D0550063142 | $8,126.00 |
| | | | | D0550063745 | $2,278.01 |
| | | | | D0550076378 | $387.23 |
| | | | | D0550076690 | $840.00 |
| | | | | D0550078800 | $340.32 |
| ASM Capital LP assignee of Armada Rubber MFG Co | ASM Capital LP assignee of Armada Rubber MFG Co 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Armada Rubber MFG Co | $1,900.00 | D0550039646 | $1,900.00 |
| ASM Capital LP assignee of Automatic Spring Products | ASM Capital LP assignee of Automatic Spring Products 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Automatic Spring Products | $31,524.98 | D0550005405 | $9,386.56 |

| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|
| **In re: Delphi Corporation, et al.** | Non-Conforming Cure Notice Motion | | | | |
| **Case No. 05-44481 (RDD)** | | | | | |
| | | | | | |
| **Schedule 3 - Non-Original Cure Amount Notices** | | | | | |
| | | | | SAG90I0789 | $21,478.42 |
| | | | | SAG90I1558 | $660.00 |
| | | | | SAG90I2345 | $0.00 |
| ASM Capital LP assignee of Burnex Corp | ASM Capital LP assignee of Burnex Corp 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Burnex Corp | $13,603.89 | D0550013021 | $291.97 |
| | | | | D0550027464 | $7,015.05 |
| | | | | D0550027465 | $0.00 |
| | | | | D0550027467 | $1,201.20 |
| | | | | D0550027727 | $1,237.97 |
| | | | | D0550037115 | $0.00 |
| | | | | D0550053325 | $3,857.70 |
| ASM Capital LP assignee of Caldwell Industries Inc | ASM Capital LP assignee of Caldwell Industries Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Caldwell Industries Inc | $1,711.00 | D0550042083 | $840.00 |
| | | | | D0550044112 | $871.00 |
| | | | | D0550044117 | $0.00 |
| ASM Capital LP assignee of Canada Metal Pacific Ltd | ASM Capital LP assignee of Canada Metal Pacific Ltd 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Canada Metal Pacific Ltd | $7,392.00 | PEDP4120087 | $7,392.00 |
| ASM Capital LP assignee of C-Plastics | ASM Capital LP assignee of C-Plastics 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of C-Plastics | $56,260.67 | D0550042344 | $28,941.71 |
| | | | | D0550043220 | $19,699.20 |
| | | | | D0550071104 | $7,619.76 |
| ASM Capital LP assignee of DAA Draexlamier Automotive | ASM Capital LP assignee of DAA Draexlamier Automotive 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of DAA Draexlamier Automotive | $79,631.21 | PEDP5310037 | $79,631.21 |
| ASM Capital LP assignee of DE Amertek Corp | ASM Capital LP assignee of DE Amertek Corp 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of DE Amertek Corp | $2,872.00 | SAG90I3784 | $2,872.00 |
| ASM Capital LP assignee of Derby Fabricating Inc | ASM Capital LP assignee of Derby Fabricating Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Derby Fabricating Inc | $1,587.66 | D0550050265 | $307.50 |
| | | | | D0550061767 | $914.76 |
| | | | | D0550063165 | $365.40 |
| | | | | D0550063202 | $0.00 |
| ASM Capital LP assignee of Elliott Tape Inc | ASM Capital LP assignee of Elliott Tape Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Elliott Tape Inc | $38,127.50 | D0550043978 | $38,127.50 |
| ASM Capital LP assignee of Fansteel Intercast | ASM Capital LP assignee of Fansteel Intercast 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Fansteel Intercast | $4,658.56 | 705859 | $4,316.91 |
| | | | | 705860 | $341.65 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| ASM Capital LP assignee of Flexible Products | ASM Capital LP assignee of Flexible Products 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Flexible Products | $22,081.54 | D0550070522 | $8,985.60 |
| | | | | D0550070523 | $13,095.94 |
| ASM Capital LP assignee of GDC Inc | ASM Capital LP assignee of GDC Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of GDC Inc | $8,417.84 | D0550006843 | $5,103.00 |
| | | | | D0550011999 | $0.00 |
| | | | | D0550012001 | $0.00 |
| | | | | D0550012003 | $0.00 |
| | | | | D0550012005 | $466.56 |
| | | | | D0550012007 | $0.00 |
| | | | | D0550024311 | $2,848.28 |
| ASM Capital LP assignee of Goshen Die Cutting Inc | ASM Capital LP assignee of Goshen Die Cutting Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Goshen Die Cutting Inc | $5,040.00 | 44505 | $5,040.00 |
| ASM Capital LP assignee of GRM Corp | ASM Capital LP assignee of GRM Corp 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of GRM Corp | $5,214.25 | D0550039879 | $0.00 |
| | | | | D0550077652 | $5,214.25 |
| ASM Capital LP assignee of Industrial Dielectrics | ASM Capital LP assignee of Industrial Dielectrics 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Industrial Dielectrics | $41,988.00 | D0550046704 | $33,852.00 |
| | | | | D0550042920 | $2,839.20 |
| | | | | D0550064729 | $2,733.60 |
| | | | | D0550044482 | $2,563.20 |
| | | | | D0550077350 | $0.00 |
| | | | | D0550078974 | $0.00 |
| ASM Capital LP assignee of Industrial Electric Wire | ASM Capital LP assignee of Industrial Electric Wire 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Industrial Electric Wire | $230.00 | 53988 | $230.00 |
| | | | | 53989 | $0.00 |
| | | | | 53990 | $0.00 |
| | | | | 53991 | $0.00 |
| ASM Capital LP assignee of John Guest USA Inc / John Guest Automotive | ASM Capital LP assignee of John Guest USA Inc / John Guest Automotive 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of John Guest USA Inc / John Guest Automotive | $26,859.06 | D0550053555 | $540.00 |
| | | | | D0550063660 | $26,319.06 |
| ASM Capital LP assignee of Kavlico Corp | ASM Capital LP assignee of Kavlico Corp 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Kavlico Corp | $174,841.60 | D0550062916 | $101,728.00 |
| | | | | D0550062928 | $73,113.60 |
| ASM Capital LP assignee of Kendale Industries | ASM Capital LP assignee of Kendale Industries 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Kendale Industries | $14,937.47 | SAG90I0246 | $14,937.47 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| ASM Capital LP assignee of Kickhaefer MFG Co | ASM Capital LP assignee of Kickhaefer MFG Co<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | ASM Capital LP assignee of Kickhaefer MFG Co | $553,087.71 | D0550012303 | $0.00 |
| | | | | PEDP4120059 | $523,336.49 |
| | | | | SAG90I2411 | $29,751.22 |
| | | | | SAG90I5361 | $0.00 |
| ASM Capital LP assignee of Mastex Industries | ASM Capital LP assignee of Mastex Industries<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | ASM Capital LP assignee of Mastex Industries | $112,370.72 | D0550063166 | $112,370.72 |
| | | | | D0550074502 | $0.00 |
| ASM Capital LP assignee of Micro Commercial Components | ASM Capital LP assignee of Micro Commercial Components<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | ASM Capital LP assignee of Micro Commercial Components | $595.20 | 55845 | $595.20 |
| ASM Capital LP assignee of Miller Plating & Metal Finishing | ASM Capital LP assignee of Miller Plating & Metal Finishing<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | ASM Capital LP assignee of Miller Plating & Metal Finishing | $9,559.91 | D0550005632 | $9,559.91 |
| ASM Capital LP assignee of MRA Industries | ASM Capital LP assignee of MRA Industries<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | ASM Capital LP assignee of MRA Industries | $7,375.60 | SAG90I0763 | $7,375.60 |
| ASM Capital LP assignee of Myers Spring Co Inc | ASM Capital LP assignee of Myers Spring Co Inc<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | ASM Capital LP assignee of Myers Spring Co Inc | $2,506.67 | D0550014487 | $0.00 |
| | | | | D0550014488 | $0.00 |
| | | | | D0550014489 | $0.00 |
| | | | | D0550014490 | $0.00 |
| | | | | D0550014491 | $791.01 |
| | | | | D0550014493 | $0.00 |
| | | | | D0550014494 | $0.00 |
| | | | | D0550014496 | $0.00 |
| | | | | D0550014497 | $0.00 |
| | | | | D0550014498 | $0.00 |
| | | | | D0550014500 | $0.00 |
| | | | | D0550072615 | $318.80 |
| | | | | D0550074261 | $1,300.00 |
| | | | | D0550077384 | $96.86 |
| ASM Capital LP assignee of Norgren | ASM Capital LP assignee of Norgren<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | ASM Capial LP assignee of Norgren | $2,050.00 | D0550064545 | $2,050.00 |
| | | | | D0550064546 | $0.00 |
| ASM Capital LP assignee of Rino Mechanical | ASM Capital LP assignee of Rino Mechanical<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | ASM Capital LP assignee of Rino Mechanical | $1,990.32 | 705565 | $1,990.32 |
| ASM Capital LP assignee of Rubber Enterprises Inc | ASM Capital LP assignee of Rubber Enterprises Inc<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | ASM Capital LP assignee of Rubber Enterprises Inc | $68,852.77 | D0550004946 | $46,250.53 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| **Creditor Name** | **Address** | **Signatory** | **Aggregate Proposed Cure Amount** | **Purchase Order** | **Cure Amount** |
| | | | | D0550033436 | $0.00 |
| | | | | D0550033439 | $0.00 |
| | | | | D0550034084 | $22,602.24 |
| ASM Capital LP assignee of Syn Tech Ltd | ASM Capital LP assignee of Syn Tech Ltd 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Syn Tech Ltd | $5,600.00 | D0550028712 | $5,600.00 |
| ASM Capital LP assignee of Syn Tech Ltd | ASM Capital LP assignee of Syn Tech Ltd 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Syn Tech Ltd | $15,299.90 | 53168 | $5,880.00 |
| | | | | 49609 | $5,855.50 |
| | | | | 41219 | $980.00 |
| | | | | 54487 | $966.00 |
| | | | | 52393 | $695.80 |
| | | | | 47130 | $507.50 |
| | | | | 49038 | $415.10 |
| | | | | 42658 | $0.00 |
| | | | | 42872 | $0.00 |
| | | | | 42893 | $0.00 |
| | | | | 43849 | $0.00 |
| | | | | 45561 | $0.00 |
| | | | | 45940 | $0.00 |
| | | | | 46872 | $0.00 |
| | | | | 47131 | $0.00 |
| | | | | 53165 | $0.00 |
| | | | | 53354 | $0.00 |
| | | | | 56349 | $0.00 |
| | | | | 56350 | $0.00 |
| ASM Capital LP assignee of Tella Tool & MFG | ASM Capital LP assignee of Tella Tool & MFG 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Tella Tool & MFG | $2,850.00 | 40804 | $2,850.00 |
| ASM Capital LP assignee of Viking Plastics Inc | ASM Capital LP assignee of Viking Plastics Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Viking Plastics Inc | $11,768.47 | SAG90I4941 | $10,711.85 |
| | | | | SAG90I4941 | $1,056.62 |
| | | | | SAG90I5699 | $0.00 |
| ASM Capital LP assignee of Viking Plastics Inc | ASM Capital LP assignee of Viking Plastics Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Viking Plastics Inc | $4,446.90 | D0550069855 | $4,446.90 |
| | | | | D0550048943 | $0.00 |
| | | | | D0550069856 | $0.00 |
| | | | | D0550070359 | $0.00 |
| | | | | D0550072716 | $0.00 |
| | | | | D0550072717 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| ASM Capital LP assignee of Westbrook MFG Inc | ASM Capital LP assignee of Westbrook MFG Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Westbrook MFG Inc | $23,355.60 | D0550055089 | $23,355.60 |
| ASM Capital LP assignee of Windsor Machine & Stamping | ASM Capital LP assignee of Windsor Machine & Stamping 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Windsor Machine & Stamping | $156,672.99 | D0550038327 | $156,672.99 |
| ASM Capital LP assignee of World Products | ASM Capital LP assignee of World Products 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of World Products | $117,772.30 | 52593 | $57,757.50 |
| | | | | 50252 | $52,930.80 |
| | | | | 50251 | $7,084.00 |
| | | | | 50253 | $0.00 |
| ASM Capital LP assignee of WXP Inc | ASM Capital LP assignee of WXP Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of WXP Inc | $542,626.96 | SAG90I3328 | $542,626.96 |
| Austriamicrosystems | Austriamicrosystems Tobelbaderstr 30 Unterpremstatten, AT 8141 AT | Austriamicrosystems | $61,952.00 | D0550045916 | $61,952.00 |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | AUTOMODULAR ASSEMBLIES INC EFT 1 940 THORTON RD S OSHAWA, ON L1J 7E2 CA | | $11,888.18 | D0550053029 | $0.00 |
| | | | | D0550053030 | $0.00 |
| | | | | D0550078476 | $0.00 |
| | | | | D0550078478 | $496.00 |
| | | | | D0550078479 | $3,800.65 |
| | | | | D0550078480 | $7,591.53 |
| | | | | D0550078481 | $0.00 |
| Bailey Manufacturing Co LLC | Bailey Manufacturing Co LLC 10987 Bennett State Rd Forestville, NY 14062 | Bailey Manufacturing Co LLC | $41,084.54 | D0550027436 | $0.00 |
| | | | | D0550027437 | $0.00 |
| | | | | D0550027438 | $642.96 |
| | | | | D0550027439 | $0.00 |
| | | | | D0550027440 | $0.00 |
| | | | | D0550027442 | $4,391.64 |
| | | | | D0550027443 | $0.00 |
| | | | | D0550027444 | $86.54 |
| | | | | D0550027445 | $275.18 |
| | | | | D0550027451 | $0.00 |
| | | | | D0550027452 | $0.00 |
| | | | | D0550027453 | $0.00 |
| | | | | D0550027454 | $0.00 |
| | | | | D0550027455 | $0.00 |
| | | | | D0550027456 | $0.00 |
| | | | | D0550027457 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| | | | | D0550027458 | $0.00 |
| | | | | D0550027459 | $124.05 |
| | | | | D0550027460 | $0.00 |
| | | | | D0550027461 | $0.00 |
| | | | | D0550027463 | $0.00 |
| | | | | D0550027645 | $0.00 |
| | | | | D0550027646 | $0.00 |
| | | | | D0550027647 | $0.00 |
| | | | | D0550027651 | $0.00 |
| | | | | D0550027652 | $0.00 |
| | | | | D0550027654 | $2,122.80 |
| | | | | D0550027655 | $0.00 |
| | | | | D0550027658 | $0.00 |
| | | | | D0550027659 | $0.00 |
| | | | | D0550027661 | $0.00 |
| | | | | D0550036251 | $2,160.90 |
| | | | | D0550036896 | $0.00 |
| | | | | D0550053284 | $728.57 |
| | | | | D0550054778 | $0.00 |
| | | | | D0550054858 | $470.00 |
| | | | | D0550055133 | $5,911.41 |
| | | | | D0550055135 | $5,876.33 |
| | | | | D0550055762 | $666.00 |
| | | | | D0550055764 | $1,377.54 |
| | | | | D0550056155 | $1,395.93 |
| | | | | D0550059992 | $88.54 |
| | | | | D0550059993 | $0.00 |
| | | | | D0550060384 | $0.00 |
| | | | | D0550060385 | $0.00 |
| | | | | D0550063774 | $4,235.61 |
| | | | | D0550069790 | $1,375.00 |
| | | | | D0550072475 | $0.00 |
| | | | | D0550072814 | $5.61 |
| | | | | D0550075218 | $0.00 |
| | | | | D0550075444 | $1,275.64 |
| | | | | D0550079916 | $0.00 |
| | | | | SAG90I5170 | $5,023.09 |
| | | | | SAG90I5250 | $2,851.20 |
| BRADFORD INDUSTRIES not Company | BRADFORD INDUSTRIES not Company 1857 MIDDLESEX ST LOWELL, MA 1851 | | $0.00 | D0550063203 | $0.00 |
| | | | | D0550063585 | $0.00 |
| | | | | D0550065229 | $0.00 |
| | | | | D0550070802 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| Bremen Bearings Inc Eft | Bremen Bearings Inc Eft<br>PO Box 43<br>South Bend, IN 46624 | RBC Precision Products | $0.00 | SAG90I3386 | $0.00 |
| | | | | SAG90I4075 | $0.00 |
| Buell Automatics Inc | Buell Automatics Inc<br>381 Buell Rd<br>Rochester, NY 14624-3123 | Buell Automatics Inc | $16,486.07 | D0550006768 | $246.05 |
| | | | | D0550006769 | $1,108.00 |
| | | | | D0550011678 | $0.00 |
| | | | | D0550011679 | $9,731.25 |
| | | | | D0550037245 | $5,400.77 |
| Carius Tool Co Inc | Carius Tool Co Inc<br>3762 Ridge Rd<br>Cleveland, OH 44144-1125 | Carius Tool Co Inc | $0.00 | D0550007109 | $0.00 |
| | | | | D0550007110 | $0.00 |
| Century Mold & Tool Co | Century Mold & Tool Co<br>855 Touhy Ave<br>Elk Grove Village, IL 60007-4917 | Century Mold & Tool Co | $59,968.18 | 52757 | $15,879.60 |
| | | | | 54506 | $11,343.67 |
| | | | | 54536 | $9,830.19 |
| | | | | 53987 | $7,183.74 |
| | | | | 53986 | $6,738.73 |
| | | | | 51229 | $4,555.77 |
| | | | | 51163 | $1,586.21 |
| | | | | 55822 | $1,467.64 |
| | | | | 55591 | $463.45 |
| | | | | 51165 | $218.93 |
| | | | | 55589 | $198.62 |
| | | | | 51262 | $167.09 |
| | | | | 55592 | $132.42 |
| | | | | 51176 | $109.03 |
| | | | | 51248 | $93.09 |
| | | | | 51167 | $0.00 |
| | | | | 51256 | $0.00 |
| | | | | 51267 | $0.00 |
| | | | | 51275 | $0.00 |
| | | | | 53854 | $0.00 |
| | | | | 55590 | $0.00 |
| Certified Tool & MFG of KY | Certified Tool & MFG of KY<br>Longacre Fund Management LLC 810 Seventh Ave 22nd Fl<br>New York, NY 10019 | Certified Tool & MFG of KY | $30,985.40 | D0550061164 | $447.20 |
