IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                          :
In re                                                     :      Chapter 11
                                                          :
DELPHI CORPORATION, et al.,                               :      Case No. 05-44481 (RDD)
                                                          :
                                        Debtors.          :      (Jointly Administered)
                                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

     I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

     On February 11, 2008, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight mail, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

    1)    Debtors Expedited Motion To Strike (I) Non-Conforming Cure Amount Notices And (II) Improper Objections Pursuant To Solicitation Procedures Order, Confirmation Order, Plan Of Reorganization, 11 U.S.C. § 105(A), And Fed. R. Bankr. P. 9010 (Docket No. 12615)

     On February 11, 2008, I caused to be served the document listed below upon the parties listed on Exhibit D hereto via overnight mail:

    2)    Notice Of Debtors Expedited Motion To Strike (I) Non-Conforming Cure Amount Notices And (II) Improper Objections Pursuant To Solicitation Procedures Order, Confirmation Order, Plan Of Reorganization, 11 U.S.C. § 105(A), And Fed. R. Bankr. P. 9010 [a copy of which is attached hereto as Exhibit E]

Dated: February 14, 2008

_/s/ Evan Gershbein_
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 14th day of February, 2008, by
Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature: _/s/ Leanne V. Rehder_

Commission Expires: _3/2/08_

# EXHIBIT A

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | |
| AFL Automotive Limited Partnership Michigan Limited Partnership | Chad Johnson | AFL Automotive | 12746 Cimarron Path Ste 116 | | San Antonio | TX | 78249 | |
| AK Steel Corporation | | Attn Tim Wells | 9227 Centre Pointe Dr | | West Chester | OH | 45069 | |
| Alcotec Wire Co | | 2750 Aero Pk Dr | | | Traverse City | MI | 49686-9103 | |
| Alcotec Wire Corp | | PO Box 75583 | | | Charlotte | NC | 28275-0583 | |
| ALFMEIER CZ S R O | | PODNIKATELSKA 16 | | | PLZEN | CZ | 30100 | CZ |
| ALLAN TOOL & MACHINE CO EFT INC | | 1822 E MAPLE RD | | | TROY | MI | 48083-4240 | |
| ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 11155 | | | BOSTON | MA | 2211 | |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | ERIE | PA | 16510-6501 | |
| Alps Automotive Inc | | Meyers Law Group Inc | 44 Montgomery St Ste 1010 | | San Francisco | CA | 94104 | |
| Alston & Bird LLP | Dennis J Connolly Douglas G Scribner B Parker Miller David A Wender | One Atlantic Ctr | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Alston & Bird LLP | Douglas G Scribner Dennis J Connolly B Parker Miller David A Wender | One Atlantic Ctr | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | |
| AMERICAN & EFIRD INC EFT | Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| AMERICAN & EFIRD INC EFT | | 22 AMERICAN ST | | | MOUNT HOLLY | NC | 28120-2150 | |
| AMERICAN AIKOKU ALPHA INC EFT | | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | |
| AMERICAN AXLE & MFG INC EFT | | PO Box 360254 | | | PITTSBURGH | PA | 15043-6254 | |
| American Electronic Components Inc | | 1101 Lafayette St | | | Elkhart | IN | 46516 | |
| AMERICAN PRODUCTS CO INC EFT | ASM Captial | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| AMERICAN PRODUCTS CO INC EFT | | 610 RAHWAY AVE | | | UNION | NJ | 7083 | |
| AMKOR ELECTRONICS INC EFT | ASM Captial | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| ANALOG DEVICES INC EFT | Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| ARC AUTOMOTIVE INC EFT | | 1721 MIDPARK RD STE B200 | | | KNOXVILLE | TN | 37921 | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | ASM Captial | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS INC | ASM Captial | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ARGENT AUTOMOTIVE SYSTEMS INC | | 41016 CONCEPT DRIVE | | | PLYMOUTH | MI | 48170 | |
| Argo Parnters as assignee of Mendiguren Y Zarraua | | 12 West 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Argo Partners as assignee of Ampex Metal Products | | 12 West 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners as assignee of Barry Industries Inc | | 12 West 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners as assignee of Computer Optical Products | | 12 West 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners as assignee of Eagle Fasteners Incorporated | | 12 West 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners as assignee of Fluidyne Racing Products THMX Holdings | | 12 West 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners as assignee of Fulton Industries Inc | | 12 West 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners as assignee of Hyland Machine Co | | 12 West 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners as assignee of Jamak Fabrication Inc EFT | | 12 West 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners as assignee of Lyon Manufacturing Inc | | 12 West 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners as assignee of Metalbages SA | | 12 West 37th St 9th Fl | | | New York | NY | 10018 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 19

2/12/2008 6:03 PM
Combined Special Parties

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Argo Partners as assignee of Pridgeon & Clay Inc | | 12 West 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners as assignee of R&F Products | | 12 West 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners as assignee of Soc Claudem | | 12 West 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners as assignee of UFE Inc | | 12 West 37th St 9th Fl | | | New York | NY | 10018 | |
| ARMADA RUBBER MFG CO EFT | ASM Captial | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| AROMAT CORP EFT ATTN ACCTS RECEIVABLE | | 1050 WILSHIRE RD STE 110 | | | TROY | MI | 48084 | |
| ARVINMERITOR INC | | PO Box 77669 | | | DETROIT | MI | 48277-0669 | |
| ASM Capital | as assignee for Kickhaefer Manufacturing Company | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | as Assignee for Poltron Corporation | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | as Assignee for Syn Tech Ltd Corp | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital | as Assignee for Westbrook MFG Inc | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | as Assignee for World Products Inc | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital II LP assignee of Alliance Plastics | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of Alliance Plastics | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of Alliance Plastics | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of Fairchild Semiconductor | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of Fairchild Semiconductor | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of Fuji Bank / Fukoku South | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of Fuji Bank / Fukoku South | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of JAE Electronics | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of JAE Electronics | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of Penn Metal Stamping | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of Plastic Components | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of Plastic Components | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of Poltron Corp | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of Poltron Corp | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of RF Monolithics Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of RF Monolithics Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of Sigmund Cohn Corp | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of Sigmund Cohn Corp | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of Vogelsang Corp | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of Vogelsang Corp | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP assignee of Wet Automotive Canada | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| ASM Capital II LP assignee of Wet Automotive Canada | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital LP assignee of Alfmeier CZ SRO | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Alphi Manufacturing Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Alphi Manufacturing Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of American Products Co Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of American Products Co Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Amkor Electronics Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Amkor Electronics Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Argent Automotive System | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Argent Automotive System | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Argent Automotive System | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Armada Rubber MFG Co | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Armada Rubber MFG Co | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Automatic Spring Products | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Automatic Spring Products | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Burnex Corp | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Caldwell Industries Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Caldwell Industries Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Caldwell Industries Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Canada Metal Pacific Ltd | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of C-Plastics | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of DAA Draexlamier Automotive | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of DAA Draexlamier Automotive | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of DE Amertek Corp | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Derby Fabricating Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Elliott Tape Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Elliott Tape Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Fansteel Intercast | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Fansteel Intercast | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Flexible Products | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of GDC Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Goshen Die Cutting Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 19

2/12/2008 6:03 PM
Combined Special Parties

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| ASM Capital LP assignee of GRM Corp | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Industrial Dielectrics | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Industrial Dielectrics | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Industrial Electric Wire | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of John Guest USA Inc / John Guest Automotive | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Kavlico Corp | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Kendale Industries | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Kickhaefer MFG Co | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Kickhaefer MFG Co | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Mastex Industries | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Mastex Industries | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Micro Commercial Components | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Miller Plating & Metal Finishing | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of MRA Industries | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of MRA Industries | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Myers Spring Co Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Myers Spring Co Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Norgren | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Rino Mechanical | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Rubber Enterprises Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Syn Tech Ltd | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Syn Tech Ltd | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Syn Tech Ltd | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Tella Tool & MFG | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Tella Tool & MFG | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Viking Plastics Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Viking Plastics Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Viking Plastics Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Westbrook MFG Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Westbrook MFG Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Windsor Machine & Stamping | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of Windsor Machine & Stamping | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of World Products | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of World Products | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of WXP Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of WXP Inc | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP assignee of WXP Inc / Werner Co | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 19

2/12/2008 6:03 PM
Combined Special Parties

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| ASSOCIATED SPRING BARNES GROUPINC | | 434 W EDGERTON AVE | | | MILWAUKEE | WI | 53207-6027 | |
| ASSOCIATED SPRING DO BRASIL | | RUA WALLACE BARNES 301 | | | CAMPINAS | SP | 13054-701 | BR |
| ASSOCIATED SPRING EFT BARNES GROUP | | 18 MAIN ST | | | BRISTOL | CT | 06010-6527 | |
| ASSOCIATED SPRING OPERAT EFT BARNES GROUP CANADA INC | | 5450 EXPLORER DR UNIT 100 | | | MISSISSAUGA | ON | L4W 5N1 | CA |
| ATMEL CORP | Michaeline Correa | HellerEhrman LLP | 333 Bush St | | San Francisco | CA | 94104 | |
| ATMEL CORP | Michaeline Correa | HellerEhrman LLP | 333 Bush St | | San Francisco | CA | 94104 | |
| ATMEL CORP EFT | Michaeline Correa | HellerEhrman LLP | 333 Bush St | | San Francisco | CA | 94104 | |
| AUGAT AUTOMOTIVE INC | Joseph M Barry | The Brandywine Building | 1000 W St 17th Fl | | Wilmington | DE | 19801 | |
| AUGAT AUTOMOTIVE INC | Joseph M Barry | 110 W Pine St | PO Box 594 | | Georgetown | DE | 19947 | |
| Austriamicrosystems | | Tobelbaderstr 30 | | | Unterpremstatten | AT | 8141 | AT |
| Austriamicrosystems AG | Mrs Maria Radovic | Austiamicrosystems AG | Schloss Premslaetten | | Unterpremstaelten | | A 8141 | Austria |
| Austriamicrosystems AG | Mrs Maria Radovic | Schloss Premstaetten | | | Unterpremstaelten | | A-8141 | Austria |
| AUTOMATIC SPRING PRODUCTS EFT CORP | ASM Captial | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| AUTOMATIC SPRING PRODUCTS EFT CORP | | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 | |
| Automodular Assemblies Inc | Attn Brian F Moore Esq | McCarter & English LLP | 245 Park Ave 27th Fl | | New York | NY | 10167 | |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | Katharine L Mayer | McCarter & English LLP | 405 N King St 8th Fl | | Wilmington | DE | 19801 | |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA |
| AVNET INC | | PO BOX 905298 | | | CHARLOTTE | NC | 28290 | |
| AVON AUTOMOTIVE | | ORIENTE 12 NO 1151 COLONIA CENTRAL | | | ORIZABA | VL | 94300 | MX |
| AVON AUTOMOTIVE INC EFT | | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| Bailey Manufacturing Co LLC | | 10987 Bennett State Rd | | | Forestville | NY | 14062 | |
| Bailey Mfg Co Llc | | 10987 Bennett State Rd | | | Forestville | NY | 14062 | |
| Barnes & Thornburg LLP | John T Gregg | Attorneys for Armada Rubber Manufacturing Company | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| BASF | | BLVD PARQUE IND MTY 104 | FRAC PARQUE IND MTY | | APODACA | NL | 66600 | MX |
| BASF CATALYSTS LLC EFT | | 30844 CENTURY DR | | | WIXOM | MI | 48393 | |
| BASF CORP | | 3000 CONTINENTAL DRIVE NORTH | | | MOUNT OLIVE | NJ | 78281324 | |
| BASF CORP EFT | | PO Box 77917 | | | DETROIT | MI | 48277-0917 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Avenue | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Meyers Law Group PC | Attn Merle C Meyers | 44 Montgomery St Ste 1010 | | San Francisco | CA | 94104 | |
| Benesch Friedlander Coplan & Aronoff LLP | Stuart A Laven Jr | David M Neumann | 2300 BP Tower | 200 Public Sq | Cleveland | OH | 44114-2378 | |
| BI TECHNOLOGIES LTD | | 4200 BONITA PL | | | FULLERTON | CA | 92835 | |
| Blank Rome LLP | Marc E Richards | The Chrysler Bldg | 405 Lexington Ave | | New York | NY | 10174 | |
| Blank Rome LLP | Marc E Richards | The Chrysler Bldg | 405 Lexington Ave | | New York | NY | 10174 | |
| BLISSFIELD MFG CO EFT | Hunter & Schank Co LPA | 1700 Canton Ave | | | Toledo | OH | 43624-1378 | |
| BLISSFIELD MFG CO EFT | | 626 DEPOT ST | | | BLISSFIELD | MI | 49228-1358 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| Bodman LLP | Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Bodman LLP | Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Bodman LLP | Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Bodman LLP | Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Bodman LLP | Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Bodman LLP | Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Bradford Industries Inc | | 1857 Middlesex St | | | Lowell | MA | 01851 | |
| BRADFORD INDUSTRIES not Company | | 1857 MIDDLESEX ST | | | LOWELL | MA | 1851 | |
| Bremen Bearings Inc | | 2928 Gary Dr | | | Plymouth | IN | 46563 | |
| Bremen Bearings Inc Eft | | PO Box 43 | | | South Bend | IN | 46624 | |
| Buell Automatics Inc | | 381 Buell Rd | | | Rochester | NY | 14624-3123 | |
| Buell Automatics Inc Eft | | PO Box 24969 | | | Rochester | NY | 14624 | |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 19

2/12/2008 6:03 PM
Combined Special Parties

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Burr & Forman LLP | D Christopher Carson | Marc P Solomon | 420 20th St N Ste 3400 | | Birmingham | AL | 35203 | |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | ORIZABA | VER | 94300 | MX |
| Calinoff & Katz LLP | Dorothy H De Marinis-Riggio | 140 E 45th St 17th Fl | | | New York | NY | 10017 | |
| CAMOPLAST INC EFT | | 110 2144 RUE KING 0 STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CA |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | WRENTHAM | MA | 2093 | |
| Carius Tool Co Inc | | 3762 Ridge Rd | | | Cleveland | OH | 44144-1125 | |
| Carlisle Engineered Products Inc | Steven J Ford Esq | Carlisle Companies Incorporated | 250 S Clinton St Ste 201 | | Syracuse | NY | 13202 | |
| CASTWELL PRODUCTS INC EFT | | 2100 W LAKE SHORE DR | | | WOODSTOCK | IL | 60098 | |
| CATALER NORTH AMERICA CORP EFT | | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | |
| Century Mold & Tool Co | | 855 Touhy Ave | | | Elk Grove Village | IL | 60007-4917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007-4917 | |
| CERAMTEC N A EFT | | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | |
| Certified Tool & MFG of KY | | Longacre Fund Management LLC | 810 Seventh Ave 22nd Fl | | New York | NY | 10019 | |
| Clarion Corporation of America | | 6200 Gateway Dr | | | Cypress | CA | 90630 | |
| Clark Hill PLC | Joel D Applebaum | Robert G Gordon | 500 Woodward Ave Ste 3500 | | Detroit | MI | 48226-3435 | |
| Clark Hill PLC | Joel D Applebaum | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Clark Hill PLC | Joel D Applebaum | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Clark Hill PLC | Robert D Gordon | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| COLFOR MANUFACTURING INC EFT | | 3255 ALLIANCE | | | MALVERN | OH | 44644 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | |
| Component Plastics | | 700 Tollgate Rd | | | Elgin | IL | 60123-9369 | |
| Component Plastics Inc | | 700 Tollgate Rd | | | Elgin | IL | 60123 | |
| CONTITECH ELASTOMER EFTBESCHICHTUNGEN GMBH | | BRESLAUER STR 14 | | | NORTHEIM | NS | 37154 | DE |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of AMI Industries Inc | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Camoplast Incorporated | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Camoplast Incorporated | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Capstan Atlantic | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Capstan Atlantic | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of CEP Products LLC fka Carlisle Engineered Products | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of CEP Products LLC fka Carlisle Engineered Products | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Creative Engineered Polymer Products | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Dickey Grabler Inc | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Ferro Corporation | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of FHBC America | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of GCI Technologies Inc | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 19

2/12/2008 6:03 PM
Combined Special Parties

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Contrarian Funds LLC as assignee of Gemini Plastics Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Gemini Plastics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Hitchiner Manufacturing Co Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam  Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Hitchiner Manufacturing Co Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Intel Americas Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Intel Americas Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Intel Americas Inc | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Magnesium Products of America | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Millennium Industries Corp | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Monroe Inc | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Novelis Corporation | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Okmetic Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Okmetic Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Okmetic Inc | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Okmetic Inc | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Okmetic OYJ | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Okmetic OYJ | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Photocircuits Corporation | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Plastic Decorators Inc | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Premier Products Inc | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Schaeffler Canada Inc | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Security Plastics Div NMC LLC | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of SP DIV NMC LLC | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of SP DIV NMC LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Thomas Engineering Co | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Ltd | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Triumph LLC | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Triumph LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Triumph LLC | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Twoson Tool Co Inc | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Wacker Chemical Corp | | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Cooper Standard Automotive | | 725 W 15TH STREET | | | AUBURN | IN | 46706 | |
| CoorsTek Inc | Elizabeth K Flaagan Holme Roberts & Owen LLP | 1700 Lincoln St Ste 4100 | | | Denver | CO | 80203 | |
| Coorstek Inc | | PO Box 101602 | | | Atlanta | GA | 30392 | |
| CWA MANUFACTURING CO EFT | Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| CWA MANUFACTURING CO EFT | | 7406 N DORT HWY | | | MOUNT MORRIS | MI | 48458 | |
| CYRO INDUSTRIES EFT | | 100 ENTERPRISE DR | | | ROCKAWAY | NJ | 7866 | |
| D & R TECHNOLOGY LLC EFT | Locke Lord Bissell & Liddell LLP | Attn Courtney Barr | 111 S Wacker Dr | | Chicago | IL | 60606-4410 | |
| DAA DRAEXLAMIER AUTOMOTIVE EFTOF AMERICA LLC | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| DAISHINKU AMERICA CORP | | 1935 DAVIS LANE | | | MARIETTA | GA | 30067-9221 | |
| DATWYLER RUBBER & PLASTIC INC | Nelson Mullins Riley & Scarborough LLP | Attn Linda Barr | 1320 Main St 17th FL | | Columbia | SC | 29201 | |
| DATWYLER RUBBER & PLASTIC INC | Nelson Mullins Riley & Scarborough LLP | Attn Linda Barr | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| DAWLEN CORP EFT | Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| DE STA CO EFT ASSOCIATED SPRING | | 250 PARK DR | | | TROY | MI | 48083-2772 | |
| DENSO INTERNATIONAL EFTAMERICA INC | | 24777 DENSO DR | | | SOUTHFIELD | MI | 48034 | |
| DENSO SALES CALIFORNIA INC EFT | | 3900 VIA ORO AVE | | | LONG BEACH | CA | 90810-1868 | |
| Deutsche Bank Securities Inc | | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| DIACOM CORP | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Digikey | Attn Lori Ann Walscth | PO Box 677 | | | Thief River Falls | MN | 56701 | |
| Digikey | | PO Box 250 | | | Thief River Fal | MN | 56701-0250 | |
| Drinker Biddle & Reath LLP | David B Aaronson | One Logan Sq | 18th & Cherry Sts | | Philadelphia | PA | 19103 | |
| Duane Morris LLP | Joseph H Lemkin | 744 Broad St 12th Fl | | | Newark | NJ | 07102 | |
| DUPONT E I DE NEMOURS INC | | AVENIDA E RANGEL FRIAS 5635 B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX |
| EATON CORPORATION EFT | | 3985 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | |
| EATON INDUSTRIES S DE RL DE CV | Benesch Friedlander Coplan & Aronoff LLP | Attn Stuart A Laven Jr | 2300 BP Tower 200 Public Sq | | Cleveland | OH | 44114-2378 | |
| EATON INDUSTRIES S DE RL DE CV | | 3985 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | |
| ECS MAGNET ENGINEERING GMBH | | HARKORTSTR 60 | | | ESSEN | NW | 45145 | DE |
| ELEKTRISOLA SA DE CV EFT | Leonel Klassen Letkeman | Periferico M Gomez Morin 1800 | Cuauhtemoc | | Chihuahua | | 31500 | MX |
| ELEKTRISOLA SA DE CV EFT | | PERIFERICO M GOMEZ MORIN 1800 | | | CUAUHTEMOC | CHI | 31500 | MX |
| ELLIOTT TAPE INC EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ELLIOTT TAPE INC EFT | | 1882 POND RUN | | | AUBURN HILLS | MI | 48326-2768 | |
| ELRAE INDUSTRIES INC EFT | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| ELRAE INDUSTRIES INC EFT | | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | |
| EMHART FASTENING EFT TEKNOLOGIES | | 12337 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| EMHART TEKNOLOGIES LLC 1 | | 50 SHELTON TECHNOLOGY CTR | | | SHELTON | CT | 6484 | |
| Energy Conversion Systems Holdings LLC | | 5520 Dillard Dr Ste 260 | | | Cary | NC | 27518 | |
| Engineered Plastic Components | | 53150 N Main St | | | Mattawan | MI | 49071-9324 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| EPCOS INC EFT | | PO Box 91731 | | | CHICAGO | IL | 60693 | |
| F & G MULTI SLIDE INC EFT | | 130 INDUSTRIAL DR | | | FRANKLIN | OH | 45005-4428 | |
| F & G TOOL & DIE CO INC | | 3024 DRYDEN RD | | | DAYTON | OH | 45439-1620 | |

