# Exhibit B
## (Motion Withdrawn)

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| 1 | 3 | Alps Automotive Inc | Alps Automotive Inc Meyers Law Group Inc 44 Montgomery St Ste 1010 San Francisco, CA 94104 | Alps Automotive Inc | $2,200,530.61 | D0550061751 | $277,727.40 |
| | | | | | | D0550063400 | $410,634.52 |
| | | | | | | D0550063446 | $0.00 |
| | | | | | | D0550063491 | $708.82 |
| | | | | | | D0550069633 | $190.13 |
| | | | | | | SAG9015507 | $1,517,985.24 |
| | | | | | | SAG9015304 | $0.00 |
| | | | | | | SAG9015523 | $0.00 |
| | | | | | | SAG9015557 | -$6,715.50 |
| | | | | | | SAG9015697 | $0.00 |
| | | | | | | SAG9015698 | $0.00 |
| | | | | | | SAG9015701 | $0.00 |
| 2 | 3 | Alps Automotive Inc | Alps Automotive Inc Meyers Law Group Inc 44 Montgomery St Ste 1010 San Francisco, CA 94104 | Alps Automotive Inc | $273.00 | 55948 | $273.00 |
| 3 | 2 | AROMAT CORP EFT ATTN ACCTS RECEIVABLE | AROMAT CORP EFT ATTN ACCTS RECEIVABLE 1050 WILSHIRE RD STE 110 TROY, MI 48084 | Panasonic Electric Works Corporation of America f k a Aromat Corporation | $268,845.00 | D0550045267 | $268,845.00 |
| 4 | 6 | ASM Capital II LP assignee of Fairchild Semiconductor | ASM Capital II LP assignee of Fairchild Semiconductor 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Fairchild Semiconductor | $204,358.83 | D0550025410 | $0.00 |
| | | | | | | D0550039378 | $0.00 |
| | | | | | | D0550041172 | $0.00 |
| | | | | | | D0550041689 | $0.00 |
| | | | | | | D0550042558 | $0.00 |
| | | | | | | D0550043291 | $0.00 |
| | | | | | | D0550044270 | $0.00 |
| | | | | | | D0550045835 | $0.00 |
| | | | | | | D0550047167 | $0.00 |
| | | | | | | D0550049083 | $0.00 |
| | | | | | | D0550077250 | $0.00 |
| | | | | | | D0550077278 | $0.00 |

In re: Delphi Corporation, et al.,
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550077782 | $0.00 |
| | | | | | | D0550077784 | $0.00 |
| | | | | | | D0550077871 | $0.00 |
| | | | | | | D0550079709 | $0.00 |
| | | | | | | D0550079710 | $0.00 |
| | | | | | | D0550077677 | $32.97 |
| | | | | | | D0550077253 | $359.69 |
| | | | | | | D0550077255 | $629.45 |
| | | | | | | D0550050809 | $1,638.57 |
| | | | | | | D0550077156 | $2,553.77 |
| | | | | | | D0550077260 | $3,212.69 |
| | | | | | | D0550040310 | $3,496.94 |
| | | | | | | D0550075747 | $4,113.91 |
| | | | | | | D0550077254 | $7,580.88 |
| | | | | | | D0550077151 | $12,579.41 |
| | | | | | | D0550077159 | $13,962.80 |
| | | | | | | D0550077154 | $14,017.75 |
| | | | | | | D0550042127 | $16,660.44 |
| | | | | | | D0550040335 | $17,264.91 |
| | | | | | | D0550077272 | $17,264.91 |
| | | | | | | D0550077039 | $19,336.00 |
| | | | | | | D0550077252 | $27,810.70 |
| | | | | | | D0550077642 | $41,843.04 |
| 5 | 6 | ASM Capital II LP assignee of Fuji Bank / Fukoku South | ASM Capital II LP assignee of Fuji Bank / Fukoku South 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Fuji Bank / Fukoku South | $211,507.25 | SAG905127 | $211,507.25 |
| 6 | 6 | ASM Capital II LP assignee of JAE Electronics | ASM Capital II LP assignee of JAE Electronics 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of JAE Electronics | $30,180.22 | D0550072169 | $24,352.63 |
| | | | | | | D0550077562 | $5,827.59 |
| 7 | 3, 6 | ASM Capital II LP assignee of Plastic Components | ASM Capital II LP assignee of Plastic Components 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Plastic Components | $1,753.20 | 54017 | $1,256.64 |
| | | | | | | 50699 | $496.56 |
| | | | | | | 50736 | $0.00 |
| | | | | | | 54018 | $0.00 |

In re: Delphi Corporation, et al.                      Non-Conforming Cure Notice Order
Case No. 05-44481 (RDD)

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| 8 | 3, 6 | ASM Capital II LP assignee of RF Monolithics Inc | ASM Capital II LP assignee of RF Monolithics Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of RF Monolithics Inc | $42,745.21 | D0550041530 | $42,745.21 |
| 9 | 6 | ASM Capital II LP assignee of Vogelsang Corp | ASM Capital II LP assignee of Vogelsang Corp 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Vogelsang Corp | $30,304.80 | PEDP412008 3 | $30,304.80 |
| | | | | | | SAG9015625 | $0.00 |
| 10 | 6 | ASM Capital II LP assignee of Wet Automotive Canada | ASM Capital II LP assignee of Wet Automotive Canada 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital II LP assignee of Wet Automotive Canada | $34,843.64 | D0550063449 | $26,390.15 |
| | | | | | | D0550076326 | $8,335.14 |
| | | | | | | D0550076407 | $118.35 |
| 11 | 6 | ASM Capital LP assignee of American Products Co Inc | ASM Capital LP assignee of American Products Co Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of American Products Co Inc | $58,050.24 | SAG9015247 | $58,050.24 |
| 12 | 6 | ASM Capital LP assignee of Amkor Electronics Inc | ASM Capital LP assignee of Amkor Electronics Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Amkor Electronics Inc | $84,856.88 | D0550039952 | $0.00 |
| | | | | | | D0550039956 | $0.00 |
| | | | | | | D0550040492 | $0.00 |
| | | | | | | D0550040498 | $0.00 |
| | | | | | | D0550045083 | $0.02 |
| | | | | | | D0550040500 | $3,127.60 |
| | | | | | | D0550042447 | $8,829.57 |
| | | | | | | D0550047147 | $11,092.65 |
| | | | | | | D0550042588 | $21,088.31 |
| | | | | | | D0550047146 | $40,718.73 |
| 13 | 6 | ASM Capital LP assignee of Automatic Spring Products | ASM Capital LP assignee of Automatic Spring Products 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Automatic Spring Products | $31,524.98 | D0550005405 | $9,386.56 |
| | | | | | | SAG9010789 | $21,478.42 |
| | | | | | | SAG9011558 | $660.00 |
| | | | | | | SAG9012345 | $0.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**Non-Conforming Cure Notice Order**

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| 14 | 6 | ASM Capital LP assignee of Caldwell Industries Inc | ASM Capital LP assignee of Caldwell Industries Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Caldwell Industries Inc | $1,711.00 | D0550042083 | $840.00 |
| | | | | | | D0550044112 | $871.00 |
| | | | | | | D0550044117 | $0.00 |
| 15 | 6 | ASM Capital LP assignee of Elliott Tape Inc | ASM Capital LP assignee of Elliott Tape Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Elliott Tape Inc | $38,127.50 | D0550043978 | $38,127.50 |
| 16 | 6 | ASM Capital LP assignee of Kickhaefer MFG Co | ASM Capital LP assignee of Kickhaefer MFG Co 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Kickhaefer MFG Co | $553,087.71 | D0550012303 | $0.00 |
| | | | | | | PEDP412005 9 | $523,336.49 |
| | | | | | | SAG9012411 | $29,751.22 |
| | | | | | | SAG9015361 | $0.00 |
| 17 | 6 | ASM Capital LP assignee of Mastex Industries | ASM Capital LP assignee of Mastex Industries 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Mastex Industries | $112,370.72 | D0550063166 | $112,370.72 |
| | | | | | | D0550074502 | $0.00 |
| 18 | 3, 6 | ASM Capital LP assignee of Syn Tech Ltd | ASM Capital LP assignee of Syn Tech Ltd 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Syn Tech Ltd | $5,600.00 | D0550028712 | $5,600.00 |
| 19 | 6 | ASM Capital LP assignee of Tella Tool & MFG | ASM Capital LP assignee of Tella Tool & MFG 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Tella Tool & MFG | $2,850.00 | 40804 | $2,850.00 |
| 20 | 6 | ASM Capital LP assignee of Viking Plastics Inc | ASM Capital LP assignee of Viking Plastics Inc 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | ASM Capital LP assignee of Viking Plastics Inc | $1,056.62 | SAG9014941 | $1,056.62 |
| | | | | | | SAG9015699 | $0.00 |
| 21 | 3 | AUTOMODULAR ASSEMBLIES INC EFT 1 | AUTOMODULAR ASSEMBLIES INC EFT 1 940 THORTON RD S OSHAWA, ON L1J 7E2 CA | | $11,888.18 | D0550053029 | $0.00 |

In re: Delphi Corporation, et al.                    Non-Conforming Cure Notice Order
Case No. 05-44481 (RDD)

