**METAL PROCESSING INC**
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

Invoices (Part 2)

## INVOICE

INVOICE #: 62486
CUST. NO.: 1084

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| VOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 7/25/2005 | See Below | See Below | 03 | Net 30 Days | | |

| RDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 5,379 qty. | 5,379 | 22164496-Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $193.64 |
| 0.00 | 0 B/O | | Job # 86601707 | | |
| | | Auto Barrel Plating | Shipped: 07/25/2005 | | |
| | | STRIP AND REPLATE 1.5 TIMES RATE | | | |
| | | PO#DCS07671 P/L# 60438 W/O# 52997 Lot# | | | |
| 5,087 qty. | 18,576 | 22164727-ZincIron | Female Fitting--9762727 | 0.036 /ea. | $668.73 |
| 0.00 | 16,511 B/O | | Job # 86601707 | | |
| | | Auto Barrel Plating | Shipped: 07/25/2005 | | |
| | | STRIP AND REPLATE 1.5 TIMES RATE | | | |
| | | PO#DCS07671 P/L# 60438 W/O# 52998 Lot# | | | |
| 5,913 qty. | 27,500 | 22164496-Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $990.00 |
| 0.00 | 18,413 B/O | | Job # 86601707 | | |
| | | Auto Barrel Plating | Shipped: 07/25/2005 | | |
| | | STRIP AND REPLATE 1.5 TIMES RATE | | | |
| | | PO#DCS07671 P/L# 60438 W/O# 52996 Lot# | | | |
| 5,581 qty. | 16,581 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $663.24 |
| 0.00 | 0 B/O | | Job # 10778 | | |
| | | Auto Barrel Plating | Shipped: 07/25/2005 | | |
| | | 4169, 3663, 3929, 4820 | | | |
| | | PO#550073484 P/L# 60438 W/O# 53012 Lot# | | | |
| 7,842 qty. | 7,842 | 22164134-ZincIron | Tube&Block--22164486 | 0.040 /ea. | $313.68 |
| 0.00 | 0 B/O | | Job # 10778 | | |
| | | Auto Barrel Plating | Shipped: 07/25/2005 | | |
| | | 3847, 3995 | | | |
| | | PO#550073484 P/L# 60438 W/O# 53013 Lot# | | | |

:mpandas must be reported within 5 business days. Thank you for your
ass!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
SSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



**E.D.F.** 9.00

| | |
|---|---|
| SUBTOTAL: | $2,829.29 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $2,836.29 |

*Bal Due* $1288.30

ie 1 of 1

**Metro Tech, Inc.**
Invoices (Part 2)
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62501
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| VOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 7/27/2005 | See Below | See Below | 03 | Net 30 Days | | |

| RDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 8,145 qty. | 18,145 | 22164496-Zinc Iron | Female Fitting–9764137 | 0.036 /ea. | $653.22 |
| 0.00 | 0 B/O | | Job # 86629266 | | |
| | | Auto Barrel Plating | Shipped: 07/27/2005 | | |
| | | STRIP AND REPLATE 1.5 TIMES RATE | | | |
| | | PO#DCS0955W    P/L# 60454    W/O# 53030    Lot# | | | |

crepancies must be reported within 5 business days. Thank you for your
ness!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSED TO ALL INVOICES

**Metal Processing
Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



Eagle Registration, Inc.

E.D.F.    9.00

| | |
|---|---|
| SUBTOTAL | $653.22 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| TOTAL | $662.22 |

9.00

je 1 of 1

12/08/2005 THU 17:22 FAX 9372630006 METPROTECH INC    004/030

**MetPro Tech, Inc**
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62523
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| OICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 7/28/2005 | See Below | See Below | 03 | Net 30 Days | | |

| DER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| ,064 qty. | 8,064 | 22164134-ZincIron | Tube&Block--22164486 | 0.040 /ea. | $322.56 |
| 0.00 | 0 B/O | | Job # 10780 | | |
| | | Auto Barrel Plating | Shipped: 07/28/2005 | | |
| | | 4100, 3964 | | | |
| | | PO#550073484 P/L# 60459 W/O# 53033 Lot# | | | |

repancies must be reported within 5 business days. Thank you for your
bid
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
SSED TO ALL INVOICES

**E.D.F.** 9.00

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered

Eagle Registration, Inc.

| SUBTOTAL: | $322.56 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $331.56 |

e 1 of 1

Bal Due    331.56

# MetProTech Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62524
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 7/28/2005 | See Below | See Below | 03 | Net 30 Days | | |

| ORDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| ,303 qty. | 7,918 | 22164134--ZincIron | Tube&Block--22164486 | 0.040 /ea. | $316.72 |
| 0.00 | 16,385 B/O | | Job # 10784 | | |
| | | Auto Barrel Plating | Shipped: 07/28/2005 | | |
| | | 3808, 4110, 4267, 4200 | | | |
| | | PO#550073484    P/L# 60467    W/O# 53044    Lot# | | | |
| ,881 qty. | 12,881 | 22164496--Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $463.71 |
| 0.00 | 0 B/O | | Job # 86629266 | | |
| | | Auto Barrel Plating | Shipped: 07/28/2005 | | |
| | | PO#DCS07671    P/L# 60467    W/O# 53029    Lot# | | | |
| ,242 qty. | 11,242 | 18087493 Zinc Iron | Female Fitting--9769968 | 0.036 /ea. | $404.71 |
| 0.00 | 0 B/O | | Job # 86637686 | | |
| | | Auto Barrel Plating | Shipped: 07/28/2005 | | |
| | | PO#DCS07671    P/L# 60467    W/O# 53052    Lot# | | | |
| ,894 qty. | 9,894 | 22164496--Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $356.18 |
| 0.00 | 0 B/O | | Job # 86620898 | | |
| | | Auto Barrel Plating | Shipped: 07/28/2005 | | |
| | | PO#DCS07671    P/L# 60467    W/O# 53014    Lot# | | | |
| ,002 qty. | 4,048 | 22163920--ZincIron | Tube&Block--22164483 | 0.040 /ea. | $161.92 |
| 0.00 | 3,954 B/O | | Job # 10780 | | |
| | | Auto Barrel Plating | Shipped: 07/28/2005 | | |
| | | 3954, 4048 | | | |
| | | PO#550073484    P/L# 60467    W/O# 53032    Lot# | | | |

Discrepancies must be reported within 5 business days. Thank you for your
bid
EFFECTIVE 5-91-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESED TO ALL INVOICES

**Metal Processing
Technologies**
www.metprotech.com

E.D.F.    9.00

ISO 9002 / QS 9000
Registered



| | |
|---|---|
| SUBTOTAL: | $1,703.24 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,712.24 |

e 1 of 1

*Bal Due    712.85*



# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62525
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 7/28/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 7,176 qty. | 7,176 | 22164496-Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $258.33 |
| 0.00 | 0 B/O | | Job # 86637686 | | |
| | | Auto Barrel Plating | Shipped: 07/28/2005 | | |
| | | PO#DCS07671  P/L# 60468  W/O# 53051  Lot# | | | |
| 16,511 qty. | 16,511 | 22164727-ZincIron | Female Fitting--9762727 | 0.036 /ea. | $594.39 |
| 0.00 | 0 B/O | | Job # 86601707 | | |
| | | Auto Barrel Plating | Shipped: 07/28/2005 | | |
| | | STRIP AND REPLATE 1.5 TIMES RATE | | | |
| | | PO#DCS07671  P/L# 60468  W/O# 52998  Lot# | | | |
| 18,413 qty. | 18,413 | 22164496-Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $662.86 |
| 0.00 | 0 B/O | | Job # 86601707 | | |
| | | Auto Barrel Plating | Shipped: 07/28/2005 | | |
| | | STRIP AND REPLATE 1.5 TIMES RATE | | | |
| | | PO#DCS07671  P/L# 60468  W/O# 52996  Lot# | | | |

orepancies must be reported within 5 business days. Thank you for your
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
USED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



E.D.F.  9.00

| | |
|---|---|
| SUBTOTAL: | $1,515.58 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,524.58 |

Bal Due  603.38

12/08/2005 THU 17:22 FAX 9372630006 METPROTECH INC  007/030

# MetProTech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62526
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| /OICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 7/28/2005 | See Below | See Below | 03 | Net 30 Days | | |

| DER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 484 qty. | 484 | 7 OCLOCK 12MM | | 0.000 /ea. | $150.00 |
| 0.00 | 0 B/O | | *Job # 072805* | | Min Process Charge Applied |
| | | Auto Barrel Plating | Shipped: 07/28/2005 | | |
| | | TEST PART----KEEP SEPARATE | | | |
| | | PO#MIKE BELU    P/L# 60480    W/O# 53062    Lot# | | | |

companies must be reported within 5 business days. Thank you for your
ss!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
SSED TO ALL INVOICES

**E.D.F.**        9.00

*Metal Processing
Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| SUBTOTAL: | $150.00 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $159.00 |

e 1 of 1

12/08/2005 THU 17:22 FAX 9372630006 METPROTECH INC                    @008/030

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #:  62527
CUST. NO.:  1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 7/28/2005 | See Below | See Below | 03 | Net 30 Days | | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 398 qty. | 398 | 5 OCLOCK 12MM | | 0.036 /ea. | $150.00 |
| 0.00 | 0 B/O | | Job # 072805 | | Min Process Charge Applied |
| | | Auto Barrel Plating | Shipped: 07/28/2005 | | |
| | | TEST PART----KEEP SEPARATE | | | |
| | | PO#MIKE BELU    P/L# 60472    W/O# 53063    Lot# | | | |
| 312 qty. | 312 | 5 POINT 12MM | | 0.000 /ea. | $150.00 |
| 0.00 | 0 B/O | | Job # 072805 | | Min Process Charge Applied |
| | | Auto Barrel Plating | Shipped: 07/28/2005 | | |
| | | TEST PART----KEEP SEPARATE | | | |
| | | PO#MIKE BELU    P/L# 60472    W/O# 53061    Lot# | | | |

E.D.F.    9.00

| | |
|---|---|
| SUBTOTAL: | $300.00 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $309.00 |

Discrepancies must be reported within 5 business days. Thank you for your seal
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing
Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



Ecolo Registration, Inc.

page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62528
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| VOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 7/28/2005 | See Below | See Below | 03 | Net 30 Days | |

| RDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 2,147 qty. 0.00 | 12,147 0 B/O | 22163920-ZincIron<br>Auto Barrel Plating<br>4020, 3991, 4136<br>PO#550073484   P/L# 60476   W/O# 53064   Lot# | Tube&Block-22164483<br>Job # 10789<br>Shipped: 07/28/2005 | 0.040 /ea. | $485.88 |
| 8,409 qty. 0.00 | 8,409 0 B/O | 22164134-ZincIron<br>Auto Barrel Plating<br>4270, 4139<br>PO#550073484   P/L# 60476   W/O# 53065   Lot# | Tube&Block--22164486<br>Job # 10789<br>Shipped: 07/28/2005 | 0.040 /ea. | $336.36 |
| 8,467 qty. 0.00 | 8,467 0 B/O | 22164134-ZincIron<br>Auto Barrel Plating<br>3808, 4110, 4267, 4200<br>PO#550073484   P/L# 60476   W/O# 53044   Lot# | Tube&Block--22164486<br>Job # 10764<br>Shipped: 07/28/2005 | 0.040 /ea. | $338.68 |
| 9,226 qty. 0.00 | 9,226 0 B/O | 22164841-ZincIron<br>Auto Barrel Plating<br>4472, 4754<br>PO#550073484   P/L# 60476   W/O# 53066   Lot# | Tube & Block--22164842<br>Job # 10789<br>Shipped: 07/28/2005 | 0.040 /ea. | $369.04 |
| 229 qty. 0.00 | 229 0 B/O | 22164900-ZincIron-Te<br>Auto Barrel Plating<br>PO#DCS07671   P/L# 60476   W/O# 52274   Lot# | Job # 86267622<br>Shipped: 07/28/2005 | 0.049 /ea. | $150.00<br>Min Process Charge<br>Applied |

scrapancies must be reported within 5 business days.  Thank you for your
rsal
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ISSED TO ALL INVOICES

