# Metroech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62867
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/08/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT PRICE |
|---|---|---|---|---|---|
| 26,153 qty. | 26,153 | 22164496-Zinc Iron | Female Fitting-9764137 | 0.036 /ea. | $941.50 |
| 0.00 | 0 B/O | | Job # 86886972 | | |
| | | Auto Barrel Plating | Shipped: 09/08/2005 | | |
| | | 10606, 15765, 15547 | | | |
| | | PO#DCS07671   P/L# 60807   W/O# 53512   Lot# | | | |
| 13,967 qty. | 13,967 | 22164728-ZincIron | Female Fitting-9764693 | 0.040 /ea. | $558.68 |
| 0.00 | 0 B/O | | Job # 86886972 | | |
| | | Auto Barrel Plating | Shipped: 09/08/2005 | | |
| | | PO#DCS07671   P/L# 60807   W/O# 53514   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing*
*Technologies*
www.metprofech.com

ISO 9002 / QS 9000
Registered



| | | |
|---|---|---|
| E.D.F. | 9.00 | |
| DISCOUNT | −15.00 | |
| **SUBTOTAL:** | | $1,500.18 |
| Surcharge: | | 0.00 |
| Cert: | | 0.00 |
| Tax1: | | 0.00 |
| Tax2: | | 0.00 |
| | | 0.00 |
| Freight: | | 0.00 |
| **TOTAL:** | | $1,494.18 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62872
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE,
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/09/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 25,833 qty.<br>0.00 | 15,745<br>10,088 B/O | 22164134-ZincIron<br>Auto Barrel Plating<br>3989, 3872, 4212, 3672, 3291, 3107<br>PO#550073484    P/L# 60811    W/O# 53538    Lot# | Tube&Block--22164486<br>Job # 10888<br>Shipped: 09/09/2005 | 0.040 /ea. | $629.80 |
| 12,860 qty.<br>0.00 | 3,992<br>8,868 B/O | 22163920-ZincIron<br>Auto Barrel Plating<br>3992, 4009, 4859<br>PO#550073484    P/L# 60811    W/O# 53537    Lot# | Tube&Block-22164483<br>Job # 10888<br>Shipped: 09/09/2005 | 0.040 /ea. | $159.68 |
| 8,276 qty.<br>0.00 | 8,276<br>0 B/O | 22163920-ZincIron<br>Auto Barrel Plating<br>4219, 4057<br>PO#550073484    P/L# 60811    W/O# 53491    Lot# | Tube&Block-22164483<br>Job # 10877<br>Shipped: 09/09/2005 | 0.040 /ea. | $331.04 |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered

Eagle Registrations, Inc.

**DISCOUNT**  -11.21

| | |
|---|---|
| SUBTOTAL: | $1,120.52 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,109.31 |

Page 1 of 1

# MetProTech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62873
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/09/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 17,460 qty. | 17,460 | 22164134-ZincIron | Tube&Block--22164486 | 0.040 /ea. | $698.40 |
| 0.00 | 0 B/O | | Job # 10674 | | |
| | | Auto Barrel Plating | Shipped: 09/09/2005 | | |
| | | 4125, 4049, 4268, 4412, 4655 | | | |
| | | PO#DCS07671  P/L# 60811  W/O# 53480  Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered

| E.D.F. | 9.00 | SUBTOTAL: | $698.40 |
|---|---|---|---|
| DISCOUNT | -6.98 | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | | 0.00 |
| | | Freight: | - 0.00 |
| | | TOTAL: | $700.42 |

Page 1 of 1

## MetProTech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

### INVOICE

INVOICE #: 62874
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
. 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/09/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 10,088 qty. | 10,088 | 22164134-ZincIron | Tube&Block-22164486 | 0.040 /ea. | $403.52 |
| 0.00 | 0 B/O | | Job # 10888 | | |
| | | Auto Barrel Plating | Shipped: 09/09/2005 | | |
| | | 3989, 3872, 4212, 3672, 3291, 3107 | | | |
| | | PO#550073484  P/L# 60815  W/O# 53538  Lot# | | | |
| 8,868 qty. | 8,868 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $354.72 |
| 0.00 | 0 B/O | | Job # 10888 | | |
| | | Auto Barrel Plating | Shipped: 09/09/2005 | | |
| | | 3992, 4009, 4859 | | | |
| | | PO#550073484  P/L# 60815  W/O# 53537  Lot# | | | |
| 8,250 qty. | 8,250 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $330.00 |
| 0.00 | 0 B/O | | Job # 10882 | | |
| | | Auto Barrel Plating | Shipped: 09/09/2005 | | |
| | | 4193, 4057 | | | |
| | | PO#550073484  P/L# 60815  W/O# 53509  Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registrations, Inc.

| | | |
|---|---|---|
| E.D.F. | 9.00 | **SUBTOTAL:** $1,088.24 |
| DISCOUNT | -10.88 | Surcharge: 0.00 |
| | | Cert: 0.00 |
| | | Tax1: 0.00 |
| | | Tax2: 0.00 |
| | | 0.00 |
| | | Freight: 0.00 |
| | | **TOTAL:** $1,086.36 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62883
CUST. NO.: 1084

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/12/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 45,875 qty.<br>0.00 | 14,361<br>31,514 B/O | 22164496-Zinc Iron<br><br>Auto Barrel Plating<br>14361, 13181, 18333<br>PO#450130829  P/L# 60829  W/O# 53523  Lot# | Female Fitting--9764137<br>Job # 86896463<br>Shipped: 09/12/2005 | 0.036 /ea. | $516.99 |
| 11,615 qty.<br>0.00 | 11,615<br>0 B/O | 22164728-ZincIron<br><br>Auto Barrel Plating<br><br>PO#450130829  P/L# 60829  W/O# 53525  Lot# | Female Fitting--9764693<br>Job # 86896526<br>Shipped: 09/12/2005 | 0.040 /ea. | $464.60 |

All discrepancies must be reported within 5 business days. Thank you for your business.
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered

| | |
|---|---|
| E.D.F. | 9.00 |
| DISCOUNT | -9.82 |

| SUBTOTAL: | $981.59 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $980.77 |

Page 1 of 1

# MetProTech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62900
CUST. NO.: 1084

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/13/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 6,583 qty. | 6,583 | 22164726-ZincIron | Female Fitting--9762799 | 0.036 /ea. | $236.98 |
| 0.00 | 0 B/O | | Job # 86924582 | | |
| | | Auto Barrel Plating | Shipped: 09/13/2005 | | |
| | | PO#450130829  P/L# 60845  W/O# 53571  Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registration, Inc.

E.D.F.    9.00

| | |
|---|---|
| SUBTOTAL: | $236.98 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $245.98 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62909
CUST. NO.: 1064

(937) 455-7697

| BILL TO: | SHIP TO: |
|---|---|
| DELPHI CHASSIS DIV. GM | DELPHI CHASSIS DIV. GM |
| 2701 HOME AVE. | ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE |
| DAYTON, OH 45417 | VANDALIA, OH 45377 |

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/14/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 4,000 qty. 0.00 | 4,000 0 B/O | 22163415 PHOSPHATE | Left Bracket Job # 26869 Shipped: 09/14/2005 | 0.054 /ea. | $216.00 |
| | | PO#450130808 | P/L# 60867 W/O# 53547 Lot# | | |
| 4,000 qty. 0.00 | 4,000 0 B/O | 22163415 PHOSPHATE | Left Bracket Job # 26816 Shipped: 09/14/2005 | 0.054 /ea. | $216.00 |
| | | PO#DCM94391 | P/L# 60867 W/O# 53493 Lot# | | |
| 4,000 qty. 0.00 | 4,000 0 B/O | 22163416 PHOSPHATE | RIGHT BRACKET Job # 26870 Shipped: 09/14/2005 | 0.054 /ea. | $216.00 |
| | | PO#450130808 | P/L# 60867 W/O# 53548 Lot# | | |
| 4,000 qty. 0.00 | 4,000 0 B/O | 22163416 PHOSPHATE | RIGHT BRACKET Job # 26818 Shipped: 09/14/2005 | 0.054 /ea. | $216.00 |
| | | PO#DCM94391 | P/L# 60867 W/O# 53484 Lot# | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing*
*Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| E.D.F. | 9.00 | | |
|---|---|---|---|
| | | SUBTOTAL: | $864.00 |
| | | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | | 0.00 |
| | | Freight: | 0.00 |
| | | TOTAL: | $873.00 |

