**EXHIBIT B**

**BREAKDOWN OF THE TOTAL POST-PETITION AMOUNTS DUE
AND OWING UNDER THE LEASES**

Delphi
Aging Report - as of 2/29/2008

| Customer | Acct # | Lease # | Invoice # | InvDate | Due Date | InvAmt | Amount Due | 30Days | 60Days | 90Days | 120Days | Over120Days | Transaction | Lease Reference | Grace Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000429 | 8/26/05 | 10/30/05 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000429 | 8/26/05 | 10/30/05 | 2,890.10 | 2,890.10 | - | - | - | - | 2,890.10 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000430 | 8/26/05 | 10/30/05 | 1,465.35 | 1,465.35 | - | - | - | - | 1,465.35 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000430 | 8/26/05 | 10/30/05 | 9,768.83 | 9,768.83 | - | - | - | - | 9,768.83 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000431 | 8/26/05 | 10/30/05 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000431 | 8/26/05 | 10/30/05 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750006657 | 8/26/05 | 10/31/05 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750006691 | 9/28/05 | 11/30/05 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000432 | 9/28/05 | 11/30/05 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000433 | 9/28/05 | 11/30/05 | 1,465.35 | 1,465.35 | - | - | - | - | 1,465.35 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000433 | 9/28/05 | 11/30/05 | 9,768.83 | 9,768.83 | - | - | - | - | 9,768.83 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000434 | 9/28/05 | 11/30/05 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000434 | 9/28/05 | 11/30/05 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081901-R1 | 750006730 | 11/16/05 | 12/8/05 | 397.78 | 397.78 | - | - | - | - | 397.78 | Property Tax | 592063-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000435 | 10/26/05 | 12/30/05 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000436 | 10/26/05 | 12/30/05 | 1,465.35 | 1,465.35 | - | - | - | - | 1,465.35 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000436 | 10/26/05 | 12/30/05 | 9,768.83 | 9,768.83 | - | - | - | - | 9,768.83 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000437 | 10/26/05 | 12/30/05 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000437 | 10/26/05 | 12/30/05 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750006722 | 10/26/05 | 12/31/05 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000438 | 11/28/05 | 1/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000439 | 11/28/05 | 1/30/06 | 1,465.35 | 1,465.35 | - | - | - | - | 1,465.35 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000439 | 11/28/05 | 1/30/06 | 9,768.83 | 9,768.83 | - | - | - | - | 9,768.83 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000440 | 11/28/05 | 1/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000440 | 11/28/05 | 1/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750007924 | 11/28/05 | 1/31/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750007952 | 12/27/05 | 2/28/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000442 | 12/27/05 | 2/28/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000443 | 12/27/05 | 2/28/06 | 1,465.35 | 1,465.35 | - | - | - | - | 1,465.35 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000443 | 12/27/05 | 2/28/06 | 9,768.83 | 9,768.83 | - | - | - | - | 9,768.83 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000444 | 12/27/05 | 2/28/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000444 | 12/27/05 | 2/28/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000445 | 1/26/06 | 3/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000446 | 1/26/06 | 3/30/06 | 1,669.34 | 381.52 | - | - | - | - | 381.52 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000446 | 1/26/06 | 3/30/06 | 1,465.35 | 1,465.35 | - | - | - | - | 1,465.35 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000446 | 1/26/06 | 3/30/06 | 9,768.83 | 9,768.83 | - | - | - | - | 9,768.83 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000447 | 1/26/06 | 3/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000447 | 1/26/06 | 3/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750007979 | 1/26/06 | 3/31/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008007 | 3/3/06 | 4/30/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |

| Pre-petition cut-off date | 10/8/2005 |
|---|---|
| Post-petition cut-off date | 2/28/2008 |

| Delinq Date | # Days Late | # Months Late (round to month) | Late fee rate | Total late fee |
|---|---|---|---|---|
| 11/9/05 | 841 | 29 | 1% | 125.72 |
| 11/9/05 | 841 | 29 | 1% | 838.13 |
| 11/9/05 | 841 | 29 | 1% | 424.95 |
| 11/9/05 | 841 | 29 | 1% | 2,832.96 |
| 11/9/05 | 841 | 29 | 1% | 28.46 |
| 11/9/05 | 841 | 29 | 1% | 189.71 |
| 11/10/05 | 840 | 28 | 1% | 94.78 |
| 12/10/05 | 810 | 27 | 1% | 91.39 |
| 12/10/05 | 810 | 27 | 1% | 117.05 |
| 12/10/05 | 810 | 27 | 1% | 395.64 |
| 12/10/05 | 810 | 27 | 1% | 2,637.58 |
| 12/10/05 | 810 | 27 | 1% | 26.50 |
| 12/10/05 | 810 | 27 | 1% | 176.63 |
| 12/18/05 | 802 | 28 | 1% | 107.40 |
| 1/9/06 | 780 | 26 | 1% | 112.72 |
| 1/9/06 | 780 | 26 | 1% | 380.99 |
| 1/9/06 | 780 | 26 | 1% | 2,539.90 |
| 1/9/06 | 780 | 26 | 1% | 25.51 |
| 1/9/06 | 780 | 26 | 1% | 170.08 |
| 1/10/06 | 779 | 26 | 1% | 88.01 |
| 2/9/06 | 749 | 25 | 1% | 108.38 |
| 2/9/06 | 749 | 25 | 1% | 366.34 |
| 2/9/06 | 749 | 25 | 1% | 2,442.21 |
| 2/9/06 | 749 | 25 | 1% | 24.53 |
| 2/9/06 | 749 | 25 | 1% | 163.54 |
| 2/10/06 | 748 | 25 | 1% | 84.62 |
| 3/10/06 | 720 | 24 | 1% | 81.24 |
| 3/10/06 | 720 | 24 | 1% | 104.05 |
| 3/10/06 | 720 | 24 | 1% | 351.68 |
| 3/10/06 | 720 | 24 | 1% | 2,344.52 |
| 3/10/06 | 720 | 24 | 1% | 23.55 |
| 3/10/06 | 720 | 24 | 1% | 157.00 |
| 4/9/06 | 690 | 23 | 1% | 99.71 |
| 4/9/06 | 690 | 23 | 1% | 87.75 |
| 4/9/06 | 690 | 23 | 1% | 337.03 |
| 4/9/06 | 690 | 23 | 1% | 2,246.83 |
| 4/9/06 | 690 | 23 | 1% | 22.57 |
| 4/9/06 | 690 | 23 | 1% | 150.46 |
| 4/10/06 | 689 | 23 | 1% | 77.85 |
| 5/10/06 | 659 | 22 | 1% | 74.47 |

