# EXHIBIT B Part 2

ORIGINAL

Telephone: (847) 742-7840

FAX: (847) 742-7845

| Mail Checks Payable To: |
|---|
| SKF SEALING SOLUTIONS<br>A UNIT OF SKF USA INC<br>P.O. BOX 536755<br>ATLANTA, GA 30353-6755 |



| B<br>I<br>L<br>L<br>T<br>O | DELPHI SAGINAW STEERING SYSTEM<br>3900 HOLLAND ROAD<br>SAGINAW MI        48601-9494<br>USA | S<br>H<br>I<br>P<br>T<br>O | DELPHI SAGINAW        CISCO: 44391<br>% RYDER SAN ANTONIO DDC -<br>DIVISIONS DOCK        SAP#: K965/K<br>9440 BALL STREET<br>SAN ANTONIO TX        78217<br>USA |
|---|---|---|---|

| K24U   5 | 220468 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 8/22/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02910837 | 8/28/07 | 1681087 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 220468 | 800 | I3 | 00/00/00 | 08/28/07 | UPS2720334 | 3 | 60 | P | 8/28/07 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1350 | 535555-39 | 26087878 | | 1350 | .5300 | 715.50 |
| | | CAJA DE DIRECCION HIDRAULICA Y/O SUS PARTES<br>SEE RTNG INSTR FOR DESTINATION/FREIGHT LABEL INFO<br>FAX B/L&PKG SLIP TO RYDER@956.693.3378 W/IN 30 MIN<br>OF PICK-UP]  MUST ATTACH PS# TEMPLATE TO EACH PLT]<br>SHIPPER NUMBER: 02720334 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶   715.50
USD

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 3 PUMPS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48607<br><br>02773799 |
|---|---|---|---|

| K271   1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/25/08 | COLLECT | CTII | 2ND DAY 2ND MO | 02966623 | 1/28/08 | 1703759 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783570 | 800 | 33 | 00/00/00 | 01/28/08 | 73882 | 1 | 350 | P | 1/28/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 14400 | 534207-39 | 26043760 | | 14400 | .3580 | 5,155.20 |
| | | SUPPLIER CODE 005105598 | | | | |
| | | CISCO CODE 44023 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02773799 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 5,155.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | | | 48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI            48601<br>02771807 | | | |

| K23A  1 | | 783570 | Please Refer To Invoice Number On All Inquiries | | | |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964695 | 1/29/08 | 1703996 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783569 | 800 | 33 | 00/00/00 | 01/29/08 | UPS2771807 | 5 | 140 | P | 1/29/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 3500 | 536375-39 | 26092767 | | 3500 | .5100 | 1,785.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771807 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 1,785.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV ACCTS PAYABLE PO BOX 1550 FLINT MI                48501-1550 | S H I P T O | EUCLID INDUSTRIES INC 1655 TECH DRIVE BAY CITY MI                48706 02772702 |
|---|---|---|---|

| K23A 1 | | | 783570 | | **Please Refer To Invoice Number On All Inquiries** | | | |
|---|---|---|---|---|---|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/22/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02965579 | 1/29/08 | 1703998 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 257283 | 800 | 33 | 00/00/00 | 01/29/08 | UPS2772702 | 3 | 42 | P | 1/29/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 4800 | 539290-75 | 26078142 | | 4800 | .5470 | 2,625.60 |
| | | SUPPLIER CODE 005105598 | | | | |
| | | CISCO CODE 44023 | | | | |
| | | SHIPPER NUMBER: 02772702 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 2,625.60

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | DELPHI SAGINAW STEERING SYSTEM<br>3900 HOLLAND ROAD<br>SAGINAW MI          48601-9494<br>USA | S H I P T O | DELPHI SAGINAW      CISCO: 44391<br>% RYDER SAN ANTONIO DDC -<br>DIVISIONS DOCK      SAP#: K965/K<br>9440 BALL STREET<br>SAN ANTONIO TX          78217<br>USA |
|---|---|---|---|

| K20P  5 | | 220468 | | | Please Refer To Invoice Number On All Inquiries | | |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 10/25/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02932482 | 1/29/08 | 1704088 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 220468 | 400 | I3 | 00/00/00 | 01/29/08 | UPS2742953 | 1 | 8 | P | 1/29/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 910 | 454039-75 | 26087879 | | 910 | .1100 | 100.10 |
| | | CAJA DE DIRECCION HIDRAULICA Y/O SUS PARTES<br>SEE RTNG INSTR FOR DESTINATION/FREIGHT LABEL INFO<br>FAX B/L&PKG SLIP TO RYDER@956.693.3378 W/IN 30 MIN<br>OF PICK-UP] MUST ATTACH PS# TEMPLATE TO EACH PLT]<br>SHIPPER NUMBER: 02742953 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 100.10 USD

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV ACCTS PAYABLE PO BOX 1550 FLINT MI 48501-1550 | S H I P T O | DELPHI S PLANT 3 PUMPS 3900 EAST HOLLAND RD SAGINAW MI 48607 02775120 |
|---|---|---|---|

