# EXHIBIT B  Part 5

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02771812 |
|---|---|---|---|

K23A   1                  783570            **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964700 | 1/29/08 | 1703975 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 01/29/08 | UPS2771812 | 1 | 23 | P | 1/29/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547868-39 | 26113535 | | 600 | .5360 | 321.60 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771812 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**       321.60

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02771829 |

| K23A   1 | 783570 | **Please Refer To Invoice Number On All Inquiries** |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964717 | 1/29/08 | 1704007 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 01/29/08 | UPS2771829 | 2 | 24 | P | 1/29/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547914-39 | 26114739 | | 600 | .6450 | 387.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771829 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶    387.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                48601<br>02771830 |
|---|---|---|---|

| K23K    1 | 783570 | Please Refer To Invoice Number On All Inquiries | | | |
|---|---|---|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964718 | 1/30/08 | 1704207 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 01/30/08 | UPS2771830 | 3 | 36 | P | 1/30/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670   SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771830 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**        580.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI            48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI            48601<br>02775118 |
|---|---|---|---|

| K23K   1 | | 783570 | Please Refer To Invoice Number On All Inquiries | | | ▼ |

| Date | F.O.B. | | Via | | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| 1/29/08 | COLLECT | | UPSS | | 2ND DAY 2ND MO | 02967907 | 1/30/08 | 1704210 |

| Customer Order No. | | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | | 783569 | 800 | 33 | 00/00/00 | 01/30/08 | UPS2775118 | 2 | 45 | P | 1/30/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1200 | 547868-39 | 26113535 | | 1200 | .5360 | 643.20 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02775118 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
**Must Be Reported Within 30 Days.**
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**        643.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI 48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI 48601<br>02775647 |
|---|---|---|---|

K22X 1      783570    **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/30/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02968430 | 1/31/08 | 1704409 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 01/31/08 | UPS2775647 | 1 | 23 | P | 1/31/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547868-39 | 26113535 | | 600 | .5360 | 321.60 |
| | | ENG PERMIT #62670 SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02775647 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE▶**    321.60

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02771831 |
|---|---|---|---|

| K23C   1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964719 | 1/31/08 | 1704439 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 01/31/08 | UPS2771831 | 2 | 16 | P | 1/31/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547914-39 | 26114739 | | 600 | .6450 | 387.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771831 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶     387.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02771832 |
|---|---|---|---|

| K22I | 1 | 783570 | **Please Refer To Invoice Number On All Inquiries** |
|---|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964720 | 2/01/08 | 1704617 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/01/08 | UPS2771832 | 3 | 36 | P | 2/01/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771832 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    580.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02771815 |
|---|---|---|---|

| K22J  1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/21/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02964703 | 2/01/08 | 1704626 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9016242 | 783569 | 800 | 33 | 00/00/00 | 02/01/08 | UPS2771815 | 1 | 23 | P | 2/01/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547868-39 | 26113535 | | 600 | .5360 | 321.60 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02771815 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶    321.60

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
| --- |
| SKF SEALING SOLUTIONS |
| A UNIT OF SKF USA INC |
| P.O. BOX 536755 |
| ATLANTA, GA 30353-6755 |



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI           48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI           48601<br>02748513 |
| --- | --- | --- | --- |

K2AX   1                      783570       **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
| --- | --- | --- | --- | --- | --- | --- |
| 11/12/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02937861 | 2/04/08 | 1704901 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/04/08 | UPS2748513 | 1 | 23 | P | 2/04/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 600 | 547868-39 | 26113535 | | 600 | .5360 | 321.60 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02748513 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**      321.60

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | | SHIP TO | |
|---|---|---|---|
| ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02748521 | |

K2AX  1              783570      **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 11/12/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02937869 | 2/04/08 | 1704902 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9OI6242 | 783569 | 800 | 33 | 00/00/00 | 02/04/08 | UPS2748521 | 3 | 36 | P | 2/04/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02748521 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE▶**          580.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02774423 |
|---|---|---|---|

