IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                        :

In re                     :     Chapter 11

                       :

DELPHI CORPORATION, <u>et al.</u>,    :     Case No. 05-44481 (RDD)

                       :

            Debtors.   :     (Jointly Administered)

                       :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>AFFIDAVIT OF SERVICE</u>

I, Elizabeth Adam, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On March 11, 2008, I caused to be served the documents listed below (i) upon the parties listed on <u>Exhibit A</u> hereto via electronic notification and (ii) upon the parties listed on <u>Exhibit B</u> hereto via postage pre-paid U.S. mail:

1)    Order Under 11 U.S.C. § 105 and Fed. R. Bankr. P. 9019 Authorizing and Approving Compromise with Inteva Products, LLC and Amending Order Under 11 U.S.C. §§ 363, 365, and 1146 and Fed. R. Bankr. P. 2002, 6004, 6006, and 9014 Authorizing and Approving (I) Sale of Certain of Debtors' Assets Comprising Substantially All Assets of Cockpits and Interior Systems and Integrated Closure Systems Businesses Free and Clear of Liens, Claims, and Encumbrances, (II) Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (III) Assumption of Certain Liabilities ("Inteva Settlement Order") (Docket No. 12353)

2)    Final Order Approving Multidistrict Litigation and Insurance Settlement ("Final MDL Settlement Approval Order") (Docket No. 12358)

3)    Third Supplemental Order Pursuant to 11 U.S.C. § 502(b) and Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, and 9014 Establishing (I) Dates for Hearings Regarding Objections to Claims and (II) Certain Notices and Procedures Governing Objections to Claims ("Third Supplemental Claim Objection Procedures Order") (Docket No. 12609)

4)    Stipulation and Agreed Order Resolving Objection of Sabic Innovative Plastics US LLC to Assumption and/or Assignment of Executory Contract or Unexpired Lease to Purchasers in Connection with Sale of Interiors and Closures Business and Related Matters (Docket No. 12610)

5)    Order to Further Extend Time Period Within Which Debtors May Remove
Actions Under 28 U.S.C. § 1452 and Fed. R. Bankr. P. 9006 and 9027
(Docket No. 12855)

6)    Order to Show Cause Why Expedited Motion Under 11 U.S.C. § 363 and
Fed. R. Bankr. P. 9019 for Order Authorizing Debtors' Performance Under
Modified Pension Funding Waivers Issued by United States Internal
Revenue Service and Related Letters of Credit Issued by Delphi Corporation
to Pension Benefit Guaranty Corporation Should Not be Granted (Docket
No. 12865)

7)    Order Under 11 U.S.C. §§ 363, 365, and 1146 and Fed. R. Bankr. P. 2002,
6004, 6006, and 9014 (A) Authorizing and Approving (I) Sale of Certain of
Debtors' Assets Comprising Substantially All of the Assets of Steering
and Halfshaft Business Free and Clear of Liens, Claims, and Encumbrances,
(II) Assumption and Assignment of Certain Executory Contracts and
Unexpired Lease, and (III) Assumption of Certain Liabilities and (B)
Authorizing and Approving Transaction Facilitation Agreement ("Steering
Sale Approval Order") (Docket No. 12868)

8)    Order Pursuant to 11 U.S.C. § 365(d)(4) Further Extending Deadline to
Assume or Reject Unexpired Leases of Nonresidential Real Property
("Fourth 365(d)(4) Deadline Extension Order") (Docket No. 12878);

9)    Omnibus Order Granting Sixth Interim Applications of Certain Professionals
for Allowance of Compensation and Reimbursement of Expenses (June 1,
2007 Through September 30, 2007) ("Sixth Interim Fee Applications Order")
(Docket No. 12882)

10)   Omnibus Order Granting Sixth Interim Applications of Certain Professionals
for Allowance of Compensation and Reimbursement of Expenses (June 1,
2007 Through September 30, 2007) ("Sixth Interim Fee Applications Order")
(Docket No. 12883)

11)   Omnibus Order Granting Sixth Interim Applications of Certain Professionals
for Allowance of Compensation and Reimbursement of Expenses (June 1,
2007 Through September 30, 2007) ("Sixth Interim Fee Applications Order")
(Docket No. 12884)

12)   Omnibus Order Granting Sixth Interim Applications of Certain Professionals
for Allowance of Compensation and Reimbursement of Expenses (June 1,
2007 Through September 30, 2007) ("Sixth Interim Fee Applications Order")
(Docket No. 12885)

13)    Omnibus Order Granting Sixth Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (June 1, 2007 Through September 30, 2007) ("Sixth Interim Fee Applications Order") (Docket No. 12886)

14)    Order Under 11 U.S.C. § 363 and Fed. R. Bankr. P. 9019 Authorizing Debtors' Performance Under Modified Pension Funding Waivers Issued by United State Internal Revenue Service and Related Letters of Credit Issued by Delphi Corporation to Pension Benefit Guaranty Corporation ("IRS Pension Funding Waiver Extension Order") (Docket No. 12887)

15)    Omnibus Order Granting Sixth Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (June 1, 2007 Through September 30, 2007) ("Sixth Interim Fee Application Order") (Docket No. 12890)

16)    First Order Pursuant to Solicitation Procedures Order, Confirmation Order, Plan of Reorganization,, 11 U.S.C. § 105(a), and Fed. R. Bankr. P. 9010 Striking Certain Non-Conforming Cure Amount Notices and Objections Identified in Non-Conforming Cure Notice Motion (Docket No. 12899)

17)    Second Order Pursuant to Solicitation Procedures Order, Confirmation Order, Plan of Reorganization, 11 U.S.C. § 105(a), and Fed. R. Bankr. P. 9010 Striking Certain Non-Conforming Cure Amount Notices and Objections Identified in Non-Conforming Cure Notice Motion ("Second Non-Conforming Cure Notice Order") (Docket No. 12900)

18)    Third Order Pursuant to Solicitation Procedures Order, Confirmation Order, Plan of Reorganization, 11 U.S.C. § 105(a), Fed. R. Banker. P. 9010 Striking Certain Non-Conforming Cure Amount Notices and Objections Identified in Non-Conforming Cure Notice Motion ("Third Non-Conforming Cure Notice Order") (Docket No. 12901)

On March 11, 2008, I caused to be served the document listed below upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

19)    Order Under 11 U.S.C. § 105 and Fed. R. Bankr. P. 9019 Authorizing and Approving Compromise with Inteva Products, LLC and Amending Order Under 11 U.S.C. §§ 363, 365, and 1146 and Fed. R. Bankr. P. 2002, 6004, 6006, and 9014 Authorizing and Approving (I) Sale of Certain of Debtors' Assets Comprising Substantially All Assets of Cockpits and Interior Systems and Integrated Closure Systems Businesses Free and Clear of Liens, Claims, and Encumbrances, (II) Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (III) Assumption of Certain Liabilities ("Inteva Settlement Order") (Docket No. 12353)

On March 11, 2008, I caused to be served the document listed below upon the parties listed on <u>Exhibit D</u> hereto via postage pre-paid U.S. mail:

20)     Final Order Approving Multidistrict Litigation and Insurance Settlement ("Final MDL Settlement Approval Order") (Docket No. 12358)

On March 11, 2008, I caused to be served the document listed below upon the parties listed on <u>Exhibit E</u> hereto via postage pre-paid U.S. mail:

21)     Stipulation and Agreed Order Resolving Objection of Sabic Innovative Plastics US LLC to Assumption and/or Assignment of Executory Contract or Unexpired Lease to Purchasers in Connection with Sale of Interiors and Closures Business and Related Matters (Docket No. 12610)

On March 11, 2008, I caused to be served the document listed below upon the parties listed on <u>Exhibit F</u> hereto via postage pre-paid U.S. mail:

22)     Order to Show Cause Why Expedited Motion Under 11 U.S.C. § 363 and Fed. R. Bankr. P. 9019 for Order Authorizing Debtors' Performance Under Modified Pension Funding Waivers Issued by United States Internal Revenue Service and Related Letters of Credit Issued by Delphi Corporation to Pension Benefit Guaranty Corporation Should Not be Granted (Docket No. 12865)

On March 11, 2008, I caused to be served the document listed below upon the parties listed on <u>Exhibit G</u> hereto via postage pre-paid U.S. mail:

23)     Order Under 11 U.S.C. § 363 and Fed. R. Bankr. P. 9019 Authorizing Debtors' Performance Under Modified Pension Funding Waivers Issued by United State Internal Revenue Service and Related Letters of Credit Issued by Delphi Corporation to Pension Benefit Guaranty Corporation ("IRS Pension Funding Waiver Extension Order") (Docket No. 12887)

Dated: March 14, 2008

_____/s/ Elizabeth Adam_____
Elizabeth Adam

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 14th day of March, 2008, by
Elizabeth Adam, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature: _____/s/ Vanessa R. Quiñones_____

Commission Expires:_____3/20/11_____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/12/2008 10:03 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 212735860 3 | 917522310 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2.023E+09 | 2.023E+09 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-3500 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2.123E+09 | 2.123E+09 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/12/2008 10:03 AM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1º | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | 590 Madison Ave | | New York | NY | 10022-2524 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anthony Ostlund & Baer PA | John B Orenstein | 3600 Wells Fargo Ctr | 90 S 7th St | Minneapolis | MN | 55402 | | 612-349-6969 | jorenstein@aoblaw.com | Attorneys for Whitebox Hedged High Yield Partners, LP |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 21

3/12/2008 10:02 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | jtaylor@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Industries |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 21

3/12/2008 10:02 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 2700 First Indiana Plz | 135 N Pennsylvania St | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Dephi Corporation |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 21

3/12/2008 10:02 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 21

3/12/2008 10:02 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Maria Ellena Chavez-Ruark Richard M. Kremen | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Garvey Schubert Barer | Roberto Carrillo | 100 Wall St 20th Fl | | New York | NY | 10005 | | 212-965-4511 | rcarrillo@gsblaw.com | Attorney's for Tecnomec S.r.l. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Counsel to Wells Manufacturing Co., Inc.; Attorneys for MasTec Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinprocter.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinprocter.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | herb.reiner@guarantygroup.com | Counsel to Pacific Gas Turbine Center, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation; Co-Counsel for Yazaki North America, Inc. |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross@hodgsonruss.com | Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | heather@inplaytechnologies.com | Creditor |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 21

3/12/2008 10:02 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 21

3/12/2008 10:02 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 21

3/12/2008 10:02 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | jdonahue@miheritage.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | pjricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 21

3/12/2008 10:02 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 21

3/12/2008 10:02 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com lscharf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emcolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 21

3/12/2008 10:02 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | jkp@qad.com | Counsel to QAD, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel for Pamela Gellar Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 21

3/12/2008 10:02 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 21

3/12/2008 10:02 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Simon, Stella & Zingas, PC | Stephen P. Stella | 422 W Congress Ste 400 | | Detroit | MI | 48226 | | 313-962-6400 X225 | attorneystella@sszpc.com | Counsel to Motor City Electric |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 21

3/12/2008 10:02 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| Thaler & Gertler LLP | Andrew M. Thaler Esq | 90 Merrick Ave Ste 400 | | East Meadow | NY | 11554 | | 516-228-3533 | thaler@tglawfirm.com | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2226 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | msmcelwee@varnumlaw.com | Co-Counsel to Tower Automotive, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 21

3/12/2008 10:02 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 21

3/12/2008 10:02 AM
Email

# EXHIBIT B

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/12/2008 10:02 AM
Master Service List US Mail

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

3/12/2008 10:02 AM
Master Service List US Mail

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | Counsel to Airgas, Inc. |
| Akebono Corporation North America | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | 212-826-8800 | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 4

3/12/2008 10:01 AM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dykema Gossett PLLC | Brendan G Best Esq | 39577 Woodward Ave Ste 300 | | Bloomfield Hills | MI | 48304 | 248-203-0523 | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | Counsel to Aluminum International, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | 248-723-0396 | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | 678-384-7000 | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | 212-556-2100 | Counsel to KPMG LLP |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | (302) 552-4200 | Counsel to Entergy |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | (302) 552-4200 | Counsel to Entergy |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | UCC Professional |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | 214-880-0089 | Counsel to Dallas County and Tarrant County |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-0370 | Counsel to Methode Electronics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 4

3/12/2008 10:01 AM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-1832 | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-947-8304 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | 410-385-3418 | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | Counsel to Rotor Clip Company, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423 | | |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | 973-621-3200 | Counsel to Jason Incorporated, Sackner Products Division |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 4

3/12/2008 10:01 AM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | Attorneys for Sanders Lead Co., Inc. |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | 212-603-2000 | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | 614-464-8322 | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | 714-966-1000 | Counsel to Toshiba America Electronic Components, Inc. |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | 512-370-2800 | Counsel to National Instruments Corporation |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 4

3/12/2008 10:01 AM
US MAIL

# EXHIBIT C

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| 1664560 Ontario Inc | Carter Group | 2125 Wyecroft Rd | | Markham | ON | L6L 5L7 | Canada |
| 2088343 Ontario Limited | Carter Group | 2125 Wyecroft Rd | | Oakville Ontario | ON | L6L 5L7 | Canada |
| A I Technologies Llc | | 640 S Vermont St | | Palatine | IL | 60067 | |
| A Raymond Gmbh & Co Kg | Raymond | Postfach Postfach 2 | | Loerrach | | 79511 | Germany |
| A Raymond Inc | | 3091 Research Dr | | Rochester Hills | MI | 48309-3581 | |
| A Schulman Inc | Attn President | 3550 West Market St | | Akron | OH | 44333 | |
| A Schulman Inc | | 3550 W Market St | | Akron | OH | 44333-2658 | |
| Access Electronics Inc | | 4190 Grove Ave | | Gurnee | IL | 60031 | |
| Accord Inc | Concorde | 2711 Product Dr | | Rochester Hills | MI | 48309-3810 | |
| Accurate Threaded Fasteners Inc | Atf | 25625 Southfield Rd Ste 206 | | Southfield | MI | 48075 | |
| Acord Inc | Concorde | 2711 Product Dr | | Rochester Hills | MI | 48309-3810 | |
| Acoustiseal Corp | | 1405 Combermere Dr | | Troy | MI | 48083 | |
| Adair Co Mo | Adair Co Collector | County Courthouse | 106 W Washington St | Kirksville | MO | 63501 | |
| Adams County In | Adams County Treasurer | 313 W Jefferson St | | Decatur | IN | 46733 | |
| Addison Village Of | Treasurer | 211 N Steer St | | Addison | MI | 49220 | |
| Adell Plastics Inc | | 4530 Annapolis Rd | | Baltimore | MD | 21227-4815 | |
| Adrian City Of Lenawee | Treasurers Office | 100 E Church St | | Adrian | MI | 49221 | |
| Adrian Rack Company | | 795 Division St | | Adrian | MI | 49221-3933 | |
| Advanced Composites Inc | Sidney Plant | 1062 S 4th Ave | | Sidney | OH | 45365-8977 | |
| Advanced Composites Inc | | 3607 Trousdale Dr | | Nashville | TN | 37204 | |
| Afx Industries Llc | | 522 Michigan St | | Port Huron | MI | 48060 | |
| Agri Electronics Systems Inc | | 12601 Eckel Rd | | Perrysburg | OH | 43551-1205 | |
| Aiken Co Sc | Aiken Co Tax Treasurer | PO Box 636 | | Aiken | SC | 29802 | |
| Aksys Usa Inc | | 1909 Kyle Court | | Gastonia | NC | 28052 | |
| Akzo Nobel Coatings Inc | | PO Box 669 | | Bloomfield Hills | MI | 48303-0699 | |
| Akzo Nobel Industrial Coatings Mexico | Anillo Paefiferico Monterrey 205 | Col Fracc Ant Has San Jose | | Garza Garcia | | 66000 | Mexico |
| Al Genesee Llc | | 4400 Matthew Dr | | Flint | MI | 48507-3152 | |
| Al Ko Automotive Corp | | PO Box 2874 | | Elkhart | IN | 46515 | |
| Alabama Department Of Revenue | Business Privilege Tax Unit | PO Box 327431 | | Montgomery | AL | 36132-7431 | |
| Alabama Department Of Revenue | Individual & Corporate Tax Division | Corporate Income Section | PO Box 327430 | Montgomery | AL | 36132-7430 | |
| Alabama Dept Of Revenue | Sales Use & Business Tax Division | PO Box 327710 | | Montgomery | AL | 36132 | |
| Alabama Etowah County | Sales Tax Division Lgrec Inc | PO Box 1324 | | Hartselle | AL | 35640 | |
| Alabama Great Southern Railroad Company | | Three Commercial Place | | Norfolk | VA | 23510-9241 | |
| Alabama Great Southern Railroad Company | | Three Commercial Place | | Norfolk | VA | 23510-9241 | |
| Alameda County Tax Collector | | 1221 Oak St Room 131 | | Oakland | CA | 94612 | |
| Alatax | | PO Box 830725 | | Birminham | AL | 35683 | |
| Alcoa Inc | Huck Fasteners | 36555 Corporate Dr Ste 185 Md2w | | Farmington Hills | MI | 48331-8331 | |
| Alegre Inc | | 3101 W Tech Rd | | Miamisburg | OH | 45342 | |
| Alief Isd Tx | Alief Isd Tax Office | 14051 Bellaire Blvd | | Houston | TX | 77803 | |
| Allen County In | Treasurer Of Allen County | PO Box 2540 | | Fort Wayne | IN | 46801 | |
| Allen County Treasurer | | One East Main St Room 100 | | Fort Wayne | IN | 46801-2540 | |
| Allen County Treasurer | | PO Box 123 | | Lima | OH | 45802 | |
| Allied Baltic Rubber Inc | | PO Box 168 | | Strasburg | OH | 44680-0168 | |
| Alma City Of Gratiot | | 525 E Superior St | Box 278 | Alma | MI | 48801 | |
| Almont Screw Products Inc | | 3989 Burnsline Rd | | Brown City | MI | 48416 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Alphabet Inc | | 8640 E Market | | Warren | OH | 44484-2346 | |
| Alphabet Portland | | 700 Industrial Dr | | Portland | IN | 47371 | |
| Alpine Electronics Of America Inc | | 240 Boroline Rd | | Allendale | NJ | 07401 | |
| Alpine Electronics Of America Inc | | 240 Boroline Rd Ste 3 | | Allendale | NJ | 07401 | |
| Alps Electric Inc | Alps Automotive | 1500 Atlantic Blvd | | Auburn Hills | MI | 48236-1500 | |
| Am Pro Moldings Llc | | 318 Pappy Dunn Blvd | | Anniston | AL | 36205-6205 | |
| American Coating Specialist Inc | Ipc Ohio | 204 Republic St | | Norwalk | OH | 44857-1185 | |
| American Coil Spring Co | | PO Box 388 | | Muskegon | MI | 49443 | |
| American Industrial Acquisition Corporation | Rich Dupuis | 1465 E Putnam Ave | Ste 229 | Greenwich | CT | 06870 | |
| American Metal & Plastics Inc | | 450 32nd St Sw | | Grand Rapids | MI | 49548-1021 | |
| American Rubber Products Corp | | PO Box 190 | | La Porte | IN | 46350 | |
| Americhem Inc | | 155 E Steels Corners Rd | | Cuyahoga Falls | OH | 44224 | |
| Americhem Inc | | 225 Broadway E | | Cuyahoga Falls | OH | 44221-3309 | |
| Ampex Metal Products Co | | PO Box 42157 | | Cleveland | OH | 44142-0157 | |
| Amsea Dayton Llc | | 1546 Stanley Ave | | Dayton | OH | 45404 | |
| Amsea Llc | | 2460 Snapps Ferry Rd | | Greeneville | TN | 37745 | |
| Amtech Industries Llc | | 666 S Vermont St | | Palatine | IL | 60067 | |
| Anderson Co Sc | Anderson Co Treasurer | PO Box 8002 | | Anderson | SC | 29622 | |
| Anderson Co Tn | Anderson County Trustee | 101 N Main St | Room 203 | Clinton | TN | 37716 | |
| Android Industries Doraville | | 50777 Varsity Court | | Wixom | MI | 48393 | |
| Android Industries Genesee | | 50777 Varsity Court | | Wixom | MI | 48393 | |
| Android Industries Whitmore Lake Inc | Containment Services | 50777 Varsity Court | | Wixom | MI | 48393 | |
| Angel Alejandro Sierra Ramirez | Publipak Sendero Nacional | Sendero Nacional Km 49 S/n | | Matamoros | | 87560 | Mexico |
| Angelina Co Tx | Angelina Co Tax Assessor Collector | PO Box 1344 | | Lufkin | TX | 75902 | |
| Angelina County | John P Dillman | Linebarger Goggan Blair & Sampson L | PO Box 3064 | Houston | TX | 77253-3064 | |
| Angell Demmel North America Inc | | 1516 Stanley Ave | | Dayton | OH | 45404 | |
| Angell Manufacturing Co | | 1516 Stanley Ave | | Dayton | OH | 45404 | |
| Annual Report Processing Center | Secretary Of State North Dakota | 600 E Blvd Ave Dept 108 | PO Box 5513 | Bismarck | ND | 58506-5513 | |
| Aphase Ii Inc | | 6120 Ctr Dr | | Sterling Heights | MI | 48312 | |
| Aramark Uniform & Career Apparel Inc | Aramark | 5120 Advantage Dr | | Toledo | OH | 43612-3876 | |
| Argent International Inc | Argent International | 41016 Concept Dr | | Plymouth | MI | 48170 | |
| Arizona Corporation Commission | C/o Annual Reports | Corporations Division | 1300 W Washington | Phoenix | AZ | 85007-2929 | |
| Arizona Department Of Revenue | | PO Box 29079 | | Phoenix | AZ | 85038-9079 | |
| Arkansas Secretary Of State | Business And Commercial Services | PO Box 8014 | | Little Rock | AR | 72203-8014 | |
| Arkay Industries Inc | | 220 American Way | | Monroe | OH | 45050-1202 | |
| Arkay Industries Inc | | 2200 American Way | | Monroe | OH | 45050-1202 | |
| Armada Rubber Manufacturing Co | | PO Box 579 | | Armada | MI | 48005-0579 | |
| Arrow Electronics Inc | Power & Signal Group | 5440 Naiman Pkwy | | Solon | OH | 44139 | |
| Ashland Inc | Ashland Distibution Co | PO Box 2219 | | Columbus | OH | 43216-2219 | |
| Ashtabula County Treasurer | | 25 W Jefferson St | | Jefferson | OH | 44047 | |
| Associated Sales & Bag Co Inc | Associated Bag Co | PO Box 3036 | | Milwaukee | WI | 53201 | |
| Atf Inc | | 3550 W Pratt Blvd | | Lincolnwood | IL | 60712-3798 | |
| Atlas Welding Supply Company Inc | | 3530 Greensboro Ave | | Tuscaloosa | AL | 35401-7002 | |
| Austro Mold Inc | | 3 Rutter St | | Rochester | NY | 14606-1890 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Autauga County Al | Autauga County Revenue Commissioner | 218 North Court St | | Prattville | AL | 36067 | |
| Auto Anodics Inc | | 2407 16th St | | Port Huron | MI | 48060 | |
| Automotive Acquisition Corporation Rudy Wilson | | 401 South Old Woodward | Ste 450 | | | | |
| Avdel Cherry Textron Inc | | PO Box 486 | | Stanfield | NC | 28163-0486 | |
| Avery Dennison Performance Films | Division Inc | 650 W 67th Pl | | Schererville | IN | 46375 | |
| Avery Dennison Performance Films | | 650 W 67th Ave | | Schererville | IN | 46375 | |
| Bae Industries Inc | | 24400 Sherwood Ave | | Center Line | MI | 48015-2023 | |
| Baileys Pro Team | Baileys Cleaning | 643 70th St | | Tuscaloosa | AL | 35406 | |
| Baja Tape & Supply | | 12773 Grand River Dr | | El Paso | TX | 79928-5755 | |
| Baldwin County Al | Baldwin County Revenue Commissioner | PO Box 1549 | | Bay Minette | AL | 36507 | |
| Bangor Twp Bay | Treasurer | 180 State Pk Dr | | Bay City | MI | 48706 | |
| Barloworld Handling Lp | | 3930 Pinson Valley Pkwy | | Birmingham | AL | 35217-1856 | |
| Barnes Group Inc | Associated Apring | 15150 Cleat St | | Plymouth | MI | 48170 | |
| Barnes Group Inc | Associated Spring | 15150 Cleat St | | Plymouth | MI | 48170 | |
| Barsse Navarro Kuis | Maquinados Y Componentes Industrial | Insurgentes 5902 3 | | Cd Juarez | | 32340 | Mexico |
| Bartholomew County In | Bartholomew County Treasurer | PO Box 1986 | | Columbus | IN | 47202 | |
| Bas Components Inc | | 1100 N Meridan Rd | | Youngstown | OH | 44509 | |
| Basell Usa Inc | | PO Box 15439 | | Wilmington | MD | 19850-5439 | |
| Basf Corp | Basf Colors & Colorants | 1609 Biddle Ave | | Wyandotte | MI | 48192-3729 | |
| Bauer Industries | | PO Box 347 | | Heldebran | NC | 28637 | |
| Bay City City Of Bay | Treasurer | 301 Washington Ave | | Bay City | MI | 48708 | |
| Bay County Tax Collector | Co Jerry W Gerde Esq | 239 E 4th St | | Panama City | FL | 32401 | |
| Bayer Corp | | 1111 Oneil Dr Se | Newark Industrial Pk | Hebron | OH | 43025-9660 | |
| Bayer Corp | | PO Box 500 | | New Martinsville | WV | 26155 | |
| Bayer Material Science Llc | | 2401 E Walton Blvd | | Auburn Hills | MI | 48326-1967 | |
| Bayer Material Science Llc | | 1111 Oneil Dr Se | Newark Industrial Pk | Hebron | OH | 43025-9660 | |
| Bd Of Ed South Western City Sch Dst | Treasurer | 3805 Marlane Dr | | Grove City | OH | 43123 | |
| Bedford Co Tn | Bedford County Trustee | 102 North Side Square | | Shelbyville | TN | 37160 | |
| Behr Hella Thermocontrol Gmbh | Behr Hella | Hansastr 40 | | Lippstadt | | 59557 | Germany |
| Behr Hella Thermocontrol Inc | | 43811 Plymouth Oaks Blvd | | Plymouth | MI | 48170 | |
| Behr Industries Corp | | PO Box 368 | | Comstock Pk | MI | 49321 | |
| Ben Hill County Ga | Ben Hill County Tax Commissioner | PO Box 1393 | | Fitzgerald | GA | 31750 | |
| Benecke Kaliko Ag | | Postfach Postfach 7 | | Hannover | | 30419 | Germany |
| Berkley City Of Oakland | | 3338 Coolidge Hwy | | Berkley | MI | 48072 | |
| Berkshire Partners Llc | Jeanine Neumann | 1 Boston Pl | Ste 3300 | Boston | MA | 02108 | |
| Best Foam Fabricators Inc | C/o National Marketing & Sales | 17515 W 9 Mile Rd Ste 720 | | Southfield | MI | 48075 | |
| Best Form Fabricators Inc | C/o National Marketing & Sales | 17515 W 9 Mile Rd Ste 720 | | Southfield | MI | 48075 | |
| Bexar Co Tx | Bexar Co Tax Assessor / Collector | PO Box 2903 | | San Antonio | TX | 78299 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson L | 711 Navarro Ste 300 | San Antonio | TX | 78205 | |
| Bing Metals Group Inc | Stamp & Assembly Division | 1200 Woodland Ave | | Detroit | MI | 48211 | |
| Bing Metals Group Inc | Steel Processing Division | 1500 E Euclid | | Detroit | MI | 48211-1860 | |
| Black & Decker Corp The | | PO Box 859 | | Shelton | CT | 06484 | |
| Blackford County In | Blackford County Treasurer | PO Box 453 | | Hartford City | IN | 47348 | |