| | | | | D0550063615 | $20,090.60 |
| | | | | D0550070658 | $10,447.60 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| **Creditor Name** | **Address** | **Signatory** | **Aggregate Proposed Cure Amount** | **Purchase Order** | **Cure Amount** |
| Clarion Corporation of America | Clarion Corporation of America 6200 Gateway Dr Cypress, CA 90630 | Clarion Corporation of America | $281,555.40 | D0550063148 | $277,056.00 |
| | | | | D0550045280 | $2,653.20 |
| | | | | D0550074476 | $1,846.20 |
| | | | | D0550056526 | $0.00 |
| Component Plastics | Component Plastics 700 Tollgate Rd Elgin, IL 60123-9369 | Component Plastics | $839.45 | 51938 | $840.00 |
| | | | | 51873 | $0.00 |
| | | | | 51949 | $0.00 |
| | | | | 51939 | ($0.55) |
| Contrarian Funds LLC as assignee of AMI Industries Inc | Contrarian Funds LLC as assignee of AMI Industries Inc 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of AMI Industries Inc | $101,722.70 | SAG90I5298 | $83,920.36 |
| | | | | SAG90I5367 | $17,802.34 |
| Contrarian Funds LLC as assignee of Creative Engineered Polymer Products | Contrarian Funds LLC as assignee of Creative Engineered Polymer Products 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Creative Engineered Polymer Products | $10,618.34 | D0550013001 | $846.72 |
| | | | | D0550013003 | $0.00 |
| | | | | D0550027915 | $0.00 |
| | | | | D0550027916 | $2,304.00 |
| | | | | D0550027917 | $2,335.06 |
| | | | | D0550027920 | $0.00 |
| | | | | D0550035681 | $1,078.18 |
| | | | | D0550035726 | $1,139.69 |
| | | | | D0550036500 | $905.43 |
| | | | | D0550048820 | $2,009.26 |
| | | | | D0550050369 | $0.00 |
| | | | | D0550055281 | $0.00 |
| Contrarian Funds LLC as assignee of Dickey Grabler Inc | Contrarian Funds LLC as assignee of Dickey Grabler Inc 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Dickey Grabler Inc | $3,639.82 | D0550063228 | $3,639.82 |
| Contrarian Funds LLC as assignee of Ferro Corporation | Contrarian Funds LLC as assignee of Ferro Corporation 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Ferro Corporation | $6,906.00 | D0550039054 | $2,250.00 |
| | | | | D0550039056 | $0.00 |
| | | | | D0550039259 | $0.00 |
| | | | | D0550043274 | $4,656.00 |
| | | | | D0550052861 | $0.00 |
| Contrarian Funds LLC as assignee of FHBC America | Contrarian Funds LLC as assignee of FHBC America 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of FHBC America | $36,510.72 | D0550038588 | $36,510.72 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| Contrarian Funds LLC as assignee of GCI Technologies Inc | Contrarian Funds LLC as assignee of GCI Technologies Inc 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of GCI Technologies Inc | $0.00 | D0550048287 | $0.00 |
| Contrarian Funds LLC as assignee of Intel Americas Inc | Contrarian Funds LLC as assignee of Intel Americas Inc 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Intel Americas Inc | $61,861.60 | D0550040768 | $21,960.00 |
| | | | | D0550043113 | ($1,698.40) |
| | | | | D0550050278 | $41,600.00 |
| Contrarian Funds LLC as assignee of Magnesium Products of America | Contrarian Funds LLC as assignee of Magnesium Products of America 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Magnesium Products of America | $34,836.00 | SAG90I4892 | $34,836.00 |
| Contrarian Funds LLC as assignee of Millennium Industries Corp | Contrarian Funds LLC as assignee of Millennium Industries Corp 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Millennium Industries Corp | $585,170.32 | D0550005378 | $0.00 |
| | | | | D0550005379 | $0.00 |
| | | | | SAG90I3442 | $585,170.32 |
| | | | | SAG90I5356 | $0.00 |
| Contrarian Funds LLC as assignee of Monroe Inc | Contrarian Funds LLC as assignee of Monroe Inc 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Monroe Inc | $0.00 | SAG90I3533 | $0.00 |
| | | | | SAG90I3967 | $0.00 |
| | | | | SAG90I5520 | $0.00 |
| Contrarian Funds LLC as assignee of Novelis Corporation | Contrarian Funds LLC as assignee of Novelis Corporation 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Novelis Corporation | $88,051.24 | D0550028984 | $88,051.24 |
| | | | | D0550028985 | $0.00 |
| Contrarian Funds LLC as assignee of Okmetic Inc | Contrarian Funds LLC as assignee of Okmetic Inc 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Okmetic Inc | $125,426.36 | D0550064705 | $47,909.23 |
| | | | | D0550065166 | $77,517.13 |
| Contrarian Funds LLC as assignee of Okmetic Inc | Contrarian Funds LLC as assignee of Okmetic Inc Contrarian Funds LLC as assignee of Okmetic Inc 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Okmetic Inc | $235,679.69 | D0550065165 | $223,787.20 |
| | | | | D0550069375 | $11,892.49 |
| Contrarian Funds LLC as assignee of Photocircuits Corporation | Contrarian Funds LLC as assignee of Photocircuits Corporation 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Photocircuits Corporation | $0.00 | D0550013520 | $0.00 |
| Contrarian Funds LLC as assignee of Plastic Decorators Inc | Contrarian Funds LLC as assignee of Plastic Decorators Inc 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Plastic Decorators Inc | $9,252.30 | D0550043848 | $7,276.50 |
| | | | | D0550053324 | $0.00 |
| | | | | D0550058874 | $0.00 |
| | | | | D0550077338 | $1,975.80 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| Contrarian Funds LLC as assignee of Premier Products Inc | Contrarian Funds LLC as assignee of Premier Products Inc<br>411 West Putnam Ave Ste 225<br>Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Premier Products Inc | $62,862.80 | D0550049488 | $62,862.80 |
| Contrarian Funds LLC as assignee of Schaeffler Canada Inc | Contrarian Funds LLC as assignee of Schaeffler Canada Inc<br>411 West Putnam Ave Ste 225<br>Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Schaeffler Canada Inc | $118,659.84 | D0550038588 | $118,659.84 |
| Contrarian Funds LLC as assignee of Security Plastics Div NMC LLC | Contrarian Funds LLC as assignee of Security Plastics Div NMC LLC<br>411 West Putnam Ave Ste 225<br>Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Security Plastics Div NMC LLC | $10,896.13 | D0550072589 | $450.48 |
| | | | | D0550077428 | $2,202.49 |
| | | | | D0550078162 | $0.00 |
| | | | | D0550080227 | $0.00 |
| | | | | SAG90I4961 | $5,786.30 |
| | | | | SAG90I5001 | $663.46 |
| | | | | SAG90I5401 | $1,793.40 |
| Contrarian Funds LLC as assignee of Thomas Engineering Co | Contrarian Funds LLC as assignee of Thomas Engineering Co<br>411 West Putnam Ave Ste 225<br>Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Thomas Engineering Co | $0.00 | D0550005408 | $0.00 |
| Contrarian Funds LLC as assignee of Triumph LLC | Contrarian Funds LLC as assignee of Triumph LLC<br>411 West Putnam Ave Ste 225<br>Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Triumph LLC | $23,852.15 | D0550078641 | $23,852.15 |
| | | | | D0550079242 | $0.00 |
| Contrarian Funds LLC as assignee of Twoson Tool Co Inc | Contrarian Funds LLC as assignee of Twoson Tool Co Inc<br>411 West Putnam Ave Ste 225<br>Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Twoson Tool Co Inc | $41,730.92 | D0550047143 | $13,539.79 |
| | | | | D0550077388 | $7,350.00 |
| | | | | D0550007814 | $5,299.20 |
| | | | | D0550007813 | $4,623.00 |
| | | | | D0550046581 | $2,807.25 |
| | | | | D0550041411 | $2,194.25 |
| | | | | D0550044101 | $1,634.25 |
| | | | | D0550007815 | $1,452.36 |
| | | | | D0550041068 | $1,451.31 |
| | | | | D0550072644 | $1,379.51 |
| | | | | D0550009648 | $0.00 |

| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|
| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | D0550014626 | $0.00 |
| | | | | D0550014627 | $0.00 |
| | | | | D0550014628 | $0.00 |
| | | | | D0550014629 | $0.00 |
| | | | | D0550014630 | $0.00 |
| | | | | D0550041402 | $0.00 |
| | | | | D0550042010 | $0.00 |
| | | | | D0550044235 | $0.00 |
| | | | | D0550055282 | $0.00 |
| | | | | SAG90I5706 | $0.00 |
| Contrarian Funds LLC as assignee of Twoson Tool Co Inc | Contrarian Funds LLC as assignee of Twoson Tool Co Inc<br>411 West Putnam Ave Ste 225<br>Greenwich, CT 06830 | 0 | $2,348.64 | 45630 | $2,348.64 |
| | | | | 45631 | $0.00 |
| | | | | 45729 | $0.00 |
| | | | | 45730 | $0.00 |
| Contrarian Funds LLC as assignee of Wacker Chemical Corp | Contrarian Funds LLC as assignee of Wacker Chemical Corp<br>411 West Putnam Ave Ste 225<br>Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Wacker Chemical Corp | $0.00 | D0550086455 | $0.00 |
| Coorstek Inc | Coorstek Inc<br>PO Box 101602<br>Atlanta, GA 30392 | Coorstek Inc | $19,476.00 | D0550039049 | $0.00 |
| | | | | D0550039411 | $0.00 |
| | | | | D0550039477 | $0.00 |
| | | | | D0550039621 | $0.00 |
| | | | | D0550039860 | $0.00 |
| | | | | D0550040292 | $0.00 |
| | | | | D0550041119 | $0.00 |
| | | | | D0550041372 | $0.00 |
| | | | | D0550042504 | $0.00 |
| | | | | D0550044056 | $7,848.00 |
| | | | | D0550044082 | $0.00 |
| | | | | D0550044231 | $0.00 |
| | | | | D0550044426 | $0.00 |
| | | | | D0550044637 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| | | | | D0550044768 | $0.00 |
| | | | | D0550045055 | $6,300.00 |
| | | | | D0550046333 | $5,328.00 |
| | | | | D0550046349 | $0.00 |
| | | | | D0550046385 | $0.00 |
| | | | | D0550046722 | $0.00 |
| | | | | D0550046901 | $0.00 |
| | | | | D0550049761 | $0.00 |
| Energy Conversion Systems Holdings LLC | Energy Conversion Systems Holdings LLC 5520 Dillard Dr Ste 260 Cary, NC 27518 | Energy Conversion Systems Holdings LLC | $81,120.65 | D0550054565 | $81,120.65 |
| | | | | D0550075764 | $0.00 |
| Engineered Plastic Components | Engineered Plastic Components 53150 N Main St Mattawan, MI 49071-9324 | Engineered Plastic Components | $8,182.72 | 49833 | $7,291.43 |
| | | | | 49832 | $917.31 |
| | | | | 47432 | $0.00 |
| | | | | 54838 | ($26.02) |
| Fair Harbor Capital LLC as Assignee of Dynalene Heat Transfer Fluids | Fair Harbor Capital LLC as Assignee of Dynalene Heat Transfer Fluids 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Dynalene Heat Transfer Fluids | $296.38 | D0550071164 | $296.38 |
| Fair Harbor Capital LLC as Assignee of GDC Inc | ASM Capital LP assignee of GDC Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of GDC Inc | $8,417.84 | D0550006843 | $5,103.00 |
| | | | | D0550011999 | $0.00 |
| | | | | D0550012001 | $0.00 |
| | | | | D0550012003 | $0.00 |
| | | | | D0550012005 | $466.56 |
| | | | | D0550012007 | $0.00 |
| | | | | D0550024311 | $2,848.28 |
| Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Eft | Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Eft 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Eft | $0.00 | D0550006835 | $0.00 |
| Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Inc | Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Inc | $12,731.07 | 47364 | $3,975.00 |
| | | | | 47365 | $2,880.00 |
| | | | | 47359 | $2,219.25 |
| | | | | 53713 | $1,621.60 |
| | | | | 47403 | $1,095.00 |
| | | | | 45845 | $626.22 |
| | | | | 52423 | $314.00 |
| Fair Harbor Capital LLC as Assignee of Pesa Labeling Systems Corp | Fair Harbor Capital LLC as Assignee of Pesa Labeling Systems Corp 875 Avenue of the Americas Ste 2305 New York, NY 10001 | Fair Harbor Capital LLC as Assignee of Pesa Labeling Systems Corp | $102.90 | 47183 | $102.90 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| Fair Harbor Capital LLC as Assignee of RayConnect Inc | Fair Harbor Capital LLC as Assignee of RayConnect Inc<br>875 Avenue of the Americas Ste 2305<br>New York, NY 10001 | Fair Harbor Capital LLC as Assignee of RayConnect Inc | $1,706.00 | D0550069244 | $896.00 |
| | | | | D0550069245 | $810.00 |
| Fair Harbor Capital LLC as Assignee of Rowley Spring Corp | #N/A | #N/A | $18,809.65 | 52016 | $7,296.00 |
| | | | | 51963 | $2,552.00 |
| | | | | 52048 | $1,972.80 |
| | | | | 52032 | $1,444.00 |
| | | | | 52059 | $1,178.40 |
| | | | | 52057 | $888.50 |
| | | | | 52051 | $657.60 |
| | | | | 52053 | $589.55 |
| | | | | 52049 | $513.00 |
| | | | | 52030 | $507.00 |
| | | | | 52055 | $380.00 |
| | | | | 52050 | $344.00 |
| | | | | 52043 | $261.50 |
| | | | | 52052 | $225.30 |
| | | | | 51967 | $0.00 |
| | | | | 51978 | $0.00 |
| | | | | 51980 | $0.00 |
| | | | | 51982 | $0.00 |
| | | | | 52011 | $0.00 |
| Federal Screw Works | Federal Screw Works<br>PO Box 67000 Dept 86801<br>Detroit, MI 48267-0868 | Federal Screw Works | $121,686.27 | D0550000072 | $0.00 |
| | | | | D0550000743 | $0.00 |
| | | | | D0550025438 | $4,469.99 |
| | | | | D0550036050 | $2,216.62 |
| | | | | SAG9012620 | $22,530.85 |
| | | | | SAG9012796 | $13,017.47 |
| | | | | SAG9014548 | $0.00 |
| | | | | SAG9014972 | $0.00 |
| | | | | SAG90I5089 | $32,196.09 |
| | | | | SAG90I5309 | $4,092.12 |
| | | | | SAG90I5541 | $43,163.13 |
| GE Thermometrics | GE Thermometrics<br>967 Windfall Rd<br>St Marys, PA 15857-3333 | GE Thermometrics | $203,924.29 | D0550016287 | $0.00 |
| | | | | D0550057543 | $76,800.00 |
| | | | | D0550057544 | $16,617.60 |
| | | | | D0550057546 | $12,896.00 |
| | | | | D0550057548 | $3,515.56 |
| | | | | D0550069235 | $844.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| | | | | D0550077232 | $2,136.00 |
| | | | | D0550077233 | $33,465.60 |
| | | | | D0550078050 | $57,649.53 |
| Gemini Plastics Inc | Gemini Plastics Inc 4385 Garfield St Ubly, MI 48475 | Gemini Plastics Inc | $20,078.17 | D0550055077 | $7,111.77 |
| | | | | D0550063015 | $5,845.97 |
| | | | | D0550063153 | $0.00 |
| | | | | D0550063168 | $75.09 |
| | | | | D0550065771 | $0.00 |
| | | | | D0550074385 | $6,604.63 |
| | | | | D0550079077 | $289.26 |
| | | | | SAG90I0332 | $151.45 |
| GKN Sinter Metals Inc | GKN Sinter Metals Inc 112 Harding St Worcester, MA 01604-5020 | GKN Sinter Metals Inc | $118,887.15 | D0550006645 | $530.56 |
| | | | | D0550052145 | $0.00 |
| | | | | D0550058572 | $168.00 |
| | | | | D0550062423 | $0.00 |
| | | | | SAG9013466 | $58,295.72 |
| | | | | SAG9013467 | $13,773.42 |
| | | | | SAG9013748 | $23,676.24 |
| | | | | SAG90I4826 | $2,129.90 |
| | | | | SAG90I5080 | $20,313.31 |
| | | | | SAG90I5234 | $0.00 |
| Grand Traverse Stamping | Grand Traverse Stamping 2707 Aero Park Dr Traverse City, MI 49686 | Grand Traverse Stamping | $1,624.00 | 41267 | $1,624.00 |
| GRM Corp Eft | ASM Capital LP assignee of GRM Corp 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of GRM Corp | $5,214.25 | D0550039879 | $0.00 |
| | | | | D0550077652 | $5,214.25 |
| Ideal Products LLC | Ideal Products LLC 158 Pinesbridge Rd Beacon Falls, CT 06403 | Ideal Products LLC | $24,437.18 | D0550006723 | $482.35 |
| | | | | D0550006724 | $332.95 |
| | | | | D0550006725 | $354.92 |
| | | | | D0550006726 | $427.70 |
| | | | | D0550006727 | $18,938.25 |
| | | | | D0550006728 | $2,231.46 |
| | | | | D0550006729 | $425.00 |
| | | | | D0550006730 | $215.15 |
| | | | | D0550009621 | $216.70 |
| | | | | D0550009625 | $0.00 |
| | | | | D0550074383 | $812.70 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| Lifteime Industries Inc | Lifteime Industries Inc 2130 Memphis Depot Pkwy Memphis, TN 38114 | Lifteime Industries Inc | $9,688.50 | D0550028696 | $0.00 |
| | | | | D0550028700 | $9,688.50 |
| Metal Flow Corp | Metal Flow Corp 11694 James St Holland, MI 49424 | Metal Flow Corp | $262,923.52 | D0550004637 | $0.00 |
| | | | | D0550004849 | $0.00 |
| | | | | D0550005504 | $6,128.73 |
| | | | | D0550006213 | $1,708.97 |
| | | | | D0550007187 | $0.00 |
| | | | | D0550007188 | $0.00 |
| | | | | D0550007189 | $0.00 |
| | | | | D0550007190 | $0.00 |
| | | | | D0550007191 | $0.00 |
| | | | | D0550007192 | $0.00 |
| | | | | D0550007193 | $6,781.33 |
| | | | | D0550007195 | $8,973.21 |
| | | | | D0550007196 | $0.00 |
| | | | | D0550009985 | $0.00 |
| | | | | D0550013281 | $960.04 |