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAHRZEUGELEKTRIK PIRNA GMBH | | HUGO KUTTNER STRABE 8 | | | PIRNA | DE | 1796 | DE |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of A-1 Fire Extinguisher Co | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Advanced Power Designs Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Advanced Technology Services Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Anderson City Utilities Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Bama Urgent Medicine Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Batson Machining & Lubrication | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Bomar Pneumatics Inc Eft | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Brohl & Appell Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Carpenter Ind Supply Co Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of CCVI Bearing Co | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of CJ Reddi Serv Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Cleveland Valve and Guage | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Cool Zone | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of D.A. Stuart Co | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Davis Express | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Dek International GMBH Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Dispensers Optical Service Eft Corp | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Dynalene Heat Transfer Fluids | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Ex Tech Plastics Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Field Rubber Products Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of GDC Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Grading Services | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Grinnell Industrial Systems LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Gutierrez McMullen Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Ice Miller | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Industrial Steel Treating Co | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Inframat Corp | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Eft | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Kauloosa Solutions | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Lego Education | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Lumbee Enterprises Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Mayfair Plastics Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of McNamee Industrial / Services Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Meier Supply Co Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Mid South Metallurgical Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Mid West Wire Products Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of MITM Corp/DBA Peosta Cleaning Sys | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Moffatt Thomas Barrett Rock & Fields Chtd | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Mosey Mft Co Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Onyx Environmental Services | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Pesa Labeling Systems Corp | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Pex N.A. Ltd | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Polytec Pi Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Pontiac Letter Shop Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Power Drives Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Prein & Newhof PC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Project Management Solutions | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Proven Prodcuts & Services Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Pumping Systems Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of QHG of Gadsen | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of RayConnect Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Resin Services Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Rose Exterminator Co | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Rowley Spring Corp | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fair Harbor Capital LLC as Assignee of Runton Engineering Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Saginaw Valley State University | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Sandusky Electric Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Sava Industries Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Sealy RG Valley Building LP | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Sensor Scientific Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Sonics & Materials Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Specialty Heat Treating Co Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Specialty Heat Treating Co Inc (2) | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Stemen Ronald dba G T & R Sales & Serv | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Stericycle Inc | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of The George Whalley Company | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Tift General Hospital dba Work Smart | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Twigs Auxilliary of the Childrens | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC as Assignee of Vanguard Fire and Supply | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| FAIRCHILD SEMICONDUCTOR EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| FAIRCHILD SEMICONDUCTOR EFT | | 82 RUNNING HILL DR | | | SOUTH PORTLAND | ME | 4106 | |
| Federal Screw Works | | PO Box 67000 Dept 86801 | | | Detroit | MI | 48267-0868 | |
| Federal Screw Works | | 20229 9 Mile Rd | | | Saint Clair Shores | MI | 48080-1775 | |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| Floform Ltd | Joseph R Sgroi | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | Attn Ralph E Mcdowell | 6th Fl at Ford Field | 1901 S tAntoine St | | Detroit | MI | 48226 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | | PO BOX 73229 | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK GENERAL EFT PARTNERSHIP | Attn Ralph E Mcdowell | 6th Fl at Ford Field | 1901 S tAntoine St | | Detroit | MI | 48226 | |
| FREUDENBERG NOK GENERAL EFT PARTNERSHIP | | POBLADO EL COLORADO | | | EL MARQUES | QA | 76240 | MX |
| FUJI BANK/FUKOKU SOUTH | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| FUJI BANK/FUKOKU SOUTH | | 325 HUNTER INDUSTRIAL PARK RD | | | LAURENS | SC | 29360 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | |
| FURUKAWA ELECTRIC CO LTD THE | | MARUNOUCHI NAKADORI BLDG | 13 | | CHIYODA KU | | 1000005 | JP |
| Furukawa Electric Co of Japan | Furukawa Electric Co LTD | Attn General Manager Administration Planning Dept | 6 1 Marinouchi 2 Chome | Chiyoda Ku | Tokyo | | 100-8322 | JAPAN |
| FURUKAWA ELECTRIC NORTH EFTAMERICA | | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | |
| GDC INC EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GDC INC EFT | | 815 LOGAN ST | | | GOSHEN | IN | 46528 | |
| GE Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE POLYMERLAND | Foley & Lardner LLP Attn David Dragich | One Detroit Center | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226-3489 | |
| GE POLYMERLAND | | ONE PLASTICS AVE | | | PITTSFIELD | MA | 1201 | |
| GE POLYMERLAND INC | Foley & Lardner LLP Attn David Dragich | One Detroit Center | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226-3489 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | |
| GE Thermometrics | | 967 Windfall Rd | | | St Marys | PA | 15857-3333 | |
| Gemini Plastics Inc | | 4385 Garfield St | | | Ubly | MI | 48475 | |
| GKN Sinter Metals Inc | GKN Sinter Metals Inc | Atten General Counsel | 3300 University Dr | | Auburn Hills | MI | 48326 | |
| GKN Sinter Metals Inc | | 112 Harding St | | | Worcester | MA | 01604-5020 | |
| Godfrey & Kahn SC | Timothy F Nixon | 780 North Water St | | | Milwaukee | WI | 53202 | |
| Goldman Sachs Credit Partners LP | Attn Jennifer Canu | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Grand Traverse Stamping | | 2707 Aero Park Dr | | | Traverse City | MI | 49686 | |
| GRM Corp Eft | | 7375 Cresecent Beach Rd | | | Pigeon | MI | 48755 | |
| Hahn Loeser & Parks LLP | Michael P Shuster | Rocco I Debitetto | 200 Public Sq Ste 3300 | | Cleveland | OH | 44114-2301 | |
| HANGZHOU TRANSAILING EFT | Attn Jeffrey Yin | HQ RM 1500 1501 | Ganghang Mansion No 108 | Zhonghe Rd N | Hangzhou | Zhejiang | 310014 | P R China |
| HANGZHOU TRANSAILING EFT | | RM 1500 GANGHANG MANSION 108 | | | HANGZHOU ZHEJIANG | CN | 310014 | CN |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 14760-1297 | |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | NEW YORK | NY | 10022 | |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | OAKFORD | IN | 46965-9997 | |
| HEXCEL CORPORATION EFT | | PO Box 90316 | | | CHICAGO | IL | 60696-0316 | |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | Goldman Sachs Credit Partners LP | Attn Jennifer Canu | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | Richards Spears Kibbe & Orbe LLP | Attn Casey Boyle | One World Financial Center | | New York | NY | 10281-1003 | |
| HITACHI CHEMICAL SINGAPORE PTE | Morgan Lweis & Bockius LLP | Attn Matthew W Olsen | 101 Park Ave | | New York | NY | 10178-0060 | |
| HITACHI CHEMICAL SINGAPORE PTE LTD | Morgan Lweis & Bockius LLP | Attn Matthew W Olsen | 101 Park Ave | | New York | NY | 10178-0060 | |
| HITCHINER MANUFACTURING CO EFTINC | Contrarian Capital Management LLC | Attn Laura Reddock | 411 West Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Hodgson Russ LLP | Stephen H Gross | 60 E 42nd St 37th Fl | | | New York | NY | 10165-0150 | |
| Honigman Miller Schwartz  and Cohn LLP | Aaron M Silver | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | | Detroit | MI | 48226 | |
| HOOVER PRECISION PRODUCTS EFTINC | | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | |
| HY LEVEL INDUSTRIES INC EFT | Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| HYDRO ALUMINUM NORTH AMERICA | | 171 INDUSTRIAL BLVD | | | FAYETTEVILLE | TN | 37334 | |
| HYDRO ALUMINUM NORTH AMERICA 1 | | 801 INTERNATIONAL DR No 200 | | | LINTHICUM HEIGHTS | MD | 21090 | |
| HYUN YANG CORPORATION EFTSHIHWA IND ESTATE 5 BA 101 | | RM 5BA 101 SHIHWA IND COMPLEX | | | ANSAN | KR | 425-836 | KR |
| Ideal Products LLC | | 158 Pinesbridge Rd | | | Beacon Falls | CT | 06403 | |
| INDUSTRIAL DIELECTRICS INC | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | NOBLESVILLE | IN | 46060-2708 | |
| INFINEON TECHNOLOGIES AG | Reed Smith Sachnoff & Weaver | Attn Ann E Pille | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| INFINEON TECHNOLOGIES CORP | Reed Smith Sachnoff & Weaver | Attn Ann E Pille | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| INFINEON TECHNOLOGIES EFT | Reed Smith Sachnoff & Weaver | Attn Ann E Pille | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Intercall Inc | Richard W Esterkin | Morgan Lewis & Bockius LLP | 300 S Grand Ave 22nd Fl | | Los Angeles | CA | 90071 | |
| INTERMET CORPORATE EFT | | 301 COMMERCE ST STE 2901 | | | FORT WORTH | TX | 76102 | |
| INTERMET JACKSON EFT | | 825 LOWER BROWNSVILLE RD | | | JACKSON | TN | 38301 | |
| ITT HIGBIE BAYLOCK EFT | | 1001 CARRIERS DR | | | LAREDO | TX | 78045-9471 | |
| JAE ELECTRONICS | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| JAE ELECTRONICS | | 142 TECHNOLOGY DR STE 100 | | | IRVINE | CA | 92618 | |
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 19

2/12/2008 6:03 PM
Combined Special Parties

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | | 180 PASSAIC AVE | | | FAIRFIELD | NJ | 07004-3516 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | PLYMOUTH | MI | 48170-2478 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | NORTHVILLE | MI | 48167 | |
| Kickhaefer Manufacturing Co KMC | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| Kickhaefer Manufacturing Co KMC | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | New York | NY | 10016 | |
| Kickhaefer Manufacturing Co KMC | | 1221 S Park St | PO Box 348 | | Port Washington | WI | 53074-0348 | |
| KICKHAEFER MFG CO EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| KICKHAEFER MFG CO EFT | | 1221 SOUTH PARK ST | | | PORT WASHINGTON | WI | 53074-2127 | |
| Kikpatrick Lockhart Preston Gates Ellis LLP | Marc Pifko | 599 Lexington Ave | | | New York | NY | 10022 | |
| KIMBALL ELECTRONICS MEXICO INC | | 1600 ROYAL ST | | | JASPER | IN | 47546 | |
| KOREA SINTERED METAL CO LTD | | 29 10 BONRI RI NONGONG EUP | | | TAEGU | KR | 711-855 | KR |
| KURZ KASCH INC | | 199 E STATE ST | | | NEWCOMERSTOWN | OH | 43832 | |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| LEAR CORP OF HUNTINGTON | Attn Ralph E Mcdowell | 6th Fl at Ford Field | 1901 S tAntoine St | | Detroit | MI | 48226 | |
| LEAR CORP OF HUNTINGTON | | 1230 SABINE ST | PO BOX 929 | | HUNTINGTON | IN | 46750 | |
| LEAR CORP STRASBURG | Attn Ralph E Mcdowell | 6th Fl at Ford Field | 1901 S tAntoine St | | Detroit | MI | 48226 | |
| LEAR CORP STRASBURG | | 806 E QUEEN ST | PO BOX 181 | | STRASBURG | VA | 22657 | |
| LEAR CORPORATION EFT | Attn Ralph E Mcdowell | 6th Fl at Ford Field | 1901 S tAntoine St | | Detroit | MI | 48226 | |
| LEAR CORPORATION EFT | | 300 E BIG BEAVER RD | | | TROY | MI | 48083-1223 | |
| LEAR CORPORATION ELECTRICAL | Attn Ralph E Mcdowell | 6th Fl at Ford Field | 1901 S tAntoine St | | Detroit | MI | 48226 | |
| LEAR CORPORATION ELECTRICAL | | SCHLOSSERSTR 4 | | | REMSCHEID | NW | 42899 | DE |
| LEOPOLD KOSTAL GMBH & CO KG | | WIESENSTR 47 | | | LUEDENSCHEID | NW | 58507 | DE |
| LEWIS SPRING & MFG COMPANY EFT | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Lifetime Industries Inc | David J Harris | Burch Porter & Johnson PLLC | 130 N Court Ave | | Memphis | TN | 38103 | |
| Lifteime Industries Inc | | 2130 Memphis Depot Pkwy | | | Memphis | TN | 38114 | |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | |
| Linear Technology Corporation | James M Sullivan | McDermott Will & Emery | 50 Rockefeller Plz | | New York | NY | 10020-1605 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management as assignee of Promotech Kunstoff U | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Eaton Corporation | co Liquidity Solutions Inc | DBA Revenue Management | 1 University Plaza No 312 | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Winzeler Stamping Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Elektrisola SA De CV | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| M & R INDUSTRIAL SERVICES LTD | | 6420 TOWNSEND LINE | | | FOREST | ON | N0N 1J0 | CA |
| M A COM INC | Young Conaway Stargatt & Taylor LLP | Attn Joseph M Barry | The Brandywine Building | 1000 West St 17th Fl | Wilmington | DE | 19899-0931 | |
| M/A COM INC | Young Conaway Stargatt & Taylor LLP | Attn Joseph M Barry | The Brandywine Building | 1000 West St 17th Fl | Wilmington | DE | 19899-0931 | |
| MacArthur Corp | | 3190 Tri Park Dr | | | Grand Blanc | MI | 48439-7088 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| MAGNETI MARELLI POWERTRAIN USA INC | | PO BOX 2052 | | | CAROL STREAM | IL | 60132 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 19

2/12/2008 6:03 PM
Combined Special Parties

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIAN RUBBER PRODUCTS CO | Attn Wayne Rinker | 1011 E St Clair St | | | Indianapolis | IN | 46202 | |
| MASTER AUTOMATIC INC EFT | | 40485 SCHOOLCRAFT RD | | | PLYMOUTH | MI | 48170 | |
| Masuda Funai Eifert & Mitchell Ltd | Gary Vist | 203 LaSalle St Ste 2500 | | | Chicago | IL | 60601 | |
| McCarter & English LLP | Eduardo J Glas | 245 Park Ave 27th Fl | | | New York | NY | 10167 | |
| MCGILL MANUFACTURING CO INC | | 5061 ENERGY DR | | | FLINT | MI | 48505-1836 | |
| MEADWESTVACO CORPORATION EFT | | 11013 W BROAD STREET | | | GLEN ALLEN | VA | 23060 | |
| MEMC ELECTRONIC MATERIALS EFTINC | | POB 905043 | | | CHARLOTTE | NC | 28290-5043 | |
| MENDIGUREN Y ZARRAUA S A | | POLIGONO INDUSTRIAL EITUA 38 | 48 | | BERRIZ | | 48240 | ES |
| Metal Flow Corp | | 11694 James St | | | Holland | MI | 49424 | |
| METAL MATIC INC | | 629 SECOND ST SE | | | MINNEAPOLIS | MN | 55414-2106 | |
| Methode Electronics Inc | c/o Timothy S McFadden Esq | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| METHODE ELECTRONICS INC EFT | | tbd | | | CHICAGO | IL | 60693 | |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | HARWOOD HEIGHTS | IL | 60706 | |
| MICRON SEMICONDUCTOR PROD INC | | 4 SYCAMORE CREEK DR STE B | | | SPRINGBORO | OH | 45066 | |
| Micron Semiconductor Prod Inc | | Micron Semiconductor Prod Inc | 8000 S Federal Way | PO Box 6 | Boise | ID | 83707 | |
| Midtown Claims LLC | Attn Aileen M Watson | 65 East 55th St 19th Fl | | | New York | NY | 10022 | |
| MIDWEST STAMPING & MFG CO EFT | | 3455 BRIARFIELD BLVD STE A | | | MAUMEE | OH | 43537 | |
| Miles & Stockbridge PC | Thomas D Renda | Patricia A Borenstein | 10 Light St | | Baltimore | MD | 21202 | |
| MINIATURE PRECISION EFT COMPONENTS INC | | 100 WISCONSIN ST | | | WALWORTH | WI | 53184 | |
| MNP Corporation | | 44225 Utica Rd | | | Utica | MI | 48317 | |
| Molex Corp | | 2222 Wellington Ct | | | Lisle | IL | 60532-1682 | |
| Moritt Hock Hamroff & Horowitz LLP | Leslie A Berkoff | 400 Garden City Plz | | | Garden City | NY | 11530 | |
| Mubea Inc | Gary R Hoffman | | 11935 Mason Montgomery Rd Ste 130 | | Cincinnati | OH | 45249 | |
| MUBEA Inc | | 8224 Dixie Hwy | | | Florence | KY | 41042-3225 | |
| Mubea Inc | | 6800 Industrial Rd | | | Florence | KY | 41042 | |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | |
| Munsch Hardt Kopf & Harr PC | Raymond J Urbanik Joseph J Wielebinski Davor Rukavina | 3800 Lincoln Plz | 500 North Akard St | | Dallas | TX | 75201-6659 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | ATLANTA | GA | 30368 | |
| National Molding Corp | | 5 Dubon Ct | | | Farmingdale | NY | 11735-1007 | |
| NATIONAL SEMICONDUCTOR | Attn Glenn Abeshima | 2900 Semiconductor Dr | | | Santa Clara | CA | 95051-0601 | |
| NATIONAL SEMICONDUCTOR EFT | Attn Glenn Abeshima | 2900 Semiconductor Dr | | | Santa Clara | CA | 95051-0601 | |
| NATIONAL SEMICONDUCTOR EFTCORP | Attn Glenn Abeshima | 2900 Semiconductor Dr | | | Santa Clara | CA | 95051-0601 | |
| NATIONWIDE PRECISION PRODUCTS CORP | Virginia E Carlson | 90 Matawan Rd Ste 203 | | | Matawan | NJ | 07747 | |
| NATIONWIDE PRECISION PRODUCTS CORP | | 200 TECH PARK DR | | | ROCHESTER | NY | 14623-2487 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | SANTA CLARA | CA | 95050 | |
| Nichia America Corporation | | 48561 Alpha Dr | | | Wixom | MI | 48393-3443 | |
| Nichia America Corporation | | 3775 Hempland Rd | | | Mountville | PA | 17554 | |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | CHICAGO | IL | 60690-4015 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| Norgren | | 5400 S Delaware St | | | Littleton | CO | 80120-1663 | |
| NORMA PRODUCTS US INC EFT | | 31132 CENTURY DR | | | WIXOM | MI | 48393 | |
| NYPRO INC | | 101 UNION ST | | | CLINTON | MA | 01510-2908 | |
| Okmetic Inc | | 301 Ridgemont Dr | | | Allen | TX | 75002 | |
| Okmetic Inc | | Contrarian Capital Management LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | | 3709 OHIO AVE | | | SAINT CHARLES | IL | 60174 | |
| OMRON DUALTEC AUTOMOTIVE ELEC | | 2270 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H5S3 | CA |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | SLOUGH | | SL11XS | GB |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| OPTEK TECHNOLOGY INC EFT | | 1645 WALLACE DR STE 130 | | | CARROLLTON | TX | 75006 | |