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550053030 | $0.00 |
| | | | | | | D0550078476 | $0.00 |
| | | | | | | D0550078478 | $496.00 |
| | | | | | | D0550078479 | $3,800.65 |
| | | | | | | D0550078480 | $7,591.53 |
| | | | | | | D0550078481 | $0.00 |
| 22 | 2 | CATALER NORTH AMERICA CORP EFT | CATALER NORTH AMERICA CORP EFT 2002 CATALER DR LINCOLNTON, NC 28092 | Cataler North America Corp | $217,624.64 | D0550054795 | $93,089.20 |
| | | | | | | D0550036701 | $64,714.24 |
| | | | | | | D0550011502 | $59,821.20 |
| | | | | | | D0550011506 | $0.00 |
| | | | | | | D0550011507 | $0.00 |
| | | | | | | D0550069704 | $0.00 |
| 23 | 3 | Clarion Corporation of America | Clarion Corporation of America 6200 Gateway Dr Cypress, CA 90630 | Clarion Corporation of America | $281,555.40 | D0550063148 | $277,056.00 |
| | | | | | | D0550045280 | $2,653.20 |
| | | | | | | D0550074476 | $1,846.20 |
| | | | | | | D0550056626 | $0.00 |
| 24 | 2 | CYRO INDUSTRIES EFT | CYRO INDUSTRIES EFT 100 ENTERPRISE DR ROCKAWAY, NJ 7866 | Cyro Industries EFT | $579,162.10 | D0550044849 | $579,162.10 |
| 25 | 2 | DUPONT E I DE NEMOURS INC | DUPONT E I DE NEMOURS INC AVENIDA RANGEL FRIAS 5635 B COLONIA DEL MAESTRO MONTERREY, NL 64180 MEX | DuPont | $2,923.83 | 52805 | $3,350.08 |
| | | | | | | 50097 | $0.00 |
| | | | | | | 52398 | $0.00 |
| | | | | | | 53509 | $0.00 |
| | | | | | | 55045 | $0.00 |
| | | | | | | 55048 | $0.00 |
| | | | | | | 55047 | -$426.25 |
| 26 | 3 | Energy Conversion Systems Holdings LLC | Energy Conversion Systems Holdings LLC 5520 Dillard Dr Ste 260 Cary, NC 27518 | Energy Conversion Systems Holdings LLC | $81,120.65 | D0550054565 | $81,120.65 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| 27 | 2, 6 | EPCOS INC EFT | EPCOS INC EFT PO Box 91731 CHICAGO, IL 60693 | EPCOS Inc | $277,634.09 | D0550039616 | $9,661.50 |
| | | | | | | D0550040882 | $5,580.00 |
| | | | | | | D0550041167 | $846.00 |
| | | | | | | D0550041209 | $1,538.30 |
| | | | | | | D0550042136 | $501.60 |
| | | | | | | D0550042843 | $16,740.00 |
| | | | | | | D0550044327 | $8,370.00 |
| | | | | | | D0550044528 | $2,565.00 |
| | | | | | | D0550044531 | $24,817.50 |
| | | | | | | D0550044819 | $11,740.80 |
| | | | | | | D0550045009 | $35,345.60 |
| | | | | | | D0550045765 | $43,844.00 |
| | | | | | | D0550046038 | $9,251.20 |
| | | | | | | D0550046224 | $827.20 |
| | | | | | | D0550046225 | $413.60 |
| | | | | | | D0550046227 | $35,647.70 |
| | | | | | | D0550046229 | $1,915.60 |
| | | | | | | D0550046231 | $660.00 |
| | | | | | | D0550046232 | $595.80 |
| | | | | | | D0550046511 | $0.00 |
| | | | | | | D0550049190 | $7,727.99 |
| | | | | | | D0550050135 | $4,508.00 |
| | | | | | | D0550051668 | $31,590.00 |
| | | | | | | D0550052026 | $526.40 |
| | | | | | | D0550058704 | $3,696.00 |
| | | | | | | D0550068904 | $1,184.30 |
| | | | | | | D0550075189 | $15,660.00 |
| | | | | | | D0550077245 | $320.00 |
| | | | | | | D0550077342 | $1,560.00 |
| | | | | | | D0550077831 | $0.00 |
| 28 | 3 | Federal Screw Works | Federal Screw Works PO Box 67000 Dept 66801 Detroit, MI 48267-0868 | Federal Screw Works | $121,686.27 | D0550000072 | $0.00 |
| | | | | | | D0550000743 | $0.00 |
| | | | | | | D0550025438 | $4,469.99 |
| | | | | | | D0550036050 | $2,216.62 |
| | | | | | | SAG9012620 | $22,530.85 |
| | | | | | | SAG9012796 | $13,017.47 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | SAG9014548 | $0.00 |
| | | | | | | SAG9014972 | $0.00 |
| | | | | | | SAG9015089 | $32,196.09 |
| | | | | | | SAG9015309 | $4,092.12 |
| | | | | | | SAG9015541 | $43,163.13 |
| 29 | 2 | FUJIKOKI AMERICA INC | FUJIKOKI AMERICA INC 4040 BRONZE WAY DALLAS, TX 75237-1036 | Fujikoki America Inc | $2,752,068.75 | D0550027715 | $1,834,602.75 |
| | | | | | | D0550027716 | $29,892.00 |
| | | | | | | D0550027717 | $0.00 |
| | | | | | | D0550027718 | $6,728.40 |
| | | | | | | D0550027719 | $187,938.00 |
| | | | | | | D0550027720 | $190,236.00 |
| | | | | | | D0550029162 | $89,424.00 |
| | | | | | | D0550053316 | $221,063.40 |
| | | | | | | D0550054540 | $52,801.40 |
| | | | | | | D0550059248 | $0.00 |
| | | | | | | D0550071847 | $138,551.40 |
| | | | | | | D0550078828 | $1,031.40 |
| 30 | 2, 6 | JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC NORTH EFT AMERICA INC 477660 HALYARD DR PLYMOUTH, MI 48170-2478 | Johnson Electric North America Inc | $2,518,431.00 | D0550034309 | $0.00 |
| | | | | | | D0550034520 | $355,331.55 |
| | | | | | | D0550034537 | $26,033.00 |
| | | | | | | D0550034540 | $24,405.93 |
| | | | | | | D0550034549 | $917,157.73 |
| | | | | | | D0550035373 | $0.00 |
| | | | | | | D0550035406 | $8,627.64 |
| | | | | | | D0550035556 | $0.00 |
| | | | | | | D0550035559 | $268,752.39 |
| | | | | | | D0550035561 | $0.00 |
| | | | | | | D0550035567 | $0.00 |
| | | | | | | D0550035779 | $8,135.31 |
| | | | | | | D0550035800 | $70,059.38 |
| | | | | | | D0550035806 | $127,654.02 |
| | | | | | | D0550035807 | $17,514.85 |
| | | | | | | D0550035808 | $17,514.85 |
| | | | | | | D0550035809 | $120,058.05 |
| | | | | | | D0550035814 | $11,198.02 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Orignal Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550035817 | $55,990.08 |
| | | | | | | D0550035818 | $0.00 |
| | | | | | | D0550035821 | $100,782.15 |
| | | | | | | D0550035822 | $0.00 |
| | | | | | | D0550052608 | $17,478.48 |
| | | | | | | D0550056001 | $164,524.70 |
| | | | | | | D0550056151 | $109,683.13 |
| | | | | | | D0550075325 | $97,529.74 |
| | | | | | | D0550081754 | $0.00 |
| 31 | 3 | Lifetime Industries Inc | Lifetime Industries Inc 2130 Memphis Depot Pkwy Memphis, TN 38114 | Lifetime Industries Inc | $9,688.50 | D0550028696 | $0.00 |
| | | | | | | D0550028700 | $9,688.50 |
| 32 | 6 | LINEAR TECHNOLOGY CORP | LINEAR TECHNOLOGY CORP 1630 MCCARTHY BLVD MILPITAS, CA 95035-7417 | Linear Technology Corporation | $295,045.00 | D0550045742 | $3,625.63 |
| | | | | | | D0550041434 | $7,114.80 |
| | | | | | | D0550045836 | $27,133.70 |
| | | | | | | D0550045894 | $29,609.27 |
| | | | | | | D0550044257 | $46,636.07 |
| | | | | | | D0550045825 | $50,875.71 |
| | | | | | | D0550041995 | $54,613.42 |
| | | | | | | D0550047252 | $75,436.40 |
| 33 | 3 | MAC ARTHUR CORP EFT | MAC ARTHUR CORP EFT 3190 TRI PARK DRIVE GRAND BLANC, MI 48439-7088 | | $191,555.54 | D0550004710 | $0.00 |
| | | | | | | D0550005423 | $735.00 |
| | | | | | | D0550006910 | $0.00 |
| | | | | | | D0550005422 | $0.00 |
| | | | | | | D0550006919 | $2,577.00 |
| | | | | | | D0550006922 | $0.00 |
| | | | | | | D0550006925 | $0.00 |
| | | | | | | D0550005421 | $0.00 |
| | | | | | | D0550005424 | $0.00 |
| | | | | | | D0550004811 | -$85.40 |
| | | | | | | D0550006164 | $0.00 |
| | | | | | | D0550006950 | $0.00 |
| | | | | | | D0550006951 | $0.00 |
| | | | | | | D0550006952 | $0.00 |
| | | | | | | D0550005419 | $0.00 |