**Metal Processing
Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



**E.D.F.**   9.00

| | |
|---|---|
| **SUBTOTAL:** | $2,600.40 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | $2,609.40 |

je 1 of 2

Bal Due   1623.88

12/08/2005 THU 17:23  FAX 9372630006 METPROTECH INC

☑011/030

**MetPro Tech, Inc.**
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62535
CUST. NO.: 1064

(937) 455-7697

| BILL TO: | SHIP TO: |
|---|---|
| DELPHI CHASSIS DIV. GM | DELPHI CHASSIS DIV. GM |
| , 2701 HOME AVE. | ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE |
| DAYTON, OH 45417 | VANDALIA, OH 45377 |

| VOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 07/29/2005 | See Below | See Below | 03 | Net 30 Days | |

| RDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 18,000 qty. | 18,000 | 22163415 | Left Bracket | 0.054 /ea. | $972.00 |
| 0.00 | 0 B/O | | Job # PT-72905 | | |
| | | Auto Barrel Plating | Shipped: 07/29/2005 | | |
| | | STRIP ONLY---REPLACE IN DROP PAN | | | |
| | | PO#DCM94391    P/L# 60484    W/O# 53082    Lot# | | | |

scrapancies must be reported within 5 business days.  Thank you for your
seal
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
BSSED TO ALL INVOICES

*Metal Processing
Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



Eagle Registration, Inc.

E.D.F.          9.00

| SUBTOTAL: | $972.00 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | **$981.00** |

ge 1 of 1

# Metro tech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62536
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,,  480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 7/29/2005 | See Below | See Below | 03 | Net 30 Days | | |

| ORDER QTY. | SHIPPED QTY. | | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|---|
| 385 qty. | 385 | | 5 POINT 10MM | | 0.000 /ea. | $150.00 |
| 0.00 | 0 | B/O | | Job # 072805 | | Min Process Charge Applied |
| | | | Auto Barrel Plating | Shipped: 07/29/2005 | | |
| | | | TEST PART-----KEEP SEPARATE | | | |
| | | | PO#MIKE BELU    P/L# 60479    W/O# 53058    Lot# | | | |
| 439 qty. | 439 | | 7 OCLOCK 10 MM | | 0.000 /ea. | $150.00 |
| 0.00 | 0 | B/O | | Job # 072805 | | Min Process Charge Applied |
| | | | Auto Barrel Plating | Shipped: 07/29/2005 | | |
| | | | TEST PART----KEEP SEPARATE | | | |
| | | | PO#MIKE BELU    P/L# 60479    W/O# 53059    Lot# | | | |
| 356 qty. | 356 | | 5 OCLOCK 10MM | | 0.000 /ea. | $150.00 |
| 0.00 | 0 | B/O | | Job # 072805 | | Min Process Charge Applied |
| | | | Auto Barrel Plating | Shipped: 07/29/2005 | | |
| | | | TEST PART----KEEP SEPARATE | | | |
| | | | PO#MIKE BELU    P/L# 60479    W/O# 53060    Lot# | | | |

Discrepancies must be reported within 5 business days. Thank you for your ...
EFFECTIVE 6-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSED TO ALL INVOICES

**E.D.F.**     **9.00**

Metal Processing
Technologies
www.metprotech.com

ISO 9002 / QS 9000
Registered



Eagle Registration, Inc.

| | |
|---|---|
| SUBTOTAL | $450.00 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $459.00 |

**MetProTech, Inc.**
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62537
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| VOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 07/29/2005 | See Below | See Below | 03 | Net 30 Days | |

| RDER QTY. | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 9,000 qty. | 9,000 | 22163416 | RIGHT BRACKET | 0.054 /ea. | $486.00 |
| 0.00 | 9,000 B/O | | Job # PT-72905 | | |
| | | Auto Barrel Plating | Shipped: 07/29/2005 | | |
| | | STRIP ONLY—REPLACE IN DROP PAN | | | |
| | | PO#DCM94391 P/L# 60488 W/O# 53063 Lot# | | | |

Discrepancies must be reported within 6 business days. Thank you for your
order!
EFFECTIVE 6-01-06 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

**Metal Processing**
**Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered

| E.D.F. | 9.00 | | |
|---|---|---|---|
| | | SUBTOTAL: | $486.00 |
| | | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | : | 0.00 |
| | | Freight: | 0.00 |
| | | TOTAL: | $495.00 |

ge 1 of 1

( 1112.91 )

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62544
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/01/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 3,765 qty. | 3,765 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $150.60 |
| 0.00 | 0 B/O | | Job # 10792 | | |
| | | Auto Barrel Plating | Shipped: 08/01/2005 | | |
| | | PO#550073484    P/L# 60496    W/O# 53085    Lot# | | | |
| 3,633 qty. | 3,633 | 22163898-ZincIron | Tube&Block--22164482 | 0.045 /ea. | $163.48 |
| 0.00 | 0 B/O | | Job # 10792 | | |
| | | Auto Barrel Plating | Shipped: 08/01/2005 | | |
| | | PO#550073484    P/L# 60496    W/O# 53086    Lot# | | | |
| 5,933 qty. | 16,933 | 22164496-Zinc Iron | Female Fitting-9764137 | 0.036 /ea. | $609.58 |
| 0.00 | 0 B/O | | Job # 86648858 | | |
| | | Auto Barrel Plating | Shipped: 08/01/2005 | | |
| | | PO#DCS07671    P/L# 60496    W/O# 53078    Lot# | | | |
| 0,002 qty. | 10,002 | 22164726-ZincIron | Female Fitting-9762799 | 0.036 /ea. | $360.07 |
| 0.00 | 0 B/O | | Job # 86654444 | | |
| | | Auto Barrel Plating | Shipped: 08/01/2005 | | |
| | | PO#DCS07671    P/L# 60496    W/O# 53090    Lot# | | | |
| 3,016 qty. | 18,016 | 22164496-Zinc Iron | Female Fitting-9764137 | 0.036 /ea. | $648.57 |
| 0.00 | 0 B/O | | Job # 86654444 | | |
| | | Auto Barrel Plating | Shipped: 08/01/2005 | | |
| | | 8996, 9020 | | | |
| | | PO#DCS07671    P/L# 60496    W/O# 53089    Lot# | | | |

surpendsed must be reported within 5 business days. Thank you for your
ess!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
SSED TO ALL INVOICES

*Metal Processing
Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



**E.D.F.    9.00**

| | |
|---|---|
| **SUBTOTAL:** | $2,437.98 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | $2,446.98 |

# MetProtech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62545
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| VOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/01/2005 | See Below | See Below | 03 | Net 30 Days | |

| RDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 9,000 qty. | 9,000 | 22163415 | Left Bracket | 0.054 /ea. | $486.00 |
| 0.00 | 0 B/O | | Job # PT-72905 | | |
| | | | Shipped: 08/01/2005 | | |
| | | Auto Barrel Plating | | | |
| | | STRIP ONLY—REPLACE IN DROP PANS | | | |
| | | PO#DCM94391    P/L# 60497    W/O# 53080    Lot# | | | |
| 9,000 qty. | 9,000 | 22163416 | RIGHT BRACKET | 0.054 /ea. | $486.00 |
| 0.00 | 0 B/O | | Job # PT-72905 | | |
| | | | Shipped: 08/01/2005 | | |
| | | Auto Barrel Plating | | | |
| | | STRIP ONLY—REPLACE IN DROP PAN | | | |
| | | PO#DCM94391    P/L# 60497    W/O# 53083    Lot# | | | |

ompanies must be reported within 5 business days. Thank you for your
ess!
EFFECTIVE 6-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
SSED TO ALL INVOICES

**Metal Processing
Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



**E.D.F.**    9.00

| SUBTOTAL: | $972.00 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | $981.00 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62546
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| VOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 08/01/2005 | See Below | See Below | 03 | Net 30 Days | | |

| RDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 1,643 qty. | 51,643 | 22164496-Zinc Iron | Female Fitting-9764137 | 0.036 /ea. | $1,859.14 |
| 0.00 | 0 B/O | | Job # 86662607 | | |
| | | Auto Barrel Plating | Shipped: 08/01/2005 | | |
| | | 11600, 14920, 11154, 13969 | | | |
| | | PO#DCS07671   P/L# 60500   W/O# 53110   Lot# | | | |

screpancies must be reported within 5 business days. Thank you for your
easl
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
SSED TO ALL INVOICES

**Metal Processing
Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered

Eagle Registration, Inc.

**E.D.F.**   9.00

| | |
|---|---|
| SUBTOTAL: | $1,859.14 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,868.14 |

Bal Due  8.99

ge 1 of 1

# Metprotech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62562
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 8/03/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 9,000 qty. | 9,000 | 22163416 | RIGHT BRACKET | 0.054 /ea. | $486.00 |
| 0.00 | 0 B/O | | Job # PT-72905 | | |
| | | Auto Barrel Plating | Shipped: 08/03/2005 | | |
| | | STRIP ONLY---REPLACE IN DROP PANS | | | |
| | | PO#DCM94391     P/L# 60512     W/O# 53081     Lot# | | | |

Discrepancies must be reported within 5 business days.  Thank you for your
bid
EFFECTIVE 6-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSED TO ALL INVOICES

**E.D.F.**        9.00

*Metal Processing
Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



Eagle Registration, Inc.

| | |
|---|---|
| **SUBTOTAL:** | $486.00 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | $495.00 |

# Metrotech Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62563
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| VOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/03/2005 | See Below | See Below | 03 | Net 30 Days | |

| RDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 4,428 qty. | 7,745 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $309.80 |
| 0.00 | 16,683 B/O | | Job # 10789 | | |
| | | Auto Barrel Plating | Shipped: 08/03/2005 | | |
| | | 4152, 4170, 3565, 4200, 4180, 4161 | | | |
| | | PO#550073484　P/L# 60514　W/O# 53124　Lot# | | | |

screpancies must be reported within 5 business days. Thank you for your
wess!
EFFECTIVE 6-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ISSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



E.D.F.　9.00

| SUBTOTAL: | $309.80 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $318.80 |