Page 1 of 1

# MetProTech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62910
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/14/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 21,822 qty. | 21,822 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $872.88 |
| 0.00 | 0 B/O | | Job # 10893 | | |
| | | Auto Barrel Plating | Shipped: 09/14/2005 | | |
| | | 4177, 4663, 4132, 4747, 4103 | | | |
| | | PO#550073484      P/L# 60869 | W/O# 53553      Lot# | | |
| 21,735 qty. | 21,735 | 22164134-ZincIron | Tube&Block-22164486 | 0.040 /ea. | $869.40 |
| 0.00 | 0 B/O | | Job # 10893 | | |
| | | Auto Barrel Plating | Shipped: 09/14/2005 | | |
| | | 4006, 4073, 4063, 4178, 5415 | | | |
| | | PO#550073484      P/L# 60869 | W/O# 53554      Lot# | | |

All discrepancies must be reported within 5 business days. Thank you for your
business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

**Metal Processing
Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



E.D.F.      9.00

| SUBTOTAL: | $1,742.28 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | **$1,751.28** |

Page 1 of 1

## MetProTech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62919
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O#. | W/O#. | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/15/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT PRICE |
|---|---|---|---|---|---|
| 8,000 *qty.* | 8,000 | 22163415 | Left Bracket | 0.054 /ea. | $432.00 |
| 0.00 | 0 *B/O* | PHOSPHATE 4000 EACH PO#450130808  P/L# 60878  W/O# 53574  Lot# | Job # 26920  Shipped: 09/15/2005 | | |
| 8,000 *qty.* | 8,000 | 22163416 | RIGHT BRACKET | 0.054 /ea. | $432.00 |
| 0.00 | 0 *B/O* | PHOSPHATE 4000 EACH PO#450130808  P/L# 60878  W/O# 53575  Lot# | Job # 26921  Shipped: 09/15/2005 | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing
Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registration, Inc.

E.D.F.      9.00

| | |
|---|---|
| SUBTOTAL: | $864.00 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $873.00 |

Page 1 of 1

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

| INVOICE |

INVOICE #: 62920
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 09/15/2005 | See Below | See Below | 03 | Net 30 Days | | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 14,137 qty. | 14,137 | 22164496-Zinc Iron | Female Fitting—9764137 | 0.036 /ea. | $508.93 |
| 0.00 | 0 B/O | | Job # 86904805 | | |
| | | Auto Barrel Plating | Shipped: 09/15/2005 | | |
| | | PO#450130641   P/L# 60881   W/O# 53546   Lot# | | | |
| 15,660 qty. | 15,660 | 22164726-ZincIron | Female Fitting—9762799 | 0.036 /ea. | $563.76 |
| 0.00 | 0 B/O | | Job # 86904805 | | |
| | | Auto Barrel Plating | Shipped: 09/15/2005 | | |
| | | PO#450130829   P/L# 60881   W/O# 53545   Lot# | | | |
| 8,117 qty. | 8,117 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $324.68 |
| 0.00 | 0 B/O | | Job # 10900 | | |
| | | Auto Barrel Plating | Shipped: 09/15/2005 | | |
| | | 4038, 4079 | | | |
| | | PO#550073484   P/L# 60881   W/O# 53582   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

*Metal Processing*
*Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered

*Daily Registration, Inc.*

| E.D.F. | 9.00 | SUBTOTAL: | $1,397.37 |
|---|---|---|---|
| | | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | | 0.00 |
| | | Freight: | 0.00 |
| | | **TOTAL** | **$1,406.37** |

Page 1 of 1

12/08/2005 THU 17:18 FAX 9372630006 METPROTECH INC @010/030

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62921
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 09/15/2005 | See Below | See Below | 03 | Net 30 Days | | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 11,724 qty. | 7,622 | 22163909-ZincIron | Tube&Block- 22164485 | 0.045 /ea. | $342.99 |
| 0.00 | 4,102 B/O | | Job # 10905 | | |
| | | Auto Barrel Plating | Shipped: 09/15/2005 | | |
| | | 4102, 3474, 4148 | | | |
| | | PO#550073484 | P/L# 60884    W/O# 53599    Lot# | | |

All discrepancies must be reported within 6 business days. Thank you for your business!
EFFECTIVE 5-01-03 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



E.D.F.     9.00

| | |
|---|---|
| SUBTOTAL: | $342.99 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $351.99 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62934
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 09/16/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 4,000 qty. | 4,000 | 22163415 | Left Bracket | 0.054 /ea. | $216.00 |
| 0.00 | 0 B/O | | Job # 26957 | | |
| | | PHOSPHATE | Shipped: 09/16/2005 | | |
| | | PO#450130808   P/L# 60896   W/O# 53600   Lot# | | | |
| 4,000 qty. | 4,000 | 22163416 | RIGHT BRACKET | 0.054 /ea. | $216.00 |
| 0.00 | 0 B/O | | Job # 26958 | | |
| | | PHOSPHATE | Shipped: 09/16/2005 | | |
| | | PO#450130808   P/L# 60896   W/O# 53601   Lot# | | | |
| 12,000 qty. | 12,000 | 22163415 | Left Bracket | 0.054 /ea. | $648.00 |
| 0.00 | 0 B/O | | Job # 27003 | | |
| | | PHOSPHATE | Shipped: 09/16/2005 | | |
| | | 4000 EACH | | | |
| | | PO#450130808   P/L# 60896   W/O# 53633   Lot# | | | |
| 12,000 qty. | 12,000 | 22163416 | RIGHT BRACKET | 0.054 /ea. | $648.00 |
| 0.00 | 0 B/O | | Job # 27004 | | |
| | | PHOSPHATE | Shipped: 09/16/2005 | | |
| | | 4000 EACH | | | |
| | | PO#450130808   P/L# 60896   W/O# 53634   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES.

*Metal Processing*
*Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



Eagle Registration, Inc.

| E.D.F. | 9.00 |
|---|---|
| DISCOUNT | -17.28 |

| SUBTOTAL | $1,728.00 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | **$1,719.72** |

Page 1 of 1

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

| INVOICE |

INVOICE #: 62935
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O#. | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/16/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT PRICE |
|---|---|---|---|---|---|
| 4,246 qty. | 4,246 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $169.84 |
| 0.00 | 0 B/O | | Job # 10908 | | |
| | | Auto Barrel Plating | Shipped: 09/16/2005 | | |
| | | PO#550073464  P/L# 60897  W/O# 53617  Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 6-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered


Dqs Registration, Inc.

| E.D.F. | 9.00 |
|---|---|
| DISCOUNT | -1.70 |

| SUBTOTAL: | $169.84 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $177.14 |

Page 1 of 1

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

### INVOICE

INVOICE #: 62936
CUST. NO.: 1064

(937) 455-7697

| BILL TO: | SHIP TO: |
|---|---|
| DELPHI CHASSIS DIV. GM | DELPHI CHASSIS DIV. GM |
| , 2701 HOME AVE. | ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE |
| DAYTON, OH 45417 | VANDALIA, OH 45377 |

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/16/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 13,261 qty. | 13,261 | 22164726-ZincIron | Female Fitting--9762799 | 0.036 /ea. | $477.39 |
| 0.00 | 0 B/O | | Job # 86913044 | | |
| | | Auto Barrel Plating | Shipped: 09/16/2005 | | |
| | | PO#450130629   P/L# 60898   W/O# 53555   Lot# | | | |
| 15,906 qty. | 15,906 | 22164496-Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $572.61 |
| 0.00 | 0 B/O | | Job # 86913044 | | |
| | | Auto Barrel Plating | Shipped: 09/16/2005 | | |
| | | PO#450130829   P/L# 60898   W/O# 53556   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 9-01-03 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registration, Inc.