| Customer | Acct # | Lease # | Invoice # | InvDate | Due Date | InvAmt | Amount Due | 30Days | 60Days | 90Days | 120Days | Over120Days | Transaction | Lease Reference | Grace Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000448 | 3/6/06 | 4/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000448 | 3/6/06 | 4/30/06 | 1,669.34 | 381.52 | - | - | - | - | 381.52 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000449 | 3/6/06 | 4/30/06 | 1,465.35 | 1,465.35 | - | - | - | - | 1,465.35 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000449 | 3/6/06 | 4/30/06 | 9,768.83 | 9,768.83 | - | - | - | - | 9,768.83 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000450 | 3/6/06 | 4/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000450 | 3/6/06 | 4/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000452 | 3/29/06 | 5/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000452 | 3/29/06 | 5/30/06 | 1,669.34 | 381.52 | - | - | - | - | 381.52 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000453 | 3/29/06 | 5/30/06 | 1,465.35 | 1,465.35 | - | - | - | - | 1,465.35 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000453 | 3/29/06 | 5/30/06 | 9,768.83 | 9,768.83 | - | - | - | - | 9,768.83 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000454 | 3/29/06 | 5/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000454 | 3/29/06 | 5/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008034 | 3/29/06 | 5/31/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008057 | 3/29/06 | 6/30/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000456 | 4/27/06 | 6/30/06 | 265.75 | 171.08 | - | - | - | - | 171.08 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000457 | 4/27/06 | 6/30/06 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000457 | 4/27/06 | 6/30/06 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000458 | 4/27/06 | 6/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000458 | 4/27/06 | 6/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000460 | 6/12/06 | 7/30/06 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000460 | 6/12/06 | 7/30/06 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000461 | 6/12/06 | 7/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000461 | 6/12/06 | 7/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008082 | 5/25/06 | 7/31/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000462 | 6/28/06 | 8/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000462 | 6/28/06 | 8/30/06 | 1,669.34 | 1,669.34 | - | - | - | - | 1,669.34 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000463 | 6/28/06 | 8/30/06 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000463 | 6/28/06 | 8/30/06 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000464 | 6/28/06 | 8/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000464 | 6/28/06 | 8/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008106 | 6/28/06 | 8/31/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008129 | 7/26/06 | 9/30/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000465 | 7/26/06 | 9/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000465 | 7/26/06 | 9/30/06 | 2,890.10 | 2,890.10 | - | - | - | - | 2,890.10 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000466 | 7/26/06 | 9/30/06 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000466 | 7/26/06 | 9/30/06 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000467 | 7/26/06 | 9/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000467 | 7/26/06 | 9/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000468 | 8/28/06 | 10/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000468 | 8/28/06 | 10/30/06 | 2,890.10 | 2,890.10 | - | - | - | - | 2,890.10 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000469 | 8/28/06 | 10/30/06 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000469 | 8/28/06 | 10/30/06 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000470 | 8/28/06 | 10/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000470 | 8/28/06 | 10/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |

| Delinq.Date | # Days Late | # Months Late (round to month) | Late fee rate | Total late fee |
|---|---|---|---|---|
| 5/10/06 | 659 | 22 | 1% | 95.38 |
| 5/10/06 | 659 | 22 | 1% | 83.93 |
| 5/10/06 | 659 | 22 | 1% | 322.38 |
| 5/10/06 | 659 | 22 | 1% | 2,149.14 |
| 5/10/06 | 659 | 22 | 1% | 21.59 |
| 5/10/06 | 659 | 22 | 1% | 143.92 |
| 6/9/06 | 629 | 21 | 1% | 91.04 |
| 6/9/06 | 629 | 21 | 1% | 80.12 |
| 6/9/06 | 629 | 21 | 1% | 307.72 |
| 6/9/06 | 629 | 21 | 1% | 2,051.45 |
| 6/9/06 | 629 | 21 | 1% | 20.61 |
| 6/9/06 | 629 | 21 | 1% | 137.38 |
| 6/10/06 | 628 | 21 | 1% | 71.08 |
| 7/10/06 | 598 | 20 | 1% | 67.70 |
| 7/10/06 | 598 | 20 | 1% | 34.22 |
| 7/10/06 | 598 | 20 | 1% | 252.65 |
| 7/10/06 | 598 | 20 | 1% | 1,684.28 |
| 7/10/06 | 598 | 20 | 1% | 19.63 |
| 7/10/06 | 598 | 20 | 1% | 130.83 |
| 8/9/06 | 568 | 19 | 1% | 240.01 |
| 8/9/06 | 568 | 19 | 1% | 1,600.06 |
| 8/9/06 | 568 | 19 | 1% | 18.64 |
| 8/9/06 | 568 | 19 | 1% | 124.29 |
| 8/10/06 | 567 | 19 | 1% | 64.31 |
| 9/9/06 | 537 | 18 | 1% | 78.04 |
| 9/9/06 | 537 | 18 | 1% | 300.48 |
| 9/9/06 | 537 | 18 | 1% | 227.38 |
| 9/9/06 | 537 | 18 | 1% | 1,515.85 |
| 9/9/06 | 537 | 18 | 1% | 17.66 |
| 9/9/06 | 537 | 18 | 1% | 117.75 |
| 9/10/06 | 536 | 18 | 1% | 60.93 |
| 10/10/06 | 506 | 17 | 1% | 57.54 |
| 10/10/06 | 506 | 17 | 1% | 73.70 |
| 10/10/06 | 506 | 17 | 1% | 491.32 |
| 10/10/06 | 506 | 17 | 1% | 214.75 |
| 10/10/06 | 506 | 17 | 1% | 1,431.64 |
| 10/10/06 | 506 | 17 | 1% | 16.68 |
| 10/10/06 | 506 | 17 | 1% | 111.21 |
| 11/9/06 | 476 | 16 | 1% | 69.36 |
| 11/9/06 | 476 | 16 | 1% | 462.42 |
| 11/9/06 | 476 | 16 | 1% | 202.12 |
| 11/9/06 | 476 | 16 | 1% | 1,347.42 |
| 11/9/06 | 476 | 16 | 1% | 15.70 |
| 11/9/06 | 476 | 16 | 1% | 104.67 |