K23K   1          783570          Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/29/08 | COLLECT | CTII | 2ND DAY 2ND MO | 02967909 | 1/30/08 | 1704193 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783570 | 800 | 33 | 00/00/00 | 01/30/08 | 773900 | 1 | 350 | P | 1/30/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 14400 | 534207-39 | 26043760 | | 14400 | .3580 | 5,155.20 |
| | | SUPPLIER CODE 005105598 | | | | |
| | | CISCO CODE 44023 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02775120 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 5,155.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | | | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                48601<br>02771808 | | | |

| K23K   1 | | 783570 | Please Refer To Invoice Number On All Inquiries | | | | |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964696 | 1/30/08 | 1704206 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783569 | 800 | 33 | 00/00/00 | 01/30/08 | UPS2771808 | 4 | 112 | P | 1/30/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 2800 | 536375-39 | 26092767 | | 2800 | .5100 | 1,428.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771808 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 1,428.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
| --- |
| SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755 |



| B I L L T O | ACG SAGINAW DIV
ACCTS PAYABLE
PO BOX 1550
FLINT MI                48501-1550 | S H I P T O | DELPHI SAGINAW
LIMESTONE CTY PLT 21
6275 US HWY 31 S
ATHENS AL                35611
02771850 |
| --- | --- | --- | --- |

| K23K   1 | | 783570 | Please Refer To Invoice Number On All Inquiries |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
| --- | --- | --- | --- | --- | --- | --- |
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964738 | 1/30/08 | 1704208 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 01/30/08 | UPS2771850 | 2 | 40 | P | 1/30/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 900 | 535555-39 | 26087878 | | 900 | .5400 | 486.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771850 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶    486.00**

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL | 35611 |
|---|---|---|---|---|---|
| | | | | 02771854 | |

K232  1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964742 | 1/30/08 | 1704363 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 400 | 33 | 00/00/00 | 01/30/08 | UPS2771854 | 1 | 13 | P | 1/30/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1500 | 454039-75 | 26087879 | | 1500 | .1100 | 165.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771854 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**   165.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI              48601<br>02771809 |
|---|---|---|---|

K22X  1                  783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964697 | 1/31/08 | 1704407 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783569 | 800 | 33 | 00/00/00 | 01/31/08 | UPS2771809 | 5 | 140 | P | 1/31/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 3500 | 536375-39 | 26092767 | | 3500 | .5100 | 1,785.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771809 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 1,785.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | | 48501-1550 | | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02771846 | | | 35611 |

K22X  1                783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964734 | 1/31/08 | 1704408 |

| Customer Order No. | | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | | 783573 | 800 | 33 | 00/00/00 | 01/31/08 | UPS2771846 | 1 | 19 | P | 1/31/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1302 | 535556-39 | 26080511 | | 1302 | .4300 | 559.86 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771846 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**   559.86

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**
SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI        48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL        35611<br>02771851 |
|---|---|---|---|

K23C   1                783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964739 | 1/31/08 | 1704440 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 01/31/08 | UPS2771851 | 2 | 40 | P | 1/31/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 535555-39 | 26087878 | | 900 | .5400 | 486.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771851 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    486.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
|---|
| SKF SEALING SOLUTIONS<br>A UNIT OF SKF USA INC<br>P.O. BOX 536755<br>ATLANTA, GA 30353-6755 |



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL                35611<br>02771852 |
|---|---|---|---|

K22J  1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964740 | 2/01/08 | 1704627 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/01/08 | UPS2771852 | 1 | 21 | P | 2/01/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 450 | 535555-39 | 26087878 | | 450 | .5400 | 243.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771852 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          243.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
| --- |
| SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755 |



| | | | | |
| --- | --- | --- | --- | --- |
| B I L L T O | ACG SAGINAW DIV
ACCTS PAYABLE
PO BOX 1550
FLINT MI | 48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS
3900 EAST HOLLAND RD
SAGINAW MI                48601
02771810 |

| K22J  1 | 783570 | Please Refer To Invoice Number On All Inquiries |
| --- | --- | --- |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
| --- | --- | --- | --- | --- | --- | --- |
| 1/21/08 | COLLECT | YFSY | 2ND DAY 2ND MO | 02964698 | 2/01/08 | 1704638 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SAG90I2726 | 783569 | 800 | 33 | 00/00/00 | 02/01/08 | 773917 | 1 | 194 | P | 2/01/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 4200 | 536375-39 | 26092767 | | 4200 | .5100 | 2,142.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771810 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 2,142.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | | | | SHIP TO | | |
|---|---|---|---|---|---|---|
| | DELPHI SAGINAW STEERING SYSTEM<br>3900 HOLLAND ROAD<br>SAGINAW MI          48601-9494<br>USA | | | | DELPHI SAGINAW      CISCO: 44391<br>% RYDER SAN ANTONIO DDC -<br>DIVISIONS DOCK      SAP#: K965/K<br>9440 BALL STREET<br>SAN ANTONIO TX          78217<br>USA | |

| K22J  5 | | 220468 | | **Please Refer To Invoice Number On All Inquiries** | | |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/17/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964007 | 2/01/08 | 1704644 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9012726 | 220468 | 800 | I3 | 00/00/00 | 02/01/08 | UPS2771078 | 1 | 21 | P | 2/01/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 871 | 536378-39 | 26091536 | | 871 | .6400 | 557.44 |
| | | CAJA DE DIRECCION HIDRAULICA Y/O SUS PARTES<br>SEE RTNG INSTR FOR DESTINATION/FREIGHT LABEL INFO<br>FAX B/L&PKG SLIP TO RYDER@956.693.3378 W/IN 30 MIN<br>OF PICK-UP] MUST ATTACH PS# TEMPLATE TO EACH PLT]<br>SHIPPER NUMBER: 02771078 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1998, As Amended.