K21X   1                         783570       **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/28/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02967222 | 2/05/08 | 1705102 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/05/08 | UPS2774423 | 2 | 45 | P | 2/05/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1200 | 547868-39 | 26113535 | | 1200 | .5360 | 643.20 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02774423 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**      643.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI 48601<br>02774439 |
|---|---|---|---|---|

K21X  1          783570     **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/28/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02967238 | 2/05/08 | 1705103 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/05/08 | UPS2774439 | 3 | 36 | P | 2/05/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02774439 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶   580.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845



| Mail Checks Payable To: |
|---|
| SKF SEALING SOLUTIONS<br>A UNIT OF SKF USA INC<br>P.O. BOX 536755<br>ATLANTA, GA 30353-6755 |

| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI              48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI              48601<br>02774440 |
|---|---|---|---|

K28D  1              783570     **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/28/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02967239 | 2/06/08 | 1705381 |

| Customer Order No. | | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | | 783569 | 800 | 33 | 00/00/00 | 02/06/08 | UPS2774440 | 3 | 36 | P | 2/06/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02774440 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**              580.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI         48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI         48601<br>02777469 |

| K28D  1 | 783570 | Please Refer To Invoice Number On All Inquiries |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/05/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02970179 | 2/06/08 | 1705384 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/06/08 | UPS2777469 | 1 | 22 | P | 2/06/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547868-39 | 26113535 | | 600 | .5360 | 321.60 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02777469 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**      321.60

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV ACCTS PAYABLE PO BOX 1550 FLINT MI | | 48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS 3900 EAST HOLLAND RD SAGINAW MI         48601 02776832 |
|---|---|---|---|---|---|

K2BY   1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969558 | 2/07/08 | 1705755 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9OI6242 | 783569 | 010 | 33 | 00/00/00 | 02/05/08 | 54138528 | 1 | 12 | P | 2/07/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1800 | 454096-75 | 26113639 | | 1800 | .1060 | 190.80 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776832 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          190.80

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                48601<br>02776691 |
|---|---|---|---|

| K2BY   1 | 783570 | Please Refer To Invoice Number On All Inquiries |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/02/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969418 | 2/07/08 | 1705757 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9016242 | 783569 | 010 | 33 | 00/00/00 | 02/04/08 | 54715752 | 1 | 12 | P | 2/07/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1800 | 454096-75 | 26113639 | | 1800 | .1060 | 190.80 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776691 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**      190.80

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
| --- |
| SKF SEALING SOLUTIONS<br>A UNIT OF SKF USA INC<br>P.O. BOX 536755<br>ATLANTA, GA 30353-6755 |



| BILL TO | SHIP TO |
| --- | --- |
| ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI            48501-1550 | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI            48601<br>02775119 |

| K2BY   1 | 783570 | Please Refer To Invoice Number On All Inquiries |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
| --- | --- | --- | --- | --- | --- | --- |
| 1/29/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02967908 | 2/07/08 | 1705758 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SAG90I6242 | 783569 | 010 | 33 | 00/00/00 | 01/30/08 | 55379310 | 1 | 12 | P | 2/07/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 1800 | 454096-75 | 26113639 | | 1800 | .1060 | 190.80 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02775119 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**      190.80

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mall Checks Payable To:**

SKF \SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                 48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                    48601<br>02775988 |
|---|---|---|---|

K2BY   1            783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/31/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02968746 | 2/07/08 | 1705760 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9016242 | 783569 | 010 | 33 | 00/00/00 | 02/01/08 | 55661362 | 1 | 12 | P | 2/07/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1800 | 454096-75 | 26113639 | | 1800 | .1060 | 190.80 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02775988 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    190.80

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



**SKF**

| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI            48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI            48601<br>02773339 |
|---|---|---|---|

K2BY   1            783570        **Please Refer To Invoice Number On All Inquiries** ➞

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/24/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02966181 | 2/07/08 | 1705764 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 010 | 33 | 00/00/00 | 01/25/08 | 56450338 | 1 | 12 | P | 2/07/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1800 | 454096-75 | 26113639 | | 1800 | .1060 | 190.80 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02773339 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶     190.80