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Blackhawk Automotive Plastics Inc | | | | | | | |
| | Worthington Custom Plastics | 500 N Warpole St | | Upper Sandusky | OH | 43351-9344 | |
| Blackhawk Automotive Plastics Inc | | 1111 W Long Lake Rd Ste 102 | | Troy | MI | 48098 | |
| Blossman Gas Inc | Blossman Gas Inc 301 | PO Box 399 | | Alexandria | AL | 36250 | |
| Blue Wolf Capital Management Llc | Josh Wolf Powers | 1 Liberty Plaza | 23rd Fl | New York | NY | 01006 | |
| Board Of County Commissioners Of Johnson County Kansas | Johnson County Legal Dept | Johnson County Admin Bldg | 111 S Cherry St Ste 3200 | Olathe | KS | 66061-3441 | |
| Board Of Equalization | | PO Box 942879 | | Sacramento | CA | 94279 | |
| Bohl Equipment Co | | 534 Laskey Rd | | Toledo | OH | 43612-3207 | |
| Boone Co Ky | Boone County Sheriff | PO Box 198 | | Burlington | KY | 41005 | |
| Borg Instruments Ag | | Wilferdingen Benzstr 6 | | Remchingen | | 75196 | Germany |
| Boulder Co Co | Boulder County Treasurer | PO Box 471 | | Boulder | CO | 80306 | |
| Boulder County Treasurer | Bob Hullinghorst | PO Box 471 | | Boulder | CO | 80306 | |
| Bourbon Co Ky | Bourbon County Sheriff | 301 Main St | | Paris | KY | 40361 | |
| Bowie Independent School District | Andrew Dylan Wood | Ray Wood & Bonilla Llp | PO Box 165001 | Austin | TX | 78716 | |
| Brechbuhler Scales Inc | | 4070 Perimeter Dr | | Columbus | OH | 43228 | |
| Brevard County Tax Collector | | PO Box 2020 | | Titusville | FL | 32781 | |
| Brighton City Of Livingston | Treasurer | 200 N First St | | Brighton | MI | 48116 | |
| Brighton Twp Livingston | Treasurer | 4363 Buno Rd | | Brighton | MI | 48114 | |
| Brix Group Inc The | Pana Pacific Oem Divisionb | 80 Van Ness Ave | | Fresno | CA | 93721 | |
| Brose North America Inc | Jan Kowal | 3933 Automotion Ave | | Auburn Hills | MI | 48326 | |
| Brownsville Isd | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 | PO Box 17428 7428 | Austin | TX | 78760-7428 | |
| Brownsville Isd Tx | Brownsville Isd Tax Office | PO Box 4050 | | Brownsville | TX | 78523 | |
| Buena Vista Twp Saginaw | Buena Vista Twp Treasurer | 1160 S Outer Dr | | Saginaw | MI | 48601 | |
| Bulldog Fabricating Corp | | PO Box 106 | | Dexter | MI | 48130 | |
| Bunzl Plastics | Alliance Plastics | 2614 Mcclelland Ae | | Erie | PA | 16510 | |
| Bureau Of Customs Border Protection | Commisioner | Department Of Homeland Security | 1300 Pennsylvania Ave Nw | Washington | DC | 20229 | |
| Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mo | PO Box 8188 | Wichita Falls | TX | 76307 | |
| Burkburnett Isd Tx | Burkburnett Isd Tax Office | PO Box 608 | | Burkburnett | TX | 76364 | |
| Burnsides & Nauman Medical Associates | | 1231 Leicester Pl | | Columbus | OH | 43235-2181 | |
| Burton City Of Genesee | Treasurer | 4303 S Ctr Rd | | Burton | MI | 48519 | |
| Butler Co Ky | Butler County Sheriff | PO Box 100 | | Morgantown | KY | 42261 | |
| Butler Co Mo | Butler Co Courthouse | 100 N Main | | Poplar Bluff | MO | 63901 | |
| Butler County Treasurer | Government Services Building | 315 High St 10th Fl | | Hamilton | OH | 45011 | |
| Butterworth Industries Inc | | PO Box 107 | | Gas City | IN | 46933 | |
| Byron Twp Kent | Treasurer | 8085 Byron Ctr Ave Sw | | Byron Ctr | MI | 49315 | |
| Bytec Inc | | 44801 Centre Court E | | Clinton Township | MI | 48038 | |
| Bytec Inc | | 44801 Centre Ct E | | Clinton Township | MI | 48038 | |
| C & P Equipment Repair | | 5290 Watermelon Rd | | Northport | AL | 35473-7673 | |
| Cabarrus Co Nc | Cabarrus Co Tax Collector | 65 Church St Se | | Concord | NC | 28026 | |
| Cable Bergen De Mexico Sa De Cv | | Calle Pimentos 5435 | Col Sector Aeropuerto | Cd Juarez | | 32698 | Mexico |
| Cadence Innovation Llc | Russell Chick | 977 East 14 Mile | | Troy | MI | 48083 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Cadillac Products Inc | | 5800 Crooks Rd Ste 100 | | Troy | MI | 48098 | |
| Cadon Plating & Coatings Llc | | 3715 11th St | | Wyandotte | MI | 48192-6435 | |
| Cadwalader Wickersham & Taft LLP | Michael C Ryan Esq | One World Financial Center | | New York | NY | 10281 | |
| Cadwalader Wickersham & Taft LLP | Michael C Ryan Esq | One World Financial Center | Counsel to Inteva Products LLC | New York | NY | 10281 | |
| Caldwell Industries Inc | Dci Division | 2351 New Millennium Dr | | Louisville | KY | 40216-5161 | |
| California Secretary Of State | Statement Of Information Unit | PO Box 944230 | | Sacramento | CA | 94244-2300 | |
| Calsonic Kansei North America Inc | | 27000 Hills Tech Ct | | Farmington Hills | MI | 48331 | |
| Camcar Llc | Wytheville Operations | 345 E Marshall St | | Wytheville | VA | 24382-3917 | |
| Camcar Llc | | 826 E Madison St | | Belvidere | IL | 61008-2364 | |
| Cameron Co Tx | Cameron Co Tax Assessor/collector | PO Box 952 | | Brownsville | TX | 78522 | |
| Cameron County | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Cami Automotive Inc | | PO Box 1005 | 300 Ingersoll St | Ingersoll | ON | N5C 4A6 | Canada |
| Campbell Co Va | County Of Campbell Treasurer | PO Box 37 | | Rustburg | VA | 24588 | |
| Campbell County Treasurers Office | | PO Box 37 | | Rustburg | VA | 24588 | |
| Canada Border Service Agency | Mr Alain Jolicoeur | 191 Laurier Ave West | 15th Fl | Ottawa | ON | K1A 0L8 | |
| Canada Customs And Revenue Agency | | 275 Pope Rd Ste 103 | | Summerside Pe | | C1N 6A2 | |
| Canton Twp | Treasurer | PO Box 87010 | | Canton | MI | 48187 | |
| Capro Hungary Alkatreszgyarto Kft | | Bajcsy Zsilinszky Utca 201/d | | Siofok | | 08600 | Hungary |
| Cardinal Pest Control | | 306 S Maurice Ave | | Jackson | MI | 49203-5955 | |
| Carlyle Investment Management | Llc Bulent Kozlu | 1001 Pennsylvania Ave | Nw | Washington | DC | 20004-2505 | |
| Carolyn P Bowers Montgomery County Trustee | | PO Box 1005 | | Clarksville | TN | 37041 | |
| Carrollton Farmers Branch Independent School District | Andrea Sheehan | Law Offices Of Robert E Luna P C | 4411 N Central Expressway | Dallas | TX | 75205 | |
| Carrollton Farmers Branch Isd Tx | School Tax Assessor / Collector | PO Box 110611 | | Carrollton | TX | 75011 | |
| Cascade Die Casting Group Inc | Cascade Die Casting/mid State | 7750 S Division Ave | | Grand Rapids | MI | 49548 | |
| Casco Products Corp | | 39810 Grand River Ave Ste 200 | | Novi | MI | 48375 | |
| Casco Schoeller Gmbh | | Zuericher Str 3 | | Frankfurt | | 60437 | Germany |
| Cass County In | Cass County Treasurer | 200 Court Pk | | Logansport | IN | 46947 | |
| Castle Harlan | Inc Howard Weiss | 150 East 58th St 37th Fl | | New York | NY | 10155 | |
| Catawba Co Nc | Catawba Co Tax Collector | PO Box 368 | | Newton | NC | 28658 | |
| Cca Municipal Income Tax | | 1701 Lakeside Ave | | Cleveland | OH | 44114-1179 | |
| Cei Co Ltd | | 755 Bill Jones Industrial Dr | | Springfield | TN | 37172-5014 | |
| Cerberus Capital Management | Lp Dev Kapadia | 299 Pk Ave | | New York | NY | 10171 | |
| Chain Industries Inc | Almetals Co | 51035 Grand River Ave | | Wixom | MI | 48393-3329 | |
| Charter Township Of Brighton | Harris & Literski | 822 E Grand River | | Brighton | MI | 48116 | |
| Chelsea | | 305 S Main St | Ste 100 | Chelsea | MI | 48118 | |
| Chem Plate Industries Inc | | 1250 Morse Ave | | Elk Grove Village | IL | 60007 | |
| Cherokee Co Ga | Cherokee Bd Of Collector | 100 North St | | Canton | GA | 30114 | |
| Cherry Corp The | Cherry Electrical Products Division | PO Box 581913 | | Pleasant Prairie | WI | 53158 | |
| Cherry Gmbh | | Cherry Str 1 | | Auerbach | | 91275 | Germany |
| Chesterfield Co Sc | Chesterfield Co Tax Treasurer | PO Box 750 | | Chesterfield | SC | 29709 | |
| Chicago Rivet & Machine Co Inc | | PO Box 3061 | | Naperville | IL | 60566-7061 | |

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Chris Hughes Okaloosa County Tax Collector | Philip A Bates Pa | PO Box 1390 | | Pensacola | FL | 32591-1390 | |
| Christian Co Ky | Christian County Sheriff | 501 S Main St | | Hopkinsville | KY | 42240 | |
| Cincinnati Income Tax Division | | 805 Central Ave | Ste 600 | Cincinnati | OH | 45202-5756 | |
| Circle Environmental | | PO Box 9446 | | Columbia | SC | 29290 | |
| Circle Plastics Products Inc | | PO Box 111 | | Circleville | OH | 43113-0111 | |
| City & County Of Denver Co | Treasury Division | 144 W Colfax Ave / PO Box 17420 | | Denver | CO | 80217 | |
| City And County Of Denver Treasury | Attn Karen Katros Bankruptcy Analys | Mcnichols Civic Ctr Bldg | 144 W Colfax Ave Room 384 | Denver | CO | 80202-5391 | |
| City If Bristol Ct | City If Bristol Tax Collector | PO Box 1040 | | Bistol | CT | 06011 | |
| City Income Tax | Room G 29 | 142 W Michigan Ave | | Lansing | MI | 48933-1697 | |
| City Of Akron Ohio | Income Tax Division | 1 Cascade Plaza 11th Fl | | Akron | OH | 44308-1100 | |
| City Of Bowling Green Ky | Treasury Division | PO Box 430 | | Bowling Green | KY | 42102-0430 | |
| City Of Brookhaven Ms | City Tax Collector | PO Box 560 | | Brookhaven | MS | 39602 | |
| City Of Brownsville Tn | City Clerk | PO Box 375 | | Brownsville | TN | 38012 | |
| City Of Chester Ct | City Of Chester Tax Collector | PO Box 314 | | Chester | CT | 06412 | |
| City Of Clinton Tn | Clinton City Recorder | 100 Bowling St | City Hall | Clinton | TN | 37716 | |
| City Of Columbia | | 707 N Main St | | Columbia | TN | 38401 | |
| City Of Columbia Ms | City Of Columbia Tax Office | 201 2nd St | | Columbia | MS | 39429 | |
| City Of Coopersville | Law Weathers & Richardson Pc | 333 Bridge St Ste 800 | | Grand Rapids | MI | 49504 | |
| City Of Dayton | Attn Tax Collections | City Of Dayton Finance Department | 101 W Third St | Dayton | OH | 45402 | |
| City Of Dayton | Department Of Finance | Division Of Revenue & Taxation | PO Box 1830 | Dayton | OH | 45401-1830 | |
| City Of Dayton Income Tax | | PO Box 2806 | | Dayton | OH | 45401-2806 | |
| City Of Dearborn | James J Oconnor Treasurer | City Hall | 13615 Michigan Ave | Dearborn Michigan | | | |
| City Of Derby Ct | City Of Derby | 35 5th St | City Hall | Derby | CT | 06418 | |
| City Of Dry Ridge Ky | City Of Dry Ridge | PO Box 145 | 31 Broadway | Dry Ridge | KY | 41035 | |
| City Of Dunn Nc | City Of Dunn Tax Collector | PO Box 1107 | | Dunn | NC | 28335 | |
| City Of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson L | 711 Navarro Ste 300 | San Antonio | TX | 78205 | |
| City Of Fitzgerald Ga | City Of Fitzgerald | Minicipal Building | 116 N Johnston St | Fitzgerald | GA | 31750 | |
| City Of Flint | Douglas Bingaman | 1101 S Saginaw St | | Flint | MI | 48502 | |
| City Of Flint Eft | Douglas M Philpott | 503 S Saginaw St Ste 1415 | | Flint | MI | 48502 | |
| City Of Franklin | Tax Collector | PO Box 705 | | Franklin | TN | 37065 | |
| City Of Franklin Tn | City Of Franklin | Property Tax Office | 109 3rd Ave S Ste 143 | Franklin | TN | 37064 | |
| City Of Gallatin Tn | Gallatin City Recorder | 132 W Main St | Room 111 | Gallatin | TN | 37066 | |
| City Of Germantown Tn | City Of Germantown | PO Box 38809 | | Germantown | TN | 38183 | |
| City Of Gordonsville Tennessee | Jamie D Winkler Esq Bellar & Winkler | 212 Main St N | PO Box 332 | Carthage | TN | 37030 | |
| City Of Gordonsville Tn | Gordonsville City Clerk | PO Box 357 | 105 S Main St | Gordonsville | TN | 38563 | |
| City Of Harlingen | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City Of Harlingen Tx | Harlingen Tax Office | 305 E Jackson Ste 102 | PO Box 1343 | Harlingen | TX | 78551 | |
| City Of Hazlehurst Ms | City Of Hazlehurst Tax Office | PO Box 314 | | Hazlehurst | MS | 39083 | |
| City Of Henderson Ky | City Of Henderson Collector | PO Box 716 | | Henderson | KY | 42419 | |
| City Of Hendersonville Tn | City Of Hendersonville | Property Tax Collector | One Executive Pk Dr | Hendersonville | TN | 37075 | |
| City Of Jasper Ga | City Of Jasper Tax Dept | 200 Burnt Mountain Rd | | Jasper | GA | 30143 | |
| City Of Kettering Tax Division | | PO Box 293100 | | Kettering | OH | 45429-9100 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| City Of Knoxville Tn | City Of Knoxville | PO Box 59031 | | Knoxville | TN | 37950 | |
| City Of Lake City | City Of Lake City Tax Dept | 5455 Jonesboro Rd | | Lake City | GA | 30260 | |
| City Of Laredo | C O Laura L Gomez | 212 Flores Ave | | Laredo | TX | 78040 | |
| City Of Laredo Tx | City Of Laredo Tax Assessor | / Collector | PO Box 6548 | Laredo | TX | 78042 | |
| City Of Lebanon Tn | Commissioner Of Finance | 200 Castle Heights Ave | | Lebanon | TN | 37087 | |
| City Of Lockport Ny | City Of Lockport | 1 Locks Plaza | | Lockport | NY | 14094 | |
| City Of Lordstown Ohio | | 1455 Salt Springs Rd | | Warren | OH | 44481 | |
| City Of Lynchburg Va | City Of Lynchburg | PO Box 9000 | | Lynchburg | VA | 24505 | |
| City Of Mcallen Tx | City Of Mcallen Tax Office | PO Box 3786 | | Mcallen | TX | 78502 | |
| City Of Monroe Mo | City Of Monroe City | PO Box 67 | | Monroe | MO | 63456 | |
| City Of Moraine | Department Of Taxation | 4200 Dryden Rd | | Moraine | OH | 45439-1495 | |
| City Of N Kansas Mo | City Hall / City Collector | PO Box 7468 | 2010 Howell St | N Kansas City | MO | 64116 | |
| City Of Naugatuck Ct | City Of Naugatuck Tax Collector | 229 Church St | | Naugatuck | CT | 06770 | |
| City Of New Brunswick Nj | City Of New Brunswick | 78 Bayard St | | New Brunswick | NJ | 08901 | |
| City Of North Kansas City | | 2010 Howell St | | North Kansas City | MO | 64116 | |
| City Of Norwich Ct | City Of Norwich Tax Collector | 100 Broadway | | Norwich | CT | 06360 | |
| City Of Oak Creek Wi | City Of Oak Creek | 8640 S Howell Ave | | Oak Creek | WI | 53154 | |
| City Of Poplar Bluff Mo | City Of Poplar Bluff Mo | 191 Oak St | | Poplar Bluff | MO | 63901 | |
| City Of Portland | | 111 Sw Columbia St | Ste 600 | Portland | OR | 97201-5840 | |
| City Of Portland Tn | Portland Tax Collector | 100 S Russell | | Portland | TN | 37148 | |
| City Of Pulaski | | PO Box 633 | | Pulaski | TN | 38478 | |
| City Of Radford Va | Treasurer City Of Radford | 619 2nd St | Room 164 | Radford | VA | 24141 | |
| City Of Rochester Ny | City Of Rochester Treasurer | 30 Church St | | Rochester | NY | 14614 | |
| City Of San Marcos | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City Of Selmer Tn | City Tax Collector | 144 N 2nd St | | Selmer | TN | 38375 | |
| City Of Shelbyville Tn | Shelbyville Treasurer | 201 N Spring St | | Shelbyville | TN | 37160 | |
| City Of Southington Ct | City Of Southington Tax Collector | PO Box 579 | | Southington | CT | 06489 | |
| City Of Toledo | Division Of Taxation | One Government Ctr Ste 2070 | | Toledo | OH | 43604-2280 | |
| City Of Torrington Ct | City Of Torrington Tax Collector | PO Box 839 | | Torrington | CT | 06790 | |
| City Of Tuscaloosa | Revenue Dept | PO Box 2089 | | Tuscaloosa | AL | 35603 | |
| City Of Vandalia | | 333 James E Bohanan Memorial Dr | | Vandalia | OH | 45377 | |
| City Of Walker | Income Tax Administrator | PO Box 153 | | Grand Rapids | MI | 49501-0153 | |
| City Of Warren Income Tax | | PO Box 230 | | Warren | OH | 44482 | |
| City Of Waterbury Ct | City Of Waterbury Tax Collector | PO Box 2556 | | Waterburry | CT | 06723 | |
| City Of Watertown Ct | City Of Watertown Tax Collector | PO Box 224 | | Watertown | CT | 06795 | |
| City Of Wentzville Mo | City Collector | 310 W Pearce Blvd | | Wentzville | MO | 63385 | |
| City Of Wichita Falls Tx | Director Of Finance | City Of Wichita Falls | PO Box 1431 | Wichita Falls | TX | 76307 | |
| Cj Exports | Christopher Pung | 8369 N Seymour Rd | | Flushing | MI | 48433 | |
| Clark Co Nv | Clark County Assessor | 500 S Grand Central Pkwy | PO Box 551401 | Las Vegas | NV | 89155 | |
| Clark Co Wa | Clark County Treasurer | PO Box 9808 | | Vancouver | WA | 98666 | |
| Clark County Ar | Clark County Courthouse | 401 Clay St | | Arkadelphia | AR | 71923 | |
| Clark County Treasurer | | 31 N Limestone St | PO Box 1305 | Springfield | OH | 45502 | |
| Clay Co Mo | Clay County Collector | PO Box 219808 | | Kansas City | MO | 64121 | |
| Clayton | Dubilier & Rice Inc Stephen Shapiro | 375 Pk Ave | Fl 18 | New York | NY | 10152 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Clayton County Ga | Clayton County Tax Commissioner | 121 S Mcdonough St | Courthouse Annex 3 2nd Fl | Jonesboro | GA | 30236 | |
| Cleanlites Recycling Inc | | PO Box 212 | | Mason | MI | 48854 | |
| Clear Bid | Inc Cat Harshman | 295 Madison Ave | | New York | NY | 10017 | |
| Cleveland Co Nc | Cleveland Co Tax Collector | PO Box 370 | | Shelby | NC | 28151 | |
| Clinton City Recorder | | 100 Bowling St City Hall | | Clinton | TN | 37716 | |
| Clinton County In | Clinton County Treasurer | 220 Courthouse Sq | | Frankfort | IN | 46041 | |
| Clio City Of Genesee | City Treasurer | 505 W Vienna St | | Clio | MI | 48420 | |
| Cobb County Ga | Cobb County Tax Commissioner | 100 Cherokee St | Ste 250 | Marietta | GA | 30090 | |
| Colepak Inc | | PO Box 650 | | Urbana | OH | 43078 | |
| Collector Of Revenue | | 41 S Central Ave | | Clayton | MO | 63105 | |
| Collin Co Tx | Collin Co Tax Assessor / Collector | PO Box 8006 | | Mckinney | TX | 75070 | |
| Collin County Tax | Gay Mccall Isaacks Et Al | 777 E 15th St | | Plano | TX | 75074 | |
| Collins & Aikman Corp | Cavel | PO Box 643 | | Roxboro | NC | 27573 | |
| Collins & Aikman Corp | | PO Box 7054 | | Troy | MI | 48007 | |
| Collins & Aikman Corp | | PO Box 518 | | Farmington | NH | 03835 | |
| Collins & Aikman Corporation | | 250 Stephenson Hwy Ste 100 | | Troy | MI | 48083 | |
| Collins & Aikman Corporation | | 601 W 7th St | | Evart | MI | 49631-9408 | |
| Collins & Aikman Corporation | | 4000 Waco Rd | | Columbia | MO | 65202-2715 | |
| Collins & Aikman Products Co | Auto Trim Division | PO Box 559 | | Morristown | IN | 46161-0559 | |
| Colorado Department Of Revenue | | | | Denver | CO | 80261-0006 | |
| Columbia Industrial Sales Corp | Columbia Engineered Rubber | 2501 Thunderhawk | | Dayton | OH | 45414-3466 | |
| Columbia Industrial Sales Corp | Columbia Engineered Rubber | 2501 Thunderhawk Court | | Dayton | OH | 45414-3466 | |
| Columbiana County Treasurer | | PO Box 469 | | Lisbon | OH | 44432-1255 | |
| Comal Co Tx | Comal Co Tax Assessor / Collector | 311445 | | New Braunfels | TX | 78131 | |
| Commissioner Of Revenue Services | Department Of Revenue Services | PO Box 2936 | | Hartford | CT | 06104-2936 | |
| Commodity Management Services | C/o Gbs Printed Products & Systems | PO Box 2340 | | Canton | OH | 44720 | |
| Commonwealth Of Kentucky Department Of Revenue | Wendy L Stephens Kentucky Department Of Revenue | 100 Fair Oaks 5th Fl | PO Box 491 | Frankfort | KY | 40602-0491 | |
| Commonwealth Of Massachusetts Department Of Revenue | Anne Chan | Bankruptcy Unit Mdor | PO Box 9564 | Boston | MA | 02114-9564 | |
| Comptroller Of Maryland | | Revenue Administration Division | | Annapolis | MD | 21411-0001 | |
| Comptroller Of Public Accounts | Texas Sales & Use Tax Division | 111 E 17th St | | Austin | TX | 78774 | |
| Concorde Group Sa De Cv | | Periferico Ecologico 17 | San Lorenzo Almecatla | Cuautlancingo | | 72008 | Mexico |
| Concours Mold Alabama Inc | | 651 24th St | | Cullman | AL | 35055 | |
| Connecticut Department Of Revenue Services | C&e Division Bankruptcy Section | 25 Sigourney St | | Hartford | CT | 06106-5032 | |
| Connecticut Secretary Of State | Document Review | 30 Trinity St PO Box 150470 | | Hartford | CT | 06106-0470 | |
| Connor Corp | Acro Custom Rubber Division | 2701 Dwenger Ave | | Fort Wayne | IN | 46803 | |
| Consolidated Industrial Corp | St Clair Plastics Division | 30855 Teton Pl | | Chesterfield | MI | 48047 | |
| Consolidated Metco | Inc Ed Oeltjen | 13940 North Rivergate Blvd | | Portland | OR | 97203 | |
| Consolidated Metco | | 171 Great Oak Dr | | Canton | NC | 28716-8715 | |
| Consolidated Metco Inc | | PO Box 83201 | | Portland | OR | 97283 | |
| Consumers Power Co | | 212 West Michigan Avenue | | Jackson | MI | 49201 | |
| Continental Midland Llc | | 24000 S Western Ave | | Park Forest | IL | 60466 | |
| Contra Costa County Collector | | PO Box 631 | | Martinez | CA | 94553 | |
| Controls Crew Inc | | 23701 John R | | Hazel Pk | MI | 48030 | |
| Cooper Standard Automotive | Reid Division | 2130 W 110th St | | Cleveland | OH | 44102 | |
| Cooper Standard Automotive | | PO Box 217009 | | Auburn Hills | MI | 48321-7009 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Coopersville City Of Ottawa | | 289 Danforth St | | Coopersville | MI | 49404 | |
| Copiah County | Tax Collector | PO Box 705 | | Hazlehurst | MS | 39083 | |
| Corporation Income Tax Section | | PO Box 919 | | Little Rock | AR | 72203-0919 | |
| Corporation Tax Return Processing | Iowa Department Of Revenue | PO Box 10468 | | Des Moines | IA | 50306-0468 | |
| Country Boy Products Inc | | 5706 W Us Hwy 10 | | Ludington | MI | 49431-2452 | |
| County Of Comal | Mccreary Veselka Bragg & Allen Pc | 5929 Balcones Dr Ste 200 | PO Box 26990 | Austin | TX | 78755 | |
| County Of Denton | | 5929 Balcones Dr Ste 200 | PO Box 26990 | Austin | TX | 78755 | |
| County Of Hays | Mccreary Veselka Bragg & Allen Pc | 5929 Balcones Dr Ste 200 | PO Box 26990 | Austin | TX | 78755 | |
| County Of San Bernardino | Office Of The Tax Collector | 172 W 3rd St | | San Bernardino | CA | 92415 | |
| County Of Santa Clara | Tax Collector | County Government Ctr E Wing | 70 W Hedding St | San Jose | CA | 95110 | |
| County Of Tuscaloosa | Use Tax Return | PO Box 20738 | | Tuscaloosa | AL | 35402 | |
| Crawford County Treasurer | | PO Box 565 | | Bucyrus | OH | 44820 | |
| Creative Engineered Polymer Products | | PO Box 127 | | Middlefield | OH | 44062-0127 | |
| Creative Engineered Polymer Products Cep Products | | 985 Falls Creek Dr | | Vandalia | OH | 45377 | |
| Creative Extruded Products Inc | | 850 Stephenson Hwy Ste 215 | | Troy | MI | 48083 | |
| Creative Foam Corporation | Alloy Division | 300 N Alloy Dr | | Fenton | MI | 48430-2648 | |
| Creative Foam Corporation | Alloy Division | 310 N Alloy Dr | | Fenton | MI | 48430-2648 | |
| Crown Group Inc The | | 133 Davis St | | Portland | TN | 37148-2031 | |
| Customs Counsel Us & Canada | Chet Wilson Delphi Corporation | 5825 Delphi Dr | M/c 480 410 228 | Troy | MI | 48098 | |
| Cuyahoga County Treasurer | | 1219 Ontario St Rm 112 | | Cleveland | OH | 44113-1697 | |
| Cypress Fairbanks Isd | John P Dillman | Linebarger Goggan Blair & Sampson L | PO Box 3064 | Houston | TX | 77253-3064 | |
| D & N Bending Corp | | 101 E Pond Dr | | Romeo | MI | 48065-7600 | |
| D H Pace Company Inc | Overhead Door Company Kansas City | 611 E 13th Ave | | Kansas City | MO | 64116-4039 | |
| D&m Custon Injection Moldings | D&m Plastics | PO Box 158 | | Burlington | IL | 60109 | |
| D&r Technology Llc | | 450 Windy Point Dr | | Glendale Heights | IL | 60139 | |
| D&r Technology Llc | | 450 D Windy Point Dr | | Glendale Heights | IL | 60139 | |
| Dae Yong Industry Co | | 1280 2 Chungweng Dong | | Shiheung Shi Kyungki Do | | 429-450 | South Korea |
| Daimlerchrysler | | Cims 484 03 20 | 800 Chrysler Dr | Auburn Hills | MI | 48326-2757 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson L | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | |
| Dallas County Tx | Dallas County Tax Assessor | / Collector | 500 Elm St | Dallas | TX | 75202 | |
| Daniel Sandoval Ballesteros | Viva La Madera | Esq Lauro Villar | Jose Arnese No 70 Int 107 | Matamoros | | 87360 | Mexico |
| Daniel Sandoval Ballesterosl | | Viv La Madera | Esq Lauro Villar | Matamoros | | 87360 | Mexico |
| Darke County Treasurer | | 504 S Broadway | | Greenville | OH | 45331 | |
| Darling William Company Inc | | 615 Rome Hilliard Rd | | Columbus | OH | 43228 | |
| Darrells Hoff Oil Co Inc | | 2982 W Beecher Rd | | Adrian | MI | 49221-9769 | |
| Das Draexlmaier Automotivsysteme | Das Draexlmaier | Postfach Postfach 1 | | Vilsburg | | 84132 | Germany |
| Davidson Co Tn | Davidson County Trustee | 800 2nd Ave N | Ste 2 | Nashville | TN | 37201 | |
| Daviess Co Ky | Daviess County Sheriff | 212 St Ann St | | Owensboro | KY | 42303 | |
| Dayton Nut & Bolt Company | | 4528 Gateway Circle | | Dayton | OH | 45440 | |
| Dbg Canada Ltd | | 1555 Enterprise Rd | | Mississauga Ontario | ON | L4W 4L4 | Canada |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Dbm Technologies Llc | | 539 Belvedere Dr N | | Gallatin | TN | 37066 | |
| Dc Office Of Tax & Revenue | Corporation Estimated Franchise Tax | PO Box 96019 | | Washington | DC | 20090-6019 | |
| Dc Office Of Tax & Revenue | | 6th Fl 941 North Capitol St Ne | | Washington | DC | 20002-4265 | |
| Dc Treasurer | Dept Of Consumer And Regulatory Affairs Business & Professional | Licensing Admin PO Box 92300 | Corporations Division PO Box 92300 | Washington | DC | 20090 | |
| De La Plaza Int Inc | | 11502 James Grant Dr | | El Paso | TX | 79936 | |
| De La Plaza Int Inc | | 11520 James Grant Dr | | El Paso | TX | 79936 | |
| Dean Roy Products Co | Engineered Custom Lubricants | 45800 Mast St | | Plymouth | MI | 48170-6056 | |
| Dearborn City Of Wayne | | PO Box 4000 | | Dearborn | MI | 48126 | |
| Dearborn Countyin | Dearborn County Treasurer | 215b W High St | New Adminstration Blgd | Lawrenceburg | IN | 47025 | |
| Decatur Plastic Products Inc | | PO Box 1079 | | North Vernon | IN | 47265 | |
| Decatur Plastics Products Inc | | PO Box 1079 | | North Vernon | IN | 47265 | |
| Decc Co The | | 1266 Walden Ave Sw | | Grand Rapids | MI | 49507-1529 | |
| Decker Manufacturing Corp | | PO Box 300 | | Albion | MI | 49224-0360 | |
| Dekalb County Al | Dekalb County Revenue Commissioner | 206 Grand Ave Sw | | Fort Payne | AL | 35967 | |
| Dekalb County In | Dekalb County Treasurer | 100 S Main St Courthouse | | Auburn | IN | 46706 | |
| Dekalb Metal Finishing | | PO Box 70 | | Auburn | IN | 46706 | |
| Delaware County In | Delaware County Treasurer | 100 W Main St | Room 102 | Muncie | IN | 47305 | |
| Delaware County In | Delaware County Treasurer | 100 W Main St | Room 102 | Muncie | IN | 47305 | |
| Delaware County Treasurer | | 91 N Sandusky St | | Delaware | OH | 43015-1799 | |
| Delaware County Treasurer | | 91 N Sandusky St | | Delaware | OH | 43015 | |
| Delaware Division Of Revenue | | PO Box 8719 | | Wilmington | DE | 19899-8719 | |
| Delaware Division Of Revenue | | PO Box 8751 | | Wilmington | DE | 19899-8751 | |
| Delta Twp Eaton | Treasurer | 7710 W Saginaw Hwy | | Lansing | MI | 48917 | |
| Denton Co Tx | Denton Co Tax Assessor/collector | PO Box 1249 | | Denton | TX | 76202 | |
| Department of Justice | Michael Garcia | 1 St. Andrews Plaza | | New York | NY | 10007 | |
| Department Of Licensing | | PO Box 9048 | | Olympia | WA | 98507-9048 | |
| Department Of Revenue Services | | PO Box 2974 | | Hartford | CT | 06104-2974 | |
| Department Of The Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | New York | NY | 10007 | |
| Derby Fabricating Inc | | 4500 Produce Rd | | Louisville | KY | 40218-3058 | |
| Derby Fabricating Inc | | 5800 Fern Valley Rd Ste 4 | | Louisville | KY | 40228 | |
| Derby Fabricating Inc | | 5800 Fern Valley Rd Ste 4 | | Louisville | KY | 40218-3058 | |
| Derby Fabricating Llc | | 4500 Produce Rd | | Louisville | KY | 40218-3058 | |
| Detroit City Income Tax | | 2 Woodward | Room B 3 | Detroit | MI | 48226 | |
| Detroit City Of Wayne | Department 268301 | City Of Detroit Property Tax | PO Box 55000 | Detroit | MI | 48255 | |
| Detroit Tubular Rivet Inc | | PO Box 279 | | Wyandotte | MI | 48192-0279 | |
| Direct Sourcing Solutions Inc | Dssi | 26261 Evergreen Rd Ste 250 | | Southfield | MI | 48034 | |
| Director Department | Office Of The Illinois State Treasu | 1 West Old State Capitol Plaza | | Springfield | IL | 62701 | |
| Director Of Finance | City Of Elizabethtown | PO Box 550 | | Elizabethtown | KY | 42702-0550 | |
| Division Of Corporations | Annual Report Section | PO Box 6850 | | Tallahassee | FL | 32314 | |
| Division Of Corporations | Nys Department Of State | 41 State St | | Albany | NY | 12231-0002 | |
| Donetta Davidson Secretary Of State | Department Of State | 1560 Broadway Ste 200 | | Denver | CO | 80202 | |
| Doshi Group Llc | Shailesh Doshi | 1607 E Big Beaver Rd | Ste 200 | Troy | MI | 48083 | |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | 601 E Kennedy Blvd 14th Fl | | Tampa | FL | 33602 | |
| Dr Schneider Automotive Systems Inc | | 5775 Brighton Pines Court | | Howell | MI | 48843 | |
| Dr Schneider Kunststoffwerke Gmbh | | Postfach Postfach 4 | | Kronach | | 96313 | Germany |