| | | | | D0550013284 | $0.00 |
| | | | | D0550013285 | $0.00 |
| | | | | D0550013286 | $0.00 |
| | | | | D0550015524 | $4,080.05 |
| | | | | D0550015569 | $20,453.03 |
| | | | | D0550015825 | $16,787.49 |
| | | | | D0550016141 | $0.00 |
| | | | | D0550024352 | $27,424.54 |
| | | | | D0550024798 | $18,998.93 |
| | | | | D0550025115 | $4,603.38 |
| | | | | D0550025592 | $0.00 |
| | | | | D0550037345 | $0.00 |
| | | | | D0550075759 | $0.00 |
| | | | | D0550075760 | $142.76 |
| | | | | PEDP4120065 | $0.00 |
| | | | | PEDP4120066 | $145,881.06 |
| | | | | SAG90I5440 | $0.00 |
| MNP Corporation | MNP Corporation 44225 Utica Rd Utica, MI 48317 | MNP Corporation | $668.75 | D0550036518 | $445.19 |
| | | | | SAG90I4743 | $223.56 |
| Molex Corp | Molex Corp 2222 Wellington Ct Lisle, IL 60532-1682 | Molex Corp | $0.00 | 54021 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| MUBEA Inc | MUBEA Inc<br>8224 Dixie Hwy<br>Florence, KY 41042-3225 | MUBEA Inc | $35,156.70 | D0550026544 | $2,281.50 |
| | | | | SAG90I1721 | $32,875.20 |
| National Molding Corp | National Molding Corp<br>5 Dubon Ct<br>Farmingdale, NY 11735-1007 | National Molding Corp | $27,783.98 | D0450164216 | $0.00 |
| | | | | D0550042377 | $0.00 |
| | | | | SAG90I0734 | ($3,580.71) |
| | | | | SAG90I5007 | $21,466.61 |
| | | | | SAG90I5549 | $3,626.20 |
| | | | | SAG90I5573 | $5,749.88 |
| | | | | SAG90I5590 | $522.00 |
| Nichia America Corporation | Nichia America Corporation<br>48561 Alpha Dr<br>Wixom, MI 48393-3443 | Nichia America Corporation | $30,630.00 | D0550070537 | $10,800.00 |
| | | | | D0550070642 | $17,880.00 |
| | | | | D0550072700 | $0.00 |
| | | | | D0550076556 | $1,950.00 |
| Norgren | ASM Capital LP assignee of Norgren<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | ASM Capial LP assignee of Norgren | $2,050.00 | D0550064545 | $2,050.00 |
| | | | | D0550064546 | $0.00 |
| Okmetic Inc | Contrarian Funds LLC as assignee of Okmetic Inc<br>411 West Putnam Ave Ste 225<br>Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Okmetic Inc | $125,426.36 | D0550064705 | $47,909.23 |
| | | | | D0550065166 | $77,517.13 |
| Promotech Kunststoff - V Metallverarbeitungsges MBH | Promotech Kunststoff - V Metallverarbeitungsges MBH<br>Unterlochen 44<br>Schatchen,  5231 | Promotech Kunststoff - V Metallverarbeitungsges MBH | $14,192.34 | D0550043208 | $3,814.56 |
| | | | | D0550043413 | $6,855.57 |
| | | | | D0550045679 | $3,522.21 |
| | | | | D0550077879 | $0.00 |
| | | | | D0550078972 | $0.00 |
| Rayconnect Inc | Fair Harbor Capital LLC as Assignee of RayConnect Inc<br>875 Avenue of the Americas Ste 2305<br>New York, NY 10001 | Fair Harbor Capital LLC as Assignee of RayConnect Inc | $1,706.00 | D0550069244 | $896.00 |
| | | | | D0550069245 | $810.00 |
| Regency Plastics Ubly | Regency Plastics Ubly<br>4147 N Ubly Rd<br>Ubly, MI 48475 | Regency Plastics Ubly | $0.00 | D0550014224 | $0.00 |
| RF Micro Devices Inc | RF Micro Devices Inc<br>2715 S Albright Rd<br>Kokomo, IN 46902 | RF Micro Devices Inc | $137,156.22 | D0550044263 | $71,684.91 |
| | | | | D0550045021 | $34,017.29 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| | | | | D0550045221 | $31,454.02 |
| | | | | D0550071197 | $0.00 |
| Riko Co Ltd | Riko Co Ltd No 2 52 Higashi 2 Chome 2 2 52 Nakanochohigashi Tondabayashi, Osaka 5840022 JP | Riko Co Ltd | $11,520.00 | D0550015659 | $0.00 |
| | | | | D0550036302 | $11,520.00 |
| SABIC Innovative Plastics US LLC | SABIC Innovative Plastics US LLC GE Polymerland One Plastics Ave Pittsfield, MA 01201 | SABIC Innovative Plastics US LLC | $929,205.31 | D0550046397 | $257,872.20 |
| | | | | D0550052864 | $201,800.32 |
| | | | | D0550044834 | $162,436.80 |
| | | | | D0550042236 | $121,122.00 |
| | | | | D0550025460 | $92,415.02 |
| | | | | D0550007712 | $15,828.87 |
| | | | | PEDP4030059 | $14,486.73 |
| | | | | PEDP4030060 | $13,625.40 |
| | | | | PEDP5030020 | $10,863.52 |
| | | | | D0550025461 | $9,218.35 |
| | | | | D0550036828 | $8,329.96 |
| | | | | D0550044713 | $5,742.00 |
| | | | | D0550044756 | $4,454.00 |
| | | | | D0550015469 | $3,638.82 |
| | | | | D0550025416 | $3,249.00 |
| | | | | D0550044720 | $2,945.32 |
| | | | | D0550044910 | $1,177.00 |
| | | | | D0550007710 | $0.00 |
| | | | | D0550025391 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| | | | | D0550025459 | $0.00 |
| | | | | D0550044822 | $0.00 |
| | | | | D0550044829 | $0.00 |
| | | | | D0550044956 | $0.00 |
| | | | | D0550046742 | $0.00 |
| | | | | D0550047153 | $0.00 |
| | | | | D0550052865 | $0.00 |
| | | | | D0550052866 | $0.00 |
| | | | | D0550072350 | $0.00 |
| | | | | D0550077873 | $0.00 |
| | | | | D0550081963 | $0.00 |
| Sierra Liquidity Fund as Assignee of Black River Manufacturing EFT | Sierra Liquidity Fund as Assignee of Black River Manufacturing EFT Attn James S Riley 2699 White Rd Ste 255 Irvine, CA 92614 | Black River Manufacturing EFT | $4,985.50 | SAG90I3465 | $4,985.50 |
| Sierra Liquidity Fund as Assignee of Elrae Industries Inc EFT | Sierra Liquidity Fund as Assignee of Elrae Industries Inc EFT Attn James S Riley 2699 White Rd Ste 255 Irvine, CA 92614 | Elrae Industries Inc Eft | $2,398.08 | D0550027495 | $2,398.08 |
| | | | | D0550027496 | $0.00 |
| | | | | D0550027497 | $0.00 |
| | | | | D0550027498 | $0.00 |
| | | | | D0550027499 | $0.00 |
| | | | | D0550027500 | $0.00 |
| | | | | D0550027501 | $0.00 |
| | | | | D0550027502 | $0.00 |
| | | | | D0550027503 | $0.00 |
| Sierra Liquidity Fund as Assignee of Endura Plastics Inc EFT | Sierra Liquidity Fund as Assignee of Endura Plastics Inc EFT Attn James S Riley 2699 White Rd Ste 255 Irvine, CA 92614 | Endura Plastics Inc EFT | $5,850.75 | D0550040367 | $5,850.75 |
| Sierra Liquidity Fund as Assignee of Mocap Inc EFT | Sierra Liquidity Fund as Assignee of Mocap Inc EFT Attn James S Riley 2699 White Rd Ste 255 Irvine, CA 92614 | Mocap Inc Eft | $271.25 | SAG90I2076 | $271.25 |
| Sierra Liquidity Fund as Assignee of Sofanou Inc of Texas | #N/A | #N/A | $1,383.60 | 40643 | $956.00 |
| | | | | 53708 | $427.60 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| Sierra Liquidity Fund as Assignee of Springco Metal Coatings Inc | Sierra Liquidity Fund as Assignee of Springco Metal Coatings Inc Attn James S Riley 2699 White Rd Ste 255 Irvine, CA 92614 | Springco Metal Coatings Inc | $5,965.17 | D0550024501 | $2,358.77 |
| | | | | D0550057259 | $3,606.40 |
| Sinclair & Rush Inc | Sinclair & Rush Inc 123 Manufacturers Dr Arnold, MO 63010 | Sinclair & Rush Inc | $22,242.52 | D0550026623 | $0.00 |
| | | | | D0550028363 | $0.00 |
| | | | | D0550028364 | $0.00 |
| | | | | D0550028365 | $0.00 |
| | | | | D0550028366 | $62.60 |
| | | | | D0550028367 | $535.68 |
| | | | | D0550028368 | $89.42 |
| | | | | D0550028369 | $0.00 |
| | | | | D0550028370 | $0.00 |
| | | | | D0550028371 | $198.00 |
| | | | | D0550028372 | $85.18 |
| | | | | D0550028373 | $0.00 |
| | | | | D0550028374 | $0.00 |
| | | | | D0550028375 | $0.00 |
| | | | | D0550028376 | $0.00 |
| | | | | D0550028377 | $0.00 |
| | | | | D0550028477 | $3,579.52 |
| | | | | D0550028478 | $0.00 |
| | | | | D0550028479 | $0.00 |
| | | | | D0550028495 | $6,594.74 |
| | | | | D0550035271 | $838.20 |
| | | | | D0550074608 | $8,426.88 |
| | | | | SAG90I0475 | $1,832.30 |
| SKF USA Inc | SKF USA Inc Hercules Plaza Ste 5100 1313 Market St PO Box 1709 Wilmington, DE 19899-1709 | SKF USA Inc | $102,880.63 | SAG90I2726 | $103,159.81 |
| | | | | SAG90I4765 | ($279.18) |
| Spartech Polycon | Spartech Polycon 470 Johnson Rd Washington, PA 15301 | Spartech Polycon | $0.00 | D0550077738 | $0.00 |
| TI Group Automotive Systems LLC | TI Group Automotive Systems LLC 12345 E Nine Mile Rd Warren, MI 48090-2004 | TI Group Automotive Systems LLC | $25,803.75 | D0550027331 | $14,234.17 |
| | | | | D0550035239 | $3,299.89 |
| | | | | D0550035261 | $0.00 |
| | | | | D0550035262 | $0.00 |
| | | | | D0550035263 | $304.33 |
| | | | | D0550035533 | $0.00 |
| | | | | D0550036323 | $239.95 |

| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|
| **In re: Delphi Corporation, et al.** | Non-Conforming Cure Notice Motion | | | | |
| **Case No. 05-44481 (RDD)** | | | | | |
| | | | | | |
| **Schedule 3 - Non-Original Cure Amount Notices** | | | | | |
| | | | | D0550036324 | $0.00 |
| | | | | D0550036325 | $0.00 |
| | | | | D0550036326 | $0.00 |
| | | | | D0550037993 | $0.00 |
| | | | | D0550038824 | $1,595.08 |
| | | | | D0550050781 | $0.00 |
| | | | | D0550052151 | $0.00 |
| | | | | D0550052152 | $0.00 |
| | | | | D0550052855 | $0.00 |
| | | | | D0550052875 | $0.00 |
| | | | | D0550052893 | $0.00 |
| | | | | D0550052915 | $0.00 |
| | | | | D0550052921 | $0.00 |
| | | | | D0550052925 | $0.00 |
| | | | | D0550052994 | $364.00 |
| | | | | D0550054028 | $0.00 |
| | | | | D0550054782 | $0.00 |
| | | | | D0550055351 | $731.49 |
| | | | | D0550056255 | $0.00 |
| | | | | D0550056259 | $0.00 |
| | | | | D0550056475 | $1,617.00 |
| | | | | D0550056689 | $69.39 |
| | | | | D0550057318 | $0.00 |
| | | | | D0550057332 | $0.00 |
| | | | | D0550057553 | $0.00 |
| | | | | D0550057586 | $0.00 |
| | | | | D0550057757 | $0.00 |
| | | | | D0550057759 | $180.00 |
| | | | | D0550059086 | $0.00 |
| | | | | D0550059151 | $0.00 |
| | | | | D0550059153 | $644.74 |
| | | | | D0550059154 | $0.00 |
| | | | | D0550059155 | $0.00 |
| | | | | D0550059156 | $0.00 |
| | | | | D0550059157 | $0.00 |
| | | | | D0550059158 | $0.00 |
| | | | | D0550059444 | $0.00 |
| | | | | D0550059607 | $0.00 |
| | | | | D0550059675 | $0.00 |
| | | | | D0550061674 | $0.00 |
| | | | | D0550061743 | $0.00 |
| | | | | D0550061744 | $254.10 |
| | | | | D0550061746 | $0.00 |
| | | | | D0550061747 | $0.00 |
| | | | | D0550064060 | $2,028.21 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| | | | | D0550064179 | $0.00 |
| | | | | D0550064180 | $181.95 |
| | | | | D0550064574 | $0.00 |
| | | | | D0550065138 | $0.00 |
| | | | | D0550065858 | $0.00 |
| | | | | D0550069286 | $0.00 |
| | | | | D0550071882 | $0.00 |
| | | | | D0550075041 | $0.00 |
| | | | | SAG90I4259 | $0.00 |
| | | | | SAG90I4262 | $59.45 |
| Tollman Spring Co Inc | Tollman Spring Co Inc<br>Technology Park 91 Enterprise Dr<br>Bristol, CT 06010-7472 | Tollman Spring Co Inc | $7,798.34 | 52431 | $4,057.42 |
| | | | | 48190 | $1,111.50 |
| | | | | 52429 | $900.00 |
| | | | | 49795 | $820.00 |
| | | | | 50767 | $700.00 |
| | | | | 48191 | $209.42 |
| Unifrax Corp | Unifrax Corp<br>2351 Whirlpool St<br>Niagara Falls, NY 14305 | Unifax Corp | $67,668.77 | D0550014285 | $1,226.00 |
| | | | | D0550014288 | $14,766.84 |
| | | | | D0550014290 | $21,344.77 |
| | | | | D0550014292 | $16,473.60 |
| | | | | D0550014294 | $8,294.34 |
| | | | | D0550056288 | $0.00 |
| | | | | D0550058778 | $5,563.20 |
| United States Steel Corporation | United States Steel Corporation<br>1509 Muriel St<br>Pittsburgh, PA 15203 | United States Steel Corporation | $0.00 | SAG90I4890 | $0.00 |
| West dba Intercall | West dba Intercall<br>11808 Miracle Hills Dr<br>Omaha, NE 68154 | West dba Intercall | $118,344.40 | DWR05691 | $44,360.77 |
| | | | | DWR05959 | $0.00 |
| | | | | FDR28182 | $14,355.72 |
| | | | | FDR28183 | $516.63 |
| | | | | FDR28195 | $138.55 |
| | | | | FDR28213 | $3.85 |
| | | | | FDR28239 | $1,301.39 |
| | | | | FDR28240 | $354.13 |
| | | | | S2S41093 | $57,313.36 |
| Wiegel Tool Works Inc | Wiegel Tool Works Inc<br>935 N Central Ave<br>Wood Dale, IL 60191 | Wiegel Tool Works Inc | $89,275.20 | 55522 | $67,240.02 |
| | | | | 55540 | $11,642.59 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | Aggregate Proposed Cure | | |
| Creditor Name | Address | Signatory | Amount | Purchase Order | Cure Amount |
| | | | | 55524 | $4,915.92 |
| | | | | 55525 | $3,827.28 |
| | | | | 54744 | $1,358.60 |
| | | | | 55534 | $290.79 |
| | | | | 53925 | $0.00 |
| | | | | 54827 | $0.00 |
| | | | | 54828 | $0.00 |
| | | | | 55527 | $0.00 |
| | MAC ARTHUR CORP  EFT | | | | |
| | 3190 TRI PARK DRIVE | | | | |
| MAC ARTHUR CORP  EFT | GRAND BLANC, MI 48439-7088 | | $191,555.54 | D0550004710 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550005423 | $735.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006910 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550005422 | $2,577.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006919 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006922 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006925 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550005421 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550005424 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550004811 | ($85.40) |
| MAC ARTHUR CORP  EFT | | | | D0550006164 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006950 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006951 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006952 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550005419 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550005420 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006902 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006953 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006948 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006905 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006909 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006947 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006904 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550005986 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006903 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550005425 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006897 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006890 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006888 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006886 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006003 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550005972 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550005950 | $1,606.50 |
| MAC ARTHUR CORP  EFT | | | | D0550006944 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006960 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | Aggregate Proposed Cure | | |
| Creditor Name | Address | Signatory | Amount | Purchase Order | Cure Amount |
| MAC ARTHUR CORP  EFT | | | | D0550006954 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006943 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006941 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006956 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006940 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006939 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550004766 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006955 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006959 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006957 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006958 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006937 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006962 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006961 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550009506 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550075371 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550075346 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550054967 | $773.36 |
| MAC ARTHUR CORP  EFT | | | | D0550009608 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550009660 | $69.25 |
| MAC ARTHUR CORP  EFT | | | | D0550075335 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012462 | ($256.20) |