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd | 650 Fifth Ave 9th Fl | | | New York | NY | 10019 | |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Attn Laurence Roach Esq | 776 Hwy 74 S | | | Peachtree City | GA | 30269 | |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Schulte Roth & Zabel Llp | James T Bentley Esq | David M Hillman Esq | 919 Third Ave | New York | NY | 10022 | |
| PARKER & AMCHEM EFT HENKEL COPR | | PO BOX 77721 | | | DETROIT | MI | 48277 | |
| PARKER ENGINEERED SEALS EFT | | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-1529 | |
| PARKER HANNIFIN CORPORATION PARKER HANNIFIN C3146 | | 64 TROWERS RD UNIT No 1 | | | WOODBRIDGE | ON | L4L 7K5 | CA |
| PARKER SEAL DE MEXICO SA | | RIO LERMA NO 221 | | | TLALNEPANTLA | EM | 54030 | MX |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT O RING DIV | | 2360 PALUMBO DR | | | LEXINGTON | KY | 40509-1048 | |
| PARLEX CORPORATION | | 2802 ADMIRALTY CENTRE TOWER 1 | 18 HARCOURT ROAD | | HONG KONG | HK | 3679 | HK |
| PARLEX CORPORATION EFT | | 1 PARLEX PLACE | | | METHUEN | MA | 01844-4664 | |
| Paul H Spaeth Co LPA | Paul H Spaeth | 130 W 2nd St Ste 450 | | | Dayton | OH | 45402 | |
| Paul H Spaeth Co LPA | Paul H Spaeth | 130 W 2nd St Ste 450 | | | Dayton | OH | 45402 | |
| Pepper Hamilton LLP | Henry Jaffe | Hercules Plaza, Ste 5100 | 1313 Market St PO Box 1709 | | Wilmington | DE | 19899-1709 | |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | CHARLOTTE | NC | 28275 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L Spear | Margot P Erlich | 1540 Broadway | | New York | NY | 10036 | |
| PIONEER INDL COMPONENTS EFTINC | | 100 S PIONEER BLVD | | | SPRINGBORO | OH | 45066 | |
| PIONEER SPEAKERS INC | | 8701 SIEMPRE VIVA RD | | | SAN DIEGO | CA | 92154 | |
| PLATING TECHNOLOGY INC EFT | | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | |
| POLTRON CORPORATION EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| POLTRON CORPORATION EFT | | 5123 PEGASUS CT STE E | | | FREDERICK | MD | 21704 | |
| Pridgeon & Clay Inc | Bruce Penno | 50 Cottage Grove SW | | | Grand Rapids | MI | 49507 | |
| Pridgeon & Clay Inc | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| Promotech Kunststoff - V Metallverarbeitungsges MBH | | Unterlochen 44 | | | Schatchen | | 5231 | |
| QUASAR INDUSTRIES INC | Ryan Assemany | 1911 Northfield Dr | | | Rochester Hills | MI | 48309 | |
| QUASAR INDUSTRIES INC | | 1911 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309-3813 | |
| R & L Spring Co Eft | | 1097 Geneva Pkwy | Remit Updt 7 99 Letter | | Lake Geneva | WI | 53147 | |
| R & L SPRING COMPANY EFT | | 1097 GENEVA PKY | | | LAKE GENEVA | WI | 53147 | |
| RAYCHEM CORPORATION | Young Conaway Stargatt & Taylor LLP | Attn Joseph M Barry | The Brandywine Building | 1000 West St 17th Fl | Wilmington | DE | 19801 | |
| Rayconnect Inc | | 3011 Research Dr | | | Rochester Hills | MI | 48309 | |
| Regency Plastics Ubly | | 4147 N Ubly Rd | | | Ubly | MI | 48475 | |
| RF Micro Devices Inc | | 2715 S Albright Rd | | | Kokomo | IN | 46902 | |
| Rf Micro Devices Inc | | 7628 Thorndike Rd | | | Greensboro | NC | 27409 | |
| RF MONOLITHICS INC EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| RF MONOLITHICS INC EFT | | 4441 SIGMA RD | | | DALLAS | TX | 75244 | |
| Riko Co Ltd | | No 2 52 Higashi 2 Chome | 2 2 52 Nakanochohigashi | | Tondabayashi | Osaka | 5840022 | JP |
| RIMA MANUFACTURING CO EFT | Attn Steven L Patterson | 3850 Munson Hwy | | | Hudson | MI | 49247 | |
| ROBIN INDUSTRIES INC | | 1265 W 65TH ST | | | CLEVELAND | OH | 44102-2198 | |
| Robin Mexicana S de RL de CV | Robin Mexicana S de RL de CV | c o Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| ROTAFORM LLC | Von Briesen & Roper SC | Attn Rebeca H Simoni | PO Box 3262 | | Milwaukee | WI | 53201-3262 | |
| RTP CO EFT | | 580 E FRONT ST | | | WINONA | MN | 55987-4256 | |
| S & Z TOOL & DIE CO INC EFT | | 3180 BEREA RD | | | CLEVELAND | OH | 44111-1595 | |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | |
| SABIC Innovative Plastics US LLC | | GE Polymerland | One Plastics Ave | | Pittsfield | MA | 01201 | |
| SABIC Innovative Plastics US LLC | | One Detroit Center | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226-3489 | |

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Sagami America Ltd | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SANDVIK COROMANT CO EFT | Offit Kurman | Attn Glenn D Solomon | 8 Park Center Ct Ste 200 | | Owings Mills | MD | 21117 | |
| SANDVIK COROMANT CO EFT | | 1702 NEVINS RD | | | FAIR LAWN | NJ | 07410-2803 | |
| SEAL & DESIGN INC DTP INDUSTRIES | Adam F Mikols | 4015 Casilio Pkwy | | | Clarence | NY | 14031 | |
| SEMBLEX CORPORATION | | 199 W DIVERSEY | | | ELMHURST | IL | 60126 | |
| SEMBLEX CORPORATION EFT | | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | |
| SERIGRAPH INC EFT | | MB UNIT No 9574 | | | MILWAUKEE | WI | 53268 | |
| SGS THOMSON EFTMICROELECTRONICS | | PO Box 823254 | | | PHILADELPHIA | PA | 19182-3254 | |
| SHIVELY BROS INC EFT | | 2919 S GRAND TRAVERSE ST | | | FLINT | MI | 48507-2260 | |
| SIEMENS AUTOMOTIVE CORP | Reed Smith Sachnoff & Weaver | Attn Ann E Pille | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| SIEMENS ELECTRIC LTD AUTO SYS | Reed Smith Sachnoff & Weaver | Attn Ann E Pille | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| SIEMENS VDO AUTO EFT | Reed Smith Sachnoff & Weaver | Attn Ann E Pille | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| SIEMENS VDO AUTOMOTIVE EFT | Reed Smith Sachnoff & Weaver | Attn Ann E Pille | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| SIEMENS VDO AUTOMOTIVE INC EFT | Reed Smith Sachnoff & Weaver | Attn Ann E Pille | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Sierra Liquidity Fund | Black Rivera Mfg | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Ceramtec North America | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Endura Plastics | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Quincy Spring Lewis Spring | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sofanov Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund as Assignee of AWT Metal Specialties Inc EFT | | Attn James S Riley | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund as Assignee of Black River Manufacturing EFT | | Attn James S Riley | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund as Assignee of Elrae Industries EFT | | Attn James S Riley | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund as Assignee of Endura Plastics Inc EFT | | Attn James S Riley | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund as Assignee of Mocap Inc EFT | | Attn James S Riley | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund as Assignee of Sofanou Inc of Texas | | Attn James S Riley | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund as Assignee of Springco Metal Coatings Inc | | Attn James S Riley | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| SILICON LABORATORIES INC | | 400 W Cesar Chavez | | | Austin | IX | 78701 | |
| Sinclair & Rush Inc | | 123 Manufacturers Dr | | | Arnold | MO | 63010 | |
| SKF USA Inc | Henry Jaffe Esquire | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| SKF USA Inc | Pepper Hamilton LLP | Linda J Casey | 3000 Two Logan Sq | 18th and Arch Sts | Philadelphia | PA | 19103-2799 | |
| SKF USA Inc | | Hercules Plaza Ste 5100 | 1313 Market St PO Box 1709 | | Wilmington | DE | 19899-1709 | |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | |
| Sommer Barnard PC | Jeffrey J Graham | One Indiana Sq Ste 3500 | | | Indianapolis | IN | 46204 | |
| Sonnenschein Nath & Rosenthal LLP | D Farrington Yates | 1221 Ave of the Americas | | | New York | NY | 10020 | |
| Sonnenschein Nath & Rosenthal LLP | Monika Machen | 7800 Sears Tower | | | Chicago | IL | 60606 | |
| SONY ELECTRONICS INCORPORATED | | 807 AIRPORT IN OFFICE PARK | | | FORT WAYNE | IN | 46825 | |
| SP DIV NMC LLC EFT | | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | |
| Spartech Polycom | | 470 Johnson Rd | | | Washington | PA | 15301 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 19

2/12/2008 6:03 PM
Combined Special Parties

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as asignee of Kane Magnetics GmbH | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Kane Magnetics GmbH | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as assignee of Energy Conversion Systems Company | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Energy Conversion Systems Company | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Internet Corporation | Brian Jarmain | Silver Point Capital | Two Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Internet Corporation | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Internet Corporation | Internet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | Alan J Miller | Troy | MI | 48098-2808 | |
| SPCP Group LLC as assignee of Key Plastics LLC | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Key Plastics LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Multek Flexible Circuits Inc et al | Brian Jarmain | SPCP Group LLC | Two Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | New York | NY | 10022 | |
| ST MICROELECTRONICS LTD | | PLANAR HOUSE PARK WAY GLOBE PARK | | | MARLOW | | SL7 1YL | GB |
| STAHL SPECIALTY COMPANY EFT | | 111 E PACIFIC ST | | | KINGSVILLE | MO | 64061-2510 | |
| STANHOPE PRODUCTS CO | Contrarian Capital Management LLC | Attn Laura Reddock | 411 West Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| SUMMERHILL TECHNOLOGY CORP | | 10010 PIONEER BLVD STE 103 | | | SANTA FE SPRINGS | CA | 90670 | |
| Summerhill Technology Corp | | 10010 Pioneer Blvd 103 | | | Santa Fe Springs | CA | 90670 | |
| SUNDANCE DIE CUT | | 800 DIVISION LOOP | | | MINERAL WELLS | TX | 76067-9270 | |
| Taft Stettinius & Hollister LLP | Timothy J Hurley | Richard L Ferrell | 425 Walnut St Ste 1800 | | Cincinnati | OH | 45240 | |
| TELLA TOOL & MFG | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| TELLA TOOL & MFG | | 1015 N RIDGE AVE | | | LOMBARD | IL | 60148-1210 | |
| Tenneco Automotive Operating Inc | c o Ronald R Peterson | Jenner & Block LLP | One IBM Plaza | | Chicago | IL | 60611 | |
| TEXAS INSTRUMENTS INC | Munsch Hardt Kopf & Harr pC | Attn Joseph J Wielebinski | 3800 Lincoln Plz 500 N Akard St | | Dallas | TX | 75201-6659 | |
| TEXAS INSTRUMENTS INC | TEXAS INSTRUMENTS LTD | 800 PAVILION DR | | | NORTHAMPTON | | NN4 7YL | GB |
| TEXAS INSTRUMENTS INC M&C EFT | Munsch Hardt Kopf & Harr PC | Attn Joseph J Wielebinski | 3800 Lincoln Plz 500 N Akard St | | Dallas | TX | 75201-6659 | |

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompson & Knight LLP | Ira L Herman | 919 3rd Ave | | | New York | NY | 10022 | |
| THORREZ C INDUSTRIES INC EFT | | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq | Lovells | 590 Madison Ave | | New York | NY | 10022 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI Group Automotive Systems LLC | | 12345 E Nine Mile Rd | | | Warren | MI | 48090-2004 | |
| TIMKEN COMPANY EFT | McDermott Will & Emery | Attn James M Sullivan | 340 Madison Ave | | New York | NY | 10173-1922 | |
| TIMKEN CORPORATION | McDermott Will & Emery | Attn James M Sullivan | 340 Madison Ave | | New York | NY | 10173-1922 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212 | |
| TINNERMAN PALNUT ENG PRODS | | PO BOX 10 | | | BRUNSWICK | OH | 44212-2344 | |
| TOKICO INC USA | Goldman Sachs Credit Partners LP | Attn Jennifer Canu | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| TOKO AMERICA INC EFT | | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | |
| Tollman Spring Co Inc | | Technology Park | 91 Enterprise Dr | | Bristol | CT | 06010-7472 | |
| Tollman Spring Co Inc | | 91 Enterprise Dr | | | Bristol | CT | 06010 | |
| TRANS TRON LTD INC | | 101 ELECTRONICS BLVD SW | | | HUNTSVILLE | AL | 35824 | |
| TRELLEBORG KIMHWA CO LTD EFT | | 1209 4 SINSANG RI JINRYANG UP | | | KYUNGSAN KYONGBUK | KR | 712-830 | KR |
| TRELLEBORG SEALING EFT | | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | |
| TRELLEBORG YSH INC | | 3247 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-0001 | |
| TRIQUINT SEMICONDUCTOR INC ATTN ANNA PAHOMSKY | | 2300 NE BROOKWOOD PKWY | | | HILLSBORO | OR | 97124-5300 | |
| TROSTEL ALBERT PACKINGS | Everett Smith Group Ltd | Attn Katherine M Behm | Plaza E Office Center Ste 750 | 330 E Kolbourn Ave | Milwaukee | WI | 53202 | |
| TROSTEL LTD EFT | Everett Smith Group Ltd | Attn Katherine M Behm | Plaza E Office Center Ste 750 | 330 E Kolbourn Ave | Milwaukee | WI | 53202 | |
| TYCO ELECTRONICS CORP | Young Conaway Stargatt & Taylor LLP | Joseph M Barry | The Brandywine Building | 1000 West St 17th Fl | Wilmington | DE | 19801 | |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | Young Conaway Stargatt & Taylor LLP | Joseph M Barry | The Brandywine Building | 1000 West St 17th Fl | Wilmington | DE | 19801 | |
| TYCO ELECTRONICS UK LTD | Young Conaway Stargatt & Taylor LLP | Joseph M Barry | The Brandywine Building | 1000 West St 17th Fl | Wilmington | DE | 19801 | |
| TYCO THERMAL CONTROLS LLC | Young Conaway Stargatt & Taylor LLP | Joseph M Barry | The Brandywine Building | 1000 West St 17th Fl | Wilmington | DE | 19801 | |
| Ufe Inc | | PO Box 7 | | | Stillwater | MN | 55082-0007 | |
| ULTRALIFE BATTERIES INC | | 2000 TECHNOLOGY PKY | | | NEWARK | NY | 14513 | |
| Unifrax Corp | | 2351 Whirlpool St | | | Niagara Falls | NY | 14305 | |
| Unifrax Corporation | attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plaza Ste 2000 | | Buffalo | NY | 14203 | |
| UNITED CHEMI CON INC | Larry Magoncia | 9801 W Higgins Rd | | | Rosemont | IL | 60018 | |
| UNITED CHEMI CON INC EFT | Larry Magoncia | 9801 W Higgins Rd | | | Rosemont | IL | 60018 | |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | | COL PARQUE INDUSTRIAL STIVA | | | APODACA | NL | 66600 | MX |
| UNITED PLASTICS GROUP INC | | 1420 KENSINGTON RD STE 209 | | | OAK BROOK | IL | 60523-2165 | |
| United States Steel Corporation | | 1509 Muriel St | | | Pittsburgh | PA | 15203 | |
| US STEEL | | 1509 MURIEL ST | | | PITTSBURGH | PA | 15203 | |
| VALEO AIRFLOW DIVISION EFT | | 1555 A LYELL AVE | | | ROCHESTER | NY | 14606 | |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES No 94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING EFT | | 1585 WESTBELT DR | | | COLUMBUS | OH | 43228-3839 | |
| VICTORY PACKAGING EFT | | 6938 KINNE ST | | | EAST SYRACUSE | NY | 13057-1028 | |
| VICTORY PACKAGING EFT 1 | | 2111 HESTER ST | | | DONNA | TX | 78537 | |
| VICTORY PACKAGING EFT 2 | | 3061 W SANER AVE | | | DALLAS | TX | 75233 | |
| VICTORY PACKAGING LP EFT | | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VIKING PLASTICS INC EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| VIKING PLASTICS not Industries | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| VOGELSANG CORP | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| VOGELSANG CORP | | 1790 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701-4528 | |
| Vogelsang Corp | | 1790 Swarthmore Ave | | | Lakewood | NJ | 087014528 | |
| WALCO CORPORATION EFT | | 1651 E SUTTER RD | | | GLENSHAW | PA | 15116-1700 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                                        Page 18 of 19