Non-Conforming Cure Notice Order

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550005420 | $0.00 |
| | | | | | | D0550006902 | $0.00 |
| | | | | | | D0550006953 | $0.00 |
| | | | | | | D0550006948 | $0.00 |
| | | | | | | D0550006905 | $0.00 |
| | | | | | | D0550006909 | $0.00 |
| | | | | | | D0550006947 | $0.00 |
| | | | | | | D0550006904 | $0.00 |
| | | | | | | D0550005986 | $0.00 |
| | | | | | | D0550006903 | $0.00 |
| | | | | | | D0550005425 | $0.00 |
| | | | | | | D0550006897 | $0.00 |
| | | | | | | D0550006890 | $0.00 |
| | | | | | | D0550006888 | $0.00 |
| | | | | | | D0550006886 | $0.00 |
| | | | | | | D0550006003 | $0.00 |
| | | | | | | D0550005972 | $0.00 |
| | | | | | | D0550005950 | $1,606.50 |
| | | | | | | D0550006944 | $0.00 |
| | | | | | | D0550006960 | $0.00 |
| | | | | | | D0550006954 | $0.00 |
| | | | | | | D0550006943 | $0.00 |
| | | | | | | D0550006941 | $0.00 |
| | | | | | | D0550006956 | $0.00 |
| | | | | | | D0550006940 | $0.00 |
| | | | | | | D0550006939 | $0.00 |
| | | | | | | D0550004766 | $0.00 |
| | | | | | | D0550006955 | $0.00 |
| | | | | | | D0550006959 | $0.00 |
| | | | | | | D0550006957 | $0.00 |
| | | | | | | D0550006958 | $0.00 |
| | | | | | | D0550006937 | $0.00 |
| | | | | | | D0550006962 | $0.00 |
| | | | | | | D0550006961 | $0.00 |
| | | | | | | D0550009506 | $0.00 |
| | | | | | | D0550075371 | $0.00 |
| | | | | | | D0550075346 | $0.00 |
| | | | | | | D0550054967 | $773.36 |
| | | | | | | D0550009608 | $0.00 |
| | | | | | | D0550009660 | $69.25 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550075335 | $0.00 |
| | | | | | | D0550012462 | -$256.20 |
| | | | | | | D0550009888 | $0.00 |
| | | | | | | D0550010085 | $0.00 |
| | | | | | | D0550010150 | $0.00 |
| | | | | | | D0550012354 | $0.00 |
| | | | | | | D0550012355 | $0.00 |
| | | | | | | D0550009868 | $0.00 |
| | | | | | | D0550009988 | $0.00 |
| | | | | | | D0550053086 | $0.00 |
| | | | | | | D0550012475 | $0.00 |
| | | | | | | D0550012473 | $0.00 |
| | | | | | | D0550012472 | $0.00 |
| | | | | | | D0550012471 | $0.00 |
| | | | | | | D0550055013 | $0.00 |
| | | | | | | D0550006989 | $0.00 |
| | | | | | | D0550077716 | $0.00 |
| | | | | | | D0550006987 | $0.00 |
| | | | | | | D0550076892 | $0.00 |
| | | | | | | D0550076893 | $0.00 |
| | | | | | | D0550012468 | $0.00 |
| | | | | | | D0550012434 | $0.00 |
| | | | | | | D0550077719 | $376.69 |
| | | | | | | D0550012470 | $0.00 |
| | | | | | | D0550012504 | $0.00 |
| | | | | | | D0550012372 | $0.00 |
| | | | | | | D0550012371 | $0.00 |
| | | | | | | D0550012368 | $0.00 |
| | | | | | | D0550012510 | $0.00 |
| | | | | | | D0550012509 | $0.00 |
| | | | | | | D0550075571 | $0.00 |
| | | | | | | D0550012507 | $0.00 |
| | | | | | | D0550049672 | $247.63 |
| | | | | | | D0550050132 | $222.97 |
| | | | | | | D0550050323 | $0.00 |
| | | | | | | D0550012502 | $0.00 |
| | | | | | | D0550012501 | $0.00 |
| | | | | | | D0550076149 | $0.00 |
| | | | | | | D0550053863 | $0.00 |
| | | | | | | D0550012508 | $0.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Orignal Schedule Number | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | D0550049432 | $0.00 |
| | | | | | D0550078025 | $284.68 |
| | | | | | D0550078024 | $569.36 |
| | | | | | D0550077977 | $0.00 |
| | | | | | D0550077729 | $0.00 |
| | | | | | D0550049429 | $0.00 |
| | | | | | D0550049431 | $0.00 |
| | | | | | D0550049895 | $78.96 |
| | | | | | D0550076171 | $0.00 |
| | | | | | D0550049760 | $1,342.40 |
| | | | | | D0550049487 | $289.00 |
| | | | | | D0550049585 | $0.00 |
| | | | | | D0550049632 | $0.00 |
| | | | | | D0550049666 | $0.00 |
| | | | | | D0550049689 | $0.00 |
| | | | | | D0550012492 | $0.00 |
| | | | | | D0550006963 | $0.00 |
| | | | | | D0550054330 | $200.00 |
| | | | | | D0550078469 | $316.34 |
| | | | | | D0550052414 | $247.44 |
| | | | | | D0550012476 | $0.00 |
| | | | | | D0550012375 | $0.00 |
| | | | | | D0550078117 | $1,532.94 |
| | | | | | D0550075886 | $0.00 |
| | | | | | D0550052933 | $741.42 |
| | | | | | D0550051435 | $0.00 |
| | | | | | D0550054412 | $0.00 |
| | | | | | D0550054413 | $0.00 |
| | | | | | D0550054414 | $0.00 |
| | | | | | D0550054697 | $0.00 |
| | | | | | D0550054698 | $0.00 |
| | | | | | D0550054699 | $362.49 |
| | | | | | D0550053142 | $672.00 |
| | | | | | D0550050646 | $279.00 |
| | | | | | D0550012489 | $0.00 |
| | | | | | D0550075570 | $0.00 |
| | | | | | D0550075569 | $0.00 |
| | | | | | D0550012488 | $0.00 |
| | | | | | D0550012487 | $0.00 |
| | | | | | D0550012486 | $1,741.50 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550052163 | $0.00 |
| | | | | | | D0550012477 | $0.00 |
| | | | | | | D0550051893 | $0.00 |
| | | | | | | D0550075568 | $0.00 |
| | | | | | | D0550012367 | -$200.00 |
| | | | | | | D0550075567 | $0.00 |
| | | | | | | D0550050847 | $0.00 |
| | | | | | | D0550051363 | $0.00 |
| | | | | | | D0550054845 | $4,140.76 |
| | | | | | | D0550012485 | $0.00 |
| | | | | | | D0550059317 | $0.00 |
| | | | | | | D0550062083 | $0.00 |
| | | | | | | D0550061314 | $0.00 |
| | | | | | | D0550061111 | $0.00 |
| | | | | | | D0550060443 | $0.00 |
| | | | | | | D0550060371 | $569.36 |
| | | | | | | D0550060362 | $315.02 |
| | | | | | | D0550060019 | $0.00 |
| | | | | | | D0550059907 | $0.00 |
| | | | | | | D0550059906 | $0.00 |
| | | | | | | D0550059905 | $0.00 |
| | | | | | | D0550059712 | $0.00 |
| | | | | | | D0550069294 | $328.50 |
| | | | | | | D0550012514 | $0.00 |
| | | | | | | D0550070757 | $0.00 |
| | | | | | | D0550069738 | $0.00 |
| | | | | | | D0550056076 | $2,240.12 |
| | | | | | | D0550058468 | $0.00 |
| | | | | | | D0550058830 | $0.00 |
| | | | | | | D0550059104 | $0.00 |
| | | | | | | D0550059300 | $0.00 |
| | | | | | | D0550069480 | $284.68 |
| | | | | | | D0550059314 | $0.00 |
| | | | | | | D0550012388 | -$200.00 |
| | | | | | | D0550069727 | $0.00 |
| | | | | | | D0550069635 | $0.00 |
| | | | | | | D0550069484 | $854.05 |
| | | | | | | D0550069483 | $1,423.41 |
| | | | | | | D0550069482 | $569.36 |
| | | | | | | D0550063198 | $0.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550059311 | $595.78 |
| | | | | | | D0550063478 | $0.00 |
| | | | | | | D0550062595 | $0.00 |
| | | | | | | D0550077172 | $423.91 |
| | | | | | | D0550077030 | $309.86 |
| | | | | | | D0550076953 | $0.00 |
| | | | | | | D0550076942 | $0.00 |
| | | | | | | D0550077679 | $0.00 |
| | | | | | | D0550063212 | $61.69 |
| | | | | | | D0550064720 | $0.00 |
| | | | | | | D0550063500 | $0.00 |
| | | | | | | D0550063501 | $0.00 |
| | | | | | | D0550063541 | $0.00 |
| | | | | | | D0550063918 | $0.00 |
| | | | | | | D0550063919 | $0.00 |
| | | | | | | D0550063965 | $0.00 |
| | | | | | | D0550063968 | $0.00 |
| | | | | | | D0550066137 | $0.00 |
| | | | | | | D0550070769 | $0.00 |
| | | | | | | D0550063211 | $19,042.77 |
| | | | | | | D0550012553 | $0.00 |
| | | | | | | D0550069157 | $569.36 |
| | | | | | | D0550069103 | $0.00 |
| | | | | | | D0550077678 | $0.00 |
| | | | | | | D0550068922 | $0.00 |
| | | | | | | D0550062860 | $1,296.28 |
| | | | | | | D0550066122 | $0.00 |
| | | | | | | D0550066066 | $289.00 |
| | | | | | | D0550065785 | $834.09 |
| | | | | | | D0550065204 | $4,944.00 |
| | | | | | | D0550065203 | $0.00 |
| | | | | | | D0550065170 | $0.00 |
| | | | | | | D0550069082 | $0.00 |
| | | | | | | D0550056375 | $867.00 |
| | | | | | | D0550074857 | $0.00 |
| | | | | | | D0550075020 | $756.81 |
| | | | | | | D0550075193 | $0.00 |
| | | | | | | D0550075283 | $0.00 |
| | | | | | | D0550075284 | $289.00 |
| | | | | | | D0550075321 | $802.31 |

Non-Conforming Cure Notice Order

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Exhibit B - Motion Withdrawn