Bal Due　202.62

ge 1 of 1

**Metprotech, Inc**
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62564
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| VOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 8/03/2005 | See Below | See Below | 03 | Net 30 Days | | |

| RDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 5,683 qty. | 12,513 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $500.52 |
| 0.00 | 4,170 B/O | | Job # 10799 | | |
| | | Auto Barrel Plating | Shipped: 08/03/2005 | | |
| | | 4152, 4170, 3565, 4200, 4180, 4161 | | | |
| | | PO#550073484    P/L# 60524    W/O# 53124    Lot# | | | |
| 0,440 qty. | 12,351 | 22164134-ZincIron | Tube&Block--22164486 | 0.040 /ea. | $494.04 |
| 0.00 | 8,089 B/O | | Job # 10799 | | |
| | | Auto Barrel Plating | Shipped: 08/03/2005 | | |
| | | 4053, 3953, 4136, 4146, 4152 | | | |
| | | PO#550073484    P/L# 60524    W/O# 53125    Lot# | | | |
| 1,653 qty. | 21,008 | 22164496-Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $756.28 |
| 0.00 | 3,645 B/O | | Job # 86671048 | | |
| | | Auto Barrel Plating | Shipped: 08/03/2005 | | |
| | | 10655, 13998 | | | |
| | | PO#DCS07671    P/L# 60524    W/O# 53126    Lot# | | | |

:ompanches must be reported within 5 business days. Thank you for your
ess!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ISSED TO ALL INVOICES

**Metal Processing
Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered

**E.D.F.    9.00**

| | |
|---|---|
| SUBTOTAL: | $1,750.84 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,759.84 |

je 1 of 1

# MetProtech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62580
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| VOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 8/04/2005 | See Below | See Below | 03 | Net 30 Days | |

| RDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 1,136 qty. | 4,136 | 22164134-ZincIron | Tube&Block--22164486 | 0.040 /ea. | $165.44 |
| 0.00 | 0 B/O | | Job # 10799 | | |
| | | Auto Barrel Plating | Shipped: 08/04/2005 | | |
| | | 4053, 3953, 4136, 4146, 4152 | | | |
| | | PO#550073484    P/L# 60535    W/O# 53125    Lot# | | | |
| 1,453 qty. | 4,453 | 22164841-ZincIron | Tube & Block--22164842 | 0.040 /ea. | $178.12 |
| 0.00 | 0 B/O | | Job # 10799 | | |
| | | Auto Barrel Plating | Shipped: 08/04/2005 | | |
| | | PO#550073484    P/L# 60535    W/O# 53123    Lot# | | | |
| 1,170 qty. | 4,170 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $166.80 |
| 0.00 | 0 B/O | | Job # 10799 | | |
| | | Auto Barrel Plating | Shipped: 08/04/2005 | | |
| | | 4152, 4170, 3565, 4200, 4180, 4161 | | | |
| | | PO#550073484    P/L# 60535    W/O# 53124    Lot# | | | |
| 1,336 qty. | 20,128 | 22164134-ZincIron | Tube&Block-22164486 | 0.040 /ea. | $805.12 |
| 0.00 | 4,208 B/O | | Job # 10804 | | |
| | | Auto Barrel Plating | Shipped: 08/04/2005 | | |
| | | 3886, 4208, 3877, 4142, 4133, 4090 | | | |
| | | PO#550073484    P/L# 60535    W/O# 53163    Lot# | | | |
| 5,964 qty. | 12,972 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $518.88 |
| 0.00 | 12,992 B/O | | Job # 10804 | | |
| | | Auto Barrel Plating | Shipped: 08/04/2005 | | |
| | | 4163, 4877, 4777, 4132, 4109, 4106 | | | |
| | | PO#550073484    P/L# 60535    W/O# 53162    Lot# | | | |

scrap/stocks must be disposed within 5 business days. Thank you for your
estd.
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
SSED TO ALL INVOICES

*Metal Processing
Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



**E.D.F.**        9.00

| | |
|---|---|
| SUBTOTAL: | $3,487.64 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $3,496.64 |

je 1 of 2

1048.22



# METALPROTECH, INC.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62581
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 8/04/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 26,852 qty. | 26,852 | 22164496–Zinc Iron | Female Fitting–9764137 | 0.036 /ea. | $966.67 |
| 0.00 | 0 B/O | | Job # 86678584 | | |
| | | Auto Barrel Plating | Shipped: 08/04/2005 | | |
| | | 6520, 12816, 7516 | | | |
| | | PO#DCS07671    P/L# 60525    W/O# 53156    Lot# | | | |
| 4,089 qty. | 3,953 | 22164134–ZincIron | Tube&Block–22164486 | 0.040 /ea. | $158.12 |
| 0.00 | 4,136 B/O | | Job # 10799 | | |
| | | Auto Barrel Plating | Shipped: 08/04/2005 | | |
| | | 4053, 3953, 4136, 4146, 4152 | | | |
| | | PO#550073484    P/L# 60525    W/O# 53125    Lot# | | | |
| 3,645 qty. | 3,645 | 22164496–Zinc Iron | Female Fitting–9764137 | 0.036 /ea. | $131.22 |
| 0.00 | 0 B/O | | Job # 86671048 | | |
| | | Auto Barrel Plating | Shipped: 08/04/2005 | | |
| | | 10655, 13998 | | | |
| | | PO#DCS07671    P/L# 60525    W/O# 53126    Lot# | | | |

Discrepancies must be reported within 5 business days. Thank you for your
sal
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
BILLED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



**E.D.F.**    9.00

| | |
|---|---|
| SUBTOTAL: | $1,256.01 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,265.01 |

Page 1 of 1

*Bal Due   107.82*

# Metprotech, Inc.

1801 Home Avenue • Dayton, OH 45417

937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62593
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| VOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 8/05/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| ,231 qty. | 24,231 | 22164496–Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $872.31 |
| 0.00 | 0 B/O | | Job # 86699691 | | |
| | | Auto Barrel Plating | Shipped: 08/05/2005 | | |
| | | 13372, 10859 | | | |
| | | PO#DCS07671    P/L# 60543    W/O# 53179    Lot# | | | |
| ,208 qty. | 4,208 | 22164134–ZincIron | Tube&Block--22164486 | 0.040 /ea. | $168.32 |
| 0.00 | 0 B/O | | Job # 10804 | | |
| | | Auto Barrel Plating | Shipped: 08/05/2005 | | |
| | | 3886, 4208, 3877, 4142, 4133, 4090 | | | |
| | | PO#550073484    P/L# 60543    W/O# 53163    Lot# | | | |
| ,265 qty. | 4,265 | 22164134–ZincIron | Tube&Block--22164486 | 0.040 /ea. | $170.60 |
| 0.00 | 0 B/O | | Job # 10807 | | |
| | | Auto Barrel Plating | Shipped: 08/05/2005 | | |
| | | PO#550073484    P/L# 60543    W/O# 53176    Lot# | | | |
| ,992 qty. | 12,992 | 22163920–ZincIron | Tube&Block-22164483 | 0.040 /ea. | $519.68 |
| 0.00 | 0 B/O | | Job # 10804 | | |
| | | Auto Barrel Plating | Shipped: 08/05/2005 | | |
| | | 4163, 4677, 4777, 4132, 4109, 4106 | | | |
| | | PO#550073484    P/L# 60543    W/O# 53162    Lot# | | | |
| ,551 qty. | 22,551 | 22163920–ZincIron | Tube&Block-22164483 | 0.040 /ea. | $902.04 |
| 0.00 | 0 B/O | | Job # 10807 | | |
| | | Auto Barrel Plating | Shipped: 08/05/2005 | | |
| | | 4575, 4670, 4416, 4545, 4345 | | | |
| | | PO#550073484    P/L# 60543    W/O# 53177    Lot# | | | |

rpandes must be reported within 5 business days. Thank you for your

EFFECTIVE 5-01-95 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
SSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



**E.D.F.**     9.00

| | |
|---|---|
| SUBTOTAL: | $2,632.95 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $2,641.95 |

Bal Due  110938

**MetProTech, Inc.**
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

12/08/2005 THU 17:25 FAX 9372630006 METPROTECH INC ☐025/030

## INVOICE

INVOICE #: 62604
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| VOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 08/08/2005 | See Below | See Below | 03 | Net 30 Days | | |

| RDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 0,332 qty. | 20,332 | 22164496-Zinc Iron | Female Fitting-9764137 | 0.036 /ea. | $731.95 |
| 0.00 | 0 B/O | | Job # 86709257 | | |
| | | Auto Barrel Plating | Shipped: 08/08/2005 | | |
| | | 9105, 11227 | | | |
| | | PO#DCS07871   P/L# 60555   W/O# 53191   Lot# | | | |
| 8,561 qty. | 8,561 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $342.44 |
| 0.00 | 0 B/O | | Job # 10810 | | |
| | | Auto Barrel Plating | Shipped: 08/08/2005 | | |
| | | 4631, 3930 | | | |
| | | PO#550073484   P/L# 60555   W/O# 53189   Lot# | | | |
| 8,131 qty. | 8,131 | 22164134-ZincIron | Tube&Block-22164486 | 0.040 /ea. | $325.24 |
| 0.00 | 0 B/O | | Job # 10810 | | |
| | | Auto Barrel Plating | Shipped: 08/08/2005 | | |
| | | 3831, 4300 | | | |
| | | PO#550073484   P/L# 60555   W/O# 53190   Lot# | | | |

screpancies must be reported within 5 business days. Thank you for your ust
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**E.D.F.**    9.00

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registration, Inc.

| | |
|---|---|
| SUBTOTAL: | $1,399.63 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,408.63 |

ge 1 of 1

*Bal Due   426.29*

**Metprotech, Inc.**
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

| INVOICE |
| --- |

INVOICE #: 62612
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| VOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
| --- | --- | --- | --- | --- | --- | --- |
| 8/09/2005 | See Below | See Below | 03 | Net 30 Days | WRIGHT BROS. | |

| RDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
| --- | --- | --- | --- | --- | --- |
| ,500 qty | 4,500 | 18090824 Zinc Iron | COLLAR-9767284 | 0.036 /ea. | $162.00 |
| 0.00 | 0 B/O | | Job # WRIGHT BRO | | |
| | | Auto Barrel Plating | Shipped: 08/09/2005 | | |
| | | STRIP AND REPLATE  1.5 TIMES RATE | | | |
| | | PO#DCS07671   P/L# 60559   W/O# 53195   Lot# | | | |

| | | | |
| --- | --- | --- | --- |
| prepandes must be reported within 5 business days. Thank you for your esi | **STRIP & REPLATE** | 81.00 | **SUBTOTAL:** $162.00 |
| EFFECTIVE 6-01-85 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE SSED TO ALL INVOICES | **E.D.F.** | 9.00 | Surcharge: 0.00 |
| | | | Cert: 0.00 |
| *Metal Processing* | ISO 9002 / QS 9000 | | Tax1: 0.00 |
| *Technologies* | Registered | | Tax2: 0.00 |
| www.metprotech.com | | | : 0.00 |
| | | | Freight: 0.00 |
| | | | **TOTAL:** $252.00 |



e 1 of 1

12/08/2005 THU 17:25 FAX 9372630006 METPROTECH INC

⧉027/030

## MetProtech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62613
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 08/09/2005 | See Below | See Below | 03 | Net 30 Days | | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 3,669 qty. | 13,669 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $546.76 |
| 0.00 | 0 B/O | | Job # 10812 | | |
| | | Auto Barrel Plating | Shipped: 08/09/2005 | | |
| | | 4910, 4599, 4160 | | | |
| | | PO#550073484 P/L# 60562 | W/O# 53202 Lot# | | |
| 9,677 qty. | 9,677 | 22164726-ZincIron | Female Fitting--9762799 | 0.036 /ea. | $348.37 |
| 0.00 | 0 B/O | | Job # 86723029 | | |
| | | Auto Barrel Plating | Shipped: 08/09/2005 | | |
| | | PO#DCS07671 P/L# 60562 | W/O# 53204 Lot# | | |
| 2,131 qty. | 12,131 | 22164134-ZincIron | Tube&Block--22164486 | 0.040 /ea. | $485.24 |
| 0.00 | 0 B/O | | Job # 10812 | | |
| | | Auto Barrel Plating | Shipped: 08/09/2005 | | |
| | | 3999, 4053, 4079 | | | |
| | | PO#550073484 P/L# 60582 | W/O# 53203 Lot# | | |

companies must be reported within 5 business days. Thank you for your
email.
EFFECTIVE 9-01-06 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ESSED TO ALL INVOICES

*Metal Processing
Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered

Eagle Registration, Inc.