| | | | |
|---|---|---|---|
| E.D.F. | 9.00 | SUBTOTAL: | $1,050.00 |
| DISCOUNT | −10.50 | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | | 0.00 |
| | | Freight: | 0.00 |
| | | TOTAL: | $1,048.50 |

Page 1 of 1

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

### INVOICE

INVOICE #: 62933
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/16/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 4,117 qty. 0.00 | 4,117 0 B/O | 22163920-ZincIron Auto Barrel Plating PO#550073484  P/L# 60892 | Tube&Block-22164483 Job # 10896 Shipped: 09/16/2005 W/O# 53567  Lot# | 0.040 /ea. | $164.68 |
| 4,102 qty. 0.00 | 4,102 0 B/O | 22163909-ZincIron Auto Barrel Plating 4102, 3474, 4148 PO#550073484  P/L# 60892 | Tube&Block- 22164485 Job # 10905 Shipped: 09/16/2005 W/O# 53599  Lot# | 0.045 /ea. | $184.59 |
| 8,897 qty. 0.00 | 8,897 0 B/O | 22163920-ZincIron Auto Barrel Plating 4156, 4741 PO#550073484  P/L# 60892 | Tube&Block-22164483 Job # 10905 Shipped: 09/16/2005 W/O# 53598  Lot# | 0.040 /ea. | $355.88 |
| 14,559 qty. 0.00 | 14,559 0 B/O | 22163909-ZincIron Auto Barrel Plating 3533, 3512, 3916, 3598 PO#550073484  P/L# 60892 | Tube&Block- 22164485 Job # 10908 Shipped: 09/16/2005 W/O# 53616  Lot# | 0.045 /ea. | $655.15 |
| 16,809 qty. 0.00 | 16,809 0 B/O | 22164134-ZincIron Auto Barrel Plating 4206, 4109, 4349, 4145 PO#550073484  P/L# 60892 | Tube&Block–22164486 Job # 10896 Shipped: 09/16/2005 W/O# 53566  Lot# | 0.040 /ea. | $672.36 |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered

Eagle Registrations, Inc.

| | |
|---|---|
| **DISCOUNT** | -25.19 |
| **E.D.F.** | 9.00 |

| | |
|---|---|
| **SUBTOTAL:** | $2,518.58 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | $2,502.39 |

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

### INVOICE

INVOICE #: 62938
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/19/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 14,143 qty. | 2,594 | 22163909-ZincIron | Tube&Block- 22164485 | 0.045 /ea. | $116.73 |
| 0.00 | 11,549 B/O | | Job # 10914 | | |
| | | Auto Barrel Plating | Shipped: 09/19/2005 | | |
| | | 3594, 3472, 3622, 3455 | | | |
| | | PO#550073484 P/L# 60901 | W/O# 53637 Lot# | | |
| 4,747 qty. | 4,747 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $189.88 |
| 0.00 | 0 B/O | | Job # 10914 | | |
| | | Auto Barrel Plating | Shipped: 09/19/2005 | | |
| | | PO#550073484 P/L# 60901 | W/O# 53836 Lot# | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registrations, Inc.

E.D.F. 9.00
DISCOUNT -3.07

| | |
|---|---|
| SUBTOTAL: | $306.61 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $312.54 |

Page 1 of 1

## MetProTech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62943
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 09/19/2005 | See Below | See Below | 03 | Net 30 Days | | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 13,962 qty. | 13,962 | 22164726-ZincIron | Female Fitting--9762799 | 0.036 /ea. | $502.63 |
| 0.00 | 0 B/O | | Job # 86948870 | | |
| | | Auto Barrel Plating | Shipped: 09/19/2005 | | |
| | | PO#450130829    P/L# 60902    W/O# 53620    Lot# | | | |
| 15,076 qty. | 15,076 | 22164726-ZincIron | Female Fitting--9762799 | 0.036 /ea. | $542.73 |
| 0.00 | 0 B/O | | Job # 86940533 | | |
| | | Auto Barrel Plating | Shipped: 09/19/2005 | | |
| | | PO#450130829    P/L# 60902    W/O# 53602    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES.

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | |
|---|---|---|
| E.D.F. | 9.00 | **SUBTOTAL:** $1,045.36 |
| DISCOUNT | -10.45 | Surcharge: 0.00 |
| | | Cert: 0.00 |
| | | Tax1: 0.00 |
| | | Tax2: 0.00 |
| | | 0.00 |
| | | Freight: 0.00 |
| | | **TOTAL:** $1,043.91 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62954
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/20/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 6,000 *qty.* | 6,000 | 22163740 | RH | 0.054 /ea. | $324.00 |
| 0.00 | 0 B/O | PHOSPHATE | Job # W1781A | | Min Process Charge Applied |
| | | | Shipped: 09/20/2005 | | |
| | | PO#DCM94391 P/L# 60911 W/O# 53455 Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business.
EFFECTIVE 5-01-95 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

*Metal Processing
Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered


Bxjs Registration, Inc.

| | | | |
|---|---|---|---|
| **E.D.F.** | 9.00 | SUBTOTAL: | $324.00 |
| **DISCOUNT** | ~3.24 | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | | 0.00 |
| | | Freight: | 0.00 |
| | | **TOTAL:** | $329.76 |

Page 1 of 1

## MetProTech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62955
CUST. NO.: 1064

(937) 455-7697

| BILL TO: | SHIP TO: |
|---|---|
| DELPHI CHASSIS DIV. GM | DELPHI CHASSIS DIV. GM |
| , 2701 HOME AVE. | ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE |
| DAYTON, OH 45417 | VANDALIA, OH 45377 |

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 09/20/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 8,222 qty. | 8,222 | 22163732 | BRACKET | 0.054 /ea. | $443.98 |
| 0.00 | 0 B/O | | Job # W1798B | | |
| | | PHOSPHATE | Shipped: 09/20/2005 | | |
| | | PO#450130808   P/L# 60912   W/O# 53587   Lot# | | | |
| 6,764 qty. | 6,764 | 22163731 | | 0.054 /ea. | $365.25 |
| 0.00 | 0 B/O | | Job # W1798B | | |
| | | PHOSPHATE | Shipped: 09/20/2005 | | |
| | | PO#450130808   P/L# 60912   W/O# 53586   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registration, Inc.

| E.D.F. | 9.00 | SUBTOTAL: | $809.23 |
|---|---|---|---|
| DISCOUNT | -8.09 | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | | 0.00 |
| | | Freight: | 0.00 |
| | | **TOTAL:** | **$810.14** |

Page 1 of 1

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

### INVOICE

INVOICE #: 62956
CUST. NO.: 1084

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/20/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT PRICE |
|---|---|---|---|---|---|
| 4,512 *qty.* | 4,512 | 22164841-ZincIron | Tube & Block--22164842 | 0.040 /ea. | $180.48 |
| 0.00 | 0 B/O | | Job # 10929 | | |
| | | Auto Barrel Plating | Shipped: 09/20/2005 | | |
| | | PO#550073484  P/L# 60914  W/O# 53665  Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing
Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered

Eagle Registration, Inc.

| | |
|---|---|
| E.D.F. | 9.00 |
| DISCOUNT | -1.80 |

| SUBTOTAL: | $180.48 |
|---|---|
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $187.68 |