Breakdown of the Total Post-Petition Amounts Due

| Customer | Acct # | Lease # | Invoice # | InvDate | Due Date | InvAmt | Amount Due | 30Days | 60Days | 90Days | 120Days | Over120Days | Transaction | Lease Reference | Grace Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008154 | 8/28/06 | 10/31/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750008202 | 11/6/06 | 11/20/06 | 230.38 | 230.38 | - | - | - | - | 230.38 | Property Tax | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1A | 750008203 | 11/6/06 | 11/20/06 | 115.19 | 115.19 | - | - | - | - | 115.19 | Property Tax | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008178 | 9/26/06 | 11/30/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000471 | 9/26/06 | 11/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000471 | 9/26/06 | 11/30/06 | 2,890.10 | 2,890.10 | - | - | - | - | 2,890.10 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000472 | 9/26/06 | 11/30/06 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000472 | 9/26/06 | 11/30/06 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000473 | 9/26/06 | 11/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000473 | 9/26/06 | 11/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000474 | 10/31/06 | 12/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000475 | 10/31/06 | 12/30/06 | 2,890.10 | 2,890.10 | - | - | - | - | 2,890.10 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000475 | 10/31/06 | 12/30/06 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000476 | 10/31/06 | 12/30/06 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000476 | 10/31/06 | 12/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000477 | 10/31/06 | 12/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008225 | 10/1/06 | 12/31/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000477 | 11/29/06 | 1/30/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000477 | 11/29/06 | 1/30/07 | 2,890.10 | 2,890.10 | - | - | - | - | 2,890.10 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000478 | 11/29/06 | 1/30/07 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000478 | 11/29/06 | 1/30/07 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000479 | 11/29/06 | 1/30/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000479 | 11/29/06 | 1/30/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008246 | 12/1/06 | 1/31/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008261 | 12/28/06 | 2/28/07 | 164.51 | 164.51 | - | - | - | - | 164.51 | Property Tax | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008266 | 12/28/06 | 2/28/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000480 | 12/28/06 | 2/28/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000480 | 12/28/06 | 2/28/07 | 2,787.80 | 2,787.80 | - | - | - | - | 2,787.80 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000481 | 12/28/06 | 2/28/07 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000481 | 12/28/06 | 2/28/07 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000482 | 12/28/06 | 2/28/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000482 | 12/28/06 | 2/28/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| DELPHI CORPORATION | 68009 | 68DELP0A-2R2 | 680010223 | 3/14/07 | 3/19/07 | 1,567.71 | 1,567.71 | - | - | - | - | 1,567.71 | Rent | DELPHENA-2 | 10 |
| DELPHI CORPORATION | 68009 | 68DELP0A-2R2 | 680010224 | 3/14/07 | 3/19/07 | 31,354.16 | 23,683.36 | - | - | - | - | 23,683.36 | Property Tax | DELPHENA-2 | 10 |
| DELPHI CORPORATION | 68009 | 68DELP0A-3R1 | 680010225 | 3/14/07 | 3/19/07 | 405.05 | 405.05 | - | - | - | - | 405.05 | Property Tax | DELPHENA-1 | 10 |
| DELPHI CORPORATION | 68009 | 68DELP0A-3R1 | 680010225 | 3/14/07 | 3/19/07 | 8,101.10 | 6,119.17 | - | - | - | - | 6,119.17 | Property Tax | DELPHENA-1 | 10 |
| DELPHI CORPORATION | 68009 | 68DELP0A-4-R3 | 680010226 | 3/14/07 | 3/19/07 | 252.53 | 252.53 | - | - | - | - | 252.53 | Property Tax | DEPHIA-4 | 10 |
| DELPHI CORPORATION | 68009 | 68DELP0A-4-R3 | 680010226 | 3/14/07 | 3/19/07 | 5,050.65 | 3,815.01 | - | - | - | - | 3,815.01 | Property Tax | DEPHIA-4 | 10 |
| DELPHI CORPORATION | 68009 | 68DELP0A-5-R3 | 680010227 | 3/14/07 | 3/19/07 | 401.69 | 401.69 | - | - | - | - | 401.69 | Property Tax | DEPHIA-5 | 10 |
| DELPHI CORPORATION | 68009 | 68DELP0A-5-R3 | 680010227 | 3/14/07 | 3/19/07 | 8,033.75 | 6,068.29 | - | - | - | - | 6,068.29 | Property Tax | DEPHIA-5 | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000483 | 1/31/07 | 3/30/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000483 | 1/31/07 | 3/30/07 | 2,787.80 | 2,787.80 | - | - | - | - | 2,787.80 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000484 | 1/31/07 | 3/30/07 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000484 | 1/31/07 | 3/30/07 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |

| Delinq.Date | # Days Late | # Months Late (round to month) | Late fee rate | Total late fee |
|---|---|---|---|---|
| 11/10/06 | 475 | 16 | 1% | 54.16 |
| 11/30/06 | 455 | 16 | 1% | 36.86 |
| 11/30/06 | 455 | 16 | 1% | 18.43 |
| 12/10/06 | 445 | 15 | 1% | 50.77 |
| 12/10/06 | 445 | 15 | 1% | 65.03 |
| 12/10/06 | 445 | 15 | 1% | 433.52 |
| 12/10/06 | 445 | 15 | 1% | 189.48 |
| 12/10/06 | 445 | 15 | 1% | 1,263.21 |
| 12/10/06 | 445 | 15 | 1% | 14.72 |
| 12/10/06 | 445 | 15 | 1% | 98.13 |
| 1/9/07 | 415 | 14 | 1% | 60.69 |
| 1/9/07 | 415 | 14 | 1% | 404.61 |
| 1/9/07 | 415 | 14 | 1% | 176.85 |
| 1/9/07 | 415 | 14 | 1% | 1,178.99 |
| 1/9/07 | 415 | 14 | 1% | 13.74 |
| 1/9/07 | 415 | 14 | 1% | 91.58 |
| 1/10/07 | 414 | 14 | 1% | 47.39 |
| 2/9/07 | 384 | 13 | 1% | 56.36 |
| 2/9/07 | 384 | 13 | 1% | 375.71 |
| 2/9/07 | 384 | 13 | 1% | 164.22 |
| 2/9/07 | 384 | 13 | 1% | 1,094.78 |
| 2/9/07 | 384 | 13 | 1% | 12.76 |
| 2/9/07 | 384 | 13 | 1% | 85.04 |
| 2/10/07 | 383 | 13 | 1% | 44.00 |
| 2/19/07 | 374 | 13 | 1% | 21.39 |
| 3/10/07 | 355 | 12 | 1% | 40.62 |
| 3/10/07 | 355 | 12 | 1% | 52.02 |
| 3/10/07 | 355 | 12 | 1% | 334.54 |
| 3/10/07 | 355 | 12 | 1% | 151.59 |
| 3/10/07 | 355 | 12 | 1% | 1,010.57 |
| 3/10/07 | 355 | 12 | 1% | 11.78 |
| 3/10/07 | 355 | 12 | 1% | 78.50 |
| 3/29/07 | 336 | 12 | 1% | 188.13 |
| 3/29/07 | 336 | 12 | 1% | 2,842.00 |
| 3/29/07 | 336 | 12 | 1% | 48.61 |
| 3/29/07 | 336 | 12 | 1% | 734.30 |
| 3/29/07 | 336 | 12 | 1% | 30.30 |
| 3/29/07 | 336 | 12 | 1% | 457.80 |
| 3/29/07 | 336 | 12 | 1% | 48.20 |
| 3/29/07 | 336 | 12 | 1% | 728.19 |
| 4/9/07 | 325 | 11 | 1% | 47.69 |
| 4/9/07 | 325 | 11 | 1% | 306.66 |
| 4/9/07 | 325 | 11 | 1% | 138.96 |
| 4/9/07 | 325 | 11 | 1% | 926.35 |

| Customer | Acct # | Lease # | Invoice # | InvDate | Due Date | InvAmt | Amount Due | 30Days | 60Days | 90Days | 120Days | Over120Days | Transaction | Lease Reference | Grace Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000485 | 1/31/07 | 3/30/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000486 | 1/31/07 | 3/30/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 70019 | 70GMCO048602R2 | 700014905 | 1/31/07 | 3/31/07 | 1,870.00 | 1,683.01 | - | - | - | - | 1,683.01 | Rent | 590583-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008304 | 1/31/07 | 3/31/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 70019 | 70GMCO048602R2 | 700014933 | 3/26/07 | 4/16/07 | 661.29 | 661.29 | - | - | - | - | 661.29 | Property Tax | 590583-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 70019 | 70GMCO048602R2 | 700014916 | 2/21/07 | 4/30/07 | 1,870.00 | 1,870.00 | - | - | - | - | 1,870.00 | Rent | 590583-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008325 | 2/21/07 | 4/30/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000486 | 2/21/07 | 4/30/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000486 | 2/21/07 | 4/30/07 | 2,194.12 | 2,194.12 | - | - | - | - | 2,194.12 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000487 | 2/21/07 | 4/30/07 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000487 | 2/21/07 | 4/30/07 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000488 | 2/21/07 | 4/30/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000488 | 2/21/07 | 4/30/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008339 | 3/15/07 | 5/30/07 | 101.14 | 101.14 | - | - | - | - | 101.14 | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000489 | 3/15/07 | 5/30/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000489 | 3/15/07 | 5/30/07 | 2,194.12 | 2,194.12 | - | - | - | - | 2,194.12 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000490 | 3/15/07 | 5/30/07 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000490 | 3/15/07 | 5/30/07 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000491 | 3/15/07 | 5/30/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000491 | 3/15/07 | 5/31/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008350 | 3/15/07 | 5/31/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750008381 | 4/17/07 | 6/30/07 | 577.87 | 288.94 | - | - | - | - | 288.94 | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008383 | 4/17/07 | 6/30/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000492 | 4/17/07 | 6/30/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000492 | 4/17/07 | 6/30/07 | 1,669.34 | 524.78 | - | - | - | - | 524.78 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000493 | 4/17/07 | 6/30/07 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000493 | 4/17/07 | 6/30/07 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000494 | 4/17/07 | 6/30/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000494 | 4/17/07 | 6/30/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822R1A | 750008401 | 5/17/07 | 7/30/07 | 802.42 | 596.15 | - | - | - | - | 596.15 | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750008402 | 5/17/07 | 7/30/07 | 577.87 | 577.87 | - | - | - | - | 577.87 | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000495 | 5/17/07 | 7/30/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000495 | 5/17/07 | 7/30/07 | 1,669.34 | 524.78 | - | - | - | - | 524.78 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000496 | 5/17/07 | 7/30/07 | 656.89 | 353.71 | - | - | - | - | 353.71 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000496 | 5/17/07 | 7/30/07 | 4,379.18 | 2,358.02 | - | - | - | - | 2,358.02 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000497 | 5/17/07 | 7/30/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000497 | 5/17/07 | 7/30/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803 | 750008409 | 5/17/07 | 7/31/07 | 632.08 | 632.08 | - | - | - | - | 632.08 | Rent | 592032-003 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750008410 | 5/17/07 | 7/31/07 | 1,234.49 | 599.81 | - | - | - | - | 599.81 | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008411 | 5/17/07 | 7/31/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 70019 | 70GMCO048602R2 | 700015001 | 7/24/07 | 8/7/07 | 1,762.36 | 1,762.36 | - | - | - | - | 1,762.36 | Property Tax | 590583-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822R1A | 750008423 | 6/22/07 | 8/30/07 | 802.42 | 596.15 | - | - | - | - | 596.15 | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750008424 | 6/22/07 | 8/30/07 | 577.87 | 577.87 | - | - | - | - | 577.87 | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1A | 750008425 | 6/22/07 | 8/30/07 | 2,752.34 | 2,564.54 | - | - | - | - | 2,564.54 | Rent | 592059-001-DI | 10 |