**TOTAL AMOUNT DUE** ▶    557.44
USD

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | DELPHI SAGINAW STEERING SYSTEM<br>3900 HOLLAND ROAD<br>SAGINAW MI          48601-9494<br>USA | S H I P T O | EUCLID PACKING<br>ATTN: KAREN MILLER<br>165 WEST MORLEY DRIVE<br>SAGINAW MI          48601<br>USA<br>02776479 |
|---|---|---|---|

K22J   5          220468          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/01/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969219 | 2/01/08 | 1704645 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9012726 | 220468 | 800 | I3 | 00/00/00 | 02/01/08 | UPS2776479 | 1 | 24 | P | 2/01/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1000 | 536378-39 | 26091536 | | 1000 | .6400 | 640.00 |
| | | CAJA DE DIRECCION HIDRAULICA Y/O SUS PARTES | | | | |
| | | SEE RTNG INSTR FOR DESTINATION/FREIGHT LABEL INFO | | | | |
| | | FAX B/L&PKG SLIP TO RYDER@956.693.3378 W/IN 30 MIN | | | | |
| | | OF PICK-UP] MUST ATTACH PS# TEMPLATE TO EACH PLT] | | | | |
| | | SHIPPER NUMBER: 02776479 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**   640.00
USD

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | | 48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02771855 | | 35611 |

K21L 1          783570          Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964743 | 2/01/08 | 1704740 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 400 | 33 | 00/00/00 | 02/01/08 | UPS2771855 | 1 | 13 | P | 2/01/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1500 | 454039-75 | 26087879 | | 1500 | .1100 | 165.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771855 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶    165.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
| --- |
| SKF SEALING SOLUTIONS<br>A UNIT OF SKF USA INC<br>P.O. BOX 536755<br>ATLANTA, GA 30353-6755 |



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL                35611<br>02726175 |
| --- | --- | --- | --- |

K2AX   1                     783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
| --- | --- | --- | --- | --- | --- | --- |
| 9/10/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02916388 | 2/04/08 | 1704898 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/04/08 | UPS2726175 | 2 | 42 | P | 2/04/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 900 | 535555-39 | 26087878 | | 900 | .5400 | 486.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02726175 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶  486.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02755227 | 35611 |
|---|---|---|---|---|---|

K2AX  1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 12/03/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02944370 | 2/04/08 | 1704905 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/04/08 | UPS2755227 | 1 | 19 | P | 2/04/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1302 | 535556-39 | 26080511 | | 1302 | .4300 | 559.86 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02755227 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          559.86

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
| --- |
| SKF SEALING SOLUTIONS |
| A UNIT OF SKF USA INC |
| P.O. BOX 536755 |
| ATLANTA, GA 30353-6755 |



| | | | |
|---|---|---|---|
| **B I L L T O** | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | **S H I P T O** | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02748512 |

| K2AX   1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 11/12/07 | COLLECT | YFSY | 2ND DAY 2ND MO | 02937860 | 2/04/08 | 1704964 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783569 | 800 | 33 | 00/00/00 | 02/04/08 | 773929 | 1 | 200 | P | 2/04/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 4200 | 536375-39 | 26092767 | | 4200 | .5100 | 2,142.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02748512 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 2,142.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
|---|
| SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755 |



**BILL TO**
DELPHI SAGINAW STEERING SYSTEM
3900 HOLLAND ROAD
SAGINAW MI        48601-9494
USA

**SHIP TO**
DELPHI SAGINAW        CISCO: 44391
% RYDER SAN ANTONIO DDC -
DIVISIONS DOCK        SAP#: K965/K
9440 BALL STREET
SAN ANTONIO TX        78217
USA

K21X   5        220468

Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 10/18/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02930262 | 2/05/08 | 1705098 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 220468 | 800 | I3 | 00/00/00 | 02/05/08 | UPS2740657 | 1 | 19 | P | 2/05/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1302 | 535556-39 | 26080511 | | 1302 | .4300 | 559.86 |

CAJA DE DIRECCION HIDRAULICA Y/O SUS PARTES
SEE RTNG INSTR FOR DESTINATION/FREIGHT LABEL INFO
FAX B/L&PKG SLIP TO RYDER@956.693.3378 W/IN 30 MIN
OF PICK-UP] MUST ATTACH PS# TEMPLATE TO EACH PLT]
SHIPPER NUMBER: 02740657