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                48601<br>02778096 |
|---|---|---|---|

| K2BY  1 | | 783570 | Please Refer To Invoice Number On All Inquiries |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/06/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02970790 | 2/07/08 | 1705765 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 010 | 33 | 00/00/00 | 02/07/08 | 56470745 | 1 | 12 | P | 2/07/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1800 | 454096-75 | 26113639 | | 1800 | .1060 | 190.80 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02778096 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    190.80

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                48601<br>02774426 |
|---|---|---|---|

K22F   1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/28/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02967225 | 2/08/08 | 1705800 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/08/08 | UPS2774426 | 1 | 23 | P | 2/08/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547868-39 | 26113535 | | 600 | .5360 | 321.60 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02774426 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          321.60

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
|---|
| SKF SEALING SOLUTIONS<br>A UNIT OF SKF USA INC<br>P.O. BOX 536755<br>ATLANTA, GA 30353-6755 |



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02774442 |
|---|---|---|---|

| K22F   1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 1/28/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02967241 | 2/08/08 | 1705801 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/08/08 | UPS2774442 | 3 | 36 | P | 2/08/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02774442 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**      580.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755


**SKF**

| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02698724 |
|---|---|---|---|

K235   1          783570          Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 6/25/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02890091 | 2/11/08 | 1706010 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/11/08 | UPS2698724 | 2 | 45 | P | 2/11/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1200 | 547868-39 | 26113535 | | 1200 | .5360 | 643.20 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02698724 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          643.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



**BILL TO**

ACG SAGINAW DIV
ACCTS PAYABLE
PO BOX 1550
FLINT MI                48501-1550

**SHIP TO**

DELPHI S PLANT 7 R&P GEARS
3900 EAST HOLLAND RD
SAGINAW MI                48601
02751037

K235    1              783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|------|--------|-----|-------|---------------|--------------|-------------|
| 11/19/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02940308 | 2/11/08 | 1706015 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|--------------------|---------------|---------|-------|-------------------|-------------|-----------------|------------|-------------|----------|--------------|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/11/08 | UPS2751037 | 3 | 36 | P | 2/11/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|--------------|----------------|-------------|-------------|--------------|------------|--------|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02751037 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶        580.50

ORIGINAL



**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755

Telephone: (847) 742-7840
FAX: (847) 742-7845

**BILL TO**
ACG SAGINAW DIV
ACCTS PAYABLE
PO BOX 1550
FLINT MI                48501-1550

**SHIP TO**
DELPHI S PLANT 7 R&P GEARS
3900 EAST HOLLAND RD
SAGINAW MI                48601
02778796

K2CJ  1          783570          Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|------|--------|-----|-------|---------------|--------------|-------------|
| 2/08/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02971449 | 2/11/08 | 1706213 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|--------------------|---------------|---------|-------|-------------------|-------------|-----------------|-----------|-------------|---------|--------------|
| SAG90I6242 | 783569 | 010 | 33 | 00/00/00 | 02/11/08 | 356374171 | 2 | 13 | P | 2/11/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|--------------|----------------|-------------|-------------|--------------|------------|--------|
| 1800 | 454096-75 | 26113639 | | 1800 | .1060 | 190.80 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02778796 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          190.80

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mall Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02776827 |
|---|---|---|---|

K20X   1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969553 | 2/12/08 | 1706364 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/12/08 | UPS2776827 | 1 | 23 | P | 2/12/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547868-39 | 26113535 | | 600 | .5360 | 321.60 |
| | | ENG PERMIT #62670   SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776827 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          321.60

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02776844 |
|---|---|---|---|

| K20X   1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969570 | 2/12/08 | 1706365 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/12/08 | UPS2776844 | 3 | 36 | P | 2/12/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776844 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶  580.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI    48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI    48601<br>02779452 |
|---|---|---|---|

K2AP  1              783570        Please Refer To Invoice Number On All Inquiries ⟶

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/11/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02972094 | 2/12/08 | 1706470 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 010 | 33 | 00/00/00 | 02/12/08 | 55400803 | 1 | 12 | P | 2/12/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1800 | 454096-75 | 26113639 | | 1800 | .1060 | 190.80 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02779452 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**        190.80