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Driv Lok Inc | | 1140 Pk Ave | | Sycamore | IL | 60178-2927 | |
| Dubois County In | Dubois County Treasurer | 1 Courthouse Sq | | Jasper | IN | 47546 | |
| Duluth Environmental Services | | 7301 Pkwy Dr | | Hanover | MD | 21076-1159 | |
| Dura Automotive Systems Inc | | 2791 Research Dr | | Rochester Hills | MI | 48309 | |
| Dura Chrome Ltd | | 64 Garnet St | | Wallaceburg Ontario | ON | N8A 5E6 | Canada |
| Dura Convertible Systems Inc | | 300 E Long Lake Rd Ste 180 | | Bloomfield Hills | MI | 48304 | |
| Dyer Co Tn | Dyer County Trustee | PO Box 1360 | Courthouse | Dyersburg | TN | 38025 | |
| Dyer County Trustee | C O J Michael Gauldin | PO Box 220 | | Dyersburg | TN | 38025 | |
| Dynacast Canada Inc | | 330 Rue Avro | | Pointe Claire Dorval | PQ | H9R 5W5 | Canada |
| Eagle Steel Products Inc | | 5150 Loop Rd | | Jeffersonville | IN | 47130 | |
| East Tawas City Of | Treasurer | 760 Newman | PO Box 672 | East Tawas | MI | 48730 | |
| Edgefield Co Sc | Edgefield Co Treasurer | PO Box 22 | | Edgefield | SC | 29824 | |
| Efd Inc | | 977 Waterman Ave | | East Providence | RI | 02914-1313 | |
| Efp Corp | C/o Mccarthy Sales | 27236 Southfield Rd | | Lathrup Village | MI | 48076 | |
| Ehd Technologies Llc | | 3505 Adkisson Dr Ste 151 | | Cleveland | TN | 37312 | |
| Eissmann Automotive North America | | 599 Ed Gardner Dr | | Pell City | AL | 35125-2701 | |
| Eissmann Gmbh | | 599 Ed Gardner Dr | | Pell City | AL | 35125-5125 | |
| Ejot Gmbh & Co Kg | Ejot Verbindungstechnik | Postfach Postfach 5 | | Bad Laasphe | | 57334 | Germany |
| El Paso County Tx | El Paso Co Tax Assessor /collector | PO Box 313 | | El Paso | TX | 79999 | |
| Elco Textron Inc | Textron Fastening Systems | 1111 Samuelson Rd | | Rockford | IL | 61109 | |
| Elkhart County In | Elkhart County Treasurer | 117 N 2nd St | Room 201 | Goshen | IN | 46526 | |
| Elliott Tape Inc | Elliott Group International | 1882 Pond Run | | Auburn Hills | MI | 48326-2768 | |
| Elrae Industries Inc | | 11035 Walden Ave | | Alden | NY | 14004-9616 | |
| Emhart Teknologies Inc | Emhart Bamal Division | 23240 Industrial Pk Dr | | Farmington Hills | MI | 48335-2850 | |
| Emhart Teknologies Inc | | 1915 Pembroke Rd | | Hopkinsville | KY | 42240-4490 | |
| Emhart Teknologies Inc | | 1915 Pembrooke Rd | | Hopkinsville | KY | 42240-4490 | |
| Emhart Teknologies Llc | | 49201 Gratiot Ave | | Chesterfield | MI | 48051 | |
| Empaques Y Tarimas Industriales Sa | | Nortes 3 Esq Poniente 2 | | Colonia Cd Matamoros | | 87420 | Mexico |
| Enersys Inc | | 3121 Pinson Valley Pkwy | | Birmingham | AL | 35217-1811 | |
| Enplas Usa Inc | | 1901 W Oak Cir | | Marietta | GA | 30062 | |
| Environmental Protection Agency | | Ariel Rios Building | 1200 Pennsylvania Ave Nw | Washington | DC | 20460 | |
| Environmental Protection Agency | Marcus C Peacock Deputy Administrator | Ariel Rios Building | 1200 Pennsylvania Ave Nw | Washington | DC | 20460 | |
| Environmental Protection Agency Region 1 | | 1 Congress St Suite 1100 | | Boston | MA | 02114-2023 | |
| Environmental Protection Agency Region 10 | | 1200 Sixth Avenue | | Seattle | WA | 98101 | |
| Environmental Protection Agency Region 2 | | 290 Broadway | | New York | NY | 10007-1866 | |
| Environmental Protection Agency Region 3 | | 1650 Arch Street | | Philadelphia | PA | 19103-2029 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Environmental Protection Agency Region 4 | | Atlanta Federal Center | 61 Forsyth Street Sw | Atlanta | GA | 30303-3104 | |
| Environmental Protection Agency Region 5 | | 77 West Jackson Boulevard | | Chicago | IL | 60604-3507 | |
| Environmental Protection Agency Region 6 | | Fountain Place 12Th Floor Ste 1200 | 1445 Ross Ave | Dallas | TX | 75202-2733 | |
| Environmental Protection Agency Region 7 | | 901 North 5Th Street | | Kansas City | KS | 66101 | |
| Environmental Protection Agency Region 8 | | 999 18Th Street Suite 500 | | Denver | CO | 80202-2466 | |
| Environmental Protection Agency Region 9 | | 75 Hawthorne Street | | San Fransisco | CA | 94105 | |
| Epa Hazardous Substance | Superfund York Oil Site | Us Epa Reg Ii Superfund Acct | Po Box 360188M | Pittsburgh | PA | 15251 | |
| Epa Hazardous Substance Sf | Reliable Equipment Mi | Acct No 05297T126A Site Le | Po Box 70753 | Chicago | IL | 60673 | |
| Epa Hazardous Substance Sf Reliable Equipment Mi | | Acct No 05297T126A Site Le | Po Box 70753 | Chicago | IL | 60673 | |
| Epa Hazardous Substance Superf | | C O Mellon Bank Rm 153 2713 | 3 Mellon Bank Ctr | Pittsburgh | PA | 15259 | |
| Epa Hazardous Substance Superfund | | Us Epa Rgn Iv  Superfund Acctg | Po Box 100142 | Atlanta | GA | 30384 | |
| Epa Hazardous Substance Superfund | | Po Box 360582M | | Pittsburgh | PA | 15251 | |
| Epa Hazardous Substance Superfund Epa Region Iii | | Superfund Acctg  Po Box 360515 | | Pittsburgh | PA | 15251 | |
| Epa Hazardous Substance Superfund York Oil Site | | Us Epa Reg Ii Superfund Acct | Po Box 360188M | Pittsburgh | PA | 15251 | |
| Epa Tri Data Processing | | Po Box 1513 | | Lantham | MD | 20703 | |
| Erie County Treasurer | | 247 Columbus | | Sandusky | OH | 44870 | |
| Eskay Screw Corp | Lake Erie Products | 321 Foster Ave | | Wood Dale | IL | 60191-1432 | |
| Essexville City Of Bay | | | | Essexville | MI | | |
| Etna Products Inc | | PO Box 630 | | Chagrin Fall | OH | 44022-0630 | |
| Etowah County Al | Etowah County Revenue Commissioner | 800 Forrest Ave | Room G 15 | Gadsden | AL | 35901 | |
| Euromotive Gmbh & Co Kg Filiale | | Schlosstrasse 26 | | Braunau Am Inn Ranshofen | | 05280 | Austria |
| Ewing Management Group Acquisition | Llc Steve Johnson | 712 5th Ave | | New York | NY | 10019 | |
| F & G Multi Slide Inc | | PO Box 39 | | Franklin | OH | 45005-0039 | |
| Fabri Steel Products Inc | | 7845 Middlebelt Rd | | Romulus | MI | 48174-2132 | |
| Fairfield County Treasurer | | 210 East Main St | Room 206 | Lancaster | OH | 43130 | |
| Fairway Spring Co Inc | | PO Box 69 | | Horseheads | NY | 14845-0069 | |
| Fayette County Ga | Fayette County Tax Commissioner | PO Box 70 | | Fayetteville | GA | 30214 | |
| Fayette County In | Fayette County Treasurer | Courthouse | | Connersville | IN | 47331 | |
| Fbf Inc | | 1145 Industrial Blvd | | Southampton | PA | 18966-4008 | |
| Feintool Cincinnati Inc | | 11280 Cornell Pk Dr | | Cincinnati | OH | 45242-1812 | |
| Feintool Ny Inc | | 1 Holland Ave | | White Plains | NY | 10603 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Fenton City Of | Treasurer | 301 S Leroy St | | Fenton | MI | 48430 | |
| Fenway Partners | Mac Lafollette | 152 W 57th St | 59th Fl | New York | NY | 10019 | |
| Ficosa North America Corp | Ficosa Cables | 30870 Stephenson Hwy | | Madison Heights | MI | 48071 | |
| Ficosa North America Sa De Cv/fico | C/o L&m Forwarding Inc | PO Box 1473 | | Laredo | TX | 78042 | |
| Finanzamt Bonn Innenstadt | | Welschnonnenstr 15 | | Bonn | | 53111 | |
| Findlay Industries Inc | Molded Products Division | PO Box 842 | | Findlay | OH | 45839 | |
| Findlay Industries Inc | Plant 1 | PO Box 1087 | | Findlay | OH | 45839-1087 | |
| Findlay Industries Inc | Service Products Division | 5500 Fostoria Rd | | Findlay | OH | 45840 | |
| Findlay Industries Inc | | 1957 Crooks | | Troy | MI | 48084 | |
| First Industrial Lp | 311 South Wacker Dr | Ste 4000 | | Chicago | IL | 60606 | |
| Fischer America Inc | Fischer Automotive Systems | 1084 Doris Rd | | Auburn Hills | MI | 48326 | |
| Fisher Gauge Ltd | Fishercast | PO Box 837 | | Watertown | NY | 13601-0837 | |
| Fishercast Global Corp | | PO Box 179 Stn M | | Peterborough | ON | K9J 6Y9 | Canada |
| Flint Charter Twp | Treasurer | 1490 S Dye Rd | | Flint | MI | 48532 | |
| Flint City Of Genesee | Treasurer | PO Box 2056 | | Flint | MI | 48501 | |
| Florida Department Of Revenue | | 5050 W Tennessee St | | Tallahassee | FL | 32399 | |
| Florida Department Of State | Division Of Corporations | PO Box 6478 | | Tallahassee | FL | 32314 | |
| Florida Production Engineering | Fpe | 1855 State Rte 121 N | | New Madison | OH | 45346 | |
| Foamex Lp | | 28700 Cabot Dr Ste 500 | | Novi | MI | 48377 | |
| Ford Motor Company | C/o John A Galbraith Body & Exterior Commodity | Vpo Room 3w144 Mail Drop | 5500 Autoclub Dr | Dearborn | MI | 48126 | |
| Ford Motor Company Of Canada Limited | C/o John A Galbraith Body & Exterior Commodity | Vpo Room 3w144 Mail Drop | 5500 Autoclub Dr | Dearborn | MI | 48126 | |
| Foreman Tool & Mold Corporation | | 3850 Swenson Ave | | Saint Charles | IL | 60174 | |
| Formed Fibre Technologies Inc | | PO Box 1300 | | Auburn | ME | 04211-1300 | |
| Forrest Butch Freeman Oklahoma County Treasurer | | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 | |
| Forsyth Twp Marquette | | | | Gwinn | MI | | |
| Foster Electric Usa Inc | | 1000 E State Pkwy Ste G | | Schaumburg | IL | 60173 | |
| Fountain Construction Co Inc | | 5655 Hwy 18 W | | Jackson | MS | 39209-9654 | |
| Fpe Inc | | 30627 Orr Rd | | Circleville | OH | 43113 | |
| Franchise Tax Board | | PO Box 942857 | | Sacramento | CA | 94257-0500 | |
| Franklin Co Mo | Franklin Co Collector | 300 E Main St | Room 103 | Union | MO | 63084 | |
| Franklin County Ohio Treasurer | | 373 S High St 17th Fl | | Columbus | OH | 43215 | |
| Freightliner Llc | | 4747 North Channel Rd | | Portland | OR | 97217 | |
| Fte Automotive Usa Inc | | 4000 Pinnacle Court | | Auburn Hills | MI | 48326 | |
| Fujikura America Inc | | 280 Interstate N Cir Se Ste 530 | | Atlanta | GA | 30339 | |
| Fulton County Ga | Fulton County Tax Commissioner | PO Box 105052 | | Atlanta | GA | 30348 | |
| Fulton County In | Fulton County Treasurer | 125 E 9th St | | Rochester | IN | 46975 | |
| Futuba Corporation Of America | | 711 E State Pkwy | | Schaumburg | IL | 60173 | |
| Future Products Tool Corporation | | 885 N Rochester Rd | | Clawson | MI | 48017-1731 | |
| Gaston Co Nc | Gaston Co Tax Collector | Drawer M | | Gaston | NC | 27832 | |
| Gdx Automotive | | 1 General St | | Wabash | IN | 46992-2615 | |
| Gdx Automotive | | PO Box 507 | | Wabash | IN | 46992-0507 | |
| Gdx Automotive Inc | Gdx Vehicle Sealing Division | 200 General St | | Batesville | AR | 72501-9479 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Gdx Automotive Inc | | 36600 Corporate Dr | | Farmington Hills | MI | 48331 | |
| Ge Betz Inc | Betz Laboratories | 4636 Somerton Rd | | Trevose | PA | 19053 | |
| Ge Polymerland Inc | | One Plastics Ave | | Pittsfield | MA | 01201 | |
| Gecom Corp | | 1025 Barachel Ln | | Greensburg | IN | 47240-1269 | |
| General Electric Capital Corporation | | 3000 Lakeside Dr Ste 200n | | Bannockburn | IL | 60015 | |
| General Motors Corporation | Gm Global Purchasing | C/o Leigh Dushane | 30009 Van Dyke | Warren | MI | 48090 | |
| General Motors Of Canada Limited | Service Parts Operations | General Motors Du Canada Limitee | 1908 Colonel Sam Dr | Oshawa | ON | L1H8P7 | |
| General Motors Of Canada Limited Service Parts Operations | | 6200 Grande Pointe Dr | | Grand Blanc | MI | 48439 | |
| General Motors Of Canda Limited Service Parts Operations | | 1908 Colonel Sam Dr | | Oshawa | ON | | Canada |
| General Motors Service Parts Operations | | 6200 Grande Pointe Dr | | Grand Blanc | MI | 48439 | |
| Genesee Twp/genesee Co Genesee | Treasurer | 7244 N Genesee Rd | | Genesee | MI | 48437 | |
| Georgia Department Of Revenue | Department Of Revenue Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | |
| Georgia Income Tax Division | | PO Box 49432 | | Atlanta | GA | 30359-1432 | |
| Gesipa Fasteners Usa Inc | Olympic Fastening Division | PO Box 752 | | Vivian | LA | 71082 | |
| Ghsp Inc | | 1250 S Beechtree St | | Grand Haven | MI | 49417 | |
| Gibson County In | Gibson County Treasurer | 101 N Main St | | Princeton | IN | 47670 | |
| Giles Co Tn | Giles County Trustee | PO Box 678 | Courthouse | Pulaski | TN | 38478 | |
| Gill Industries Inc | Gill Manufacturing | 5271 Plainfield | | Grand Rapids | MI | 49505-1046 | |
| Gkn Sinter Metals Saint Marys | | 104 Fairview Rd | | Kersey | PA | 15846 | |
| Gleyn Twilla | City Tax Collector | 425 W Court St | | Dyersburg | TN | 38024 | |
| Global Point Design Inc | | 2861 Sherwood Heights Dr | Unit 27 | Oakville Ontario | ON | L6J 7K1 | Canada |
| Gm De Mexico S De Rl De Cv | Gm Global Purchasing | C/o Leigh Dushane | 30009 Van Dyke | Warren | MI | 48090 | |
| Gm Do Brasil Ltda | Gm Global Purchasing | C/o Leigh Dushane | 30009 Van Dyke | Warren | MI | 48090 | |
| Gm Global Purchasing | C/o Leigh Dushane | 30009 Van Dyke | | Warren | MI | 48090 | |
| Gm Of Canada Ltd | Gm Global Purchasing | C/o Leigh Dushane | 30009 Van Dyke | Warren | MI | 48090 | |
| Gobar Systems Inc | | 3320 E 14th St | | Brownsville | TX | 78521 | |
| Graber Rogg Inc | C/o Gr Technical Service Inc | 240 Sheffield St | | Mountainside | NJ | 07092 | |
| Graber Rogg Inc | | 22 Jackson Dr | | Cranford | NJ | 07016-3609 | |
| Graham Partners | Inc Joshua Wilson | 3811 Est Chester Pike | | Newton Square | PA | 19073 | |
| Grand Blanc Twp Genesee | | 5371 S Saginaw St | Box 1833 | Grand Blanc | MI | 48480 | |
| Grand Rapids Controls Inc | | PO Box 360 | | Rockford | MI | 49341-0360 | |
| Grand Rapids Income Tax Department | | PO Box 347 | | Grand Rapids | MI | 49501-0347 | |
| Grant Co Ky | Grant County Sheriff | 101 N Main St | Courthouse | Williamston | KY | 41097 | |
| Grant Industries Inc | | 33415 Groesbeck Hwy | | Fraser | MI | 48026-4203 | |
| Grayson County | F R Young Jr Treasurer | PO Box 127 | | Independence | VA | 24348 | |
| Green Oak Twp | Treasurer | 10001 Silver Lake Rd | | Brighton | MI | 48116 | |
| Greene Co Nc | Greene Co Tax Collector | 229 Kingold Blvd | Ste B | Snow Hill | NC | 28580 | |
| Greene Co Tn | Greene County Trustee | PO Box 115 | | Greeneville | TN | 37744 | |
| Greenwood Co Sc | Greenwood Co Tax Treasurer | 528 Monument St | R 101 | Greenwood | SC | 29646 | |
| Grenada Manufacturing Llc | | 635 Hwy 332 E | | Grenada | MS | 38901 | |
| Guiltford Co Nc | Guilford Co Tax Dept | PO Box 3328 | | Greensboro | NC | 27402 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Gulf Systems Inc | | 11519 Elk Mountain | | San Antonio | TX | 78245 | |
| Gwinnett Co Ga | Gwinnett Bd Of Collector | 75 Langley Dr | | Lawrenceville | GA | 30045 | |
| H & L Tool Company Inc | | 32701 Dequindre Rd | | Madison Heights | MI | 48071-5002 | |
| Haartz Corp The | | 40950 Woodward Ave Ste 150 | | Bloomfield Hills | MI | 48304 | |
| Habersham County Ga | Habersham County Tax Commissioner | 555 Monroe St | Unit 25 | Clarkesville | GA | 30523 | |
| Hamilton Co Tn | Hamilton County Trustee | 210 7th St | Room 210 | Chattanooga | TN | 37402 | |
| Hamilton County In | Hamilton County Treasurer | 33 N 9th St 112 | Old Courthouse | Noblesville | IN | 46060 | |
| Hamilton County Treasurer | | 138 E Court St | Room 408 | Cincinnati | OH | 45202 | |
| Hamlin Electronics Limited Partnership | | 612 East Lake St | | Lake Mills | WI | 53551 | |
| Hansen International Inc | | 130 Zenker Rd | | Lexington | SC | 29072 | |
| Hardin Co Ky | Hardin County Sheriff | 100 Public Square | Ste 101 | Elizabethtown | KY | 42701 | |
| Harlingen Cisd | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 S Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Harman Becker Automotive Systems Inc | Harmon Kardon | 1201 S Ohio St | | Martinsville | IN | 46151-2914 | |
| Harnett Co Nc | Harnett Co Tax Collector | Po 58509 | | Charlotte | NC | 28258 | |
| Harris Co Tx | Harris Co Tax Assessor / Collector | PO Box 4622 | | Houston | TX | 77210 | |
| Harris County City Of Houston | John P Dillman | Linebarger Goggan Blair & Sampson L | PO Box 3064 | Houston | TX | 77253-3064 | |
| Hawes Twp | Treasurer | 1369 N Gehres Rd | | Lincoln | MI | 48742 | |
| Hawkins Co Tn | Hawkins County Trustee | 110 E Main St | Room 203 | Rogersville | TN | 37857 | |
| Hays Co Tx | Hays Co Tax Assessor / Collector | 102 N Lbj Dr | | San Marcos | TX | 78666 | |
| Haywood Co Tn | Haywood County Trustee | Courthouse | | Brownsville | TN | 38012 | |
| Heilman Holding Co Inc | Aaa Uniform & Linen Supply | 4120 Truman Rd | | Kansas City | MO | 64127 | |
| Hella Fahrzeugkomponenten Gmbh | | Dortmunder Str 5 | | Bremen | | 28199 | Germany |
| Hella Innenleuchten Systemegmbh | | His Hella Innenleuchten Systeme Gmbh | | Wembach | | 79677 | Germany |
| Hella Kg Hueck & Co | | Beckumer Str130 | | Lippstadt | | 59555 | Germany |
| Hella Kgaa Hueck & Co | | Rixbecker Str 75 | | Lippstadt | | 59552 | Germany |
| Hellermanntyton Corp | | PO Box 245017 | | Milwaukee | WI | 53224 | |
| Henderson Co Ky | Henderson County Sheriff | 20 N Main St | Courthouse | Henderson | KY | 42420 | |
| Hendricks County In | Hendricks County Treasurer | 355 S Washington St | Ste 215 | Danville | IN | 46122 | |
| Henry County In | Henry County Treasurer | 101 S Main St | | New Castle | IN | 47362 | |
| Hertz Equipment Rental Corp | Hertz | 212 Lime Quarry Rd | | Madison | AL | 35758-8961 | |
| Hidalgo Co Tx | Hidalgo County Tax Assessor | 212 Lime Quarry Rd / Collector | PO Box 4290 | Edinburg | TX | 78540 | |
| Hidalgo County | Diane W Sanders | Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 78741 PO Box 1742 | Austin | TX | 78760-7428 | |
| Hig Capital Management | Inc John Bolduc | 1001 Brickell Bay Dr | 27th Fl | Miami | FL | 33131 | |
| Hillsborough County Tax Collector | | PO Box 172920 | | Tampa | FL | 33602 | |
| Hinds Co Ms | Hinds Co Tax Collector | PO Box 1727 | | Jackson | MS | 39215 | |
| Hinds County Tax Collector | | PO Box 1727 | Add Chg 1 08 04 Cp | Jackson | MS | 39215-1727 | |
| Hirschmann Automotive Gmbh | | Oberer Paspelsweg 6 8 | | Rankweil Vorarlbereg | | 06830 | Austria |
| Hoffman Manufacturing Inc | | PO Box 217 | | Concord | MI | 49237-0217 | |
| Hot Melt Technologies Inc | Hmt | 1723 W Hamlin Rd | | Rochester Hills | MI | 48309 | |
| Howard County In | Howard County Treasurer | 226 N Main St | 2nd Fl | Kokomo | IN | 46901 | |
| Howard County Indiana | Michael K Mccrory | Barnes & Thornburg Llp | 11 South Meridian St | Indianapolis | IN | 46204 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Hr Technologies Inc | | 6570 19 Mile Rd | | Sterling Heights | MI | 48314 | |
| Huber & Suhner Inc | | 19 Thompson Dr | | Essex Junction | VT | 05452-3408 | |
| Huntington County In | Huntington County Treasurer | 201 N Jefferson | Room 104 | Huntington | IN | 46750 | |
| Huron County Treasurer | Huron County Auditors Office | 16 East Main St | | Norwalk | OH | 44857 | |
| Ice Master Inc | | 6218 Melrose Ln | | Shawnee Mission | KS | 66203 | |
| Illinois Department Of Revenue | | PO Box 19008 | | Springfield | IL | 62794-9008 | |
| Illinois State Treasurer Unclaimed Property Div | | PO Box 19496 | | Springfield | IL | 62794-9496 | |
| Illinois Tool Works Inc | Itw Cip Sales Distibution | 12150 Merriman Rd | | Livonia | MI | 48150 | |
| Illinois Tool Works Inc | Itw Cip Sales Division | 12150 Merriman Rd | | Livonia | MI | 48150 | |
| Illinois Tool Works Inc | Itw Cip/anchor Stampings Division | 850 Stephenson Hwy Ste 500 | | Troy | MI | 48083 | |
| Illinois Tool Works Inc | Itw Deltar Engineered Fasteners | 1700 1st Ave | | Chippewa Falls | WI | 54729 | |
| Illinois Tool Works Inc | Itw Deltar Tekfast Fasteners | 850 Stevenson Hwy Ste 110 | | Troy | MI | 48083-1122 | |
| Illinois Tool Works Inc | Itw Engineered Components | 8451 183rd Pl | | Tinley Pk | IL | 60477 | |
| Illinois Tool Works Inc | Itw Medalist | 2700 York Rd | | Elk Grove Village | IL | 60007 | |
| Illinois Tool Works Inc | Itw Shakeproof/anchor/medalist Div | 850 Stephenson Hwy Ste 500 | | Troy | MI | 48083 | |
| Illinois Tool Works Inc | Itw Shakerproof | PO Box 12345 | | Milwaukee | WI | 53212 | |
| Illinois Tool Works Inc | Itw Shakerproof/anchor/medalist Division | 850 Stephenson Hwy Ste 500 | | Troy | MI | 48083 | |
| Importadora Y Exportadora De Madera | | Sendero Nacional Km 2 50 | | Matamoros | | 87314 | Mexico |
| Ims Gear | | 1234 Palmour Dr Ste B | | Gainesville | GA | 30501 | |
| Income Tax Office | | PO Box 727 | 333 Je Bohanen Memorial Dr | Vandalia | OH | 45377-0727 | |
| Income Tax Office | | 1315 S Washington | | Saginaw | MI | 48601 | |
| Indiana Department Of Revenue | Bankruptcy Section Room N 203 | 100 N Senate Ave | | Indianapolis | IN | 46204 | |
| Indiana Department Of Revenue | | PO Box 7218 | | Indianapolis | IN | 46207 | |
| Indiana Secretary Of State | | 302 W Washington St | Room E 018 | Indianapolis | IN | 46204 | |
| Indiana Secretary Of State | | PO Box 7097 | | Indianapolis | IN | 46207 | |
| Industrial Distribution Group Inc | Idg | PO Box 843 | | Dayton | OH | 45401 | |
| Industrial Opportunity Partners | Llc Robert M Vedra | 203 North Lasalle | Ste 1350 | Chicago | IL | 60601 | |
| Industrial Paint & Strip Inc | | 47063 Black Walnut Pkwy | | Woodfield | OH | 43793 | |
| Industrial Powder Coatings Inc | | 202 Republic St | | Norwalk | OH | 44857-1184 | |
| Industrial Power Sales Inc | | 8461 Garvey Dr | | Raleigh | NC | 27604 | |
| Industrial Steel Treating Co | | PO Box 98 | | Jackson | MI | 49204-0098 | |
| Injex Industries Inc | | 30559 San Antonio St | | Hayward | CA | 94544-7101 | |
| Inprax Performance Resources Llc | Inprax Sqd | 3460 Needmore Rd | | Dayton | OH | 45414 | |
| Intec Group Inc The | | 1301 E Michigan Ave | | Morocco | IN | 47963-8179 | |
| Intec Mexico Llc | | 640 S Vermont St | | Palatine | IL | 60067 | |
| Internal Revenue Service | Insolvency | 290 Broadway 5th Fl | | New York | NY | 10007 | |
| International Spring Co | Warnock Spring & Mfg | 7901 N Nagle Ave | | Morton Grove | IL | 60053-2714 | |
| International Truck And Engine Corp | Central Purchasing | 4201 Winfield Rd PO Box 1488 | | Warrenville | IL | 60555 | |
| International Union Of Electronic Electrical Machine | And Furniture Workers Afl Cio Local 711 | 4605 Airport Rd | | Gadsden | AL | 35904 | |
| International Union United Automobile Aerospace And | Agricultural Implement Workers Of America Local Union 2083 | C/o Delphi Ahg Attn Garry Gilliam | 11005 Ed Stevens Rd | Cottondale | AL | 35453 | |
| Iron Mountain Info Management Inc | | 24300 Wahl Court | | Warren | MI | 48089 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Iron Mountain Information Mgmt Inc | | 8273 Green Meadows Dr N | | Lewis Ctr | OH | 43035-8660 | |
| Iso Trude Inc | | 1705 Eaton Dr | | Grand Haven | MI | 49417-2824 | |
| Iue Cwa | James D Clark President | Iue Cwa Headquarters | 501 3rd Nw | Washington | DC | 20001 | |
| Ivs Inc | | 34400 Industrial Dr | | Livonia | MI | 48150-4307 | |
| J & B Enterprises | John Jansen | 503 Tecumseh Rd | | Clinton | MI | 49236-9588 | |
| Jabil Circuit De Chihuahua | | S De R L De C V | Alejandro Dumas 11341 | Chiuahua | | 31169 | Mexico |
| Jackson Co Mo | Jackson County | Manager Of Finance | PO Box 219747 | Kansas City | MO | 64121 | |
| Jackson Co Ms | Jackson Co Tax Collector | Courthouse | PO Box 998 | Pascagoula | MS | 39567 | |
| Jackson County | Manager Of Finance | Collection Department | 415 E 12th St | Kansas City | MO | 64106-8401 | |
| Jacobson Mfg Llc | | 941 955 Lake Rd | | Medina | OH | 44256 | |
| Jada Precision Plastics Co Inc | | 1667 Emerson | | Rochester | NY | 14606 | |
| James A Rohde Company | Jim Rohde | 2711 East Jefferson Ave | | Detroit | MI | 48207 | |
| Jason Inc | Janesville Products Division | 3190 Rochester Rd Ste 101 | | Troy | MI | 48083 | |
| Jason Inc | Sackner Products Division | 7125 Orchard Lake Ste 304 | | West Bloomfield | MI | 48322 | |
| Jasper County In | Jasper County Treasurer | 115 W Washington St | Ste 201 | Rensselaer | IN | 47978 | |
| Jasper Rubber Products Inc | | 1010 1st Ave | | Jasper | IN | 47546-3201 | |
| Jay County In | Jay County Treasurer | 120 Court St | | Poerland | IN | 47371 | |
| Jay Industries Inc | | 150 E Longview Ave | | Mansfield | OH | 44903-4206 | |
| Jefferson Co Ky | Jefferson County Sheriff | PO Box 70300 | | Louisville | KY | 40270 | |
| Jennings County In | Jennings County Treasurer | Government Ctr | PO Box 368 | Vernon | IN | 47282 | |
| Jenoptik Laser Technologies Usa | | 8020 Kensington Court | | Brighton | MI | 48116 | |
| Jesse White Secretary Of State | Department Of Business Services | 501 S 2nd St | | Springfield | IL | 62756-5510 | |
| Jideco Of Bardstown Inc | | 901 Withrow Ct | | Bardstown | KY | 40004 | |
| Jms Plastics Inc | David Martinez | 3535 Route 66 | Building 4 | Neptune | NJ | 07753-2625 | |
| Jms Plastics Inc | | 52275 State Rd 933 N | | South Bend | IN | 46637 | |
| Jns Manufacturing | | 555 E Huron Ave | | Vassar | MI | 48768 | |
| Joe G Tedder Tax Collector | | PO Box 1189 | | Bartow | FL | 33830 | |
| Johnson Co Mo | Johnson Co Collector | 300 N Holden | Ste 201 | Warrensburg | MO | 64039 | |
| Johnson Controls Gmbh & Co Kg | | Postfach 1440 | | Espelkamp | | 32328 | Germany |
| Johnson Controls Gmbh & Co Kg | | Postfach Postfach 1 | | Espelkamp | | 32328 | Germany |
| Johnson Controls Interiors Llc | Automotive Systems Group | 915 E 32nd St | | Holland | MI | 49423 | |
| Johnson County In | Johnson County Treasurer | Courthouse Annex | 86 W Court St | Franklin | IN | 46131 | |
| Johnson County Ks | Johnson County Treasurer | 111 S Cherry St | Ste 1500 | Olather | KS | 66061 | |
| Johnson County Treasurer Courthouse Annex | | 86 W Court St | | Franklin | IN | 46131 | |
| Johnson Electric North America Inc | | 10 Progress Dr | | Sheldon | CT | 06484 | |
| Johnston Co Nc | Johnston Co Tax Collector | PO Box 451 | | Smithfield | NC | 27577 | |
| Jones Co Ms | Jones Co Tax Collector | PO Box 511 | | Laurel | MS | 39441 | |
| Jpmorgan Chase Bank Na As Administrative Agent | Lien Perfection Unit | PO Box 2558 | | Houston | TX | 77252 | |
| Jsp International | | 1443 E 12 Mile Rd | | Madison Heights | MI | 48071 | |
| Judy Pitts Revenue Commissioner Etowah County Alabama | Etowah County Courthouse | 800 Forrest Ave Rm 5 | | Gadsden | AL | 35901 | |
| Junkerwerk Linder & Co | Junkerwek Linder | Postfach Postfach 1 | | Solingen | | 42666 | Germany |
| K&r Distributors Inc | Aqua Pure Bottled Water | PO Box 98 | | Enon | OH | 45323-0098 | |
| Kansas Corporate Tax | Kansas Department Of Revenue | 913 Sw Harrison St | | Topeka | KS | 66699-4000 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Kansas Department Of Revenue | Sales Tax Division | 915 Sw Harrison St | | Topeka | KS | 66625 | |
| Kansas Secretary Of State | Memorial Hall 1st Fl | 120 S W 10th Ave | | Topeka | KS | 66612-1594 | |
| Kds Controls Inc | | 307 Robbins Dr | | Troy | MI | 48083-4561 | |
| Keats Manufacturing Co | | 350 Holbrook Dr | | Wheeling | IL | 60090-5812 | |
| Keats Manufacturing Co Inc | | PO Box 526 | | Wheeling | IL | 60090-0526 | |
| Ken Burton Jr Cfc | Tax Collector Manatee County | PO Box 25300 | | Bradenton | FL | 34206-5300 | |
| Kendrion Backhaus Gmbh | | Postfach Postfach 1 | | Kierspe | | 58555 | Germany |
| Kent Manufacturing Co | | 1840 Oak Industrial Dr Ne | | Grand Rapids | MI | 49505-6008 | |
| Kent Tool & Die Inc | | 50605 Richard W Blvd | | Chesterfield | MI | 48051 | |
| Kentucky Department Of Revenue | | | | Frankfurt | KY | 40619-0007 | |
| Kentucky Revenue Cabinet | | | | Frankfurt | KY | 40620 | |
| Key Plastics Llc | York I | 3390 Farm Trail Rd | | York | PA | 17402 | |
| Key Plastics Llc | | 21700 Haggerty Rd Ste 100n | | Northville | MI | 48167 | |
| Keyang Electric Machinery Co Ltd | | 10/f Haenam Bldg 21 | | Seoul | | 100080 | South Korea |
| Keykert Usa Inc | Mike Hietbrink | 46941 Liberty Dr | | Wixom | MI | 48393 | |
| Kickhaefer Manufacturing Co | Kmc Stampings | PO Box 348 | | Port Washington | WI | 53074-0348 | |
| Killam Development Ltd | | PO Box 499 | | Laredo | TX | 78042 | |
| King & Spalding LLP | Barry N Seidel | 1185 Sixth Avenue | | New York | NY | 10036 | |
| King & Spalding LLP | Barry N Seidel | 1185 Sixth Avenue | Counsel to Inteva Products LLC | New York | NY | 10036 | |
| King Co Wa | King County Tax Collector | 500 4th Ave | Room 600 | Seattle | WA | 98104 | |
| King County Tax Collector Room 600 | | 500 4th Ave | | Seattle | WA | 98104-2340 | |
| Kirk Welding Supply Inc | Kirk Welding Supply Co | 1608 Holmes | | Kansas City | MO | 64108 | |
| Klesch & Company Limited | Geoffrey Geiger | 105 Wigmore St | | London | | W1U 1QY | Uk |
| Knipping Verbindungstechnik Gmbh | | Postfach Postfach 1 | | Kierspe | | 58557 | Germany |
| Knox Co Tn | Knox County Trustee | PO Box 70 | | Knoxville | TN | 37901 | |
| Knox County Trustee | Mike Lowe Knox Co Trustee C O Attorney Dean B Farmer | Hodges Doughty Carson Pllc | PO Box 869 | Knoxville | TN | 37901-0869 | |
| Kohlberg & Company | Llc Prescott Romeyn | 111 Radio Cir | | Mt Kisco | NY | 10549 | |
| Kosciusko County In | Kosciusko County Treasurer | 100 W Ctr St | | Warsaw | IN | 46580 | |
| Kostal Mexicana Sa De Cv | | Acceso Ii 36 Fracc | Apartado Apartado P | Queretaro | | 76120 | Mexico |
| Kostal Mexicana Sa De Cv | | 10400 Technology Dr | | Cottondale | AL | 35453 | |
| Kostal Of America Inc | | 25325 Regency Court | | Novi | MI | 48375-2159 | |
| Kps Special Situations Funds | Ilya Koffman | 200 Pk Ave | 58th Fl | New York | NY | 10166 | |
| Kuttawa Plastics Llc | | PO Box 490 | | Kuttawa | KY | 42055 | |
| L&w Inc | L&w Engineering Co | 6771 Haggerty Rd | | Belleville | MI | 48111-5101 | |
| L&w Inc | L&w Engineering Co | 6301 Haggerty Rd | | Belleville | MI | 48111-1157 | |
| Lacks Industries Inc | Lacks Trim Systems | 4090 Barden Dr | | Kentwood | MI | 49512 | |
| Lagrange County In | Lagrange County Treasurer | 114 W Michigan St | Ste 4 | Lagrange | IN | 46761 | |
| Lake County Treasurer | | 105 Main St | | Painesville | OH | 44077 | |
| Lake Erie Products Inc | | 321 Foster Ave | | Wood Dale | IL | 60191-1432 | |
| Lakeside Plastics Limited | | 3786 N Talbot Rd Plt 1 Rr1 | | Old Castle | ON | N0R1L0 | Canada |
| Lakeside Plastics Ltd | | 3786 N Talbot Rd Plant 1 | | Old Castle Ontario | ON | N0R 1L0 | Canada |
| Lakeview Local Sch Dst Board Of Education | Treasurer | 300 Hillman Dr | | Cortland | OH | 44410 | |
| Lane Punch Corp | | 4985 Belleville Ln | | Canton | OH | 48188 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Lankfer Diversified Industries Inc | Ldi Inc | 4311 Patterson Ave Se | | Grand Rapids | MI | 49512 | |
| Lansing City Of Eaton | Treasurer | 1st Fl City Hall | 124 W Michigan Ave | Lansing | MI | 48933 | |
| Lanxess Corp | | 356 Three Rivers Pkwy | | Addysyton | OH | 45001 | |
| Laporte County In | Laporte County Treasurer | 813 Lincolnway Ste 205 | | Laporte | IN | 46360-3491 | |
| Laporte County In | Laporte County Treasurer | PO Box J | | Michigan City | IN | 46361 | |
| Laser Equipment Inc | | 9301 W 53rd St | | Merriam | KS | 66203 | |
| Laurens Co Sc | Laurens Co Taxtreasurer | PO Box 1049 | | Laurens | SC | 29360 | |
| Lavelle Industries Inc | | 665 Mchenry St | | Burlington | WI | 53105 | |
| Lawrence Co Ky | Lawrence County Sheriff | PO Box 38 | | Louisa | KY | 41230 | |
| Lawrence County In | Lawrence County Treasurer | 916 15th St | Ste 27 | Bedford | IN | 47421 | |
| Ldi Incorporated | Steve Lankfer | 4311 Patterson Se | | Grand Rapids | MI | 49512 | |
| Ldm Technologies | C/o Alphatech | 1777 E Lincoln Rd | | Kokomo | IN | 46903 | |
| Ldm Technologies Inc | C/o Alphatech | 17777 E Lincoln Rd | | Kokomo | IN | 46902 | |
| Ldm Technologies Inc | | 2500 Executive Hills Dr | | Auburn Hills | MI | 48326 | |
| Lear Corp | Edinburgh Molding Plant | 600 S Kyle St | | Edinburgh | IN | 46124 | |
| Lear Corp | Interior Systems Grp Fling | 5500b Enterprise Dr | | Warren | MI | 48092 | |
| Lear Corporation | Automotive Industries Division | 400 S Stone St | | Fremont | OH | 43420-2658 | |
| Lear Corporation | Jay Nowak | 21557 Telegraph Rd | PO Box 5008 | Southfield | MI | 48086 | |
| Lear Corporation | | 5100 W Waters Ave | | Tampa | FL | 33634 | |
| Lear Corporation | | 21557 Telegraph Rd | | Southfield | MI | 48034 | |
| Lee Co Nc | Lee Co Tax Collector | PO Box 1968 | | Sanford | NC | 27331 | |
| Lem Industries Inc | | 4852 Frusta Dr | | Obetz | OH | 43207-4503 | |
| Lewis Spring & Manufacturing Co Inc | | 7500 N Natchez | | Niles | IL | 60714-3804 | |
| Lexington Co Sc | Lesington Co Treasurer | Dept Of Treasurer | PO Box 3000 | Lexington | SC | 29071 | |
| Lexington County | | 212 S Lake Dr | | Lexington | SC | 29072 | |
| Lexington Fayette Urban County Government Ky | Lexington Fayette | Urban County Government | PO Box 1333 | Lexington | KY | 40588 | |
| Liberty Industries Inc | | 840 Mcclurg Rd | | Youngstown | OH | 44512 | |
| Libralter Plastics Inc | | 3175 Martin Rd | | Walled Lake | MI | 48390 | |
| Ligon Brothers Mfg Co | | 3776 Van Dyke | | Almont | MI | 48003 | |
| Limestone County Al | Limestone County Revenue Commissioner | 200 W Washington St | County Courthouse 2nd Fl | Athens | AL | 35611 | |
| Limestone County Revenue Commissioner | | 100 S Clinton St Ste A | | Athens | AL | 35611 | |
| Lincoln Co Ms | Lincoln County Tax Collector | 301 South 1st St | Room 109 | Brookhaven | MS | 39601 | |
| Lincoln County Tax | | 301 South 1st Room 109 | | Brookhaven | MS | 39601 | |
| Linde Gas Llc | | 30551 Stephenson Hwy | | Madison Heights | MI | 48071 | |
| Linden Industries Inc | | 137 Ascot Pkwy | | Cuyahoga Falls | OH | 44223 | |
| Llinois Tool Works Inc | Itw Shakeproof | PO Box 12345 | | Milwaukee | WI | 53212 | |
| Lockport City School District Ny | Lockport City School District | School Tax Collector | 1 Locks Plaza | Lockport | NY | 14094 | |
| Logan Co Ky | Logan County Sheriff | PO Box 113 | | Russellville | KY | 42276 | |
| Logan County Ar | Logan County Tax Collector | Logan County Courthouse | 25 West Walnut | Paris | AR | 72855 | |
| Logan County Treasurer | | 100 South Madriver St | Room 104 | Bellefontaine | OH | 43311 | |
| Lorain County Treasurer | | 226 Middle Ave | | Elyria | OH | 44035 | |
| Lorentson Manufacturing Co | | PO Box 932 | | Kokomo | IN | 46903 | |
| Los Angeles County Collector | | PO Box 54027 | | Los Angeles | CA | 90054 | |
| Los Angeles County Treasurer And Tax Collector | Revenue And Enforcement | PO Box 54110 | | Los Angeles | CA | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Louisiana Department Of Revenue | Eft Processing | PO Box 4018 | | Baton Rouge | LA | 70821-4018 | |
| Louisiana Secretary Of State | Commercial Division | PO Box 94125 | | Baton Rouge | LA | 70804-9125 | |
| Louisville Jefferson County Metro Government | Jefferson County Attorneys Office | Fiscal Court Building | 531 Court Pl Ste 1001 | Louisville | KY | 40202 | |
| Lowndes C Ms | Lowndes Co Tax Collector | PO Box 1077 | | Columbus | MS | 39703 | |
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins & Mo | PO Box 817 | Lubbock | TX | 79408-0817 | |
| Lubbock Co Tx | Lubbock Co Tax Assessor /collector | PO Box 10568 | | Lubbock | TX | 79408 | |
| Lucas County Treasurer | | One Government Ctr 500 | | Toledo | OH | 43604 | |
| Lula Lunsford Huff Muscogee County Tax Commissioner | Tax Commissioner | PO Box 1441 | | Columbus | GA | 31902-1441 | |
| Lumpkin Co Ga | Lumpkin Bd Of Collector | 99 Courthouse Hill | | Dahlonega | GA | 30533 | |
| Lunt Manufacturiing Co Inc | | 816 E 4th St | | Royal Oak | MI | 48067 | |
| Lunt Manufacturing Co Inc | | 816 E 4th St | | Royal Oak | MI | 48067 | |
| Lynda Hall Tax Collector Madison County Courthouse | | 100 Northside Sq | | Huntsville | AL | 95808 | |
| M&m Knopf Auto Parts Inc | M&m Flint | 2750 Lippincott Blvd | | Flint | MI | 48507 | |
| Mac Arthur Corp | | PO Box 10 | | Grand Blanc | MI | 48239-0010 | |
| Mac Arthur Corp | | PO Box 10 | | Grand Blanc | MI | 48439-0010 | |
| Macdonalds Industrial Products | C/o Mccarthy Sales Co | 27236 Southfield Rd | | Lathrup Village | MI | 48076 | |
| Mack & Schneider Gmbh | Mack & Schneider | Schulstr 33 35 | | Filderstadt | | 70794 | Germany |
| Macon Co Nc | Macon Co Tax Collector | 5 West St | | Franklin | NC | 28734 | |
| Madison Co Ky | Madison County Sheriff | 101 West Main St | | Richmond | KY | 40475 | |
| Madison Co Ms | Madison Co Tax Collector | PO Box 113 | | Canton | MS | 39046 | |
| Madison Co Tn | Madison County Trustee | 100 E Main | Rm 107 | Jackson | TN | 38301 | |
| Madison County Al | Madison County Collector | 100 Northside Square | County Courthouse | Huntsville | AL | 35801 | |
| Madison County In | Madison County Treasurer | 16 E 9th St | | Anderson | IN | 46016 | |
| Madison County Indiana Treasurer | C O Thomas M Beeman | 33 W 10th St Ste 200 | | Anderson | IN | 46016 | |
| Madison Heights City Of Oakland | | 300 W 13 Mile Rd | | Madison Heights | MI | 48071 | |
| Madison Twp Lenawee | Lenawee County Treasurer | 301 N Main St Old Courthouse | | Adrian | MI | 49221 | |
| Mag Usa | | 105 Matthew Warren Dr | | Clinton | TN | 37716 | |
| Magna International Inc | Atoma Closure & Electronic Systems | 19892 Haggerty Rd | | Livonia | MI | 48152 | |
| Magneti Marelli Holding Spa | James Rosseau | 37484 Interchange Dr | | Farmington Hills | MI | 48335 | |
| Magnetic Springs Water Company | | 1917 Joyce Ave | | Columbus | OH | 43219-1029 | |
| Manager Of Finance | Jackson County Manager Of Finance | Bankruptcy 415 E 12th St | | Kansas City | MO | 64106 | |
| Manatee Tax County Collector | | PO Box 25300 | | Sarasota | FL | 25300 | |
| Manufacturers Industrial Group | André Gist | 450 Mig Dr | | Lexington | TN | 38351 | |
| Marathon Private Equity Fund I | Llc Wray Thorn | 461 5th Ave | 10th Fl | New York | NY | 10017 | |
| Maricopa Co Az | Maricopa County Treasurer | PO Box 78574 | | Phoenix | AZ | 85062 | |
| Maricopa County Treasurers Office | Barbara Lee Caldwell | Herbert Schenk Pc | 4742 N 24th St Ste 100 | Phoenix | AZ | 85016 | |
| Marion Co Ky | Marion County Sheriff | 102 W Main St | Courthouse | Lebanon | KY | 40033 | |
| Marion Co Ms | Marion Co Tax Collector | 250 Board St | Ste 3 | Columbia | MS | 39429 | |
| Marion Co Sc | Marion Co Tax Treasurer | PO Box 275 | | Marion | SC | 29571 | |
| Marion Co Treasurer | | PO Box 275 | | Marion | SC | 29571 | |
| Marion County In | Marion County Treasurer | 200 E Washington St Rm 1001 | | Indianapolis | IN | 46204 | |
| Marion County Tax Collector | | PO Box 970 | | Ocala | FL | 34478-0970 | |
| Marlin Equity Partners | Llc Peter Spasov | 2121 Rosecrans Ave | Ste 2370 | El Segundo | CA | 90245 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Marquardt Gmbh | | Schloss Strasse 16 | | Rietheim Weilheim | | 78604 | Germany |
| Marquardt Switches Inc | | 2265 Livernois Ste 710 | | Troy | MI | 48084 | |
| Marshall County Al | Marshall County Revenue Commissioner | Marshall County Courthouse | 424 Blount Ave Ste 124 | Guntersville | AL | 35976 | |
| Marshall County In | Marshall County Treasurer | 112 W Jefferson St | Room 206 | Plymouth | IN | 46563 | |
| Martinrea International Inc | Stamp A Tron | 60 Travail Rd | | Markham Ontario | ON | L3S 3J1 | Canada |
| Massachusetts Department Of Revenue | | PO Box 7025 | | Boston | MA | 02204 | |
| Mathews Local School District | | 4434 B Warren Sharon Rd | | Vienna | OH | 44473 | |
| Maury Co Tn | Maury County Trustee | One Public Square | | Columbia | TN | 38401 | |
| Maury County Treasurer | | One Public Square | | Columbia | TN | 38401 | |
| May & Scofield Inc | C/o Jp Sales Company Inc | 3700 W Liberty | | Ann Arbor | MICHIGAN | 48103 | |
| Mc Master Carr Supply Co | | PO Box 740100 | | Atlanta | GA | 30374 | |
| Mc Master Carr Supply Co | | PO Box 94930 | | Aurora | OH | 44101-4930 | |
| Mcdonald County Collector Cloteel Atkins | | Box 725 | | Pineville | MO | 64856 | |
| Mcnairy Co Tn | Mcnairy County Trustee | Courthouse | | Selmer | TN | 38375 | |
| Mechanical & Industrial Fasteners | C/o Oldford & Associates | 3555 Walnut St | | Port Huron | MI | 48060 | |
| Mechanical Galv Plating Corp | | PO Box 56 | | Sidney | OH | 45365-0056 | |
| Medina County Treasurer | | 144 N Broadway St | | Medina | OH | 44256 | |
| Mercedes Benz Ag | | Hp X477 Pmc 32 | | Sindelfingen | | 71063 | Germany |
| Mercedes Benz Us International Inc | | PO Box 100 | | Tuscaloosa | AL | 35403-0100 | |
| Mercedes Benz Us International Inc | | 1 Mercedes Dr | | Vance | AL | 35490 | |
| Meridan Automotive Systems | Grabill Operations | PO Box 888787 | | Grand Rapids | MI | 49588 | |
| Meridian Technologies Inc | Meridan Sales Plymouth | 352 N Main St Ste 1 | | Plymouth | MI | 48170 | |
| Meridian Technologies Inc | Meridian Sales Plymouth | 352 N Main St Ste 1 | | Plymouth | MI | 48170 | |
| Metal Component Engineering Shanghai | | No 750 Riyin Rd N | Waigaoqiao Free Trade Zone | Shanghai | | 200131 | China |
| Metalforming Technologies Inc | Mti Saline | 905 Woodland Dr | | Saline | MI | 48176 | |
| Metro Trailer Leasing Inc | Metro Mini Storage | 100 Metro Pkwy | | Pelham | AL | 35124-1711 | |
| Metropolitan Trustee Tn | Metropolitan Trustee | PO Box 305012 | | Nashville | TN | 37230 | |
| Mgi Coutier Sa Andre Coutier | | 975 Route Des Burgondes | 33 4 50 56 95 33 | Champfromier | | 01410 | Fance |
| Miami County Treasurer | | 201 W Main St | Safety Building | Troy | OH | 45373-3263 | |
| Miami Dade County Tax Collector | C O Metro Dade County Paralegal Uni | 140 W Flagler St Ste 1403 | | Miami | FL | 33130 | |
| Mich Dept Of Labor & Economic Growth | Bureau Of Commercial Services | Corp Div | PO Box 30768 | Lansing | MI | 48909 | |
| Michigan Department Of Treasury | | PO Box 30059 | | Lansing | MI | 48909 | |
| Michigan Dept Of Labor & Economic Growth | Bureau Of Commercial Services | Corp Div | PO Box 30702 | Lansing | MI | 48909 | |
| Michigan Spring & Stamp | | 41850 W 11 Mile Rd Ste 105 | | Novi | MI | 48374 | |
| Micro Craft Inc | | 15656 Hwy 84 Country Rd 242 | | Quitman | GA | 31643 | |
| Micro Industries Inc | | PO Box 400 | | Rock Falls | IL | 61071 | |
| Mid America Plastics | | 4221 James P Cole Blvd | | Flint | MI | 48505 | |
| Mid Ohio Packaging Co Inc | Mopac | PO Box 854 | | Marion | OH | 43301 | |
| Mid South Electronics Inc | | 2620 E Meighan Blvd | | Gadsden | AL | 35903 | |
| Mid States Rubber Products | | PO Box 370 | | Princeton | IN | 47670 | |
| Midwest Waterblasting Corp | | PO Box 118 | | Tecumseh | MI | 49286 | |
| Milford Township | Milford Township Treasurer | 1100 Atlantic | | Milford | MI | 48381 | |
| Milliken & Co | Cotton Blossom Distributing | PO Box 4396 | | Spartanburg | SC | 29303 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Milliken Sommer | | PO Box 9 | | Simpsonville | SC | 29681 | |
| Millwood Inc | Millwood Pallet | 986 Tibbetts Wick Rd | | Girard | OH | 44420-1120 | |
| Minda Huf Ltd | | Vinit Bansal D 6 11 Sector 59 | Noida | Uttar Pradesh | | 201301 | India |
| Minnesota Department Of Revenue | Corporate Estimated Tax | Mail Station 1260 | | St Paul | MN | 55145-1260 | |
| Minnesota Revenue | | Mail Station 1250 | | St Paul | MN | 55145-1250 | |
| Mississippi Corporate Tax Division | | PO Box 1033 | | Jackson | MS | 39215-1033 | |
| Mississippi State Tax Commission | Bankruptcy Section | PO Box 23338 | | Jackson | MS | 39225-3338 | |
| Mississippi Tax Commission | Use Tax Return | PO Box 960 | | Jackson | MS | 39205 | |
| Missouri Department Of Revenue | | PO Box 700 | | Jefferson City | MO | 65105-0700 | |
| Mivrag Cold Forming Technologies Lt | | 43902 Woodward Ave Ste 280 | | Bloomfield Hills | MI | 48302 | |
| Mnp Corp | | PO Box 189002 | | Utica | MI | 48138 | |
| Mold Master Co | | 1455 Imlay City Rd | | Lapeer | MI | 48446 | |
| Monitor Township Treasurer | | 2483 Midland Rd | | Bay City | MI | 48706 | |
| Monitor Twp | Treasurer | 2483 Midland Rd | | Bay City | MI | 48706 | |
| Monroe Co Mo | Monroe Co Collector | 300 N Main | PO Box 245 | Paris | MO | 65275 | |
| Monroe Co Ny | Monroe County Treasurer | PO Box 14420 | | Rochester | NY | 14614 | |
| Monroe County In | Monroe County Treasurer | Courthuse Room 204 | | Bloomington | IN | 47404 | |
| Monroe County Treasurer | | 101 N Main St | Room 21 | Woodsfield | OH | 43793 | |
| Montague Co Tx | Montague Co Tax Assessor Collector | PO Box 8 | | Montague | TX | 76251 | |
| Montague County | Elizabeth Weller | Linebarger Goggan Blair & Sampson L | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | |
| Montgomery Co Tn | Montgomery County Trustees Office | 350 Pageant Ln | Ste 101 A | Clarksville | TN | 37041 | |
| Montgomery Co Tx | Montgomery Co Tax Assessor / Collector | PO Box 201582 | PO Box 2233 | Houston | TX | 77216 | |
| Montgomery Co Va | County Of Montgomery | 755 Roanoke St | Ste 1b | Christianburg | VA | 24073 | |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson | PO Box 3064 | Houston | TX | 77253-3064 | |
| Montgomery County Al | Montgomery County Collector | PO Box 1667 | | Montgomery | AL | 36102 | |
| Montgomery County Treasurer | | 451 W Third St | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 817600 | | Dayton | OH | 45481 | |
| Montgomery County Treasurer | | PO Box 972 | | Dayton | OH | 45422-0475 | |
| Morgan County Al | Morgan County Tax Collector | PO Box 696 | | Decatur | AL | 35602 | |
| Morgan County Revenue Commissioner | Amanda G Scott Cpa | PO Box 696 | | Decatur | AL | 35602 | |
| Moser Baer India Limited | Gagan Vermani 43 B | Phase 3 | Okhla Industrial Estate | New Delhi | | 110020 | India |
| Motorola De Nogales | Prolg Ruiz Cortinez Calle San | Patricio Lote 6 Parq Ind | | San Carlo | | | Mexico |
| Motorola De Nogales | | Prolg Ruiz Cortinez Calle San | Patricio Lote 6 Parq Ind San Carlo | Nogales Sonora | | 84090 | Mexico |
| Motorola De Nogales Servicios Sa De Cv | | Patricio Lote 6 Parq Ind San Carlo | | Nogales | | 84090 | Mexico |
| Motorola De Nogales Servicios Sa De Cv | | Prolg Ruiz Cortinez Calle San | Patricio Lote 6 Parq Ind San Carlo | Nogales Sonora | | 84090 | Mexico |
| Motorola Inc | Motorola Automotive & Indstrl Elect | 3740 N Austin St | | Seguin | TX | 78155 | |
| Moutside | Mopac | 2135 Innovation Dr | | Marion | OH | 43302 | |
| Mpi International Inc | | 1617 Industrial Rd | | Greeneville | TN | 37745 | |
| Mrc Industrial Group Inc | | 13201 Stephens Rd | | Warren | MI | 48089-2092 | |
| Mrc Polymers Inc | | 3307 S Lawndale Ave | | Chicago | IL | 60623 | |
| Ms 2 Llc | | PO Box 980 | | Gadsden | AL | 35902 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Msx International Inc | | 1950 Concept Dr | | Warren | MI | 48091-1385 | |
| Multimatic Inc | Inmet | 35 W Wilmot St | | Richmond Hill Ontario | ON | L4B 1L7 | Canada |
| Multmatic Inc | | 19790 Haggerty | | Livonia | MI | 48152 | |
| Muscogee County Ga | Muscogee County Tax Commissioner | PO Box 1441 | | Columbus | GA | 31902 | |
| Mytex Polymers Gp | | 1403 Port Rd | | Jeffersonville | IN | 47130 | |
| Nacogdoches Co Tx | Nacogdoches C Tax Assessor | / Collector | 216 W Hospital St | Nacogdoches | TX | 75961 | |
| Nacogdoches County Cad | | 220 W Hospital St | | Nacogdoches | TX | 75963-1668 | |
| National Material Lp | | PO Box 1587 | | Mansfield | OH | 44901 | |
| National Molding Corp | | 5 Dubon Court | | Farmingdale | NY | 11735-1007 | |
| National Paper & Packaging Co | | 26401 Richmond Rd | | Bedford Heights | OH | 44146-1443 | |
| Nebraska Department Of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | Lincoln | NE | 68509-4818 | |
| Nedschroef Fraulautern Gmbh | | Klosterstr 13 Fraulautern | | Saarlouis | | 66740 | Germany |
| Nemaha County Ks | Nemaha County Treasurer | 607 Nemaha St | PO Box 233 | Seneca | KS | 66538 | |
| Nemaha County Treasurer | | 607 Nemaha | PO Box 233 | Seneca | KS | 66538 | |
| Nevada Legal Press | | 3301 S Malibou Ave | | Pahrump | NV | 89048-6489 | |
| New Hampshire Department Of State | Annual Reports | PO Box 9529 | | Manchester | NH | 03108-9529 | |
| New Jersey Sales Tax | Division Of Taxation | PO Box 999 | | Trenton | NJ | 08646 | |
| New Mexico Taxation & Revenue Dept | Corporate Income & Franchise Tax | PO Box 25127 | | Santa Fe | NM | 87504-5127 | |
| New United Motor Manufacturing | | 45500 Fremont Blvd | | Fremont | CA | 94538 | |
| New York State Department Of Taxation And Finance | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-0300 | |
| New York State Sales Tax Processing | | PO Box 1208 | | New York | NY | 10116 | |
| Newark Electro Plating Inc | | 30 32 E Harrison St | | Newark | OH | 43055 | |
| Newco Inc | | 40 Corporate Dr | | Auburn Hills | MI | 48326 | |
| Newton Co Ms | Newton Co Tax Collector | PO Box 7 | | Decatur | MS | 39327 | |
| Newton County In | Newton County Treasurer | Courthouse | | Kentland | IN | 47951 | |
| Nh Dept Of Revenue Administration | Document Processing Division | PO Box 637 | | Concord | NH | 03302-0637 | |
| Nicholas Plastics Inc | C/o J S Chamberlain Assoc | 3221 W Big Beaver Rd Ste 115 | | Troy | MI | 48084 | |
| Niles City Income Tax Department | | 34 W State St | | Niles | OH | 44446 | |
| Nj Department Of Treasury Unclaimed Property | | PO Box 214 | | Trenton | NJ | 08646-0214 | |
| Noble County In | Noble County Treasurer | 101 N Orange St | | Albion | IN | 46701 | |
| Norfolk Southern Corporation | | Three Commercial Place | | Norfolk | VA | 23510-9241 | |
| Norfolk Southern Corporation | | Three Commercial Place | | Norfolk | VA | 23510-9241 | |
| North Carolina Dept Of Revenue | | PO Box 25000 | | Raleigh | NC | 27640-0500 | |
| North Carolina Secretary Of State | Corporations Division | PO Box 29525 | | Raleigh | NC | 27626-0525 | |
| North Muskegon City Of Muskegon | | 1502 Ruddiman Dr | | North Muskegon | MI | 49445 | |
| Northtown Business Center Llc | | 104 Armour Rd | | North Kansas City | MO | 64116 | |
| Nova Chemicals Inc | Nova Chemicals Canada Ltd | 1550 Coraopolis Heights Rd | | Coraopolis | PA | 15108 | |
| Novem Car Interiors Design Inc | | 7610 Market St | | Canton | MI | 48187 | |
| Novi City Of Oakland | Tax Collection Processing | Drawer 3050 | PO Box 79001 | Detroit | MI | 48279 | |
| Nri Industries Inc | | 35 Cawthra Ave | | Toronto | ON | M6N 3C2 | Canada |
| Nsk Corp | Oem Business Unit | PO Box 134007 | | Ann Arbor | MI | 48113-4007 | |
| Nueces Co Tx | Nueces Co Tax Assessor / Collector | PO Box 2810 | | Corpus Christi | TX | 78403 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 23 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Nueces County | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 S Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Nyloncraft Inc | C/o Kovath Ej & Associates | 10327 E Grand River Ste 407 | | Brighton | MI | 48116 | |
| Nys Corporation Tax | Processing Unit | PO Box 22038 | | Albany | NY | 12201-2038 | |
| Nys Estimated Corporation Tax | Processing Unit | PO Box 22109 | | Albany | NY | 12201-2109 | |
| Nyx Inc | Nyx Cherryhill Division | 1000 Manufacturers Dr | | Westland | MI | 48186-4064 | |
| Nyx Inc | Nyx Rebmann | 24555 Capitol St | | Redford | MI | 48239 | |
| Oak Hill Advisors | Lp Bhavin Shah | 65 E 55th St | 32nd Fl | New York | NY | 10022 | |
| Oak Park City Of Oakland | City Treasurer | 13600 Oak Pk Blvd | | Oak Pk | MI | 48237 | |
| Oconee Co Sc | Oconee Co Tax Treasurer | PO Box 429 | | Walhalla | SC | 29691 | |
| Oec Usa Inc | | 5450 North Cumberland | | Chicago | IL | 06056 | |
| Oem Erie Inc | | 1810 W 20th St | | Erie | PA | 16502-2001 | |
| Office Of Secretary Of State | Annual Registration Filings | PO Box 23038 | | Columbus | GA | 31902-3038 | |
| Office Of Tax & Revenue | | PO Box 601 | | Washington | DC | 20044-0601 | |
| Office Of Tax Commissioner | | 600 E Blvd Ave | Dept 127 | Bismarck | ND | 58505-0599 | |
| Ohio Department Of Revenue | | PO Box 16561 | | Columbus | OH | 43216 | |
| Ohio Department Of Taxation | Rebecca L Daum | 30 E Broad St | | Columbus | OH | 43215 | |
| Ohio Department Of Taxation | | PO Box 27 | | Columbus | OH | 43216-0027 | |
| Ohio Department Of Taxation | | PO Box 804 | | Columbus | OH | 43216-0804 | |
| Ohio Treasurer Of State | | PO Box 182101 | | Columbus | OH | 43218-2101 | |
| Okaloosa County Tax Collector | | PO Box 1029 | | Crestview | FL | 32536 | |
| Oklahoma County Ok | Oklahoma County Treasurer | PO Box 268875 | | Oklahoma City | OK | 73126 | |
| Oklahoma Secretary Of State | | 2300 N Lincoln Blvd Room 101 | | Oklahoma City | OK | 73105-4897 | |
| Oklahoma Tax Commission | | PO Box 26800 | | Oklahoma City | OK | 73126-0800 | |
| Olson International Ltd | Olson International | 50 W North Ave | | Lombard | IL | 60148 | |
| Olson International Sa De Cv | | Parque Industrial Del Lagos Ap 371 | Carretera A La Playa Km 75 | Matamoros | | 87490 | Mexico |
| Omega Tool Corporation | | 2045 Solar Crescent | | Tecumseh | ON | N0R1L0 | Canada |
| Omron Automotive Electronics Inc | | 29185 Cabot Dr | | Novi | MI | 48377 | |
| Omron Dualtec Automotive Electronic Switch/ecu Div | | 2291 Winston Pk Dr | | Oakville Ontario | ON | L6H 6R7 | Canada |
| Optek Technology Inc | C/o Electronbnic Sales & Engineering | 1905 Cloverdale Dr | | Rochester | MI | 48307 | |
| Optek Technology Inc | | 1645 Wallace Dr Ste 130 | | Carrollton | TX | 75006 | |
| Orange County Collector | | PO Box 1982 | | Santa Ana | CA | 92702 | |
| Orange County Treasurer Tax Collector | | PO Box 1438 | | Santa Ana | CA | 92702 | |
| Oregon Department Of Revenue | | PO Box 14790 | | Salem | OR | 97309-0470 | |
| Oregon Secretary Of State | Corporation Division | PO Box 4353 | | Portland | OR | 97208-4353 | |
| Orion Twp Oakland | | 2525 Joslyn Rd | | Lake Orion | MI | 48360 | |
| Osram Sylvania Inc | | 275 W Main | | Hillsboro | NH | 03244 | |
| Osullivan Films Inc | | 1944 Valley Ave | | Winchester | VA | 22601-6306 | |
| Otis Elevator Company | | 2231 Westbrooke Dr Bldg M | | Columbus | OH | 43228-9605 | |
| Ottawa County Treasurer | | 315 Madison | | Port Clinton | OH | 43452 | |
| Otto Bock Polyurethane Tech Inc | | 3 Penn Ctr W Ste 406 | | Pittsburgh | PA | 15276 | |
| Owens Corning Inc | Owens Corning | 46500 Humboldt Dr | | Novi | MI | 48377 | |
| Oxford Twp Oakland | Treasurer | 18 W Burdick St | | Oxford | MI | 48371 | |
| Pa Department Of Revenue | Bureau Of Corporation Taxes | Dept 280427 | | Harrisburg | PA | 17128-0427 | |