| MAC ARTHUR CORP  EFT | | | | D0550009888 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550010085 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550010150 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012354 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012355 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550009868 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006988 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550053086 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012475 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012473 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012472 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012471 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550055013 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006989 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550077716 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006987 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550076892 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550076893 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012468 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012434 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550077719 | $376.69 |
| MAC ARTHUR CORP  EFT | | | | D0550012470 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012504 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| MAC ARTHUR CORP  EFT | | | | D0550012372 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012371 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012368 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012510 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012509 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550075571 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012507 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550049672 | $247.63 |
| MAC ARTHUR CORP  EFT | | | | D0550050132 | $222.97 |
| MAC ARTHUR CORP  EFT | | | | D0550050323 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012502 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012501 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550076149 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550053863 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012508 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550049432 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550078025 | $284.68 |
| MAC ARTHUR CORP  EFT | | | | D0550078024 | $569.36 |
| MAC ARTHUR CORP  EFT | | | | D0550077977 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550077729 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550049429 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550049431 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550049895 | $78.96 |
| MAC ARTHUR CORP  EFT | | | | D0550076171 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550049760 | $1,342.40 |
| MAC ARTHUR CORP  EFT | | | | D0550049487 | $289.00 |
| MAC ARTHUR CORP  EFT | | | | D0550049585 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550049632 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550049666 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550049669 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012492 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006963 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550054330 | $200.00 |
| MAC ARTHUR CORP  EFT | | | | D0550078469 | $316.34 |
| MAC ARTHUR CORP  EFT | | | | D0550052414 | $247.44 |
| MAC ARTHUR CORP  EFT | | | | D0550012476 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012375 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550078117 | $1,532.94 |
| MAC ARTHUR CORP  EFT | | | | D0550075886 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550052933 | $741.42 |
| MAC ARTHUR CORP  EFT | | | | D0550051435 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550054412 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550054413 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550054414 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550054697 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| MAC ARTHUR CORP  EFT | | | | D0550054698 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550054699 | $362.49 |
| MAC ARTHUR CORP  EFT | | | | D0550053142 | $672.00 |
| MAC ARTHUR CORP  EFT | | | | D0550050646 | $279.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012489 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550075570 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550075569 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012488 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012487 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012486 | $1,741.50 |
| MAC ARTHUR CORP  EFT | | | | D0550052163 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012477 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550051893 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550075568 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012367 | ($200.00) |
| MAC ARTHUR CORP  EFT | | | | D0550075567 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550050847 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550051363 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550054845 | $4,140.76 |
| MAC ARTHUR CORP  EFT | | | | D0550012485 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550059317 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550062083 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550061314 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550061111 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550060443 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550060371 | $569.36 |
| MAC ARTHUR CORP  EFT | | | | D0550060362 | $315.02 |
| MAC ARTHUR CORP  EFT | | | | D0550060019 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550059907 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550059906 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550059905 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550059712 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550069294 | $328.50 |
| MAC ARTHUR CORP  EFT | | | | D0550012514 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550070757 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550069738 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550056076 | $2,240.12 |
| MAC ARTHUR CORP  EFT | | | | D0550058468 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550058830 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550059104 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550059300 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550069480 | $284.68 |
| MAC ARTHUR CORP  EFT | | | | D0550059314 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012388 | ($200.00) |
| MAC ARTHUR CORP  EFT | | | | D0550069727 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | Aggregate Proposed Cure | | |
| Creditor Name | Address | Signatory | Amount | Purchase Order | Cure Amount |
| MAC ARTHUR CORP  EFT | | | | D0550069635 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550069484 | $854.05 |
| MAC ARTHUR CORP  EFT | | | | D0550069483 | $1,423.41 |
| MAC ARTHUR CORP  EFT | | | | D0550069482 | $569.36 |
| MAC ARTHUR CORP  EFT | | | | D0550063198 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550059311 | $595.78 |
| MAC ARTHUR CORP  EFT | | | | D0550063478 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550062595 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550077172 | $423.91 |
| MAC ARTHUR CORP  EFT | | | | D0550077030 | $309.86 |
| MAC ARTHUR CORP  EFT | | | | D0550076953 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550076942 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550077679 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550063212 | $61.69 |
| MAC ARTHUR CORP  EFT | | | | D0550064720 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550063500 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550063501 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550063541 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550063918 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550063919 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550063965 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550063968 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550066137 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550070769 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550063211 | $19,042.77 |
| MAC ARTHUR CORP  EFT | | | | D0550012553 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550069157 | $569.36 |
| MAC ARTHUR CORP  EFT | | | | D0550069103 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550077678 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550068922 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550062860 | $1,296.28 |
| MAC ARTHUR CORP  EFT | | | | D0550066122 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550066066 | $289.00 |
| MAC ARTHUR CORP  EFT | | | | D0550065785 | $834.09 |
| MAC ARTHUR CORP  EFT | | | | D0550065204 | $4,944.00 |
| MAC ARTHUR CORP  EFT | | | | D0550065203 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550065170 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550069082 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550066375 | $867.00 |
| MAC ARTHUR CORP  EFT | | | | D0550074857 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550075020 | $756.81 |
| MAC ARTHUR CORP  EFT | | | | D0550075193 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550075283 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550075284 | $289.00 |
| MAC ARTHUR CORP  EFT | | | | D0550075321 | $802.31 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | Aggregate Proposed Cure | | |
| Creditor Name | Address | Signatory | Amount | Purchase Order | Cure Amount |
| MAC ARTHUR CORP  EFT | | | | D0550057596 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550057305 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550057301 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550057270 | $942.98 |
| MAC ARTHUR CORP  EFT | | | | D0550057265 | $105.90 |
| MAC ARTHUR CORP  EFT | | | | D0550056744 | $226.61 |
| MAC ARTHUR CORP  EFT | | | | D0550056587 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550069826 | $232.50 |
| MAC ARTHUR CORP  EFT | | | | D0550006986 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550055049 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550055131 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550055399 | $2,792.80 |
| MAC ARTHUR CORP  EFT | | | | D0550055419 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550055788 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550056456 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550076896 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550076898 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550055898 | $315.86 |
| MAC ARTHUR CORP  EFT | | | | D0550055982 | $685.14 |
| MAC ARTHUR CORP  EFT | | | | D0550059321 | $917.50 |
| MAC ARTHUR CORP  EFT | | | | D0550056160 | $1,704.00 |
| MAC ARTHUR CORP  EFT | | | | D0550063967 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550074544 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550055876 | $113.31 |
| MAC ARTHUR CORP  EFT | | | | D0550070821 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550074557 | $2,462.62 |
| MAC ARTHUR CORP  EFT | | | | D0550072062 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550071593 | $1,136.94 |
| MAC ARTHUR CORP  EFT | | | | D0550071095 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550071094 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550072307 | $3,877.79 |
| MAC ARTHUR CORP  EFT | | | | D0550071063 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550072326 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550070820 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550070819 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550057657 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550057800 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550070801 | $3,970.55 |
| MAC ARTHUR CORP  EFT | | | | D0550070785 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550071093 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550073755 | $463.50 |
| MAC ARTHUR CORP  EFT | | | | D0550055047 | $1,400.00 |
| MAC ARTHUR CORP  EFT | | | | D0550074482 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550074353 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550074351 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | Aggregate Proposed Cure | | |
| Creditor Name | Address | Signatory | Amount | Purchase Order | Cure Amount |
| MAC ARTHUR CORP  EFT | | | | D0550074036 | $569.36 |
| MAC ARTHUR CORP  EFT | | | | D0550072262 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550073756 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550074545 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550073344 | $558.00 |
| MAC ARTHUR CORP  EFT | | | | D0550072632 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550072608 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550072550 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550072396 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550073924 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006974 | $65.80 |
| MAC ARTHUR CORP  EFT | | | | D0550029335 | $215.97 |
| MAC ARTHUR CORP  EFT | | | | D0550029252 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029253 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029254 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029255 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029256 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029314 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029250 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006973 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029249 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006975 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006976 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006977 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006978 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006979 | $111.12 |
| MAC ARTHUR CORP  EFT | | | | D0550006980 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006981 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012415 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006972 | $142.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029240 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029212 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029213 | $454.58 |
| MAC ARTHUR CORP  EFT | | | | D0550029232 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029233 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029234 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029235 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029236 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029251 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029239 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029321 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029241 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029242 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029243 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | Aggregate Proposed Cure | | |
| Creditor Name | Address | Signatory | Amount | Purchase Order | Cure Amount |
| MAC ARTHUR CORP  EFT | | | | D0550029244 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029245 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029246 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029247 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029248 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029237 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012563 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012552 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012577 | $2,759.40 |