2/12/2008 6:03 PM
Combined Special Parties

Delphi Corporation
Special Parties

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| WAMCO INC EFT | Amroc Investments LLC | David S Leinwand | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| WAMCO INC EFT | | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAUPACA FOUNDRY INC EFT | | 1955 BRUNNER DR | | | WAUPACA | WI | 54981-8866 | |
| West dba Intercall | | 11808 Miracle Hills Dr | | | Omaha | NE | 68154 | |
| WESTBROOK MFG INC EFT ATTENTION MRS DOVE | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| WESTWOOD ASSOCIATES INC EFT | | 33 STILES LANE | | | NORTH HAVEN | CT | 6473 | |
| WET AUTOMOTIVE CANADA EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| WET AUTOMOTIVE CANADA EFT | | 9475 TWIN OAKS DR | | | WINDSOR | ON | N8N 5B8 | CA |
| Wiegel Tool Works Inc | David Leibowitz | Leibowitz Law Center | 420 W Clayton St | | Waukegan | IL | 60085 | |
| Wiegel Tool Works Inc | | 935 N Central Ave | | | Wood Dale | IL | 60191 | |
| WINDSOR MACHINE & STAMPING EFTLTD | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| WINDSOR MACHINE & STAMPING EFTLTD | | 26655 NORTHLINE RD | | | TAYLOR | MI | 48180 | |
| WINZELER STAMPING CO EFT | | 129 W WABASH AVE | | | MONTPELIER | OH | 43543-1838 | |
| WXP INC EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| WXP INC EFT | | 93 WERNER RD | | | GREENVILLE | PA | 16125-9434 | |
| YAZAKI NORTH AMERICA EFT | | 17000 EXECUTIVE PLZ DR | | | DEARBORN | MI | 48126 | |
| YAZAKI NORTH AMERICA EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA INC | | 12 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA INC EFT | | 18 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 19

2/12/2008 6:03 PM
Combined Special Parties

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

2/12/2008 5:44 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szleizinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszleizinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Commission |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

2/12/2008 5:44 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

2/12/2008 5:44 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | 401-751-0604 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | 202-887-4288 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | 590 Madison Ave | | New York | NY | 10022-2524 | | 212-872-1000 | 212-872-1002 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anthony Ostlund & Baer PA | John B Orenstein | 3600 Wells Fargo Ctr | 90 S 7th St | Minneapolis | MN | 55402 | | 612-349-6969 | 612-349-6996 | jorenstein@aoblaw.com | Attorneys for Whitebox Hedged High Yield Partners, LP |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | 205-226-8799 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 2700 First Indiana Plz | 135 N Pennsylvania St | Indianapolis | IN | 46204 | | 317-684-5000 | 317-684-5173 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | 202-862-2400 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | 216-241-0816 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy S. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | 212-248-3141 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL Corporation of America Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc. |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Garvey Schubert Barer | Roberto Carrillo | 100 Wall St 20th Fl | | New York | NY | 10005 | | 212-965-4511 | 212-334-1278 | rcarrillo@gsblaw.com | Attorney's for Tecnomec S.r.l. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | 716-566-5401 | bhoover@goldbergsegalla.com | Counsel to Wells Manufacturing Co., Inc.; Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.co m | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.co m | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone. com kenric.kattner@haynesboone.c | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman. com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.co m | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation; Co counsel for Yazaki North America, Inc. |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | 212-972-1677 | sgross@hodgsonruss.com | Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | 313-465-7489 | lmurphy@honigman.com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | 313-465-7627 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | 678-384-7034 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com erliey@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0411 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | 415-362-7515 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.com | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.com | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | jdonahue@miheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | piricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | 303-384-7449 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | 609-777-3055 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | 614-752-2441 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | Rfeinstein@pszjlaw.com Ischarf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | 212-336-2222 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | 937-223-1656 | spaethlaw@ohslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | 724-981-1398 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadrangle group.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-0552 | patrick.bartels@quadranglegro up.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | 608-294-4920 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.co m | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.co m | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. Counsel for Pamela Gellar |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.co m | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | 609-227-4646 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Simon, Stella & Zingas, PC | Stephen P. Stella | 422 W Congress Ste 400 | | Detroit | MI | 48226 | | 313-962-6400 X225 | 313-963-4614 | attorneystella@sszpc.com | Counsel to Motor City Electric |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3500 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | 216-479-8776 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov imbaumann@steeltechnologies.com | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L. Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | 502-779-8274 502-587-6391 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebono Corporation (North America) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Counsel to The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2226 | 312-580-2201 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | 586-427-8199 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Co-Counsel to Tower Automotive, Inc. |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

2/12/2008 5:46 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | 440-930-8098 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 20

2/12/2008 5:46 PM
Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | Counsel to Airgas, Inc. |
| Akebono Corporation North America | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | 212-826-8800 | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dykema Gossett PLLC | Brendan G Best Esq | 39577 Woodward Ave Ste 300 | | Bloomfield Hills | MI | 48304 | 248-203-0523 | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | Counsel to Aluminum International, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | 248-723-0396 | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | 678-384-7000 | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | 212-556-2100 | Counsel to KPMG LLP |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | (302) 552-4200 | Counsel to Entergy |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | (302) 552-4200 | Counsel to Entergy |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | UCC Professional |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | Counsel to Siemens Logistics Assembly Systems, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | 410-385-3418 | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | Counsel to Rotor Clip Company, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423 | | |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | 973-621-3200 | Counsel to Jason Incorporated, Sackner Products Division |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | Attorneys for Sanders Lead Co., Inc. |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | 614-464-8322 | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | 714-966-1000 | Counsel to Toshiba America Electronic Components, Inc. |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | 512-370-2800 | Counsel to National Instruments Corporation |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 4

2/12/2008 5:51 PM
US MAIL

# EXHIBIT D

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | 2655 AIRPORT RD | | | SANTA TERESA | NM | 88008 | |
| ALCOTEC WIRE CO EFT | ALCOTEC WIRE CORP | 2750 AEROPARK DR | | | TRAVERSE CITY | MI | 49686 | |
| ALFMEIER CZ S R O | ALFMEIER CZ SRO | PODNIKATELSKA 16 | | | PLZEN | CZ | 30100 | CZ |
| ALFMEIER CZ S R O | ALFMEIER CZ SRO | PODNIKATELSKA 16. | | | PLZEN | CZ | 30100 | CZ |
| ALLAN TOOL & MACHINE CO EFT INC | ALLAN TOOL & MACHINE CO INC | 1822 E MAPLE RD | | | TROY | MI | 48083-4240 | |
| ALLEGRO MICROSYSTEMS INC EFT | ALLEGRO MICROSYSTEMS INC | 2529 COMMERCE DR STE G | | | KOKOMO | IN | 46902 | |
| ALLEGRO MICROSYSTEMS INC EFT | ALLEGRO MICROSYSTEMS INC | PO Box 15036 | | | WORCESTER | MA | 01615 | |
| ALLIANCE PLASTICS EFT | ALLIANCE PLASTICS | 27275 HAGGERTY RD STE 500 | | | NOVI | MI | 48377 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | |
| ALUMINUM CO OF AMERICA EFT | ATT ACCOUNTS RECEIVABLES DEPT ALCOA INC | | PO Box 3167 | | LANCASTER | PA | 17604-3167 | |
| AMERICAN & EFIRD INC EFT | AMERICAN & EFIRD INC | PO Box 507 | | | MOUNT HOLLY | NC | 28120-0507 | |
| AMERICAN & EFIRD INC EFT | AMERICAN & EFIRD INC | 1919 COOLIDGE HIGHWAY | | | BERKLEY | MI | 48072 | |
| AMERICAN AIKOKU ALPHA INC EFT | AMERICAN AIKOKU ALPHA INC | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | |
| AMERICAN AXLE & MFG INC EFT | AMERICAN AXLE & MFG HOLDINGS INC | 1 DAUCH DR (M/C 4E-3-25 JIM KIBLER) | | | DETROIT | MI | 48211 | |
| AMERICAN ELECTRONIC COMPONENTS INC | | 1101 LAFAYETTE ST | | | ELKHART | IN | 46516 | |
| AMERICAN PRODUCTS CO INC EFT | AMERICAN PRODUCTS CO INC | 610 RAHWAY AVE | | | UNION | NJ | 07083 | |
| AMI EFT | AMI INDUSTRIES INC | 5093 N RED OAK RD | | | LEWISTON | MI | 49756 | |
| AMKOR ELECTRONICS INC EFT | AMKOR TECHNOLOGY INC | 611 S CONGRESS AVE STE 450 | | | AUSTIN | TX | 78704-3520 | |
| ARC AUTOMOTIVE INC EFT | ARC AUTOMOTIVE INC | 1721 MIDPARK RD STE B200 | | | KNOXVILLE | TN | 37921 | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS INC | | 41016 CONCEPT DRIVE | | | PLYMOUTH | MI | 48170 | |
| ARMADA RUBBER MFG CO EFT | ARMADA RUBBER MANUFACTURING CO | PO Box 579 | | | ARMADA | MI | 48005-0579 | |
| AROMAT CORP EFT ATTN ACCTS RECEIVABLE | PANASONIC ELECTRIC WORKS CORP OF AM | 1050 WILSHIRE RD STE 110 | | | TROY | MI | 48084 | |
| ARVIN INDUSTRIES INC EFT | ARVINMERITOR INC | 6401 W FORT ST | | | DETROIT | MI | 48209 | |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | ASSEMBLY SYSTEMS INNOVATORS | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| ASSOCIATED SPRING BARNES GROUPINC | BARNES GROUP INC | 15150 CLEAT ST | | | PLYMOUTH | MI | 48170 | |
| ASSOCIATED SPRING BARNES GROUPINC | BARNES GROUP INC | 434 W EDGERTON AVE | | | MILWAUKEE | WI | 53207-6027 | |
| ASSOCIATED SPRING DO BRASIL | ASSOCIATED SPRING DO BRASIL LTDA | RUA WALLACE BARNES 301 | | | CAMPINAS | SP | 13054-701 | BR |
| ASSOCIATED SPRING EFT BARNES GROUP | BARNES GROUP INC | 18 MAIN ST | | | BRISTOL | CT | 06010-6527 | |
| ASSOCIATED SPRING EFT BARNES GROUP | BARNES GROUP INC | 434 W EDGERTON AVE | | | MILWAUKEE | WI | 53207-6027 | |
| ASSOCIATED SPRING OPERAT EFT BARNES GROUP CANADA INC | BARNES GROUP CANADA CORP | 3100 MAINWAY DR | | | BURLINGTON | ON | L7M 1A3 | CA |
| AUSTRIA MICROSYSTEMS AG | AUSTRIA MICROSYSTEMS INC | 8601 SIX FORKS RD STE 400 | | | RALEIGH | NC | 27615 | |
| AUTOMATIC SPRING PRODUCTS EFT CORP | AUTOMATIC SPRING PRODUCTS CORP | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 | |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | AUTOMODULAR ASSEMBLIES INC | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA |
| AVNET INC | | 630 W CARMEL DR STE 100 | | | CARMEL | IN | 46032 | |
| AVON AUTOMOTIVE | AVON AUTOMOTIVE | ORIENTE 12 NO 1151 COLONIA CENTRAL | | | ORIZABA | VL | 94300 | MX |
| AVON AUTOMOTIVE INC EFT | AVON RUBBER & PLASTICS INC | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| BASF | | BLVD PARQUE IND MTY 104 | FRAC PARQUE IND MTY | | APODACA | NL | 66600 | MX |
| BASF CATALYSTS LLC EFT | BASF CATALYSTS LLC | 9800 KELLNER RD SW | | | HUNTSVILLE | AL | 35824 | |
| BASF CATALYSTS LLC EFT | BASF CATALYSTS LLC | 30844 CENTURY DR | | | WIXOM | MI | 48393 | |
| BASF CORP | | 3000 CONTINENTAL DRIVE NORTH | | | MOUNT OLIVE | NJ | 78281324 | |
| BASF CORP EFT | BASF CORPORATION | 1609 BIDDLE ST | | | WYANDOTTE | MI | 48192-3729 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 10

2/12/2008 6:01 PM
Complimentary Notices

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BI TECHNOLOGIES EFT | BI TECHNOLOGIES CORP | 4200 BONITA PL | | | FULLERTON | CA | 92835 | |
| BI TECHNOLOGIES LTD | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| BLISSFIELD MFG CO EFT | BLISSFIELD MANUFACTURING CO | 626 DEPOT ST | | | BLISSFIELD | MI | 49228-1358 | |
| BRADFORD INDUSTRIES (not Company) | BRADFORD INDUSTRIES INC | 1857 MIDDLESEX ST | | | LOWELL | MA | 01851 | |
| BUELL AUTOMATICS INC EFT | BUELL AUTOMATICS INC | PO Box 24969 | | | ROCHESTER | NY | 14624-0969 | |
| BURNEX CORP EFT | BURNEX CORPORATION | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | |
| CADILLAC RUBBER & PLASTICS INC | | 165 S PLATT ST | | | ALBION | NY | 14411-1630 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CANADA METAL (PACIFIC) LTD | CANADA METAL (PACIFIC) LIMITED | 7733 PROGRESS WAY | | | DELTA | BC | V4G 1A3 | CA |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | CAPSTAN INDUSTRIES INC | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CARIUS TOOL CO INC | | 3762 RIDGE RD | | | CLEVELAND | OH | 44144-1125 | |
| CASTWELL PRODUCTS INC EFT | CITATION CORP | 7800 N AUSTIN AVE | | | SKOKIE | IL | 60077-2641 | |
| CASTWELL PRODUCTS INC EFT | CASTWELL PRODUCTS INC | 7800 N AUSTIN AVE | | | SKOKIE | IL | 60077-2641 | |
| CATALER NORTH AMERICA CORP EFT | CATALER NORTH AMERICA CORP | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | |
| CENTRAL DETROIT WAREHOUSE CO | FHBC AMERICA INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CERAMTEC N A EFT | CERAMTEC NORTH AMERICA INNOVATION | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | |
| COLFOR MANUFACTURING INC EFT | COLFOR MANUFACTURING INC | 3255 ALLIANCE | | | MALVERN | OH | 44644 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | |
| COMPONENT PLASTICS INC | | 700 TOLLGATE ROAD | | | ELGIN | IL | 601239369 | |
| CONTITECH ELASTOMER EFTBESCHICHTUNGEN GMBH | CONTITECH ELASTOMER BESCHICHTUNGEN | BRESLAUER STR 14 | | | NORTHEIM | NS | 37154 | DE |
| Cooper Standard Automotive | ITT INDUSTRIES INC | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 | |
| Cooper Standard Automotive | COOPER-STANDARD AUTOMOTIVE INC | 725 W 15TH STREET | | | AUBURN | IN | 46706 | |
| Cooper Standard Automotive | COOPER-STANDARD AUTOMOTIVE INC | 180 E ELMWOOD | | | LEONARD | MI | 48367 | |
| Cooper Standard Automotive | COOPER-STANDARD AUTOMOTIVE INC | 4700 INDUSTRIAL ROW | | | OSCODA | MI | 48750-8832 | |
| C-PLASTICS CORP EFT | C-PLASTICS CORP | 243 WHITNEY ST | | | LEOMINSTER | MA | 01453-3275 | |
| CREATIVE ENGINEERED POLYMER | CREATIVE ENGINEERED POLYMER PRODUCT | 1401 INDUSTRIAL PARK DR | | | TUSCALOOSA | AL | 35401 | |
| CREATIVE ENGINEERED POLYMER | CREATIVE ENGINEERED POLYMER PRODUCT | 3131 COLUMBUS RD NE | | | CANTON | OH | 44705-3942 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CYRO INDUSTRIES EFT | CYRO INDUSTRIES | PO Box 5055 | | | ROCKAWAY | NJ | 07866 | |
| DAA DRAEXLAMIER AUTOMOTIVE EFTOF AMERICA LLC | DAA DRAEXLMAIER AUTOMOTIVE OF | 1751 E MAIN ST | | | DUNCAN | SC | 29334 | |
| DAISHINKU AMERICA CORP | | 1935 DAVIS LANE | | | MARIETTA | GA | 30067-9221 | |
| DE AMERTEK CORPORATION INC | DE AMERTEK CORP INC | 300 WINDSOR DR | | | OAK BROOK | IL | 60523 | |
| DE STA CO EFT ASSOCIATED SPRING | BARNES GROUP INC | 250 PARK DR | | | TROY | MI | 48083-2772 | |
| DENSO INTERNATIONAL AMERICA INC | DENSO INTERNATIONAL AMERICA INC | PO Box 5047 | | | SOUTHFIELD | MI | 48086 | |
| DENSO INTERNATIONAL EFTAMERICA INC | DENSO INTERNATIONAL AMERICA INC | PO Box 5047 | | | SOUTHFIELD | MI | 48086 | |
| DENSO SALES CALIFORNIA INC EFT | DENSO INTERNATIONAL AMERICA INC | PO Box 5047 | | | SOUTHFIELD | MI | 48086 | |
| DENSO SALES CALIFORNIA INC EFT | TENNESSEE TBDN COMPANY | 1410 HWY 70 BY PASS | | | JACKSON | TN | 38301 | |
| DERBY FABRICATING INC | DERBY FABRICATING LLC | 4500 PRODUCE RD | | | LOUISVILLE | KY | 40218-3058 | |
| DERBY FABRICATING INC | | 570 LESTER AVE | | | SIDNEY | OH | 45365 | |
| DICKEY GRABLER CO EFT | DICKEY-GRABLER CO | 10302 MADISON AVE | | | CLEVELAND | OH | 44102-3545 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 10