| Number | Orignal Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550057596 | $0.00 |
| | | | | | | D0550057305 | $0.00 |
| | | | | | | D0550057301 | $0.00 |
| | | | | | | D0550057270 | $942.98 |
| | | | | | | D0550057265 | $105.90 |
| | | | | | | D0550056744 | $226.61 |
| | | | | | | D0550056687 | $0.00 |
| | | | | | | D0550069826 | $232.50 |
| | | | | | | D0550006986 | $0.00 |
| | | | | | | D0550055049 | $0.00 |
| | | | | | | D0550055131 | $0.00 |
| | | | | | | D0550055399 | $2,792.80 |
| | | | | | | D0550055419 | $0.00 |
| | | | | | | D0550055788 | $0.00 |
| | | | | | | D0550056456 | $0.00 |
| | | | | | | D0550076896 | $0.00 |
| | | | | | | D0550076898 | $0.00 |
| | | | | | | D0550055898 | $315.86 |
| | | | | | | D0550055982 | $685.14 |
| | | | | | | D0550059321 | $917.50 |
| | | | | | | D0550056160 | $1,704.00 |
| | | | | | | D0550063967 | $0.00 |
| | | | | | | D0550074544 | $0.00 |
| | | | | | | D0550055876 | $113.31 |
| | | | | | | D0550070821 | $0.00 |
| | | | | | | D0550074557 | $2,462.62 |
| | | | | | | D0550072062 | $0.00 |
| | | | | | | D0550071593 | $1,136.94 |
| | | | | | | D0550071095 | $0.00 |
| | | | | | | D0550071094 | $0.00 |
| | | | | | | D0550072307 | $3,877.79 |
| | | | | | | D0550071063 | $0.00 |
| | | | | | | D0550072326 | $0.00 |
| | | | | | | D0550070820 | $0.00 |
| | | | | | | D0550070819 | $0.00 |
| | | | | | | D0550057657 | $0.00 |
| | | | | | | D0550057800 | $0.00 |
| | | | | | | D0550070801 | $3,970.55 |
| | | | | | | D0550070785 | $0.00 |
| | | | | | | D0550071093 | $0.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550073755 | $463.50 |
| | | | | | | D0550055047 | $1,400.00 |
| | | | | | | D0550074482 | $0.00 |
| | | | | | | D0550074353 | $0.00 |
| | | | | | | D0550074351 | $0.00 |
| | | | | | | D0550074036 | $569.36 |
| | | | | | | D0550072262 | $0.00 |
| | | | | | | D0550073756 | $0.00 |
| | | | | | | D0550074545 | $0.00 |
| | | | | | | D0550073344 | $558.00 |
| | | | | | | D0550072632 | $0.00 |
| | | | | | | D0550072608 | $0.00 |
| | | | | | | D0550072550 | $0.00 |
| | | | | | | D0550072396 | $0.00 |
| | | | | | | D0550072395 | $0.00 |
| | | | | | | D0550073924 | $0.00 |
| | | | | | | D0550006974 | $65.80 |
| | | | | | | D0550029335 | $215.97 |
| | | | | | | D0550029252 | $0.00 |
| | | | | | | D0550029253 | $0.00 |
| | | | | | | D0550029254 | $0.00 |
| | | | | | | D0550029255 | $0.00 |
| | | | | | | D0550029256 | $0.00 |
| | | | | | | D0550029314 | $0.00 |
| | | | | | | D0550029250 | $0.00 |
| | | | | | | D0550006973 | $0.00 |
| | | | | | | D0550029249 | $0.00 |
| | | | | | | D0550006975 | $0.00 |
| | | | | | | D0550006976 | $0.00 |
| | | | | | | D0550006977 | $0.00 |
| | | | | | | D0550006978 | $0.00 |
| | | | | | | D0550006979 | $111.12 |
| | | | | | | D0550006980 | $0.00 |
| | | | | | | D0550006981 | $0.00 |
| | | | | | | D0550012415 | $0.00 |
| | | | | | | D0550006972 | $142.00 |
| | | | | | | D0550029240 | $0.00 |
| | | | | | | D0550029212 | $0.00 |
| | | | | | | D0550029213 | $454.58 |
| | | | | | | D0550029232 | $0.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Original Schedule Number | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | D0550029233 | $0.00 |
| | | | | | D0550029234 | $0.00 |
| | | | | | D0550029235 | $0.00 |
| | | | | | D0550029236 | $0.00 |
| | | | | | D0550029251 | $0.00 |
| | | | | | D0550029239 | $0.00 |
| | | | | | D0550029321 | $0.00 |
| | | | | | D0550029241 | $0.00 |
| | | | | | D0550029242 | $0.00 |
| | | | | | D0550029243 | $0.00 |
| | | | | | D0550029244 | $0.00 |
| | | | | | D0550029245 | $0.00 |
| | | | | | D0550029246 | $0.00 |
| | | | | | D0550029247 | $0.00 |
| | | | | | D0550029248 | $0.00 |
| | | | | | D0550029237 | $0.00 |
| | | | | | D0550012563 | $0.00 |
| | | | | | D0550012562 | $0.00 |
| | | | | | D0550012577 | $2,759.40 |
| | | | | | D0550012573 | $0.00 |
| | | | | | D0550012569 | $0.00 |
| | | | | | D0550012568 | $0.00 |
| | | | | | D0550012567 | $0.00 |
| | | | | | D0550012566 | $0.00 |
| | | | | | D0550012414 | $0.00 |
| | | | | | D0550012564 | $0.00 |
| | | | | | D0550012549 | $0.00 |
| | | | | | D0550012562 | $0.00 |
| | | | | | D0550015444 | $0.00 |
| | | | | | D0550012560 | $0.00 |
| | | | | | D0550012558 | $0.00 |
| | | | | | D0550012557 | $0.00 |
| | | | | | D0550029329 | $0.00 |
| | | | | | D0550029333 | $0.00 |
| | | | | | D0550029334 | $107.88 |
| | | | | | D0550012565 | $0.00 |
| | | | | | D0550012585 | $0.00 |
| | | | | | D0550029203 | $0.00 |
| | | | | | D0550029322 | $1,134.95 |
| | | | | | D0550029324 | $63.25 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Original Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550015387 | $0.00 |
| | | | | | | D0550015321 | $0.00 |
| | | | | | | D0550015081 | $0.00 |
| | | | | | | D0560015079 | $0.00 |
| | | | | | | D0560012588 | $0.00 |
| | | | | | | D0560012551 | $0.00 |
| | | | | | | D0560012586 | $0.00 |
| | | | | | | D0560012550 | $0.00 |
| | | | | | | D0550012584 | $0.00 |
| | | | | | | D0550012433 | $0.00 |
| | | | | | | D0550012546 | $0.00 |
| | | | | | | D0550012512 | $0.00 |
| | | | | | | D0550012392 | $0.00 |
| | | | | | | D0550012547 | $0.00 |
| | | | | | | D0550012548 | $0.00 |
| | | | | | | D0550029320 | $0.00 |
| | | | | | | D0550012587 | $0.00 |
| | | | | | | D0550025183 | $0.00 |
| | | | | | | D0550025162 | $0.00 |
| | | | | | | D0550025165 | $0.00 |
| | | | | | | D0550025166 | $0.00 |
| | | | | | | D0550025168 | $0.00 |
| | | | | | | D0550025170 | $0.00 |
| | | | | | | D0550025172 | $0.00 |
| | | | | | | D0550025174 | $0.00 |
| | | | | | | D0550012425 | $0.00 |
| | | | | | | D0550025182 | $0.00 |
| | | | | | | D0550025155 | $0.00 |
| | | | | | | D0550025184 | $0.00 |
| | | | | | | D0550025185 | $0.00 |
| | | | | | | D0550012545 | $0.00 |
| | | | | | | D0550012544 | $0.00 |
| | | | | | | D0550025191 | $0.00 |
| | | | | | | D0550012543 | $0.00 |
| | | | | | | D0550012542 | $0.00 |
| | | | | | | D0550029211 | $0.00 |
| | | | | | | D0550025180 | $0.00 |
| | | | | | | D0550020412 | $0.00 |
| | | | | | | D0550015697 | $0.00 |
| | | | | | | D0550015788 | $0.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550015903 | $0.00 |
| | | | | | | D0550015978 | $0.00 |
| | | | | | | D0550016236 | $0.00 |
| | | | | | | D0550016266 | $423.70 |
| | | | | | | D0550017293 | $0.00 |
| | | | | | | D0550018600 | $0.00 |
| | | | | | | D0550025160 | $0.00 |
| | | | | | | D0550019055 | $2,258.40 |
| | | | | | | D0550025158 | $0.00 |
| | | | | | | D0550022596 | $836.77 |
| | | | | | | D0550023077 | $0.00 |
| | | | | | | D0550023148 | $0.00 |
| | | | | | | D0550023919 | $0.00 |
| | | | | | | D0550025000 | $0.00 |
| | | | | | | D0550025153 | $0.00 |
| | | | | | | D0550025154 | $0.00 |
| | | | | | | D0550006964 | $65.80 |
| | | | | | | D0550019051 | $0.00 |
| | | | | | | D0550029195 | $0.00 |
| | | | | | | D0550025758 | $0.00 |
| | | | | | | D0550025896 | $0.00 |
| | | | | | | D0550025945 | $0.00 |
| | | | | | | D0550026106 | $930.00 |
| | | | | | | D0550026905 | $0.00 |
| | | | | | | D0550026919 | $0.00 |
| | | | | | | D0550029164 | $0.00 |
| | | | | | | D0550012541 | $0.00 |
| | | | | | | D0550029166 | $0.00 |
| | | | | | | D0550025420 | $0.00 |
| | | | | | | D0550029196 | $0.00 |
| | | | | | | D0550029197 | $0.00 |
| | | | | | | D0550029198 | $0.00 |
| | | | | | | D0550029199 | $0.00 |
| | | | | | | D0550029200 | $0.00 |
| | | | | | | D0550029201 | $0.00 |
| | | | | | | D0550029202 | $0.00 |
| | | | | | | D0550012559 | $0.00 |
| | | | | | | D0550029165 | $0.00 |
| | | | | | | D0550012424 | $0.00 |
| | | | | | | D0550006965 | $0.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|--------|-------------------|---------------|---------|-----------|-------------------------------|----------------|-------------|