E.D.F. 9.00

| SUBTOTAL: | $1,380.37 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | **$1,389.37** |

ge 1 of 1

Bal Due 1002.36



12/08/2005 THU 17:26 FAX 9372630006 METPROTECH INC

# MetroTech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62624
**CUST. NO.:** 1084

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| VOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 8/10/2005 | See Below | See Below | 02 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| ,700  qty.<br>0.00 | 20,700<br>0  B/O | 22163675<br>PHOSPHATE<br><br>PO#DCM94391   P/L# 60568   W/O# 53213   Lot# | BRAKE HOSE BRACKET KNUCK<br>Job # 026401<br>Shipped: 08/10/2005 | 0.054 /ea. | $1,117.80 |
| ,520  qty.<br>0.00 | 11,520<br>0  B/O | 22163735<br>PHOSPHATE<br><br>PO#DCM94391   P/L# 60568   W/O# 53214   Lot# | BRAKE HOSE BRACKET<br>Job # 026402<br>Shipped: 08/10/2005 | 0.054 /ea. | $622.08 |
| ,520  qty.<br>0.00 | 11,520<br>0  B/O | 22163736<br>PHOSPHATE<br><br>PO#DCM94391   P/L# 60568   W/O# 53215   Lot# | BRAKE HOSE BRACKET<br>Job # 026403<br>Shipped: 08/10/2005 | 0.054 /ea. | $622.08 |

028/030

discrepancies must be reported within 5 business days. Thank you for your
al
**EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ISED TO ALL INVOICES**

**Metal Processing
Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



**E.D.F.**      9.00

| | |
|---|---|
| **SUBTOTAL:** | $2,361.96 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | $2,370.96 |

e 1 of 1

**Metprotech, Inc.**
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62625
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| VOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 8/10/2005 | See Below | See Below | 02 | Net 30 Days | |

| RDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 1,200 qty. | 11,200 | 22163738 | BRAKE HOSE BRACKET | 0.054 /ea. | $604.80 |
| 0.00 | 0 B/O | PHOSPHATE | Job # 026404 Shipped: 08/10/2005 | | |
| | | PO#DCM94391 P/L# 60573 W/O# 53216 Lot# | | | |

crepancies must be reported within 5 business days. Thank you for your
ss!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
SSUED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



E.D.F.    9.00

| SUBTOTAL: | $604.80 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $613.80 |

12/08/2005 THU 17:26 FAX 9372630006 METPROTECH INC ☎030/030

**Metal Processing, Inc.**
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62626
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 8/10/2005 | See Below | See Below | 03 | Net 30 Days | | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| ,588 qty. 0.00 | 15,588 0 B/O | 22164726-ZincIron Auto Barrel Plating PO#DCS07671   P/L# 60578   W/O# 53224   Lot# | Female Fitting--9762799 Job # 86733707. Shipped: 08/10/2005 | 0.036 /ea. | $561.16 |
| ,142 qty. 0.00 | 8,142 0 B/O | 22164134-ZincIron Auto Barrel Plating 3985, 4157 PO#550073484   P/L# 60578   W/O# 53218   Lot# | Tube&Block--22164486 Job # 10814 Shipped: 08/10/2005 | 0.040 /ea. | $325.68 |
| ,349 qty. 0.00 | 16,349 0 B/O | 22163920-ZincIron Auto Barrel Plating 4241, 4215, 3904, 3989 PO#550073484   P/L# 60578   W/O# 53217   Lot# | Tube&Block--22164483 Job # 10814 Shipped: 08/10/2005 | 0.040 /ea. | $653.96 |

epancies must be reported within 5 business days. Thank you for your
st
EFFECTIVE 5-01-06 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
SSED TO ALL INVOICES

**E.D.F.**   9.00

| | |
|---|---|
| SUBTOTAL: | $1,540.80 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,549.80 |

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered

Past Due 1182.43

e 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62633
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM .
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/11/2005 | See Below | See Below | 02 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 73,600 qty. | 29,440 | 22163675 | BRAKE HOSE BRACKET KNUCK | 0.054 /ea. | $1,589.76 |
| 0.00 | 44,160 B/O | | Job # 026421 | | |
| | | PHOSPHATE | Shipped: 08/11/2005 | | |
| | | PO#DCM94391 | P/L# 60581   W/O# 53231   Lot# | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
**EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES**

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | | |
|---|---|---|---|
| E.D.F. | 9.00 | **SUBTOTAL:** | $1,589.76 |
| | | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | : | 0.00 |
| | | Freight: | 0.00 |
| | | **TOTAL:** | $1,598.76 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62642
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/12/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT PRICE |
|---|---|---|---|---|---|
| 9,965 qty. | 9,965 | 22164496-Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $358.74 |
| 0.00 | 0 B/O | | Job # 86742168 | | |
| | | Auto Barrel Plating | Shipped: 08/12/2005 | | |
| | | PO#DCS07671  P/L# 60586  W/O# 53239  Lot# | | | |
| 17,894 qty. | 17,894 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $715.76 |
| 0.00 | 0 B/O | | Job # 10820 | | |
| | | Auto Barrel Plating | Shipped: 08/12/2005 | | |
| | | 4229, 4199, 4701, 4765 | | | |
| | | PO#550073484  P/L# 60586  W/O# 53235  Lot# | | | |
| 7,621 qty. | 7,621 | 22163909-ZincIron | Tube&Block- 22164485 | 0.045 /ea. | $342.94 |
| 0.00 | 0 B/O | | Job # 10820 | | |
| | | Auto Barrel Plating | Shipped: 08/12/2005 | | |
| | | 3235, 4386 | | | |
| | | PO#550073484  P/L# 60586  W/O# 53236  Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
  EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered

Eagle Registration, Inc.

E.D.F.  9.00

593.52

| | |
|---|---|
| SUBTOTAL: | $1,417.44 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,426.44 |

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

# INVOICE

INVOICE #: 62643
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 08/12/2005 | See Below | See Below | 02 | Net 30 Days | | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 19,200 qty | 19,200 | 22163738 | BRAKE HOSE BRACKET | 0.054 /ea. | $1,036.80 |
| 0.00 | 0 B/O | | Job # 026424 | | Min Process Charge Applied |
| | | PHOSPHATE | Shipped: 08/12/2005 | | |
| | | PO#DCM94391    P/L# 60593    W/O# 53234    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
**EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES**

E.D.F.          9.00

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | |
|---|---|
| SUBTOTAL | $1,036.80 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,045.80 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #:  62644
CUST. NO.:  1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/12/2005 | See Below | See Below | 02 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 20,480 qty. | 20,480 | 22163736 | BRAKE HOSE BRACKET | 0.054 /ea. | $1,105.92 |
| 0.00 | 0 B/O | | Job # 026423 | | |
| | | PHOSPHATE | Shipped: 08/12/2005 | | |
| | | PO#DCM94391    P/L# 60594    W/O# 53232    Lot# | | | |
| 44,160 qty. | 29,440 | 22163675 | BRAKE HOSE BRACKET KNUCK | 0.054 /ea. | $1,589.76 |
| 0.00 | 14,720 B/O | | Job # 026421 | | |
| | | PHOSPHATE | Shipped: 08/12/2005 | | |
| | | PO#DCM94391    P/L# 60594    W/O# 53231    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business.
**EFFECTIVE 5-01-03 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES**

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



E.D.F.    9.00

| | |
|---|---|
| SUBTOTAL: | $2,695.68 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $2,704.68 |

Page 1 of 1

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

# INVOICE

INVOICE #: 62645
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/12/2005 | See Below | See Below | 02 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 14,720 qty. | 14,720 | 22163675 | BRAKE HOSE BRACKET KNUCK | 0.054 /ea. | $794.88 |
| 0.00 | 0 B/O | PHOSPHATE | Job # 026421 Shipped: 08/12/2005 | | |
| | | PO#DCM94391 P/L# 60595 W/O# 53231 Lot# | | | |
| 1,800 qty. | 1,800 | 22163741 | LH | 0.054 /ea. | $97.20 |
| 0.00 | 0 B/O | PHOSPHATE | Job # W1758A Shipped: 08/12/2005 | | |
| | | PO#DCM94391 P/L# 60595 W/O# 53246 Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 9-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

E.D.F. 9.00

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



Data Registration, Inc.

| SUBTOTAL | $892.08 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $901.08 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62649
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/12/2005 | See Below | See Below | 02 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 12,000 *qty.* | 12,000 | 22163740 | RH | 0.054 /ea. | $648.00 |
| 0.00 | 0 *B/O* | | *Job #* W1758A | | |
| | | PHOSPHATE | *Shipped:* 08/12/2005 | | |
| | | PO#DCM94391 | P/L# 60598  W/O# 53247  Lot# | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registrations, Inc.

**E.D.F.**  9.00

| | |
|---|---|
| SUBTOTAL: | $648.00 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $657.00 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #: 62654**
**CUST. NO.: 1064**

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/15/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 10,773 qty. 0.00 | 10,773 0 B/O | 22164496-Zinc Iron Auto Barrel Plating PO#DCS07671 P/L# 60604 W/O# 53250 Lot# | Female Fitting–9764137 Job # 86752018 Shipped: 08/15/2005 | 0.036 /ea. | $387.82 |
| 4,167 qty. 0.00 | 4,167 0 B/O | 22163920-ZincIron Auto Barrel Plating PO#550073484 P/L# 60604 W/O# 53244 Lot# | Tube&Block-22164483 Job # 10821 Shipped: 08/15/2005 | 0.040 /ea. | $166.68 |
| 3,157 qty. 0.00 | 3,157 0 B/O | 22163909-ZincIron Auto Barrel Plating PO#550073484 P/L# 60604 W/O# 53245 Lot# | Tube&Block- 22164485 Job # 10821 Shipped: 08/15/2005 | 0.045 /ea. | $150.00 Min Process Charge Applied |
| 11,368 qty. 0.00 | 11,368 0 B/O | 22164726-ZincIron Auto Barrel Plating PO#DCS07671 P/L# 60604 W/O# 53251 Lot# | Female Fitting–9762799 Job # 86752018 Shipped: 08/15/2005 | 0.036 /ea. | $409.24 |
| 11,412 qty. 0.00 | 11,412 0 B/O | 18087493 Zinc Iron Auto Barrel Plating PO#DCS07671 P/L# 60604 W/O# 53252 Lot# | Female Fitting–9769968 Job # 86752018 Shipped: 08/15/2005 | 0.036 /ea. | $410.83 Min Process Charge Applied |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**E.D.F.** 9.00

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered

Eagle Registration, Inc.