Page 1 of 1

## MetProTech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62957
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/20/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 11,549 qty 0.00 | 1,000 10,549 B/O | 22163909-ZincIron Auto Barrel Plating 3594, 3472, 3622, 3455 PO#550073484  P/L# 60916  W/O# 53637  Lot# | Tube&Block- 22164485 Job # 10914 Shipped: 09/20/2005 | 0.045 /ea. | $45.00 Min Process Charge Applied |
| 3,542 qty 0.00 | 3,542 0 B/O | 22163909-ZincIron Auto Barrel Plating PO#550073484  P/L# 60916  W/O# 53648  Lot# | Tube&Block- 22164485 Job # 10924 Shipped: 09/20/2005 | 0.045 /ea. | $159.39 |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000 Registered



| | E.D.F. | 9.00 | SUBTOTAL: | $204.39 |
|---|---|---|---|---|
| | DISCOUNT | -2.04 | Surcharge: | 0.00 |
| | | | Cert: | 0.00 |
| | | | Tax1: | 0.00 |
| | | | Tax2: | 0.00 |
| | | | : | 0.00 |
| | | | Freight: | 0.00 |
| | | | **TOTAL:** | **$211.35** |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62968
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/21/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 7,202 qty. | 7,202 | 22164726-ZincIron | Female Fitting--9762799 | 0.036 /ea. | $259.27 |
| 0.00 | 0 B/O | | Job # 86962084 | | |
| | | Auto Barrel Plating | Shipped: 09/21/2005 | | |
| | | PO#450130829    P/L# 60917    W/O# 53638    Lot# | | | |
| 12,728 qty. | 12,728 | 22164726-ZincIron | Female Fitting--9762799 | 0.036 /ea. | $458.20 |
| 0.00 | 0 B/O | | Job # 86956275 | | |
| | | Auto Barrel Plating | Shipped: 09/21/2005 | | |
| | | PO#450130829    P/L# 60917  .  W/O# 53629    Lot# | | | |
| 29,485 qty. | 14,684 | 22164496-Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $528.62 |
| 0.00 | 14,801 B/O | | Job # 86968350 | | |
| | | Auto Barrel Plating | Shipped: 09/21/2005 | | |
| | | 14801, 14684 | | | |
| | | PO#450130829    P/L# 60917    W/O# 53640    Lot# | | | |
| 14,873 qty. | 14,873 | 22164726-ZincIron | Female Fitting--9762799 | 0.036 /ea. | $535.42 |
| 0.00 | 0 B/O | | Job # 86929604 | | |
| | | Auto Barrel Plating | Shipped: 09/21/2005 | | |
| | | PO#450130829    P/L# 60917    W/O# 53584    Lot# | | | |
| 12,801 qty. | 12,801 | 22164496-Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $460.83 |
| 0.00 | 0 B/O | | Job # 86929604 | | |
| | | Auto Barrel Plating | Shipped: 09/21/2005 | | |
| | | PO#450130829    P/L# 60917    W/O# 53585    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

*Metal Processing*
*Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered

| | | |
|---|---|---|
| E.D.F. | 9.00 | |
| DISCOUNT | -22.42 | |
| SUBTOTAL: | | $2,242.34 |
| Surcharge: | | 0.00 |
| Cert: | | 0.00 |
| Tax1: | | 0.00 |
| Tax2: | | 0.00 |
| | | 0.00 |
| Freight: | | 0.00 |
| **TOTAL:** | | **$2,228.92** |

Page 1 of 1

## MetProTech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

**INVOICE**

INVOICE #: 62969
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/21/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 17,600 qty. | 17,600 | 22163792 | BRACKET | 0.054 /ea. | $950.40 |
| 0.00 | 0 B/O | PHOSPHATE | Job # W1790B  Shipped: 09/21/2005 | | Min Process Charge Applied |
| | | SAVE BOXES–RETURN ON SKID TO SHIPPING | | | |
| | | PO#450130808   P/L# 60925   W/O# 53672   Lot# | | | |
| 2,850 qty. | 2,850 | 22163731 | | 0.054 /ea. | $153.90 |
| 0.00 | 0 B/O | PHOSPHATE | Job # 88854620  Shipped: 09/21/2005 | | |
| | | PO#DCM94391   P/L# 60925   W/O# 53463   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered

| | |
|---|---|
| E.D.F. | 9.00 |
| DISCOUNT | −11.04 |
| SUBTOTAL: | $1,104.30 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,102.26 |

Page 1 of 1

# MetProTech, inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62970
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/21/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 14,158 qty. | 7,092 | 22163909-ZincIron | Tube&Block- 22164485 | 0.045 /ea. | $319.14 |
| 0.00 | 7,066 B/O | | Job # 10929 | | |
| | | Auto Barrel Plating | Shipped: 09/21/2005 | | |
| | | 3479, 3587, 3553, 3539 | | | |
| | | PO#550073484    P/L# 60926    W/O# 53666    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

*Metal Processing
Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered

Eagle Registration, Inc.

| DISCOUNT | -3.19 | | |
|---|---|---|---|
| | SUBTOTAL: | $319.14 |
| | Surcharge: | 0.00 |
| | Cert: | 0.00 |
| | Tax1: | 0.00 |
| | Tax2: | 0.00 |
| | | 0.00 |
| | Freight: | 0.00 |
| | TOTAL: | $315.95 |

Page 1 of 1

**MetProTech, Inc.**
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62971
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/21/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 10,886 qty. 0.00 | 10,886 0 B/O | 22164726-ZincIron Auto Barrel Plating PO#450130829 P/L# 60927 | Female Fitting--9762799 Job # 86968350 Shipped: 09/21/2005 W/O# 53639 Lot# | 0.036 /ea. | $391.89 |
| 14,801 qty. 0.00 | 14,801 0 B/O | 22164496-Zinc Iron Auto Barrel Plating 14801, 14684 PO#450130829 P/L# 60927 | Female Fitting--9764137 Job # 86968350 Shipped: 09/21/2005 W/O# 53640 Lot# | 0.036 /ea. | $532.83 |
| 29,961 qty. 0.00 | 14,115 15,846 B/O | 22164496-Zinc Iron Auto Barrel Plating 14115, 12846 PO#450130829 P/L# 60927 | Female Fitting--9764137 Job # 86976637 Shipped: 09/21/2005 W/O# 53659 Lot# | 0.036 /ea. | $508.14 |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000 Registered

Eagle Registrar, Inc.

| | |
|---|---|
| E.D.F. | 9.00 |
| DISCOUNT | -14.33 |
| SUBTOTAL: | $1,432.86 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,427.53 |

Page 1 of 1

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

# INVOICE

INVOICE #:  62975
CUST. NO.:  1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH  45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/22/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 10,549  qty. | 7,094 | 22163909-ZincIron | Tube&Block- 22164485 | 0.045 /ea. | $319.23 |
| 0.00 | 3,455  B/O | | Job # 10914 | | |
| | | Auto Barrel Plating | Shipped: 09/22/2005 | | |
| | | 3594, 3472, 3622, 3455 | | | |
| | | PO#550073484      P/L# 60939      W/O# 53637      Lot# | | | |

All discrepancies must be reported within 5 business days.  Thank you for your
business!
        EFFECTIVE 5-01-03 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

**DISCOUNT**   -3.19

| | |
|---|---|
| SUBTOTAL: | $319.23 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $316.04 |

Metal Processing
Technologies
www.metprotech.com

ISO 9002 / QS 9000
Registered



Eagle Registrations, Inc.