| Delinq.Date | # Days Late | # Months Late (round to month) | Late fee rate | Total late fee |
|---|---|---|---|---|
| 4/9/07 | 325 | 11 | 1% | 10.79 |
| 4/9/07 | 325 | 11 | 1% | 71.96 |
| 4/10/07 | 324 | 11 | 1% | 185.13 |
| 4/10/07 | 324 | 11 | 1% | 37.23 |
| 4/26/07 | 308 | 11 | 1% | 72.74 |
| 5/10/07 | 294 | 10 | 1% | 187.00 |
| 5/10/07 | 294 | 10 | 1% | 33.85 |
| 5/10/07 | 294 | 10 | 1% | 43.35 |
| 5/10/07 | 294 | 10 | 1% | 219.41 |
| 5/10/07 | 294 | 10 | 1% | 126.32 |
| 5/10/07 | 294 | 10 | 1% | 842.14 |
| 5/10/07 | 294 | 10 | 1% | 9.81 |
| 5/10/07 | 294 | 10 | 1% | 65.42 |
| 6/9/07 | 264 | 9 | 1% | 9.10 |
| 6/9/07 | 264 | 9 | 1% | 39.02 |
| 6/9/07 | 264 | 9 | 1% | 197.47 |
| 6/9/07 | 264 | 9 | 1% | 113.69 |
| 6/9/07 | 264 | 9 | 1% | 757.93 |
| 6/9/07 | 264 | 9 | 1% | 8.83 |
| 6/9/07 | 264 | 9 | 1% | 58.88 |
| 6/10/07 | 263 | 9 | 1% | 30.46 |
| 7/10/07 | 233 | 8 | 1% | 23.12 |
| 7/10/07 | 233 | 8 | 1% | 27.08 |
| 7/10/07 | 233 | 8 | 1% | 34.68 |
| 7/10/07 | 233 | 8 | 1% | 41.98 |
| 7/10/07 | 233 | 8 | 1% | 101.06 |
| 7/10/07 | 233 | 8 | 1% | 673.71 |
| 7/10/07 | 233 | 8 | 1% | 7.85 |
| 7/10/07 | 233 | 8 | 1% | 52.33 |
| 8/9/07 | 203 | 7 | 1% | 41.73 |
| 8/9/07 | 203 | 7 | 1% | 40.45 |
| 8/9/07 | 203 | 7 | 1% | 30.35 |
| 8/9/07 | 203 | 7 | 1% | 36.73 |
| 8/9/07 | 203 | 7 | 1% | 24.76 |
| 8/9/07 | 203 | 7 | 1% | 165.06 |
| 8/9/07 | 203 | 7 | 1% | 6.87 |
| 8/9/07 | 203 | 7 | 1% | 45.79 |
| 8/10/07 | 202 | 7 | 1% | 44.25 |
| 8/10/07 | 202 | 7 | 1% | 41.99 |
| 8/10/07 | 202 | 7 | 1% | 23.69 |
| 8/17/07 | 195 | 7 | 1% | 123.37 |
| 9/9/07 | 172 | 6 | 1% | 35.77 |
| 9/9/07 | 172 | 6 | 1% | 34.67 |
| 9/9/07 | 172 | 6 | 1% | 153.87 |

## Breakdown of the Total Post-Petition Amounts Due

| Customer | Acct # | Lease # | Invoice # | InvDate | Due Date | InvAmt | Amount Due | 30Days | 60Days | 90Days | 120Days | Over120Days | Transaction | Lease Reference | Grace Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000498 | 6/22/07 | 8/30/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000498 | 6/22/07 | 8/30/07 | 524.78 | 524.78 | - | - | - | - | 524.78 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000499 | 6/22/07 | 8/30/07 | 555.83 | 303.18 | - | - | - | - | 303.18 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000500 | 6/22/07 | 8/30/07 | 3,705.46 | 2,021.16 | - | - | - | - | 2,021.16 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000500 | 6/22/07 | 8/30/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000500 | 6/22/07 | 8/30/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803 | 750008431 | 6/22/07 | 8/31/07 | 632.08 | 632.08 | - | - | - | - | 632.08 | Rent | 592032-003 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750008432 | 6/22/07 | 8/31/07 | 1,234.49 | 1,234.49 | - | - | - | - | 1,234.49 | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008433 | 6/22/07 | 8/31/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803 | 750008447 | 7/18/07 | 9/30/07 | 632.08 | 632.08 | - | - | - | - | 632.08 | Rent | 592032-003 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750008448 | 7/18/07 | 9/30/07 | 1,234.49 | 596.15 | - | - | - | - | 596.15 | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO07822R1A | 750008449 | 7/18/07 | 9/30/07 | 577.87 | 577.87 | - | - | - | - | 577.87 | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750008450 | 7/18/07 | 9/30/07 | 577.87 | 577.87 | - | - | - | - | 577.87 | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1A | 750008451 | 7/18/07 | 9/30/07 | 2,752.34 | 2,564.54 | - | - | - | - | 2,564.54 | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008452 | 7/18/07 | 9/30/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000501 | 7/18/07 | 9/30/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000501 | 7/18/07 | 9/30/07 | 524.78 | 524.78 | - | - | - | - | 524.78 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000502 | 7/18/07 | 9/30/07 | 555.83 | 303.18 | - | - | - | - | 303.18 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000502 | 7/18/07 | 9/30/07 | 3,705.46 | 2,021.16 | - | - | - | - | 2,021.16 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000503 | 7/18/07 | 9/30/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000503 | 7/18/07 | 9/30/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO077501R1A | 750008979 | 10/4/07 | 10/16/07 | 35.04 | 35.04 | - | - | - | - | 35.04 | Property Tax | 592019-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078801 | 750008980 | 10/4/07 | 10/16/07 | 77.96 | 77.96 | - | - | - | - | 77.96 | Property Tax | 592032-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803 | 750008981 | 10/4/07 | 10/16/07 | 76.47 | 76.47 | - | - | - | - | 76.47 | Property Tax | 592032-003 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803R1A | 750008982 | 10/4/07 | 10/16/07 | 42.46 | 42.46 | - | - | - | - | 42.46 | Property Tax | 592032-003 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750008983 | 10/4/07 | 10/16/07 | 149.36 | 149.36 | - | - | - | - | 149.36 | Property Tax | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO07822R1A | 750008984 | 10/4/07 | 10/16/07 | 149.36 | 149.36 | - | - | - | - | 149.36 | Property Tax | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750008985 | 10/4/07 | 10/16/07 | 69.91 | 69.91 | - | - | - | - | 69.91 | Property Tax | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1A | 750008986 | 10/4/07 | 10/16/07 | 615.44 | 615.44 | - | - | - | - | 615.44 | Property Tax | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008978 | 10/3/07 | 10/16/07 | 104.16 | 104.16 | - | - | - | - | 104.16 | Property Tax | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO07822R1A | 750008465 | 8/16/07 | 10/30/07 | 802.42 | 596.15 | - | - | - | - | 596.15 | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750008466 | 8/16/07 | 10/30/07 | 577.87 | 577.87 | - | - | - | - | 577.87 | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1A | 750008467 | 8/16/07 | 10/30/07 | 2,564.47 | 2,564.47 | - | - | - | - | 2,564.47 | Rent | 592059-001-DI | R1A |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000504 | 8/16/07 | 10/30/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000504 | 8/16/07 | 10/30/07 | 524.78 | 524.78 | - | - | - | - | 524.78 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000505 | 8/16/07 | 10/30/07 | 555.83 | 303.18 | - | - | - | - | 303.18 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000505 | 8/16/07 | 10/30/07 | 3,705.46 | 2,021.16 | - | - | - | - | 2,021.16 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000506 | 8/16/07 | 10/30/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000506 | 8/16/07 | 10/30/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803 | 750008473 | 8/16/07 | 10/31/07 | 632.08 | 632.08 | - | - | - | - | 632.08 | Rent | 592032-003 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750008474 | 8/16/07 | 10/31/07 | 1,234.49 | 1,234.49 | - | - | - | - | 1,234.49 | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008475 | 8/16/07 | 10/31/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081901-R1 | 750008476 | 8/16/07 | 10/31/07 | 372.50 | 194.09 | - | - | - | - | 194.09 | Rent | 592063-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750009052 | 11/6/07 | 11/20/07 | 166.13 | 166.13 | - | - | - | 166.13 | - | Property Tax | 592060-001-DI | 10 |