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE▶**   559.86
USD

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mall Checks Payable To: |
| --- |
| SKF SEALING SOLUTIONS<br>A UNIT OF SKF USA INC<br>P.O. BOX 536755<br>ATLANTA, GA 30353-6755 |



| B<br>I<br>L<br>L<br>T<br>O | DELPHI SAGINAW STEERING SYSTEM<br>3900 HOLLAND ROAD<br>SAGINAW MI              48601-9494<br>USA | S<br>H<br>I<br>P<br>T<br>O | DELPHI SAGINAW        CISCO: 44391<br>% RYDER SAN ANTONIO DDC -<br>DIVISIONS DOCK      SAP#: K965/K<br>9440 BALL STREET<br>SAN ANTONIO TX              78217<br>USA |
| --- | --- | --- | --- |

| K21X   5 | 220468 | Please Refer To Invoice Number On All Inquiries |
| --- | --- | --- |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
| --- | --- | --- | --- | --- | --- | --- |
| 11/09/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02937472 | 2/05/08 | 1705100 |

| Customer Order No. | | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SAG90I2726 | | 220468 | 800 | I3 | 00/00/00 | 02/05/08 | UPS2748101 | 3 | 63 | P | 2/05/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 1350 | 535555-39 | 26087878 | | 1350 | .5300 | 715.50 |
| | | CAJA DE DIRECCION HIDRAULICA Y/O SUS PARTES<br>SEE RTNG INSTR FOR DESTINATION/FREIGHT LABEL INFO<br>FAX B/L&PKG SLIP TO RYDER@956.693.3378 W/IN 30 MIN<br>OF PICK-UP] MUST ATTACH PS# TEMPLATE TO EACH PLT]<br>SHIPPER NUMBER: 02748101 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    715.50
USD

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI            48501-1550 | SHIP TO | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL            35611<br>02774452 |
|---|---|---|---|

K21X  1                    783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/28/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02967251 | 2/05/08 | 1705104 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/05/08 | UPS2774452 | 1 | 19 | P | 2/05/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1302 | 535556-39 | 26080511 | | 1302 | .4300 | 559.86 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02774452 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**        559.86

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL                35611<br>02774457 |
|---|---|---|---|

K21X  1                    783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/28/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02967256 | 2/05/08 | 1705105 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/05/08 | UPS2774457 | 3 | 63 | P | 2/05/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1350 | 535555-39 | 26087878 | | 1350 | .5400 | 729.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02774457 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE▶**        729.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI               48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI               48601<br><br>02774418 |
|---|---|---|---|

K21X  1                783570        Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/28/08 | COLLECT | YFSY | 2ND DAY 2ND MO | 02967217 | 2/05/08 | 1705114 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783569 | 800 | 33 | 00/00/00 | 02/05/08 | 773935 | 1 | 192 | P | 2/05/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 4200 | 536375-39 | 26092767 | | 4200 | .5100 | 2,142.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02774418 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 2,142.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL | 35611 |
| | | | | 02741197 | |

| K225   1 | 783570 | **Please Refer To Invoice Number On All Inquiries** |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 10/22/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02930771 | 2/05/08 | 1705205 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 400 | 33 | 00/00/00 | 02/05/08 | UPS2741197 | 1 | 11 | P | 2/05/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1278 | 454039-75 | 26087879 | | 1278 | .1100 | 140.58 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02741197 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    140.58

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | DELPHI SAGINAW STEERING SYSTEM<br>3900 HOLLAND ROAD<br>SAGINAW MI        48601-9494<br>USA | S H I P T O | DELPHI SAGINAW     CISCO: 44391<br>% RYDER SAN ANTONIO DDC -<br>DIVISIONS DOCK    SAP#: K965/K<br>9440 BALL STREET<br>SAN ANTONIO TX        78217<br>USA |
|---|---|---|---|

| K225   5 | | 220468 | | Please Refer To Invoice Number On All Inquiries | | | | ▼ |
|---|---|---|---|---|---|---|---|---|

| Date | F.O.B. | Via | | Terms | | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| 11/21/07 | COLLECT | UPSS | | 2ND DAY 2ND MO | | 02941779 | 2/05/08 | 1705212 |

| Customer Order No. | | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | | 220468 | 400 | I3 | 00/00/00 | 02/05/08 | UPS2752554 | 1 | 9 | P | 2/05/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 910 | 454039-75 | 26087879 | | 910 | .1100 | 100.10 |
| | | CAJA DE DIRECCION HIDRAULICA Y/O SUS PARTES | | | | |
| | | SEE RTNG INSTR FOR DESTINATION/FREIGHT LABEL INFO | | | | |
| | | FAX B/L&PKG SLIP TO RYDER@956.693.3378 W/IN 30 MIN | | | | |
| | | OF PICK-UP] MUST ATTACH PS# TEMPLATE TO EACH PLT] | | | | |
| | | SHIPPER NUMBER: 02752554 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**      100.10
USD

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | SHIP TO | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02752899 | 35611 |
|---|---|---|---|---|---|