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02776845 |
|---|---|---|---|

K22S  1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969571 | 2/13/08 | 1706590 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/13/08 | UPS2776845 | 4 | 48 | P | 2/13/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1200 | 547914-39 | 26114739 | | 1200 | .6450 | 774.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776845 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**      774.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI           48601<br>02780185 |
|---|---|---|---|---|

K22S  1            783570         **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/12/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02972808 | 2/13/08 | 1706595 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/13/08 | UPS2780185 | 2 | 46 | P | 2/13/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1200 | 547868-39 | 26113535 | | 1200 | .5360 | 643.20 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02780185 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**   643.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| | | |
|---|---|---|
| **B I L L T O** | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | **S H I P T O** | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                48601<br>02780186 |

| K269  1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/12/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02972809 | 2/13/08 | 1706724 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 010 | 33 | 00/00/00 | 02/13/08 | 54048769 | 1 | 12 | P | 2/13/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1800 | 454096-75 | 26113639 | | 1800 | .1060 | 190.80 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02780186 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    190.80

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02776829 |
|---|---|---|---|

| K22B    1 | 783570 | Please Refer To Invoice Number On All Inquiries |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969555 | 2/14/08 | 1706811 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9016242 | 783569 | 800 | 33 | 00/00/00 | 02/14/08 | UPS2776829 | 1 | 23 | P | 2/14/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547868-39 | 26113535 | | 600 | .5360 | 321.60 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776829 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    321.60

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI    48601<br>02776846 |

| K22B  1 | 783570 | Please Refer To Invoice Number On All Inquiries |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|------|--------|-----|-------|---------------|--------------|-------------|
| 2/04/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969572 | 2/14/08 | 1706812 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9016242 | 783569 | 800 | 33 | 00/00/00 | 02/14/08 | UPS2776846 | 3 | 36 | P | 2/14/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776846 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced in Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    580.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02776830 |
|---|---|---|---|

K21R  1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969556 | 2/15/08 | 1706975 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9016242 | 783569 | 800 | 33 | 00/00/00 | 02/15/08 | UPS2776830 | 1 | 23 | P | 2/15/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547868-39 | 26113535 | | 600 | .5360 | 321.60 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776830 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          321.60

Telephone: (847) 742-7840

FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI    48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI    48601<br>02776847 |
|---|---|---|---|

K21R  1          783570          Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/04/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02969573 | 2/15/08 | 1706976 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/15/08 | UPS2776847 | 3 | 35 | P | 2/15/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02776847 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    580.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02781781 |
|---|---|---|---|

| K20G   1 | | 783570 | Please Refer To Invoice Number On All Inquiries |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/18/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02974340 | 2/18/08 | 1707171 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/18/08 | UPS2781781 | 3 | 37 | P | 2/18/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | SHIPPER NUMBER: 02781781 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          580.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| | | |
|---|---|---|
| **B**<br>**I**<br>**L**<br>**L**<br>**T**<br>**O** | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | **S**<br>**H**<br>**I**<br>**P**<br>**T**<br>**O**   DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br><br>02752881 |

K20G   1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 11/26/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02942103 | 2/18/08 | 1707261 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/18/08 | UPS2752881 | 1 | 23 | P | 2/18/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547868-39 | 26113535 | | 600 | .5360 | 321.60 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02752881 | | | | |

**No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.**
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶   321.60

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755

 **SKF**

| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI           48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI           48601<br>02781385 |
|---|---|---|---|

| K27A   1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/15/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02973960 | 2/18/08 | 1707351 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9016242 | 783569 | 010 | 33 | 00/00/00 | 02/18/08 | 54046645 | 1 | 12 | P | 2/18/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1800 | 454096-75 | 26113639 | | 1800 | .1060 | 190.80 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02781385 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**           190.80

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | SHIP TO |
|---|---|
| ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                48601<br>02779447 |