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Palm Beach County Tax Collector | Tangible Personal Property | PO Box 3353 | | West Palm Beach | FL | 33402 | |
| Palm Beach County Tax Collector | | PO Box 3715 | | West Palm Beach | FL | 33402-3715 | |
| Panasonic Automotive Systems | | No300 Honggang Rd | | Dalian | | 16033 | China |
| Panasonic Automotive Systems Dalian | | No15 East St Daxinzhaizi | | Dalian | | 116033 | China |
| Par Foam Products | C/o Automotive Sales Group Inc | 550 Stephenson Hwy Ste 401 | | Troy | MI | 48083 | |
| Par Form Products | C/o Automotive Sales Group Inc | 550 Stephenson Hwy Ste 401 | | Troy | MI | 48083 | |
| Parker Co Tx | | Parker Co Tax Assessor / Collector | 1108 Santa Fe Dr | Weatherford | TX | 76086 | |
| Parker Hannifin Corp | Parker Thermo Plastics Division | 985 Falls Creek Dr | | Vandalia | OH | 45377 | |
| Peiker Acustic Gmbh & Co Kg | | Max Planck Str 30 32 | | Friedrichsdorf | | 61381 | Germany |
| Pelzer Hp Automotive Systems Inc | Manufacturing Plant | 2415 Dove St | | Port Huron | MI | 48060 | |
| Penn Aluminum International Inc | | PO Box 490 | | Murphysboro | IL | 62966 | |
| Penn Engineering Automotive Fastener | | 50625 Design Ln | | Utica | MI | 48315-3128 | |
| Penn Metal Stamping Inc | | PO Box 221 | | Saint Marys | PA | 15857 | |
| Pennsylvania Department Of Revenue | Bankruptcy Division | PO Box 280946 | | Harrisburg | PA | 17128-0946 | |
| Pepro Enterprises Inc | Gemini Plastics | 4385 Garfield St | | Ubly | MI | 48475 | |
| Performance Holdings Group | Jim Bardia | 71 North Greenwich St | | Armonke | NY | 10504 | |
| Perkinelmer Optoelectronics | | 13720 Shoreline Court E | | Earth City | MO | 63045 | |
| Permacel Kansas City Inc | Permacel Missouri | 8485 Prospect Ave | | Kansas City | MO | 64132 | |
| Pesa Labeling Systems | | 275 Kings Hwy Ste 104 | | Brownsville | TX | 78521 | |
| Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | Tuscaloosa | AL | 35401 | |
| Pickaway County Treasurer | Court House | 207 South Court St | | Circleville | OH | 43113 | |
| Pickens County Ga | Pickens County Tax Commissioner | 35 West Church St | Ste 100 | Jasper | GA | 30143 | |
| Pilkington North America Inc | | 140 Dixie Hwy | | Rossford | OH | 43460-1215 | |
| Pilkington North America Inc | | 4370 Alum Creek Dr | | Columbus | OH | 43207-4519 | |
| Pima Co Az | | Pima County Treasurer | 115 N Church Ave | Tucson | AZ | 85701 | |
| Pima County Treasurer Pima County Assessor Pima County Arizona | Pima County Attorneys Office Civil | 32 N Stone Ave Ste 2100 | | Tucson | AZ | 85701 | |
| Pinal County Treasurer | Dolores J Doolittle | PO Box 729 | | Florence | AZ | 85232-0729 | |
| Pinellas County Tax Collector | | PO Box 10832 | | Clearwater | FL | 33757 | |
| Pinnace Molded Plastics Corp | | 2170 Traversfield Dr | | Traverse City | MI | 49686-9278 | |
| Pintura Estampado Y Montaje Sa De Cv | | Carr Celaya Salamanca Km 5 | Celaya Gto Cp Ap 494 | | | | Mexico |
| Pintura Estampado Y Montajes Sa De Cv | | Carr Celaya Salamanca Km 5 | Celaya Gto Cp 38020 | | | | Mexico |
| Piolax Corp | | 139 Etowah Industrial Court | | Canton | GA | 30114 | |
| Plabell Rubber Products | | 300 324 S St Clair St | | Toledo | OH | 43602-1846 | |
| Plas Tech Engineered Products Inc | | 1111 S Colling Rd | | Caro | MI | 48723 | |
| Plascar Indde Comm Plasticos Ltda | | Al Do Café 450 Indl | | Varginha | | 37026--400 | Brazil |
| Plastech Engineered Products | Inc Rich Miller | 835 Mason Ave | | Dearborn | MI | 48124 | |
| Plastech Engineered Products Inc | Plastech | 539 Belevedere Dr N | | Gallatin | TN | 37066-5409 | |
| Plastech Engineered Products Inc | Plastech | 539 Belvedere Dr N | | Gallatin | TN | 37066-5409 | |
| Plastech Engineered Products Inc | | 22000 Garrison St | | Dearborn | MI | 48124 | |
| Plastic Plate Inc | | 3500 Raleigh Se | | Kentwood | MI | 49512 | |
| Plastic Trim Inc | Plant 4 | 258 Hopeland Ave | | Dayton | OH | 45408 | |
| Plastomer Corp | | 37819 Schoolcraft Rd | | Livonia | MI | 48150-1096 | |
| Plymouth Twp Wayne | Treasurer | PO Box 8040 | | Plymouth | MI | 48170 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 25 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Poeppelmann Kunststoff Technik Gmbh | | Postfach Postfach 1 | | Lohne | | 49378 | Germany |
| Polioles Sa De Cv | | Km525 Carretera Mexico Toluca | | Lerma | | 52000 | Mexico |
| Polk County Tax Collector | | PO Box 1189 | | Lakeland | FL | 33831 | |
| Polymerica Ltd | Global Enterprises | 50450 E Russell Schmidt Blvd | | Chesterfield | MI | 48051 | |
| Polyone Corp | | 33587 Walker Rd | | Avon Lake | OH | 44012 | |
| Polyone Corp | | 733 E Water St | | North Baltimore | OH | 45872 | |
| Polyone Corp | | PO Box 807 | | Dyersburg | TN | 38025 | |
| Polyone Engineered Films Group | | 6915 Rochester Rd Ste 100 | | Troy | MI | 48098 | |
| Polytec Group | Friedrich Huemer | Linzer Strasse 50 | Hoersching | | | 04063 | Austria |
| Pontiac City Of Oakland | | PO Box 431406 | | Pontiac | MI | 48343 | |
| Pope County Ar | Pope County Tax Collector | 100 West Main St | | Russellville | AR | 72801 | |
| Port City Die Cast Inc | | 1985 E Laketon Ave | | Muskegon | MI | 49442-6127 | |
| Portage County Treasurer | | 449 S Meridian 1st Fl | PO Box 1217 | Ravenna | OH | 44266 | |
| Porter Group Llc | | 28700 Cabot Dr Ste 800 | | Novi | MI | 48377 | |
| Powermotion Inc | | 90 Robert Jemison Rd | | Birmingham | AL | 35209-3607 | |
| Ppg Industries Inc | C/o Dura Automotive | PO Box 746 | | Lawrenceburg | TN | 38464 | |
| Ppg Industries Inc | Coatings & Resins Group | 961 Division St | | Adrian | MI | 49221 | |
| Prairie County Ar | Prairie County Sheriff / Collector | PO Box 1021 | | Des Arc | AR | 72040 | |
| Precision Products Group Inc | Michigan Spring & Stamping Div | PO Box 720 | | Muskegon | MI | 49443 | |
| Precision Southeast Inc | | PO Box 50610 | | Myrtle Beach | SC | 29579 | |
| Predictive Maintenance Services Inc | | 515 Morris St | | Uhrichsville | OH | 44683-1141 | |
| Premiere Mold & Die Co Inc | | 4140 Helton Dr | | Florence | AL | 35630-6208 | |
| Pridgeon & Clay Inc | | 50 Cottage Grove Sw | | Grand Rapids | MI | 49507-1622 | |
| Prince Georges County Maryland | C O Meyers Rodbell And Rosenbaum Pa | 6801 Kenilworth Ave Ste 400 | | Riverdale | MD | 20737-1385 | |
| Professional Grounds Keeper | | 643 70th St | | Tuscaloosa | AL | 35405-3991 | |
| Progressive Marketing Inc | Progressive Marketing Products | 1950 Crooks Rd | | Troy | MI | 48084 | |
| Progressive Marketing Inc | Progressive Moulded Products | 1950 Crooks Rd | | Troy | MI | 48084 | |
| Progressive Marketing Inc | Progressive Moulded Products Inc | 1849 Pond Run Dr Ste 100 | | Auburn Hills | MI | 48326 | |
| Progressive Marketing Inc | Progressive Moulded Products Ltd | 1849 Pond Run Dr Ste 100 | | Auburn Hills | MI | 48326 | |
| Progressive Moulded Products Ltd | Progressive Tools Division | 9024 Keele St | | Concord Ontario | ON | L4K 2N2 | Canada |
| Proveedora Industrial Matamoros Sa | | Replica Del Salvador 8 | Col Modelo | Matamoros | | 87360 | Mexico |
| Pullman Industries Inc | | 820 Kirts Blvd Ste 400 | | Troy | MI | 48084 | |
| Qhg Of Gadsden | Gadsden Regional Medical Ctr | PO Box 2098 | | Gadsden | AL | 35903 | |
| Qis Inc | Quality Industrial Services | PO Box 673192 | | Detroit | MI | 48267 | |
| Raches Ch Inc | | 1100 N Opdyke Rd Ste 200 | | Auburn Hills | MI | 48326 | |
| Radolid Thiel Gmbh | | Loesenbacher Lanstr 166 | | Luedenscheid | | 58487 | Germany |
| Rankin Co Ms | Rankin County Tax Collector | 211 E Govt St | Ste B | Brandon | MS | 39042 | |
| Rankin County | | 211 E Govt St | Ste B | Brandon | MS | 39042 | |
| Rawac Plating Co | | 1107 W North St | | Springfield | OH | 45504 | |
| Ray Valdes Seminole County Tax Collector | | 1101 E First St | PO Box 630 | Sanford | FL | 32772 | |
| Rb&w Corp Of Canada | | 5190 Bradco Blvd | | Mississauga Ontario | ON | L4W 1G7 | Canada |
| Recticel Interiors North America Inc | | 1420 Industrial Pk Dr | | Tuscaloosa | AL | 35401-0427 | |
| Red Spot Westland Inc | | 9030 General Dr | | Plymouth | MI | 48170 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 26 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Reilly Plating Co | | PO Box 3213 | | Melvindale | MI | 48122-0213 | |
| Reliable Spring & Wire Forms The | | PO Box 58 | | Elyria | OH | 44036-0058 | |
| Reum Corp | | 3600 Sunset Ave | | Waukegan | IL | 60087 | |
| Reum Gmbh & Co Betriebs Kg | Reum | Industriestr 9 | | Hardheim | | 74736 | Germany |
| Rhe Tech Inc | | 1500 E North Territorial Rd | | Whitmore Lake | MI | 48189 | |
| Richard Lektzian | | 439 Whitney | | Rochester Hills | MI | 48307 | |
| Ripley County In | Ripley County Treasurer | PO Box 176 | | Versailles | IN | 47042 | |
| Riverside County Collector | | P O 12005 | | Riverside | CA | 92502 | |
| Robertson Co Tn | Robertson County Trustee | 515 S Brown St | | Springfield | TN | 37172 | |
| Robin Industries Inc | Fredericksburg Facility | PO Box 242 | | Fredericksburg | OH | 44627 | |
| Rochester Hills City Of Oakland | Drawer 7783 | PO Box 79001 | | Detroit | MI | 48279 | |
| Rogers County Treasurer | | PO Box 699 | | Claremore | OK | 74018 | |
| Ronald A Leggett Collector Of Rev | Ronald A Leggett Collector Of Reven | 109 City Hall | | St Louis | MO | 63103 | |
| Roseville City Of Macomb | City Treasurer | PO Box 290 | | Roseville | MI | 48066 | |
| Royal Oak City Of Oakland | Treasurers Office | PO Box 64 | | Royal Oak | MI | 48066 | |
| Russell Co Va | Russell Co Treasurer | PO Box 121 | | Lebanon | VA | 24266 | |
| Russells Technical Products Inc | | 1145 S Washington Ave | | Holland | MI | 49423-5296 | |
| Saargummi Americas Inc | | 4330 Varsity Dr | | Ann Arbor | MI | 48108 | |
| Saginaw City Of Saginaw | Treasurer | 1315 S Washington Ave | | Saginaw | MI | 48601 | |
| Saia Burgess Automotive Actuators Inc | | 755 Bill Jones Industrial Dr | | Springfield | TN | 37172-5014 | |
| Saia Burgess Inc | Ledex & Dormeyer | PO Box 427 | | Vandalia | OH | 45377 | |
| Saint Johns City Of Clinton | | PO Box 477 | | Saint Johns | MI | 48879 | |
| Saint Johns County Tax Collector | | PO Box 9001 | | Saint Augustine | FL | 32085 | |
| Salis Inc Formerly Colonial Tax Compliance | Chris Albrecht | 300 Colonial Ctr Pkwy Ste 300 | | Roswell | GA | 30076 | |
| Samlip America | | 312 Frank Diggs Dr | | Clinton | TN | 37716 | |
| San Benito Cisd | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 S Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| San Benito Isd Tx | San Benito Cisd Tax Office | 152 E Rowson St | | San Benito | TX | 78586 | |
| San Bernardino County Collector | | 172 W Third St 1st Fl | | San Bernardino | CA | 92415 | |
| San Diego County Collector | | PO Box 129009 | | San Diego | CA | 92112 | |
| San Joaquin County Collector | | PO Box 2169 | | Stockton | CA | 95201 | |
| San Marcos Cisd | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Sandusky Ltd Llc | | 27950 Orchard Lake Rd Ste 101 | | Farmington Hills | MI | 48334 | |
| Santa Clara County Collector | County Government Ctr E Wing | 70 W Hedding St | | San Jose | CA | 95110 | |
| Santa Rosa County Tax Collector | Attn Cindy Grimes Delinquent Tax De | PO Box 7100 | | Milton | FL | 32572 | |
| Sarasota County Tax Collector | | 101 Washington Blvd S | | Sarasota | FL | 34236 | |
| Saturn Corporation | Gm Global Purchasing | C/o Leigh Dushane | 30009 Van Dyke | Warren | MI | 48090 | |
| Saturn Electronics & Engineering | Saturn Engineering | 255 Rex Blvd | | Auburn Hills | MI | 48326-2954 | |
| Sc Department Of Revenue | | Corporation Return | | Columbia | SC | 29214-0100 | |
| Schulman A Inc | | PO Box 1710 | | Akron | OH | 44309-1710 | |
| Scott County In | Scott County Treasurer | 1 E Mcclain Ave | Room 140 | Scottsburg | IN | 47170 | |
| Screven County Ga | Screven County Tax Commissioner | PO Box 86 | | Sylvania | GA | 30467 | |
| Sealed Air Corp | | 2550 Commerce Blvd | | Sharonville | OH | 45241-1504 | |
| Secretary Of State | | 1500 11th St | PO Box 944230 | Sacramento | CA | 94244-2300 | |