| MAC ARTHUR CORP  EFT | | | | D0550012573 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012569 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012568 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012567 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012566 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012414 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012564 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012549 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012562 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550015444 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012560 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012558 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012557 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029329 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029333 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029334 | $107.98 |
| MAC ARTHUR CORP  EFT | | | | D0550012565 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012585 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029203 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029322 | $1,134.95 |
| MAC ARTHUR CORP  EFT | | | | D0550029324 | $63.25 |
| MAC ARTHUR CORP  EFT | | | | D0550015367 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550015321 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550015081 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550015079 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012588 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012551 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012586 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012550 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012584 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012433 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012546 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012512 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012392 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012547 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012548 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | Aggregate Proposed Cure | | |
| Creditor Name | Address | Signatory | Amount | Purchase Order | Cure Amount |
| MAC ARTHUR CORP  EFT | | | | D0550029320 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012587 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025183 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025162 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025165 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025166 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025168 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025170 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025172 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025174 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012425 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025182 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025155 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025184 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025185 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012545 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012544 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025191 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012543 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012542 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029211 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025180 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550020412 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550015697 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550015788 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550015903 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550015978 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550016236 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550016266 | $423.70 |
| MAC ARTHUR CORP  EFT | | | | D0550017293 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550018600 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025160 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550019055 | $2,258.40 |
| MAC ARTHUR CORP  EFT | | | | D0550025158 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550022596 | $836.77 |
| MAC ARTHUR CORP  EFT | | | | D0550023077 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550023148 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550023919 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025000 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025153 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025154 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006964 | $65.80 |
| MAC ARTHUR CORP  EFT | | | | D0550019051 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029195 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025758 | $0.00 |

| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|
| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | | | |
| MAC ARTHUR CORP  EFT | | | | D0550025896 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025945 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550026106 | $930.00 |
| MAC ARTHUR CORP  EFT | | | | D0550026905 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550026919 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029164 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012541 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029166 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025420 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029196 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029197 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029198 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029199 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029200 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029201 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029202 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012559 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029165 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012424 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006965 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006966 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006967 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006968 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006969 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006970 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025212 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025213 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025757 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006971 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025726 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012422 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012421 | $146.76 |
| MAC ARTHUR CORP  EFT | | | | D0550012420 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025216 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025220 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550025377 | $1,350.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012419 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029210 | $1,255.90 |
| MAC ARTHUR CORP  EFT | | | | D0550025214 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012521 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550079939 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550079932 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550079925 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550079924 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012526 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| MAC ARTHUR CORP  EFT | | | | D0550012525 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012524 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550076887 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012522 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550080268 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012520 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012519 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012518 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012517 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012516 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012515 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012554 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550038770 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012523 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012532 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550039370 | ($109.65) |
| MAC ARTHUR CORP  EFT | | | | D0550039372 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550039388 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550039390 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | PEDP4710167 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012413 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | PEDP4710014 | $69,744.95 |
| MAC ARTHUR CORP  EFT | | | | D0550012561 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550079993 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012533 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550080021 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012531 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012530 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012529 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012528 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012527 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550080270 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550080269 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012511 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550080286 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550079220 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550049183 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550049185 | $280.20 |
| MAC ARTHUR CORP  EFT | | | | D0550012405 | ($360.00) |
| MAC ARTHUR CORP  EFT | | | | D0550012404 | ($500.00) |
| MAC ARTHUR CORP  EFT | | | | D0550079811 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550049393 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550049422 | $2,325.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012513 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550079706 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | Aggregate Proposed Cure | | |
| Creditor Name | Address | Signatory | Amount | Purchase Order | Cure Amount |
| MAC ARTHUR CORP  EFT | | | | D0550047469 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550079074 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550078805 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550078804 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550078754 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550078484 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012401 | ($5,997.40) |
| MAC ARTHUR CORP  EFT | | | | D0550012400 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012399 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550079807 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550042723 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550079923 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012406 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550039588 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550039721 | $1,637.70 |
| MAC ARTHUR CORP  EFT | | | | D0550040298 | $210.95 |
| MAC ARTHUR CORP  EFT | | | | D0550040412 | ($682.62) |
| MAC ARTHUR CORP  EFT | | | | D0550041522 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550041669 | $1,237.69 |
| MAC ARTHUR CORP  EFT | | | | D0550048958 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550042702 | $87.69 |
| MAC ARTHUR CORP  EFT | | | | D0550048926 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550042966 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550044636 | $439.17 |
| MAC ARTHUR CORP  EFT | | | | D0550045658 | $1,299.63 |
| MAC ARTHUR CORP  EFT | | | | D0550046691 | $194.92 |
| MAC ARTHUR CORP  EFT | | | | D0550046828 | $847.05 |
| MAC ARTHUR CORP  EFT | | | | D0550046829 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550046880 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | PEDP4710166 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550042295 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006982 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012534 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029382 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029383 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550033959 | $71.50 |
| MAC ARTHUR CORP  EFT | | | | D0550012408 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | SAG9014883 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550034095 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550034544 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550035199 | $274.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029379 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550035342 | $893.66 |
| MAC ARTHUR CORP  EFT | | | | D0550029375 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550006983 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | Aggregate Proposed Cure | | |
| Creditor Name | Address | Signatory | Amount | Purchase Order | Cure Amount |
| MAC ARTHUR CORP  EFT | | | | D0550006985 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012556 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012555 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550035488 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550035491 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | SAG9010361 | $23,206.15 |
| MAC ARTHUR CORP  EFT | | | | D0550081244 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550035493 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550035274 | $218.99 |
| MAC ARTHUR CORP  EFT | | | | D0550029365 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012412 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012411 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029336 | $35.99 |
| MAC ARTHUR CORP  EFT | | | | D0550029347 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029349 | $219.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029350 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029351 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029352 | $35.99 |
| MAC ARTHUR CORP  EFT | | | | D0550029357 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029381 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029364 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550035666 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029366 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029367 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029368 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029369 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029370 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029371 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029372 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029373 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029374 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550029358 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550035492 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550037976 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550038399 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550038266 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550038297 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012536 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550037742 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012537 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550037920 | $2,118.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012538 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012539 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550012540 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550038509 | $1,015.80 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | Aggregate Proposed Cure | | |