2/12/2008 6:01 PM
Complimentary Notices

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIEMAKERS INC | INTERMET CORPORATION | MADISON WEST | 825 LOWER BROWNSVILLE RD | | JACKSON | TN | 38301 | |
| Digikey | | 701 Brooks Ave South | | | Thief River Falls | MN | 56701 | |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635-B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX |
| EATON CORPORATION EFT | EATON CORP | 3985 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | |
| EATON CORPORATION EFT | EATON CORPORATION | 5200 STATE ST | | | ANN ARBOR | MI | 48108 | |
| ECS MAGNET ENGINEERING GMBH | | PO Box 10 25 45 | | | ESSEN | NW | 45025 | DE |
| ELEKTRISOLA SA DE CV EFT | ELEKTRISOLA SA DE CV | PERIFERICO M GOMEZ MORIN 1800 | | | CUAUHTEMOC | CHI | 31500 | MX |
| ELLIOTT TAPE INC EFT | ELLIOTT TAPE INC | 1882 POND RUN | | | AUBURN HILLS | MI | 48326-2768 | |
| ELLIOTT TAPE INC EFT | ELLIOTT TAPE, INC | 1882 POND RUN | | | AUBURN HILLS | MI | 48326-2768 | |
| ELRAE INDUSTRIES INC EFT | ELRAE INDUSTRIES INC | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | |
| EMHART FASTENING EFT TEKNOLOGIES | EMHART TEKNOLOGIES INC | 7345 N 400 E | | | MONTPELIER | IN | 47359 | |
| EMHART TEKNOLOGIES LLC 1 | EMHART TEKNOLOGIES INC | 1915 PEMBROKE RD | | | HOPKINSVILLE | KY | 42240-4490 | |
| ENERGY CONVERSION SYSTEMS LLC | ENERGY CONVERSION SYSTEMS HOLDINGS | 5520 DILLARD DR | | | CARY | NC | 27511 | |
| ENERGY CONVERSION SYSTEMS LLC | ENERGY CONVERSION SYSTEMS HOLDINGS | HWY 51 N INDUSTRIAL PARK | | | WINONA | MS | 38967 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| F & G MULTI SLIDE INC EFT | F & G MULTI-SLIDE INC | 130 INDUSTRIAL DR | | | FRANKLIN | OH | 45005-4428 | |
| F & G MULTI SLIDE INC EFT | F & G MULTI-SLIDE INC | PO Box 39 | | | FRANKLIN | OH | 45005-0039 | |
| F & G TOOL & DIE CO INC | F & G TOOL & DIE COMPANY INC | 3024 DRYDEN RD | | | DAYTON | OH | 45439-1620 | |
| FAHRZEUGELEKTRIK PIRNA GMBH | FAHRZEUGELEKTRIK PIRNA GMBH & CO KG | HUGO-KUETTNER-STR 8 | | | PIRNA | SA | 01796 | DE |
| FAIRCHILD SEMICONDUCTOR (PH) INC | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| Fansteel Intercast | | 3600 Formosa Building N | Suite 13 | | Mc Allen | TX | 78503 | |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | |
| FERRO CORPORATION EFT | FERRO CORP | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FHBC AMERICA INC EFT | FHBC AMERICA INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLEXIBLE PRODUCTS CO | | 2600 AUBURN CT | | | AUBURN HILLS | MI | 48326 | |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK | 50 AMMON DR MANCHESTER AIRPORT | | | MANCHESTER | NH | 03103 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK | 1618 LUKKEN INDUSTRIAL DR W | | | LA GRANGE | GA | 30240 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK GENERAL PARTNERSHIP | 47690 E ANCHOR CT | | | PLYMOUTH | MI | 48170 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK GENERAL PARTNERSHIP | 1275 ARCHER DR | | | TROY | OH | 45373 | |
| FREUDENBERG-NOK GENERAL EFT PARTNERSHIP | FREUDENBERG NOK DE MEXICO SA DE CV | POBLADO EL COLORADO | CIRCUITO EL MARQUES NORTE NO 3 | | EL MARQUES | QA | 76240 | MX |
| FUJI BANK/FUKOKU SOUTH | FUKOMA AMERICA INC | 325 HUNTER INDUSTRIAL PARK RD | | | LAURENS | SC | 29360 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | |
| FURUKAWA ELECTRIC CO LTD THE | FURUKAWA ELECTRIC CO LTD THE | 2-2-3 MARUNOUCHI | | | CHIYODA-KU | 13 | 1000005 | JP |
| Furukawa Electric Co of Japan | Furukawa Electric Co LTD | Attn General Manager Administration and Planning Dept | 6-1 Marinouchi 2-Chome | Chiyoda-Ku | Tokyo | | 100-8322 | JAPAN |
| FURUKAWA ELECTRIC NORTH EFTAMERICA | FURUKAWA ELECTRIC NORTH AMERICA INC | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | |
| GCI TECHNOLOGIES INC | | 1301 PRECISION DR | | | PLANO | TX | 75074 | |
| GDC INC EFT | GDC INC | PO Box 98 | | | GOSHEN | IN | 46527-0098 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GE POLYMERLAND | SABIC INNOVATIVE PLASTICS US LLC | PO Box 145 | | | SELKIRK | NY | 12158 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | PEPRO ENTERPRISES INC | 4385 GARFIELD ST | | | UBLY | MI | 48475 | |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | THUMB PLASTICS INC | 400 LIBERTY ST | | | BAD AXE | MI | 48413 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | PO Box 493 | | | EMPORIUM | PA | 15834-0493 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | PO Box 1009 | | | GERMANTOWN | WI | 53022-8209 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | 104 FAIRVIEW RD | | | KERSEY | PA | 15846 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | BECKS MILL RD | | | SALEM | IN | 47167 | |
| GKN SINTER METALS EFT | GKN SINTER METALS | 715 N LEROY ST | | | FENTON | MI | 48430 | |
| GOSHEN DIE CUTTING INC | | 815 LOGAN STREET | | | GOSHEN | IN | 46528 | |
| GRM CORP EFT | GRM CORP | PO Box 689 | | | PIGEON | MI | 48755 | |
| HANGZHOU TRANSAILING EFT | HANGZHOU TRANSAILING INDUSTRIAL CO | ZHONGHE (N) RD | RM 1500 GANGHANG MANSION 108 | | HANGZHOU ZHEJIANG | CN | 310014 | CN |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 147601297 | |
| HENKEL LOCTITE CORPORATION EFT | HENKEL CORP | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORPORATION EFT | LOCTITE CORP | 7101 LOGISTICS DR | | | LOUISVILLE | KY | 40258 | |
| HENKEL LOCTITE CORPORATION EFT | HENKEL LOCTITE CORP | 1001 TROUT BROOK CROSSING | | | ROCKY HILL | CT | 06067 | |
| HERAEUS INC EFT CERMALLOY DIV | HERAEUS INC | 24 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HEWITT TOOL & DIE INC EFT | HEWITT TOOL & DIE INC | PO Box 47 | | | OAKFORD | IN | 46965 | |
| HEXCEL CORPORATION EFT | HEXCEL CORPORATION | 15062 STEELE RD | | | BURLINGTON | WA | 98233-3627 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | 35 KRIPES RD | | | EAST GRANBY | CT | 06026 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | PO Box 899 | | | CUMMING | GA | 30028 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | 1390 INDUSTRIAL PARK DR | | | SAULT SAINTE MARIE | MI | 49783-1452 | |
| HYDRO ALUMINUM NORTH AMERICA | | 171 INDUSTRIAL BLVD | | | FAYETTEVILLE | TN | 37334 | |
| HYDRO ALUMINUM NORTH AMERICA 1 | HYDRO ALUMINUM NORTH AMERICA | 200 RIVIERA BLVD | | | SAINT AUGUSTINE | FL | 32086 | |
| HYUN YANG CORPORATION EFTSHIHWA IND ESTATE 5 BA 101 | HYUN YANG CO INC | 33533 W 12 MILE RD STE 300 | | | FARMINGTON HILLS | MI | 48331 | |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 06403 | |
| INDUSTRIAL DIELECTRICS INC | | PO Box 357 | | | NOBLESVILLE | IN | 46061-0357 | |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | SUITE 500 | | PLANO | TX | 75074 | |
| INTEL AMERICAS INC EFT INTEL CORP | INTEL CORP | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| INTERMET CORPORATE EFT | INTERMET CORPORATION | 450 BENNETT DR | | | PULASKI | TN | 38478 | |
| INTERMET JACKSON EFT | INTERMET CORPORATION | MADISON WEST | 825 LOWER BROWNSVILLE RD | | JACKSON | TN | 38301 | |
| ITT HIGBIE BAYLOCK EFT | COOPER-STANDARD AUTOMOTIVE INC | 180 E ELMWOOD | | | LEONARD | MI | 48367 | |
| ITT HIGBIE BAYLOCK EFT | COOPER-STANDARD AUTOMOTIVE INC | 4700 INDUSTRIAL ROW | | | OSCODA | MI | 48750-8832 | |
| ITT HIGBIE BAYLOCK EFT | ITT INDUSTRIES INC | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 | |
| JAE ELECTRONICS | JAE ELECTRONICS INC | 142 TECHNOLOGY DR STE 100 | | | IRVINE | CA | 92618 | |
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | JOHN GUEST LTD | HORTON RD | | | WEST DRAYTON | MX | UB7 8JL | GB |
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | JOHN GUEST AUTOMOTIVE INC | PO Box 11085 | | | FAIRFIELD | NJ | 07004-7085 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| KAVLICO CORP | | 14501 LOS ANGELES AVE | | | MOORPARK | CA | 93021-9707 | |
| KENDALE INDUSTRIES INC EFT | KENDALE INDUSTRIES INC | 7600 HUB PKY | | | CLEVELAND | OH | 44125-5700 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 10

2/12/2008 6:01 PM
Complimentary Notices

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEY PLASTICS LLC EFT | KEY PLASTICS DE MEXICO S DE RL DE | VICTOR HUGO NO 300 | | | CHIHUAHUA | CHI | 31109 | MX |
| KEY PLASTICS LLC EFT | KEY PLASTICS LLC | PO Box 531210 | | | LIVONIA | MI | 48153 | |
| KEY PLASTICS LLC EFT | KEY PLASTICS LLC | 1351 INDUSTRIAL PK DR | | | SAULT SAINTE MARIE | MI | 49783 | |
| KEY PLASTICS LLC EFT | KEY PLASTICS LLC | 12367 MT OLIVET RD | | | FELTON | PA | 17322-9737 | |
| KEYSTONE THERMOMETRICS EFT CORP | GE INFRASTRUCTURE SENSING | 4128 S 100 E | | | KOKOMO | IN | 46902 | |
| KEYSTONE THERMOMETRICS EFT CORP | GE THERMOMETRICS INC | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | |
| KICKHAEFER MANUFACTURING CO | | PO Box 348 | | | PORT WASHINGTON | WI | 53074-0348 | |
| KICKHAEFER MFG CO EFT | KICKHAEFER MANUFACTURING CO | PO Box 348 | | | PORT WASHINGTON | WI | 53074-0348 | |
| KIMBALL ELECTRONICS MEXICO INC | KIMBALL ELECTRONICS INC | 1600 ROYAL ST | | | JASPER | IN | 47546 | |
| KOREA SINTERED METAL CO LTD | | 29 10 BONRI-RI NONGONG-EUP | | | TAEGU | KR | 711-855 | KR |
| KURZ KASCH INC | KURZ-KASCH INC | 185 PARK DR | | | WILMINGTON | OH | 45177 | |
| LEAR CORP OF HUNTINGTON | | 1230 SABINE ST | PO BOX 929 | | HUNTINGTON | IN | 46750 | |
| LEAR CORP STRASBURG | | 806 E QUEEN ST | PO BOX 181 | | STRASBURG | VA | 22657 | |
| LEAR CORPORATION EFT | LEAR CORP | 300 E BIG BEAVER RD | | | TROY | MI | 48083-1223 | |
| LEAR CORPORATION ELECTRICAL | LEAR CORP ELECTRICAL & ELECTRONICS | 950 LOMA VERDE DR | | | EL PASO | TX | 79936-7820 | |
| LEOPOLD KOSTAL GMBH & CO KG | KOSTAL KONTAKT SYSTEME GMBH | WIESENSTR 47 | | | LUEDENSCHEID | NW | 58507 | DE |
| LINEAR TECHNOLOGY CORP | | 12229 HEATHERSTONE PL | | | CARMEL | IN | 46033 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC | | C/O VICTORY SALES | 3077 E 98TH ST STE 215 | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | PO Box 1518 | | | DES PLAINES | IL | 60017 | |
| LOCTITE CORP EFT | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| M & R INDUSTRIAL SERVICES LTD | | PO Box 910 | | | FOREST | ON | N0N 1J0 | CA |
| MAGNESIUM ALUMINUM CORP | | 3425 SERVICE RD | | | CLEVELAND | OH | 44111 | |
| MAGNETI MARELLI POWERTRIAN EFTUSA INC | MAGNETI MARELLI POWERTRAIN USA INC | 2101 NASH ST | | | SANFORD | NC | 27330-9760 | |
| MASTER AUTOMATIC EFT | MASTER AUTOMATIC MACHINE CO INC | 40485 SCHOOLCRAFT RD | | | PLYMOUTH | MI | 48170 | |
| MASTEX INDUSTRIES INC | MASTEX INDUSTRIES INC. | PO Box 1160 | | | HOLYOKE | MA | 01040 | |
| MCGILL MANUFACTURING CO EFT | MCGILL MANUFACTURING CO INC | 5061 ENERGY DR | | | FLINT | MI | 48505-1836 | |
| MEADWESTVACO CORPORATION EFT | MEADWESTVACO CORP | 205 E HAWTHORNE ST | | | COVINGTON | VA | 24426 | |
| MEMC ELECTRONIC MATERIALS EFTINC | MEMC ELECTRONIC MATERIALS INC | 501 PEARL DR | | | SAINT PETERS | MO | 63376 | |
| MENDIGUREN Y ZARRAUA S A | MENDIGUREN Y ZARRAUA SA | PO Box 31 | | | EIBAR | 20 | 20600 | ES |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL MATIC INC | METAL-MATIC INC | 629 SECOND ST SE | | | MINNEAPOLIS | MN | 55414-2106 | |
| METHODE ELECTRONICS INC EFT | METHODE ELECTRONICS INC | 1700 HICKS RD | | | ROLLING MEADOWS | IL | 60008 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| MICRO COMERCIAL COMPONENTS COR | | 20736 MARILLA STREET | | | CHATSWORTH | CA | 91311 | |
| MICRON SEMICONDUCTOR PROD INC | MICRON SEMICONDUCTOR PRODUCTS INC | 4 SYCAMORE CREEK DR STE B | | | SPRINGBORO | OH | 45066 | |
| MICRON SEMICONDUCTOR PROD INC | MICRON TECHNOLOGY INC | PO Box 6 | | | BOISE | ID | 83707 | |
| MIDWEST STAMPING & MFG CO EFT | MIDWEST STAMPING & MANUFACTURING CO | 2525 CORPORATE WAY | | | SUMTER | SC | 29154 | |
| MIDWEST STAMPING & MFG CO EFT | MIDWEST STAMPING INC | 3455 BRIARFIELD BLVD STE A | | | MAUMEE | OH | 43537 | |
| MILLENNIUM INDUSTRIES CORP EFT | MILLENNIUM INDUSTRIES CORP | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| MILLENNIUM INDUSTRIES CORP EFT | MILLENNIUM INDUSTRIES CORP | 925 N MAIN ST | | | LIGONIER | IN | 46767 | |
| MILLER PLATING & METAL EFT FINISHING INC | MILLER PLATING & METAL FINISHING IN | PO Box 6075 | | | EVANSVILLE | IN | 47719-0075 | |
| MINIATURE PRECISION EFT COMPONENTS INC | MINIATURE PRECISION COMPONENTS INC | 29200 NORTHWESTERN HWY STE 250 | | | SOUTHFIELD | MI | 48034 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 10

2/12/2008 6:01 PM
Complimentary Notices

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MINIATURE PRECISION EFT COMPONENTS INC | MINIATURE PRECISION COMPONENTS INC | PO Box 1901 | | | WALWORTH | WI | 53184-1901 | |
| MNP CORPORATION EFT | MNP CORP | PO Box 189002 | | | UTICA | MI | 48318 | |
| MOLEX INC | | 2222 WELLING COURT | | | LISLE | IL | 60532 | |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | MONROE MEXICO SA DE CV | BLVD FLORIDA NO 7 CARR RIVERENA | | | REYNOSA | TM | 88690 | MX |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | TENNECO AUTOMOTIVE OPERATING CO | 33 LOCKWOOD RD | | | MILAN | OH | 44846 | |
| MRA INDUSTRIES INC EFT | MRA INDUSTRIES INC | 44785 MACOMB INDUSTRIAL DR | | | CLINTON TOWNSHIP | MI | 48036 | |
| MUBEA INC EFT | MUBEA INC | 8252 DIXIE HWY | | | FLORENCE | KY | 41042 | |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | MULTEK FLEXIBLE CIRCUITS INC | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | SHELDAHL INC | M/S NC63 | 1150 SHELDAHL RD | | NORTHFIELD | MN | 55057 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MYERS SPRING CO INC EFT | MYERS SPRING CO INC | 720 WATER ST | | | LOGANSPORT | IN | 46947 | |
| NATIONAL MOLDING CORP | | 5 DUBON CT | | | FARMINGDALE | NY | 11735-1007 | |
| NATIONAL MOLDING CORP EFT | NATIONAL MOLDING CORP | 5 DUBON CT | | | FARMINGDALE | NY | 11735-1007 | |
| NATIONWIDE PRECISION PRODUCTS CORP | | 200 TECH PARK DR | | | ROCHESTER | NY | 14623-2487 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | PO Box 58062 | | | SANTA CLARA | CA | 95052 | |
| NICHIA AMERICA CORPORATION | NICHIA AMERICA CORP | 48561 ALPHA DR | | | WIXOM | MI | 48393-3443 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON CORP | 927 E STATE PKY | | | SCHAUMBURG | IL | 60173-4526 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| NORGREN | NORGREN INC | 5400 S DELAWARE ST | | | LITTLETON | CO | 80120-1663 | |
| NORMA PRODUCTS US INC EFT | NORMA PRODUCTS (US) INC | 31132 CENTURY DR | | | WIXOM | MI | 48393 | |
| NOVELIS CORPORATION EFT | NOVELIS CORPORATION | 6060 PARKLAND BLVD | | | CLEVELAND | OH | 44124-4185 | |
| NYPRO INC | NYPRO INC | PO Box 2005 | | | CLINTON | MA | 01510-0905 | |
| OKMETIC INC | | 301 RIDGEMONT DR | | | ALLEN | TX | 75002 | |
| OKMETIC OYJ EFT | OKMETIC OYJ | PO Box 44 | | | VANTAA | FI | 01301 | FI |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | OMRON DUALTEC AUTOMOTIVE | 2270 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H 5S3 | CA |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | OMRON AUTOMOTIVE ELECTRONICS INC | 3709 OHIO AVE | | | SAINT CHARLES | IL | 60174 | |
| OMRON DUALTEC AUTOMOTIVE ELEC | | 2270 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H5S3 | CA |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| OPTEK TECHNOLOGY INC | OPTEK TECHNOLOGY INC | 1645 WALLACE DR STE 130 | | | CARROLLTON | TX | 75006-6697 | |
| OPTEK TECHNOLOGY INC EFT | OPTEK TECHNOLOGY INC | 1645 WALLACE DR STE 130 | | | CARROLLTON | TX | 75006-6697 | |
| P & J INDUSTRIES INC | P&J INDUSTRIES INC | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| PANASONIC AUTOMOTIVE EFT 1 | MATSUSHITA ELECTRIC CORP OF AMERICA | 1101 JOAQUIN CAVAZOS BLVD | | | LOS INDIOS | TX | 78567 | |
| PARKER & AMCHEM EFT HENKEL COPR | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| PARKER & AMCHEM EFT HENKEL COPR | HENKEL CORP | 32100 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| PARKER ENGINEERED SEALS EFT | PARKER HANNIFIN CORP | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-1529 | |
| PARKER HANNIFIN CORPORATION PARKER HANNIFIN C3146 | PARKER HANNIFIN (CANADA) INC | 64 TROWERS RD UNIT #1 | | | WOODBRIDGE | ON | L4L 7K5 | CA |