| | | | | | | D0550006966 | $0.00 |
| | | | | | | D0550006967 | $0.00 |
| | | | | | | D0550006968 | $0.00 |
| | | | | | | D0550006969 | $0.00 |
| | | | | | | D0550006970 | $0.00 |
| | | | | | | D0550025212 | $0.00 |
| | | | | | | D0550025213 | $0.00 |
| | | | | | | D0550025757 | $0.00 |
| | | | | | | D0550006971 | $0.00 |
| | | | | | | D0550025726 | $0.00 |
| | | | | | | D0550012422 | $0.00 |
| | | | | | | D0550012421 | $146.76 |
| | | | | | | D0550012420 | $0.00 |
| | | | | | | D0550025216 | $0.00 |
| | | | | | | D0550025220 | $0.00 |
| | | | | | | D0550025377 | $1,350.00 |
| | | | | | | D0550012419 | $0.00 |
| | | | | | | D0550029210 | $1,255.90 |
| | | | | | | D0550025214 | $0.00 |
| | | | | | | D0550012521 | $0.00 |
| | | | | | | D0550079939 | $0.00 |
| | | | | | | D0550079932 | $0.00 |
| | | | | | | D0550079925 | $0.00 |
| | | | | | | D0550079924 | $0.00 |
| | | | | | | D0550012526 | $0.00 |
| | | | | | | D0550012525 | $0.00 |
| | | | | | | D0550012524 | $0.00 |
| | | | | | | D0550076887 | $0.00 |
| | | | | | | D0550012522 | $0.00 |
| | | | | | | D0550080268 | $0.00 |
| | | | | | | D0550012520 | $0.00 |
| | | | | | | D0550012519 | $0.00 |
| | | | | | | D0550012518 | $0.00 |
| | | | | | | D0550012517 | $0.00 |
| | | | | | | D0550012516 | $0.00 |
| | | | | | | D0550012515 | $0.00 |
| | | | | | | D0550012554 | $0.00 |
| | | | | | | D0550038770 | $0.00 |
| | | | | | | D0550012523 | $0.00 |
| | | | | | | D0550012532 | $0.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550039370 | -$109.65 |
| | | | | | | D0550039372 | $0.00 |
| | | | | | | D0550039388 | $0.00 |
| | | | | | | D0550039390 | $0.00 |
| | | | | | | PEDP4710167 | $0.00 |
| | | | | | | D0550012413 | $0.00 |
| | | | | | | PEDP4710014 | $69,744.95 |
| | | | | | | D0550012661 | $0.00 |
| | | | | | | D0550079993 | $0.00 |
| | | | | | | D0550012533 | $0.00 |
| | | | | | | D0550080021 | $0.00 |
| | | | | | | D0550012531 | $0.00 |
| | | | | | | D0550012530 | $0.00 |
| | | | | | | D0550012529 | $0.00 |
| | | | | | | D0550012528 | $0.00 |
| | | | | | | D0550012527 | $0.00 |
| | | | | | | D0550080269 | $0.00 |
| | | | | | | D0550080270 | $0.00 |
| | | | | | | D0550012511 | $0.00 |
| | | | | | | D0550080286 | $0.00 |
| | | | | | | D0550079220 | $0.00 |
| | | | | | | D0550049183 | $0.00 |
| | | | | | | D0550049185 | $286.20 |
| | | | | | | D0550012405 | -$360.00 |
| | | | | | | D0550012404 | -$500.00 |
| | | | | | | D0550079811 | $0.00 |
| | | | | | | D0550049393 | $0.00 |
| | | | | | | D0550049422 | $2,325.00 |
| | | | | | | D0550012513 | $0.00 |
| | | | | | | D0550079706 | $0.00 |
| | | | | | | D0550047469 | $0.00 |
| | | | | | | D0550079074 | $0.00 |
| | | | | | | D0550078805 | $0.00 |
| | | | | | | D0550078804 | $0.00 |
| | | | | | | D0550078754 | $0.00 |
| | | | | | | D0550078484 | $0.00 |
| | | | | | | D0550012401 | -$5,997.40 |
| | | | | | | D0550012400 | $0.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Original Schedule Number | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | D0550012399 | $0.00 |
| | | | | | D0550079807 | $0.00 |
| | | | | | D0550042723 | $0.00 |
| | | | | | D0550079923 | $0.00 |
| | | | | | D0550012406 | $0.00 |
| | | | | | D0550039588 | $0.00 |
| | | | | | D0550039721 | $1,637.70 |
| | | | | | D0550040298 | $210.95 |
| | | | | | D0550040412 | -$682.62 |
| | | | | | D0550041522 | $0.00 |
| | | | | | D0550041669 | $1,237.69 |
| | | | | | D0550048958 | $0.00 |
| | | | | | D0550042702 | $87.69 |
| | | | | | D0550048926 | $0.00 |
| | | | | | D0550042966 | $0.00 |
| | | | | | D0550044836 | $439.17 |
| | | | | | D0550045658 | $1,299.63 |
| | | | | | D0550046691 | $194.92 |
| | | | | | D0550046828 | $847.05 |
| | | | | | D0550046829 | $0.00 |
| | | | | | D0550046880 | $0.00 |
| | | | | | PEDP471016 6 | $0.00 |
| | | | | | D0550042295 | $0.00 |
| | | | | | D0550006982 | $0.00 |
| | | | | | D0550012534 | $0.00 |
| | | | | | D0550029382 | $0.00 |
| | | | | | D0550029383 | $0.00 |
| | | | | | D0550033959 | $71.50 |
| | | | | | D0550012408 | $0.00 |
| | | | | | SAG9014883 | $0.00 |
| | | | | | D0550034095 | $0.00 |
| | | | | | D0550034544 | $0.00 |
| | | | | | D0550035199 | $274.00 |
| | | | | | D0550029379 | $0.00 |
| | | | | | D0550035342 | $893.66 |
| | | | | | D0550029375 | $0.00 |
| | | | | | D0550006983 | $0.00 |
| | | | | | D0550006985 | $0.00 |
| | | | | | D0550012556 | $0.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Original Schedule Number | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | D0550012555 | $0.00 |
| | | | | | D0550035488 | $0.00 |
| | | | | | D0550035491 | $0.00 |
| | | | | | SAG90I0361 | $23,206.15 |
| | | | | | D0550081244 | $0.00 |
| | | | | | D0550035493 | $0.00 |
| | | | | | D0550035274 | $218.99 |
| | | | | | D0550029365 | $0.00 |
| | | | | | D0550012412 | $0.00 |
| | | | | | D0550012411 | $0.00 |
| | | | | | D0550029336 | $35.99 |
| | | | | | D0550029347 | $0.00 |
| | | | | | D0550029349 | $219.00 |
| | | | | | D0550029350 | $0.00 |
| | | | | | D0550029351 | $0.00 |
| | | | | | D0550029352 | $35.99 |
| | | | | | D0550029357 | $0.00 |
| | | | | | D0550029381 | $0.00 |
| | | | | | D0550029364 | $0.00 |
| | | | | | D0550035666 | $0.00 |
| | | | | | D0550029366 | $0.00 |
| | | | | | D0550029367 | $0.00 |
| | | | | | D0550029368 | $0.00 |
| | | | | | D0550029369 | $0.00 |
| | | | | | D0550029370 | $0.00 |
| | | | | | D0550029371 | $0.00 |
| | | | | | D0550029372 | $0.00 |
| | | | | | D0550029373 | $0.00 |
| | | | | | D0550029374 | $0.00 |
| | | | | | D0550029358 | $0.00 |
| | | | | | D0550035492 | $0.00 |
| | | | | | D0550037976 | $0.00 |
| | | | | | D0550038399 | $0.00 |
| | | | | | D0550038266 | $0.00 |
| | | | | | D0550038297 | $0.00 |
| | | | | | D0550012536 | $0.00 |
| | | | | | D0550037742 | $0.00 |
| | | | | | D0550012537 | $0.00 |
| | | | | | D0550037920 | $2,118.00 |
| | | | | | D0550012538 | $0.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550012539 | $0.00 |
| | | | | | | D0550012540 | $0.00 |
| | | | | | | D0550038509 | $1,015.80 |
| | | | | | | D0550038441 | $0.00 |
| | | | | | | D0550038439 | $0.00 |
| | | | | | | D0550035714 | $1,495.99 |
| | | | | | | D0550036512 | $0.00 |
| | | | | | | D0550035715 | $0.00 |
| | | | | | | D0550035855 | $186.00 |
| | | | | | | D0550037977 | $0.00 |
| | | | | | | D0550036029 | $0.00 |
| | | | | | | D0550037499 | $0.00 |
| | | | | | | D0550036524 | $0.00 |
| | | | | | | D0550036590 | $0.00 |
| | | | | | | D0550036659 | $0.00 |
| | | | | | | D0550036991 | $0.00 |
| | | | | | | D0550037085 | $0.00 |
| | | | | | | D0550037497 | $0.00 |
| 34 | 6 | METAL MATIC INC | METAL MATIC INC 629 SECOND ST SE MINNEAPOLIS, MN 55414-2106 | Metal-Matic, Inc. | $43,080.52 | SAC9010209 | $36,983.33 |
| | | | | | | SAC9015603 | $6,097.19 |
| 35 | 3 | Molex Corp | Molex Corp 2222 Wellington Ct Lisle, IL 60532-1682 | Molex Corp | $0.00 | 54021 | $0.00 |
| 36 | 3 | MOLEX INC EFT | MOLEX INC EFT 2222 WELLINGTON CT LISLE, IL 60532-1682 | Molex Corp | $961,808.50 | D0550047109 | $10,552.06 |
| | | | | | | D0550047242 | $25,780.30 |
| | | | | | | D0550077869 | $140.50 |
| | | | | | | D0550049693 | $1,795.61 |
| | | | | | | D0550079067 | $420.65 |
| | | | | | | D0550079104 | $0.00 |
| | | | | | | D0550077000 | $577.25 |
| | | | | | | D0550047052 | $63,848.98 |
| | | | | | | D0550077946 | $6,216.09 |
| | | | | | | D0550077868 | $1,977.96 |
| | | | | | | D0550079946 | $0.00 |
| | | | | | | D0550042561 | $363.43 |
| | | | | | | D0550079350 | $1,259.52 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Orignal Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550077217 | $757.62 |
| | | | | | | D0550056463 | $73,150.09 |
| | | | | | | D0550047225 | $14,220.42 |
| | | | | | | D0550043476 | $3,116.59 |
| | | | | | | D0550043369 | $1,270.48 |