| | |
|---|---|
| SUBTOTAL: | $1,524.57 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,533.57 |

Page 1 of 1

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

| INVOICE |

INVOICE #: 62655
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/15/2005 | See Below | See Below | 02 | Net 30 Days | |

| ORDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 5,400 qty. | 5,400 | 22163731 | | 0.054 /ea. | $291.60 |
| 0.00 | 0 B/O | | Job # W1758A | | |
| | | PHOSPHATE | Shipped: 08/15/2005 | | |
| | | PO#DCM94391    P/L# 60606    W/O# 53248    Lot# | | | |
| 8,100 qty. | 8,100 | 22163732    BRACKET | | 0.054 /ea. | $437.40 |
| 0.00 | 0 B/O | | Job # W1758B | | |
| | | PHOSPHATE | Shipped: 08/15/2005 | | |
| | | PO#DCM49391    P/L# 60606    W/O# 53260    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



| E.D.F. | 9.00 | SUBTOTAL: | $729.00 |
|---|---|---|---|
| | | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | : | 0.00 |
| | | Freight: | 0.00 |
| | | **TOTAL:** | $738.00 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62656
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/15/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS. |

| ORDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 24,000 *qty.* <br> 0.00 | 20,000 <br> 4,000 *B/O* | 22163416 <br><br> PHOSPHATE <br><br> PO#DCM94391  P/L# 60607  W/O# 53258  Lot# | RIGHT BRACKET <br> Job # 026450 <br> Shipped: 08/15/2005 | 0.054 /ea. | $1,080.00 |
| 24,000 *qty.* <br> 0.00 | 20,000 <br> 4,000 *B/O* | 22163415 <br><br> PHOSPHATE <br><br> PO#DCM94391  P/L# 60607  W/O# 53259  Lot# | Left Bracket <br> Job # 026449 <br> Shipped: 08/15/2005 | 0.054 /ea. | $1,080.00 |

All discrepancies must be reported within 5 business days. Thank you for your business.
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered

E.D.F.    9.00

| | |
|---|---|
| SUBTOTAL: | $2,160.00 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $2,169.00 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62668
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM .
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/16/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 10,264 qty. 0.00 | 10,264 0 B/O | 22163909-ZincIron Auto Barrel Plating 3032, 4230, 3002 PO#550073484   P/L# 60611   W/O# 53264   Lot# | Tube&Block- 22164485 Job # 10824 Shipped: 08/16/2005 | 0.045 /ea. | $461.88 |
| 12,383 qty. 0.00 | 12,383 0 B/O | 22163920-ZincIron Auto Barrel Plating . 4130, 4027, 4226 PO#550073484   P/L# 60611   W/O# 53263   Lot# | Tube&Block-22164483 Job # 10824 Shipped: 08/16/2005 | 0.040 /ea. | $495.32 |
| 4,726 qty. 0.00 | 4,726 0 B/O | 22164134-ZincIron Auto Barrel Plating PO#550073484   P/L# 60611   W/O# 53265   Lot# | Tube&Block-22164486 Job # 10824 Shipped: 08/16/2005 | 0.040 /ea. | $189.04 |
| 15,588 qty. 0.00 | 15,588 0 B/O | 22164496-Zinc Iron Auto Barrel Plating PO#DCS07671   P/L# 60611   W/O# 53266   Lot# | Female Fitting--9764137 Job # 86760027 Shipped: 08/16/2005 | 0.036 /ea. | $561.16 |
| 11,968 qty. 0.00 | 11,968 0 B/O | 18087493 Zinc Iron Auto Barrel Plating PO#DCS07671   P/L# 60611   W/O# 53267   Lot# | Female Fitting--9769968 Job # 86760027 Shipped: 08/16/2005 | 0.036 /ea. | $430.84 |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 3-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

E.D.F.   9.00

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered

| | |
|---|---|
| SUBTOTAL: | $2,138.24 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $2,147.24 |

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62669
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/16/2005 | See Below | See Below | 02 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 4,000 qty. | 4,000 | 22163415 | Left Bracket | 0.054 /ea. | $216.00 |
| 0.00 | 0 B/O | PHOSPHATE | Job # 026449 | | |
| | | | Shipped: 08/16/2005 | | |
| | | PO#DCM94391   P/L# 60616   W/O# 53259   Lot# | | | |
| 4,000 qty. | 4,000 | 22163416 | RIGHT BRACKET | 0.054 /ea. | $216.00 |
| 0.00 | 0 B/O | PHOSPHATE | Job # 026450 | | |
| | | | Shipped: 08/16/2005 | | |
| | | PO#DCM94391   P/L# 60616   W/O# 53258   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

E.D.F.   9.00

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registration, Inc.

| | |
|---|---|
| SUBTOTAL: | $432.00 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $441.00 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62673
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/17/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 55,382 qty. | 23,563 | 22164496-Zinc Iron | Female Fitting-9764137 | 0.036 /ea. | $848.26 |
| 0.00 | 31,819 B/O | | Job # 86767968 | | |
| | | Auto Barrel Plating | Shipped: 08/17/2005 | | |
| | | 18121, 14997, 13698, 8566 | | | |
| | | PO#DCS07671   P/L# 60624   W/O# 53281   Lot# | | | |
| 8,271 qty. | 8,271 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $330.84 |
| 0.00 | 0 B/O | | Job # 10827 | | |
| | | Auto Barrel Plating | Shipped: 08/17/2005 | | |
| | | 4041, 4230 | | | |
| | | PO#550073484   P/L# 60624   W/O# 53274   Lot# | | | |
| 16,513 qty. | 16,513 | 22163909-ZincIron | Tube&Block- 22164485 | 0.045 /ea. | $743.08 |
| 0.00 | 0 B/O | | Job # 10827 | | |
| | | Auto Barrel Plating | Shipped: 08/17/2005 | | |
| | | 4076, 3568, 4838, 4031 | | | |
| | | PO#550073484   P/L# 60624   W/O# 53275   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered

**E.D.F.** 9.00

$12.99

| | |
|---|---|
| SUBTOTAL: | $1,922.18 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,931.18 |

Page 1 of 1

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

### INVOICE

INVOICE #: 62689
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 08/18/2005 | See Below | See Below | 03 | Net 30 Days | | |

| ORDER QTY. | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 25,753 qty. | 25,753 | 22164496-Zinc Iron | Female Fitting-9764137 | 0.036 /ea. | $927.10 |
| 0.00 | 0 B/O | | Job # 86776212 | | |
| | | Auto Barrel Plating | Shipped: 08/18/2005 | | |
| | | 12898, 12855 | | | |
| | | PO#DCS07671    P/L# 60632    W/O# 53303    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



Eagle Registration, Inc.

E.D.F.          9.00

| SUBTOTAL: | $927.10 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $936.10 |

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

### INVOICE

INVOICE #: 62690
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 08/18/2005 | See Below | See Below | 03 | Net 30 Days | | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 3,552 *qty.* <br> 0.00 | 3,552 <br> 0 *B/O* | 22164900–ZincIron <br> <br> Auto Barrel Plating <br> <br> PO#550073484   P/L# 60634   W/O# 53276   Lot# | Tube & Block–22164899 <br> Job # 10827 <br> Shipped: 08/18/2005 | 0.040 /ea. | $150.00 <br> Min Process Charge Applied |
| 10,716 *qty.* <br> 0.00 | 10,716 <br> 0 *B/O* | 22163920–ZincIron <br> <br> Auto Barrel Plating <br> 4179, 4340, 2197 <br> PO#550073484   P/L# 60634   W/O# 53294   Lot# | Tube&Block-22164483 <br> Job # 10830 <br> Shipped: 08/18/2005 | 0.040 /ea. | $428.64 |
| 13,066 *qty.* <br> 0.00 | 9,551 <br> 3,515 *B/O* | 22163909–ZincIron <br> <br> Auto Barrel Plating <br> 3515, 3783, 5768 <br> PO#550073484   P/L# 60634   W/O# 53295   Lot# | Tube&Block- 22164485 <br> Job # 10830 <br> Shipped: 08/18/2005 | 0.045 /ea. | $429.79 |
| 31,819 *qty.* <br> 0.00 | 31,819 <br> 0 *B/O* | 22164496–Zinc Iron <br> <br> Auto Barrel Plating <br> 18121, 14997, 13898, 8566 <br> PO#DCS07671   P/L# 60634   W/O# 53281   Lot# | Female Fitting–9764137 <br> Job # 86767968 <br> Shipped: 08/18/2005 | 0.036 /ea. | $1,145.48 |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 6-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



E.D.F.      9.00

| | |
|---|---|
| SUBTOTAL: | $2,153.91 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $2,162.91 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62691
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/18/2005 | See Below | See Below | 02 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|---|
| 19,200 qty. | 19,200 | 22163738 | BRAKE HOSE BRACKET | | 0.054 /ea. | $1,036.80 |
| 0.00 | 0 B/O | | Job # 26513 | | | |
| | | PHOSPHATE | Shipped: 08/18/2005 | | | |
| | | PO#DCM94391 | P/L# 60637 | W/O# 53309  Lot# | | |
| 19,200 qty. | 19,200 | 22163738 | BRAKE HOSE BRACKET | | 0.054 /ea. | $1,036.80 |
| 0.00 | 0 B/O | | Job # 026476 | | | |
| | | PHOSPHATE | Shipped: 08/18/2005 | | | |
| | | PO#DCM49391 | P/L# 60637 | W/O# 53272  Lot# | | |

All discrepancies must be reported within 5 business days. Thank you for your business.
EFFECTIVE 5-01-03 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing*
*Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



E.D.F.     9.00

| | |
|---|---|
| SUBTOTAL: | $2,073.60 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $2,082.60 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62746
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/24/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 13,554 qty. 0.00 | 13,554 0 B/O | 22164726-ZincIron  Auto Barrel Plating  PO#DCS07671   P/L# 60688   W/O# 53366   Lot# | Female Fitting—9762799  Job # 86803502  Shipped: 08/24/2005 | 0.036 /ea. | $487.94 |
| 22,635 qty. 0.00 | 22,635 0 B/O | 22164496-Zinc Iron  Auto Barrel Plating  6626, 16009  PO#DCS07671   P/L# 60688   W/O# 53367   Lot# | Female Fitting—9764137  Job # 86803502  Shipped: 08/24/2005 | 0.036 /ea. | $814.86 |
| 31,259 qty. 0.00 | 18,404 12,855 B/O | 22164496-Zinc Iron  Auto Barrel Plating  12855, 18404  PO#DCS07671   P/L# 60688   W/O# 53379   Lot# | Female Fitting—9764137  Job # 86810511  Shipped: 08/24/2005 | 0.036 /ea. | $662.54 |
| 15,736 qty. 0.00 | 7,673 8,063 B/O | 22164726-ZincIron  Auto Barrel Plating  8063, 7673  PO#DCS07671   P/L# 60688   W/O# 53378   Lot# | Female Fitting—9762799  Job # 86810511  Shipped: 08/24/2005 | 0.036 /ea. | $276.22 |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 6-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



**E.D.F.** 9.00

| | |
|---|---|
| **SUBTOTAL:** | $2,241.56 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | $2,250.56 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62747
CUST. NO.: 1084