Page 1 of 1

**MetProTech, Inc.**
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62976
CUST. NO.: 1064

(937) 455-7697

| BILL TO: | SHIP TO: |
|---|---|
| DELPHI CHASSIS DIV. GM | DELPHI CHASSIS DIV. GM |
| , 2701 HOME AVE. | ATTN: MARGIE EDWARDS/V-02., 480 N.DIXIE DRIVE |
| DAYTON, OH 45417 | VANDALIA, OH 45377 |

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/22/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT PRICE |
|---|---|---|---|---|---|
| 11,444 qty. | 11,444 | 22164726-ZincIron | Female Fitting--9762799 | 0.036 /ea. | $411.98 |
| 0.00 | 0 B/O | | Job # 86976637 | | |
| | | Auto Barrel Plating | Shipped: 09/22/2005 | | |
| | | PO#450130829   P/L# 60938   W/O# 53658   Lot# | | | |
| 10,456 qty. | 10,456 | 22164726-ZincIron | Female Fitting--9762799 | 0.036 /ea. | $376.41 |
| 0.00 | 0 B/O | | Job # 86984580 | | |
| | | Auto Barrel Plating | Shipped: 09/22/2005 | | |
| | | PO#450130829   P/L# 60938   W/O# 53669   Lot# | | | |
| 15,302 qty. | 15,302 | 22164496-Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $550.87 |
| 0.00 | 0 B/O | | Job # 86993120 | | |
| | | Auto Barrel Plating | Shipped: 09/22/2005 | | |
| | | PO#450130829   P/L# 60938   W/O# 53683   Lot# | | | |
| 11,464 qty. | 11,464 | 22164496-Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $412.70 |
| 0.00 | 0 B/O | | Job # 86984580 | | |
| | | Auto Barrel Plating | Shipped: 09/22/2005 | | |
| | | PO#450130829   P/L# 60938   W/O# 53670   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registration, Inc.

| | | |
|---|---|---|
| E.D.F. | 9.00 | SUBTOTAL: $1,751.96 |
| DISCOUNT | -17.52 | Surcharge: 0.00 |
| | | Cert: 0.00 |
| | | Tax1: 0.00 |
| | | Tax2: 0.00 |
| | | 0.00 |
| | | Freight: 0.00 |
| | | **TOTAL: $1,743.44** |

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

| INVOICE |

INVOICE #: 62991
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM

, 2701 HOME AVE.

DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM .

ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE

VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/23/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS. |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 8,000  qty. | 8,000 | 22163416 | RIGHT BRACKET | 0.054 /ea. | $432.00 |
| 0.00 | 0  B/O | | Job # 27095 | | |
| | | PHOSPHATE | Shipped: 09/23/2005 | | |
| | | 4000 EACH | | | |
| | | PO#450130808 | P/L# 60946    W/O# 53674    Lot# | | |
| 8,000  qty. | 8,000 | 22163415 | Left Bracket | 0.054 /ea. | $432.00 |
| 0.00 | 0  B/O | | Job # 27094 | | |
| | | PHOSPHATE | Shipped: 09/23/2005 | | |
| | | 4000 EACH | | | |
| | | PO#450130608 | P/L# 60946    W/O# 53673    Lot# | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-03 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing*
*Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | | | |
|---|---|---|---|---|
| **DISCOUNT** | -8.64 | **SUBTOTAL:** | | $864.00 |
| **E.D.F.** | 9.00 | Surcharge: | | 0.00 |
| | | Cert: | | 0.00 |
| | | Tax1: | | 0.00 |
| | | Tax2: | | 0.00 |
| | | : | | 0.00 |
| | | Freight: | | 0.00 |
| | | **TOTAL:** | | $864.36 |

Page 1 of 1

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

### INVOICE

INVOICE #: 62992
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/23/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 4,700 qty. | 4,700 | 22164841-ZincIron | Tube & Block—22164842 | 0.040 /ea. | $188.00 |
| 0.00 | 0 B/O | | Job # 10932 | | |
| | | Auto Barrel Plating | Shipped: 09/23/2005 | | |
| | | PO#550073484   P/L# 60949   W/O# 53678   Lot# | | | |

All discrepancies must be reported within 5 business days.  Thank you for your business!
    EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

| | | | |
|---|---|---|---|
| E.D.F. | 9.00 | **SUBTOTAL:** | $188.00 |
| DISCOUNT | -1.88 | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | | 0.00 |
| | | Freight: | 0.00 |
| | | **TOTAL:** | $195.12 |

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



Qmic Registration, Inc.

Page 1 of 1

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH  45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #:  62993
CUST. NO.:  1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
. 2701 HOME AVE.
DAYTON, OH  45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,,  480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 09/23/2005 | See Below | See Below | 03 | Net 30 Days | | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 15,846 *qty.* | 12,846 | 22164496-Zinc Iron | Female Fitting-9764137 | 0.036 /ea. | $462.45 |
| 0.00 | 3,000 *B/O* | | Job # 86976637 | | |
| | | Auto Barrel Plating | Shipped: 09/23/2005 | | |
| | | 14115, 12846 | | | |
| | | PO#450130829   P/L# 60951   W/O# 53659   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your
business!
  EFFECTIVE 6-01-06 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

*Metal Processing
Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | |
|---|---|---|
| DISCOUNT | -4.62 | |
| E.D.F. | 9.00 | |

| | |
|---|---|
| SUBTOTAL: | $462.45 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $466.83 |

Page 1 of 1

## MetProTech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

# INVOICE

INVOICE #: 62692
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/18/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS. |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 29,440 qty.<br>0.00 | 14,720<br>14,720 B/O | 22163675<br><br>PHOSPHATE<br><br>PO#DCM94391  P/L# 60640  W/O# 53287  Lot# | BRAKE HOSE BRACKET KNUCK<br>Job # 26511<br>Shipped: 08/18/2005 | 0.054 /ea. | $794.88 |
| 20,480 qty.<br>0.00 | 20,480<br>0 B/O | 22163735<br><br>PHOSPHATE<br><br>PO#DCM49391  P/L# 60640  W/O# 53279  Lot# | BRAKE HOSE BRACKET<br>Job # 26474<br>Shipped: 08/18/2005 | 0.054 /ea. | $1,105.92 |
| 20,480 qty.<br>0.00 | 20,480<br>0 B/O | 22163735<br><br>PHOSPHATE<br><br>PO#DCM94391  P/L# 60640  W/O# 53233  Lot# | BRAKE HOSE BRACKET<br>Job # 026422<br>Shipped: 08/18/2005 | 0.054 /ea. | $1,105.92 |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

*Metal Processing*
*Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered


Eagle Registrations, Inc.

E.D.F.      9.00

| | |
|---|---|
| SUBTOTAL: | $3,006.72 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $3,015.72 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62700
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 08/19/2005 | See Below | See Below | 02 | Net 30 Days | | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 20,480 qty. | 20,480 | 22163736 | BRAKE HOSE BRACKET | 0.054 /ea. | $1,105.92 |
| 0.00 | 0 B/O | | Job # 26512 | | |
| | | PHOSPHATE | Shipped: 08/19/2005 | | |
| | | PO#DCM94391  P/L# 60644  W/O# 53288  Lot# | | | |
| 20,480 qty. | 20,480 | 22163736 | BRAKE HOSE BRACKET | 0.054 /ea. | $1,105.92 |
| 0.00 | 0 B/O | | Job # 26475 | | |
| | | PHOSPHATE | Shipped: 08/19/2005 | | |
| | | PO#DCM49391  P/L# 60644  W/O# 53280  Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



E.D.F.   9.00

| | |
|---|---|
| SUBTOTAL: | $2,211.84 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $2,220.84 |

Page 1 of 1

# MetProTech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62701
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
. 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM .
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/19/2005 | See Below | See Below | 02 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 4,000 *qty.* | 4,000 | 22163415 | Left Bracket | 0.054 /ea. | $216.00 |
| 0.00 | 0 *B/O* | | Job # 221089 | | |
| | | PHOSPHATE | Shipped: 08/19/2005 | | |
| | | PO#DCM94391    P/L# 60646    W/O# 53340    Lot# | | | |
| 20,000 *qty.* | 20,000 | 22163415 | Left Bracket | 0.054 /ea. | $1,080.00 |
| 0.00. | 0 *B/O* | | Job # 221042 | | |
| | | PHOSPHATE | Shipped: 08/19/2005 | | |
| | | PO#DCM94391    P/L# 60646    W/O# 53343    Lot# | | | |