| Delinq.Date | # Days Late | # Months Late (round to month) | Late fee rate | Total late fee |
|---|---|---|---|---|
| 9/9/07 | 172 | 6 | 1% | 26.01 |
| 9/9/07 | 172 | 6 | 1% | 31.49 |
| 9/9/07 | 172 | 6 | 1% | 18.19 |
| 9/9/07 | 172 | 6 | 1% | 121.27 |
| 9/9/07 | 172 | 6 | 1% | 5.89 |
| 9/9/07 | 172 | 6 | 1% | 39.25 |
| 9/10/07 | 171 | 6 | 1% | 37.92 |
| 9/10/07 | 171 | 6 | 1% | 74.07 |
| 9/10/07 | 171 | 6 | 1% | 20.31 |
| 10/10/07 | 141 | 5 | 1% | 31.60 |
| 10/10/07 | 141 | 5 | 1% | 61.72 |
| 10/10/07 | 141 | 5 | 1% | 29.81 |
| 10/10/07 | 141 | 5 | 1% | 28.89 |
| 10/10/07 | 141 | 5 | 1% | 128.23 |
| 10/10/07 | 141 | 5 | 1% | 16.92 |
| 10/10/07 | 141 | 5 | 1% | 21.68 |
| 10/10/07 | 141 | 5 | 1% | 26.24 |
| 10/10/07 | 141 | 5 | 1% | 15.16 |
| 10/10/07 | 141 | 5 | 1% | 101.06 |
| 10/10/07 | 141 | 5 | 1% | 4.91 |
| 10/10/07 | 141 | 5 | 1% | 32.71 |
| 10/26/07 | 125 | 5 | 1% | 1.75 |
| 10/26/07 | 125 | 5 | 1% | 3.90 |
| 10/26/07 | 125 | 5 | 1% | 3.82 |
| 10/26/07 | 125 | 5 | 1% | 2.12 |
| 10/26/07 | 125 | 5 | 1% | 7.47 |
| 10/26/07 | 125 | 5 | 1% | 3.50 |
| 10/26/07 | 125 | 5 | 1% | 30.77 |
| 10/26/07 | 125 | 5 | 1% | 5.21 |
| 11/9/07 | 111 | 4 | 1% | 23.85 |
| 11/9/07 | 111 | 4 | 1% | 23.11 |
| 11/9/07 | 111 | 4 | 1% | 102.58 |
| 11/9/07 | 111 | 4 | 1% | 17.34 |
| 11/9/07 | 111 | 4 | 1% | 20.99 |
| 11/9/07 | 111 | 4 | 1% | 12.13 |
| 11/9/07 | 111 | 4 | 1% | 80.85 |
| 11/9/07 | 111 | 4 | 1% | 3.93 |
| 11/10/07 | 110 | 4 | 1% | 26.17 |
| 11/10/07 | 110 | 4 | 1% | 25.28 |
| 11/10/07 | 110 | 4 | 1% | 49.38 |
| 11/10/07 | 110 | 4 | 1% | 13.54 |
| 11/10/07 | 110 | 4 | 1% | 7.76 |
| 11/30/07 | 90 | 3 | 1% | 4.98 |