K28C  1            783570            **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 11/26/07 | COLLECT | CTII | 2ND DAY 2ND MO | 02942121 | 2/06/08 | 1705352 |

| Customer Order No. | | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | | 783573 | 800 | 33 | 00/00/00 | 02/06/08 | 73943 | 1 | 508 | P | 2/06/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10200 | 538213-60 | 26019288 | | 10200 | .5060 | 5,161.20 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02752899 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 5,161.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**
SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | SHIP TO | DELPHI S PLANT 3 PUMPS<br>3900 EAST HOLLAND RD<br>SAGINAW MI            48607<br>02763225 |
|---|---|---|---|---|

| K28C  1 | 783570 | Please Refer To Invoice Number On All Inquiries |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 12/24/07 | COLLECT | CTII | 2ND DAY 2ND MO | 02952117 | 2/06/08 | 1705353 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783570 | 800 | 33 | 00/00/00 | 02/06/08 | 773945 | 1 | 346 | P | 2/06/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 14400 | 534207-39 | 26043760 | | 14400 | .3580 | 5,155.20 |
| | | SUPPLIER CODE 005105598 | | | | |
| | | CISCO CODE 44023 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02763225 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 5,155.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
|---|
| SKF SEALING SOLUTIONS<br>A UNIT OF SKF USA INC<br>P.O. BOX 536755<br>ATLANTA, GA 30353-6755 |



**SKF**

| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | | 48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL | | 35611 |
|---|---|---|---|---|---|---|---|
| | | | | | 02774458 | | |

K28D  1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | | Via | | Terms | | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/08 | COLLECT | | UPSS | | 2ND DAY 2ND MO | | 02967257 | 2/06/08 | 1705366 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/06/08 | UPS2774458 | 2 | 42 | P | 2/06/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 535555-39 | 26087878 | | 900 | .5400 | 486.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103)<br>BEGIN PULL # /END #<br>SHIPPER NUMBER: 02774458 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶     486.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL          35611<br>02774453 |
|---|---|---|---|

| K28D   1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/28/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02967252 | 2/06/08 | 1705382 |

| Customer Order No. | Customer Code | Loc. No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/06/08 | UPS2774453 | 1 | 18 | P | 2/06/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1302 | 535556-39 | 26080511 | | 1302 | .4300 | 559.86 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02774453 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 559.86

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | | 48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02774463 | 35611 |

| K23I    1 | 783570 | Please Refer To Invoice Number On All Inquiries |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/28/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02967262 | 2/06/08 | 1705419 |

| Customer Order No. | Customer Code | Loc. No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 400 | 33 | 00/00/00 | 02/06/08 | UPS2774463 | 1 | 13 | P | 2/06/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1500 | 454039-75 | 26087879 | | 1500 | .1100 | 165.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02774463 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶    165.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
|---|
| SKF SEALING SOLUTIONS<br>A UNIT OF SKF USA INC<br>P.O. BOX 536755<br>ATLANTA, GA 30353-6755 |



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI           48501-1550 | S H I P T O | DELPHI S PLANT 3 PUMPS<br>3900 EAST HOLLAND RD<br>SAGINAW MI           48607<br>02743574 |
|---|---|---|---|

K230   1            783570            **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 10/29/07 | COLLECT | CTII | 2ND DAY 2ND MO | 02933071 | 2/07/08 | 1705602 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783570 | 800 | 33 | 00/00/00 | 02/07/08 | 773956 | 1 | 348 | P | 2/07/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 14400 | 534207-39 | 26043760 | | 14400 | .3580 | 5,155.20 |
| | | SUPPLIER CODE 005105598 | | | | |
| | | CISCO CODE 44023 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02743574 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 5,155.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| | | |
|---|---|---|
| **B I L L T O** | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | **S H I P T O** DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL          35611<br>02774459 |

K230    1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/28/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02967258 | 2/07/08 | 1705628 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/07/08 | UPS2774459 | 2 | 42 | P | 2/07/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 535555-39 | 26087878 | | 900 | .5400 | 486.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02774459 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** .486.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV ACCTS PAYABLE PO BOX 1550 FLINT MI            48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS 3900 EAST HOLLAND RD SAGINAW MI            48601  02774419 |
|---|---|---|---|

K230  1              783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/28/08 | COLLECT | YFSY | 2ND DAY 2ND MO | 02967218 | 2/07/08 | 1705651 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783569 | 800 | 33 | 00/00/00 | 02/06/08 | 773944 | 1 | 196 | P | 2/07/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 4200 | 536375-39 | 26092767 | | 4200 | .5100 | 2,142.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02774419 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
**Must Be Reported Within 30 Days.**
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 2,142.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02766320 | 35611 |
|---|---|---|---|---|---|

| K22F | 1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/07/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02959245 | 2/08/08 | 1705799 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/08/08 | UPS2766320 | 1 | 19 | P | 2/08/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1302 | 535556-39 | 26080511 | | 1302 | .4300 | 559.86 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02766320 | | | | |

**No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies Must Be Reported Within 30 Days.**
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE▶**   559.86

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02774460 | 35611 |

| K22F   1 | 783570 | **Please Refer To Invoice Number On All Inquiries** |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/28/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02967259 | 2/08/08 | 1705802 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/08/08 | UPS2774460 | 2 | 42 | P | 2/08/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 535555-39 | 26087878 | | 900 | .5400 | 486.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02774460 | | | | |

**No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies Must Be Reported Within 30 Days.**
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶   486.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755