K22Z   1        783570        Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/11/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02972089 | 2/19/08 | 1707461 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/19/08 | UPS2779447 | 2 | 46 | P | 2/19/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1200 | 547868-39 | 26113535 | | 1200 | .5360 | 643.20 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, I IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02779447 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**        643.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02781769 |
|---|---|---|---|---|

| K224   1 | | 783570 | Please Refer To Invoice Number On All Inquiries |

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/18/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02974328 | 2/19/08 | 1707610 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9016242 | 783569 | 010 | 33 | 00/00/00 | 02/19/08 | 56156639 | 1 | 12 | P | 2/19/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1800 | 454096-75 | 26113639 | | 1800 | .1060 | 190.80 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02781769 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**   190.80

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



**SKF**

| B I L L T O | ACG-SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI    48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI    48601<br>02779465 |
|---|---|---|---|

K21N  1              783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/11/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02972107 | 2/20/08 | 1707714 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/20/08 | UPS2779465 | 3 | 36 | P | 2/20/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02779465 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**      580.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

| Mail Checks Payable To: |
| --- |
| SKF SEALING SOLUTIONS<br>A UNIT OF SKF USA INC<br>P.O. BOX 536755<br>ATLANTA, GA 30353-6755 |



**BILL TO**
ACG SAGINAW DIV
ACCTS PAYABLE
PO BOX 1550
FLINT MI                48501-1550

**SHIP TO**
DELPHI S PLANT 7 R&P GEARS
3900 EAST HOLLAND RD
SAGINAW MI                48601
02782499

K21N  1                783570          Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
| --- | --- | --- | --- | --- | --- | --- |
| 2/19/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02975043 | 2/20/08 | 1707729 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/20/08 | UPS2782499 | 1 | 23 | P | 2/20/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- |
| 600 | 547868-39 | 26113535 | | 600 | .5360 | 321.60 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02782499 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    321.60

ORIGINAL

Telephone: (847) 742-7840

FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI     48501-1550 | | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI     48601<br>02779466 |
|---|---|---|---|---|

| K23Q   1 | 783570 | **Please Refer To Invoice Number On All Inquiries** |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/11/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02972108 | 2/21/08 | 1707900 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/21/08 | UPS2779466 | 3 | 38 | P | 2/21/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02779466 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**     580.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI      48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI      48601<br>02783255 |
|---|---|---|---|

K23Q  1           783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/20/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02975787 | 2/21/08 | 1707907 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/21/08 | UPS2783255 | 2 | 48 | P | 2/21/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1200 | 547868-39 | 26113535 | | 1200 | .5360 | 643.20 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02783255 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶    643.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                48601<br>02783256 |
|---|---|---|---|

K21V   1          783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/20/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02975788 | 2/21/08 | 1708008 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 010 | 33 | 00/00/00 | 02/21/08 | 54608949 | 1 | 12 | P | 2/21/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1800 | 454096-75 | 26113639 | | 1800 | .1060 | 190.80 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02783256 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**   190.80

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI            48601<br>02779450 |
|---|---|---|---|---|

K298   1                   783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/11/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02972092 | 2/22/08 | 1708082 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/22/08 | UPS2779450 | 1 | 24 | P | 2/22/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547868-39 | 26113535 | | 600 | .5360 | 321.60 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02779450 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          321.60

ORIGINAL

Telephone: (847) 742-7840

FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| | | | | |
|---|---|---|---|---|
| **B I L L T O** | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | **S H I P T O** | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02779467 |

| K298    1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/11/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02972109 | 2/22/08 | 1708083 |

| Customer Order No. | Customer Code | Loc No. | Tarr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/22/08 | UPS2779467 | 3 | 36 | P | 2/22/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02779467 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    580.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                48601<br>02755207 |
|---|---|---|---|