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Secretary Of State | | 202 N Carson St | | Carson City | NV | 89701-4201 | |
| Security Plastics Division/nmc Llc | | 14427 Nw 60th Ave | | Miami Lakes | FL | 33014 | |
| Security Plastics Division/nmc Llc | | 14427 Nw 60th Ave | | Hialeah | FL | 33014 | |
| Select Industries Corp Plant 1 | | PO Box 887 | | Dayton | OH | 45401 | |
| Select Industries Corp Plant 3 | | 220 Janney Rd | | Dayton | OH | 45404 | |
| Select Industries Corp Plant 3 | | PO Box 887 | | Dayton | OH | 45401 | |
| Semblex Corp | | 199 W Diversey | | Elmhurst | IL | 60126-1162 | |
| Seminole County Tax Collector | | PO Box 630 | | Sanford | FL | 32772 | |
| Senco Products Inc | Senco Fasteners Systems | 8485 Broadwell Rd | | Cincinnati | OH | 45244-1611 | |
| Sethka Of Georgia Inc | Terminix | 7415 Gadsden Hwy | | Trussville | AL | 35173-1658 | |
| Shamrock Technologies Inc | | PO Box 117 | | Dayton | NJ | 08810 | |
| Shanghai General Motors Corporation Limited | Gm Global Purchasing | C/o Leigh Dushane | | Warren | MI | 48090 | |
| Shanghai Gm Shenyang Norsum Motor Company Limited | Gm Global Purchasing | C/o Leigh Dushane | 30009 Van Dyke | Warren | MI | 48090 | |
| Shanghai Volkswagen | Volkswagen Ag Zh Herrn F Garcia Sanz | Konzernvorstand Beschaffung | Brieffach / Letter Box 1600 | Wolfsburg | | D-38436 | Deutschland Germany |
| Shelby Co Tn | Shelby County Trustee | PO Box 2751 | | Memphis | TN | 38101 | |
| Shelby County In | Shelby County Treasurer | 25 W Polk St | Room 102 | Shelbyville | IN | 46176 | |
| Shelby County Trustee | | PO Box 2751 | | Memphis | TN | 38101-2751 | |
| Shelby Twp Macomb | Treasurer | 52700 Van Dyke | | Shelby Twp | MI | 48316 | |
| Sidler Gmbh & Co Kg | Sidler | Bismarkstr 72 | | Tuebingen | | 72072 | Germany |
| Siemens Electric Ltd | Siemens Automotive | 1020 Adeline St S | | London Ontario | ON | N6E 1R6 | Canada |
| Siemens Vdo Automotive Ag | | Postfach Postfach 1 | | Regensburg | | 93055 | Germany |
| Siemens Vdo Automotive Corporation | David J Royce | 2400 Executive Hills Blvd | | Auburn Hills | MI | 48326 | |
| Siemens Vdo Automotive Inc | Siemans Automotive | 1020adeline St S | | London Ontario | ON | N6E 1R6 | Canada |
| Siemens Vdo Sa De Cv | | Crs Airbags & Restraints Systems | Camino A La Tijera 3 Km 35 | Tiajomulco De Zuniga | | 45640 | Mexico |
| Smith Co Ms | Smith County Tax Collector | PO Box 157 | | Raleigh | MS | 39153 | |
| Smith Co Tn | Smith County Trustee | 122 Turner High | Ste 104 | Carthage | TN | 37030 | |
| Smith Co Trustee | | 122 Turner High Cir Ste 104 | | Carthage | TN | 37030 | |
| Smith County Trustee | Jamie D Winkler | PO Box 332 | | Carthage | TN | 37030 | |
| Societe En Commandite Ifastgroupe | Infasco Nut Division | 3990 Nashua Dr | | Mississauga Ontario | ON | L4V 1P8 | Canada |
| Societe En Sommandite Ifastgroupe | Infasco Nut Division | 3990 Nashua Dr | | Mississauga Ontario | ON | L4V 1P8 | Canada |
| Sofanou Inc | C/o Peter Andries | 7 W Square Lake Rd | | Bloomfield Hills | MI | 48302 | |
| Sofanou Inc | | 632 Timberline Dr | | Rochester Hills | MI | 48309 | |
| Solar Spring & Wire Forms | | 345 Criss Circle Dr | | Elk Grove Village | IL | 60007-1291 | |
| South Carolina Dept Of Revenue | | Corporation | | Columbia | SC | 29214-0006 | |
| Spalding County Ga | Spalding County Tax Commissioner | PO Box 509 | | Griffin | GA | 30224 | |
| Spartanburg Co Sc | Spartanburg Co Treasurer | PO Box 5807 | | Spartanburg | SC | 29304 | |
| Spartanburg Co Tax Collector | Glenda Qwright | Drawer 3060 | | Spartanburg | SC | 29304 | |
| Spartech Corp | Spartech Polycom | 470 Johnson Rd | | Washington | PA | 15301 | |
| Spencer Products Co Inc | | 1859 Summit Commerce Pk | | Twinsburg | OH | 44087 | |
| Spring Dynamics Inc | | 7378 Research Dr | | Almont | MI | 48003 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 28 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| St Charles Co Mo | St Charles Co Tax Collector | 201 N Second St | Room 134 | St Charles | MO | 63301 | |
| St Charles County Collector | | 201 N Second St Rm 134 | | St Charles | MO | 63301-2789 | |
| St Johns County Tax Collector | Dennis W Hollingsworth | PO Box 9001 | | St Augustine | FL | 32085-9001 | |
| St Joseph County In | St Joseph County Treasurer | 227 W Jefferson Blvd | | South Bend | IN | 46601 | |
| St Louis Co Mo | St Louis Co Government | Collector Of Revenue | PO Box 11491 | St Louis | MO | 63105 | |
| Stanhope Products Co | | PO Box 6003 | | Brookville | OH | 45309-6003 | |
| Stanley Bostitch Inc | | 9901 Kincaid Dr Ste 200 | | Fishers | IN | 46038 | |
| Stanly Co Nc | Stanly Co Tax Collector | 201 S 2nd St | | Albemarie | NC | 28001 | |
| Starbrook Industries Inc | | 2000 Industrial Court | | Covington | OH | 45318 | |
| Starpoint Ny | Starpoint Tax Collector | PO Box 3000 | | Buffalo | NY | 14240 | |
| State Corporation Commission | Clerks Office | PO Box 85577 | | Richmond | VA | 23285-5577 | |
| State Of Alabama Department Of Revenue | Legal Division | PO Box 320001 | | Montgomery | AL | 36132-0001 | |
| State Of Colorado | Division Of Insurance | 1560 Broadway Ste 850 | | Denver | CO | 80202 | |
| State Of Delaware | Division Of Corporations | PO Box 74072 | | Baltimore | MD | 21274-4072 | |
| State Of Georgia | Department Of Revenue | PO Box 105284 | | Atlanta | GA | 30348 | |
| State Of Louisiana | Louisiana Department Of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | |
| State Of Louisiana Department Of Revenue | | PO Box 66658 | | Baton Rouge | LA | 70896 | |
| State Of Maryland Comptroller Of Treasury | Mary T Carr | State Office Bldg Rm 409 | 301 W Preston St | Baltimore | MD | 21201 | |
| State Of Maryland Md | Maryland State Dept Of Assessments & Taxation | Personal Property Division | 301 W Preston St | Baltimore | MD | 21201 | |
| State Of Michigan | Department Of Treasury | PO Box 77003 | | Detroit | MI | 48277 | |
| State Of Michigan | Motor Fuel Tax Division | Department 77692 | | Detroit | MI | 48277 | |
| State Of Michigan | Sales & Use Tax Division | PO Box 77003 | | Detroit | MI | 48277 | |
| State Of Michigan Department Of Treasury | Attn Peggy A Housner Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State Of Michigan Department Of Treasury | Peggy A Housner | Department Of Treasury Revenue Ag | PO Box 30456 | Lansing | MI | 48909-7955 | |
| State Of New Jersey | Bureau Of Commercial Recording | PO Box 34089 | | Newark | NJ | 07189-0001 | |
| State Of New Jersey | Division Of Taxation | Compliance Activity | PO Box 245 | Trenton | NJ | 08695 | |
| State Of New Jersey | Division Of Taxation | Revenue Processing Ctr | PO Box 666 | Trenton | NJ | 08646-0666 | |
| State Of New Jersey Department Of Treasury | Division Of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| State Of New Jersey Division Of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State Of New Mexico Taxation And Revenue Department | | PO Box 8575 | | Albuquerque | NM | 87198-8575 | |
| State Of Wisconsin Department Of Revenue | | PO Box 8901 | | Madison | WI | 53708-8901 | |
| State Processing Center | | PO Box 6100 | | Albany | NY | 12261-0001 | |
| Steel Technologies Inc | | PO Box 43339 | | Louisville | KY | 40253-0339 | |
| Sterling Heights City Of | Property Taxes | PO Box 55000 | | Detroit | MI | 48255 | |
| Sternplastik Hellstern Gmbh & Co Kg | | Hegaustr 9 | | Villingen Schwenningen | | 78054 | Germany |
| Steuben County In | Steuben County Treasurer | 317 S Wayne St | Room 2k | Angola | IN | 46703 | |
| Stocker Hinge Mfg Co | | PO Box 149 | | Brookfield | IL | 60513-0149 | |
| Stoneridge Inc | Alphabet Mcd Division | 6 Butterfield Trail | | El Paso | TX | 79906 | |
| Stoneridge Inc | Pollak Engineered Product Group Division | 28001 Cabot Dr Ste 100 | | Novi | MI | 48377 | |
| Strattec Security Corp | | 3333 W Good Hope Rd | | Milwaukee | WI | 53209 | |
| Sturgis City Of Saint Joseph | | Treasurers Office | | Sturgis | MI | 49091 | |