| Creditor Name | Address | Signatory | Amount | Purchase Order | Cure Amount |
| MAC ARTHUR CORP  EFT | | | | D0550038441 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550038439 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550035714 | $1,495.99 |
| MAC ARTHUR CORP  EFT | | | | D0550036512 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550035715 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550035855 | $186.00 |
| MAC ARTHUR CORP  EFT | | | | D0550037977 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550036029 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550037499 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550036524 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550036590 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550036659 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550036991 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550037085 | $0.00 |
| MAC ARTHUR CORP  EFT | | | | D0550037497 | $0.00 |
| MOLEX INC EFT | MOLEX INC EFT 2222 WELLINGTON CT LISLE, IL 60532-1682 | | $961,808.50 | D0550047109 | $10,552.06 |
| MOLEX INC EFT | | | | D0550047242 | $25,780.30 |
| MOLEX INC EFT | | | | D0550077869 | $140.50 |
| MOLEX INC EFT | | | | D0550049693 | $1,795.61 |
| MOLEX INC EFT | | | | D0550079067 | $420.65 |
| MOLEX INC EFT | | | | D0550079104 | $0.00 |
| MOLEX INC EFT | | | | D0550077000 | $577.25 |
| MOLEX INC EFT | | | | D0550047052 | $63,848.98 |
| MOLEX INC EFT | | | | D0550077946 | $6,216.09 |
| MOLEX INC EFT | | | | D0550077868 | $1,977.96 |
| MOLEX INC EFT | | | | D0550079946 | $0.00 |
| MOLEX INC EFT | | | | D0550042561 | $363.43 |
| MOLEX INC EFT | | | | D0550079350 | $1,259.52 |
| MOLEX INC EFT | | | | D0550077217 | $757.62 |
| MOLEX INC EFT | | | | D0550056463 | $73,150.09 |
| MOLEX INC EFT | | | | D0550047225 | $14,220.42 |
| MOLEX INC EFT | | | | D0550043476 | $3,116.59 |
| MOLEX INC EFT | | | | D0550043369 | $1,270.48 |
| MOLEX INC EFT | | | | D0550043325 | $1,094.11 |
| MOLEX INC EFT | | | | D0550043097 | $1,687.44 |
| MOLEX INC EFT | | | | D0550053983 | $0.00 |
| MOLEX INC EFT | | | | D0550077818 | $0.00 |
| MOLEX INC EFT | | | | D0550063353 | $0.00 |
| MOLEX INC EFT | | | | D0550056348 | $13,430.62 |
| MOLEX INC EFT | | | | D0550050812 | $0.00 |
| MOLEX INC EFT | | | | D0550058501 | $5,264.60 |
| MOLEX INC EFT | | | | D0550080169 | $0.00 |
| MOLEX INC EFT | | | | D0550043044 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| MOLEX INC EFT | | | | D0550080155 | $854.84 |
| MOLEX INC EFT | | | | D0550050133 | $30,783.30 |
| MOLEX INC EFT | | | | D0550063719 | $0.00 |
| MOLEX INC EFT | | | | D0550053038 | $1,656.86 |
| MOLEX INC EFT | | | | D0550055256 | $29,561.84 |
| MOLEX INC EFT | | | | D0550043043 | $585.92 |
| MOLEX INC EFT | | | | D0550044340 | $2,271.92 |
| MOLEX INC EFT | | | | D0550044338 | $966.98 |
| MOLEX INC EFT | | | | D0550044336 | $26,769.58 |
| MOLEX INC EFT | | | | D0550078015 | $902.78 |
| MOLEX INC EFT | | | | D0550078046 | $13,202.31 |
| MOLEX INC EFT | | | | D0550078049 | $0.00 |
| MOLEX INC EFT | | | | D0550078506 | $284.11 |
| MOLEX INC EFT | | | | D0550070171 | $2,112.49 |
| MOLEX INC EFT | | | | D0550044714 | $1,456.71 |
| MOLEX INC EFT | | | | D0550047194 | $40,503.18 |
| MOLEX INC EFT | | | | D0550042978 | $481.05 |
| MOLEX INC EFT | | | | D0550043002 | $83.70 |
| MOLEX INC EFT | | | | D0550069837 | $0.00 |
| MOLEX INC EFT | | | | D0550069219 | $0.00 |
| MOLEX INC EFT | | | | D0550069218 | $2,789.44 |
| MOLEX INC EFT | | | | D0550064070 | $7,659.11 |
| MOLEX INC EFT | | | | D0550070550 | $265.06 |
| MOLEX INC EFT | | | | D0550071577 | $773.55 |
| MOLEX INC EFT | | | | D0550080168 | $0.00 |
| MOLEX INC EFT | | | | D0550078995 | $0.00 |
| MOLEX INC EFT | | | | D0550078959 | $0.00 |
| MOLEX INC EFT | | | | D0550043714 | $8,426.43 |
| MOLEX INC EFT | | | | D0550078356 | $1,116.03 |
| MOLEX INC EFT | | | | D0550042875 | $53,115.54 |
| MOLEX INC EFT | | | | D0550047243 | $0.00 |
| MOLEX INC EFT | | | | D0550047131 | $1,650.13 |
| MOLEX INC EFT | | | | D0550050517 | $2,860.82 |
| MOLEX INC EFT | | | | D0550044487 | $3,814.43 |
| MOLEX INC EFT | | | | D0550044202 | $0.00 |
| MOLEX INC EFT | | | | D0550044216 | ($569.18) |
| MOLEX INC EFT | | | | D0550042910 | $12,453.54 |
| MOLEX INC EFT | | | | D0550072666 | $70,172.53 |
| MOLEX INC EFT | | | | D0550044225 | $19,434.87 |
| MOLEX INC EFT | | | | D0550045074 | $0.00 |
| MOLEX INC EFT | | | | D0550047130 | $120,154.35 |
| MOLEX INC EFT | | | | D0550077947 | $3,228.28 |
| MOLEX INC EFT | | | | D0550046636 | $0.00 |
| MOLEX INC EFT | | | | D0550041389 | $0.00 |
| MOLEX INC EFT | | | | D0550043812 | $6,461.81 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 3 - Non-Original Cure Amount Notices | | | | | |
| | | | Aggregate Proposed Cure Amount | | |
| Creditor Name | Address | Signatory | | Purchase Order | Cure Amount |
| MOLEX INC EFT | | | | D0550043815 | $28,579.30 |
| MOLEX INC EFT | | | | D0550043798 | $2,488.75 |
| MOLEX INC EFT | | | | D0550044189 | $580.13 |
| MOLEX INC EFT | | | | D0550043712 | $11,498.36 |
| MOLEX INC EFT | | | | D0550077369 | $927.15 |
| MOLEX INC EFT | | | | D0550072298 | $239.15 |
| MOLEX INC EFT | | | | D0550072299 | $0.00 |
| MOLEX INC EFT | | | | D0550077368 | $0.00 |
| MOLEX INC EFT | | | | D0550040820 | $0.00 |
| MOLEX INC EFT | | | | D0550077367 | $59.79 |
| MOLEX INC EFT | | | | D0550041596 | $562.00 |
| MOLEX INC EFT | | | | D0550041143 | $0.00 |
| MOLEX INC EFT | | | | D0550044066 | $2,672.73 |
| MOLEX INC EFT | | | | D0550045325 | $3,635.07 |
| MOLEX INC EFT | | | | D0550044190 | $1,135.96 |
| MOLEX INC EFT | | | | D0550076999 | $1,171.83 |
| MOLEX INC EFT | | | | D0550044194 | $1,556.46 |
| MOLEX INC EFT | | | | D0550044197 | $6,606.60 |
| MOLEX INC EFT | | | | D0550041264 | $36,892.77 |
| MOLEX INC EFT | | | | D0550076388 | $6,664.37 |
| MOLEX INC EFT | | | | D0550044198 | $52.31 |
| MOLEX INC EFT | | | | D0550076417 | $0.00 |
| MOLEX INC EFT | | | | D0550072301 | $0.00 |
| MOLEX INC EFT | | | | D0550076998 | $10,358.14 |
| MOLEX INC EFT | | | | D0550072596 | $13,602.81 |
| MOLEX INC EFT | | | | D0550041141 | $3,499.43 |
| MOLEX INC EFT | | | | D0550042488 | $6,640.68 |
| MOLEX INC EFT | | | | D0550040585 | $0.00 |
| MOLEX INC EFT | | | | D0550040446 | $0.00 |
| MOLEX INC EFT | | | | D0550042559 | $376.66 |
| MOLEX INC EFT | | | | D0550077375 | $0.00 |
| MOLEX INC EFT | | | | D0550040477 | $4,129.31 |
| MOLEX INC EFT | | | | D0550077370 | $0.00 |
| MOLEX INC EFT | | | | D0550040068 | $7,425.59 |
| MOLEX INC EFT | | | | D0550040583 | $11,738.25 |
| MOLEX INC EFT | | | | D0550040423 | $0.00 |
| MOLEX INC EFT | | | | D0550042437 | $51,402.55 |
| MOLEX INC EFT | | | | D0550042098 | $43,270.65 |
| MOLEX INC EFT | | | | D0550042970 | $2,908.53 |
| MOLEX INC EFT | | | | D0550039233 | $6,327.89 |
| MOLEX INC EFT | | | | D0550039090 | $127.55 |
| MOLEX INC EFT | | | | D0550038961 | $560.18 |
| MOLEX INC EFT | | | | D0550077395 | $908.92 |
| | | | $12,341,811.90 | | $12,341,811.90 |

Schedule 4

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | |
|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | |
| | | | | |
| **Schedule 4 - Self Made Non-Original Cure Amount Notice** | | | | |
| | | | | |
| **Party Names** | **Address** | **Aggregate Proposed Cure Amount** | **Purchase Order** | **Proposed Cure Amount** |
| AK Steel Corporation | AK Steel Corporation<br>Attn Tim Wells 9227 Centre Pointe Dr<br>West Chester, OH 45069 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of A-1 Fire Extinguisher Co | Fair Harbor Capital LLC as Assignee of A-1 Fire Extinguisher Co<br>875 Avenue of the Americas Ste 2305<br>New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Advanced Power Designs Inc | Fair Harbor Capital LLC as Assignee of Advanced Power Designs Inc<br>875 Avenue of the Americas Ste 2305<br>New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Advanced Technology Services Inc | Fair Harbor Capital LLC as Assignee of Advanced Technology Services Inc<br>875 Avenue of the Americas Ste 2305<br>New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Anderson City Utilities Inc | Fair Harbor Capital LLC as Assignee of Anderson City Utilities Inc<br>875 Avenue of the Americas Ste 2305<br>New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Bama Urgent Medicine Inc | Fair Harbor Capital LLC as Assignee of Bama Urgent Medicine Inc<br>875 Avenue of the Americas Ste 2305<br>New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Batson Machining & Lubrication | Fair Harbor Capital LLC as Assignee of Batson Machining & Lubrication<br>875 Avenue of the Americas Ste 2305<br>New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Bomar Pneumatics Inc Eft | Fair Harbor Capital LLC as Assignee of Bomar Pneumatics Inc Eft<br>875 Avenue of the Americas Ste 2305<br>New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Brohl & Appell Inc | Fair Harbor Capital LLC as Assignee of Brohl & Appell Inc<br>875 Avenue of the Americas Ste 2305<br>New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Carpenter Ind Supply Co Inc | Fair Harbor Capital LLC as Assignee of Carpenter Ind Supply Co Inc<br>875 Avenue of the Americas Ste 2305<br>New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of CCVI Bearing Co | Fair Harbor Capital LLC as Assignee of CCVI Bearing Co<br>875 Avenue of the Americas Ste 2305<br>New York, NY 10001 | N/A | N/A | N/A |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | |
|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | |
| | | | | |
| Schedule 4 - Self Made Non-Original Cure Amount Notice | | | | |
| | | | | |
| Party Names | Address | Aggregate Proposed Cure Amount | Purchase Order | Proposed Cure Amount |
| Fair Harbor Capital LLC as Assignee of CJ Reddi Serv Inc | Fair Harbor Capital LLC as Assignee of CJ Reddi Serv Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Cleveland Valve and Guage | Fair Harbor Capital LLC as Assignee of Cleveland Valve and Guage 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Cool Zone | Fair Harbor Capital LLC as Assignee of Cool Zone 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of D.A. Stuart Co | Fair Harbor Capital LLC as Assignee of D.A. Stuart Co 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Davis Express | Fair Harbor Capital LLC as Assignee of Davis Express 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Dek International GMBH Inc | Fair Harbor Capital LLC as Assignee of Dek International GMBH Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Dispensers Optical Service Eft Corp | Fair Harbor Capital LLC as Assignee of Dispensers Optical Service Eft Corp 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Ex Tech Plastics Inc | Fair Harbor Capital LLC as Assignee of Ex Tech Plastics Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Field Rubber Products Inc | Fair Harbor Capital LLC as Assignee of Field Rubber Products Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Grading Services | Fair Harbor Capital LLC as Assignee of Grading Services 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Grinnell Industrial Systems LLC | Fair Harbor Capital LLC as Assignee of Grinnell Industrial Systems LLC 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | |
|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | |
| | | | | |
| Schedule 4 - Self Made Non-Original Cure Amount Notice | | | | |
| | | | | |
| Party Names | Address | Aggregate Proposed Cure Amount | Purchase Order | Proposed Cure Amount |
| Fair Harbor Capital LLC as Assignee of Gutierrez McMullen Inc | Fair Harbor Capital LLC as Assignee of Gutierrez McMullen Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Ice Miller | Fair Harbor Capital LLC as Assignee of Ice Miller 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Industrial Steel Treating Co | Fair Harbor Capital LLC as Assignee of Industrial Steel Treating Co 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Inframat Corp | Fair Harbor Capital LLC as Assignee of Inframat Corp 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Kauloosa Solutions | Fair Harbor Capital LLC as Assignee of Kauloosa Solutions 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Lego Education | Fair Harbor Capital LLC as Assignee of Lego Education 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Lumbee Enterprises Inc | Fair Harbor Capital LLC as Assignee of Lumbee Enterprises Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Mayfair Plastics Inc | Fair Harbor Capital LLC as Assignee of Mayfair Plastics Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of McNamee Industrial / Services Inc | Fair Harbor Capital LLC as Assignee of McNamee Industrial / Services Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Meier Supply Co Inc | Fair Harbor Capital LLC as Assignee of Meier Supply Co Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Mid South Metallurgical Inc | Fair Harbor Capital LLC as Assignee of Mid South Metallurgical Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | |
|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | |
| | | | | |
| | | | | |
| Schedule 4 - Self Made Non-Original Cure Amount Notice | | | | |
| | | | | |
| | | | | |
| Party Names | Address | Aggregate Proposed Cure Amount | Purchase Order | Proposed Cure Amount |
| Fair Harbor Capital LLC as Assignee of Mid West Wire Products Inc | Fair Harbor Capital LLC as Assignee of Mid West Wire Products Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of MITM Corp/DBA Peosta Cleaning Sys | Fair Harbor Capital LLC as Assignee of MITM Corp/DBA Peosta Cleaning Sys 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Moffatt Thomas Barrett Rock & Fields Chtd | Fair Harbor Capital LLC as Assignee of Moffatt Thomas Barrett Rock & Fields Chtd 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Mosey Mft Co Inc | Fair Harbor Capital LLC as Assignee of Mosey Mft Co Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Onyx Environmental Services | Fair Harbor Capital LLC as Assignee of Onyx Environmental Services 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Pex N.A. Ltd | Fair Harbor Capital LLC as Assignee of Pex N.A. Ltd 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Polytec Pi Inc | Fair Harbor Capital LLC as Assignee of Polytec Pi Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Pontiac Letter Shop Inc | Fair Harbor Capital LLC as Assignee of Pontiac Letter Shop Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Power Drives Inc | Fair Harbor Capital LLC as Assignee of Power Drives Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Prein & Newhof PC | Fair Harbor Capital LLC as Assignee of Prein & Newhof PC 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Project Management Solutions | Fair Harbor Capital LLC as Assignee of Project Management Solutions 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | |
|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | |
| | | | | |
| **Schedule 4 - Self Made Non-Original Cure Amount Notice** | | | | |