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PARKER SEAL DE MEXICO SA | PARKER SEAL DE MEXICO SA DE CV | RIO LERMA NO 221 | | | TLALNEPANTLA | EM | 54030 | MX |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 7664 PANASONIC WAY | | | SAN DIEGO | CA | 92154-8206 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-1529 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 77 DRAGON CT | | | WOBURN | MA | 01888 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 703 E KERCHER RD | | | GOSHEN | IN | 46526 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | PO Box 517 | | | GOSHEN | IN | 46526 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 2565 NW PARKWAY | | | ELGIN | IL | 60123 | |
| PARKER SEAL EFT | CREATIVE ENGINEERED POLYMER PRODUCT | 1401 INDUSTRIAL PARK DR | | | TUSCALOOSA | AL | 35401 | |
| PARKER SEAL EFT | CREATIVE ENGINEERED POLYMER PRODUCT | 3131 COLUMBUS RD NE | | | CANTON | OH | 44705-3942 | |
| PARKER SEAL EFT O-RING DIV | PARKER SEALS DE MATAMOROS SA DE CV | DIAGONAL LORENZO DE LA GARZA 13 | | | MATAMOROS | TMS | 87490 | MX |
| PARKER SEAL EFT O-RING DIV | PARKER HANNIFIN CORP | PO Box 11751 | | | LEXINGTON | KY | 40512-1751 | |
| PARLEX CORPORATION | | 2802 ADMIRALTY CENTRE TOWER 1 | 18 HARCOURT ROAD | | HONG KONG | HK | 3679 | HK |
| PARLEX CORPORATION EFT | PARLEX CORP | 10331 DAWSON CREEK BLVD A | | | FORT WAYNE | IN | 46825 | |
| PENN METAL STAMPING INC | | RT 255 | PO BOX 221 | | ST MARYS | PA | 15857 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 1771 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHOTOCIRCUITS CORP | | 31 SEA CLIFF AVE | | | GLEN COVE | NY | 11542 | |
| PIONEER INDL COMPONENTS EFTINC | PIONEER AUTOMOTIVE TECHNOLOGIES INC | 9465 COUNSELORS ROW STE 200 | | | INDIANAPOLIS | IN | 46240 | |
| PIONEER SPEAKERS INC | PIONEER AUTOMOTIVE TECHNOLOGIES INC | 9465 COUNSELORS ROW STE 200 | | | INDIANAPOLIS | IN | 46240 | |
| PLASTIC COMPONENTS INC | | N116W 18271 MORSE DRIVE | | | GERMANTOWN | WI | 53022 | |
| PLASTIC DECORATORS INC EFT | PLASTIC DECORATORS INC. | 1330 HOLMES RD | | | ELGIN | IL | 60123-1202 | |
| PLATING TECHNOLOGY INC EFT | PLATING TECHNOLOGY INC | 1525 W RIVER RD | | | DAYTON | OH | 45418 | |
| POLTRON CORPORATION EFT | POLTRON CORP | 5123 PEGASUS CT STE E | | | FREDERICK | MD | 21704 | |
| PREMIER PRODUCTS INC | PREMIER PRODUCTS INC. | 3030 KERSTEN CT | | | KALAMAZOO | MI | 49001 | |
| QUASAR INDUSTRIES INC | | 1911 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309-3813 | |
| R & L SPRING COMPANY EFT | R&L SPRING CO | 1097 GENEVA PKY | | | LAKE GENEVA | WI | 53147 | |
| RAYCONNECT INC | | 3011 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | |
| REGENCY PLASTICS UBLY INC | REGENCY PLASTICS-UBLY INC | 4147 N UBLY RD | | | UBLY | MI | 48475 | |
| RF MONOLITHICS INC EFT | RF MONOLITHICS INC | 4441 SIGMA RD | | | DALLAS | TX | 75244 | |
| RIKO CO LTD NO 2-52 HIGASHI 2-CHOME | RIKO CO LTD | 2-2-52 NAKANOCHOHIGASHI | | | TONDABAYASHI OSAKA | JP | 5840022 | JP |
| Rino Mechanical | | 216 C. North Main Street | | | Freeport | NY | 11520 | |
| ROBIN INDUSTRIES INC EFT | ROBIN INDUSTRIES INC | 1265 W 65TH ST | | | CLEVELAND | OH | 44102-2198 | |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | ROBIN INDUSTRIES INC | PO Box 242 | | | FREDERICKSBURG | OH | 44627 | |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | ROBIN INDUSTRIES INC | PO Box 330 | | | BERLIN | OH | 44610 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RUBBER ENTERPRISES INC EFT | RUBBER ENTERPRISES INC | 150 SHAFFER DR | | | ROMEO | MI | 48065-4907 | |
| S & Z TOOL & DIE CO INC EFT | S & Z METALWORKS LTD | PO Box 74544 | | | CLEVELAND | OH | 44194-4544 | |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | |
| SAGAMI AMERICA LTD EFT | SAGAMI ELECTRIC CO INC | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SANDVIK COROMANT CO EFT | SANDVIK INC | 2235 DEWEY AVE | | | BENTON HARBOR | MI | 49022 | |
| SCHAEFFLER CANADA INC EFT | FHBC AMERICA INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| SEMBLEX CORPORATION | | 199 W DIVERSEY | | | ELMHURST | IL | 60126 | |
| SEMBLEX CORPORATION EFT | SEMBLEX CORP | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 10

2/12/2008 6:01 PM
Complimentary Notices

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | NXP SEMICONDUCTORS | 1771 E LINCOLN RD | | KOKOMO | IN | 46902 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | C/O UNITY SALES LLC | 10331 DAWSON'S CREEK BLVD STE A | | FORT WAYNE | IN | 46825 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46902-7815 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | BOSCH WERK REUTLINGEN 1 DIVISION | TUEBINGER STR 123 | | REUTLINGEN | BW | 72762 | DE |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | NIBELUNGENSTR | NIBELUNGENSTR 1 | | WUPPERTAL | NW | 42369 | DE |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | EBV ELEKTRONIK | MANCHESTER INTERNATIONAL OFFICE CTR | STYAL RD SUITE 5B | MANCHESTER | GB | M22 5WB | GB |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB) INC | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SHIVELY BROS INC EFT | SHIVELY BROTHERS INC | PO Box 1347 | | | SAGINAW | MI | 48605-1347 | |
| SIGMUND COHN CORP | | 121 S COLUMBUS AVE | | | MOUNT VERNON | NY | 10553 | |
| SMALL PARTS INC EFT | SMALL PARTS DE MEXICO S DE RL DE CV | PARQUE INDUSTRIAL BERMUDEZ | AV ANTONIO BERMUDEZ 650 | | JUAREZ | CI | 32448 | MX |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | PO Box 221137 | | | EL PASO | TX | 79913 | |
| SONY ELECTRONICS INCORPORATED | SONY SEMICONDUCTOR CO OF AMERICA | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | |
| SP DIV NMC LLC EFT | SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | |
| SPARTECH POLYCOM EFT | SPARTECH CORPORATION | 470 JOHNSON RD | | | WASHINGTON | PA | 15301 | |
| SPARTECH POLYCOM EFT | SPARTECH CORP | 4921 IDA PK DR | | | LOCKPORT | NY | 14094 | |
| STAHL SPECIALTY COMPANY EFT | STAHL SPECIALTY COMPANY | PO Box 6 | | | KINGSVILLE | MO | 64061-0006 | |
| STMICROELECTRONICS (RB) INC | | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| STMICROELECTRONICS (RB) INC | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| STMICROELECTRONICS (RB) INC | | NXP SEMICONDUCTORS | 1771 E LINCOLN RD | | KOKOMO | IN | 46902 | |
| STMICROELECTRONICS (RB) INC | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| STMICROELECTRONICS (RB) INC | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| STMICROELECTRONICS (RB) INC | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| STMICROELECTRONICS (RB) INC | | STEIN GMBH & CO KG | EIFELWERKSTR 1 | | MALBERGWEICH | RP | 54655 | DE |
| SUMMERHILL TECHNOLOGY CORP | | 10010 PIONEER BLVD STE 103 | | | SANTA FE SPRINGS | CA | 90670 | |
| SUNDANCE DIE CUT | SUNDANCE DIE CUT LLC | 800 DIVISION LOOP | | | MINERAL WELLS | TX | 76067-9270 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD CORP EFT | SYN-TECH LTD | 1433 W FULLERTON UNIT C | | | ADDISON | IL | 60101-4366 | |
| TELLA TOOL & MFG | | 1015 N RIDGE AVE | | | LOMBARD | IL | 601481210 | |
| TEXAS INSTRUMENTS INC | | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| TEXAS INSTRUMENTS INC | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| TEXAS INSTRUMENTS INC | | TYCO ELECTRONICS WIRE & HARNESS & P | FARADAY RD DORCAN SITE H | | SWINDON WILTSHIRE | GB | SN3 5HH | GB |
| THOMAS ENGINEERING CO | | 7024 NORTHLAND DR | | | MINNEAPOLIS | MN | 55428-1503 | |
| THORREZ C INDUSTRIES INC EFT | THORREZ C INDUSTRIES INC | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089-2614 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 10

2/12/2008 6:01 PM
Complimentary Notices

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 30600 COMMERCE BLVD | | | CHESTERFIELD | MI | 48051-1228 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | TINNERMAN PALNUT ENGINEERED PRODUCT | PO Box 10 | | | BRUNSWICK | OH | 44212-0010 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | TINNERMAN PALNUT ENGINEERED PRODUCT | 152 GLEN RD | | | MOUNTAINSIDE | NJ | 07092-0214 | |
| TINNERMAN PALNUT ENG PRODS | | PO BOX 10 | | | BRUNSWICK | OH | 442122344 | |
| TOKO AMERICA INC EFT | TOKO AMERICA INC | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | BRISTOL | CT | 60107472 | |
| TRANS TRON LTD INC EFT | TRANS TRON LTD INC | 101 ELECTRONICS BLVD SW | | | HUNTSVILLE | AL | 35824 | |
| TRELLEBORG KIMHWA CO LTD EFT | TRELLEBORG KUNHWA CO LTD | 1209 4 SINSANG-RI JINRYANG-UP | | | KYUNGSAN KYONGBUK | KR | 712-830 | KR |
| TRELLEBORG PALMER CHENARD | TRELLEBORG SEALING SOLUTIONS INC | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | |
| TRELLEBORG SEALING EFT | TRELLEBORG SEALING SOLUTIONS INC | 27236 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| TRELLEBORG YSH INC EFT | TRELLEBORG YSH INC | 400 AYLWORTH AVE | | | SOUTH HAVEN | MI | 49090 | |
| TRELLEBORG YSH INC EFT | TRELLEBORG YSH INC | 445 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| TRIQUINT SEMICONDUCTOR INC ATTN ANNA PAHOMSKY | TRIQUINT SEMICONDUCTOR | 13295 MERIDIAN CORNERS BLVD STE 329 | | | CARMEL | IN | 46032 | |
| TRIQUINT SEMICONDUCTOR INC ATTN ANNA PAHOMSKY | TEMPEST TECHNICAL SALES | 13295 MERIDIAN CORNERS BLVD STE 329 | | | CARMEL | IN | 46032 | |
| TRIUMPH LLC | | 2130 S Industrial Park Ave | | | Tempe | AZ | 85282-1920 | |
| ULTRALIFE BATTERIES INC | | 2000 TECHNOLOGY PKY | | | NEWARK | NY | 14513 | |
| UNIFRAX CORP | | 360 FIRETOWER RD | | | TONAWANDA | NY | 14150 | |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | UNITED PLASTICS GROUP DE MEXICO | BLVD TLC NO 200 | | | APODACA | NL | 66600 | MX |
| UNITED PLASTICS GROUP INC | | 9300 52ND AVE N | | | MINNEAPOLIS | MN | 55428-4022 | |
| US STEEL | UNITED STATES STEEL CORP | 5850 NEW KING CT | | | TROY | MI | 48098 | |
| VALEO AIRFLOW DIVISION EFT | NIDEC MOTORS & ACTUATORS (USA) INC | 5A ZANE GREY ST | | | EL PASO | TX | 79906-5223 | |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING EFT | VICTORY PACKAGING INC | 6938 KINNE ST | | | EAST SYRACUSE | NY | 13057-1028 | |
| VICTORY PACKAGING EFT | VICTORY PACKAGING INC | 12120 ROJAS DR STE B | | | EL PASO | TX | 79936 | |
| VICTORY PACKAGING EFT | VICTORY PACKAGING INC | 1585 WESTBELT DR | | | COLUMBUS | OH | 43228-3839 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING EFT 2 | VICTORY PACKAGING INC | 4949 SW 20TH ST | | | OKLAHOMA CITY | OK | 73128-1400 | |
| VICTORY PACKAGING LP EFT | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING LP EFT | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING LP EFT | VICTORY PACKAGING INC | 4394 LIBERTY ST | | | AURORA | IL | 60504-9502 | |
| VIKING PLASTICS (not Industries) | VPI LIQUIDATION CORP | 1 VIKING ST | | | CORRY | PA | 16407 | |
| VIKING PLASTICS INC EFT | VPI LIQUIDATION CORP | 1 VIKING ST | | | CORRY | PA | 16407 | |
| VOGELSANG CORP | | 1790 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701-4528 | |
| WACKER CHEMICAL CORP | | 3301 SUTTON RD | | | ADRIAN | MI | 49221-9335 | |
| WALCO CORPORATION EFT | WALCO CORP | PO Box 9 | | | GLENSHAW | PA | 15116-0009 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAUPACA FOUNDRY INC EFT | THYSSEN KRUPP WAUPACA INC | PO Box 249 | | | WAUPACA | WI | 54981-0249 | |
| WESTBROOK MFG INC EFT ATTENTION MRS DOVE | WESTBROOK MFG INC | 600 N IRWIN ST | | | DAYTON | OH | 45403 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WET AUTOMOTIVE CANADA EFT | WET AUTOMOTIVE SYSTEMS LTD | 9475 TWIN OAKS DR | | | WINDSOR | ON | N8N 5B8 | CA |
| WINDSOR MACHINE & STAMPING EFTLTD | WINDSOR MACHINE & STAMPING LTD | 26655 NORTHLINE RD | | | TAYLOR | MI | 48180 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 10

2/12/2008 6:01 PM
Complimentary Notices

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| WINDSOR MACHINE & STAMPING EFTLTD | WINDSOR MACHINE & STAMPING LTD. | 26655 NORTHLINE RD | | | TAYLOR | MI | 48180 | |
| WINZELER STAMPING CO EFT | WINZELER STAMPING CO | PO Box 226 | | | MONTPELIER | OH | 43543-0226 | |
| WORLD PRODUCTS INC | | 19654 8 ST EAST | | | SONOMA | CA | 95476 | |
| WXP INC EFT | SIGNATURE ALUMINUM INC | 93 WERNER RD BLDG A | | | GREENVILLE | PA | 16125-9434 | |
| YAZAKI NORTH AMERICA EFT | SY SYSTEMS TECHNOLOGIES AMERICA LLC | 17000 EXECUTIVE PLZ DR | | | DEARBORN | MI | 48126 | |
| YAZAKI NORTH AMERICA INC | | 12 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA INC EFT | YAZAKI NORTH AMERICA INC | 18 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA INC EFT | YAZAKI NORTH AMERICA INC | 6801 N HAGGERTY RD | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 10

2/12/2008 6:01 PM
Complimentary Notices

# EXHIBIT E

**Hearing Date And Time: February 21, 2008 at 10:00 a.m.**
**Objection Deadline: February 19, 2008 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                  :
In re                           :    Chapter 11
                                  :
DELPHI CORPORATION, et al.,     :    Case No. 05-44481 (RDD)
                                  :
                 Debtors.   :    (Jointly Administered)
                                  :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

### NOTICE OF DEBTORS' EXPEDITED MOTION TO STRIKE (I) NON-CONFORMING CURE AMOUNT NOTICES AND (II) IMPROPER OBJECTIONS PURSUANT TO SOLICITATION PROCEDURES ORDER, CONFIRMATION ORDER, PLAN OF REORGANIZATION, 11 U.S.C. § 105(a), AND FED. R. BANKR. P. 9010

PLEASE TAKE NOTICE that on February 11, 2008, Delphi Corporation

("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"), filed an Expedited Motion To Strike (i)

Non-Conforming Cure Amount Notices And (ii) Improper Objections Pursuant To Solicitation

Procedures Order, Confirmation Order, Plan Of Reorganization, 11 U.S.C. § 105(a), And Fed. R.

Bankr. P. 9010  (the "Motion").

PLEASE TAKE FURTHER NOTICE that Exhibit D to the Motion, which is

attached hereto as Exhibit A, contains a list, alphabetized by the name of each contract

counterparty.  This list identifies the schedule(s) to the Motion on which a party's non-

conforming cure notice or improper objection is listed.  Parties can use this list to quickly

identify which Schedule of the Motion they are listed on and the basis on which the Debtors are

objecting to their non-conforming cure notice or improper objection.

PLEASE TAKE FURTHER NOTICE that the hearing to consider approval of the

Motion will be held on February 21, 2008, at 10:00 a.m. (prevailing Eastern time) (the

"Hearing") before the Honorable Robert D. Drain, United States Bankruptcy Court for the

Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Motion must

(a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local

Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11

U.S.C. §§ 102(1) and 105 and Fed. R. Bankr. P. 2002(m), 9006, 9007, and 9014 Establishing

Omnibus Hearing Dates And Certain Notice, Case Management, and Administrative Procedures,

entered March 20, 2006 (Docket No. 2883) (the "Supplemental Case Management Order") and

2

the Tenth Supplemental Order Under 11 U.S.C. §§ 102(1) and 105 and Fed. R. Bankr. P.