| | | | | | | D0550043325 | $1,094.11 |
| | | | | | | D0550043097 | $1,687.44 |
| | | | | | | D0550053983 | $0.00 |
| | | | | | | D0550077818 | $0.00 |
| | | | | | | D0550063553 | $0.00 |
| | | | | | | D0550056348 | $13,430.62 |
| | | | | | | D0550050812 | $0.00 |
| | | | | | | D0550058501 | $5,264.60 |
| | | | | | | D0550080169 | $0.00 |
| | | | | | | D0550043044 | $0.00 |
| | | | | | | D0550080155 | $854.84 |
| | | | | | | D0550050133 | $30,783.30 |
| | | | | | | D0550063719 | $0.00 |
| | | | | | | D0550053038 | $1,656.86 |
| | | | | | | D0550055256 | $29,561.84 |
| | | | | | | D0550043043 | $585.92 |
| | | | | | | D0550044340 | $2,271.92 |
| | | | | | | D0550044338 | $966.98 |
| | | | | | | D0550044336 | $26,769.58 |
| | | | | | | D0550078015 | $902.78 |
| | | | | | | D0550078046 | $13,202.31 |
| | | | | | | D0550078049 | $0.00 |
| | | | | | | D0550078506 | $284.11 |
| | | | | | | D0550070171 | $2,112.49 |
| | | | | | | D0550044714 | $1,456.71 |
| | | | | | | D0550047194 | $40,503.18 |
| | | | | | | D0550042978 | $481.05 |
| | | | | | | D0550043002 | $83.70 |
| | | | | | | D0550069837 | $0.00 |
| | | | | | | D0550069219 | $0.00 |
| | | | | | | D0550069218 | $2,789.44 |
| | | | | | | D0550064070 | $7,659.11 |
| | | | | | | D0550070550 | $265.06 |
| | | | | | | D0550071577 | $773.55 |
| | | | | | | D0550080168 | $0.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Original Schedule Number | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | D0550078995 | $0.00 |
| | | | | | D0550078959 | $0.00 |
| | | | | | D0550043714 | $8,426.43 |
| | | | | | D0550078356 | $1,116.03 |
| | | | | | D0550042875 | $53,115.54 |
| | | | | | D0550047243 | $0.00 |
| | | | | | D0550047131 | $1,650.13 |
| | | | | | D0550050517 | $2,860.82 |
| | | | | | D0550044487 | $3,814.43 |
| | | | | | D0550044202 | $0.00 |
| | | | | | D0550044216 | -$569.18 |
| | | | | | D0550042910 | $12,453.54 |
| | | | | | D0550078866 | $70,172.53 |
| | | | | | D0550044225 | $19,434.87 |
| | | | | | D0550045074 | $0.00 |
| | | | | | D0550047130 | $120,154.35 |
| | | | | | D0550077947 | $3,228.28 |
| | | | | | D0550046636 | $0.00 |
| | | | | | D0550041389 | $0.00 |
| | | | | | D0550043812 | $6,461.81 |
| | | | | | D0550043815 | $28,579.30 |
| | | | | | D0550043798 | $2,498.75 |
| | | | | | D0550044189 | $580.13 |
| | | | | | D0550043712 | $11,498.36 |
| | | | | | D0550077369 | $927.15 |
| | | | | | D0550072298 | $239.15 |
| | | | | | D0550072299 | $0.00 |
| | | | | | D0550077368 | $0.00 |
| | | | | | D0550040820 | $0.00 |
| | | | | | D0550077367 | $59.79 |
| | | | | | D0550041596 | $562.00 |
| | | | | | D0550041143 | $0.00 |
| | | | | | D0550044066 | $2,672.73 |
| | | | | | D0550045325 | $3,635.07 |
| | | | | | D0550044190 | $1,135.96 |
| | | | | | D0550076999 | $1,171.83 |
| | | | | | D0550044194 | $1,556.46 |
| | | | | | D0550044197 | $6,606.60 |
| | | | | | D0550041264 | $36,892.77 |
| | | | | | D0550076388 | $6,664.37 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550044198 | $52.31 |
| | | | | | | D0550076417 | $0.00 |
| | | | | | | D0550072301 | $0.00 |
| | | | | | | D0550076998 | $10,358.14 |
| | | | | | | D0550072696 | $13,602.81 |
| | | | | | | D0550041141 | $3,499.43 |
| | | | | | | D0550042488 | $6,640.68 |
| | | | | | | D0550040585 | $0.00 |
| | | | | | | D0550040446 | $0.00 |
| | | | | | | D0550042559 | $376.66 |
| | | | | | | D0550077375 | $0.00 |
| | | | | | | D0550040477 | $4,129.31 |
| | | | | | | D0550077370 | $0.00 |
| | | | | | | D0550040068 | $7,425.59 |
| | | | | | | D0550040583 | $11,738.25 |
| | | | | | | D0550040423 | $0.00 |
| | | | | | | D0550042437 | $51,402.55 |
| | | | | | | D0550042098 | $43,270.65 |
| | | | | | | D0550042970 | $2,908.53 |
| | | | | | | D0550039233 | $6,327.89 |
| | | | | | | D0550039090 | $127.55 |
| | | | | | | D0550038961 | $560.18 |
| | | | | | | D0550077395 | $908.92 |
| 37 | 3 | MUBEA Inc | MUBEA Inc 8224 Dixie Hwy Florence, KY 41042-3225 | MUBEA Inc | $35,156.70 | D0550026544 | $2,281.50 |
| | | | | | | SAG9011721 | $32,875.20 |
| 38 | 2 | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 2880 SCOTT BLVD SANTA CLARA, CA 95050 | NEC Electronics America, Inc. | $9,361,980.71 | D0550042583 | $1,512,160.00 |
| | | | | | | D0550042581 | $235,410.00 |
| | | | | | | D0550045312 | $73,566.99 |
| | | | | | | D0550045315 | $4,889,399.75 |
| | | | | | | D0550045316 | $129,370.00 |
| | | | | | | D0550045319 | $897,970.00 |
| | | | | | | D0550045327 | $218,540.00 |
| | | | | | | D0550045938 | $824,250.25 |
| | | | | | | D0550046024 | $1,320.00 |
| | | | | | | D0550050134 | $122,860.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550050573 | $58,702.76 |
| | | | | | | D0550052132 | $10,460.00 |
| | | | | | | D0550053212 | $0.00 |
| | | | | | | D0550062837 | $25,698.16 |
| | | | | | | D0550062841 | $269,680.00 |
| | | | | | | D0550062859 | $44,310.00 |
| | | | | | | D0550063111 | $2,265.00 |
| | | | | | | D0550065965 | $2,692.80 |
| | | | | | | D0550071239 | $2,250.00 |
| | | | | | | D0550074497 | $27,000.00 |
| | | | | | | D0550077828 | $2,890.00 |
| | | | | | | D0550077857 | $11,185.00 |
| 39 | 6, 2 | NICHICON AMERICA CORP EFT | NICHICON AMERICA CORP EFT PO BOX 94015 CHICAGO, IL 60690-4015 | Nichicon America Corp | $312,481.60 | D0550039141 | $0.00 |
| | | | | | | D0550039143 | $0.00 |
| | | | | | | D0550039145 | $0.00 |
| | | | | | | D0550039993 | $0.00 |
| | | | | | | D0550040169 | $0.00 |
| | | | | | | D0550040667 | $0.00 |
| | | | | | | D0550040672 | $0.00 |
| | | | | | | D0550045195 | $0.00 |
| | | | | | | D0550049096 | $0.00 |
| | | | | | | D0550049756 | $0.00 |
| | | | | | | D0550058891 | $0.00 |
| | | | | | | D0550074335 | $0.00 |
| | | | | | | D0550077304 | $0.00 |
| | | | | | | D0550077307 | $0.00 |
| | | | | | | D0550077812 | $0.00 |
| | | | | | | D0550077942 | $0.00 |
| | | | | | | D0550042146 | $38.00 |
| | | | | | | D0550049098 | $72.00 |
| | | | | | | D0550040261 | $121.20 |
| | | | | | | D0550040669 | $190.00 |
| | | | | | | D0550045810 | $240.00 |
| | | | | | | D0550077813 | $331.80 |
| | | | | | | D0550041515 | $332.00 |
| | | | | | | D0550045984 | $368.00 |
| | | | | | | D0550077297 | $508.38 |
| | | | | | | D0550051869 | $544.50 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550049117 | $592.18 |
| | | | | | | D0550046859 | $597.24 |
| | | | | | | D0550043573 | $658.56 |
| | | | | | | D0550045978 | $660.48 |
| | | | | | | D0550050439 | $667.20 |
| | | | | | | D0550041513 | $833.00 |
| | | | | | | D0550049116 | $909.00 |
| | | | | | | D0550040675 | $1,048.30 |
| | | | | | | D0550040665 | $1,492.90 |
| | | | | | | D0550077306 | $1,901.12 |
| | | | | | | D0550043123 | $2,489.40 |
| | | | | | | D0550046011 | $2,598.34 |
| | | | | | | D0550045995 | $3,899.20 |
| | | | | | | D0550045980 | $3,991.46 |
| | | | | | | D0550046001 | $4,230.35 |
| | | | | | | D0550041285 | $4,654.70 |
| | | | | | | D0550045982 | $5,568.00 |
| | | | | | | D0550041851 | $5,857.60 |
| | | | | | | D0550045980 | $8,722.75 |
| | | | | | | D0550045983 | $13,267.32 |
| | | | | | | D0550045539 | $14,843.87 |
| | | | | | | D0550044497 | $15,346.81 |
| | | | | | | D0550045966 | $17,715.90 |
| | | | | | | D0550046158 | $20,240.64 |
| | | | | | | D0550046007 | $27,170.60 |
| | | | | | | D0550040193 | $28,201.18 |
| | | | | | | D0550046000 | $33,369.64 |
| | | | | | | D0550045971 | $43,992.60 |
| | | | | | | D0550046016 | $44,215.38 |
| 40 | 2 | NICHICON CORP | NICHICON CORP 927 EAST STATE PKWY SCHAUMBURG, IL 60173 | Nichicon America Corporation | $11,399.82 | 49682 | $3,052.80 |
| | | | | | | 55375 | $2,883.20 |
| | | | | | | 47531 | $2,204.80 |
| | | | | | | 53555 | $1,779.20 |
| | | | | | | 50647 | $522.00 |
| | | | | | | 47075 | $468.80 |
| | | | | | | 54444 | $300.02 |
| | | | | | | 54983 | $189.00 |