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/24/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 8,063 qty. | 8,063 | 22164726-ZincIron | Female Fitting–9762799 | 0.036 /ea. | $290.26 |
| 0.00 | 0 B/O | | Job # 86810511 | | |
| | | Auto Barrel Plating | Shipped: 08/24/2005 | | |
| | | 8063, 7673 | | | |
| | | PO#DCS07671    P/L# 60693    W/O# 53378    Lot# | | | |
| 12,855 qty. | 12,855 | 22164496-Zinc Iron | Female Fitting–9764137 | 0.036 /ea. | $462.78 |
| 0.00 | 0 B/O | | Job # 86810511 | | |
| | | Auto Barrel Plating | Shipped: 08/24/2005 | | |
| | | 12855, 18404 | | | |
| | | PO#DCS07671    P/L# 60693    W/O# 53379    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

E.D.F.      9.00

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registration, Inc.

| | |
|---|---|
| SUBTOTAL: | $753.04 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $762.04 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62748
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/24/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 3,284 qty. | 3,284 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $150.00 |
| 0.00 | 0 B/O | | Job # 10846 | | Min Process Charge Applied |
| | | Auto Barrel Plating | Shipped: 08/24/2005 | | |
| | | PO#550073484   P/L# 60694   W/O# 53377   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 9-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

E.D.F.       9.00

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | |
|---|---|
| SUBTOTAL: | $150.00 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $159.00 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62759
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/25/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 23,854 qty. | 23,854 | 22164496—Zinc Iron | Female Fitting—9764137 | 0.036 /ea. | $858.74 |
| 0.00 | 0 B/O | | Job # 86820074 | | |
| | | Auto Barrel Plating | Shipped: 08/25/2005 | | |
| | | 10981, 12873 | | | |
| | | PO#DCS07671 | P/L# 60705 W/O# 53397 Lot# | | |
| 15,854 qty. | 15,854 | 18087493 Zinc Iron | Female Fitting—9769968 | 0.036 /ea. | $570.74 |
| 0.00 | 0 B/O | | Job # 96820074 | | |
| | | Auto Barrel Plating | Shipped: 08/25/2005 | | |
| | | PO#DCS07671 | P/L# 60705 W/O# 53398 Lot# | | |

All discrepancies must be reported within 5 business days. Thank you for your business.
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | | |
|---|---|---|---|
| **E.D.F.** | 9.00 | **SUBTOTAL:** | $1,429.48 |
| **DISCOUNT** | -14.29 | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | Freight: | 0.00 |
| | | **TOTAL:** | $1,424.19 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62760
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 08/25/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS | |

| ORDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT PRICE |
|---|---|---|---|---|---|
| 4,000 qty. 0.00 | 4,000 0 B/O | 22163416 PHOSPHATE PO#DCM94391  P/L# 60706  W/O# 53383  Lot# | RIGHT BRACKET Job # 26628 Shipped: 08/25/2005 | 0.054 /ea. | $216.00 |
| 4,000 qty. 0.00 | 4,000 0 B/O | 22163415 PHOSPHATE PO#DCM94391  P/L# 60706  W/O# 53384  Lot# | Left Bracket Job # 26629 Shipped: 08/25/2005 | 0.054 /ea. | $216.00 |
| 44,160 qty. 0.00 | 14,720 29,440 B/O | 22163675 PHOSPHATE 14720 EACH PO#DCM94391  P/L# 60706  W/O# 53399  Lot# | BRAKE HOSE BRACKET KNUCK Job # 26650 Shipped: 08/25/2005 | 0.054 /ea. | $794.88 |
| 17,280 qty. 0.00 | 17,280 0 B/O | 22163735 PHOSPHATE PO#DCM94391  P/L# 60706  W/O# 53382  Lot# | BRAKE HOSE BRACKET Job # 26627 Shipped: 08/25/2005 | 0.054 /ea. | $933.12 |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered


Engle Registration, Inc.

| | | | |
|---|---|---|---|
| **E.D.F.** | 9.00 | **SUBTOTAL:** | $2,160.00 |
| **DISCOUNT** | −21.60 | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | | 0.00 |
| | | Freight: | 0.00 |
| | | **TOTAL:** | $2,147.40 |

Page 1 of 1

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

# INVOICE

INVOICE #: 62761
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 08/25/2005 | See Below | See Below | 03 | Net 30 Days | WRIGHT BROS | |

| ORDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 4,750 qty. | 4,750 | 22164841–ZincIron | Tube & Block–22164842 | 0.040 /ea. | $190.00 |
| 0.00 | 0 B/O | Auto Barrel Plating | Job # 10849 | | |
| | | | Shipped: 08/25/2005 | | |
| | | PO#550073484   P/L# 60712   W/O# 53393   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered

| DISCOUNT | −1.90 | SUBTOTAL: | $190.00 |
|---|---|---|---|
| E.D.F. | 9.00 | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | : | 0.00 |
| | | Freight: | 0.00 |
| | | **TOTAL:** | $197.10 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62763
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 08/25/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 29,440 qty. <br> 0.00 | 14,720 <br> 14,720 B/O | 22163675 <br><br> PHOSPHATE <br> 14720 EACH BIN <br> PO#DCM94391  P/L# 60711  W/O# 53391  Lot# | BRAKE HOSE BRACKET KNUCK <br> Job # 26614 <br> Shipped: 08/25/2005 | 0.054 /ea. | $794.88 |
| 29,440 qty. <br> 0.00 | 14,720 <br> 14,720 B/O | 22163675 <br><br> PHOSPHATE <br> 14720 EACH <br> PO#DCM94391  P/L# 60711  W/O# 53399  Lot# | BRAKE HOSE BRACKET KNUCK <br> Job # 26650 <br> Shipped: 08/25/2005 | 0.054 /ea. | $794.88 |
| 20,480 qty. <br> 0.00 | 20,480 <br> 0 B/O | 22163736 <br><br> PHOSPHATE <br><br> PO#DCM94391  P/L# 60711  W/O# 53381  Lot# | BRAKE HOSE BRACKET <br> Job # 26826 <br> Shipped: 08/25/2005 | 0.054 /ea. | $1,105.92 |

All discrepancies must be reported within 5 business days, Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | |
|---|---|---|
| E.D.F. | 9.00 | |
| DISCOUNT | -26.96 | |
| SUBTOTAL: | | $2,695.68 |
| Surcharge: | | 0.00 |
| Cert: | | 0.00 |
| Tax1: | | 0.00 |
| Tax2: | | 0.00 |
| Freight: | | 0.00 |
| TOTAL: | | $2,677.72 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62777
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/26/2005 | See Below | See Below | 02 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 14,720 qty. 0.00 | 14,720 0 B/O | 22163675 PHOSPHATE 14720 EACH BIN PO#DCM94391 P/L# 60717 W/O# 53391 Lot# | BRAKE HOSE BRACKET KNUCK Job # 26614 Shipped: 08/26/2005 | 0.054 /ea. | $794.88 |
| 14,720 qty. 0.00 | 14,720 0 B/O | 22163675 PHOSPHATE 14720 EACH PO#DCM94391 P/L# 60717 W/O# 53399 Lot# | BRAKE HOSE BRACKET KNUCK Job # 26650 Shipped: 08/26/2005 | 0.054 /ea. | $794.88 |
| 14,720 qty. 0.00 | 14,720 0 B/O | 22163675 PHOSPHATE PO#DCM94391 P/L# 60717 W/O# 53417 Lot# | BRAKE HOSE BRACKET KNUCK Job # 26676 Shipped: 08/26/2005 | 0.054 /ea. | $794.88 |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | |
|---|---|---|
| DISCOUNT | -23.85 | |
| E.D.F. | 9.00 | |
| SUBTOTAL: | | $2,384.64 |
| Surcharge: | | 0.00 |
| Cert: | | 0.00 |
| Tax1: | | 0.00 |
| Tax2: | | 0.00 |
| | | 0.00 |
| Freight: | | 0.00 |
| TOTAL: | | $2,369.79 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62780
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 08/29/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 20,480 qty. 0.00 | 20,480 0 B/O | 22163736 PHOSPHATE PO#DCM94391  P/L# 60726   W/O# 53392   Lot# | BRAKE HOSE BRACKET Job # 26615 Shipped: 08/29/2005 | 0.054 /ea. | $1,105.92 |
| 4,000 qty. 0.00 | 4,000 0 B/O | 22163415 PHOSPHATE PO#DCM94391  P/L# 60726   W/O# 53416   Lot# | Left Bracket Job # 26675 Shipped: 08/29/2005 | 0.054 /ea. | $216.00 |
| 4,000 qty. 0.00 | 4,000 0 B/O | 22163416 PHOSPHATE PO#DCM94391  P/L# 60726   W/O# 53415   Lot# | RIGHT BRACKET Job # 26674 Shipped: 08/29/2005 | 0.054 /ea. | $216.00 |

All discrepancies must be reported within 5 business days. Thank you for your business.
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | |
|---|---|---|
| **E.D.F.** | 9.00 | |
| **DISCOUNT** | −15.38 | |

| SUBTOTAL: | $1,537.92 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| **TOTAL** | **$1,531.54** |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62786
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/29/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 29,440 qty.<br>0.00 | 29,440<br>0 B/O | 22163675<br><br>PHOSPHATE<br>14720 EACH<br>PO#DCM94391  P/L# 60731  W/O# 53440  Lot# | BRAKE HOSE BRACKET KNUCK<br>Job # 26733<br>Shipped: 08/29/2005 | 0.054 /ea. | $1,589.76 |
| 20,480 qty.<br>0.00 | 20,480<br>0 B/O | 22163736<br><br>PHOSPHATE<br><br>PO#DCM94391  P/L# 60731  W/O# 53441  Lot# | BRAKE HOSE BRACKET<br>Job # 26734<br>Shipped: 08/29/2005 | 0.054 /ea. | $1,105.92 |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered

| | | |
|---|---|---|
| **E.D.F.** | 9.00 | |
| **DISCOUNT** | −26.96 | |
| **SUBTOTAL:** | | $2,695.68 |
| Surcharge: | | 0.00 |
| Cert: | | 0.00 |
| Tax1: | | 0.00 |
| Tax2: | | 0.00 |
| Freight: | | 0.00 |
| **TOTAL:** | | $2,677.72 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62792
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/30/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS. |

| ORDER QTY. | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT PRICE |
|---|---|---|---|---|---|
| 12,000 qty | 12,000 | 22163415 | Left Bracket | 0.054 /ea. | $648.00 |
| 0.00 | 0 B/O | | Job # 26713 | | |
| | | PHOSPHATE | Shipped: 08/30/2005 | | |
| | | 4000 EACH | | | |
| | | PO#DCM94391 | P/L# 60737    W/O# 53429    Lot# | | |
| 12,000 qty | 12,000 | 22163416 | RIGHT BRACKET | 0.054 /ea. | $648.00 |
| 0.00 | 0 B/O | | Job # 26714 | | |
| | | PHOSPHATE | Shipped: 08/30/2005 | | |
| | | 4000 EACH | | | |
| | | PO#DCM94391 | P/L# 60737    W/O# 53430    Lot# | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registration, Inc.

| | | |
|---|---|---|
| E.D.F. | 9.00 | **SUBTOTAL:** $1,296.00 |
| DISCOUNT | -12.96 | Surcharge: 0.00 |
| | | Cert: 0.00 |
| | | Tax1: 0.00 |
| | | Tax2: 0.00 |
| | | 0.00 |
| | | Freight: 0.00 |
| | | **TOTAL:** $1,292.04 |

**MetProTech, Inc.**

1801 Home Avenue • Dayton, OH 45417

937-263-3000 Phone • 937-263-0006 Fax

# INVOICE

**INVOICE #:** 62793

**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM

, 2701 HOME AVE.

DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM

ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE

VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/30/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 16,266 qty. | 4,091 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $163.64 |
| 0.00 | 12,175 B/O | | Job # 10862 | | |
| | | Auto Barrel Plating | Shipped: 08/30/2005 | | |
| | | 3846, 4152, 4177, 4091 | | | |
| | | PO#550073484    P/L# 60738 | W/O# 53444    Lot# | | |
| 5,515 qty. | 5,515 | 22164841-ZincIron | Tube & Block-22164842 | 0.040 /ea. | $220.60 |
| 0.00 | 0 B/O | | Job # 10862 | | |
| | | Auto Barrel Plating | Shipped: 08/30/2005 | | |
| | | PO#550073484    P/L# 60738 | W/O# 53445    Lot# | | |
| 8,754 qty. | 4,622 | 22164134-ZincIron | Tube&Block--22164486 | 0.040 /ea. | $184.88 |
| 0.00 | 4,132 B/O | | Job # 10862 | | |
| | | Auto Barrel Plating | Shipped: 08/30/2005 | | |
| | | 4611, 4324, 4622, 4132 | | | |
| | | PO#550073484    P/L# 60738 | W/O# 53443    Lot# | | |

All discrepancies must be reported within 5 business days.  Thank you for your business!
EFFECTIVE 5-61-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*

www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | | |
|---|---|---|---|
| E.D.F. | 9.00 | SUBTOTAL: | $569.12 |
| DISCOUNT | -5.69 | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | | 0.00 |
| | | Freight: | 0.00 |
| | | TOTAL: | $572.43 |

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

# INVOICE

**INVOICE #:** 62805
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/31/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 4,132 qty. | 4,132 | 22164134–ZincIron | Tube&Block–22164486 | 0.040 /ea. | $165.28 |
| 0.00 | 0 B/O | | Job # 10862 | | |
| | | Auto Barrel Plating | Shipped: 08/31/2005 | | |
| | | 4611, 4324, 4622, 4132 | | | |
| | | PO#550073484    P/L# 60748    W/O# 53443    Lot# | | | |
| 4,715 qty. | 4,715 | 22164841–ZincIron | Tube & Block–22164842 | 0.040 /ea. | $188.60 |
| 0.00 | 0 B/O | | Job # 10869 | | |
| | | Auto Barrel Plating | Shipped: 08/31/2005 | | |
| | | PO#550073484    P/L# 60748    W/O# 53461    Lot# | | | |
| 12,175 qty. | 12,175 | 22163920–ZincIron | Tube&Block–22164483 | 0.040 /ea. | $487.00 |
| 0.00 | 0 B/O | | Job # 10862 | | |
| | | Auto Barrel Plating | Shipped: 08/31/2005 | | |
| | | 3846, 4152, 4177, 4091 | | | |
| | | PO#550073484    P/L# 60748    W/O# 53444    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registration, Inc.

**DISCOUNT**    -8.41

| | |
|---|---|
| SUBTOTAL: | $840.88 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $832.47 |

05-44481.rdd    Doc 12938-3    Filed 02/29/08

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62806
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/31/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 53,059 qty. | 18,343 | 22164496–Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $660.34 |
| 0.00 | 34,716 B/O | | Job # 86848128 | | |
| | | Auto Barrel Plating | Shipped: 08/31/2005 | | |
| | | 18343, 16813, 17903 | | | |
| | | PO#DCS07671    P/L# 60748    W/O# 53447    Lot# | | | |
| 52,996 qty. | 52,996 | 22164496–Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $1,907.85 |
| 0.00 | 0 B/O | | Job # 86840493 | | |
| | | Auto Barrel Plating | Shipped: 08/31/2005 | | |
| | | 21635, 15637, 15724, 11332 | | | |
| | | PO#DCS07671    P/L# 60748    W/O# 53431    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered

Eagle Registration, Inc.

| | | |
|---|---|---|
| E.D.F. | 9.00 | |
| DISCOUNT | -25.68 | |
| **SUBTOTAL:** | | $2,568.19 |
| Surcharge: | | 0.00 |
| Cert: | | 0.00 |
| Tax1: | | 0.00 |
| Tax2: | | 0.00 |
| | | 0.00 |
| Freight: | | 0.00 |
| **TOTAL:** | | $2,551.51 |

Page 1 of 1

Metrotech, inc.

1801 Home Avenue • Dayton, OH 45417

937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62817

CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM

2701 HOME AVE.

DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM

ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE

VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/01/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT PRICE |
|---|---|---|---|---|---|
| 12,327 qty. | 12,327 | 22164651 | ENGINEERING TEST PARTS | 0.036 /ea. | $443.77 |
| 0.00 | 0 B/O | | Job # 86863855 | | Min Process Charge Applied |
| | | Auto Barrel Plating | Shipped: 09/01/2005 | | |
| | | PO#DCS07671 P/L# 60755 W/O# 53486 Lot# | | | |
| 34,716 qty. | 16,813 | 22164496-Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $605.26 |
| 0.00 | 17,903 B/O | | Job # 86848128 | | |
| | | Auto Barrel Plating | Shipped: 09/01/2005 | | |
| | | 18343, 16813, 17903 | | | |
| | | PO#DCS07671 P/L# 60755 W/O# 53447 Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!

EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**

www.metprotech.com

ISO 9002 / QS 9000 Registered

| | | |
|---|---|---|
| E.D.F. | 9.00 | |
| DISCOUNT | -10.49 | |
| SUBTOTAL: | | $1,049.03 |
| Surcharge: | | 0.00 |
| Cert: | | 0.00 |
| Tax1: | | 0.00 |
| Tax2: | | 0.00 |
| | | 0.00 |
| Freight: | | 0.00 |
| TOTAL: | | $1,047.54 |

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

# INVOICE

INVOICE #:  62818
CUST. NO.:  1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH  45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH  45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 09/01/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 20,480  qty. | 20,480 | 22163736 | BRAKE HOSE BRACKET | 0.054 /ea. | $1,105.92 |
| 0.00 | 0  B/O | | Job # 221795 | | |
| | | PHOSPHATE | Shipped: 09/01/2005 | | |
| | | PO#DCM94391    P/L# 60761    W/O# 53460    Lot# | | | |
| 14,720  qty. | 14,720 | 22163675 | BRAKE HOSE BRACKET KNUCK | 0.054 /ea. | $794.88 |
| 0.00 | 0  B/O | | Job # 26758 | | |
| | | PHOSPHATE | Shipped: 09/01/2005 | | |
| | | PO#DCM94391    P/L# 60761    W/O# 53470    Lot# | | | |
| 10,350  qty. | 10,350 | 22163675 | BRAKE HOSE BRACKET KNUCK | 0.054 /ea. | $558.90 |
| 0.00 | 0  B/O | | Job # 26779 | | |
| | | PHOSPHATE | Shipped: 09/01/2005 | | |
| | | PO#DCM94391    P/L# 60761    W/O# 53469    Lot# | | | |

All discrepancies must be reported within 5 business days.  Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

E.D.F.           9.00
DISCOUNT        -24.60

| SUBTOTAL: | $2,459.70 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | $2,444.10 |

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered

**Metrotech, Inc.**

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

# INVOICE

INVOICE #: 62819
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/01/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS |

| ORDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 14,080 qty. 0.00 | 14,080 0 B/O | 22163736 PHOSPHATE PO#DCM94391  P/L# 60764  W/O# 53453  Lot# | BRAKE HOSE BRACKET Job # 26757 Shipped: 09/01/2005 | 0.054 /ea. | $760.32 |
| 44,160 qty. 0.00 | 29,440 14,720 B/O | 22163675 PHOSPHATE 14720 EACH PO#DCM94391  P/L# 60764  W/O# 53446  Lot# | BRAKE HOSE BRACKET KNUCK Job # 26740 Shipped: 09/01/2005 | 0.054 /ea. | $1,589.76 |

All discrepancies must be reported within 5-business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registration, Inc.

| DISCOUNT | −23.50 |
|---|---|
| **SUBTOTAL:** | $2,350.08 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
|  | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | $2,326.58 |

Page 1 of 1

**Metrotech, Inc.**

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #: 62825**
**CUST. NO.: 1064**

(937) 455-7897

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,,  480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/02/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT PRICE |
|---|---|---|---|---|---|
| 3,896 *qty.* | 3,896 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $155.84 |
| 0.00 | 0 *B/O* | | Job # 10872 | | |
| | | Auto Barrel Plating | Shipped: 09/02/2005 | | |
| | | PO#550073484    P/L# 60768    W/O# 53475    Lot# | | | |

All discrepancies must be reported within 5 business days.  Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | |
|---|---|---|
| E.D.F. | 9.00 | |
| DISCOUNT | -1.56 | |

| SUBTOTAL: | $155.84 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | **$163.28** |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62826
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 09/02/2005 | See Below | See Below | 02 | Net 30 Days | SIDNEY TRUCK | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 2,560 qty. | 2,560 | 22163736 | BRAKE HOSE BRACKET | 0.054 /ea. | $150.00 |
| 0.00 | 0 B/O | | Job # 26801 | | |
| | | PHOSPHATE | Shipped: 09/02/2005 | | |
| | | PO#DCM94391    P/L# 60770    W/O# 53477    Lot# | | | |
| 14,720 qty. | 14,720 | 22163675 | BRAKE HOSE BRACKET KNUCK | 0.054 /ea. | $794.88 |
| 0.00 | 0 B/O | | Job # 26740 | | |
| | | PHOSPHATE | Shipped: 09/02/2005 | | |
| | | 14720 EACH | | | |
| | | PO#DCM94391    P/L# 60770    W/O# 53446    Lot# | | | |
| 14,720 qty. | 14,720 | 22163675 | BRAKE HOSE BRACKET KNUCK | 0.054 /ea. | $794.88 |
| 0.00 | 0 B/O | | Job # 26756 | | |
| | | PHOSPHATE | Shipped: 09/02/2005 | | |
| | | PO#DCM94391    P/L# 60770    W/O# 53452    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

Metal Processing
Technologies
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registration, Inc.

| | | |
|---|---|---|
| E.D.F. | 9.00 | SUBTOTAL: $1,739.76 |
| DISCOUNT | -17.40 | Surcharge: 0.00 |
| | | Cert: 0.00 |
| | | Tax1: 0.00 |
| | | Tax2: 0.00 |
| | | 0.00 |
| | | Freight: 0.00 |
| | | TOTAL: $1,731.36 |

Page 1 of 1

# Metrotech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62827
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/02/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 38,418 *qty.* | 12,790 | 22164726-ZincIron | Female Fitting—9762799 | 0.036 /ea. | $460.44 |
| 0.00 | 25,628 *B/O* | | Job # 86865829 | | |
| | | Auto Barrel Plating | Shipped: 09/02/2005 | | |
| | | 10974, 14654, 12790 | | | |
| | | PO#DCS07671    P/L# 60768    W/O# 53488    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing*
*Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | |
|---|---|
| DISCOUNT | -4.60 |
| SUBTOTAL: | $460.44 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $455.84 |