All discrepancies must be reported within 5 business days.  Thank you for your business!
EFFECTIVE 6-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | |
|---|---|---|
| E.D.F.  9.00 | SUBTOTAL: | $1,296.00 |
| | Surcharge: | 0.00 |
| | Cert: | 0.00 |
| | Tax1: | 0.00 |
| | Tax2: | 0.00 |
| | : | 0.00 |
| | Freight: | · 0.00 |
| | TOTAL: | $1,305.00 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62702
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/19/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 13,739 *qty.* | 13,739 | 22164726-ZincIron | Female Fitting–9762799 | 0.036 /ea. | $494.60 |
| 0.00 | 0 B/O | Auto Barrel Plating | Job # 86784033 Shipped: 08/19/2005 | | |
| | | PO#DCS07671    P/L# 60649    W/O# 53321    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



**E.D.F.**    9.00

| | |
|---|---|
| **SUBTOTAL:** | $494.60 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | $503.60 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62703
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/19/2005 | See Below | See Below | 02 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 4,000 qty. | 4,000 | 22163416 | RIGHT BRACKET | 0.054 /ea. | $216.00 |
| 0.00 | 0 B/O | PHOSPHATE | Job # 221089 Shipped: 08/19/2005 | | |
| | | PO#DCM914391 P/L# 60650 W/O# 53341 Lot# | | | |
| 20,000 qty. | 20,000 | 22163416 | RIGHT BRACKET | 0.054 /ea. | $1,080.00 |
| 0.00 | 0 B/O | PHOSPHATE | Job # 221090 Shipped: 08/19/2005 | | |
| | | PO#DCM91391 P/L# 60650 W/O# 53342 Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**E.D.F.**  9.00

Metal Processing
Technologies
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | |
|---|---|
| SUBTOTAL: | $1,296.00 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,305.00 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 62704
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM -
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/19/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 39,141 *qty.* | 39,141 | 22164496-Zinc Iron | Female Fitting—9764137 | 0.036 /ea. | $1,409.07 |
| 0.00 | 0 B/O | | *Job #* 86784033 | | |
| | | Auto Barrel Plating | Shipped: 08/19/2005 | | |
| | | 17852, 21289 | | | |
| | | PO#DCS07671 P/L# 60656 | W/O# 53322 Lot# | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ABSESSED TO ALL INVOICES

*Metal Processing*
*Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



E.D.F. 9.00

| | |
|---|---|
| SUBTOTAL: | $1,409.07 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,418.07 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62705
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/19/2005 | See Below | See Below | 02 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 5,469 qty. | 5,469 | 22163731 | | 0.054 /ea. | $295.32 |
| 0.00 | 0 B/O | PHOSPHATE | Job # 553292 Shipped: 08/19/2005 | | |
| | | PO#DCM94391 P/L# 60657 W/O# 53344 Lot# | | | |
| 7,350 qty. | 7,350 | 22163732 | BRACKET | 0.054 /ea. | $396.90 |
| 0.00 | 0 B/O | PHOSPHATE | Job # 553292 Shipped: 08/19/2005 | | |
| | | PO#DCM94391 P/L# 60657 W/O# 53345 Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| E.D.F. | 9.00 | | |
|---|---|---|---|
| | | SUBTOTAL: | $692.22 |
| | | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | | 0.00 |
| | | Freight: | 0.00 |
| | | TOTAL: | $701.22 |

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

### INVOICE

INVOICE #:  62715
CUST. NO.:  1064

(937) 455-7697

| BILL TO: | SHIP TO: |
|---|---|
| DELPHI CHASSIS DIV. GM | DELPHI CHASSIS DIV. GM |
| , 2701 HOME AVE. | ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE |
| DAYTON, OH 45417 | VANDALIA, OH 45377 |

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/22/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 14,392  qty. | 3,596 | 22163909-ZincIron | Tube&Block- 22164485 | 0.045 /ea. | $161.82 |
| 0.00 | 10,796  B/O | | Job # 10833 | | |
| | | Auto Barrel Plating | Shipped: 08/22/2005 | | |
| | | 3532, 3625, 3596, 3639 | | | |
| | | PO#550073484   P/L# 60666   W/O# 53313   Lot# | | | |
| 12,144  qty. | 12,144 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $485.76 |
| 0.00 | 0  B/O | | Job # 10833 | | |
| | | Auto Barrel Plating | Shipped: 08/22/2005 | | |
| | | 3944, 3975, 4225 | | | |
| | | PO#550073484   P/L# 60666   W/O# 53312   Lot# | | | |
| 16,507  qty. | 8,250 | 22163920-ZincIron | Tube&Block-22164483 | 0.040 /ea. | $330.00 |
| 0.00 | 8,257  B/O | | Job # 10837 | | |
| | | Auto Barrel Plating | Shipped: 08/22/2005 | | |
| | | 4132, 4129, 4128, 4118 | | | |
| | | PO#550073484   P/L# 60666   W/O# 53346   Lot# | | | |
| 14,295  qty. | 14,295 | 22163909-ZincIron | Tube&Block- 22164485 | 0.045 /ea. | $643.27 |
| 0.00 | 0  B/O | | Job # 10837 | | |
| | | Auto Barrel Plating | Shipped: 08/22/2005 | | |
| | | 3641, 3446, 3789, 3419 | | | |
| | | PO#550073484   P/L# 60666   W/O# 53347   Lot# | | | |
| 3,515  qty. | 3,515 | 22163909-ZincIron | Tube&Block- 22164485 | 0.045 /ea. | $158.17 |
| 0.00 | 0  B/O | | Job # 10830 | | |
| | | Auto Barrel Plating | Shipped: 08/22/2005 | | |
| | | 3515, 3783, 5768 | | | |
| | | PO#550073484   P/L# 60666   W/O# 53295   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 6-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

E.D.F.        9.00

*Metal Processing*
*Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | |
|---|---|
| SUBTOTAL: | $1,779.02 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,788.02 |

694.05

Page 1 of 1

## MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62716
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/22/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 29,440 qty. | 29,440 | 22163675 | BRAKE HOSE BRACKET KNUCK | 0.054 /ea. | $1,589.76 |
| 0.00 | 0 B/O | | Job # 026473 | | |
| | | PHOSPHATE | Shipped: 08/22/2005 | | |
| | | PO#DCM49391  P/L# 80672  W/O# 53271  Lot# | | | |
| 14,720 qty. | 14,720 | 22163675 | BRAKE HOSE BRACKET KNUCK | 0.054 /ea. | $794.88 |
| 0.00 | 0 B/O | | Job # 26511 | | |
| | | PHOSPHATE | Shipped: 08/22/2005 | | |
| | | PO#DCM94391  P/L# 60672  W/O# 53287  Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 6-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

E.D.F.    9.00

| | |
|---|---|
| SUBTOTAL: | $2,384.64 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $2,393.64 |

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62724
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/22/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 5,836 qty. | 5,836 | 22164496-Zinc Iron | Female Fitting--9764137 | 0.036 /ea. | $210.09 |
| 0.00 | 0 B/O | | Job # 86796020 | | |
| | | Auto Barrel Plating | Shipped: 08/22/2005 | | |
| | | PO#DCS07671   P/L# 60666   W/O# 53352   Lot# | | | |
| 11,345 qty. | 11,345 | 22164726-ZincIron | Female Fitting--9762799 | 0.036 /ea. | $408.42 |
| 0.00 | 0 B/O | | Job # 86796020 | | |
| | | Auto Barrel Plating | Shipped: 08/22/2005 | | |
| | | PO#DCS07671   P/L# 60666   W/O# 53353   Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your
business!
     EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

*Metal Processing*
*Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | |
|---|---|
| SUBTOTAL: | $618.51 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $618.51 |

05-44481-rdd Doc 12928-4 Filed 02/29/08 Entered 02/29/08 16:52:37 Exhibit 2 - Pg 41 of 50