## Breakdown of the Total Post-Petition Amounts Due   Pg 7 of 9

| Customer | Acct # | Lease # | Invoice # | InvDate | Due Date | InvAmt | Amount Due | 30Days | 60Days | 90Days | 120Days | Over120Days | Transaction | Lease Reference | Grace Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078801 | 750008968 | 9/18/07 | 11/30/07 | 644.37 | 644.37 | - | - | - | 644.37 | - | Rent | 592032-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803 | 750008969 | 9/18/07 | 11/30/07 | 632.08 | 632.08 | - | - | - | 632.08 | - | Rent | 592032-003 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750008970 | 9/18/07 | 11/30/07 | 1,234.49 | 1,234.49 | - | - | - | 1,234.49 | - | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822R1A | 750008971 | 9/18/07 | 11/30/07 | 802.42 | 596.15 | - | - | - | 596.15 | - | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO080601R3 | 750008963 | 9/18/07 | 11/30/07 | 883.53 | 0.03 | - | - | - | 0.03 | - | Rent | 592050-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750008972 | 9/18/07 | 11/30/07 | 577.87 | 577.87 | - | - | - | 577.87 | - | Rent | 592059-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1 | 750008973 | 9/18/07 | 11/30/07 | 2,564.47 | 2,564.47 | - | - | - | 2,564.47 | - | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008974 | 9/18/07 | 11/30/07 | 338.49 | 338.49 | - | - | - | 338.49 | - | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601-R1 | 750008975 | 9/18/07 | 11/30/07 | 372.50 | 372.50 | - | - | - | 372.50 | - | Rent | 592063-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000969 | 9/18/07 | 11/30/07 | 433.53 | 433.53 | - | - | - | 433.53 | - | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000969 | 9/18/07 | 11/30/07 | 524.78 | 524.78 | - | - | - | 524.78 | - | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000970 | 9/18/07 | 11/30/07 | 303.18 | 303.18 | - | - | - | 303.18 | - | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000970 | 9/18/07 | 11/30/07 | 3,705.46 | 2,021.16 | - | - | - | 2,021.16 | - | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000971 | 9/18/07 | 11/30/07 | 98.13 | 98.13 | - | - | - | 98.13 | - | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000971 | 9/18/07 | 11/30/07 | 654.17 | 654.17 | - | - | - | 654.17 | - | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822R1A | 750008993 | 10/17/07 | 12/30/07 | 802.42 | 596.15 | - | - | 596.15 | - | - | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO080601R3 | 750008990 | 10/17/07 | 12/30/07 | 883.53 | 0.02 | - | - | 0.02 | - | - | Rent | 592050-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1A | 750008995 | 10/17/07 | 12/30/07 | 2,564.47 | 2,564.47 | - | - | 577.87 | - | - | Rent | 592059-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000975 | 10/17/07 | 12/30/07 | 433.53 | 433.53 | - | - | 433.53 | - | - | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000975 | 10/17/07 | 12/30/07 | 2,890.10 | 1,771.64 | - | - | 1,771.64 | - | - | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000975 | 10/17/07 | 12/30/07 | 303.18 | 303.18 | - | - | 303.18 | - | - | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000975 | 10/17/07 | 12/30/07 | 2,021.16 | 2,021.16 | - | - | 2,021.16 | - | - | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000976 | 10/17/07 | 12/30/07 | 98.13 | 98.13 | - | - | 98.13 | - | - | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000976 | 10/17/07 | 12/30/07 | 654.17 | 654.17 | - | - | 654.17 | - | - | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078801 | 750009001 | 10/17/07 | 12/31/07 | 644.37 | 644.37 | - | 644.37 | - | - | - | Rent | 592032-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803 | 750009002 | 10/17/07 | 12/31/07 | 632.08 | 632.08 | - | 632.08 | - | - | - | Rent | 592032-003 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750009003 | 10/17/07 | 12/31/07 | 1,234.49 | 1,234.49 | - | 1,234.49 | - | - | - | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750009004 | 10/17/07 | 12/31/07 | 338.49 | 338.49 | - | 338.49 | - | - | - | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081901-R1 | 750009005 | 10/17/07 | 12/31/07 | 372.50 | 372.50 | - | 372.50 | - | - | - | Rent | 592063-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822R1A | 750009015 | 11/20/07 | 1/30/08 | 802.42 | 596.15 | 596.15 | - | - | - | - | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750009016 | 11/20/07 | 1/30/08 | 577.87 | 577.87 | 577.87 | - | - | - | - | Rent | 592059-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1A | 750009061 | 11/20/07 | 1/30/08 | 2,564.47 | 0.89 | 0.89 | - | - | - | - | Rent | 592059-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000983 | 11/20/07 | 1/30/08 | 433.53 | 433.53 | 433.53 | - | - | - | - | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000983 | 11/20/07 | 1/30/08 | 1,771.64 | 1,771.64 | 1,771.64 | - | - | - | - | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000984 | 11/20/07 | 1/30/08 | 303.18 | 303.18 | 303.18 | - | - | - | - | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000984 | 11/20/07 | 1/30/08 | 2,021.16 | 2,021.16 | 2,021.16 | - | - | - | - | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000985 | 11/20/07 | 1/30/08 | 98.13 | 98.13 | 98.13 | - | - | - | - | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000985 | 11/20/07 | 1/30/08 | 654.17 | 654.17 | 654.17 | - | - | - | - | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750009070 | 11/20/07 | 1/31/08 | 1,234.49 | 1,234.49 | 1,234.49 | - | - | - | - | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750009070 | 11/20/07 | 1/31/08 | 338.49 | 338.49 | 338.49 | - | - | - | - | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081901-R1 | 750009071 | 11/20/07 | 1/31/08 | 372.50 | 372.50 | 372.50 | - | - | - | - | Rent | 592063-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078801 | 750009103 | 12/18/07 | 2/29/08 | 644.37 | 644.37 | - | - | - | - | - | Rent | 592032-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803 | 750009104 | 12/18/07 | 2/29/08 | 632.08 | 632.08 | - | - | - | - | - | Rent | 592032-003 DI | 10 |