**SKF**

| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI            48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI            48601<br>02774421 |
|---|---|---|---|

| K22F   1 | 783570 | Please Refer To Invoice Number On All Inquiries ──────▶ |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/28/08 | COLLECT | YFSY | 2ND DAY 2ND MO | 02967220 | 2/08/08 | 1705882 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783569 | 800 | 33 | 00/00/00 | 02/08/08 | 773965 | 1 | 192 | P | 2/08/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 4200 | 536375-39 | 26092767 | | 4200 | .5100 | 2,142.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02774421 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 2,142.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| | | |
|---|---|---|
| **B I L L T O** | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | **S H I P T O** DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL          35611<br>02774464 |

K260    1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/28/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02967263 | 2/08/08 | 1705918 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9012726 | 783573 | 400 | 33 | 00/00/00 | 02/08/08 | UPS2774464 | 1 | 14 | P | 2/08/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1500 | 454039-75 | 26087879 | | 1500 | .1100 | 165.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103)<br>BEGIN PULL # /END #<br>SHIPPER NUMBER: 02774464 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    165.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL          35611 |
|---|---|---|---|
| | | | 02713624 |

K235    1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 8/06/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02904433 | 2/11/08 | 1706003 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/11/08 | UPS2713624 | 2 | 42 | P | 2/11/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 535555-39 | 26087878 | | 900 | .5400 | 486.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02713624 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**     486.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI            48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI            48601<br>02743554 |
|---|---|---|---|

K235   1            783570            **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 10/29/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02933051 | 2/11/08 | 1706005 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783569 | 800 | 33 | 00/00/00 | 02/11/08 | UPS2743554 | 3 | 83 | P | 2/11/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 2100 | 536375-39 | 26092767 | | 2100 | .5100 | 1,071.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02743554 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 1,071.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | | 48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02755228 | | 35611 |

|  | K235   1 | | 783570 | Please Refer To Invoice Number On All Inquiries | | | |

| Date | F.O.B. | Via | | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 12/03/07 | COLLECT | UPSS | | 2ND DAY 2ND MO | 02944371 | 2/11/08 | 1706017 |

| Customer Order No. | | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | | 783573 | 800 | 33 | 00/00/00 | 02/11/08 | UPS2755228 | 1 | 19 | P | 2/11/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1302 | 535556-39 | 26080511 | | 1302 | .4300 | 559.86 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02755228 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    559.86

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| | |
|---|---|
| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 |
| S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL          35611<br>02764024 |

K20X  1                783570          Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 12/31/07 | COLLECT | CTII | 2ND DAY 2ND MO | 02954228 | 2/12/08 | 1706334 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/12/08 | 773981 | 1 | 514 | P | 2/12/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10200 | 538213-60 | 26019288 | | 10200 | .5060 | 5,161.20 |
| | | SUPPLIER CODE 254508 (PERMIT 15103)<br>BEGIN PULL # /END #<br>SHIPPER NUMBER: 02764024 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 5,161.20

ORIGINAL

Telephone: (847) 742-7840

FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| | | |
|---|---|---|
| **B**<br>**I**<br>**L**<br>**L**<br>**T**<br>**O** | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | **S**<br>**H**<br>**I**<br>**P**<br>**T**<br>**O**   DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02776822 |

K20X  1             783570          Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | YFSY | 2ND DAY 2ND MO | 02969548 | 2/12/08 | 1706337 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783569 | 800 | 33 | 00/00/00 | 02/12/08 | 773985 | 1 | 192 | P | 2/12/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 4200 | 536375-39 | 26092767 | | 4200 | .5100 | 2,142.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776822 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 2,142.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:
SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755

 SKF

B
I
L
L
T
O

DELPHI SAGINAW STEERING SYSTEM
3900 HOLLAND ROAD
SAGINAW MI                48601-9494
USA

S
H
I
P
T
O

DELPHI SAGINAW      CISCO: 44391
% RYDER SAN ANTONIO DDC -
DIVISIONS DOCK      SAP#: K965/K
9440 BALL STREET
SAN ANTONIO TX           78217
USA

K20X  5          220468          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 12/13/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02948755 | 2/12/08 | 1706356 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 220468 | 800 | I3 | 00/00/00 | 02/12/08 | UPS2759717 | 1 | 19 | P | 2/12/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1302 | 535556-39 | 26080511 | | 1302 | .4300 | 559.86 |

CAJA DE DIRECCION HIDRAULICA Y/O SUS PARTES
SEE RTNG INSTR FOR DESTINATION/FREIGHT LABEL INFO
FAX B/L&PKG SLIP TO RYDER@956.693.3378 W/IN 30 MIN
OF PICK-UP]  MUST ATTACH PS# TEMPLATE TO EACH PLT]
SHIPPER NUMBER: 02759717

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 559.86
USD

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02776864 | 35611 |
|---|---|---|---|---|---|

K20X  1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969590 | 2/12/08 | 1706366 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/12/08 | UPS2776864 | 1 | 20 | P | 2/12/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 450 | 535555-39 | 26087878 | | 450 | .5400 | 243.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776864 | | | | |

**No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies Must Be Reported Within 30 Days.**
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶   243.00**