K225   1              783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 12/03/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02944350 | 2/25/08 | 1708303 |

| Customer Order No. | Customer Code | Loc No. | Tarr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/25/08 | UPS2755207 | 2 | 47 | P | 2/25/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1200 | 547868-39 | 26113535 | | 1200 | .5360 | 643.20 |
| | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | | |
| | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | | |
| | CISCO CODE 44027 | | | | | |
| | BEGIN PULL # /END # | | | | | |
| | SHIPPER NUMBER: 02755207 | | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶     643.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | | | SHIP TO | |
|---|---|---|---|---|
| ACG SAGINAW DIV | | | DELPHI S PLANT 7 R&P GEARS | |
| ACCTS PAYABLE | | | 3900 EAST HOLLAND RD | |
| PO BOX 1550 | | | SAGINAW MI | 48601 |
| FLINT MI | 48501-1550 | | 02755212 | |

K225   1          783570          Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 12/03/07 | COLLECT | UPSS | 2ND DAY 2ND MO | 02944355 | 2/25/08 | 1708304 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/25/08 | UPS2755212 | 3 | 36 | P | 2/25/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | I BARCODE ON FRONT, I IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02755212 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          580.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:
SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02784074 |
|---|---|---|---|

K207  1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/22/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02976594 | 2/25/08 | 1708369 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 010 | 33 | 00/00/00 | 02/25/08 | 54778631 | 1 | 12 | P | 2/25/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1800 | 454096-75 | 26113639 | | 1800 | .1060 | 190.80 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02784074 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          190.80

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                48601<br>02781764 |
|---|---|---|---|

K22T  1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/18/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02974323 | 2/26/08 | 1708608 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/26/08 | UPS2781764 | 1 | 23 | P | 2/26/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547868-39 | 26113535 | | 600 | .5360 | 321.60 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02781764 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶   321.60

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02781782 |
|---|---|---|---|---|

K22T   1          783570          Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/18/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02974341 | 2/26/08 | 1708613 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9016242 | 783569 | 800 | 33 | 00/00/00 | 02/26/08 | UPS2781782 | 2 | 24 | P | 2/26/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547914-39 | 26114739 | | 600 | .6450 | 387.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02781782 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶   387.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02781783 |
|---|---|---|---|---|

| K23N  1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/18/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02974342 | 2/27/08 | 1708855 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9016242 | 783569 | 800 | 33 | 00/00/00 | 02/27/08 | UPS2781783 | 3 | 36 | P | 2/27/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02781783 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE** ▶   580.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02785111 |
|---|---|---|---|

K23N  1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/26/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02977597 | 2/27/08 | 1708863 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/27/08 | UPS2785111 | 2 | 46 | P | 2/27/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1200 | 547868-39 | 26113535 | | 1200 | .5360 | 643.20 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02785111 | | | | |

No Merchandise May Be Returned Without Our Written Approval. Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          643.20

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02785606 |
|---|---|---|---|

K24E  1          783570          Please Refer To Invoice Number On All Inquiries

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/27/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02978066 | 2/28/08 | 1709122 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/28/08 | UPS2785606 | 1 | 23 | P | 2/28/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547868-39 | 26113535 | | 600 | .5360 | 321.60 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02785606 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

TOTAL AMOUNT DUE ▶          321.60

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                48601<br>02781784 |
|---|---|---|---|

K24E   1          783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/18/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02974343 | 2/28/08 | 1709144 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG9016242 | 783569 | 800 | 33 | 00/00/00 | 02/28/08 | UPS2781784 | 2 | 24 | P | 2/28/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547914-39 | 26114739 | | 600 | .6450 | 387.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02781784 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**    387.00

ORIGINAL

Telephone: (847) 742-7840

FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI               48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI               48601<br>02781785 |
|---|---|---|---|

K21G   1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/18/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02974344 | 2/29/08 | 1709321 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/29/08 | UPS2781785 | 2 | 24 | P | 2/29/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547914-39 | 26114739 | | 600 | .6450 | 387.00 |
| | | ENG PERMIT #62670   SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02781785 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          387.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI           48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI              48601<br>02786026 |
|---|---|---|---|

K21G  1            783570        **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/28/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02978472 | 2/29/08 | 1709322 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 02/29/08 | UPS2786026 | 1 | 23 | P | 2/29/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547868-39 | 26113535 | | 600 | .5360 | 321.60 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02786026 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**        321.60