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Sumitomo Corporation Europe Ltd | | Kimihiko Sato Vintners Place | 68 Upper Thames St | London | | EC4V 3BJ 44 | UK |
| Summit County Treasurer | John A Donofrio Marvin D Evans Assistant Prosecutin | Summit County Prosecutors Office Ta | 220 S Balch Ste 220 | Akron | OH | 44302-1606 | |
| Summit County Treasurer | Ohio Building | 175 S Main St Ste 320 | | Akron | OH | 44308 | |
| Summit Polymers Inc | Syntech Plant | 1211 Progress St | | Sturgis | MI | 49091 | |
| Summit Polymers Inc | | 15101 N Commerce Dr | | Dearborn | MI | 48120 | |
| Sumner Co Tn | Sumner County Trustee | 355 N Belvedere Dr | Room 107 | Gallatin | TN | 37066 | |
| Sumner County Trustee | | 355 Belvedere Dr Rm 107 | | Gallatin | TN | 37066 | |
| Sun Capital Partners Group Iv | Inc Gary M Talarico | 375 Pk Ave | Ste 1302 | New York | NY | 10152 | |
| Supplier Development Systems | Jeannie Thrower | 138 Mtn Brook Dr Ste 2 | | Springville | AL | 35146 | |
| Sur Flo Plastic & Engineering Inc | | 24358 Groesbeck Hwy | | Warren | MI | 48089-4718 | |
| Switzerland County In | Switzerland County Treasurer | 212 W Main St Courthouse | | Vevay | IN | 47043 | |
| Sylvan Twp Washtenaw | Treasurer | 18027 Old Us 12 | | Chelsea | MI | 48118 | |
| Taigene Electric Machine Co | C/o Mco Sales | 6001 N Adams Rd Ste 125 | | Bloomfield Hills | MI | 48304 | |
| Taigene Electric Machinery Co | C/o Mco Sales | 6001 N Adams Rd Ste124 | | Bloomfield Hills | MI | 48304 | |
| Taigene Electric Machinery Co | C/o Mco Sales | 61001 N Adams Rd Ste 125 | | Bloomfield Hills | MI | 48304 | |
| Taigene Electric Machinery Co Ltd | | 138 Fu Yuan Rd | | Lungtan Hsiang Taoyuan H | | 32553 | Taiwan |
| Tariq A Siddiqi Md Pc | | 231 N Main St | | Adrian | MI | 49221 | |
| Tarrant Co Tx | Tarrant County Co Tax Assessor | PO Box 961018 | | Fort Worth | TX | 76161 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson L | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | |
| Tata Autocomp Systems Ltd | | 2792 Alisop Pl Ste 207 | | Troy | MI | 48084 | |
| Tata Motors Ltd Mp Chugh Bombay House | | 24 Homi Mody St | Mumbai | Maharashtra | | 400001 | India |
| Tawas City City Of Iosco | Treasurer | PO Box 568 | | Tawas City | MI | 48764 | |
| Tax Collector | Tax Collector Town Of Watertown | PO Box 224 | | Watertown | CT | 06795 | |
| Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | Clearwater | FL | 33757-2943 | |
| Tax Collector Santa Clara County | Deborah Nichols County Administration Building | 70 W Hedding St | East Wing 6th Fl | San Jose | CA | 95110-1767 | |
| Tax Collector Santa Rosa County | Attn Carol Watford Supervisor Delin | PO Box 7100 | | Milton | FL | 32572 | |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax De | Robert Mcclure Santa Rosa Tax Colle | PO Box 7100 | Milton | FL | 32572 | |
| Tax Commissioner Of The State Of Ohio | | 30 E Broad St | | Columbus | OH | 43215 | |
| Taxation And Revenue Department | | PO Box 630 | | Santa Fe | NM | 87504-0630 | |
| Taylor Co Ga | Taylor County Tax Commissioner | PO Box 446 | | Butler | GA | 31006 | |
| Techform Products Ltd | C/o Connelly Co | 36155 Mound Rd | | Sterling Heights | MI | 48310 | |
| Techform Products Ltd | C/o Connelly Co | 8424 12 Mile Rd | | Warren | MI | 48093 | |
| Techform Products Ltd | C/o Connelly Co | 8424 E 12 Mile | | Warren | MI | 48093 | |
| Techmetals Inc | | PO Box 1266 | | Dayton | OH | 45401-1266 | |
| Tefco Inc | | 10102 W Flamingo Rd Ste 4 204 | | Las Vegas | NV | 89147-8385 | |
| Tella Tool & Mfg Co | Tella Technology Division | 1015 N Ridge Ave | | Lombard | IL | 60148-1210 | |
| Tennessee Department Of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick Stret | | Nashville | TN | 37242 | |
| Tennessee Department Of Revenue | Attorney General | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| Tennessee Secretary Of State | Annual Report | 312 Eighth Ave North 6th Fl | William R Snodgrass Tower | Nashville | TN | 37243 | |
| Termax Corp | | 920 930 Remington Rd | | Schaumburg | IL | 60173 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 30 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Terrell County Ga | Terrell County Tax Commissioner | PO Box 484 | | Dawson | GA | 31742 | |
| Tesa Tape Inc | | 5825 Carnegie Blvd | | Charlotte | NC | 28209-4633 | |
| Texas Comptroller Of Public Accounts | Office Of The Attorney General | Bankruptcy Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | |
| Texas Comptroller Of Public Accounts On Behalf Of The State Of Texas | Office Of The Attorney General | Bankruptcy Collection Division | PO Box 12548 | Austin | TX | 78711-2548 | |
| Texas Pacific Group | Marshall Haines | 301 Commerce St | Ste 3300 | Fort Worth | TX | 76102 | |
| Textileather Corp | | 20500 Civic Ctr Dr Ste 2800 | | Southfield | MI | 48076 | |
| Textron Fastening Systems | Camcar Division | 1302 Kerr Dr | | Decorah | IA | 52101 | |
| Textron Fastening Systems | | 826 E Madison | | Belvidere | IL | 61008-2364 | |
| Textron Fastening Systems Inc | | 345 E Marshall St | | Wytheville | VA | 24382-3917 | |
| Textron Inc | Camcar Textron Drill Screw Division | PO Box 90 | | Decorah | IA | 52102 | |
| Textron Inc | Textron Fastening Systems | 29201 Telegraph Rd Ste 606 | | Southfield | MI | 48034 | |
| Tfs Fastening Systems Llc | Decorah Operations | 1302 Kerr Dr | | Decorah | IA | 52101 | |
| Tg Technical Center Usa Corp | | 1095 Crooks Rd | | Troy | MI | 48084 | |
| The Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Pl | | Boston | MA | 02108-1512 | |
| The Intec Group | Inc Steve Perlman | 666 South Vermont St | | Palatine | IL | 60067 | |
| The Intec Group Inc | | 1301 E Michigan Ave | | Morocco | IN | 0479--8179 | |
| Thomas H Lee Partners | Lp Tony Dinovi | 100 Federal St 35th Fl | Ste 3500 | Boston | MA | 02110 | |
| Tinnerman Palnut Engineered Products | | 152 Glen | | Mountainside | NJ | 07092-0214 | |
| Tinnerman Palnut Engineered Products | | 152 Glen Rd | | Mountainside | NJ | 07092-0214 | |
| Tinnerman Palnut Engineered Products | | 240 6th St Nw | | Massillon | OH | 44646 | |
| Tinnerman Palnut Engineered Products | | PO Box 10 | | Brunswick | OH | 44212-0010 | |
| Tippecanoe County In | Tippecanoe County Treasurer | 20 N 3rd St | | Lafayette | IN | 47901 | |
| Tipton County In | Tipton County Treasurer | Courthouse | | Tipton | IN | 46072 | |
| Tmb Industries | Tim Masek | 980 N Michigan Ave | Ste 1900 | Chicago | IL | 60611 | |
| Topcraft Precision Molders Inc | | 301 Ivyland Rd | | Warminster | PA | 18974 | |
| Totoku Electric Co Ltd | | 1 3 21 Okubo | Shinjuku Ku | Tokyo | | 0169--0072 | Japan |
| Tower Automotive | | 27175 Haggerty Rd | | Novi | MI | 48375 | |
| Town Of Berlin Ct | Town Of Berlin Tax Collector | 240 Kensington Rd | | Berlin | CT | 06037 | |
| Town Of Burlington | | PO Box 376 | | Burlington | MA | 01803 | |
| Town Of Coaling Alabama | Alatax | 3001 Second Ave South | | Birmingham | AL | 35233 | |
| Town Of Decatur Ms | Town Of Decatur Ms | PO Box 307 | | Decatur | MS | 39327 | |
| Town Of Hingham Ma | Town Of Hingham | 210 Central St | | Hingham | MA | 02043 | |
| Town Of Lebanon Va | Town Of Lebanon | 244 W Main St | | Lebanon | VA | 24266 | |
| Town Of Lockport Ny | Town Of Lockport | Receiver Of Taxes | PO Box 4610 | Buffalo | NY | 14240 | |
| Town Of Snow Hill Nc | Town Of Snow Hill Tax Collector | 201 North Greene St | | Snow Hill | NC | 28580 | |
| Town Of South Windsor Ct | Town Of South Windsor | Collector Of Revenue | PO Box 30002 | Hartford | CT | 06150 | |
| Toyota Motor Manufacturing North America Inc | | 25 Atlantic Ave | | Erlanger | KY | 41018 | |
| Traverse City Of Grand Traverse | City Treasurer | Governmental Ctr | 400 Boardman Ave | Traverse City | MI | 49684 | |
| Travis Co Tx | Travis Co Tax Assessor /collector | PO Box 970 | | Austin | TX | 78767 | |
| Treasurer City Of Flint | Income Tax Office | PO Box 1800 | | Flint | MI | 48501-1800 | |
| Treasurer City Of Pontiac | Income Tax Division | 47450 Woodward Ave | | Pontiac | MI | 48342 | |
| Treasurer Of Kosciusko County | | 100 W Ctr St | | Warsaw | IN | 46580 | |
| Treasurer Of Tipton County | | Courthouse | | Tipton | IN | 46072 | |
| Treasurer Of Vigo County | David Crockett | PO Box 1466 | | Indianapolis | IN | 46206-1466 | |
| Trey Grayson | Secretary Of State | PO Box 1150 | | Frankfort | KY | 40602-1150 | |
| Tropic Tool & Mold Inc | | 1420 Wagner Dr | | Albertville | AL | 35950-8549 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 31 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Troup County Ga | Troup County Tax Commissioner | 100 Ridley Ave | | La Grange | GA | 30240 | |
| Troy City Of Oakland | Drawer 0101 | PO Box 33321 | | Detroit | MI | 48232 | |
| Trueform Manufacturing | | 3002 Lee Hwy | | Athens | TN | 37303 | |
| Trumbull County Treasurer | | 160 High St Nw | | Warren | OH | 44481-1090 | |
| Trutron Corporation | | 274 Executive Dr | | Troy | MI | 48083 | |
| Trw Automotive Electronics & Components | | Postfach Postfach 1 | | Radolfzell | | 78315 | Germany |
| Trw Automotive Us Llc | Trw Westminister | PO Box 890 | | Westminster | MA | 01473 | |
| Trw Inc | | | | | | | |
| | Trw Automotive Electronics | 23855 Research Dr | | Farmington Hills | MI | 48335 | |
| Trw Vehicle Safety Systems Inc | Trw Vssi | 4505 W 26 Mile Rd | | Washington | MI | 48094 | |
| Tuscaloosa County Al | Tuscaloosa County Tax Collector | 714 Greensboro Ave | Room 124 | Tuscaloosa | AL | 35401 | |
| Twin Corp | | 10456 N Holly Rd | | Holly | MI | 48442 | |
| Tyco Electronics Corp | | 301 Robey | | Franklin | KY | 42134 | |
| Tyco Electronics Corporation | | PO Box 3608 | | Harrisburg | PA | 17105 | |
| Tyz All Plastics Inc | | 120 Express St | | Plainview | NY | 11803 | |
| U S Customs And Border Protection | | 6650 Telecom Dr | PO Box 68911 | Indianapolis | IN | 46268 | |
| Uaw International | Solidarity House | 8000 East Jefferson | | Detroit | MI | 48214 | |
| Uaw Local 2031 | | 5075 Belmere Dr | | Manitou Beach | MI | 49253 | |
| Ultra Form Industries Inc | | 143 E Pond Dr | | Romeo | MI | 48065-4903 | |
| Unemployment Insurance Agency Department Of Labor & Economic Growth | State Of Michigan | 3024 W Grand Blvd Ste 11 500 | | Detroit | MI | 48202-6024 | |
| Unique Fabricating Inc | Plant 1 | 800 Standard Pkwy | | Auburn Hills | MI | 48326 | |
| Unique Fabricating Inc Plant L | | 800 Standard Pkwy | | Auburn Hills | MI | 48326 | |
| Unique Tool & Gauge Inc | | 1505 Moro Dr Rr1 | | Windsor Ontario | ON | N9A 6J3 | Canada |
| Unique Tool & Gauge Inc | | 1505 Moro Rr 1 | | Windsor | ON | N9A 6J3 | Canada |
| United Independent School District | C O Ornelas Castillo & Ornelas Pllc | 401 East Hillside Rd 2nd Fl | | Laredo | TX | 78041 | |
| United Isd Tx | United Isd Tax Assessor / Collector | 3501 E Saunders | | Laredo | TX | 78041 | |
| United Paint & Chemical Corp | Unitd Paint Co | 24671 Telegraph Rd | | Southfield | MI | 48034-3035 | |
| United States Council For International Business | | 1212 Ave Of The Americas | | New York | NY | 10036-1689 | |
| United States Environmental Protection Agency | | K W Zank Trust Div A C5115114 | 611 Woodward Ave | Detroit | MI | 48226 | |
| United States Environmental Protection Agency Region 5 | Blaura Ripleysprfund Eact Sect | 77 West Jackson Blvd | | Chicago | IL | 60604 | |
| Universal Polmer & Rubber Inc | | PO Box 767 | | Middlefield | OH | 44062-0767 | |
| Universal Polymer & Rubber Inc | | PO Box 767 | | Middlefield | OH | 44062-0767 | |
| US Attorneys Office | Michael Garcia | 1 St. Andrews Plaza | | New York | NY | 10007 | |
| Us Customs And Border Protection | Robert B Hamilton Jr Director Reven | 6650 Telecom Dr | PO Box 68911 | Indianapolis | IN | 46268 | |
| Us Environmental Protection | Agency Region Ii York Oil Co | Site 83 Cv 1623 | Po Box 360188M | Pittsburgh | PA | 15251 | |
| Us Environmental Protection Agency | David J Kennedy | Assistant Us Attorney Sdny | 86 Chambers St 3Rd Fl | New York | NY | 10007 | |
| Us Environmental Protection Agency  Region 5 | | Po Box 70753 | | Chicago | IL | 60673 | |
| Us Environmental Protection Agency Region 2 | Jane M Kenny | Regional Administrator | 290 Broadway 26Th Floor | New York | NY | 10007 | |