| | | | | |
| **Party Names** | **Address** | **Aggregate Proposed Cure Amount** | **Purchase Order** | **Proposed Cure Amount** |
| Fair Harbor Capital LLC as Assignee of Proven Prodcuts & Services Inc | Fair Harbor Capital LLC as Assignee of Proven Prodcuts & Services Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Pumping Systems Inc | Fair Harbor Capital LLC as Assignee of Pumping Systems Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of QHG of Gadsen | Fair Harbor Capital LLC as Assignee of QHG of Gadsen 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Resin Services Inc | Fair Harbor Capital LLC as Assignee of Resin Services Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Rose Exterminator Co | Fair Harbor Capital LLC as Assignee of Rose Exterminator Co 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Runton Engineering Inc | Fair Harbor Capital LLC as Assignee of Runton Engineering Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Sandusky Electric Inc | Fair Harbor Capital LLC as Assignee of Sandusky Electric Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Saginaw Valley State University | Fair Harbor Capital LLC as Assignee of Saginaw Valley State University 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Sava Industries Inc | Fair Harbor Capital LLC as Assignee of Sava Industries Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Sealy RG Valley Building LP | Fair Harbor Capital LLC as Assignee of Sealy RG Valley Building LP 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Sensor Scientific Inc | Fair Harbor Capital LLC as Assignee of Sensor Scientific Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | |
|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | |
| | | | | |
| Schedule 4 - Self Made Non-Original Cure Amount Notice | | | | |
| | | | | |
| Party Names | Address | Aggregate Proposed Cure Amount | Purchase Order | Proposed Cure Amount |
| Fair Harbor Capital LLC as Assignee of Sonics & Materials Inc | Fair Harbor Capital LLC as Assignee of Sonics & Materials Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Specialty Heat Treating Co Inc | Fair Harbor Capital LLC as Assignee of Specialty Heat Treating Co Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Specialty Heat Treating Co Inc (2) | Fair Harbor Capital LLC as Assignee of Specialty Heat Treating Co Inc (2) 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Stemen Ronald dba G T & R Sales & Serv | Fair Harbor Capital LLC as Assignee of Stemen Ronald dba G T & R Sales & Serv 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Stericycle Inc | Fair Harbor Capital LLC as Assignee of Stericycle Inc 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of The George Whalley Company | Fair Harbor Capital LLC as Assignee of The George Whalley Company 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Tift General Hospital dba Work Smart | Fair Harbor Capital LLC as Assignee of Tift General Hospital dba Work Smart 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Twigs Auxilliary of the Childrens | Fair Harbor Capital LLC as Assignee of Twigs Auxilliary of the Childrens 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |
| Fair Harbor Capital LLC as Assignee of Vanguard Fire and Supply | Fair Harbor Capital LLC as Assignee of Vanguard Fire and Supply 875 Avenue of the Americas Ste 2305 New York, NY 10001 | N/A | N/A | N/A |

# Schedule 5

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | | |
|---|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | | |
| | | | | | | |
| Schedule 5 - Improper Objection | | | | | | |
| | | | | | | |
| **Party Names** | **Address** | **Title of Objection** | **Docket Number** | **Aggregate Proposed Cure Amount** | **Purchase Order** | **Proposed Cure Amount** |
| DGC-Plastic Molding Inc | DGC-Plastic Molding Inc 19 McCreary Ridge Rd East Enterprise, IN 47019 U.S.A. | Objection of DGC-Plastic Molding Inc. to Notice of Cure Amount with Respect to Executory Contract to be Assumed or Assumed and Assigned Under Plan of Reorganization | 12561 | $0 | D0550028628 | $0 |

# Schedule 6

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 6 - Untimely Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| ALFMEIER CZ S R O | ALFMEIER CZ S R O PODNIKATELSKA 16 PLZEN, CZ 30100 CZ | N/A | $1,204.25 | D0550074042 | $1,204.25 |
| ASM Capital II LP assignee of Alliance Plastics | ASM Capital II LP assignee of Alliance Plastics 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Alliance Plastics | $55,331.87 | D0550028234 | $0.00 |
| | | | | D0550028235 | $0.00 |
| | | | | D0550028236 | $0.00 |
| | | | | D0550028239 | $0.00 |
| | | | | D0550028240 | $0.00 |
| | | | | D0550028241 | $0.00 |
| | | | | D0550028242 | $0.00 |
| | | | | D0550028243 | $0.00 |
| | | | | D0550028244 | $0.00 |
| | | | | D0550028245 | $0.00 |
| | | | | D0550028246 | $0.00 |
| | | | | D0550028494 | $0.00 |
| | | | | SAG90I5668 | $0.00 |
| | | | | D0550028238 | $212.00 |
| | | | | D0550028237 | $318.00 |
| | | | | D0550022621 | $384.00 |
| | | | | D0550072335 | $448.50 |
| | | | | D0550005538 | $4,474.87 |
| | | | | D0550026620 | $21,648.00 |
| | | | | SAG9014387 | $27,846.50 |
| ASM Capital II LP assignee of Fairchild Semiconductor | ASM Capital II LP assignee of Fairchild Semiconductor 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Fairchild Semiconductor | $204,358.83 | D0550025410 | $0.00 |
| | | | | D0550039378 | $0.00 |
| | | | | D0550041172 | $0.00 |
| | | | | D0550041689 | $0.00 |
| | | | | D0550042558 | $0.00 |
| | | | | D0550043291 | $0.00 |
| | | | | D0550044270 | $0.00 |
| | | | | D0550045835 | $0.00 |
| | | | | D0550047167 | $0.00 |
| | | | | D0550049083 | $0.00 |
| | | | | D0550077250 | $0.00 |
| | | | | D0550077278 | $0.00 |
| | | | | D0550077782 | $0.00 |
| | | | | D0550077784 | $0.00 |
| | | | | D0550077871 | $0.00 |
| | | | | D0550079709 | $0.00 |
| | | | | D0550079710 | $0.00 |
| | | | | D0550077677 | $32.97 |
| | | | | D0550077253 | $359.69 |
| | | | | D0550077255 | $629.45 |
| | | | | D0550050809 | $1,638.57 |
| | | | | D0550077156 | $2,553.77 |
| | | | | D0550077260 | $3,212.69 |
| | | | | D0550040310 | $3,496.94 |
| | | | | D0550075747 | $4,113.91 |
| | | | | D0550077254 | $7,580.88 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| **Schedule 6 - Untimely Notices** | | | | | |
| | | | **Aggregate Proposed Cure** | | |
| **Creditor Name** | **Address** | **Signatory** | **Amount** | **Purchase Order** | **Cure Amount** |
| | | | | D0550077151 | $12,579.41 |
| | | | | D0550077159 | $13,962.80 |
| | | | | D0550077154 | $14,017.75 |
| | | | | D0550042127 | $16,660.44 |
| | | | | D0550040335 | $17,264.91 |
| | | | | D0550077272 | $17,264.91 |
| | | | | D0550077039 | $19,336.00 |
| | | | | D0550077252 | $27,810.70 |
| | | | | D0550072642 | $41,843.04 |
| ASM Capital II LP assignee of Fuji Bank / Fukoku South | ASM Capital II LP assignee of Fuji Bank / Fukoku South 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Fuji Bank / Fukoku South | $211,507.25 | SAG90I5127 | $211,507.25 |
| ASM Capital II LP assignee of JAE Electronics | ASM Capital II LP assignee of JAE Electronics 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of JAE Electronics | $30,180.22 | D0550072169 | $24,352.63 |
| | | | | D0550077562 | $5,827.59 |
| ASM Capital II LP assignee of Plastic Components | ASM Capital II LP assignee of Plastic Components 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Plastic Components | $1,753.20 | 54017 | $1,256.64 |
| | | | | 50699 | $496.56 |
| | | | | 50736 | $0.00 |
| | | | | 54018 | $0.00 |
| ASM Capital II LP assignee of Poltron Corp | ASM Capital II LP assignee of Poltron Corp 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Poltron Corp | $349,357.60 | SAG90I2871 | $349,357.60 |
| ASM Capital II LP assignee of RF Monolithics Inc | ASM Capital II LP assignee of RF Monolithics Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of RF Monolithics Inc | $42,745.21 | D0550041530 | $42,745.21 |
| ASM Capital II LP assignee of Sigmund Cohn Corp | ASM Capital II LP assignee of Sigmund Cohn Corp 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Sigmund Cohn Corp | $33,979.39 | D0550015241 | $8,118.23 |
| | | | | D0550015242 | $0.00 |
| | | | | D0550015243 | $3,051.43 |
| | | | | D0550015244 | $22,809.73 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 6 - Untimely Notices | | | | | |
| | | | | | |
| **Creditor Name** | **Addredss** | **Signatory** | **Aggregate Proposed Cure Amount** | **Purchase Order** | **Cure Amount** |
| ASM Capital II LP assignee of Vogelsang Corp | ASM Capital II LP assignee of Vogelsang Corp 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Vogelsang Corp | $30,304.80 | PEDP4120083 | $30,304.80 |
| | | | | SAG90I5625 | $0.00 |
| ASM Capital II LP assignee of Wet Automotive Canada | ASM Capital II LP assignee of Wet Automotive Canada 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Wet Automotive Canada | $34,843.64 | D0550063449 | $26,390.15 |
| | | | | D0550076326 | $8,335.14 |
| | | | | D0550076407 | $118.35 |
| ASM Capital LP assignee of Alphi Manufacturing Inc | ASM Capital LP assignee of Alphi Manufacturing Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Alphi Manufacturing Inc | $146,006.22 | D0550011286 | $0.00 |
| | | | | D0550027283 | $43,458.10 |
| | | | | D0550027284 | $0.00 |
| | | | | D0550027285 | $0.00 |
| | | | | D0550027286 | $102,548.12 |
| | | | | D0550027287 | $0.00 |
| | | | | D0550027288 | $0.00 |
| ASM Capital LP assignee of American Products Co Inc | ASM Capital LP assignee of American Products Co Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of American Products Co Inc | $58,050.24 | SAG90I5247 | $58,050.24 |
| ASM Capital LP assignee of Amkor Electronics Inc | ASM Capital LP assignee of Amkor Electronics Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Amkor Electronics Inc | $84,856.88 | D0550039952 | $0.00 |
| | | | | D0550039956 | $0.00 |
| | | | | D0550040492 | $0.00 |
| | | | | D0550040498 | $0.02 |
| | | | | D0550045083 | $0.02 |
| | | | | D0550040500 | $3,127.60 |
| | | | | D0550042447 | $8,829.57 |
| | | | | D0550047147 | $11,092.65 |
| | | | | D0550042588 | $21,088.31 |
| | | | | D0550047146 | $40,718.73 |
| ASM Capital LP assignee of Argent Automotive System | ASM Capital LP assignee of Argent Automotive System 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Argent Automotive System | $20,216.76 | D0550047212 | -$234.40 |
| | | | | D0550059721 | $212.50 |
| | | | | D0550078800 | $340.32 |
| | | | | D0550076378 | $387.23 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 6 - Untimely Notices | | | | | |
| | | | | | |
| **Creditor Name** | **Address** | **Signatory** | **Aggregate Proposed Cure Amount** | **Purchase Order** | **Cure Amount** |
| | | | | D0550076690 | $840.00 |
| | | | | D0550063745 | $2,278.01 |
| | | | | D0550039202 | $2,430.80 |
| | | | | D0550063010 | $5,836.30 |
| | | | | D0550063142 | $8,126.00 |
| ASM Capital LP assignee of Armada Rubber MFG Co | ASM Capital LP assignee of Armada Rubber MFG Co 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Armada Rubber MFG Co | $1,900.00 | D0550039646 | $1,900.00 |
| ASM Capital LP assignee of Automatic Spring Products | ASM Capital LP assignee of Automatic Spring Products 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Automatic Spring Products | $31,524.98 | D0550005405 | $9,386.56 |
| | | | | SAG9010789 | $21,478.42 |
| | | | | SAG9011558 | $660.00 |
| | | | | SAG9012345 | $0.00 |
| ASM Capital LP assignee of Caldwell Industries Inc | ASM Capital LP assignee of Caldwell Industries Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Caldwell Industries Inc | $1,711.00 | D0550042083 | $840.00 |
| | | | | D0550044112 | $871.00 |
| | | | | D0550044117 | $0.00 |
| ASM Capital LP assignee of DAA Draexlamier Automotive | ASM Capital LP assignee of DAA Draexlamier Automotive 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of DAA Draexlamier Automotive | $79,631.21 | PEDP5310037 | $79,631.21 |
| ASM Capital LP assignee of Elliott Tape Inc | ASM Capital LP assignee of Elliott Tape Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Elliott Tape Inc | $38,127.50 | D0550043978 | $38,127.50 |
| ASM Capital LP assignee of Fansteel Intercast | ASM Capital LP assignee of Fansteel Intercast 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Fansteel Intercast | $4,658.56 | 705859 | $4,316.91 |
| | | | | 705860 | $341.65 |
| ASM Capital LP assignee of GDC Inc | ASM Capital LP assignee of GDC Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of GDC Inc | $8,417.84 | D0550006843 | $5,103.00 |
| | | | | D0550011999 | $0.00 |
| | | | | D0550012001 | $0.00 |
| | | | | D0550012003 | $0.00 |
| | | | | D0550012005 | $466.56 |
| | | | | D0550012007 | $0.00 |
| | | | | D0550024311 | $2,848.28 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 6 - Untimely Notices | | | | | |
| | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| ASM Capital LP assignee of Industrial Dielectrics | ASM Capital LP assignee of Industrial Dielectrics 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Industrial Dielectrics | $41,988.00 | D0550046704 | $33,852.00 |
| | | | | D0550042920 | $2,839.20 |
| | | | | D0550064729 | $2,733.60 |
| | | | | D0550044482 | $2,563.20 |
| | | | | D0550077350 | $0.00 |
| | | | | D0550078974 | $0.00 |
| ASM Capital LP assignee of Kickhaefer MFG Co | ASM Capital LP assignee of Kickhaefer MFG Co 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Kickhaefer MFG Co | $553,087.71 | D0550012303 | $0.00 |
| | | | | PEDP4120059 | $523,336.49 |
| | | | | SAG90I2411 | $29,751.22 |
| | | | | SAG90I5361 | $0.00 |
| ASM Capital LP assignee of Mastex Industries | ASM Capital LP assignee of Mastex Industries 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Mastex Industries | $112,370.72 | D0550063166 | $112,370.72 |
| | | | | D0550074502 | $0.00 |
| ASM Capital LP assignee of MRA Industries | ASM Capital LP assignee of MRA Industries 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of MRA Industries | $7,375.60 | SAG90I0763 | $7,375.60 |
| ASM Capital LP assignee of Myers Spring Co Inc | ASM Capital LP assignee of Myers Spring Co Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Myers Spring Co Inc | $2,506.67 | D0550014487 | $0.00 |
| | | | | D0550014488 | $0.00 |
| | | | | D0550014489 | $0.00 |
| | | | | D0550014490 | $0.00 |
| | | | | D0550014493 | $0.00 |
| | | | | D0550014494 | $0.00 |
| | | | | D0550014496 | $0.00 |
| | | | | D0550014497 | $0.00 |
| | | | | D0550014498 | $0.00 |
| | | | | D0550014500 | $0.00 |
| | | | | D0550077384 | $96.86 |
| | | | | D0550072615 | $318.80 |
| | | | | D0550014491 | $791.01 |
| | | | | D0550074261 | $1,300.00 |
| ASM Capital LP assignee of Syn Tech Ltd | ASM Capital LP assignee of Syn Tech Ltd 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Syn Tech Ltd | $5,600.00 | D0550028712 | $5,600.00 |
| ASM Capital LP assignee of Tella Tool & MFG | ASM Capital LP assignee of Tella Tool & MFG 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Tella Tool & MFG | $2,850.00 | 40804 | $2,850.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 6 - Untimely Notices | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| ASM Capital LP assignee of Viking Plastics Inc | ASM Capital LP assignee of Viking Plastics Inc<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | ASM Capital LP assignee of Viking Plastics Inc | $1,056.62 | SAG90I4941 | $1,056.62 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 6 - Untimely Notices | | | | | |
| | | | Aggregate Proposed Cure | | |
| Creditor Name | Address | Signatory | Amount | Purchase Order | Cure Amount |
| | | | | D0550037800 | $0.00 |
| | | | | D0550038143 | $0.00 |