2002(m), 9006, 9007, and 9014 Establishing Omnibus Hearing Dates and Certain Notice, Case

Management, and Administrative Procedures, entered February 4, 2008 (Docket No. 12487)

(together with the Supplemental Case Management Order, the "Case Management Orders"),

(c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) –

registered users of the Bankruptcy Court's case filing system must file electronically, and all

other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format

(PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in

hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States

Bankruptcy Judge, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy,

Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate,

Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John

Wm. Butler, Jr.), (iii) counsel for the agent under the postpetition credit facility, Davis Polk &

Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and

Brian Resnick), (iv) counsel for the Official Committee of Unsecured Creditors, Latham &

Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and

Mark A. Broude), (v) counsel for the Official Committee of Equity Security Holders, Fried,

Frank, Harris, Shriver & Jacobson LLP, One New York Plaza, New York, New York 10004

(Att'n: Bonnie Steingart), and (vi) the Office of the United States Trustee for the Southern

District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n:

Alicia M. Leonhard), in each case so as to be **received** no later than **4:00 p.m. (prevailing**

**Eastern time) on February 19, 2008** (the "Objection Deadline").

PLEASE TAKE FURTHER NOTICE that only those objections made as set forth

herein and in accordance with the Case Management Orders will be considered by the

Bankruptcy Court at the Hearing.  If no objections to the Motion are timely filed and served in

accordance with the procedures set forth herein and in the Case Management Orders, the

Bankruptcy Court may enter an order granting the Motion without further notice.


Dated:          New York, New York
                February 11, 2008

                            SKADDEN, ARPS, SLATE, MEAGHER
                              & FLOM LLP

                            By:    /s/ John Wm. Butler, Jr.
                                   John Wm. Butler, Jr. (JB 4711)
                                   John K. Lyons (JL 4951)
                                   Ron E. Meisler (RM 3026)
                            333 West Wacker Drive, Suite 2100
                            Chicago, Illinois 60606
                            (312) 407-0700

                                        - and -

                            By:    /s/ Kayalyn A. Marafioti
                                   Kayalyn A. Marafioti (KM 9632)
                                   Thomas J. Matz (TM 5986)
                            Four Times Square
                            New York, New York 10036
                            (212) 735-3000

                            Attorneys for Delphi Corporation, et al.,
                              Debtors and Debtors-in-Possession

4

# Exhibit A

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | |
|---|---|---|---|
| Case No. 05-44481 (RDD) | | | |
| | | | |
| **Index Of Parties Subject To Non-Conforming Cure Notice Motion** | | | |
| | | | |
| | | | |

| Party Names | Signatory | Unauthorized Payment Party | Exhibit |
|---|---|---|---|
| AK Steel Corporation | N/A | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice |
| Alcotec Wire Corp | Alcotec Wire Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ALFMEIER CZ S R O | N/A | N/A | Schedule 6 - Untimely Notices |
| Alliance Plastics Eft | ASM Capital II LP assignee of Alliance Plastics | N/A | Schedule 2 - Improperly Executed Notices |
| Alps Automotive Inc | Alps Automotive Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| American & Efird Inc Eft | American & Efird c/o Amroc Investments, LLC | Amroc Investments | Schedule 2 - Improperly Executed Notices |
| American Electronic Components Inc | American Electronic Components Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| American Products Co Inc Eft | ASM Capital LP assignee of American Products Co | N/A | Schedule 2 - Improperly Executed Notices |
| Argent Automotive Systems Eftinc | ASM Capital LP Assignee of Argent Automotive Systems | N/A | Schedule 2 - Improperly Executed Notices |
| Argent Automotive Systems Inc | ASM Capital LP assignee of Argent Automotive Systems | N/A | Schedule 2 - Improperly Executed Notices |
| Argo Parnters as assignee of Mendiguren Y Zarraua | Argo Parnters as assignee of Mendiguren Y Zarraua | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Argo Partners as assignee of Ampex Metal Products | Argo Partners as assignee of Ampex Metal Products | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Argo Partners as assignee of Barry Industries Inc | Argo Partners as assignee of Barry Industries Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Argo Partners as assignee of Computer Optical Products | Argo Partners as assignee of Computer Optical Products | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Argo Partners as assignee of Eagle Fasteners Incorporated | Argo Partners as assignee of Eagle Fasteners Incorporated | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Argo Partners as assignee of Fluidyne Racing Products THMX Holdings | Argo Partners as assignee of Fluidyne Racing Products THMX Holdings | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Argo Partners as assignee of Fulton Industries Inc | Argo Partners as assignee of Fulton Industries Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Argo Partners as assignee of Hyland Machine Co | Argo Partners as assignee of Hyland Machine Co | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Argo Partners as assignee of Jamak Fabrication Inc EFT | Argo Partners as assignee of Jamak Fabrication Inc EFT | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Argo Partners as assignee of Lyon Manufacturing Inc | Argo Partners as assignee of Lyon Manufacturing Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Argo Partners as assignee of Metalbages SA | Argo Partners as assignee of Metalbages SA | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Argo Partners as assignee of Pridgeon & Clay Inc | Argo Partners as assignee of Pridgeon & Clay Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Argo Partners as assignee of R&F Products | Argo Partners as assignee of R&F Products | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Argo Partners as assignee of Soc Claudem | Argo Partners as assignee of Soc Claudem | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Argo Partners as assignee of UFE Inc | Argo Partners as assignee of UFE Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Aromat Corp Eft Attn Accts Receivable | Panasonic Electric Works Corporation of America f k a Aromat Corporation | N/A | Schedule 2 - Improperly Executed Notices |
| ASM Capital II LP assignee of Alliance Plastics | ASM Capital II LP assignee of Alliance Plastics | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 2 - Improperly Executed Notices |
| ASM Capital II LP assignee of Fairchild Semiconductor | ASM Capital II LP assignee of Fairchild Semiconductor | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital II LP assignee of Fuji Bank / Fukoku South | ASM Capital II LP assignee of Fuji Bank / Fukoku South | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital II LP assignee of JAE Electronics | ASM Capital II LP assignee of JAE Electronics | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | |
|---|---|---|---|
| Case No. 05-44481 (RDD) | | | |
| | | | |
| Index Of Parties Subject To Non-Conforming Cure Notice Motion | | | |
| | | | |
| | | | |
| Party Names | Signatory | Unauthorized Payment Party | Exhibit |
| ASM Capital II LP assignee of Penn Metal Stamping | ASM Capital II LP assignee of Penn Metal Stamping | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital II LP assignee of Plastic Components | ASM Capital II LP assignee of Plastic Components | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital II LP assignee of Poltron Corp | ASM Capital II LP assignee of Poltron Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital II LP assignee of RF Monolithics Inc | ASM Capital II LP assignee of RF Monolithics Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital II LP assignee of Sigmund Cohn Corp | ASM Capital II LP assignee of Sigmund Cohn Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital II LP assignee of Vogelsang Corp | ASM Capital II LP assignee of Vogelsang Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital II LP assignee of Wet Automotive Canada | ASM Capital II LP assignee of Wet Automotive Canada | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Alfmeier CZ SRO | ASM Capital LP assignee of Alfmeier CZ SRO | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of Alphi Manufacturing Inc | ASM Capital LP assignee of Alphi Manufacturing Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of American Products Co Inc | ASM Capital LP assignee of American Products Co Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Amkor Electronics Inc | ASM Capital LP assignee of Amkor Electronics Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Argent Automotive System | ASM Capital LP assignee of Argent Automotive System | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Armada Rubber MFG Co | ASM Capital LP assignee of Armada Rubber MFG Co | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Automatic Spring Products | ASM Capital LP assignee of Automatic Spring Products | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Burnex Corp | ASM Capital LP assignee of Burnex Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of Caldwell Industries Inc | ASM Capital LP assignee of Caldwell Industries Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Canada Metal Pacific Ltd | ASM Capital LP assignee of Canada Metal Pacific Ltd | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of C-Plastics | ASM Capital LP assignee of C-Plastics | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of DAA Draexlamier Automotive | ASM Capital LP assignee of DAA Draexlamier Automotive | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of DE Amertek Corp | ASM Capital LP assignee of DE Amertek Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of Derby Fabricating Inc | ASM Capital LP assignee of Derby Fabricating Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of Elliott Tape Inc | ASM Capital LP assignee of Elliott Tape Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Fansteel Intercast | ASM Capital LP assignee of Fansteel Intercast | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Flexible Products | ASM Capital LP assignee of Flexible Products | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of GDC Inc | ASM Capital LP assignee of GDC Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Goshen Die Cutting Inc | ASM Capital LP assignee of Goshen Die Cutting Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of GRM Corp | ASM Capital LP assignee of GRM Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of Industrial Dielectrics | ASM Capital LP assignee of Industrial Dielectrics | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Industrial Electric Wire | ASM Capital LP assignee of Industrial Electric Wire | N/A | Schedule 3 - Non-Original Cure Amount Notices |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | |
|---|---|---|---|
| Case No. 05-44481 (RDD) | | | |
| | | | |
| **Index Of Parties Subject To Non-Conforming Cure Notice Motion** | | | |
| | | | |
| | | | |
| **Party Names** | **Signatory** | **Unauthorized Payment Party** | **Exhibit** |
| ASM Capital LP assignee of John Guest USA Inc / John Guest Automotive | ASM Capital LP assignee of John Guest USA Inc / John Guest Automotive | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of Kavlico Corp | ASM Capital LP assignee of Kavlico Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of Kendale Industries | ASM Capital LP assignee of Kendale Industries | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of Kickhaefer MFG Co | ASM Capital LP assignee of Kickhaefer MFG Co | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Mastex Industries | ASM Capital LP assignee of Mastex Industries | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Micro Commercial Components | ASM Capital LP assignee of Micro Commercial Components | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of Miller Plating & Metal Finishing | ASM Capital LP assignee of Miller Plating & Metal Finishing | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of MRA Industries | ASM Capital LP assignee of MRA Industries | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Myers Spring Co Inc | ASM Capital LP assignee of Myers Spring Co Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Norgren | ASM Capial LP assignee of Norgren | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of Rino Mechanical | ASM Capital LP assignee of Rino Mechanical | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of Rubber Enterprises Inc | ASM Capital LP assignee of Rubber Enterprises Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| ASM Capital LP assignee of Syn Tech Ltd | ASM Capital LP assignee of Syn Tech Ltd | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Tella Tool & MFG | ASM Capital LP assignee of Tella Tool & MFG | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Viking Plastics Inc | ASM Capital LP assignee of Viking Plastics Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Westbrook MFG Inc | ASM Capital LP assignee of Westbrook MFG Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of Windsor Machine & Stamping | ASM Capital LP assignee of Windsor Machine & Stamping | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of World Products | ASM Capital LP assignee of World Products | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of WXP Inc | ASM Capital LP assignee of WXP Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| ASM Capital LP assignee of WXP Inc | ASM Capital LP assignee of WXP Inc / Werner Co | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| Austriamicrosystems | Austriamicrosystems | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Automatic Spring Products Eft Corp | ASM Capital LP assignee of Automatic Spring Products | N/A | Schedule 2 - Improperly Executed Notices |
| Automodular Assemblies Inc Eft 1 | N/A | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Bailey Manufacturing Co LLC | Bailey Manufacturing Co LLC | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Bradford Industries Not Company | N/A | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Bremen Bearings Inc Eft | RBC Precision Products | | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| Buell Automatics Inc | Buell Automatics Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Camoplast Inc EFT | Camoplast | N/A | Schedule 6 - Untimely Notices |
| Capstan Atlantic Eftcapstan Industries Inc | Capstan Atlantic | Contrarian Capital Management | Schedule 1 - Unauthorized Instructions |
| Carius Tool Co Inc | Carius Tool Co Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| Cataler North America Corp Eft | Cataler North America Corp | N/A | Schedule 2 - Improperly Executed Notices |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | |
|---|---|---|---|
| Case No. 05-44481 (RDD) | | | |
| | | | |
| **Index Of Parties Subject To Non-Conforming Cure Notice Motion** | | | |
| | | | |
| **Party Names** | **Signatory** | **Unauthorized Payment Party** | **Exhibit** |
| Century Mold & Tool Co | Century Mold & Tool Co | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| CERAMTEC N A EFT | Ceramtec North America | Sierra Liquidity Fund | Schedule 2 - Improperly Executed Notices, Schedule 1 - Unauthorized Instructions |
| Certified Tool & MFG of KY | Certified Tool & MFG of KY | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Clarion Corporation of America | Clarion Corporation of America | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Component Plastics | Component Plastics | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Contrarian Funds LLC as assignee of AMI Industries Inc | Contrarian Funds LLC as assignee of AMI Industries Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Contrarian Funds LLC as assignee of Creative Engineered Polymer Products | Contrarian Funds LLC as assignee of Creative Engineered Polymer Products | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Contrarian Funds LLC as assignee of Dickey Grabler Inc | Contrarian Funds LLC as assignee of Dickey Grabler Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Contrarian Funds LLC as assignee of Ferro Corporation | Contrarian Funds LLC as assignee of Ferro Corporation | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| Contrarian Funds LLC as assignee of FHBC America | Contrarian Funds LLC as assignee of FHBC America | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Contrarian Funds LLC as assignee of GCI Technologies Inc | Contrarian Funds LLC as assignee of GCI Technologies Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Contrarian Funds LLC as assignee of Intel Americas Inc | Contrarian Funds LLC as assignee of Intel Americas Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| Contrarian Funds LLC as assignee of Magnesium Products of America | Contrarian Funds LLC as assignee of Magnesium Products of America | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| Contrarian Funds LLC as assignee of Millennium Industries Corp | Contrarian Funds LLC as assignee of Millennium Industries Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Contrarian Funds LLC as assignee of Monroe Inc | Contrarian Funds LLC as assignee of Monroe Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Contrarian Funds LLC as assignee of Novelis Corporation | Contrarian Funds LLC as assignee of Novelis Corporation | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Contrarian Funds LLC as assignee of Okmetic Inc | Contrarian Funds LLC as assignee of Okmetic Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Contrarian Funds LLC as assignee of Photocircuits Corporation | Contrarian Funds LLC as assignee of Photocircuits Corporation | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Contrarian Funds LLC as assignee of Plastic Decorators Inc | Contrarian Funds LLC as assignee of Plastic Decorators Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Contrarian Funds LLC as assignee of Premier Products Inc | Contrarian Funds LLC as assignee of Premier Products Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 6 - Untimely Notices |
| Contrarian Funds LLC as assignee of Schaeffler Canada Inc | Contrarian Funds LLC as assignee of Schaeffler Canada Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Contrarian Funds LLC as assignee of Security Plastics Div NMC LLC | Contrarian Funds LLC as assignee of Security Plastics Div NMC LLC | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Contrarian Funds LLC as assignee of Thomas Engineering Co | Contrarian Funds LLC as assignee of Thomas Engineering Co | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Contrarian Funds LLC as assignee of Triumph LLC | Contrarian Funds LLC as assignee of Triumph LLC | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Contrarian Funds LLC as assignee of Twoson Tool Co Inc | Contrarian Funds LLC as assignee of Twoson Tool Co Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Contrarian Funds LLC as assignee of Wacker Chemical Corp | Contrarian Funds LLC as assignee of Wacker Chemical Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Coorstek Inc | Coorstek Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| CWA Manufacturing Co Eft | CWA Mfg. c/o Amroc Investments, LLC | Amroc Investments | Schedule 2 - Improperly Executed Notices |
| Cyro Industries Eft | Cyro Industries EFT | N/A | Schedule 2 - Improperly Executed Notices |
| Daishinku America Corp | Daishinku America Corp d/b/a KDS America | N/A | Schedule 6 - Untimely Notices |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | |
|---|---|---|---|
| Case No. 05-44481 (RDD) | | | |
| | | | |
| **Index Of Parties Subject To Non-Conforming Cure Notice Motion** | | | |
| | | | |
| | | | |
| **Party Names** | **Signatory** | **Unauthorized Payment Party** | **Exhibit** |
| DGC-Plastic Molding Inc | N/A | N/A | Schedule 5 - Improper Objection |
| Diacom Corp | Diacom Corporation | Sierra Liquidity Fund | Schedule 1 - Unauthorized Instructions |
| Dupont E I De Nemours Inc | DuPont | N/A | Schedule 2 - Improperly Executed Notices |
| Eaton Industries S De Rl De Cv | Eaton Corporation S DE RL DE CV | N/A | Schedule 2 - Improperly Executed Notices |
| Ecs Magnet Engineering Gmbh | ECS Magnet Engineering GMBH | N/A | Schedule 2 - Improperly Executed Notices |
| Elektrisola Sa De Cv Eft | Elektrisola S.A. de C.V. | N/A | Schedule 6 - Untimely Notices |
| Elliott Tape Inc Eft | ASM Capital LP as assignee of Elliott Tape Inc | N/A | Schedule 2 - Improperly Executed Notices |
| Elrae Industries Inc Eft | Elrae Industries Inc EFT | Sierra Liquidity Fund | Schedule 2 - Improperly Executed Notices, Schedule 1 - Unauthorized Instructions |
| Energy Conversion Systems Holdings LLC | Energy Conversion Systems Holdings LLC | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Engineered Plastic Components | Engineered Plastic Components | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Epcos Inc Eft | EPCOS Inc | N/A | Schedule 2 - Improperly Executed Notices, Schedule 6 - Untimely Notices |
| FAHRZEUGELEKTRIK PIRNA GMBH | FEP Fahrzeugelektrik Pirna Gmbh | N/A | Schedule 6 - Untimely Notices |
| Fair Harbor Capital LLC as Assignee of A-1 Fire Extinguisher Co | Fair Harbor Capital LLC as Assignee of A-1 Fire Extinguisher Co | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Advanced Power Designs Inc | Fair Harbor Capital LLC as Assignee of Advanced Power Designs Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Advanced Technology Services Inc | Fair Harbor Capital LLC as Assignee of Advanced Technology Services Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Anderson City Utilities Inc | Fair Harbor Capital LLC as Assignee of Anderson City Utilities Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Bama Urgent Medicine Inc | Fair Harbor Capital LLC as Assignee of Bama Urgent Medicine Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Batson Machining & Lubrication | Fair Harbor Capital LLC as Assignee of Batson Machining & Lubrication | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Bomar Pneumatics Inc Eft | Fair Harbor Capital LLC as Assignee of Bomar Pneumatics Inc Eft | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Brohl & Appell Inc | Fair Harbor Capital LLC as Assignee of Brohl & Appell Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Carpenter Ind Supply Co Inc | Fair Harbor Capital LLC as Assignee of Carpenter Ind Supply Co Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of CCVI Bearing Co | Fair Harbor Capital LLC as Assignee of CCVI Bearing Co | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of CJ Reddi Serv Inc | Fair Harbor Capital LLC as Assignee of CJ Reddi Serv Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Cleveland Valve and Guage | Fair Harbor Capital LLC as Assignee of Cleveland Valve and Guage | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Cool Zone | Fair Harbor Capital LLC as Assignee of Cool Zone | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of D.A. Stuart Co | Fair Harbor Capital LLC as Assignee of D.A. Stuart Co | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Davis Express | Fair Harbor Capital LLC as Assignee of Davis Express | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Dek International GMBH Inc | Fair Harbor Capital LLC as Assignee of Dek International GMBH Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Dispensers Optical Service Eft Corp | Fair Harbor Capital LLC as Assignee of Dispensers Optical Service Eft Corp | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | |
|---|---|---|---|
| Case No. 05-44481 (RDD) | | | |
| | | | |
| **Index Of Parties Subject To Non-Conforming Cure Notice Motion** | | | |
| | | | |
| | | | |
| **Party Names** | **Signatory** | **Unauthorized Payment Party** | **Exhibit** |
| Fair Harbor Capital LLC as Assignee of Dynalene Heat Transfer Fluids | Fair Harbor Capital LLC as Assignee of Dynalene Heat Transfer Fluids | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Ex Tech Plastics Inc | Fair Harbor Capital LLC as Assignee of Ex Tech Plastics Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Field Rubber Products Inc | Fair Harbor Capital LLC as Assignee of Field Rubber Products Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of GDC Inc | Fair Harbor Capital LLC as Assignee of GDC Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Grading Services | Fair Harbor Capital LLC as Assignee of Grading Services | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Grinnell Industrial Systems LLC | Fair Harbor Capital LLC as Assignee of Grinnell Industrial Systems LLC | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Gutierrez McMullen Inc | Fair Harbor Capital LLC as Assignee of Gutierrez McMullen Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Ice Miller | Fair Harbor Capital LLC as Assignee of Ice Miller | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Industrial Steel Treating Co | Fair Harbor Capital LLC as Assignee of Industrial Steel Treating Co | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Inframat Corp | Fair Harbor Capital LLC as Assignee of Inframat Corp | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Eft | Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Eft | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Inc | Fair Harbor Capital LLC as Assignee of Jackson Spring & MFG Co Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Kauloosa Solutions | Fair Harbor Capital LLC as Assignee of Kauloosa Solutions | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Lego Education | Fair Harbor Capital LLC as Assignee of Lego Education | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Lumbee Enterprises Inc | Fair Harbor Capital LLC as Assignee of Lumbee Enterprises Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Mayfair Plastics Inc | Fair Harbor Capital LLC as Assignee of Mayfair Plastics Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of McNamee Industrial / Services Inc | Fair Harbor Capital LLC as Assignee of McNamee Industrial / Services Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Meier Supply Co Inc | Fair Harbor Capital LLC as Assignee of Meier Supply Co Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Mid South Metallurgical Inc | Fair Harbor Capital LLC as Assignee of Mid South Metallurgical Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Mid West Wire Products Inc | Fair Harbor Capital LLC as Assignee of Mid West Wire Products Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of MITM Corp/DBA Peosta Cleaning Sys | Fair Harbor Capital LLC as Assignee of MITM Corp/DBA Peosta Cleaning Sys | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Moffatt Thomas Barrett Rock & Fields Chtd | Fair Harbor Capital LLC as Assignee of Moffatt Thomas Barrett Rock & Fields Chtd | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Mosey Mft Co Inc | Fair Harbor Capital LLC as Assignee of Mosey Mft Co Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Onyx Environmental Services | Fair Harbor Capital LLC as Assignee of Onyx Environmental Services | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Pesa Labeling Systems Corp | Fair Harbor Capital LLC as Assignee of Pesa Labeling Systems Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | |
|---|---|---|---|
| Case No. 05-44481 (RDD) | | | |
| | | | |
| **Index Of Parties Subject To Non-Conforming Cure Notice Motion** | | | |
| | | | |
| | | | |
| **Party Names** | **Signatory** | **Unauthorized Payment Party** | **Exhibit** |
| Fair Harbor Capital LLC as Assignee of Pex N.A. Ltd | Fair Harbor Capital LLC as Assignee of Pex N.A. Ltd | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Polytec Pi Inc | Fair Harbor Capital LLC as Assignee of Polytec Pi Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Pontiac Letter Shop Inc | Fair Harbor Capital LLC as Assignee of Pontiac Letter Shop Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Power Drives Inc | Fair Harbor Capital LLC as Assignee of Power Drives Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Prein & Newhof PC | Fair Harbor Capital LLC as Assignee of Prein & Newhof PC | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Project Management Solutions | Fair Harbor Capital LLC as Assignee of Project Management Solutions | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Proven Prodcuts & Services Inc | Fair Harbor Capital LLC as Assignee of Proven Prodcuts & Services Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Pumping Systems Inc | Fair Harbor Capital LLC as Assignee of Pumping Systems Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of QHG of Gadsen | Fair Harbor Capital LLC as Assignee of QHG of Gadsen | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of RayConnect Inc | Fair Harbor Capital LLC as Assignee of RayConnect Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Resin Services Inc | Fair Harbor Capital LLC as Assignee of Resin Services Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Rose Exterminator Co | Fair Harbor Capital LLC as Assignee of Rose Exterminator Co | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Rowley Spring Corp | Fair Harbor Capital LLC as Assignee of Rowley Spring Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Runton Engineering Inc | Fair Harbor Capital LLC as Assignee of Runton Engineering Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Saginaw Valley State University | Fair Harbor Capital LLC as Assignee of Saginaw Valley State University | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice |
| Fair Harbor Capital LLC as Assignee of Sandusky Electric Inc | Fair Harbor Capital LLC as Assignee of Sandusky Electric Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Sava Industries Inc | Fair Harbor Capital LLC as Assignee of Sava Industries Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Sealy RG Valley Building LP | Fair Harbor Capital LLC as Assignee of Sealy RG Valley Building LP | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Sensor Scientific Inc | Fair Harbor Capital LLC as Assignee of Sensor Scientific Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Sonics & Materials Inc | Fair Harbor Capital LLC as Assignee of Sonics & Materials Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Specialty Heat Treating Co Inc | Fair Harbor Capital LLC as Assignee of Specialty Heat Treating Co Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Specialty Heat Treating Co Inc (2) | Fair Harbor Capital LLC as Assignee of Specialty Heat Treating Co Inc (2) | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Stemen Ronald dba G T & R Sales & Serv | Fair Harbor Capital LLC as Assignee of Stemen Ronald dba G T & R Sales & Serv | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Stericycle Inc | Fair Harbor Capital LLC as Assignee of Stericycle Inc | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of The George Whalley Company | Fair Harbor Capital LLC as Assignee of The George Whalley Company | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | |
|---|---|---|---|
| Case No. 05-44481 (RDD) | | | |
| | | | |
| **Index Of Parties Subject To Non-Conforming Cure Notice Motion** | | | |
| | | | |
| | | | |
| **Party Names** | **Signatory** | **Unauthorized Payment Party** | **Exhibit** |
| Fair Harbor Capital LLC as Assignee of Tift General Hospital dba Work Smart | Fair Harbor Capital LLC as Assignee of Tift General Hospital dba Work Smart | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Twigs Auxilliary of the Childrens | Fair Harbor Capital LLC as Assignee of Twigs Auxilliary of the Childrens | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fair Harbor Capital LLC as Assignee of Vanguard Fire and Supply | Fair Harbor Capital LLC as Assignee of Vanguard Fire and Supply | N/A | Schedule 4 - Self-Made Non-Original Cure Amount Notice, Schedule 1 - Unauthorized Instructions |
| Fairchild Semiconductor Eft | ASM Capital II LP assignee of Fairchild Semiconductor | N/A | Schedule 2 - Improperly Executed Notices |
| Federal Screw Works | Federal Screw Works | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Floform Ltd | FloForm Ltd | N/A | Schedule 6 - Untimely Notices |
| Fuji Bank/Fukoku South | ASM Capital II LP Assignee of Fuji Bank/Fukoku South | N/A | Schedule 2 - Improperly Executed Notices |
| Fujikoki America Inc | Fujikoki America Inc | N/A | Schedule 2 - Improperly Executed Notices |
| Gdc Inc Eft | ASM Capital LP Assignee of GDC Inc | N/A | Schedule 2 - Improperly Executed Notices |
| GE Thermometrics | GE Thermometrics | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Gemini Plastics Inc | Gemini Plastics Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| GKN Sinter Metals Inc | GKN Sinter Metals Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Goodyear Tire & Rubber Co Eft | The Goodyear Tire & Rubber Company | JP Morgan Chase Bank NA | Schedule 1 - Unauthorized Instructions |
| Grand Traverse Stamping | Grand Traverse Stamping | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| GRM Corp Eft | GRM Corp Eft | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 2 - Improperly Executed Notices |
| Hangzhou Transailing Eft | Hangzhou Transailing Industrial, Ltd. | N/A | Schedule 6 - Untimely Notices |
| Heraeus Inc Eft Cermalloy Div | Heraeus Inc. | N/A | Schedule 2 - Improperly Executed Notices |
| Hitachi Automotive Eft Products Usa Inc | Hitachi Automotive Products USA Inc | Goldman Sachs Credit Partners LP | Schedule 1 - Unauthorized Instructions |
| Hitchiner Manufacturing Co Eftinc | Hitchiner Manufacturing Co Inc | Contrarian Capital Management | Schedule 1 - Unauthorized Instructions |
| Ideal Products LLC | Ideal Products LLC | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Industrial Dielectrics Inc | ASM Capital LP assignee of Industrial Dielectrics Inc | N/A | Schedule 2 - Improperly Executed Notices |
| Intermet Corporate Eft | Intermet Jackson | SPCP | Schedule 2 - Improperly Executed Notices |
| Intermet Jackson Eft | Intermet Jackson EFT | SPCP | Schedule 2 - Improperly Executed Notices |
| JAE Electronics | ASM Capital II LP Assignee of JAE Electronics | ASM Capital | Schedule 2 - Improperly Executed Notices |
| John Guest Usa Inc John Guest Automotive | ASM Capital LP Assignee of John Guest USA/John Guest Automotive | N/A | Schedule 2 - Improperly Executed Notices |
| Johnson Electric North Eft America Inc | Johnson Electric North America Inc | N/A | Schedule 2 - Improperly Executed Notices, Schedule 6 - Untimely Notices |
| Key Plastics Llc Eft | Key Plastics LLC | SPCP | Schedule 2 - Improperly Executed Notices |
| Kickhaefer Mfg Co Eft | ASM Capital LP assignee of Kickaefer Manufacturing Company | N/A | Schedule 2 - Improperly Executed Notices |
| Kimball Electronics Mexico Inc | Midtown Claims LLC as Assignee of Kimball Electronics Inc. | N/A | Schedule 2 - Improperly Executed Notices |
| Lewis Spring & Mfg Company Eft | Lewis Spring & Mfg Company | Sierra Liquidity Fund | Schedule 1 - Unauthorized Instructions |
| Lifteime Industries Inc | Lifteime Industries Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Linear Technology Corp | Linear Technology Corporation | N/A | Schedule 6 - Untimely Notices |
| M & R Industrial Services Ltd | M & R Industrial Services Ltd | N/A | Schedule 6 - Untimely Notices |
| MAC ARTHUR CORP  EFT | MacArthur Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Memc Electronic Materials Eftinc | MEMC Electronic Materials | N/A | Schedule 2 - Improperly Executed Notices |

| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | |
|---|---|---|---|
| Case No. 05-44481 (RDD) | | | |
| | | | |
| **Index Of Parties Subject To Non-Conforming Cure Notice Motion** | | | |
| | | | |
| | | Unauthorized | |
| **Party Names** | **Signatory** | **Payment Party** | **Exhibit** |
| Mendiguren Y Zarraua S A | Mendiguren Y Zarraua S A | N/A | Schedule 6 - Untimely Notices |
| Metal Flow Corp | Metal Flow Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Metal Matic Inc | Metal-Matic, Inc. | N/A | Schedule 6 - Untimely Notices |
| Methode Electronics Inc Eft | Blue Angel Claims LLC as Assignee of Methode Electric aka Methode Electronics | N/A | Schedule 2 - Improperly Executed Notices |
| Methode Electronics Inc Eft Attn A/R | Blue Angel Claims LLC as Assignee of Methode Electric aka Methode Electronics | N/A | Schedule 2 - Improperly Executed Notices |
| Micron Semiconductor Prod Inc | Micron Semiconductor Inc | SPCP | Schedule 2 - Improperly Executed Notices |
| Midwest Stamping & Mfg Co Eft | Midwest Stamping | Amroc Investments | Schedule 6 - Untimely Notices |
| MNP Corporation | MNP Corporation | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| MOLEX INC EFT | Molex Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| MUBEA Inc | MUBEA Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Multex Flexible Circuits Eftinc/Sheldahl | Multex Flexible Circuits Eft Inc | SPCP | Schedule 2 - Improperly Executed Notices |
| National Molding Corp | National Molding Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Nec Electronics Inc Eftattn Credit Mssc1401 | NEC Electronics America, Inc. & NEC Electronics, Inc. | N/A | Schedule 2 - Improperly Executed Notices |
| Nichia America Corporation | Nichia America Corporation | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Nichicon America Corp Eft | Nichicon America Corp | N/A | Schedule 2 - Improperly Executed Notices, Schedule 6 - Untimely Notices |
| Nichicon Corp | Nichicon America Corporation | N/A | Schedule 2 - Improperly Executed Notices |
| Norgren | Norgren | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Nypro Inc | DJ NYPRO | N/A | Schedule 2 - Improperly Executed Notices |
| Okmetic Inc | Okmetic Inc | Contrarian Funds | Schedule 3 - Non-Original Cure Amount Notices, Schedule 2 - Improperly Executed Notices, Schedule 1 - Unauthorized Instructions |
| ON SEMICONDUCTOR | On Semiconductor | N/A | Schedule 6 - Untimely Notices |
| Palma Tool & Die Co Inc Eft | Midtown Claims LLC as Assignee of Palma Tool & Die | N/A | Schedule 2 - Improperly Executed Notices |
| Panasonic Automotive Eft 1 | Panasonic Automotive EFT | N/A | Schedule 2 - Improperly Executed Notices |
| Parlex Corporation | Parlex Corp | N/A | Schedule 2 - Improperly Executed Notices, Schedule 6 - Untimely Notices |
| Parlex Corporation Eft | Parlex Corporation | N/A | Schedule 2 - Improperly Executed Notices, Schedule 6 - Untimely Notices |
| Philips Semiconductors Eft | Philips Semiconductors EFT | N/A | Schedule 2 - Improperly Executed Notices |
| Phillips Plastics Corp | Phillips Plastic Corporation | N/A | Schedule 2 - Improperly Executed Notices |
| Plating Technology Inc Eft | Plating Technology Inc | N/A | Schedule 2 - Improperly Executed Notices |
| Poltron Corporation Eft | ASM Capital II LP assignee of Poltron Corp | N/A | Schedule 2 - Improperly Executed Notices |
| Promotech Kunststoff - V Metallverarbeitungsges MBH | Promotech Kunststoff - V Metallverarbeitungsges MBH | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| R & L Spring Company Eft | R & L Spring Co | N/A | Schedule 6 - Untimely Notices |
| Rayconnect Inc | Rayconnect Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Regency Plastics Ubly | Regency Plastics Ubly | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| RF Micro Devices Inc | RF Micro Devices Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Rf Monolithics Inc Eft | ASM Capital LP assignee of RF Monolithics | N/A | Schedule 2 - Improperly Executed Notices |
| Riko Co Ltd | Riko Co Ltd | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Robin Industries Inc | Robin Industries Inc | SPCP | Schedule 2 - Improperly Executed Notices |
| SABIC Innovative Plastics US LLC | SABIC Innovative Plastics US LLC | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Sagami America Ltd Eft | Sagami America Ltd | N/A | Schedule 2 - Improperly Executed Notices, Schedule 6 - Untimely Notices |
| Semblex Corporation | Semblex Corporation | N/A | Schedule 6 - Untimely Notices |
| Semblex Corporation Eft | Semblex Corporation | N/A | Schedule 6 - Untimely Notices |

| Party Names | Signatory | Unauthorized Payment Party | Exhibit |
|---|---|---|---|
| In re: Delphi Corporation, et al. | Non-Conforming Cure Notice Motion | | |
| Case No. 05-44481 (RDD) | | | |
| | | | |
| Index Of Parties Subject To Non-Conforming Cure Notice Motion | | | |
| | | | |
| | | | |
| Shively Bros Inc Eft | Shively Bros Inc | N/A | Schedule 6 - Untimely Notices |
| Sierra Liquidity Fund as Assignee of Black River Manufacturing EFT | Black River Manufacturing EFT | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Sierra Liquidity Fund as Assignee of Elrae Industries Inc EFT | Elrae Industries Inc Eft | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Sierra Liquidity Fund as Assignee of Endura Plastics Inc EFT | Endura Plastics Inc EFT | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Sierra Liquidity Fund as Assignee of Mocap Inc EFT | Mocap Inc Eft | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Sierra Liquidity Fund as Assignee of Sofanou Inc of Texas | Sofanou Inc of Texas | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Sierra Liquidity Fund as Assignee of Springco Metal Coatings Inc | Springco Metal Coatings Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 1 - Unauthorized Instructions |
| Sinclair & Rush Inc | Sinclair & Rush Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| SKF USA Inc | SKF USA Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| SP DIV NMC LLC EFT | SP Div NMC LLC | N/A | Schedule 6 - Untimely Notices |
| Spartech Polycon | Spartech Polycon | N/A | Schedule 3 - Non-Original Cure Amount Notices, Schedule 2 - Improperly Executed Notices |
| Stahl Specialty Company Efl | Stahl Specialty Company | SPCP | Schedule 2 - Improperly Executed Notices |
| Stanhope Products Co | Stanhope Products Co. | Contrarian Capital Management | Schedule 1 - Unauthorized Instructions |
| Summerhill Technology Corp | N/A | SPCP | Schedule 2 - Improperly Executed Notices, Schedule 6 - Untimely Notices |
| Tella Tool & Mfg | ASM Capital LP Assignee of Tella Tool & Mfg | N/A | Schedule 2 - Improperly Executed Notices |
| TI Group Automotive Systems LLC | TI Group Automotive Systems LLC | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Tokico Inc Usa | Tokico USA Inc | Goldman Sachs Credit Partners LP | Schedule 1 - Unauthorized Instructions |
| Toko America Inc Eft | Toko America Inc | N/A | Schedule 2 - Improperly Executed Notices |
| Tollman Spring Co Inc | Tollman Spring Co Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Unifrax Corp | Unifax Corp | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| United States Steel Corporation | United States Steel Corporation | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Vogelsang Corp | ASM Capital II LP assignee of Vogelsang Corp | N/A | Schedule 2 - Improperly Executed Notices |
| Wamco Inc Eft | Wamco c/o Amroc Investments LLC | N/A | Schedule 2 - Improperly Executed Notices |
| Waupaca Foundry Inc Eft | Waupaca Foundry Inc | N/A | Schedule 2 - Improperly Executed Notices |
| West dba Intercall | West dba Intercall | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Wet Automotive Canada Eft | ASM Capital II LP assignee of Wet Automotive Canada | N/A | Schedule 2 - Improperly Executed Notices |
| Wiegel Tool Works Inc | Wiegel Tool Works Inc | N/A | Schedule 3 - Non-Original Cure Amount Notices |
| Windsor Machine & Stamping Eftltd | ASM Capital LP assignee of Windsor Machine & Stamping | N/A | Schedule 2 - Improperly Executed Notices |
| Winzeler Stamping Co Eft | Winzeler Stamping Co | N/A | Schedule 6 - Untimely Notices |
| WXP Inc Eft | ASM Captial LP assignee of WXP Inc | N/A | Schedule 2 - Improperly Executed Notices |