Page 28 of 38

05-44481-rdd    Doc 12899-3    Filed 02/27/08    Entered 02/27/08 17:48:12    Exhibit B
Pg 30 of 39

In re: Delphi Corporation, et al.    Non-Conforming Cure Notice Order
Case No. 05-44481 (RDD)

Exhibit B - Motion Withdrawn

| Number | Orignal Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | 43021 | $0.00 |
| | | | | | | 45140 | $0.00 |
| | | | | | | 45143 | $0.00 |
| | | | | | | 46349 | $0.00 |
| | | | | | | 55026 | $0.00 |
| | | | | | | 55027 | $0.00 |
| | | | | | | 56203 | $0.00 |
| 41 | 2 | NYPRO INC | NYPRO INC 101 UNION ST CLINTON, MA 01510-2908 | DJ NYPRO | $924.03 | D0550069247 | $924.03 |
| 42 | 6 | ON SEMICONDUCTOR | ON SEMICONDUCTOR HERSCHEL STREET SLOUGH, SL11XS GB | ON Semiconductor | $19,941.11 | D0550069505 | $0.00 |
| | | | | | | D0550058803 | $41.73 |
| | | | | | | D0550054064 | $46.83 |
| | | | | | | D0550073896 | $73.85 |
| | | | | | | D0550061429 | $83.46 |
| | | | | | | D0550054057 | $179.82 |
| | | | | | | D0550069588 | $192.44 |
| | | | | | | D0550060289 | $194.89 |
| | | | | | | D0550073911 | $398.04 |
| | | | | | | D0550072194 | $594.93 |
| | | | | | | D0550054051 | $798.57 |
| | | | | | | D0550054062 | $876.33 |
| | | | | | | D0550079156 | $885.41 |
| | | | | | | D0550054061 | $955.40 |
| | | | | | | D0550054063 | $1,070.87 |
| | | | | | | D0550065152 | $1,723.22 |
| | | | | | | D0550054052 | $1,961.86 |
| | | | | | | D0550065150 | $2,310.21 |
| | | | | | | D0550065151 | $7,553.25 |
| 43 | 6 | ON SEMICONDUCTOR | ON SEMICONDUCTOR LLC VRBOVSKA CESTA 2617/102 PIESTANY , SK 92101 SK | On Semiconductor | $30,046.66 | 46213 | $0.00 |
| | | | | | | 46217 | $0.00 |
| | | | | | | 46229 | $0.00 |
| | | | | | | 46230 | $0.00 |
| | | | | | | 46410 | $0.00 |
| | | | | | | 48364 | $0.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Orignal Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | 50580 | $0.00 |
| | | | | | | 50581 | $0.00 |
| | | | | | | 50583 | $0.00 |
| | | | | | | 52341 | $0.00 |
| | | | | | | 54048 | $0.00 |
| | | | | | | 54049 | $0.00 |
| | | | | | | 54050 | $0.00 |
| | | | | | | 54051 | $0.00 |
| | | | | | | 54519 | $0.00 |
| | | | | | | 55170 | $0.00 |
| | | | | | | 55177 | $0.00 |
| | | | | | | 55180 | $0.00 |
| | | | | | | 55182 | $0.00 |
| | | | | | | 55197 | $0.00 |
| | | | | | | 55200 | $0.00 |
| | | | | | | 55201 | $0.00 |
| | | | | | | 55362 | $0.00 |
| | | | | | | 55382 | $0.00 |
| | | | | | | 55644 | $0.00 |
| | | | | | | 55720 | $0.00 |
| | | | | | | 55958 | $0.00 |
| | | | | | | 55963 | $0.00 |
| | | | | | | 55965 | $0.00 |
| | | | | | | 56325 | $35.70 |
| | | | | | | 55178 | $66.00 |
| | | | | | | 47204 | $79.50 |
| | | | | | | 48956 | $93.00 |
| | | | | | | 46215 | $104.40 |
| | | | | | | 54053 | $114.00 |
| | | | | | | 53822 | $135.00 |
| | | | | | | 50584 | $137.00 |
| | | | | | | 47206 | $206.25 |
| | | | | | | 55172 | $228.00 |
| | | | | | | 55402 | $232.00 |
| | | | | | | 46214 | $275.00 |
| | | | | | | 55456 | $282.00 |
| | | | | | | 46209 | $302.40 |
| | | | | | | 55544 | $352.80 |
| | | | | | | 50582 | $360.00 |
| | | | | | | 55168 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Orignal Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | 46210 | $455.00 |
| | | | | | | 54062 | $641.01 |
| | | | | | | 52353 | $684.00 |
| | | | | | | 53823 | $785.00 |
| | | | | | | 46222 | $875.00 |
| | | | | | | 53427 | $900.00 |
| | | | | | | 53469 | $1,246.70 |
| | | | | | | 55651 | $1,750.00 |
| | | | | | | 46223 | $2,276.40 |
| | | | | | | 46221 | $2,590.50 |
| | | | | | | 46216 | $3,340.00 |
| | | | | | | 55403 | $11,500.00 |
| 44 | 2 | PANASONIC AUTOMOTIVE EFT 1 | PANASONIC AUTOMOTIVE EFT 1 26455 AMERICAN DR SOUTHFIELD, MI 48034 | Panasonic Automotive EFT | $1,310,803.93 | D0550033367 | $0.00 |
| | | | | | | D0550039506 | $20,443.38 |
| | | | | | | D0550039631 | $32,822.21 |
| | | | | | | D0550039818 | $16,150.13 |
| | | | | | | D0550039867 | $1,118.79 |
| | | | | | | D0550040016 | $6,073.65 |
| | | | | | | D0550040254 | $22,690.95 |
| | | | | | | D0550040787 | $2,732.08 |
| | | | | | | D0550040789 | $1,599.97 |
| | | | | | | D0550041055 | $0.00 |
| | | | | | | D0550041429 | $17,261.70 |
| | | | | | | D0550041430 | $52,689.98 |
| | | | | | | D0550041550 | $0.00 |
| | | | | | | D0550041605 | $4,016.10 |
| | | | | | | D0550041613 | $209.26 |
| | | | | | | D0550041846 | $514.19 |
| | | | | | | D0550042023 | $22,700.27 |
| | | | | | | D0550042073 | $27,315.84 |
| | | | | | | D0550042292 | $1,992.99 |
| | | | | | | D0550042463 | $0.00 |
| | | | | | | D0550042569 | $518.18 |
| | | | | | | D0550042620 | $340.80 |
| | | | | | | D0550042950 | $0.00 |
| | | | | | | D0550043037 | $871.93 |
| | | | | | | D0550043122 | $0.00 |
| | | | | | | D0550043480 | $6,970.49 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Orignal Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550044205 | $232,268.50 |
| | | | | | | D0550044493 | $363.72 |
| | | | | | | D0550044915 | $61,522.96 |
| | | | | | | D0550045030 | $11,270.60 |
| | | | | | | D0550045032 | $153,837.64 |
| | | | | | | D0550045198 | $88,868.61 |
| | | | | | | D0550045390 | $2,001.45 |
| | | | | | | D0550046760 | $0.00 |
| | | | | | | D0550047107 | $307,663.06 |
| | | | | | | D0550047203 | $41.35 |
| | | | | | | D0550049198 | $1,045.59 |
| | | | | | | D0550050472 | $11,083.03 |
| | | | | | | D0550052976 | $0.00 |
| | | | | | | D0550061733 | $0.00 |
| | | | | | | D0550072656 | $5,381.08 |
| | | | | | | D0550072657 | $466.36 |
| | | | | | | D0550074257 | $107,028.27 |
| | | | | | | D0550074871 | $0.00 |
| | | | | | | D0550074885 | $0.00 |
| | | | | | | D0550075859 | $0.00 |
| | | | | | | D0550076287 | $62,203.11 |
| | | | | | | D0550076403 | $661.67 |
| | | | | | | D0550077392 | $706.72 |
| | | | | | | D0550077393 | $5,271.07 |
| | | | | | | D0550077862 | $4,922.69 |
| | | | | | | D0550078353 | $15,163.56 |
| | | | | | | D0550079040 | $0.00 |
| 45 | 2, 6 | PARLEX CORPORATION | PARLEX CORPORATION 2802 ADMIRALTY CENTRE TOWER 1 18 HARCOURT ROAD HONG KONG , HK 3679 HK | Parlex Corp | $30,616.68 | 53074 | $22,067.55 |
| | | | | | | 53073 | $8,549.13 |
| 46 | 2, 6 | PARLEX CORPORATION EFT | PARLEX CORPORATION EFT 1 PARLEX PLACE METHUEN, MA 01844-4664 | Parlex Corporation | $57,207.37 | D0550069104 | $1,124.50 |
| | | | | | | D0550069108 | $55,272.63 |
| | | | | | | D0550079274 | $810.24 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| 47 | 2 | PHILLIPS PLASTICS CORP | PHILLIPS PLASTICS CORP 1201 HANLEY ROAD HUDSON , WI  54016 | Phillips Plastic Corporation | $106,472.25 | 46695 | $25,622.40 |
| | | | | | | 46247 | $11,003.42 |
| | | | | | | 46246 | $10,055.73 |
| | | | | | | 48417 | $9,353.62 |
| | | | | | | 53285 | $8,475.48 |
| | | | | | | 48419 | $8,160.77 |
| | | | | | | 48415 | $7,741.44 |
| | | | | | | 53288 | $6,352.44 |
| | | | | | | 48418 | $5,810.11 |
| | | | | | | 53758 | $2,806.10 |
| | | | | | | 48414 | $2,763.70 |
| | | | | | | 53759 | $2,565.42 |
| | | | | | | 45005 | $2,106.00 |
| | | | | | | 46418 | $1,620.00 |
| | | | | | | 48416 | $995.09 |
| | | | | | | 54682 | $653.54 |
| | | | | | | 47272 | $490.00 |
| | | | | | | 53289 | $122.16 |
| | | | | | | 46808 | $0.00 |
| | | | | | | 46810 | $0.00 |
| | | | | | | 46811 | $0.00 |
| | | | | | | 46813 | $0.00 |
| | | | | | | 48583 | $0.00 |
| | | | | | | 53286 | $0.00 |
| | | | | | | 53287 | $0.00 |
| | | | | | | 53290 | $0.00 |
| | | | | | | 46812 | -$1.27 |
| | | | | | | 45512 | -$13.34 |
| | | | | | | 49938 | -$27.90 |
| | | | | | | 46807 | -$182.66 |
| 48 | 2 | PHILLIPS SEMICONDUCTORS EFT | PHILLIPS SEMICONDUCTORS EFT PO BOX 751419 CHARLOTTE, NC 28275 | Philips Semiconductors EFT | $4,864,152.69 | D0550011492 | $0.00 |
| | | | | | | D0550012743 | $0.00 |
| | | | | | | D0550012750 | $0.00 |
| | | | | | | D0550012752 | $0.00 |
| | | | | | | D0550012753 | $0.00 |