# Metrotech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62839
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/06/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 12,488 qty | 8,362 | 22164134-ZincIron | Tube&Block--22164486 | 0.040 /ea. | $334.48 |
| 0.00 | 4,126 B/O | | Job # 10877 | | |
| | | Auto Barrel Plating | Shipped: 09/06/2005 | | |
| | | 4136, 4226, 4126 | | | |
| | | PO#550073484    P/L# 60783    W/O# 53490    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | |
|---|---|---|
| E.D.F. | 9.00 | |
| DISCOUNT | -3.34 | |
| **SUBTOTAL:** | | $334.48 |
| Surcharge: | | 0.00 |
| Cert: | | 0.00 |
| Tax1: | | 0.00 |
| Tax2: | | 0.00 |
| | | 0.00 |
| Freight: | | 0.00 |
| **TOTAL:** | | $340.14 |

Page 1 of 1

Invoices (Part 2)

## Metrotech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

### INVOICE

INVOICE #: 62840
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/06/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 46,350 qty. | 17,696 | 22164496-Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $637.05 |
| 0.00 | 28,654 B/O | | Job # 86872524 | | |
| | | Auto Barrel Plating | Shipped: 09/06/2005 | | |
| | | 12049, 17696, 16605 | | | |
| | | PO#DCS07671 P/L# 60779 | W/O# 53497 Lot# | | |
| 12,600 qty. | 12,600 | 22164496-Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $453.60 |
| 0.00 | 0 B/O | | Job # 86854572 | | |
| | | Auto Barrel Plating | Shipped: 09/06/2005 | | |
| | | PO#DCS07671 P/L# 60779 | W/O# 53462 Lot# | | |
| 25,628 qty. | 14,654 | 22164726-ZincIron | Female Fitting--9762799 | 0.036 /ea. | $527.54 |
| 0.00 | 10,974 B/O | | Job # 86865829 | | |
| | | Auto Barrel Plating | Shipped: 09/06/2005 | | |
| | | 10974, 14654, 12790 | | | |
| | | PO#DCS07671 P/L# 60779 | W/O# 53488 Lot# | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered

Eagle Registration, Inc.

| | | |
|---|---|---|
| E.D.F. | 9.00 | |
| DISCOUNT | -16.18 | |

| | |
|---|---|
| SUBTOTAL: | $1,618.19 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,611.01 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62841
CUST. NO.: 1064

(937) 455-7697

| BILL TO: | SHIP TO: |
|---|---|
| DELPHI CHASSIS DIV. GM | DELPHI CHASSIS DIV. GM |
| 2701 HOME AVE. | ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE |
| DAYTON, OH 45417 | VANDALIA, OH 45377 |

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/06/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 24,500 qty. | 12,327 | 22164651 Zinc Iron | Female Fitting--9764693 | 0.054 /ea. | $665.65 |
| 0.00 | 12,173 B/O | | Job # 86872524 | | |
| | | Auto Barrel Plating | Shipped: 09/06/2005 | | |
| | | 12327, 12173 | | | |
| | | PO#DCS07671   P/L# 60777   W/O# 53498   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered

| | | | |
|---|---|---|---|
| E.D.F. | 9.00 | SUBTOTAL: | $665.65 |
| DISCOUNT | -6.66 | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | | 0.00 |
| | | Freight: | 0.00 |
| | | TOTAL: | $667.99 |

Metal Processing, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62842
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/06/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 4,505 qty. | 4,505 | 22164841–ZincIron | Tube & Block–22164842 | 0.040 /ea. | $180.20 |
| 0.00 | 0 B/O | | Job # 10874 | | |
| | | Auto Barrel Plating | Shipped: 09/06/2005 | | |
| | | PO#DCS07671    P/L# 60778    W/O# 53481    Lot# | | | |
| 21,509 qty. | 4,049 | 22164134–ZincIron | Tube&Block–22164486 | 0.040 /ea. | $161.96 |
| 0.00 | 17,460 B/O | | Job # 10874 | | |
| | | Auto Barrel Plating | Shipped: 09/06/2005 | | |
| | | 4125, 4049, 4268, 4412, 4655 | | | |
| | | PO#DCS07671    P/L# 60778    W/O# 53480    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

Metal Processing
Technologies
www.metprotech.com

ISO 9002 / QS 9000
Registered

| E.D.F. | 9.00 | SUBTOTAL: | $342.16 |
|---|---|---|---|
| DISCOUNT | -3.42 | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | | 0.00 |
| | | Freight: | 0.00 |
| | | TOTAL: | $347.74 |

# MetroTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62852
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/07/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 10,974 qty. | 10,974 | 22164726-ZincIron | Female Fitting--9762799 | 0.036 /ea. | $395.06 |
| 0.00 | 0 B/O | | Job # 86865829 | | |
| | | Auto Barrel Plating | Shipped: 09/07/2005 | | |
| | | 10974, 14654, 12790 | | | |
| | | PO#DCS07671 P/L# 60788 | W/O# 53488 Lot# | | |
| 28,654 qty. | 12,049 | 22164496-Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $433.76 |
| 0.00 | 16,605 B/O | | Job # 86872524 | | |
| | | Auto Barrel Plating | Shipped: 09/07/2005 | | |
| | | 12049, 17696, 16605 | | | |
| | | PO#DCS07671 P/L# 60788 | W/O# 53497 Lot# | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing*
*Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | |
|---|---|---|
| **DISCOUNT** | -8.29 | |
| **E.D.F.** | 9.00 | |

| SUBTOTAL: | $828.82 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $829.53 |

# MetroTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## | INVOICE |

INVOICE #: 62853
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,,  480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/07/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 16,218 qty. | 16,218 | 22164496-Zinc Iron | Female Fitting–9764137 | 0.036 /ea. | $583.84 |
| 0.00 | 0 B/O | | Job # 86863166 | | |
| | | Auto Barrel Plating | Shipped: 09/07/2005 | | |
| | | PO#DCS07671   P/L# 60791   W/O# 53478   Lot# | | | |
| 12,173 qty. | 12,173 | 22164651 Zinc Iron | Female Fitting–9764693 | 0.054 /ea. | $657.34 |
| 0.00 | 0 B/O | | Job # 86872524 | | |
| | | Auto Barrel Plating | Shipped: 09/07/2005 | | |
| | | 12327. 12173 | | | |
| | | PO#DCS07671   P/L# 60791   W/O# 53498   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing
Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | |
|---|---|---|
| E.D.F. | 9.00 | |
| DISCOUNT | −12.41 | |
| SUBTOTAL: | | $1,241.18 |
| Surcharge: | | 0.00 |
| Cert: | | 0.00 |
| Tax1: | | 0.00 |
| Tax2: | | 0.00 |
| | | 0.00 |
| Freight: | | 0.00 |
| TOTAL: | | $1,237.77 |

Page 1 of 1

**Metroteal, Inc.**

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #:  62854
CUST. NO.:  1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH  45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,,  480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 09/07/2005 | See Below | See Below | 03 | Net 30 Days | | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 4,126  qty. | 4,126 | 22164134~ZincIron | Tube&Block~22164486 | 0.040 /ea. | $165.04 |
| 0.00 | 0  B/O | | Job #  10877 | | |
| | | Auto Barrel Plating | Shipped: 09/07/2005 | | |
| | | 4136, 4226, 4126 | | | |
| | | PO#550073484     P/L# 60792     W/O# 53490     Lot# | | | |
| 3,705  qty. | 3,705 | 22164841~ZincIron | Tube & Block~22164842 | 0.040 /ea. | $148.20 |
| 0.00 | 0  B/O | | Job #  10882 | | |
| | | Auto Barrel Plating | Shipped: 09/07/2005 | | |
| | | PO#550073484     P/L# 60792     W/O# 53508     Lot# | | | |
| 8,148  qty. | 4,059 | 22164134~ZincIron | Tube&Block~22164486 | 0.040 /ea. | $162.36 |
| 0.00 | 4,089  B/O | | Job #  10882 | | |
| | | Auto Barrel Plating | Shipped: 09/07/2005 | | |
| | | 4089, 4059 | | | |
| | | PO#550073484     P/L# 60792     W/O# 53510     Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your
business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

**Metal Processing
Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



Eagle Registration, Inc.

| | | |
|---|---|---|
| E.D.F. | 9.00 | **SUBTOTAL:** $475.60 |
| DISCOUNT | -4.76 | Surcharge: 0.00 |
| | | Cert: 0.00 |
| | | Tax1: 0.00 |
| | | Tax2: 0.00 |
| | | 0.00 |
| | | Freight: 0.00 |
| | | **TOTAL:** $479.84 |

# Metrotech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62865
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/08/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 4,089 qty. | 4,089 | 22164134-ZincIron | Tube&Block--22164486 | 0.040 /ea. | $163.56 |
| 0.00 | 0 B/O | | Job # 10882 | | |
| | | Auto Barrel Plating | Shipped: 09/08/2005 | | |
| | | 4089, 4059 | | | |
| | | PO#550073484    P/L# 60801    W/O# 53510    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
 EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registration, Inc.

| | |
|---|---|
| **DISCOUNT** | -1.64 |
| **SUBTOTAL:** | $163.56 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | $161.92 |

Page 1 of 1

## Metrotech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62866
CUST. NO.: 1084

(937) 455-7697

| BILL TO: | SHIP TO: |
|----------|----------|
| DELPHI CHASSIS DIV. GM | DELPHI CHASSIS DIV. GM |
| , 2701 HOME AVE. | ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE |
| DAYTON, OH 45417 | VANDALIA, OH 45377 |

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/08/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 16,605 qty. | 16,605 | 22164496-Zinc Iron   Female Fitting-9764137 | | 0.036 /ea. | $597.78 |
| 0.00 | 0 B/O | | Job # 86872524 | | |
| | | Auto Barrel Plating | Shipped: 09/08/2005 | | |
| | | 12049, 17696, 16605 | | | |
| | | PO#DCS07671   P/L# 60801   W/O# 53497   Lot# | | | |
| 17,903 qty. | 17,903 | 22164496-Zinc Iron   Female Fitting-9764137 | | 0.036 /ea. | $644.50 |
| 0.00 | 0 B/O | | Job # 86848128 | | |
| | | Auto Barrel Plating | Shipped: 09/08/2005 | | |
| | | 18343, 16813, 17903 | | | |
| | | PO#DCS07671   P/L# 60801   W/O# 53447   Lot# | | | |
| 41,918 qty. | 15,765 | 22164496-Zinc Iron   Female Fitting-9764137 | | 0.036 /ea. | $567.54 |
| 0.00 | 26,153 B/O | | Job # 86886972 | | |
| | | Auto Barrel Plating | Shipped: 09/08/2005 | | |
| | | 10806, 15765, 15547 | | | |
| | | PO#DCS07671   P/L# 60801   W/O# 53512   Lot# | | | |
| 12,890 qty. | 12,890 | 22164726-ZincIron   Female Fitting-9762799 | | 0.036 /ea. | $464.04 |
| 0.00 | 0 B/O | | Job # 86872524 | | |
| | | Auto Barrel Plating | Shipped: 09/08/2005 | | |
| | | PO#DCS07671   P/L# 60801   W/O# 53499   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | | |
|---|---|---|---|
| E.D.F. | 9.00 | SUBTOTAL: | $2,273.86 |
| DISCOUNT | -22.74 | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | | 0.00 |
| | | Freight: | 0.00 |
| | | TOTAL: | $2,260.12 |

Page 1 of 1