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62733
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/23/2005 | See Below | See Below | 02 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 14,720 qty. 0.00 | 14,720 0 B/O | 22163675 PHOSPHATE | BRAKE HOSE BRACKET KNUCK Job # 26587 Shipped: 08/23/2005 | 0.054 /ea. | $794.88 |
| | | PO#DCM94391 P/L# 60674 W/O# 53359 Lot# | | | |
| 14,720 qty. 0.00 | 14,720 0 B/O | 22163675 PHOSPHATE | BRAKE HOSE BRACKET KNUCK Job # 26561 Shipped: 08/23/2005 | 0.054 /ea. | $794.88 |
| | | PO#DCM94391 P/L# 60674 W/O# 53327 Lot# | | | |
| 20,480 qty. 0.00 | 20,480 0 B/O | 22163735 PHOSPHATE | BRAKE HOSE BRACKET Job # 26588 Shipped: 08/23/2005 | 0.054 /ea. | $1,105.92 |
| | | PO#DCM94391 P/L# 60674 W/O# 53358 Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 6-01-06 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

E.D.F. 9.00

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000 Registered

| | |
|---|---|
| SUBTOTAL: | $2,695.68 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| : | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $2,704.68 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #: 62734**
**CUST. NO.: 1064**

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/23/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 10,682 qty. <br> 0.00 | 10,682 <br> 0 B/O | 22163909-ZincIron <br><br> Auto Barrel Plating <br> 2656, 2626, 2655, 2745 <br> PO#550073484    P/L# 60680    W/O# 53360    Lot# | Tube&Block- 22164485 <br> Job # 10842 <br> Shipped: 08/23/2005 | 0.045 /ea. | $480.69 |
| 3,101 qty. <br> 0.00 | 3,101 <br> 0 B/O | 22163920-ZincIron <br><br> Auto Barrel Plating <br><br> PO#550073484    P/L# 60680    W/O# 53361    Lot# | Tube&Block-22164483 <br> Job # 10842 <br> Shipped: 08/23/2005 | 0.040 /ea. | $150.00 |
| 10,796 qty. <br> 0.00 | 7,171 <br> 3,625 B/O | 22163909-ZincIron <br><br> Auto Barrel Plating <br> 3532, 3625, 3596, 3639 <br> PO#550073484    P/L# 60680    W/O# 53313    Lot# | Tube&Block- 22164485 <br> Job # 10833 <br> Shipped: 08/23/2005 | 0.045 /ea. | $322.69 |
| 8,257 qty. <br> 0.00 | 8,257 <br> 0 B/O | 22163920-ZincIron <br><br> Auto Barrel Plating <br> 4132, 4129, 4128, 4118 <br> PO#550073484    P/L# 60680    W/O# 53346    Lot# | Tube&Block-22164483 <br> Job # 10837 <br> Shipped: 08/23/2005 | 0.040 /ea. | $330.28 |

All discrepancies must be reported within 5 business days. Thank you for your business!
    EFFECTIVE 3-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

*Metal Processing*
*Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



631.26

| | |
|---|---|
| **SUBTOTAL:** | $1,283.66 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | $1,283.66 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 62735
CUST. NO.: 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 08/23/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS. | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 47,600 qty. | 47,600 | 22163738 | BRAKE HOSE BRACKET | 0.054 /ea. | $2,570.40 |
| 0.00 | 0 B/O | | Job # 26611 | | |
| | | PHOSPHATE | Shipped: 08/23/2005 | | |
| | | 6000, 3200, 19200, 19200 | | | |
| | | PO#DCM94391 P/L# 60683 W/O# 53376 Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
    EFFECTIVE 3-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing
Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | |
|---|---|---|
| **SUBTOTAL:** | | $2,570.40 |
| Surcharge: | | 0.00 |
| Cert: | | 0.00 |
| Tax1: | | 0.00 |
| Tax2: | | 0.00 |
| : | | 0.00 |
| Freight: | | 0.00 |
| **TOTAL:** | | $2,570.40 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #:  62736
CUST. NO.:  1064

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH  45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/23/2005 | See Below | See Below | 02 | Net 30 Days | WRIGHT BROS. |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 4,000 qty. | 4,000 | 22163415 | Left Bracket | 0.054 /ea. | $216.00 |
| 0.00 | 0 B/O | | Job # 802305A | | |
| | | PHOSPHATE | Shipped: 08/23/2005 | | |
| | | PO#DCM94391    P/L# 60686    W/O# 53364    Lot# | | | |
| 4,000 qty. | 4,000 | 22163416 | RIGHT BRACKET | 0.054 /ea. | $216.00 |
| 0.00 | 0 B/O | | Job # 802305B | | |
| | | PHOSPHATE | Shipped: 08/23/2005 | | |
| | | PO#DCM94391    P/L# 60686    W/O# 53363    Lot# | | | |
| 29,440 qty. | 29,440 | 22163675 | BRAKE HOSE BRACKET KNUCK | 0.054 /ea. | $1,589.76 |
| 0.00 | 0 B/O | | Job # 802305C | | |
| | | PHOSPHATE | Shipped: 08/23/2005 | | |
| | | 14720 EACH BIN | | | |
| | | PO#DCM94391    P/L# 60686    W/O# 53362    Lot# | | | |

All discrepancies must be reported within 5 business days.  Thank you for your business.

EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE
ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | |
|---|---|
| SUBTOTAL: | $2,021.76 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $2,021.76 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #: 62745**
**CUST. NO.: 1064**

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 08/24/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY | SHIPPED QTY | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 3,625 qty. | 3,625 | 22163909-ZincIron | Tube&Block- 22164485 | 0.045 /ea. | $163.12 |
| 0.00 | 0 B/O | | Job # 10833 | | |
| | | Auto Barrel Plating | Shipped: 08/24/2005 | | |
| | | 3532, 3625, 3596, 3639 | | | |
| | | PO#550073484    P/L# 60688    W/O# 53313    Lot# | | | |
| 2,934 qty. | 2,934 | 22164900-ZincIron | Tube & Block--22164899 | 0.040 /ea. | $117.36 |
| 0.00 | 0 B/O | | Job # 10830 | | |
| | | Auto Barrel Plating | Shipped: 08/24/2005 | | |
| | | PO#550073484    P/L# 60688    W/O# 53293    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



65.25

| | |
|---|---|
| **SUBTOTAL:** | $280.48 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| **TOTAL:** | $280.48 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 63002
CUST. NO.: 1064

(937) 455-7697

| BILL TO: | SHIP TO: |
|---|---|
| DELPHI CHASSIS DIV. GM | DELPHI CHASSIS DIV. GM |
| , 2701 HOME AVE. | ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE |
| DAYTON, OH 45417 | VANDALIA, OH 45377 |

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/26/2005 | See Below | See Below | 03 | Net 30 Days | WRIGHT BROS |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|---|
| 3,455 qty. | 3,455 | 22163909-ZincIron | Tube&Block- 22164485 | | 0.045 /ea. | $155.47 |
| 0.00 | 0 B/O | | Job # 10914 | | | |
| | | Auto Barrel Plating | Shipped: 09/26/2005 | | | |
| | | 3594, 3472, 3622, 3455 | | | | |
| | | PO#550073484 | P/L# 60962 | W/O# 53637 | Lot# | |
| 10,228 qty. | 3,420 | 22163909-ZincIron | Tube&Block- 22164485 | | 0.045 /ea. | $153.90 |
| 0.00 | 6,808 B/O | | Job # 10932 | | | |
| | | Auto Barrel Plating | Shipped: 09/26/2005 | | | |
| | | 3363, 3445, 3420 | | | | |
| | | PO#550073484 | P/L# 60962 | W/O# 53679 | Lot# | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-03 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | | |
|---|---|---|---|
| E.D.F. | 9.00 | SUBTOTAL: | $309.37 |
| DISCOUNT | -3.09 | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | | 0.00 |
| | | Freight: | 0.00 |
| | | TOTAL: | $315.28 |