| Delinq.Date | # Days Late | # Months Late (round to month) | Late fee rate | Total late fee |
|---|---|---|---|---|
| 12/10/07 | 80 | 3 | 1% | 19.33 |
| 12/10/07 | 80 | 3 | 1% | 18.96 |
| 12/10/07 | 80 | 3 | 1% | 37.03 |
| 12/10/07 | 80 | 3 | 1% | 17.88 |
| 12/10/07 | 80 | 3 | 1% | 0.00 |
| 12/10/07 | 80 | 3 | 1% | 17.34 |
| 12/10/07 | 80 | 3 | 1% | 76.93 |
| 12/10/07 | 80 | 3 | 1% | 10.15 |
| 12/10/07 | 80 | 3 | 1% | 11.18 |
| 12/10/07 | 80 | 3 | 1% | 13.01 |
| 12/10/07 | 80 | 3 | 1% | 15.74 |
| 12/10/07 | 80 | 3 | 1% | 9.10 |
| 12/10/07 | 80 | 3 | 1% | 60.63 |
| 12/10/07 | 80 | 3 | 1% | 2.94 |
| 12/10/07 | 80 | 3 | 1% | 19.63 |
| 1/9/08 | 50 | 2 | 1% | 11.92 |
| 1/9/08 | 50 | 2 | 1% | 0.00 |
| 1/9/08 | 50 | 2 | 1% | 11.56 |
| 1/9/08 | 50 | 2 | 1% | 51.29 |
| 1/9/08 | 50 | 2 | 1% | 8.67 |
| 1/9/08 | 50 | 2 | 1% | 35.43 |
| 1/9/08 | 50 | 2 | 1% | 6.06 |
| 1/9/08 | 50 | 2 | 1% | 40.42 |
| 1/9/08 | 50 | 2 | 1% | 1.96 |
| 1/9/08 | 50 | 2 | 1% | 13.08 |
| 1/10/08 | 49 | 2 | 1% | 12.89 |
| 1/10/08 | 49 | 2 | 1% | 12.64 |
| 1/10/08 | 49 | 2 | 1% | 24.69 |
| 1/10/08 | 49 | 2 | 1% | 6.77 |
| 1/10/08 | 49 | 2 | 1% | 7.45 |
| 2/9/08 | 19 | 1 | 1% | 5.96 |
| 2/9/08 | 19 | 1 | 1% | 5.78 |
| 2/9/08 | 19 | 1 | 1% | 0.01 |
| 2/9/08 | 19 | 1 | 1% | 4.34 |
| 2/9/08 | 19 | 1 | 1% | 17.72 |
| 2/9/08 | 19 | 1 | 1% | 3.03 |
| 2/9/08 | 19 | 1 | 1% | 20.21 |
| 2/9/08 | 19 | 1 | 1% | 0.98 |
| 2/9/08 | 19 | 1 | 1% | 6.54 |
| 2/10/08 | 18 | 1 | 1% | 12.34 |
| 2/10/08 | 18 | 1 | 1% | 3.38 |
| 2/10/08 | 18 | 1 | 1% | 3.73 |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |

## Breakdown of the Total Post-Petition Amounts Due

| Customer | Acct # | Lease # | Invoice # | InvDate | Due Date | InvAmt | Amount Due | 30Days | 60Days | 90Days | 120Days | Over120Days | Transaction | Lease Reference | Grace Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750009105 | 12/18/07 | 2/29/08 | 1,234.49 | 1,234.49 | - | - | - | - | - | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822R1A | 750009106 | 12/18/07 | 2/29/08 | 802.42 | 596.15 | - | - | - | - | - | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO080601R3 | 750009098 | 12/18/07 | 2/29/08 | 883.53 | 883.53 | - | - | - | - | - | Rent | 592050-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750009107 | 12/18/07 | 2/29/08 | 577.87 | 577.87 | - | - | - | - | - | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1A | 750009108 | 12/18/07 | 2/29/08 | 2,564.47 | 2,564.47 | - | - | - | - | - | Rent | 592059-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750009109 | 12/18/07 | 2/29/08 | 338.49 | 338.49 | - | - | - | - | - | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081901-R1 | 750009110 | 12/18/07 | 2/29/08 | 372.50 | 372.50 | - | - | - | - | - | Rent | 592063-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870009989 | 12/18/07 | 2/29/08 | 433.53 | 433.53 | - | - | - | - | - | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870009989 | 12/18/07 | 2/29/08 | 2,890.10 | 2,890.10 | - | - | - | - | - | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870009990 | 12/18/07 | 2/29/08 | 303.18 | 303.18 | - | - | - | - | - | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870009990 | 12/18/07 | 2/29/08 | 2,021.16 | 2,021.16 | - | - | - | - | - | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870009991 | 12/18/07 | 2/29/08 | 98.13 | 98.13 | - | - | - | - | - | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870009991 | 12/18/07 | 2/29/08 | 654.17 | 654.17 | - | - | - | - | - | Rent | 592613-001 DI | 10 |
| | | | | | Total post-petition | | $ 411,985.60 | 8,402.20 | 3,221.93 | 9,020.32 | 11,161.53 | 365,935.40 | | | |

| Delinq.Date | # Days Late | # Months Late (round to month) | Late fee rate | Total late fee |
|---|---|---|---|---|
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| | | | | $ 58,652.33 |

Current Active Leases
as of 2/28/2008

| CO.# | ACCT # | CUST-NAME | LEASE # | COMM-DATE | MATURITY-DATE | RENT | PmtType | LEASE-EQ-DESC |
|------|--------|-----------|---------|-----------|---------------|------|---------|----------------|
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO078801 | 01-Sep-00 | 01-Jul-03 | 644.37 | M | FORKLIFTS-ELECTRIC |
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO078803 | 01-Sep-00 | 01-Jul-03 | 632.08 | M | FORKLIFTS-ELECTRIC |
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO078822 | 01-Sep-00 | 01-Jul-03 | 1,234.49 | M | FORKLIFTS-ELECTRIC |
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO078822R1A | 01-Apr-05 | 01-Apr-07 | 596.15 | M | FORKLIFTS-ELECTRIC |
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO080601R3 | 01-Apr-07 | 01-Apr-08 | 883.53 | M | (5) HYSTER E80XL2 LIFT TRUCKS |
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO081501 | 01-Sep-00 | 01-Jul-03 | 577.87 | M | FORKLIFTS-ELECTRIC |
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO081501R1A | 01-Apr-05 | 01-Apr-07 | 2,563.54 | M | FORKLIFTS-ELECTRIC |
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 01-Sep-00 | 01-Jul-03 | 338.49 | M | FORKLIFTS-ELECTRIC |
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 01-Oct-04 | 01-Oct-05 | 242.11 | M | FORKLIFTS-ELECTRIC |
| 87 | 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | 01-Sep-00 | 01-Mar-04 | 2,890.10 | M | LIFT TRUCKS |
| 87 | 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 01-Sep-00 | 01-Mar-04 | 2,021.16 | M | LIFT TRUCKS |
| 87 | 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | 01-Sep-00 | 01-Apr-04 | 654.17 | M | FORKLIFTS |

**Total**  $13,278.06