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | DELPHI SAGINAW STEERING SYSTEM<br>3900 HOLLAND ROAD<br>SAGINAW MI                48601-9494<br>USA | S H I P T O | DELPHI SAGINAW        CISCO: 44391<br>% RYDER SAN ANTONIO DDC -<br>DIVISIONS DOCK            SAP#: K965/K<br>9440 BALL STREET<br>SAN ANTONIO TX            78217<br>USA |
|---|---|---|---|

K209   5          220468          **Please Refer To Invoice Number On All Inquiries** ➞

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 11/21/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02941780 | 2/12/08 | 1706446 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 220468 | 400 | I3 | 00/00/00 | 02/12/08 | LPS2752555 | 1 | 8 | P | 2/12/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 910 | 454039-75 | 26087879 | | 910 | .1100 | 100.10 |
| | | CAJA DE DIRECCION HIDRAULICA Y/O SUS PARTES | | | | |
| | | SEE RTNG INSTR FOR DESTINATION/FREIGHT LABEL INFO | | | | |
| | | FAX B/L&PKG SLIP TO RYDER@956.693.3378 W/IN 30 MIN | | | | |
| | | OF PICK-UP]  MUST ATTACH PS# TEMPLATE TO EACH PLT] | | | | |
| | | SHIPPER NUMBER: 02752555 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ➤    100.10
USD

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI              48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL            35611<br>02743600 |
|---|---|---|---|

| K209   1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 10/29/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02933097 | 2/12/08 | 1706460 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 400 | 33 | 00/00/00 | 02/12/08 | UPS2743600 | 1 | 13 | P | 2/12/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1500 | 454039-75 | 26087879 | | 1500 | .1100 | 165.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02743600 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
**Must Be Reported Within 30 Days.**
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**   165.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | | | 48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02776860 | | | 35611 |

| K22S   1 | | 783570 | | **Please Refer To Invoice Number On All Inquiries** |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969586 | 2/13/08 | 1706591 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/13/08 | UPS2776860 | 1 | 19 | P | 2/13/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1302 | 535556-39 | 26080511 | | 1302 | .4300 | 559.86 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776860 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**   559.86

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI           48501-1550 | SHIP TO | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL           35611<br>02776865 |
|---|---|---|---|

K22S  1                783570                **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969591 | 2/13/08 | 1706592 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/13/08 | UPS2776865 | 2 | 40 | P | 2/13/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 535555-39 | 26087878 | | 900 | .5400 | 486.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776865 | | | | |

**No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies Must Be Reported Within 30 Days.**
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**        486.00

ORIGINAL

Telephone: (847) 742-7840

FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV ACCTS PAYABLE PO BOX 1550 FLINT MI        48501-1550 | S H I P T O | DELPHI SAGINAW LIMESTONE CTY PLT 21 6275 US HWY 31 S ATHENS AL        35611 02780188 |
|---|---|---|---|

K22S    1              783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/12/08 | COLLECT | CTII | 2ND DAY 2ND MO | 02972811 | 2/13/08 | 1706601 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/13/08 | 773990 | 1 | 510 | P | 2/13/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10200 | 538213-60 | 26019288 | | 10200 | .5060 | 5,161.20 |
| | SUPPLIER CODE 254508 (PERMIT 15103) BEGIN PULL # /END # SHIPPER NUMBER: 02780188 | | | | | |

**No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies Must Be Reported Within 30 Days.**
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 5,161.20

ORIGINAL

Mail Checks Payable To:

Telephone: (847) 742-7840

FAX: (847) 742-7845

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| | | | | |
|---|---|---|---|---|
| **B I L L T O** | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | **S H I P T O** | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL      35611<br>02776870 |

K297   1         783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969596 | 2/13/08 | 1706636 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9012726 | 783573 | 400 | 33 | 00/00/00 | 02/13/08 | UPS2776870 | 1 | 13 | P | 2/13/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1500 | 454039-75 | 26087879 | | 1500 | .1100 | 165.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776870 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE**  165.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| | | | | |
|---|---|---|---|---|
| **B**<br>**I**<br>**L**<br>**L**<br>**T**<br>**O** | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | **S**<br>**H**<br>**I**<br>**P**<br>**T**<br>**O** | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL            35611<br>02780189 |  |

| K22B   1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/12/08 | COLLECT | CTII | 2ND DAY 2ND MO | 02972812 | 2/14/08 | 1706742 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/14/08 | 774000 | 1 | 512 | P | 2/14/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 10200 | 538213-60 | 26019288 | | 10200 | .5060 | 5,161.20 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02780189 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 5,161.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755

 SKF

| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL<br>02766296 | 35611 |

| K22B  1 | 783570 | Please Refer To Invoice Number On All Inquiries |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/07/08 | COLLECT | CTII | 2ND DAY 2ND MO | 02959221 | 2/14/08 | 1706745 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/08/08 | 774010 | 1 | 148 | P | 2/14/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 9600 | 538006-39 | 26009257 | | 9600 | .2912 | 2,795.52 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | SHIPPER NUMBER: 02766296 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶** 2,795.52

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| | | |
|---|---|---|
| **B**<br>**I**<br>**L**<br>**L**<br>**T**<br>**O** | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI              48501-1550 | **S**<br>**H**<br>**I**<br>**P**<br>**T**<br>**O**   DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL            35611<br>02776851 |