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI              48601<br><br>02757744 |
|---|---|---|---|

K234   1              783570            **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|---|
| 12/10/07 | COLLECT | UPSS | 2ND DAY 2ND MO | | 02946823 | 3/03/08 | 1709555 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 03/03/08 | UPS2757744 | 2 | 25 | P | 3/03/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 600 | 547914-39 | 26114739 | | 600 | .6450 | 387.00 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02757744 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**      387.00

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | 48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI    48601<br>02784490 |
|---|---|---|---|---|

K22V  1          783570          **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/25/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02976996 | 3/04/08 | 1709825 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 03/04/08 | UPS2784490 | 2 | 46 | P | 3/04/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1200 | 547868-39 | 26113535 | | 1200 | .5360 | 643.20 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02784490 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶    643.20**

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| | | |
|---|---|---|
| **B I L L T O** | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI          48501-1550 | **S H I P T O**  DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02784507 |

| K22V  1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/25/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02977013 | 3/04/08 | 1709826 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 03/04/08 | UPS2784507 | 3 | 36 | P | 3/04/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02784507 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          580.50

ORIGINAL

Telephone: (847) 742-7840
FAX: (847) 742-7845

Mail Checks Payable To:

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



| B I L L T O | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI                    48501-1550 | S H I P T O | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI                    48601<br>02784491 |
|---|---|---|---|

| K22E  1 | 783570 | Please Refer To Invoice Number On All Inquiries |
|---|---|---|

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|---|---|---|---|---|---|---|
| 2/25/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02976997 | 3/05/08 | 1710073 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P.or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 03/05/08 | UPS2784491 | 2 | 46 | P | 3/05/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 1200 | 547868-39 | 26113535 | | 1200 | .5360 | 643.20 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02784491 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE**▶    643.20

ORIGINAL

Telephone: (847) 742-7840

FAX: (847) 742-7845

**Mail Checks Payable To:**

SKF SEALING SOLUTIONS
A UNIT OF SKF USA INC
P.O. BOX 536755
ATLANTA, GA 30353-6755



SKF

| BILL TO | ACG SAGINAW DIV<br>ACCTS PAYABLE<br>PO BOX 1550<br>FLINT MI | | 48501-1550 | SHIP TO | DELPHI S PLANT 7 R&P GEARS<br>3900 EAST HOLLAND RD<br>SAGINAW MI          48601<br>02784508 |

K22E  1                783570           **Please Refer To Invoice Number On All Inquiries**

| Date | F.O.B. | Via | Terms | Our Order No. | Invoice Date | INVOICE NO. |
|------|--------|-----|-------|---------------|--------------|-------------|
| 2/25/08 | COLLECT | UPSS | 2ND DAY 2ND MO | 02977014 | 3/05/08 | 1710074 |

| Customer Order No. | Customer Code | Loc No. | Terr. | Acknowledged Date | Date Needed | B/L Or P.P. No. | Containers | Weight Lbs. | P. or F. | Date Shipped |
|---|---|---|---|---|---|---|---|---|---|---|
| SAG90I6242 | 783569 | 800 | 33 | 00/00/00 | 03/05/08 | UPS2784508 | 3 | 36 | P | 3/05/08 |

| QTY. ORDERED | STOCK/PART NO. | DESCRIPTION | BALANCE DUE | QTY. SHIPPED | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 900 | 547914-39 | 26114739 | | 900 | .6450 | 580.50 |
| | | ENG PERMIT #62670  SUPPLIER CODE 254508 | | | | |
| | | 1 BARCODE ON FRONT, 1 IN POUCH ON SIDE | | | | |
| | | CISCO CODE 44027 | | | | |
| | | BEGIN PULL # /END # | | | | |
| | | SHIPPER NUMBER: 02784508 | | | | |

No Merchandise May Be Returned Without Our Written Approval.  Any Discrepancies
Must Be Reported Within 30 Days.
Goods Covered By This Invoice Were Produced In Compliance With The Fair Labor Standards Act Of 1938, As Amended.

**TOTAL AMOUNT DUE ▶**          580.50