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Us Environmental Protection Agency Region Ii York Oil Co | | Site 83 Cv 1623 | Po Box 360188M | Pittsburgh | PA | 15251 | |
| Us Epa | | C O Rtp Finance | Mail Drop D14302 | Durham | NC | 27711 | |
| Us Epa | | | | Ann Arbor | MI | 48105 | |
| Us Epa | Diana Embil | Region 5 77 West Jackson Blvd | | Chicago | IL | 60604-3590 | |
| Us Epa | Reginald Pallesen | Region 5 77 West Jackson Blvd | | Chicago | IL | 60604-3590 | |
| Us Epa | Tom Nash | Region 5 77 West Jackson Blvd | | Chicago | IL | 60604-3590 | |
| Us Epa  Region 3 | | 1650 Arch St | 3Pm52 | Philadelphia | PA | 19103-2029 | |
| Us Epa  Region 4 Atlanta Federal Center | | 61 Forsyth St Sw | | Atlanta | GA | 30303-3104 | |
| Us Epa  Region 5 | William D Messenger | 77 West Jackson Blvd | | Chicago | IL | 60604-3590 | |
| Us Epa  Region 8 | | 999 18Th St | Suite 200 | Denver | CO | 80202-2466 | |
| Us Epa Mail Code 6205J | | 1200 Pennsylvania Avenue Northwest | | Washington | DC | 20460 | |
| Usepa Region Iv | Gail Ginsberg Reg Admin | 77 W Jackson | | Chicago | IL | 60604 | |
| Utah Division Of Corporations & Commercial Code | | PO Box 25125 | | Salt Lake City | UT | 84125-0125 | |
| Utah State Tax Commission | | 210 North 1950 West | | Salt Lake City | UT | 84134-0180 | |
| Valeo Climate Control Corp | | 3620 Symmes Rd | | Hamilton | OH | 45015 | |
| Valiant Tool & Mold Inc | | 6775 Hawthorne Dr | | Windsor | ON | N8T3Q9 | Canada |
| Valley Commercial Latino Americana | | Calle 20 1112 | | Matamoros | | 87350 | Mexico |
| Valwood Improvement Authority Tx | Valwood Improvement Authority Tx | 1430 Valwood Pkwy | Ste 160 | Carrollton | TX | 75006 | |
| Van Buren Co Tn | Van Buren County Trustee | PO Box 176 | | Spencer | TN | 38585 | |
| Van Buren Twp Wayne | Treasurer | 46425 Tyler Rd | | Belleville | MI | 48111 | |
| Van Dyne Crotty Inc | | 150 Arco Dr | | Toledo | OH | 43607-2900 | |
| Van Rob Inc | | 1000 University Ave W | | Windsor Ontario | ON | N9A 5S4 | Canada |
| Vandalia City Of Oh | | 333 James E Bohanan Memorial Dr | | Vandalia | OH | 45377 | |
| Vanderburgh County In | Vanderburgh County Collector | 1 Nw Ml King Jr Blvd | 210 | Evansville | IN | 47708 | |
| Vassar City Of Tuscola | Treasurers Office | 287 E Huron Ave | | Vassar | MI | 48768 | |
| Vehicle Security Systems Limited | Mr J P Chevalier | 28 32 Wellington Rd | | London | | NW8 9SP | Uk |
| Ventura County Collector | | 800 South Victoria Ave | | Ventura | CA | 93009 | |
| Venture Plastics Inc | | PO Box 249 | | Newton Falls | OH | 44444-0249 | |
| Vermont Department Of Taxes | | 109 State St | | Montpelier | VT | 05609-1401 | |
| Victory Packaging De Mexico S De Rl | | Brecha 102 Carretera A Matamoros | | Reynosa | | 88780 | Mexico |
| Victory Packaging Inc | | 6250 Brook Hollow Pkwy | | Norcross | GA | 30071 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 33 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Victory Packaging Inc | | 800 Junction | | Plymouth | MI | 48170 | |
| Victory Packaging Inc | | 1597 Westbelt Dr | | Columbus | OH | 43228-3839 | |
| Victory Packaging Inc | | PO Box 579 | | Donna | TX | 78537 | |
| Vigo County In | Vigo County Treasurer | 191 Oak St | Vigo County Annex | Terre Haute | IN | 47807 | |
| Viking Plastics Inc | | 1 Viking St | | Corry | PA | 16407 | |
| Virginia Department Of Taxation | Taxing Authority Consulting Service | PO Box 2156 | | Richmond | VA | 23218-2156 | |
| Virginia Department Of Taxation | | PO Box 1500 | | Richmond | VA | 23218-1500 | |
| Virginia Industries Inc | Hartford Technologies Division | 1022 Elm St | | Rocky Hill | CT | 06067-1809 | |
| Volkswagen Ag | Zh Herrn F Garcia Sanz | Konzernvorstand Beschaffung | Brieffach / Letter Box 1600 | Wolfsburg | | D-38436 | Deutschland Germany |
| Vorwerk Autotec Gmbh & Co Kg | | Obere Lichtenplatzer Str 336 | | Wuppertal | | 42287 | Germany |
| Wabash County In | Wabash County Treasurer | Courthouse 1 W Hill St | Ste 4b | Wabash | IN | 46992 | |
| Wagner E R Manufacturing Co | | 4611 N 32nd St | | Milwaukee | WI | 53209-6023 | |
| Wake Co Nc | Wake Co Tax Collector | PO Box 2331 | | Raleigh | NC | 27602 | |
| Walco Corp | | PO Box 9 | | Glenshaw | PA | 15116-0009 | |
| Walthall Co Ms | Walthall Co Tax Collector | 200 Ball Ave | | Tylertown | MS | 39667 | |
| Warren City Of Macomb | Treasurer | PO Box 2113 | | Warren | MI | 48090 | |
| Warren Co Ky | Warren County Sheriff | 429 E 10th St | Courthouse | Bowling Green | KY | 42101 | |
| Warren County Ga | Warren County Tax Commissioner | PO Box 189 | | Warrenton | GA | 30828 | |
| Warren County Tax Commissioner | | PO Box 189 | | Warrenton | GA | 30828-0189 | |
| Washington Co Ky | Washington County Sheriff | PO Box 127 | | Springfield | KY | 40069 | |
| Washington Co Ms | Washington Co Tax Collector | PO Box 9 | | Greenville | MS | 38702 | |
| Washington County In | Washington County Treasurer | 99 Public Sq | Ste 101 | Salem | IN | 47167 | |
| Watertown Twp Clinton | Treasurer | 12803 South Wacousta Rd | | Grand Ledge | MI | 48837 | |
| Wayne County In | Wayne County Treasurer | 401 E Main St | County Adminstration Bldg | Richmond | IN | 47374 | |
| Wayne Twp Cass | Treasurer | 51327 Atwood Rd | | Dowagiac | MI | 49047 | |
| Weastec Inc | | 1600 N High St | | Hillsboro | OH | 45133-9495 | |
| Webb County Tx | Webb County Tax Assessor /collector | PO Box 420128 | | Laredo | TX | 78042 | |
| Webber Co Ut | Weber County Assessor | PO Box 9700 | | Ogden | UT | 84409 | |
| Wells County In | Wells County Collector | 102 W Market St | Ste 204 | Bluffton | IN | 46714 | |
| Wesco Distribution Inc | Englewood Electrical Supply Div | PO Box 487 | | Adrian | MI | 49221 | |
| White Co Tn | White County Trustee | 1 East Bockman Way | Room 102 | Sparta | TN | 38583 | |
| Whitley County In | Whitley County Treasurer | 2nd Fl Courthouse | | Columbia City | IN | 46725 | |
| Wichita County Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mo | PO Box 8188 | Wichita Falls | TX | 76307 | |
| Wichita County Tx | Wichita County Tax Assessor | / Collector | PO Box 1471 | Wichita Falls | TX | 76307 | |
| Williamson Co Tn | Williamson County Trustee | 1320 W Main St Ste 3 | PO Box 1365 | Franklin | TN | 37065 | |
| Wilson Co Nc | Wilson Co Tax Collector | PO Box 1162 | | Wilson | NC | 27894 | |
| Wilson Co Tn | Wilson County Trustee | PO Box 865 | | Lebanon | TN | 37088 | |
| Windsor Mold Inc | | 444 Hanna | | Windsor | ON | N8X 2N4 | Canada |
| Wirco Products Inc | | 2550 20th St | | Port Huron | MI | 48060-6449 | |
| Wirco Products Ltd | | 1011 Adelaide St S | | London Ontario | ON | N6E 1R4 | Canada |
| Wire Products Co Inc | | 14601 Industrial Pkwy | | Cleveland | OH | 44135-4545 | |
| Wisconsin Department Of Revenue | James Polkowski | 2135 Rimrock Rd | | Madison | WI | 53713 | |
| Wisconsin Department Of Revenue | | PO Box 8908 | | Madison | WI | 53708-8908 | |
| Wisconsin Department Of Revenue | | PO Box 93389 | | Milwaukee | WI | 53293 | |

Delphi Corporation
Special Parties

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|------|-------------|----------|----------|------|-------|-----|---------|
| Wisconsin Dept Of Financial Inst | Div Of Corporate And Consumer Svcs | PO Box 7846 | | Madison | WI | 53707-7846 | |
| Wittmann Inc | | One Technology Pk | | Torrington | CT | 06790 | |
| WI Ross & Co Llc | Stephen J Toy | 600 Lexington Ave | | New York | NY | 10022 | |
| Wolverine Products Inc | | 35220 Groesbeck | | Clinton Township | MI | 48035 | |
| Woodbridge Foam Corp | Morval Division | PO Box 878 Sta C | | Kitchener | ON | N2G 40 | Canada |
| Woodbridge Sales & Engineering Inc | Woodbridge Group | 2500 Meijer Dr | | Troy | MI | 48084 | |
| Woodstock Twp Lenawee | Treasurer | 6486 Devils Lake Hwy | | Addison | MI | 49220 | |
| Worthington Industries Inc | | 200 Old Wilson Bridge | | Columbus | OH | 43085-4769 | |
| Wren Industries Inc | | PO Box 24009 | | Dayton | OH | 45424 | |
| Wv Secretary Of State | Bldg 1 Rm 157 K | 1900 Kanawha Blvd East | | Charleston | WV | 225305 | |
| Wv State Tax Department | Internal Auditing Division | PO Box 2666 | | Charleston | WV | 25330-2666 | |
| Wv State Tax Department | Rd Eft | PO Box 11895 | | Charleston | WV | 25339-1895 | |
| Wv State Treasurers Office | | One Players Club Dr | | Charleston | WV | 25311 | |
| Wyandotte County Ks | Wyandotte County Treasurer | 710 N 7th St | 2nd Fl | Kansas City | KS | 66101 | |
| Wyoming City Of Kent | Treasurers Office | 1155 28th St Sw | PO Box 905 | Wyoming | MI | 49509 | |
| Yazaki North America | Inc Nigel Thomson | 6801 Haggerty Rd | | Canton | MI | 48187 | |
| Yazoo Co Ms | Yazoo County Tax Collector | PO Box 108 | | Yazoo | MS | 39194 | |
| York Co Sc | York Co Tax Treasurer | PO Box 116 | | York | SC | 29745 | |
| York County Tax Collector | | 1070 Heckle Beva Box 14 | | Rock Hill | SC | 29732-2863 | |
| Yuhshin Usa Ltd | Ortech | 2806 Industrial Dr | | Kirksville | MO | 63501-4832 | |
| Yuhshin Usa Ltd | Ortech | 2806 Industrial Rd | | Kirksville | MO | 63501-4832 | |
| Zenith Cutter Co | | 5200 Zenith Pkwy | | Loves Pk | IL | 61111-2726 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 35 of 35

3/13/2008 2:31 AM
All Integrated Closures Lists - Combined

# EXHIBIT D

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Alapont Jose Maria | Robert Katz | Federal Mogul | 26555 Northwestern Hwy | Southfield | MI | 48034 | |
| Allied World Assurance Company Ltd | Mary Pat Cormier John Hughes | Edward Angell Palmer & Dodge Llp | 111 Huntington Ave | Boston | MA | 02199 | |
| Altenberger Brian | | Delphi Product & Service Solutions | 1441 W Long Lake | Troy | MI | 48098 | |
| American Casualty Company Of Reading Pa | Christopher Novak Joseph Smick | Sedgwick Detert Moran & Arnold Llp | 125 Broad St 39th Fl | New York | NY | 10004-2400 | |
| Anderson Carrie | | Delphi Product & Service Solutions | 1441 W Long Lake Rd | Troy | MI | 48098 | |
| Anderson Warren | Gm Corporation | C/o Lee Schutzman | PO Box 400 | Detroit | MI | 48265 | |
| Appaloosa Management Counsel | Douglas Baumstein John D Rue | White And Case | 1155 Ave Of The Americas | New York | NY | 10036 | |
| Appaloosa Management Counsel | Frank L Eaton White And Case | 4900 Wachovia Financial Ctr | 200 South Biscayne Blvd | Miami | FL | 33131-2352 | |
| Appaloosa Management Delphi Counsel | Eric Cochran | Skadden Arps Slate Meagher & Flom | Four Times Square | New York | NY | 10036 | |
| Appaloosa Management Delphi Counsel | Ron Meisler | Skadden Arps Slate Meagher & Flom | 333 West Wacker Dr | Chicago | IL | 60606-1285 | |
| Arch Insurance Company | Wayne Borgeest Paul T Curley | Kaufman Borgeest & Ryan Llp | 200 Summit Lake Dr | Valhalla | NY | 10595 | |
| Arkwright Chris | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Arle John | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Arle John | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Arle John | | 825 Hazelwood | | Birmingham | MI | 48009 | |
| Audia Damon | Chris Andreoff | Jaffe Raitt Heuer & Weiss Pc | 27777 Franklin Rd Ste 2500 | Southfield | MI | 48034 | |
| Banc Of America Securities Llc | Michael P Coakley W Scott Turnbull Ruth H Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Banc Of America Securities Llc | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| Barclay Capital Inc | Michael P Coakley W Scott Turnbull Ruth H Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Barclay Capital Inc | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| Barth Volker J | 117 Ave Des Nations | Zac Paris Nord Ii Bp60059 | 95972 Roissy Cdg Cedex | 59 Nord 95972 | | | France |
| Battenberg Jt Iii | William H Jeffress Jr Joe R Caldwell Michael G Pattillo Jr | Baker Botts Llp The Warner | 1299 Pennsylvania Ave Nw | Washington | DC | 20004-2400 | |
| Battenberg Jt Iii | | 9655 Mashie Court | | Naples | FL | 34108 | |
| Baty Donald F | Robert W Tarun Latham & Watkins | Sears Tower Ste 5800 | 233 South Wacker Dr | Chicago | IL | 60606 | |
| Baxter Rachel | C Hunter Wiggins Sonnenschein Nath & Rosenthal Llp | Sears Tower Ste 8000 | 233 South Wacker Dr | Chicago | IL | 60606 | |
| Bbk Ltd | Gregory S Bruch Foley & Lardner Llp | Washington Harbour | 3000 K St Nw Ste 500 | Washington | DC | 20007-5109 | |
| Bbk Ltd | Robert S Scher | Foley & Lardner Llp | 90 Pk Ave | New York | NY | 10016 | |
| Bbk Ltd Scott T Seabolt | Foley & Lardner Llp | One Detroit Ctr | 500 Woodward Ave Ste 2700 | Detroit | MI | 48226-3489 | |
| Bear Sterns & Co | Michael P Coakley W Scott Turnbull Ruth H Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Bear Sterns & Co | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| Belans Milan | Martin E Crandall | Clark Hill | 500 Woodward Ave Ste 3500 | Detroit | MI | 48226-3435 | |
| Bellis Katherine | Michael Lavoie | Butzel Long Pc | 150 W Jefferson Ste 100 | Detroit | MI | 48226-4450 | |
| Bernardes Oscar De Paula Neto | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Bernardes Oscar De Paula Neto | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Bernardes Oscar De Paula Neto | | Rua Jose De Cristo Moreira 110 | Apto 71 Real Parque – Morumbi | Sao Paulo | SP | 05688--090 | Brazil |
| Bernd Gottschalk | | Lenzhalde 46 | | Esslingen | | 73732 | Germany |
| Bernstein Sidney | Abraham Rappaport | 3774 Nw 3rd Ave | | Boca Raton | FL | 33431 | |
| Bernstein Sidney | Howard T Longman | Stull & Stull | 6 East 45th St Ste 500 | New York | NY | 10017 | |
| Bernstein Sidney | Stephen F Wasinger | 300 Balmoral Centre | 32121 Woodward Ave | Royal Oak | MI | 48073 | |
| Bertrand James | | 1176 Covington Rd | | Bloomfield Hills | MI | 48301 | |
| Bertrand James | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Blackburn Darrell | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Blahnik John | Thomas W Cranmer | Miller Canfield Paddock & Stone Plc | 150 W Jefferson Ave Ste 2500 | Detroit | MI | 48226 | |
| Blahnik John William A Sankbeil Fred K Hermann | Kerr Russell And Weber Plc | Detroit Ctr | 500 Woodward Ave Ste 25 | Detroit | MI | 48226-3427 | |
| Bob Dellinger | | 3005 West 118th Street | | Leawood | KS | 66211 | |
| Boudreau Terry D | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Boudreau Terry D | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Brewer Mary | J Brian Mctigue | Mctigue & Porter | 5301 Wisconsin Ave Nw Ste 350 | Washington | DC | 20015-2022 | |
| Brust Robert H | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Brust Robert H | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Brust Robert H | | 202 Eel Point Rd | PO Box 2489 | Nantucket | MA | 02584 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 8

3/13/2008 2:32 AM
MDL Delphi Service List

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Butler Kevin | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Butler Kevin | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Butler Kevin | | 605 Lone Pine Rd | | Bloomfield Hills | MI | 48304 | |
| Campbell Ray | | 2700 Royal View Court | | Oakland | MI | 48363 | |
| Chase Orr Kimberly | Gary A Gotto Keller Rohrback Plc | National Bank Plaza | 3101 North Central Ave Ste 900 | Phoenix | AZ | 85012 | |
| Chase Orr Kimberly | Lynn Lincoln Sarko Amy Williams Derry | Keller Rohrback Llp | 1201 Third Ave Ste 3200 | Seattle | WA | 98101 | |
| Chase Orr Kimberly | Sherrie R Savett | Berger & Montague Pllc | 1622 Locust St | Philadelphia | PA | 19103 | |
| Chernofsky Family And Louisiana District Attorneys' Retirement System | Stanley M Grossman | Pomerantz Haudek Block Grossman & Gross Llp | 100 Pk Ave 26th Fl | New York | NY | 10017 | |
| Chon Choon T | | Fl A 3 118 De Lin Rd | Wai Gao Qiao Free Trade Zone | Pudong | SHANGHAI | 200131 | Pr China |
| Christopher Czyzio | Gary A Gotto Keller Rohrback Plc | National Bank Plaza | 3101 North Central Ave Ste 900 | Phoenix | AZ | 85012 | |
| Christopher Czyzio | Lynn Lincoln Sarko Amy Williams Derry | Keller Rohrback Llp | 1201 Third Ave Ste 3200 | Seattle | WA | 98101 | |
| Chubb & Son Insurance Company | Dan Standish | Wiley Rein Llp | 1776 K St Nw | Washington | DC | 20006 | |
| Citigroup Global Markets Inc | Michael P Coakley W Scott Turnbull Ruth H Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Citigroup Global Markets Inc | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| Clancey Kevin | | Delphi Electronics & Safety | 2151 Lincoln E Lincoln Rd | Kokomo | IN | 46904 | |
| Clark Teresa | | Delphi Product & Service Solutions | 1441 W Long Lake | Troy | MI | 48098 | |
| Colbert Virgis | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Colbert Virgis | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Colbert Virgis | | 706 Eastwyn Dr | | Mequon | WI | 53092 | |
| Continental Casualty Company American Casualty Company | | C/o Suzanne Giordano | 40 Wall St 8th Fl | New York | NY | 10005 | |
| Corcoran Sean | Benito Romano | Willkie Farr & Gallagher Llp | 787 Seventh Ave | New York | NY | 10019-6099 | |
| Cox Johnnie | Evan J Smith | Brodsky & Smith | 11 Bala Ave Ste 39 | Bala Cynwyd | PA | 19004 | |
| Craft Karen | | Delphi Corporation | 5725 D Delphi Dr | Troy | MI | 48098 | |
| Craig Beth | | Delphi Powertrain Systems | 5820 Delphi Dr | Troy | MI | 48098 | |
| Credit Suisse Securities Usa F/k/a Credit Suisse First Boston Corp | Michael P Coakley W Scott Turnbull Ruth H Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Credit Suisse Securities Usa F/k/a Credit Suisse First Boston Corp | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| Crozier George | | Delphi Thermal Systems | 200 Upper Mountain Rd | Lockport | NY | 14094 | |
| Dangerfield Shawn | Patrick E Cafferty | Cafferty Faucher | 101 N Main St Ste 450 | Ann Arbor | MI | 48104 | |
| Dangerfield Shawn | Travis E Downs | Lerach Coughlin | 401 B St Ste 1600 | San Diego | CA | 92101 | |
| Darvick Martin I | Gm Corporation | C/o Lee Schutzman | PO Box 400 | Detroit | MI | 48265 | |
| David Farr | | 1 Fair Oaks | | St Louis | MO | 63124 | |
| Dawes Alan | Howard Heiss | Times Square Tower | 7 Times Square | New York | NY | 10036 | |
| Dawes Alan | Lizzie Baird | O'melveny & Myers Llp | 1625 Eye St Nw | Washington | DC | 20006-4001 | |
| Dawes Alan | | 579 Bellevue Ave | | Newport | RI | 02840 | |
| Debello Investors Llc | Wexford Capital Llc Attn Arthur Amron | 411 Putnam Ave | | Greenwich | CT | 06830 | |
| Dellinger Robert | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Dellinger Robert | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Dellinger Robert | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Dellinger Robert J | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Deloitte & Touche | Barrie Prinz In House Counsel Assistant General Counsel | Deloitte & Touche Llp | 1633 Broadway | New York | NY | 10019 | |
| Deloitte & Touche Llp | Daniel F Kolb Frances E Bivens Daniel L Goldberg | Davis Polk & Wardwell | 450 Lexington Ave | New York | NY | 10017 | |
| Deloitte & Touche Llp | Maya S Hamie Dennis J Levasseur | Bodman Llp | 1901 St Antoine St | Detroit | MI | 48226 | |
| Deloitte & Touche Llp | Thomas J Tallerico | Bodman Llp | 201 W Big Beaver Rd Ste 500 | Troy | MI | 48084 | |
| Delphi Audit Committee Sec Investigation | Chuck Davidow David Wilson | Wilmerhale | 1875 Pennsylvania Ave Nw | Washington | DC | 20006 | |
| Delphi Corporation | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Delphi Corporation | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Delphi Corporation Bankruptcy Counsel | John Jack Butler Ron Meisler | Skadden Arps Slate Meagher & Flom Llp | 333 West Wacker Dr | Chicago | IL | 60606 | |
| Delphi Corporation Board Of Directors | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Delphi Corporation Board Of Directors | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Delphi Corporation Board Of Directors Executive Committee | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Delphi Corporation Board Of Directors Executive Committee | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Delphi Doj Investigation | James K Robinson | Cadwalader Wickersham & Taft | 1201 F St Nw Ste 1100 | Washington | DC | 20004 | |
| Delphi Employee Benefits Plan Executive Committee And Carolyn Hanners | Arthur N Abbey | Abbey & Ellis | 212 E 39th St | New York | NY | 10016 | |
| Delphi Employee Benefits Plan Executive Committee And Carolyn Hanners | Marc L Newman | The Miller Law Firm | 950 W University Dr Ste 300 | Rochester | MI | 48307 | |
| Delphi Mechatronic Board Of Directors | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Delphi Mechatronic Board Of Directors | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Delphi Special Committee of the Board of Directors | Aaron Marcu Michael Naft | Covington & Burling | The New York Times Bldg 620 8th Ave | New York | NY | 10018 | |
| Delphi Special Committee Of The Board Of Directors | Aaron Marcu Michael Naft | Covington & Burling | 1330 Ave Of The Americas | New York | NY | 10019 | |
| Delphi Trust I | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Delphi Trust I | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Delphi Trust Ii | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Delphi Trust Ii | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Densmore Mark | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Diane Kaye | | 1410 Stuyvessant | | Bloomfield Hills | MI | 48301 | |
| Difazio Nick | Barrie Prinz and Sarah Simpson | Deloitte & Touche | 1633 Broadway | New York | NY | 10019-6754 | |
| Difazio Nick | Barrie Prinz Sarah Simpson | 1633 Broadway | | New York | NY | 10019-6754 | |
| Doj Dc / Us Attorney's Office Detroit | Jack Patrick Sheldon Light Craig Weier | 1400 New York Ave | | Washington | DC | 20530 | |
| Doj Dc / Us Attorney's Office Detroit | Jack Patrick Sheldon Light Craig Weier | Attn Civil Process Clerk | 211 West Fort St Ste 2001 | Detroit | MI | 48226 | |
| Duane Higgins | Barrie Prinz and Sarah Simpson | Deloitte & Touche | 1633 Broadway | New York | NY | 10019-6754 | |
| Ebbert William A | | 34 Whitehall | | Bluffton | SC | 29910 | |
| EDS | Storrow M Gordon | Executive VP, General Counsel | H1 2D 05 5400 Legacy Dr | Plano | TX | 75024 | |
| EDS | W Neil Eggleston | Howrey Simon Arnold & White LLP | 1299 Pennsylvania Ave NW | Washington | DC | 20004 | |
| Employee Benefits Plan Committee | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Employee Benefits Plan Committee | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Endurance Specialty Insurance Company | Mary Pat Cormier John Hughes | Edwards Angell Palmer & Dodge Llp | 111 Huntington Ave | Boston | MA | 02199 | |
| Englar John | Executive In Residence Fuqua School Of Business | Duke University | 215 Ridgeway Dr | Greensboro | NC | 27403 | |
| Englar John | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Englar John | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Equity Committee Investigation Counsel | Bonnie Steingart Vivek Melwani | Fried Frank Harris Shriver & Jacobson | One New York Plaza | New York | NY | 10004 | |
| Equity Committee Investigation Delphi Counsel | Christopher J Gunther Keith D Krakaur Karen Willenken | Skadden Arps Slate Meagher & Flom Llp | Four Times Square | New York | NY | 10036 | |
| Equity Committee Investigation Delphi Counsel | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Equity Committee Investigation Delphi Counsel | Lee P Garner | Skadden Arps Slate Meagher & Flom Llp | 333 West Wacker Dr | Chicago | IL | 60606-1285 | |
| Erisa Consolidated Class Action Lead Plaintiffs | Lynn Lincoln Sarko Gary Gotto Amy Williams Derry Tyler Farmer | Keller Rohrback | 1201 Third Ave Ste 3200 | Seattle | WA | 98101-3052 | |
| Fagan Robert | | Delphi Steering | 3900 Holland Rd | Saginaw | MI | 48601-9499 | |
| Farr David N | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Farr David N | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Farr David N | | 8000 W Florissant Ave | | St Louis | MO | 63136 | |
| Federal Insurance Company | Kimberly M Melvin Dan Standish | Wiley Rein Llp | 1776 K St Nw | Washington | DC | 20006 | |
| Fligstein Michael | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Fligstein Michael | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Flowers Allen | | Delphi Product & Service Solutions | 1441 W Long Lake | Troy | MI | 48098 | |
| Folck Neal C | Robert Izard | Schatz & Nobel | 20 Church St 17th Fl | Hartford | CT | 06103 | |
| Fosbre Frank J | Leigh R Lasky | Lasky & Rifkind | 100 Pk Ave 12th Fl | New York | NY | 10017 | |
| Frank J Fosbre | c/o Afred G Yates Jr | Law Offices of Afred G Yates Jr | 519 Allegheny Bldg 429 Forbes Ave | Pittsburgh | PA | 15219 | |
| Frank J Fosbre | c/o Brian J Robbins | Robbins Umeda & Fink | 610 W Ash St Ste 1800 | San Diego | CA | 92101 | |
| Free Paul | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Free Paul | Matthew J Lund | Pepper Hamilton Llp | 100 Renaissance Ctr 36th Flr | Detroit | MI | 48243-1157 | |
| Free Paul | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Free Paul | | 3340 North Century Oaks Circle | | Oakland | MI | 48363 | |
| Fukuda Margaret | Thomas W Cranmer | Miller Canfield Paddock & Stone Plc | 150 W Jefferson Ave Ste 2500 | Detroit | MI | 48226 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gains Ira | Christopher S Hinton | Wolf Haldenstein Adler Freeman & Herz | 270 Madison Ave Ste 801 | New York | NY | 10016 | |
| Gale Stephen P | Michael J Lavoie | Butzel Long Pc | 150 W Jefferson Ste 100 | Detroit | MI | 48226-4450 | |
| Geller Pamela | C Hunter Wiggins Sonnenschein Nath & Rosenthal Llp | Sears Tower Ste 8000 | 233 South Wacker Dr | Chicago | IL | 60606 | |
| Geller Pamela | Joshua Berman | 1301 K St Nw | East Tower Ste 600 | Washington | DC | 20005 | |
| Geller Pamela | | 1715 Carrington Way | | Bloomfield Hills | MI | 48302 | |
| General Motors Investment Management Corporation | Eugene Driker Dennis M Barnes | Barris Sott Denn & Driker Pllc | 211 W Fort St 15th Fl | Detroit | MI | 48226 | |
| General Motors Investment Management Corporation | Michael P Cooney | Dykema Gossett Pllc | 400 Renaissance Ctr | Detroit | MI | 48243-1668 | |
| General Motors Investment Management Corporation | Robert J Kopecky Timothy A Duffy John W Reale | Kirkland & Ellis Llp | 200 East Randolph Dr | Chicago | IL | 60601-6636 | |
| Gifford Teresa | | Delphi Electronics & Safety | 2151 Lincoln E Lincoln Rd | Kokomo | IN | 46904 | |
| Glinka Chris Bruce F Rinaldi | Cohen Milstein Hausfeld & Toll Pllc | 100 New York Ave Nw | 500 West Tower | Washington | DC | 20005 | |
| Goldsweig David N | David Wt Daniels Paul A Leder | Richards Kibbe & Orbe LLP | Portrait Bldg 701 8th St NW | Washington | DC | 20001-3727 | |
| Goldsweig David N Former Delphi Assistant General Counsel Retired | David Wt Daniels Paul A Leder | Richards Spears Kibbe & Orbe Llp | 1775 Eye St Nw | Washington | DC | 20006-2401 | |
| Goodwin Procter LLP | Allan S Brilliant Craig P Druehl Meagan E Costello | 599 Lexington Ave | | New York | NY | 10022 | |
| Gottschalk Bernd | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Gottschalk Bernd | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Gottschalk Bernd | | Westendstrasse 61 | | Frankfurt | | 60325 | Germany |
| Government Employees Retirement System Of Virgin Islands And Police And Fire Retirement System Of The City Of Detroit | Regina M Calcaterra Barrack Rodos & Bacine | 3300 Two Commerce Square | 2001 Market St | Philadelphia | PA | 19103 | |
| Great American Insurance Companies | David T Burrowes | Boundas Skarzynski Walsh & Black Llcp | 200 E Randolph Dr Ste 7200 | Chicago | IL | 60601 | |
| Gruber Doug | | Delphi Electrical/electronic Architecture | 5725 Delphi Dr | Troy | MI | 48098 | |
| Gumina Joe Finance Director Delphi E&c | Royal Rob Martin | Martin Brown & Sullivan Ltd | 321 South Plymouth Court 10th Fl | Chicago | IL | 60604 | |
| Guy Hachey | | 41 rue Zappa Appt 17 | Grand Duchy of Luxembourg | | | L-1933 | Luxembourg |
| Hachey Guy C | Delphi Powertrain Systems | Delphi Technical Ctr Luxembourg | Av De Luxembourg 4940 Bascharge G D | Bascharage | | 04940 | Luxembourg |
| Halleck Gordon | | Delphi Corporation | 5820 Delphi Dr | Troy | MI | 48098 | |
| Hammer Edward | Dennis J Johnson | Johnson & Perkinson | 1690 Williston Rd | South Burlington | VT | 05403 | |
| Harbinger Capital Partners Master Fund I Ltd | Ileana A Cruz Frank L Eaton | White & Case Llp | 200 South Biscayne Blvd Ste 4900 | Miami | FL | 33131-2352 | |
| Harbinger Capital Partners Master Fund I Ltd | Philip A Falcone | Harbinger Capital Partners Master Fund I Ltd | 555 Madison Ave 16th Fl | New York | NY | 10022 | |
| Harper William Commodity Manager Corporate Services | Martin E Crandall | Clark Hill | 500 Woodward Ave Ste 3500 | Detroit | MI | 48226-3435 | |
| Harry D Weilheimer | c/o David B Viar | Viar & Associates | 950 W University Dr Ste 102 | Rochester | MI | 48307 | |
| Harry D Weilheimer | c/o Joshua M Lifshitz | Bull & Lifshitz | 18 E 41st St | New York | NY | 10017 | |
| Healy Karen | | 18220 Dunblaine | | Beverly Hills | MI | 48025 | |
| Healy Karen | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Heilman David R | | 100 Beachview Dr – 2 | | Verobeach | FL | 32963 | |
| Higgins Duane | Barrie Prinz Sarah Simpson | 1633 Broadway | | New York | NY | 10019-6754 | |
| Hillman Robert | Carl L Stine | Wolf Popper Llp | 845 Third Ave 12th Fl | New York | NY | 10022 | |
| Honigman Miller | Royal Rob Martin | Martin Brown & Sullivan Ltd | 321 South Plymouth Court 10th Fl | Chicago | IL | 60604 | |
| Hunter Clemie | Lee Squitieri | Squitieri & Fearon Llp | 32 E 57th St 12th Fl | New York | NY | 10022 | |
| Illinois Fund | Jean Marc Zimmerman | Zimmerman & Levi | 226 St Paul St | Westfield | NJ | 07090 | |
| Institutional Funds | Samuel H Rudman | Lerach Coughlin | 58 S Service Rd | Melville | NY | 11747 | |
| Institutional Investor Group | Steven G Schulman | Milberg Weiss | One Pennsylvania Plaza 49th Fl | New York | NY | 10119-0165 | |
| Iota Investors Llc | Wexford Capital Llc Attn Arthur Amron | 411 Putnam Ave | | Greenwich | CT | 06830 | |
| Irimajiri Shoichiro | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Irimajiri Shoichiro | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Irimajiri Shoichiro | | 7f Shiodome Superior Bldg | 1 7 10 Shinbashi Minato Ku | Tokyo | | 0105--0004 | Japan |
| Janak Peter | Thomas W Cranmer | Miller Canfield Paddock & Stone Plc | 150 W Jefferson Ave Ste 2500 | Detroit | MI | 48226 | |
| Janak Peter | | 5935 Barber Rd | | Metamora | MI | 48455 | |