| | | | | D0550038364 | $0.00 |
| | | | | D0550038365 | $0.00 |
| | | | | D0550048848 | $0.00 |
| | | | | D0550048898 | $0.00 |
| | | | | D0550049437 | $0.00 |
| | | | | D0550049439 | $0.00 |
| | | | | D0550049448 | $0.00 |
| | | | | D0550051462 | $0.00 |
| | | | | D0550055458 | $0.00 |
| | | | | D0550060374 | $0.00 |
| | | | | D0550060403 | $0.00 |
| | | | | D0550072404 | $0.00 |
| | | | | D0550037803 | $39.78 |
| | | | | D0550058132 | $2,234.40 |
| | | | | D0550013765 | $2,453.73 |
| | | | | D0550059582 | $2,667.81 |
| | | | | D0550026585 | $2,958.05 |
| | | | | D0550058134 | $3,350.08 |
| | | | | D0550049451 | $10,163.68 |
| | | | | D0550056986 | $10,260.00 |
| | | | | D0550058039 | $10,718.50 |
| | | | | D0550026583 | $10,720.60 |
| | | | | D0550036504 | $11,186.79 |
| | | | | D0550049442 | $11,793.60 |
| | | | | D0550049441 | $12,230.40 |
| | | | | D0550059559 | $12,821.77 |
| | | | | D0550026576 | $12,826.00 |
| | | | | D0550056987 | $18,852.75 |
| | | | | D0550059649 | $19,764.88 |
| | | | | D0550049445 | $24,662.40 |
| | | | | D0550026579 | $25,845.60 |
| | | | | D0550049447 | $26,238.60 |
| | | | | D0550035324 | $27,024.00 |
| | | | | D0550049443 | $27,840.32 |
| | | | | D0550074093 | $32,314.28 |
| | | | | D0550037464 | $35,261.91 |
| | | | | D0550037463 | $35,587.64 |
| | | | | D0550026588 | $37,643.59 |
| | | | | D0550049435 | $49,765.92 |
| | | | | D0550056985 | $70,068.56 |
| | | | | D0550058036 | $76,461.66 |
| | | | | D0550060401 | $139,885.41 |
| | | | | D0550078748 | $199,335.78 |
| Carius Tool Co Inc | Carius Tool Co Inc 3762 Ridge Rd Cleveland, OH 44144-1125 | Carius Tool Co Inc | $0.00 | D0550007109 | $0.00 |
| | | | | D0550007110 | $0.00 |
| Contrarian Funds LLC as assignee of Ferro Corporation | Contrarian Funds LLC as assignee of Ferro Corporation 411 West Putnam Ave Ste 225 Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Ferro Corporation | $6,906.00 | D0550039054 | $2,250.00 |
| | | | | D0550039056 | $0.00 |
| | | | | D0550039259 | $0.00 |
| | | | | D0550042274 | $4,656.00 |
| | | | | D0550052861 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 6 - Untimely Notices | | | | | |
| Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
| Contrarian Funds LLC as assignee of Intel Americas Inc | Contrarian Funds LLC as assignee of Intel Americas Inc
411 West Putnam Ave Ste 225
Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Intel Americas Inc | $61,861.60 | D0550040768 | $21,960.00 |
| | | | | D0550043113 | -$1,698.40 |
| | | | | D0550050278 | $41,600.00 |
| Contrarian Funds LLC as assignee of Magnesium Products of America | Contrarian Funds LLC as assignee of Magnesium Products of America
411 West Putnam Ave Ste 225
Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Magnesium Products of America | $34,836.00 | SAG9014892 | $34,836.00 |
| Contrarian Funds LLC as assignee of Premier Products Inc | Contrarian Funds LLC as assignee of Premier Products Inc
411 West Putnam Ave Ste 225
Greenwich, CT 06830 | Contrarian Funds LLC as assignee of Premier Products Inc | $62,862.80 | D0550049488 | $62,862.80 |
| DAISHINKU AMERICA CORP | DAISHINKU AMERICA CORP
1935 DAVIS LANE
MARIETTA, GA 30067-9221 | Daishinku America Corp d/b/a KDS America | $0.00 | D0550014268 | $0.00 |
| ELEKTRISOLA SA DE CV EFT | ELEKTRISOLA SA DE CV EFT
PERIFERICO M GOMEZ MORIN 1800
CUAUHTEMOC, CHI 31500 MX | Elektrisola S.A. de C.V. | $9,670.78 | D0550069808 | $9,670.78 |
| EPCOS INC EFT | EPCOS INC EFT
PO Box 91731
CHICAGO, IL 60693 | EPCOS Inc | $277,634.09 | D0550046511 | $0.00 |
| | | | | D0550077831 | $0.00 |
| | | | | D0550077245 | $320.00 |
| | | | | D0550046225 | $413.60 |
| | | | | D0550042136 | $501.60 |
| | | | | D0550052026 | $526.40 |
| | | | | D0550046232 | $595.80 |
| | | | | D0550046231 | $660.00 |
| | | | | D0550046224 | $827.20 |
| | | | | D0550041167 | $846.00 |
| | | | | D0550068904 | $1,184.30 |
| | | | | D0550041209 | $1,538.30 |
| | | | | D0550077342 | $1,560.00 |
| | | | | D0550046229 | $1,915.60 |
| | | | | D0550044528 | $2,565.00 |
| | | | | D0550058704 | $3,696.00 |
| | | | | D0550050135 | $4,508.00 |
| | | | | D0550040882 | $5,580.00 |
| | | | | D0550049190 | $7,727.99 |
| | | | | D0550044327 | $8,370.00 |
| | | | | D0550046038 | $9,251.20 |
| | | | | D0550039616 | $9,661.50 |
| | | | | D0550044819 | $11,740.80 |
| | | | | D0550075189 | $15,660.00 |
| | | | | D0550042843 | $16,740.00 |
| | | | | D0550044531 | $24,817.50 |
| | | | | D0550051668 | $31,590.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| **Schedule 6 - Untimely Notices** | | | | | |
| | | | Aggregate Proposed Cure | | |
| **Creditor Name** | **Address** | **Signatory** | **Amount** | **Purchase Order** | **Cure Amount** |
| | | | | D0550045009 | $35,345.60 |
| | | | | D0550046227 | $35,647.70 |
| | | | | D0550045765 | $43,844.00 |
| FAHRZEUGELEKTRIK PIRNA GMBH | FAHRZEUGELEKTRIK PIRNA GMBH HUGO KUTTNER STRABE 8 PIRNA, DE 1796 DE | FEP Fahrzeugelektrik Pirna Gmbh | $0.00 | PEDP5860099 | $0.00 |
| FLOFORM LTD | FLOFORM LTD HENFAES LN WELSHPOOL POWYS, GB SY21 7BJ GB | FloForm Ltd | $0.00 | D0550015151 | $0.00 |
| | | | | D0550015152 | $0.00 |
| | | | | D0550015153 | $0.00 |
| | | | | D0550015175 | $0.00 |
| | | | | D0550015177 | $0.00 |
| | | | | D0550015182 | $0.00 |
| | | | | D0550015189 | $0.00 |
| | | | | D0550015190 | $0.00 |
| | | | | D0550015192 | $0.00 |
| | | | | D0550015194 | $0.00 |
| | | | | D0550015195 | $0.00 |
| | | | | D0550015197 | $0.00 |
| | | | | D0550015198 | $0.00 |
| | | | | D0550015199 | $0.00 |
| | | | | D0550015200 | $0.00 |
| | | | | D0550015201 | $0.00 |
| | | | | D0550015203 | $0.00 |
| | | | | D0550015204 | $0.00 |
| | | | | D0550015205 | $0.00 |
| | | | | D0550035159 | $0.00 |
| | | | | D0550124809 | $0.00 |
| | | | | D0550076310 | $0.00 |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC NORTH EFT AMERICA INC 477660 HALYARD DR PLYMOUTH, MI 48170-2478 | Johnson Electric North America Inc | $2,518,431.00 | D0550034309 | $0.00 |
| | | | | D0550035373 | $0.00 |
| | | | | D0550035556 | $0.00 |
| | | | | D0550035561 | $0.00 |
| | | | | D0550035567 | $0.00 |
| | | | | D0550035818 | $0.00 |
| | | | | D0550035822 | $0.00 |
| | | | | D0550081754 | $0.00 |
| | | | | D0550035779 | $8,135.31 |
| | | | | D0550035406 | $8,627.64 |
| | | | | D0550035814 | $11,198.02 |
| | | | | D0550052608 | $17,478.48 |
| | | | | D0550035807 | $17,514.85 |
| | | | | D0550035808 | $17,514.85 |
| | | | | D0550034540 | $24,405.93 |
| | | | | D0550034537 | $26,033.00 |
| | | | | D0550035817 | $55,990.08 |
| | | | | D0550035800 | $70,059.38 |
| | | | | D0550075325 | $97,529.74 |
| | | | | D0550035821 | $100,782.15 |
| | | | | D0550056151 | $109,683.13 |
| | | | | D0550035809 | $120,058.05 |
| | | | | D0550035806 | $127,654.02 |
| | | | | D0550056001 | $164,524.70 |
| | | | | D0550035559 | $268,752.39 |
| | | | | D0550034520 | $355,331.55 |
| | | | | D0550034549 | $917,157.73 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 6 - Untimely Notices | | | | | |
| **Creditor Name** | **Address** | **Signatory** | **Aggregate Proposed Cure Amount** | **Purchase Order** | **Cure Amount** |
| LINEAR TECHNOLOGY CORP | LINEAR TECHNOLOGY CORP 1630 MCCARTHY BLVD MILPITAS, CA 95035-7417 | Linear Technology Corporation | $295,045.00 | D0550045742 | $3,625.63 |
| | | | | D0550041434 | $7,114.80 |
| | | | | D0550045836 | $27,133.70 |
| | | | | D0550045894 | $29,609.27 |
| | | | | D0550044257 | $46,636.07 |
| | | | | D0550045825 | $50,875.71 |
| | | | | D0550041995 | $54,613.42 |
| | | | | D0550047252 | $75,436.40 |
| M & R INDUSTRIAL SERVICES LTD | M & R INDUSTRIAL SERVICES LTD 6420 TOWNSEND LINE FOREST, ON N0N 1J0 CA | M & R Industrial Services Ltd | $234.77 | SAG90I3957 | $234.77 |
| MENDIGUREN Y ZARRAUA S A | MENDIGUREN Y ZARRAUA S A POLIGONO INDUSTRIAL EITUA 38 BERRIZ, 48240 ES | Mendiguren Y Zarraua S A | $9,640.96 | SAG90I4847 | $9,640.96 |
| METAL MATIC INC | METAL MATIC INC 629 SECOND ST SE MINNEAPOLIS, MN 55414-2106 | Metal-Matic, Inc. | $43,080.52 | SAG90I0209 | $36,983.33 |
| | | | | SAG90I5603 | $6,097.19 |
| MIDWEST STAMPING & MFG CO EFT | MIDWEST STAMPING & MFG CO EFT 3455 BRIARFIELD BLVD STE A MAUMEE, OH 43537 | Midwest Stamping | $185,797.88 | D0550056547 | $74,536.50 |
| | | | | D0550059123 | $0.00 |
| | | | | D0550059205 | $153.18 |
| | | | | SAG90I5410 | $111,108.20 |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORP EFT PO BOX 94015 CHICAGO, IL 60690-4015 | Nichicon America Corp | $312,481.60 | D0550039141 | $0.00 |
| | | | | D0550039143 | $0.00 |
| | | | | D0550039145 | $0.00 |
| | | | | D0550039993 | $0.00 |
| | | | | D0550040169 | $0.00 |
| | | | | D0550040667 | $0.00 |
| | | | | D0550040672 | $0.00 |
| | | | | D0550045195 | $0.00 |
| | | | | D0550049096 | $0.00 |
| | | | | D0550049756 | $0.00 |
| | | | | D0550058891 | $0.00 |
| | | | | D0550074335 | $0.00 |
| | | | | D0550077304 | $0.00 |
| | | | | D0550077307 | $0.00 |
| | | | | D0550077812 | $0.00 |
| | | | | D0550077942 | $0.00 |
| | | | | D0550042146 | $38.00 |
| | | | | D0550049098 | $72.00 |
| | | | | D0550040261 | $121.20 |
| | | | | D0550040669 | $190.00 |
| | | | | D0550045810 | $240.00 |
| | | | | D0550077813 | $331.80 |
| | | | | D0550041515 | $332.00 |
| | | | | D0550045984 | $368.00 |
| | | | | D0550077297 | $508.38 |
| | | | | D0550051869 | $544.50 |
| | | | | D0550049117 | $592.18 |
| | | | | D0550046859 | $597.24 |
| | | | | D0550043573 | $658.56 |
| | | | | D0550045978 | $660.48 |
| | | | | D0550050439 | $667.20 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 6 - Untimely Notices | | | | | |
| | | | Aggregate Proposed Cure Amount | | |
| Creditor Name | Address | Signatory | | Purchase Order | Cure Amount |
| | | | | D0550041513 | $833.00 |
| | | | | D0550049116 | $909.00 |
| | | | | D0550040675 | $1,048.30 |
| | | | | D0550040665 | $1,492.90 |
| | | | | D0550077306 | $1,901.12 |
| | | | | D0550043123 | $2,489.40 |
| | | | | D0550046011 | $2,598.34 |
| | | | | D0550045995 | $3,899.20 |
| | | | | D0550045990 | $3,991.46 |
| | | | | D0550046001 | $4,230.35 |
| | | | | D0550041285 | $4,654.70 |
| | | | | D0550045982 | $5,568.00 |
| | | | | D0550041851 | $5,857.60 |
| | | | | D0550045980 | $8,722.75 |
| | | | | D0550045983 | $13,267.32 |
| | | | | D0550045539 | $14,843.87 |
| | | | | D0550044497 | $15,346.81 |
| | | | | D0550045966 | $17,715.90 |
| | | | | D0550046158 | $20,240.64 |
| | | | | D0550046007 | $27,170.60 |
| | | | | D0550040193 | $28,201.18 |
| | | | | D0550046000 | $33,369.64 |
| | | | | D0550045971 | $43,992.60 |
| | | | | D0550046016 | $44,215.38 |
| ON SEMICONDUCTOR | ON SEMICONDUCTOR HERSCHEL STREET SLOUGH,  SL11XS GB | ON Semiconductor | $19,941.11 | D0550069505 | $0.00 |
| | | | | D0550058803 | $41.73 |
| | | | | D0550054064 | $46.83 |
| | | | | D0550073896 | $73.85 |
| | | | | D0550061429 | $83.46 |
| | | | | D0550054057 | $179.82 |
| | | | | D0550069588 | $192.44 |
| | | | | D0550060289 | $194.89 |
| | | | | D0550073911 | $398.04 |
| | | | | D0550072194 | $594.93 |
| | | | | D0550054051 | $798.57 |
| | | | | D0550054062 | $876.33 |
| | | | | D0550079156 | $885.41 |
| | | | | D0550054061 | $955.40 |
| | | | | D0550054063 | $1,070.87 |
| | | | | D0550065152 | $1,723.22 |
| | | | | D0550054052 | $1,961.86 |
| | | | | D0550065150 | $2,310.21 |
| | | | | D0'550065151 | $7,553.25 |
| ON SEMICONDUCTOR | ON SEMICONDUCTOR LLC VRBOVSKA CESTA 2617/102 PIESTANY ,  SK  92101 SK | On Semiconductor | $30,046.66 | 46213 | $0.00 |
| | | | | 46217 | $0.00 |
| | | | | 46229 | $0.00 |
| | | | | 46230 | $0.00 |
| | | | | 46410 | $0.00 |
| | | | | 48364 | $0.00 |
| | | | | 50580 | $0.00 |
| | | | | 50581 | $0.00 |
| | | | | 50583 | $0.00 |
| | | | | 52341 | $0.00 |
| | | | | 54048 | $0.00 |
| | | | | 54049 | $0.00 |
| | | | | 54050 | $0.00 |
| | | | | 54051 | $0.00 |
| | | | | 54519 | $0.00 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 6 - Untimely Notices | | | | | |
| | | | Aggregate Proposed Cure | | |
| Creditor Name | Address | Signatory | Amount | Purchase Order | Cure Amount |
| | | | | 55170 | $0.00 |
| | | | | 55177 | $0.00 |
| | | | | 55180 | $0.00 |
| | | | | 55182 | $0.00 |
| | | | | 55197 | $0.00 |
| | | | | 55200 | $0.00 |
| | | | | 55201 | $0.00 |
| | | | | 55362 | $0.00 |
| | | | | 55382 | $0.00 |
| | | | | 55644 | $0.00 |
| | | | | 55720 | $0.00 |
| | | | | 55958 | $0.00 |
| | | | | 55963 | $0.00 |
| | | | | 55965 | $0.00 |
| | | | | 56325 | $0.00 |
| | | | | 55178 | $35.70 |
| | | | | 47204 | $66.00 |
| | | | | 48956 | $79.50 |
| | | | | 46215 | $93.00 |
| | | | | 54053 | $104.40 |
| | | | | 53822 | $114.00 |
| | | | | 50584 | $135.00 |
| | | | | 47206 | $137.00 |
| | | | | 55172 | $206.25 |
| | | | | 55402 | $228.00 |
| | | | | 46214 | $232.00 |
| | | | | 55456 | $275.00 |
| | | | | 46209 | $282.00 |
| | | | | 55544 | $302.40 |
| | | | | 50582 | $352.80 |
| | | | | 55168 | $360.00 |
| | | | | 46210 | $455.00 |
| | | | | 54062 | $641.01 |
| | | | | 52353 | $684.00 |
| | | | | 53823 | $785.00 |
| | | | | 46222 | $875.00 |
| | | | | 53427 | $900.00 |
| | | | | 53469 | $1,246.70 |
| | | | | 55651 | $1,750.00 |
| | | | | 46223 | $2,276.40 |
| | | | | 46221 | $2,590.50 |
| | | | | 46216 | $3,340.00 |
| | | | | 55403 | $11,500.00 |
| PARLEX CORPORATION | PARLEX CORPORATION 2802 ADMIRALTY CENTRE TOWER 1 HONG KONG , HK  3679 HK | Parlex Corp | $30,616.68 | 53074 | $22,067.55 |
| | | | | 53073 | $8,549.13 |
| PARLEX CORPORATION EFT | PARLEX CORPORATION EFT 1 PARLEX PLACE METHUEN, MA 01844-4664 | Parlex Corporation | $57,207.37 | D0550069104 | $1,124.50 |
| | | | | D0550069108 | $55,272.63 |
| | | | | D0550079274 | $810.24 |
| R & L SPRING COMPANY EFT | R & L SPRING COMPANY EFT 1097 GENEVA PKY LAKE GENEVA, WI 53147 | R & L Spring Co | $15,282.00 | SAG90I1704 | $15,282.00 |
| SAGAMI AMERICA LTD EFT | SAGAMI AMERICA LTD EFT 2529 COMMERCE DR KOKOMO, IN 46902 | Sagami America Ltd | $188,638.86 | D0550077878 | $472.50 |
| | | | | D0550044279 | $1,144.80 |
| | | | | D0550041142 | $1,510.80 |
| | | | | D0550044496 | $1,653.60 |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | | | |
|---|---|---|---|---|---|
| Case No. 05-44481 (RDD) | | | | | |
| | | | | | |
| Schedule 6 - Untimely Notices | | | | | |
| | | | Aggregate Proposed Cure | | |
| Creditor Name | Address | Signatory | Amount | Purchase Order | Cure Amount |
| | | | | D0550044489 | $1,780.80 |
| | | | | D0550059478 | $3,003.66 |
| | | | | D0550046640 | $4,220.20 |
| | | | | D0550039639 | $4,574.40 |
| | | | | D0550053558 | $7,886.40 |
| | | | | D0550047208 | $9,794.40 |
| | | | | D0550042281 | $11,902.70 |
| | | | | D0550041223 | $17,304.00 |
| | | | | D0550039565 | $31,007.40 |
| | | | | D0550046155 | $92,383.20 |
| SEMBLEX CORPORATION | SEMBLEX CORPORATION<br>199 W DIVERSEY<br>ELMHURST , IL 60126 | Semblex Corporation | $0.00 | 56311 | $0.00 |
| SEMBLEX CORPORATION EFT | SEMBLEX CORPORATION EFT<br>199 W DIVERSEY<br>ELMHURST, IL 60126-1162 | Semblex Corporation | $696.93 | D0550027620 | $0.00 |
| | | | | D0550027623 | $0.00 |
| | | | | D0550037578 | $0.00 |
| | | | | D0550079101 | $0.00 |
| | | | | SAG9015479 | $0.00 |
| | | | | D0550027628 | $0.33 |
| | | | | D0550027621 | $216.60 |
| | | | | D0550027627 | $480.00 |
| SHIVELY BROS INC EFT | SHIVELY BROS INC EFT<br>2919 S GRAND TRAVERSE ST<br>FLINT, MI 48507-2260 | Shively Bros Inc | $1,415.20 | SAG9012633 | $1,415.20 |
| SP DIV NMC LLC EFT | SP DIV NMC LLC EFT<br>14427 NW 60TH AVE<br>MIAMI LAKES, FL 33014 | SP Div NMC LLC | $10,896.13 | D0550072589 | $450.48 |
| | | | | D0550077428 | $2,202.49 |
| | | | | D0550078162 | $0.00 |
| | | | | D0550080227 | $0.00 |
| | | | | SAG9014961 | $5,786.30 |
| | | | | SAG9015001 | $663.46 |
| | | | | SAG9015401 | $1,793.40 |
| SUMMERHILL TECHNOLOGY CORP | SUMMERHILL TECHNOLOGY CORP<br>10010 PIONEER BLVD STE 103<br>SANTA FE SPRINGS, CA 90670 | | $1,375.00 | D0550013849 | $1,375.00 |