Non-Conforming Cure Notice Order

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550012755 | $0.00 |
| | | | | | | D0550012756 | $0.00 |
| | | | | | | D0550012757 | $0.00 |
| | | | | | | D0550039195 | $316.80 |
| | | | | | | D0550040571 | $0.00 |
| | | | | | | D0550040574 | $202,876.00 |
| | | | | | | D0550040578 | $42,720.75 |
| | | | | | | D0550040608 | $8,100.00 |
| | | | | | | D0550041081 | $198,800.00 |
| | | | | | | D0550041083 | $59,757.50 |
| | | | | | | D0550041221 | $89,590.00 |
| | | | | | | D0550041331 | $22,910.00 |
| | | | | | | D0550041333 | $34,909.50 |
| | | | | | | D0550041334 | $363.00 |
| | | | | | | D0550041336 | $14,520.00 |
| | | | | | | D0550041403 | $75,450.00 |
| | | | | | | D0550041463 | $22,147.50 |
| | | | | | | D0550041645 | $878.00 |
| | | | | | | D0550041650 | $94,357.25 |
| | | | | | | D0550041653 | $40,581.75 |
| | | | | | | D0550041655 | $4,788.90 |
| | | | | | | D0550041700 | $12,530.40 |
| | | | | | | D0550041705 | $8,491.50 |
| | | | | | | D0550041707 | $7,642.00 |
| | | | | | | D0550041820 | $38,111.70 |
| | | | | | | D0550041822 | $7,378.50 |
| | | | | | | D0550041852 | $235.20 |
| | | | | | | D0550041951 | $64,718.50 |
| | | | | | | D0550042840 | $180.00 |
| | | | | | | D0550043624 | $26,050.00 |
| | | | | | | D0550043626 | $9,048.00 |
| | | | | | | D0550043629 | $745,045.00 |
| | | | | | | D0550043633 | $874,200.00 |
| | | | | | | D0550043635 | $22,120.00 |
| | | | | | | D0550043637 | $32,079.00 |
| | | | | | | D0550043639 | $10,120.00 |
| | | | | | | D0550043847 | $0.00 |
| | | | | | | D0550043649 | $0.00 |
| | | | | | | D0550043655 | $2,850.00 |
| | | | | | | D0550043656 | $4,510.50 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550043660 | $47,380.00 |
| | | | | | | D0550043664 | $0.00 |
| | | | | | | D0550043666 | $11,200.00 |
| | | | | | | D0550043668 | $10,828.25 |
| | | | | | | D0550043672 | $16,277.00 |
| | | | | | | D0550043904 | $1,600.00 |
| | | | | | | D0550043906 | $2,612.50 |
| | | | | | | D0550044059 | $3,792.00 |
| | | | | | | D0550044145 | $355.60 |
| | | | | | | D0550044259 | $9,964.00 |
| | | | | | | D0550044261 | $4,180.80 |
| | | | | | | D0550044321 | $5,550.00 |
| | | | | | | D0550045043 | $0.00 |
| | | | | | | D0550045863 | $62,700.00 |
| | | | | | | D0550045867 | $180,997.75 |
| | | | | | | D0550045868 | $106,825.00 |
| | | | | | | D0550045872 | $0.00 |
| | | | | | | D0550045873 | $473,355.64 |
| | | | | | | D0550045874 | $950,650.00 |
| | | | | | | D0550045998 | $21,681.50 |
| | | | | | | D0550046063 | $2,122.25 |
| | | | | | | D0550046062 | $7,818.75 |
| | | | | | | D0550046363 | $3,134.40 |
| | | | | | | D0550046539 | $3,382.50 |
| | | | | | | D0550046666 | $61,175.00 |
| | | | | | | D0550046811 | $19,167.50 |
| | | | | | | D0550046812 | $21,785.50 |
| | | | | | | D0550049221 | $0.00 |
| | | | | | | D0550049289 | $925.00 |
| | | | | | | D0550049299 | $510.00 |
| | | | | | | D0550050364 | $2,370.00 |
| | | | | | | D0550050810 | $16,875.00 |
| | | | | | | D0550051357 | $0.00 |
| | | | | | | D0550051410 | $544.50 |
| | | | | | | D0550052744 | $2,400.00 |
| | | | | | | D0550053036 | $0.00 |
| | | | | | | D0550059204 | $381.00 |
| | | | | | | D0550063838 | $0.00 |
| | | | | | | D0550069701 | $237.00 |
| | | | | | | D0550069841 | $108.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550070183 | $0.00 |
| | | | | | | D0550070186 | $0.00 |
| | | | | | | D0550070903 | $2,850.00 |
| | | | | | | D0550070904 | $7,950.00 |
| | | | | | | D0550077801 | $257.25 |
| | | | | | | D0550077803 | $12,251.75 |
| | | | | | | D0550077806 | $7,155.00 |
| | | | | | | D0550078984 | $2,350.00 |
| | | | | | | D0550079187 | $0.00 |
| | | | | | | D0550079388 | $0.00 |
| | | | | | | D0550079405 | $75.00 |
| 49 | 2 | PLATING TECHNOLOGY INC EFT | PLATING TECHNOLOGY INC EFT 800 FREBIS AVE COLUMBUS, OH 43206 | Plating Technology Inc | $3,957.71 | D0550026627 | $898.71 |
| | | | | | | D0550026628 | $3,059.00 |
| | | | | | | D0550026630 | $0.00 |
| | | | | | | D0550026631 | $0.00 |
| | | | | | | D0550026632 | $0.00 |
| | | | | | | D0550026633 | $0.00 |
| | | | | | | D0550034176 | |
| 50 | 3 | SABIC Innovative Plastics US LLC | SABIC Innovative Plastics US LLC GE Polymerland One Plastics Ave Pittsfield, MA 01201 | SABIC Innovative Plastics US LLC | $929,205.31 | D0550046397 | $257,872.20 |
| | | | | | | D0550052864 | $201,800.32 |
| | | | | | | D0550044834 | $162,436.80 |
| | | | | | | D0550042236 | $121,122.00 |
| | | | | | | D0550025460 | $92,415.02 |
| | | | | | | D0550007712 | $15,828.87 |
| | | | | | | PEDP4030059 | $14,486.73 |
| | | | | | | PEDP4030060 | $13,625.40 |
| | | | | | | PEDP5030020 | $10,863.52 |
| | | | | | | D0550025461 | $9,218.35 |
| | | | | | | D0550036828 | $8,329.96 |
| | | | | | | D0550044713 | $5,742.00 |
| | | | | | | D0550044756 | $4,454.00 |
| | | | | | | D0550015469 | $3,638.82 |
| | | | | | | D0550025416 | $3,249.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | D0550044720 | $2,945.32 |
| | | | | | | D0550044910 | $1,177.00 |
| | | | | | | D0550007710 | $0.00 |
| | | | | | | D0550025391 | $0.00 |
| | | | | | | D0550025459 | $0.00 |
| | | | | | | D0550044822 | $0.00 |
| | | | | | | D0550044829 | $0.00 |
| | | | | | | D0550044956 | $0.00 |
| | | | | | | D0550046742 | $0.00 |
| | | | | | | D0550047153 | $0.00 |
| | | | | | | D0550052865 | $0.00 |
| | | | | | | D0550052866 | $0.00 |
| | | | | | | D0550072350 | $0.00 |
| | | | | | | D0550077873 | $0.00 |
| | | | | | | D0550081963 | $0.00 |
| 51 | 2, 6 | SAGAMI AMERICA LTD EFT | SAGAMI AMERICA LTD EFT 2529 COMMERCE DR KOKOMO, IN 46902 | Sagami America Ltd | $188,638.86 | D0550039565 | $31,007.40 |
| | | | | | | D0550039639 | $4,574.40 |
| | | | | | | D0550041142 | $1,510.80 |
| | | | | | | D0550041223 | $17,304.00 |
| | | | | | | D0550042281 | $11,902.70 |
| | | | | | | D0550044279 | $1,144.80 |
| | | | | | | D0550044489 | $1,780.80 |
| | | | | | | D0550044496 | $1,653.60 |
| | | | | | | D0550046155 | $92,383.20 |
| | | | | | | D0550046640 | $4,220.20 |
| | | | | | | D0550047208 | $9,794.40 |
| | | | | | | D0550053558 | $7,886.40 |
| | | | | | | D0550059478 | $3,003.66 |
| | | | | | | D0550077878 | $472.50 |
| 52 | 3 | SKF USA Inc | SKF USA Inc Hercules Plaza Ste 5100 1313 Market St PO Box 1709 Wilmington, DE 19899-1709 | SKF USA Inc | $102,880.63 | SAG9012726 | $103,159.81 |
| | | | | | | SAG9014765 | -$279.18 |
| 53 | 2, 3 | Spartech Polycon | Spartech Polycon 470 Johnson Rd Washington, PA 15301 | Spartech Polycon | $0.00 | D0550077738 | $0.00 |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Non-Conforming Cure Notice Order

Exhibit B - Motion Withdrawn

| Number | Original Schedule | Creditor Name | Address | Signatory | Aggregate Proposed Cure Amount | Purchase Order | Cure Amount |
|---|---|---|---|---|---|---|---|
| 54 | 2 | TOKO AMERICA INC EFT | TOKO AMERICA INC EFT 1250 FEEHANVILLE DR MOUNT PROSPECT, IL 60056-6009 | Toko America Inc | $182,873.60 | D0550042283 | $85,507.50 |
| | | | | | | D0550043337 | $44,727.00 |
| | | | | | | D0550046298 | $18,792.00 |
| | | | | | | D0550046299 | $32,783.10 |
| | | | | | | D0550077824 | $1,064.00 |
| 55 | 3 | Unifrax Corp | Unifrax Corp 2351 Whirlpool St Niagara Falls, NY 14305 | Unifrax Corp | $67,668.77 | D0550014285 | $1,226.02 |
| | | | | | | D0550014288 | $14,766.84 |
| | | | | | | D0550014290 | $21,344.77 |
| | | | | | | D0550014292 | $16,473.60 |
| | | | | | | D0550014294 | $8,294.34 |
| | | | | | | D0550056288 | $0.00 |
| | | | | | | D0550058778 | $5,563.20 |
| 56 | 3 | United States Steel Corporation | United States Steel Corporation 1509 Muriel St Pittsburgh, PA 15203 | United States Steel Corporation | $0.00 | SAG9014890 | $0.00 |
| 57 | 6 | WINZELER STAMPING CO EFT | WINZELER STAMPING CO EFT 129 W WABASH AVE MONTPELIER, OH 43543-1838 | Winzeler Stamping Co | $20,053.68 | D0550027638 | $15,987.50 |
| | | | | | | D0550027639 | $4,066.18 |

Page 38 of 38