Page 1 of 1

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

**INVOICE #:** 63003
**CUST. NO.:** 1064

(937) 455-7697

**BILL TO:**
DELPHI CHASSIS DIV. GM
2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**
DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 09/26/2005 | See Below | See Below | 03 | Net 30 Days | | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 13,115 qty. | 13,115 | 22164726-ZincIron | Female Fitting--9762799 | 0.036 /ea. | $472.14 |
| 0.00 | 0 B/O | | Job # 87002508 | | |
| | | Auto Barrel Plating | Shipped: 09/26/2005 | | |
| | | PO#450130829 P/L# 60967 W/O# 53699 Lot# | | | |
| 16,184 qty. | 16,184 | 22164726-ZincIron | Female Fitting--9762799 | 0.036 /ea. | $582.62 |
| 0.00 | 0 B/O | | Job # 86993120 | | |
| | | Auto Barrel Plating | Shipped: 09/26/2005 | | |
| | | PO#450130829 P/L# 60967 W/O# 53682 Lot# | | | |
| 2,257 qty. | 2,257 | 22164727-ZincIron | Female Fitting--9762727 | 0.036 /ea. | $150.00 |
| 0.00 | 0 B/O | | Job # 87019062 | | Min Process Charge Applied |
| | | Auto Barrel Plating | Shipped: 09/26/2005 | | |
| | | PO#450130829 P/L# 60967 W/O# 53725 Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**DISCOUNT** -12.05
**E.D.F.** 9.00

| | |
|---|---|
| SUBTOTAL: | $1,204.76 |
| Surcharge: | 0.00 |
| Cert: | 0.00 |
| Tax1: | 0.00 |
| Tax2: | 0.00 |
| | 0.00 |
| Freight: | 0.00 |
| TOTAL: | $1,201.71 |

*Metal Processing Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



Page 1 of 1

# MetProTech, Inc.
1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 63004
CUST. NO.: 1064

(937) 455-7697

| BILL TO: | SHIP TO: |
|---|---|
| DELPHI CHASSIS DIV. GM | DELPHI CHASSIS DIV. GM |
| 2701 HOME AVE. | ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE |
| DAYTON, OH 45417 | VANDALIA, OH 45377 |

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/26/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 6,808 qty. | 3,445 | 22163909-ZincIron | Tube&Block- 22164485 | 0.045 /ea. | $155.02 |
| 0.00 | 3,363 B/O | | Job # 10932 | | |
| | | Auto Barrel Plating | Shipped: 09/26/2005 | | |
| | | 3363, 3445, 3420 | | | |
| | | PO#550073484    P/L# 60973    W/O# 53679    Lot# | | | |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



| DISCOUNT | −1.55 | |
|---|---|---|
| | SUBTOTAL: | $155.02 |
| | Surcharge: | 0.00 |
| | Cert: | 0.00 |
| | Tax1: | 0.00 |
| | Tax2: | 0.00 |
| | | 0.00 |
| | Freight: | 0.00 |
| | TOTAL: | $153.47 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

## INVOICE

INVOICE #: 63011
CUST. NO.: 1064

(937) 455-7697

| BILL TO: | SHIP TO: |
|---|---|
| DELPHI CHASSIS DIV. GM | DELPHI CHASSIS DIV. GM |
| 2701 HOME AVE. | ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE |
| DAYTON, OH 45417 | VANDALIA, OH 45377 |

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA |
|---|---|---|---|---|---|
| 09/26/2005 | See Below | See Below | 03 | Net 30 Days | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 1,569 qty. 0.00 | 1,569 0 B/O | 18091308 Auto Barrel Plating PO#450130829 P/L# 60974 W/O# 53701 Lot# | Female Fitting–18091302 Job # 87002641 Shipped: 09/26/2005 | 0.000 /ea. | $0.00 |
| 1,449 qty. 0.00 | 1,449 0 B/O | 18091309 Auto Barrel Plating PO#450130829 P/L# 60974 W/O# 53702 Lot# | Female Fitting–18091309 Job # 87002641 Shipped: 09/26/2005 | 0.000 /ea. | $0.00 |
| 1,510 qty. 0.00 | 1,510 0 B/O | 18091310 Auto Barrel Plating PO#450130829 P/L# 60974 W/O# 53703 Lot# | Female Fitting–18091303 Job # 87002641 Shipped: 09/26/2005 | 0.000 /ea. | $0.00 |
| 1,712 qty. 0.00 | 1,712 0 B/O | 18091351 Auto Barrel Plating PO#450130829 P/L# 60974 W/O# 53704 Lot# | Female Fitting–18091348 Job # 87002641 Shipped: 09/26/2005 | 0.000 /ea. | $0.00 |
| 1,492 qty. 0.00 | 1,492 0 B/O | 18091352 Auto Barrel Plating PO#450130829 P/L# 60974 W/O# 53705 Lot# | Female Fitting–18090889 Job # 87002641 Shipped: 09/26/2005 | 0.000 /ea. | $0.00 |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-05 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

*Metal Processing*
*Technologies*
www.metprotech.com

ISO 9002 / QS 9000
Registered



| | | | | |
|---|---|---|---|---|
| CHARGE | 480.00 | SUBTOTAL: | | $0.00 |
| DISCOUNT | −4.80 | Surcharge: | | 0.00 |
| E.D.F. | 9.00 | Cert: | | 0.00 |
| | | Tax1: | | 0.00 |
| | | Tax2: | | 0.00 |
| | | | | 0.00 |
| | | Freight: | | 0.00 |
| | | TOTAL: | | $484.20 |

# MetProTech, Inc.

1801 Home Avenue • Dayton, OH 45417
937-263-3000 Phone • 937-263-0006 Fax

### INVOICE

**INVOICE #: 63024**
**CUST. NO.: 1064**

(937) 455-7697

**BILL TO:**

DELPHI CHASSIS DIV. GM
, 2701 HOME AVE.
DAYTON, OH 45417

**SHIP TO:**

DELPHI CHASSIS DIV. GM
ATTN: MARGIE EDWARDS/V-02,, 480 N.DIXIE DRIVE
VANDALIA, OH 45377

| INVOICE DATE | P/O# | W/O# | SALESPERSON | TERMS | SHIP VIA | |
|---|---|---|---|---|---|---|
| 09/27/2005 | See Below | See Below | 03 | Net 30 Days | | |

| ORDER QTY. | SHIPPED QTY. | PART NUMBER | PART DESCRIPTION | UNIT PRICE | EXT. PRICE |
|---|---|---|---|---|---|
| 4,366 qty. 0.00 | 4,366 0 B/O | 22164841-ZincIron Auto Barrel Plating PO#550073484 P/L# 60980 W/O# 53726 Lot# | Tube & Block--22164842 Job # 10945 Shipped: 09/27/2005 | 0.040 /ea. | $174.64 |
| 3,363 qty. 0.00 | 3,363 0 B/O | 22163909-ZincIron Auto Barrel Plating 3363, 3445, 3420 PO#550073484 P/L# 60980 W/O# 53679 Lot# | Tube&Block- 22164485 Job # 10932 Shipped: 09/27/2005 | 0.045 /ea. | $151.33 |
| 10,486 qty. 0.00 | 7,130 3,356 B/O | 22163909-ZincIron Auto Barrel Plating 3586, 3356, 3544 PO#550073484 P/L# 60980 W/O# 53696 Lot# | Tube&Block- 22164485 Job # 10937 Shipped: 09/27/2005 | 0.045 /ea. | $320.85 |

All discrepancies must be reported within 5 business days. Thank you for your business!
EFFECTIVE 5-01-65 AN ENVIRONMENTAL WASTE TREATMENT FEE WILL BE ASSESSED TO ALL INVOICES

**Metal Processing Technologies**
www.metprotech.com

ISO 9002 / QS 9000
Registered



| E.D.F. | 9.00 | SUBTOTAL | $646.82 |
|---|---|---|---|
| DISCOUNT | -6.47 | Surcharge: | 0.00 |
| | | Cert: | 0.00 |
| | | Tax1: | 0.00 |
| | | Tax2: | 0.00 |
| | | | 0.00 |
| | | Freight: | 0.00 |
| | | **TOTAL** | **$649.35** |