K22B  1            783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969577 | 2/14/08 | 1706786 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/06/08 | UPS2776851 | 1 | 19 | P | 2/14/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1600 | 538006-39 | 26009257 | | 1600 | .2912 | 465.92 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | SHIPPER NUMBER: 02776851 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶    465.92

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                48601<br>02776823 |
|---|---|---|---|

K22B  1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | YFSY | 2ND DAY 2ND MO | 02969549 | 2/14/08 | 1706790 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783569 | 800 | 33 | 00/00/00 | 02/13/08 | 73989 | 1 | 194 | P | 2/14/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 4200 | 536375-39 | | | 4200 | .5100 | 2,142.00 |
| | | 26092767 | | | | |
| | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | | |
| | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | | |
| | CISCO CODE 44027 | | | | | |
| | BEGIN PULL # /END # | | | | | |
| | SHIPPER NUMBER: 02776823 | | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 2,142.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| | | | | | | |
|---|---|---|---|---|---|---|
| **B I L L T O** | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | | 48501-1550 | **S H I P T O** | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI       48601<br>02776824 | |

K22B  1            783570        Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | YFSY | 2ND DAY 2ND MO | 02969550 | 2/14/08 | 1706798 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783569 | 800 | 33 | 00/00/00 | 02/14/08 | 774005 | 1 | 194 | P | 2/14/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 4200 | 536375-39 | 26092767 | | 4200 | .5100 | 2,142.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776824 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 2,142.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| | |
|---|---|
| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 |
| S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL                35611<br>02776861 |

K22B   1        783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969587 | 2/14/08 | 1706807 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/14/08 | UPS2776861 | 1 | 19 | P | 2/14/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1302 | 535556-39 | 26080511 | | 1302 | .4300 | 559.86 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776861 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ►**        559.86

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI    48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL    35611<br>02776866 |
|---|---|---|---|

K22B    1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969592 | 2/14/08 | 1706813 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/14/08 | UPS2776866 | 2 | 40 | P | 2/14/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 535555-39 | 26087878 | | 900 | .5400 | 486.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776866 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    486.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| | | | | |
|---|---|---|---|---|
| **B** ACG SAGINAW DIV | | **S** DELPHI SAGINAW | | |
| **I** ACCTS PAYABLE | | **H** LIMESTONE CTY PLT 21 | | |
| **L** PO BOX 1550 | | **I** 6275 US HWY 31 S | | |
| **L** FLINT MI | 48501-1550 | **P** ATHENS AL | | 35611 |
| **T** | | **T** | | |
| **O** | | **O** .02751061 | | |

K239   1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 11/19/07 | COLLECT | UPSS | 2ND DAY | 2ND MO | 02940332 | 2/15/08 | 1706916 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 400 | 33 | 00/00/00 | 02/15/08 | UPS2751061 | 1 | 13 | P | 2/15/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1500 | 454039-75 | 26087879 | | 1500 | .1100 | 165.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02751061 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          165.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI S PLANT 3 PUMPS<br>3900 EAST HOLLAND RD<br>SAGINAW MI       48607<br>02776849 |
|---|---|---|---|---|

K21N  1        783570        Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | CTII | 2ND DAY 2ND MO | 02969575 | 2/15/08 | 1706955 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783570 | 800 | 33 | 00/00/00 | 02/15/08 | 774014 | 1 | 680 | P | 2/15/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 28800 | 534207-39 | 26043760 | | 28800 | .3580 | 10,310.40 |
| | | SUPPLIER CODE 005105598 | | | | |
| | | CISCO CODE 44023 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776849 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 10,310.40

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02776825 |
|---|---|---|---|

K21N   1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | YFSY | 2ND DAY 2ND MO | 02969551 | 2/15/08 | 1706957 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783569 | 800 | 33 | 00/00/00 | 02/15/08 | 774015 | 1 | 190 | P | 2/15/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 4200 | 536375-39 | 26092767 | | 4200 | .5100 | 2,142.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776825 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 2,142.00

ORIGINAL



Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755

| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL | 35611 |
|---|---|---|---|---|---|
| | | | | 02766297 | |

K21R  1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/07/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02959222 | 2/15/08 | 1706973 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | S/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/11/08 | UPS2766297 | 4 | 76 | P | 2/15/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 8000 | 538006-39 | 26009257 | 1600 | 6400 | .2912 | 1,863.68 |
| | | SUPPLIER CODE 254508 (PERMIT 15103)<br>SHIPPER NUMBER: 02766297 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶ 1,863.68

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755

 **SKF**

| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI SAGINAW<br>LIMESTONE CTY PLT 21<br>6275 US HWY 31 S<br>ATHENS AL          35611<br>02776867 |
|---|---|---|---|

| K21R  1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969593 | 2/15/08 | 1706977 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I2726 | 783573 | 800 | 33 | 00/00/00 | 02/15/08 | UPS2776867 | 2 | 40 | P | 2/15/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 535555-39 | 26087878 | | 900 | .5400 | 486.00 |
| | | SUPPLIER CODE 254508 (PERMIT 15103) | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776867 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          486.00