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jim Spencer | | 705 Hardwick Drive | | Aurora | OH | 44202 | |
| Jobe Ron | | Delphi Electronics & Safety | 2151 Lincoln E Lincoln Rd | Kokomo | IN | 46904 | |
| John Englar | | 215 Ridgeway Dr | | Greensboro | NC | 27403 | |
| John Sheehan | Michael Mann | Richards Kibbe & Orbe LLP | Portrait Bldg 701 8th St NW | Washington | DC | 20001-3727 | |
| Johnson Lloyd | | 1916 Connolly Dr | | Troy | MI | 48098 | |
| Johnson Ray | | 1215 Knob Creek Dr | | Oakland Township | MI | 48306 | |
| Johnson Sidney | | 1482 Wood Trail | | Oxford | MI | 48371 | |
| Johnson Sidney | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Jones Allison | | Delphi Thermal Systems | 1401 Crooks Rd | Troy | MI | 48084 | |
| Jones Vanessa | Eric J Belfi | Murray Frank & Sailer Llp | 275 Madison Ave Ste 801 | New York | NY | 10016 | |
| Jpmorgan Chase & Co | Brad S Karp Christopher H Giampapa | Paul Weiss Rifkind Wharton & Garrison Llp | 1285 Ave Of The Americas | New York | NY | 10019-6064 | |
| Jpmorgan Chase & Co | Jill M Wheaton | Dykema Gossett Pllc | 2723 South State St Ste 400 | Ann Arbor | MI | 48104 | |
| Kelley Louise | Robert Morgan | Ford Building | 615 Griswold St Ste 1125 | Detroit | MI | 48226-3907 | |
| Knutson Tim | Former Delphi/internal | 107 Greenan Ln | | Lake Orion | MI | 48362 | |
| Kochrar Rakesh | | 9687 Brass Valley Dr | | Brentwood | TN | 37027 | |
| Kramer Steven | Robert I Harwood | Wechsler Harwood Llp | 488 Madison Ave 8th Fl | New York | NY | 10022 | |
| Krause Raymond A | Gm Corporation | C/o Lee A Schutzman | PO Box 400 | Detroit | MI | 48265 | |
| Kudla Judy | Gary Saretsky | Hertz Schram & Saretsky | 1760 South Telegraph Rd Ste 300 | Bloomfield Hills | MI | 48302-0183 | |
| Kumar Indresh Finance Director Asia Pacific Delphi E&c | Brian Legghio | 134 Market St | | Mt Clemens | MI | 48043 | |
| Labrecque Thomas G Deceased | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Labrecque Thomas G Deceased | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Lazor Daniel | Jacqueline Sailer | Rabin & Peckel | 275 Madison Ave 34th Fl | New York | NY | 10016 | |
| Lemon Bay Partners | c/o Stephen F Wasinger | 100 Beacon Ctr | 26862 Woodward Ave | Royal Oak | MI | 48067 | |
| Li Cindy | | Delphi Powertrain Systems | 5820 Delphi Dr | Troy | MI | 48098 | |
| Lister Barbara | Gm Corporation | C/o Lee A Schutzman | PO Box 400 | Detroit | MI | 48265 | |
| Loeb Marjorie Harris | | 32375 Lahser Rd | | Beverly Hills | MI | 48025-2618 | |
| Loeb Marjorie Harris | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Lorenz Mark | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Losh J Michael | Eugene Driker Dennis M Barnes | Barris Sott Denn & Driker Pllc | 211 W Fort St 15th Fl | Detroit | MI | 48226 | |
| Losh J Michael | Robert J Kopecky Timothy A Duffy John W Reale | Kirkland & Ellis Llp | 200 East Randolph Dr | Chicago | IL | 60601-6636 | |
| Marilyn R Rich | C/o Alan Rich | 4193 Nw 60th Circle | | Boca Raton | FL | 33486 | |
| Marion Laura | Chris Andreoff | Jaffe Raitt Heuer & Weiss Pc | 27777 Franklin Rd Ste 2500 | Southfield | MI | 48034 | |
| Mark Lorenz | | 2678 Melcombe Circle Apt. 203 | Regents Park | Troy | MI | 48084 | |
| Martin Welch | | 3022 W Ridge Ct | | Bloomfield Hills | MI | 48302 | |
| Mclaughlin Susan | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Mclaughlin Susan | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Mclaughlin Susan | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Mclaughlin Susan | | 14 Montclair Dr Ne | | Atlanta | GA | 30309 | |
| Merrill Lynch Pierce Fenner & Smith Inc | Michael P Coakley W Scott Turnbull Ruth H Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Merrill Lynch Pierce Fenner & Smith Inc | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| Michels Colleen | | Delphi Corporation | 900 Tower Dr Ste 900 | Troy | MI | 48098 | |
| Milchovich Raymond | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Milchovich Raymond | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Milchovich Raymond | | Foster Wheeler Inc | Perryville Corporate Pk | Clinton | NJ | 08809-4000 | |
| Miller Robert S | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Miller Robert S | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Miller Robert S | | 2966 S Addison Circle | | Oakland Township | MI | 48306 | |
| Morgan Stanley & Co Inc | Michael P Coakley W Scott Turnbull Ruth H Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Morgan Stanley & Co Inc | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| Murtagh Patrick | | Delphi Thermal Systems | 1401 Crooks Rd | Troy | MI | 48084 | |
| National Union Fire Insurance Co Of Pittsburgh Pa | Thomas F Breen | D'amato & Lynch | 700 Pine St | New York | NY | 10270-0110 | |
| Naylor Craig | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Naylor Craig | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Naylor Craig | | 10 Cossart Manor Rd | | Chaddsford | PA | 19317 | |
| Nelson David | | 4956 Crestone Way | | Rochester | MI | 48306 | |
| Nextra Investment Management Sgr Spa | Christopher Keller | Labaton Sucharow Llp | 140 Broadway | New York | NY | 10005 | |
| Niekamp Cynthia | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Niekamp Cynthia | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Niekamp Cynthia | | 3800 Automation Ave | Ste 300 | Auburn Hills | MI | 48326 | |
| Novak Barbara Griffin | C Hunter Wiggins Sonnenschein Nath & Rosenthal Llp | Sears Tower Ste 8000 | 233 South Wacker Dr | Chicago | | | |
| | | | | | IL | 60606 | |
| O'neal Rodney | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| O'neal Rodney | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| O'neal Rodney | | 2767 Turtle Shores Dr | | Bloomfield Hills | MI | 48302 | |
| Oklahoma Law Enforcement Retirement System | Michael S Etkin Ira M Levee | Lowenstein Sandler Pc | 65 Livingston Ave | Roseland | NJ | 07068 | |
| Opie John | Benito Romano Jodi Leibowitz | Willkie Farr & Gallagher Llp | 787 Seventh Ave | New York | NY | 10019-6099 | |
| Opie John | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Opie John | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Opie John | | 17 Twin Walls Ln | | Weston | CT | 06883 | |
| Ordonez Francisco A | | 297 Wilshire Dr | | Bloomfield Hills | MI | 48302 | |
| Ordonez Francisco A | | Delphi Product & Service Solutions | 1441 West Long Lake Rd | Troy | MI | 48098 | |
| Owens Jeffrey J | | 12756 Parsons Gate | | Carmel | IN | 46032 | |
| Owens Jeffrey J | | Delphi Electronics & Safety | 2151 E Lincoln Rd | Kokomo | IN | 46902 | |
| Papelian Joseph | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Pasricha Atul | Royal Rob Martin Leigh Rdman | Martin Brown & Sullivan Ltd | 321 South Plymouth Court 10th Fl | Chicago | | | |
| | | | | | IL | 60604 | |
| Pasricha Atul | | 2394 Heronwood Dr | | Bloomfield | MI | 48302 | |
| Pearce Harry | Eugene Driker Dennis M Barnes | Barris Sott Denn & Driker Pllc | 211 W Fort St 15th Fl | Detroit | MI | 48226 | |
| Pearce Harry | Robert J Kopecky Timothy A Duffy John W Reale | Kirkland & Ellis Llp | 200 East Randolph Dr | Chicago | IL | 60601-6636 | |
| Penske Roger | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Penske Roger | Larry Bluth | 2555 Telegraph Rd | | Bloomfield Hills | MI | 48302 | |
| Penske Roger | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Penske Roger | | 2555 Telegraph Rd | | Bloomfield Hills | MI | 48302 | |
| Piazza Joe | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Pirtle Ronald M | | Delphi Thermal Systems | 1401 Crooks Rd | Troy | MI | 48084 | |
| Plaintiffs Don Mcevoy Gregg Bartell Irene Polito Michael Polito Kimberly Chase Orr Neal C Folck Thomas Kessler Greg Bartell | Gary A Gotto Az | Keller Rohrback | 3101 N Central Ave Ste 900 | Phoenix | | | |
| | | | | | AZ | 85012-2600 | |
| Plaintiffs Don Mcevoy Gregg Bartell Irene Polito Michael Polito Kimberly Chase Orr Neal C Folck Thomas Kessler Greg Bartell | Lynn L Sarko Wa | Keller Rohrback | 1201 Third Ave Ste 3200 | Seattle | | | |
| | | | | | WA | 98101 | |
| Plaintiffs Larry A Williams Thomas A Reilly Jr Clemie Hunter Daniel Lazor Edward Hammer Steven Kramer Steven Willis | Elwood S Simon | Elwood S Simon Associates | 355 S Woodward Ave Ste 250 | Birmingham | | | |
| | | | | | MI | 48009 | |
| Plaintiffs Plaintiffs Don Mcevoy Irene Polito And Michael Polito | Jane B Stranch | Branstetter Kilgore Stranch Jennings | 227 2nd Ave North 4th Fl | Nashville | | | |
| | | | | | TN | 37201 | |
| Policemens Annuity And Benefit Fund Of Chicago | Frederic S Fox | Kaplan Fox & Kilsheimer Llp | 850 Third Ave 14th Fl | New York | | | |
| | | | | | NY | 10022 | |
| Porter Michael | | Delphi Thermal Systems | 3535 Kettering | Moraine | OH | 45439 | |
| Randall Dockery | Gary A Gotto Keller Rohrback Plc | National Bank Plaza | 3101 North Central Ave Ste 900 | Phoenix | AZ | 85012 | |
| Randall Dockery | Lynn Lincoln Sarko Amy Williams Derry | Keller Rohrback Llp | 1201 Third Ave Ste 3200 | Seattle | WA | 98101 | |
| Raymond Doug | Drinker Bittle | One Logan Square | 18th And Cherry Sts | Philadelphia | PA | 19103-6996 | |
| Reimink Roland | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Remenar Robert | | Delphi Steering | 2900 East Holland Rd | Saginaw | MI | 48601 | |
| Renaud Andrea | | 46904 Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Richard C Bailey | Gary A Gotto Keller Rohrback Plc | National Bank Plaza | 3101 North Central Ave Ste 900 | Phoenix | AZ | 85012 | |
| Richard C Bailey | Lynn Lincoln Sarkoamy Williams Derry | Keller Rohrback Llp | 1201 Third Ave Ste 3200 | Seattle | WA | 98101 | |
| Richards Tim | | Delphi Electronics & Safety | 2151 E Lincoln Rd | Kokomo | IN | | |
| Richards Tim | | 13085 Broad St | | Carmel | IN | 46032 | |
| Ripplewood Management Counsel | Christine Raglan Sarkis Jebejian Richard C Lin Ronald S Rolfe | Cravath Swaine & Moore Llp | 825 Eighth Ave | New York | | | |
| | | | | | NY | 10019-7475 | |
| Ripplewood Management Delphi Counsel | Eric Cochran | Skadden Arps Slate Meagher & Flom Llp | Four Times Square | New York | | | |
| | | | | | NY | 10036 | |

Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ripplewood Management Delphi Counsel | Ron Meisler | Skadden Arps Slate Meagher & Flom Llp | 333 West Wacker Dr | Chicago | IL | 60606 | |
| Robinson Logan | Richard J Morvillo David S Krakoff | Mayer Brown Rowe & Maw | 1909 K St | Washington | DC | 20006-1101 | |
| Robinson Logan | | | 4131 Echo Rd | Bloomfield Hills | MI | 48302-1942 | |
| Rothman Robert L | Gm Corporation | C/o Lee A Schutzman | PO Box 400 | Detroit | MI | 48265 | |
| Rozanski Cathy | David Dumouchel Laurie Michelson | Butzel Long | 150 W Jefferson Ste 100 | Detroit | MI | 48226-4450 | |
| Runkle Donald | Howard Sher | 777 Somerset Pl | 2301 W Big Beaver Rd | Troy | MI | 48084 | |
| Runkle Donald | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Runkle Donald | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Runkle Donald | | 2692 W Long Lake Rd | | West Bloomfield | MI | 48323 | |
| Runkle Donald | | 2692 West Long Lake | | West Bloomfield | MI | 48323 | |
| Secure Trading Group Inc | William W Wickersham | Entwistle & Capucci | 280 Pk Ave 26th Fl | New York | NY | 10017 | |
| Securities Consolidated Class Action Lead Plaintiffs | Jeffrey J Angelovich Bradley E Beckworth Susan Whatley | Nix Patterson & Roach Llp | 205 Linda Dr | Daingerfield | TX | 75638 | |
| Securities Consolidated Class Action Lead Plaintiffs | Max Berger John P Coffey Hannah E Greenwald Matthew C Moehlman | Bernstein Litowitz Berger & Grossmann Llp | 1285 Ave Of The Americas | New York | NY | 10019 | |
| Securities Consolidated Class Action Lead Plaintiffs | Michael K Yarnoff Sean M Handler Benjamin J Hinerfeld John J Gross | Schiffrin Barroway Topas & Kessler Llp | 280 King Of Prussia Rd | Radnor | PA | 19087 | |
| Securities Consolidated Class Action Lead Plaintiffs | Stuart M Grant James J Sabella Sharan Nirmul | Grant & Eisenhofer Pa | 485 Lexington Ave | New York | NY | 10017 | |
| Securities Lead Plaintiffs Bankruptcy Counsel | Michael S Etkin Ira M Levee | Lowenstein Sandler Pc | 65 Livingston Ave | Roseland | NJ | 07068-1791 | |
| Securities Lead Plaintiffs Liaison Counsel | Debra Beth Pevos | Sullivan Ward Asher & Patton Pc | 25800 Northwestern Hwy Ste 1000 | Southfield | MI | 48037 | |
| Seipke Isabelle Global Contracts Manager | Martin E Crandall | Clark Hill | 500 Woodward Ave Ste 3500 | Detroit | MI | 48226-3435 | |
| Setech Inc | Clark C Johnson Robert W Griffith | Stites & Harbison Pllc | 400 West Market St Ste 1800 | Louisville | KY | 40202-3352 | |
| Sheehan John | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Sheehan John | Michael D Mann | Richards Spears Kibbe & Orbe Llp | 1775 Eye St Nw | Washington | DC | 20006-2401 | |
| Sheehan John | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Sheehan John | | 2453 Tall Oaks Dr | | Troy | MI | 48098 | |
| Sherbin David M | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Sherbin David M | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Sherbin David M | | 4181 Southmoor Ln | | West Bloomfield | MI | 48323 | |
| Sherbin David M | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Shiets James And Keller Thomas | Sara L Madsen | Lockridge Grindal Nauen Pllp | 100 S Washington Ave Ste 2200 | Minneapolis | MN | 55401 | |
| Shoichiro Irimajiri | | 5 18 22 Higashi Cho | | Koganei shi | Tokyo | 184-0011 | Japan |
| Smith John F Jr | Eugene Driker Dennis M Barnes | Barris Sott Denn & Driker Pllc | 211 W Fort St 15th Fl | Detroit | MI | 48226 | |
| Smith John F Jr | Robert J Kopecky Timothy A Duffy John W Reale | Kirkland & Ellis Llp | 200 East Randolph Dr | Chicago | IL | 60601-6636 | |
| Spencer James A | | Delphi Packard Electrical/electronic Architecture | 650 Mondial Pkwy | Streetsboro | OH | 44241 | |
| Springer Tom F | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Springer Tom F | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| St Paul Mercury Insurance Company | Thomas J Judge | Thompson Loss & Judge Llp | 1919 Pennsylvania Ave Nw Ste M 200 | Washington | DC | 20006-3458 | |
| Staff Excess International | Robert Fraser Gavin Curley | D'amato & Lynch | 70 Pine St | New York | NY | 10270-0110 | |
| State Street Bank And Trust Company | Mathew J Lund | Pepper Hamilton | 100 Renaissance Ctr Ste 3600 | Detroit | MI | 48243-1157 | |
| State Street Bank And Trust Company | Steven W Kasten Boston | Mcdermott Will & Emery | 28 State St Ste 3400 | Boston | MA | 02109-1775 | |
| State Street Bank And Trust Company | Wilber H Boies Chicago | Mcdermott Will & Emery | 227 W Monroe St Ste 4400 | Chicago | IL | 60606 | |
| Sueltz Patricia | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Sueltz Patricia | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Sueltz Patricia | | 5550 Scotts Valley Dr | | Scotts Valley | CA | 95066 | |
| Thelen Brian D | | 5465 Brookdale Rd | | Bloomfield Hills | MI | 48304 | |
| Thelen Brian D | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Tilton Todd | Michael J Lavoie | Butzel Long Pc | 150 W Jefferson Ste 100 | Detroit | MI | 48226-4450 | |
| Timko Thomas | | 5565 Murfield Dr | | Rochester Hills | MI | 48306 | |
| Timko Thomas | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Tosch Paul J | | Zollikerstrasse 34 | | Zollikon | | 08702 | Switzerland |
| Twin City Fire Insurance Company | Michael Tone | Ross Dixon & Bell | 55 W Monroe St Ste 3300 | Chicago | IL | 60603 | |
| Ubs Securities Llc | Michael P Coakley W Scott Turnbull Ruth Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 8

3/13/2008 2:32 AM
MDL Delphi Service List

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Ubs Securities Llc | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| United States Attorney | Attn Civil Process Clerk | One St Andrew's Plaza | Claims Unit Room 417 | New York | NY | 10007 | |
| United States Attorney | | One St Andrew's Plaza | Claims Unit Room 417 | New York | NY | 10007 | |
| United States Department Of Labor | Phyllis B Dolinko | Us Department Of Labor Office Of The Solicitor | 230 S Dearborn St Room 844 | Chicago | IL | 60604 | |
| United States Department Of Labor Robert A Goldberg | Us Department Of Labor | 525 South Griffin St Ste 501 | Dallas | TX | 75202 | | |
| Unsecured Creditors Committee Counsel | David M Brodsky Robert Rosenberg | Latham & Watkins | 885 Third Ave | New York | NY | 10022-4802 | |
| Unsecured Creditors Committee Delphi Counsel | Albert L Hogan Iii Lee P Garner George N Panagakis | Skadden Arps Slate Meagher & Flom Llp | 333 West Wacker Dr | Chicago | IL | 60606 | |
| Wachovia Capital Markets Llc | Michael P Coakley W Scott Turnbull Ruth H Swartout | Miller Canfield Paddock And Stone Plc | 150 West Jefferson Ste 2500 | Detroit | MI | 48226-4415 | |
| Wachovia Capital Markets Llc | Robert Pietrzak Andrew W Stern Daniel A Mclaughlin Donald P Renaldo | Sidley Austin Brown & Wood Llp | 787 Seventh Ave | New York | NY | 10019 | |
| Walker Bette M | | 1800 Oak Trail | | Oxford | MI | 48370 | |
| Walker Bette M | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Walker John H | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Walker John H | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Walker John H | | 35 Deverell Dr | | North Barrington | IL | 60010 | |
| Weber Mark | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Weber Mark | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Weber Mark | | 757 Tennyson Downs Court | | Bloomfield Hills | MI | 48304 | |
| Weber Mark | | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Weiser Hans J | | Fliederweg 5 42899 Remscheid | | | | | Germany |
| Welch Martin E | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Welch Martin E | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Welch Martin E | | United Rentals Inc | 5 Greenwich Office Pk | Greenwich | CT | 06831 | |
| Wexford Catalyst Investors Llc | Wexford Capital Llc Attn Arthur Amron | 411 Putnam Ave | | Greenwich | CT | 06830 | |
| Wexford Spectrum Trading Ltd | Wexford Capital Llc Attn Arthur Amron | 411 Putnam Ave | | Greenwich | CT | 06830 | |
| Whitson James P | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Whitson James P | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Whitson James P | | 2600 W Buell | | Oakland | MI | 48363 | |
| Willis Steven | David R Scott | Scott & Scott Llc | 108 Norwich Ave | Colchester | CT | 06415 | |
| Wohleen David B | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Wohleen David B | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Wohleen David B | | 5157 Winlane Dr | | Bloomfield Hills | MI | 48302 | |
| Wyman Thomas Deceased | Joseph E Papelian | Delphi Corporation | 5725 Delphi Dr | Troy | MI | 48098 | |
| Wyman Thomas Deceased | Stuart J Baskin Brian H Polovoy Marc D Ashley | Shearman & Sterling Llp | 599 Lexington Ave | New York | NY | 10022-6069 | |
| Zurich American Insurance Company | Stacy Ln Thomas E Geyer | Bailey Cavalieri Llc | 10 West Broad St Ste 2100 | Columbus | OH | 43215-3422 | |

# EXHIBIT E

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Foley & Lardner LLP | Judy A Oneill David G Dragich | Sabic Innovative Plastics US LLC | 500 Woodward Ave Ste 2700 | Detroit | MI | 48226 |

# EXHIBIT F

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Internal Revenue Service | Joseph Grant | Director Employee Plans | 1750 Pennsylvania Ave NW 2nd Fl | Washington | DC | 20006 |
| Latham & Watkins LLP | Mark A Broude | 885 Third Ave | | New York | NY | 10022 |
| Pension Benefit Guaranty Corporation | Attn Karen Morris Joan Seagal | 1200 K St NW | | Washington | DC | 20005-4026 |
| Pension Benefit Guaranty Corporation | Dana Cann Office of the General Counsel | Dept of Insurance Supervision and Compliance | 1200 K St NW | Washington | DC | 20005-4026 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

3/12/2008 10:26 AM
Order to Show Cause PBGC

# EXHIBIT G

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Internal Revenue Service | Joseph Grant | Director Employee Plans | 1750 Pennsylvania Ave NW 2nd Fl | Washington | DC | 20006 |
| Latham & Watkins LLP | Mark A Broude | 885 Third Ave | | New York | NY | 10022 |
| Pension Benefit Guaranty Corporation | Attn Karen Morris Joan Seagal | 1200 K St NW | | Washington | DC | 20005-4026 |
| Pension Benefit Guaranty Corporation | Dana Cann Office of the General Counsel | Dept of Insurance Supervision and Compliance | 1200 K St NW | Washington | DC | 20005-4026 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

3/12/2008 10:36 AM
Pension Funding Waiver