IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                       :
In re                      :    Chapter 11
                       :
DELPHI CORPORATION, <u>et al.</u>,    :    Case No. 05-44481 (RDD)
                       :
             Debtors.   :    (Jointly Administered)
                       :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>AFFIDAVIT OF SERVICE</u>

I, Elizabeth Adam, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On March 14, 2008, I caused to be served the documents listed below (i) upon the parties listed on <u>Exhibit A</u> hereto via electronic notification and (ii) upon the parties listed on <u>Exhibit B</u> hereto via postage pre-paid U.S. mail:

1)    Order Under 11 U.S.C. §§ 105(a) and 502(c) Estimating or Provisionally Allowing Certain Unreconciled Claims Solely for Purposes of Administration of Discount Rights Offering ("Rights Offering Estimation Order") (Docket No. 12334)

2)    Omnibus Order Granting Sixth Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (June 1, 2007 Through September 30, 2007) ("Sixth Interim Fee Applications Order") (Docket No. 12908)

3)    Omnibus Order Granting Sixth Interim Applications of Certain Professionals for Allowance of Compensation and Reimbursement of Expenses (June 1, 2007 Through September 30, 2007) ("Sixth Interim Fee Applications Order") (Docket No. 12909)

4)    Order Denying Motion by Jimmy Mueller, David Gragis, and Keith Livingston for Relief from Automatice Stay (Docket No. 12927)

5)    Order Denying Motion of Automodular Assemblies Inc., Tec-Mar Distribution Services, Inc., and Automodular Assemblies (Ohio) Inc. to Compel Assumption or Rejection of Executory Contracts and Allow and Direct Payment of Administrative Expense Claim and ("Automodular Order") (Docket No. 12932)

6)      Order Under 11 U.S.C. §363(b) and Fed. R. Bankr. P. 6004 and 9019
        Authorizing and Approving Entry Into and Performance of Patent License
        Settlement Agreement with Denso Corporation ("Denso Patent License
        Settlement Order") (Docket No. 12933)

7)      Order Authorizing A-D Acquisition Holdings, LLC to File Redacted Version
        of the Opposition Papers to the Debtors' Expedited Motion Under 11 U.S.C.
        § 1142(b) and Fed. R. Bankr. P. 3020(d) for Implementation of Debtors'
        Confirmed Plan of Reorganization (Docket No. 13021)

8)      Order Denying (1) Emergency Motion of A-D Acquisition Holdings, LLC
        for (I) a Continuance and (II) an Order Vacating the Order to Show Cause
        and (2) Expedited Motion Under 11 U.S.C. § 1142(b) and Fed. R. Bankr. P.
        3020(d) for Implementation of Debtors' Confirmed Plan of Reorganization
        (Docket No. 13081)

9)      Stipulation and Agreed Order by and Among the Debtors, Steering Solution,
        LLC and Nissan North America, Inc. Resolving the Response of Nissan
        North America, Inc. to Debtors' Notice of Assumption and/or Assignment of
        Certain Executory Contracts and Unexpired Leases to Buyers in Connection
        with Sale of Steering and Halfshaft Business and to Proposed Cure Amounts
        in Connection Thereto (Docket No. 13107)

10)     Stipulation and Agreed Order Resolving Objection of F&G Multi-Slide Inc.
        to Assumption and/or Assignment of Executory Contract or Unexpired Lease
        to Purchasers in Connection with Sale of Steering and Halfshaft Business
        ("Delphi-F&G Multi-Slide Steering Sale Stipulation") (Docket No. 13108)

11)     Stipulation and Agreed Order Resolving objection of Intermet Corporation to
        Assumption and/or Assignment of Executory Contract or Unexpired Lease to
        Buyers in Connection with Sale of Steering and Halfshaft Business (Docket
        No. 13116)

12)     Order Granting Motion of Temic Automotive of North America, Inc. and
        Motorola, Inc. to Elect Cash Payment for Cure Amount (Docket No. 13119)

On March 14, 2008, I caused to be served the document listed below upon the
parties listed on Exhibit C hereto via overnight mail:

13)     Order Under 11 U.S.C. §§ 105(a) and 502(c) Estimating or Provisionally
        Allowing Certain Unreconciled Claims Solely for Purposes of
        Administration of Discount Rights Offering ("Rights Offering Estimation
        Order") (Docket No. 12334)

On March 14, 2008, I caused to be served the document listed below upon the parties listed on <u>Exhibit D</u> hereto via overnight mail:

14)    Order Denying Motion by Jimmy Mueller, David Gragis, and Keith Livingston for Relief from Automatice Stay (Docket No. 12927)

On March 14, 2008, I caused to be served the document listed below upon the parties listed on <u>Exhibit E</u> hereto via overnight mail:

15)    Order Denying Motion of Automodular Assemblies Inc., Tec-Mar Distribution Services, Inc., and Automodular Assemblies (Ohio) Inc. to Compel Assumption or Rejection of Executory Contracts and Allow and Direct Payment of Administrative Expense Claim and ("Automodular Order") (Docket No. 12932)

On March 14, 2008, I caused to be served the document listed below upon the parties listed on <u>Exhibit F</u> hereto via overnight mail:

16)    Stipulation and Agreed Order by and Among the Debtors, Steering Solution, LLC and Nissan North America, Inc. Resolving the Response of Nissan North America, Inc. to Debtors' Notice of Assumption and/or Assignment of Certain Executory Contracts and Unexpired Leases to Buyers in Connection with Sale of Steering and Halfshaft Business and to Proposed Cure Amounts in Connection Thereto (Docket No. 13107)

On March 14, 2008, I caused to be served the document listed below upon the parties listed on <u>Exhibit G</u> hereto via overnight mail:

17)    Stipulation and Agreed Order Resolving Objection of F&G Multi-Slide Inc. to Assumption and/or Assignment of Executory Contract or Unexpired Lease to Purchasers in Connection with Sale of Steering and Halfshaft Business ("Delphi-F&G Multi-Slide Steering Sale Stipulation") (Docket No. 13108)

On March 14, 2008, I caused to be served the document listed below upon the parties listed on <u>Exhibit H</u> hereto via overnight mail:

18)    Stipulation and Agreed Order Resolving objection of Intermet Corporation to Assumption and/or Assignment of Executory Contract or Unexpired Lease to Buyers in Connection with Sale of Steering and Halfshaft Business (Docket No. 13116)

On March 14, 2008, I caused to be served the document listed below upon the parties listed on <u>Exhibit I</u> hereto via overnight mail:

19)    Order Granting Motion of Temic Automotive of North America, Inc. and Motorola, Inc. to Elect Cash Payment for Cure Amount (Docket No. 13119)

Dated: March 18, 2008

_____ */s/ Elizabeth Adam* _____
Elizabeth Adam

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 13th day of March, 2008, by Elizabeth Adam, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: ____ */s/ L Maree Sanders* _____

Commission Expires: ___ *10/1/09* _____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivini@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/18/2008 2:33 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 212735860 3 | 917522310 3 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2.023E+09 | 2.023E+09 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-3500 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2.123E+09 | 2.123E+09 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

3/18/2008 2:33 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/18/2008 2:33 AM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | 590 Madison Ave | | New York | NY | 10022-2524 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, LLC, and Furukawa Electric North America APD, Inc. |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anthony Ostlund & Baer PA | John B Orenstein | 3600 Wells Fargo Ctr | 90 S 7th St | Minneapolis | MN | 55402 | | 612-349-6969 | jorenstein@aoblaw.com | Attorneys for Whitebox Hedged High Yield Partners, LP |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | jtaylor@binghammchle.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Industries |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 2700 First Indiana Plz | 135 N Pennsylvania St | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Dephi Corporation |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale  Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com  bceccotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200  (230) 862-8231 | mlee@contrariancapital.com  jstanton@contrariancapital.com  wraine@contrariancapital.com  solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Covington & Burling | Susan Power Johnston  Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Garvey Schubert Barer | Roberto Carrillo | 100 Wall St 20th Fl | | New York | NY | 10005 | | 212-965-4511 | rcarrillo@gsblaw.com | Attorney's for Tecnomec S.r.l. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Counsel to Wells Manufacturing Co.; Attorneys for MasTec Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinprocter.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinprocter.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | tch@previant.com | Counsel to International Brotherhod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | herb.reiner@guarantygroup.com | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Alliance Precision Plastics Corporation |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation; Co-Counsel for Yazaki North America, Inc. |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross@hodgsonruss.com | Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@bwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | heather@inplaytechnologies.com | Creditor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | jdonahue@miheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | pjricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com lscharf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | jkp@qad.com | Counsel to QAD, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel for Pamela Gellar Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Simon, Stella & Zingas, PC | Stephen P. Stella | 422 W Congress Ste 400 | | Detroit | MI | 48226 | | 313-962-6400 X225 | attorneystella@sszpc.com | Counsel to Motor City Electric |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebono Corporation (North America) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | marvin.clements@state.tn.us | Tennessee Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| Thaler & Gertler LLP | Andrew M. Thaler Esq | 90 Merrick Ave Ste 400 | | East Meadow | NY | 11554 | | 516-228-3533 | thaler@tglawfirm.com | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2226 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | msmcelwee@varnumlaw.com | Co-Counsel to Tower Automotive, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 21

3/18/2008 2:30 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 21

3/18/2008 2:30 AM
Email

# EXHIBIT B

Delphi Corporation, et al.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |

Delphi Corporation, et al.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/18/2008 2:33 AM
Master Service List US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-------------------|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | Counsel to Airgas, Inc. |
| Akebono Corporation North America | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | 212-826-8800 | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 4

3/18/2008 2:24 AM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dykema Gossett PLLC | Brendan G Best Esq | 39577 Woodward Ave Ste 300 | | Bloomfield Hills | MI | 48304 | 248-203-0523 | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | Counsel to Aluminum International, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | 248-723-0396 | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | 678-384-7000 | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | 212-556-2100 | Counsel to KPMG LLP |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | (302) 552-4200 | Counsel to Entergy |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | (302) 552-4200 | Counsel to Entergy |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | UCC Professional |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | 214-880-0089 | Counsel to Dallas County and Tarrant County |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 4

3/18/2008 2:24 AM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-0370 | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-1832 | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-947-8304 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | 410-385-3418 | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | Counsel to Rotor Clip Company, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423 | | |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | 973-621-3200 | Counsel to Jason Incorporated, Sackner Products Division |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 4

3/18/2008 2:24 AM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | Attorneys for Sanders Lead Co., Inc. |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | 212-603-2000 | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | 614-464-8322 | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | 714-966-1000 | Counsel to Toshiba America Electronic Components, Inc. |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | 512-370-2800 | Counsel to National Instruments Corporation |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 4

3/18/2008 2:24 AM
US MAIL

# EXHIBIT C

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16601 | 1st Choice Heating & Cooling Inc | Joel D Applebaum P36774 Clark Hill PLC | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226 | |
| 16606 | 1st Choice Heating & Cooling Inc | Joel D Applebaum P36774 Clark Hill PLC | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226 | |
| 4769 | 2088343 Ontario Limited | Carson Fischer PLC | Attn Robert A Weisberg Christopher A Grosm | 4111 Andover Rd W 2nd Fl | | Bloomfield Hills | MI | 48302 | |
| 4769 | 2088343 Ontario Limited | | 2125 Wyecroft Rd | | | Oakville | ON | L6L 5L7 | Canada |
| 2468 | 3M Company | 3M Company | Attn Alpha B Khaldi | PO Box 33428 | 220 9E 02 | St Paul | MN | 55133 | |
| 2468 | 3M Company | Attn Alpha Khaldi | Office of General Counsel | Bldg 220 9E 02 | | St Paul | MN | 55144 | |
| 2468 | 3M Company | Klestadt & Winters LLP | Attn Patrick J Orr | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| 4194 | A D Brackins | | 9217 S 79th Ave | | | Hickory Hills | IL | 60457-2151 | |
| 16627 | A Schulman Inc | c o Carrie M Brosius Esq | Vorys Sater Seymour and Pease LLP | 2100 One Cleveland Ctr | 1375 E Ninth St | Cleveland | OH | 44114 | |
| 11260 | A Schulman Inc | Carrie M Caldwell Esq | Vorys Sater Seymour and Pease LLP | 2100 One Cleveland Center | 1375 Ninth Street | Cleveland | OH | 44114 | |
| 11260 | A Schulman Inc | Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Robert J Sidman Esq | 52 E Gay St | PO Box 1008 | Columbus | OH | 43216-1008 | |
| 16627 | A Schulman Inc | Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Robert J Sidman Esq | 52 E Gay St | PO Box 1008 | Columbus | OH | 43216-1008 | |
| 9120 | AB Automotive Electronics Ltd | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| 14239 | AB Automotive Inc | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| 4935 | Abbas Mohamed A | | 7796 Raintree Rd | | | Dayton | OH | 45459-5432 | |
| 1168 | ABC Technologies Inc | Brian Illion | ABC Group | 2 Norelco Dr | | Toronto | ON | M9L 2X6 | Canada |
| 1168 | ABC Technologies Inc | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 1168 | ABC Technologies Inc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | New York | NY | 10016 | |
| 13446 | Abulaban Majdi | | PO Box 8024 | | | Plymouth | MI | 48170 | |
| 11413 | Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| 13018 | ACE American Insurance Company | Attn Collateral Manager | c o Ace USA | Attn Collateral Manager | 436 Walnut St | Philadelphia | PA | 19106 | |
| 13018 | ACE American Insurance Company | Duane Morris LLP | Lawrence J Kotler Esquire | 380 Lexington Ave | | New York | NY | 10168 | |
| 13018 | ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| 8286 | Actco Tool and Manufacturing Company | Nicholas R Pagliari Esquire | The Quinn Law Firm | 2222 W Grandview Blvd | | Erie | PA | 16506 | |
| 8286 | Actco Tool and Manufacturing Company | Quinn Buseck Leemhuis Toohey & Kroto Inc | Attn Nicholas R Pagliari | 2222 W Grandview Blvd | | Erie | PA | 16506-4508 | |
| 8286 | Actco Tool and Manufacturing Company | Reed Smith LLP | Attn Amy M Tonti | 599 Lexington Ave 29th Fl | | New York | NY | 10022 | |
| 2287 | AFI | AFI | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 8719 | AGFA | AGFA Gevaurt Gmbh | 200 Ballardvale St | | | Wilmington | MA | 01887 | |
| 15299 | Ai Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| 2433 | Akebono Brake Corporation | Akebono Brake Corporation | Attn Brandon J Kessinger | 310 Ring Rd | | Elizabethtown | KY | 42701 | |
| 2433 | Akebono Corporation | Attn Michael C Hammer | Dickinson Wright PLLC | 301 E Liberty Ste 500 | | Ann Arbor | MI | 48104-2266 | |
| 2433 | Akebono Corporation | Stites & Harbison Pllc | W Robinson Beard Esq | 400 West Market St | | Louisville | KY | 40202 | |
| 15234 | Akzo Nobel Coatings Inc | Michelle L Meiselman Esq | 5555 Spalding Dr | | | Norcross | GA | 30092 | |
| 15234 | Akzo Nobel Coatings Inc | Nelson Mullins Riley & Scarborough LLP | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth Fl | 1320 Main St PO Box 11070 | Columbia | SC | 29201 | |
| 15234 | Akzo Nobel Coatings Inc | Nelson Mullins Riley & Scarborough LLP | Richard B Herzog | 999 Peachtree St Ste 1400 | | Atlanta | GA | 30309 | |
| 7192 | Alan Boyd Rowley | | 1519 Van Buskirk Rd | | | Anderson | IN | 46011 | |
| To Be Scheduled | ALBERT L CRAWFORD | | 702 TWIN HILLS DR | | | EL PASO | TX | 79912-3412 | |
| 12117 | Albrecht Donald D | | 3511 Hickory Ln | | | Saginaw | MI | 48603 | |
| 9764 | Albrecht Dorothy | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| 12007 | Alcoa Automotive Castings a Michigan Partnership | Paul Kopatich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago | IL | 60631 | |
| 12009 | Alcoa Extrusions Inc | Paul Kopritich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago | IL | 60631 | |
| 12193 | Alegre Inc | Lilly Phillips President | 3103 W Tech Rd | | | Miamisburg | OH | 45342 | |
| 12193 | Alegre Inc | Walter Reynolds Esq | Porter Wright Morris & Arthur | Ste 1600 | | Dayton | OH | 45402 | |
| 12410 | Alfred Castillo | | 8879 Lyons Hwy | | | Sand Creek | MI | 49279-9779 | |
| 6165 | Alfred J Bailey | | 103 Yorkshire Circle | | | Ewing | NJ | 08628-3250 | |
| To Be Scheduled | ALFRED J POPPITT II | | 1441 TERRACE DR | | | LANTANA | TX | 76226-6666 | |
| 1741 | Allegro Micro Systems Inc | Irene Beaulac | 115 Northeast Cutoff | | | Worcester | MA | 01615 | |
| To Be Scheduled | ALLEN W BESEY | | 1462 GOLDEN RIDGE DR. | | | THE VILLAGES | FL | 32162 | |
| 11574 | Alliance Precision Plastics Co | Attn R John Clark Esq | Hancock & Estabrook LLP | as Attys for Alliance Precision Plas | 1500 Tower I PO Box 4976 | Syracuse | NY | 13221-4976 | |
| 11575 | Alliance Precision Plastics Co | Attn R John Clark Esq | as Attys for Alliance Precision Plastics | 1500 Tower I PO Box 4976 | | Syracuse | NY | 13221-4976 | |
| 12006 | Alumax Mill Products Inc | Paul Kopatich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago | IL | 60631 | |
| 11801 | Alvin C Schmidt and Darla J Schmidt | Ua Dtd 122200 | Alvin Schmidt and Darla Schmidt | Family Revocable Living Trust | 9650 Langan St | Spring Hill | FL | 34606 | |
| 8006 | Alyce J Steeprock | | 38 Candlewood Gardens | | | Baldwinsville | NY | 13027-2639 | |
| 1373 | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| 1374 | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| 1375 | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| 1376 | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| 1377 | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| 1378 | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| 1379 | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| 1380 | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| 1381 | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| 1382 | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| 1383 | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| 1384 | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1385 | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st Fl | | New York | NY | 10270 | |
| 1386 | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st Fl | | New York | NY | 10270 | |
| 1387 | American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st Fl | | New York | NY | 10270 | |
| 16556 | American Recycling & Manufacturing Co Inc | | 58 Mc Kee Rd | | | Rochester | NY | 14611 | |
| 14256 | American Recycling & Mfg Co Inc | fka Unlimited Ventures Inc of North America | 58 Mckee Rd | | | Rochester | NY | 14611 | |
| 11900 | Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| 11900 | Ametek Inc | Pepper Hamilton LLP | Linda J Casey | 3000 Two Logan Sq | 18th and Arch Sts | Philadelphia | PA | 19103-2799 | |
| 7514 | Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| 7836 | Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| 7837 | Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| 7995 | Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| 8581 | Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| 8584 | Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| 10075 | Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| 11264 | Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| 10075 | Amroc Investments LLC | Blank Rome LLP | Attn Rocco A Cavaliere | The Chrysel Bldg | 405 Lexington Ave | New York | NY | 10174 | |
| 6176 | Anand Raj K | | 14071 Eagle Ridge Lakes Dr Apt 203 | | | Fort Myers | FL | 33912 | |
| 12134 | Anderson Carrie | Anderson Carrie | | 5726 Wellwood Dr | | Rochester | MI | 48306 | |
| 12134 | Anderson Carrie | | 6562 Hammontree Dr | | | Hudson | OH | 44236 | |
| 8173 | Anderson Frederick G | | 4008 Gettysburg Dr | | | Kokomo | IN | 46902-4914 | |
| 6693 | Anderson Jon R | | 7787 Nolensville Rd | | | Nolensville | TN | 37135-9466 | |
| 8360 | Andrew J Harris | | 428 W Stewart St | | | Dayton | OH | 45408-2049 | |
| 16280 | Andrew R Kovak Tr | | Andrew R Kovak Living Trust | Ua 20399 | 2055 Bonnie Brae Ne | Warren | OH | 44483-3517 | |
| 5162 | Andrews Patrick J | | 10059 Crooked Stick Dr | | | Sacramento | CA | 95829-8008 | |
| 14645 | Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| 13604 | Angelita Escobedo | | 460 N Lane St | | | Blissfield | MI | 49228 | |
| 7888 | Angolieri Susan L | | 6103 Becklin Pl | | | riverview | FL | 33578-3938 | |
| 12423 | Anna Jane Bergwall Tr | | Ua Dtd 060393 | Fbo Anna J Bergwall Trust | 1237 Woodline Dr | Marysville | OH | 43040-8523 | |
| To Be Scheduled | ANTHONY LEE | | 1832 NEW CASTLE DRIVE | | | TROY | MI | 48098 | |
| 206 | Arbon Equip Corp Rite Hite Corp | | 8900 N Arbor Dr | | | Milwaukee | WI | 53223 | |
| 6637 | Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| 10882 | Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| 14277 | Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| 14278 | Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| 14279 | Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| 14280 | Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| 14281 | Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| 16132 | Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| 6637 | Argo Partners | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10882 | Argo Partners | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 14277 | Argo Partners | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 14278 | Argo Partners | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 14279 | Argo Partners | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 14280 | Argo Partners | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 14281 | Argo Partners | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16132 | Argo Partners | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16749 | Argo Partners as assignee of Kemper Products | Argo Partners | 12 West 37th St 9th fl | | | New York | NY | 10018 | |
| 12197 | Arnold Center Inc | co Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| 9683 | Arnold Thomas B | | 1907 Wood Pke Ln | | | Commerce Twp | MI | 48382-4862 | |
| 16748 | Arthur Andersen Llp | | PO Box 390 | | | St Charles | IL | 60174 | |
| 2760 | Ashland Incorporated | Collection Department DS 3 | PO Box 2219 | | | Columbus | OH | 43216 | |
| 4113 | Ashley Margaret | | 5106 Laura Ln | | | Canandaigua | NY | 14424 | |
| 2317 | ASM Capital | as Assignee for Speed Motor Express of WNY Inc | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| 2317 | ASM Capital | Damon & Morey LLP | Attn Beth Ann Bivona | 1000 Cathedral Pl | 298 Main St | Buffalo | NY | 14202-4096 | |
| 2317 | ASM Capital | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16406 | ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| 16406 | ASM Capital II LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 1699 | ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| 1699 | ASM Capital LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 7045 | Assaad Salwa H | | 5779 Westshore Dr | | | New Port Richey | FL | 34652-3036 | |
| 7506 | AT&T Corp | Lisa McLain | 1355 W University Dr | | | Mesa | AZ | 85021 | |
| 7506 | AT&T Corp | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | New York | NY | 10020 | |
| 7506 | AT&T Corp | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| 16636 | AT&T Global Serivces fka SBC Global | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| 16636 | AT&T Global Services fka SBC Global | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| 16636 | AT&T Global Services fka SBC Global | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | New York | NY | 10020 | |
| 16637 | AT&T Global Services fka SBC Global | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16637 | AT&T Global Services fka SBC Global | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | New York | NY | 10020 | |
| 16637 | AT&T Global Services fka SBC Global | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| 14020 | Atul Pasricha | Foley & Lardner LLP | Attn David G Dragich | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 14022 | Atul Pasricha | Foley & Lardner LLP | Attn David G Dragich | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 14023 | Atul Pasricha | Foley & Lardner LLP | Attn David G Dragich | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 14024 | Atul Pasricha | Foley & Lardner LLP | Attn David G Dragich | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 14025 | Atul Pasricha | Foley & Lardner LLP | Attn David G Dragich | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 14026 | Atul Pasricha | Foley & Lardner LLP | Attn David G Dragich | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 14020 | Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| 14022 | Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| 14023 | Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| 14024 | Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| 14025 | Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| 14026 | Atul Pasricha | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| 9221 | Audrey Amort Carbrera | | 730 Bounty Dr 3018 | | | Foster City | CA | 94404 | |
| 7553 | Austin R Fischer | | 3307 Bowman Rd | | | Bay City | MI | 48706-1766 | |
| 15579 | Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| 15580 | Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| 15581 | Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| 15582 | Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| 15583 | Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| 15579 | Autoliv ASP Inc | Miller Canfield Paddock And Stone PLC | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| 15580 | Autoliv ASP Inc | Miller Canfield Paddock And Stone PLC | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| 15581 | Autoliv ASP Inc | Miller Canfield Paddock And Stone PLC | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| 15582 | Autoliv ASP Inc | Miller Canfield Paddock And Stone PLC | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| 15583 | Autoliv ASP Inc | Miller Canfield Paddock And Stone PLC | c o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| 15018 | Automodular Assemblies Inc | Attn Brian F Moore Esq | McCarter & English LLP | 245 Park Ave 27th Fl | | New York | NY | 10167 | |
| 8428 | Baker Ronald E | | 409 Nw Highcliffe Dr | | | Lees Summit | MO | 64081-2062 | |
| 1768 | Ball Systems | c o Accurate Transformers LLC | 2139 Klondike Rd | | | W Lafayette | IN | 47906 | |
| 13450 | Balsei Michael | | 7190 St Ursula Dr | | | Canfield | OH | 44406 | |
| 5423 | Bank of America N A | Attn Clare Pierce | 40 W 57th St | | | New York | NY | 10019 | |
| 12206 | Barbara A Sanders | | 5865 Clearview Dr | | | Troy | MI | 48098 | |
| 5862 | Barbara Metcalf Bell | | 4905 Prairiewood | | | Muncie | IN | 47304 | |
| 3140 | Barbara N Stephens | | 5338 N Pk Ave | | | Bristolville | OH | 44402-8713 | |
| 8611 | Barbara Sue Hartley | | 1209 Romine Rd | | | Anderson | IN | 46011 | |
| 3411 | Barczak James T | | 57 Oakland Rd | | | Williamsville | NY | 14221-6815 | |
| 8265 | Barr James | | 10800 Oak Ct | | | Galloway | OH | 43119 | |
| 12086 | Barrera Ricardo B | | 3319 Greenfield Rd | 402 | | Dearborn | MI | 48120-1212 | |
| 16200 | Basf Corporation | | 100 Campus Dr | | | Florham Park | NJ | 07932 | |
| 10582 | Battenberg III J T | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 10575 | Battenberg Luann C | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 1439 | Battenfeld of America Inc | attn Ron Ricapito | 1620 Shanahan Dr | | | South Elgin | IL | 60177 | |
| 9577 | Bayer Materialscience Llc | Attn Linda Vesci | 100 Bayer Rd | | | Pittsburgh | PA | 15205 | |
| 1703 | Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Avenue | | | New York | NY | 10179 | |
| 1704 | Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Avenue | | | New York | NY | 10179 | |
| 1726 | Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Avenue | | | New York | NY | 10179 | |
| 1728 | Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Avenue | | | New York | NY | 10179 | |
| 2246 | Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Avenue | | | New York | NY | 10179 | |
| 2713 | Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Avenue | | | New York | NY | 10179 | |
| 9261 | Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Avenue | | | New York | NY | 10179 | |
| 9263 | Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Avenue | | | New York | NY | 10179 | |
| 9771 | Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Avenue | | | New York | NY | 10179 | |
| 9772 | Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Avenue | | | New York | NY | 10179 | |
| 9798 | Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Avenue | | | New York | NY | 10179 | |
| 11256 | Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Avenue | | | New York | NY | 10179 | |
| 11279 | Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Avenue | | | New York | NY | 10179 | |
| 2246 | Bear Stearns Investment Products Inc | Meyers Law Group PC | Attn Merle C Meyers | 44 Montgomery St Ste 1010 | | San Francisco | CA | 94104 | |
| 1728 | Bear Stearns Investment Products Inc | Pepper Hamilton LLP | Attn Francis J Lawall & Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Streets | Philadelphia | PA | 19103 | |
| 11186 | Beaver Valley Manufacturing Inc | Ira Rubin | Goldman Rubin & Shapiro | 1340 Woodman Dr | | Dayton | OH | 45432 | |
| 16615 | Beaver Valley Manufacturing Inc | Ira Rubin | Goldman Rubin & Shapiro | 1340 Woodman Dr | | Dayton | OH | 45432 | |
| 9657 | Beck Bruce T | | 318 Silvertree Ln | | | Dayton | OH | 45459-4443 | |
| 9665 | Beck Susan C | | 318 Silvertree Ln | | | Centerville | OH | 45459 | |
| 14058 | Behr Hella Thermocontrol Gmbh | | Behr Hella | Hansastr 40 | | Lippstadt | | 59557 | Germany |
| 15197 | Behr Hella Thermocontrol Gmbh | | Hansastrabe 40 | | | Lippstadt | | 59557 | Germany |
| 8604 | Bellavia Ross | | 242 Gina Way | | | Brockport | NY | 14420 | |
| 1570 | BellSouth Telecommunications Inc | BellSouth Regional Bankruptcy Center | 301 W Bay St Rm 29EF1 | | | Jacksonville | FL | 32202 | |
| 15433 | Ben Frey | | 23376 Hilgyle | | | Novi | MI | 48374 | |
| 8837 | Benefield Jr Sam | | 11 E Bell Rd Apt 111 | | | Phoenix | AZ | 85022 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3404 | Benjamin D Rodriguez and | | Visitacion C Rodriguez Jt Ten | 274 16th Ave | | San Francisco | CA | 94118-1019 | |
| 12424 | Bergwall Donald | | 1237 Woodline Dr | | | Marysville | OH | 43040-8523 | |
| 4085 | Bernadette Rachwal | | 8134 Zimmerman Rd | | | Hamburg | NY | 14075-7142 | |
| 15635 | Bernard J Quick | Bernard J Quick | 582 Kennesaw Street | | | Birmingham | MI | 48009 | |
| 16550 | Best Foam Fabricators Inc | | 9633 S Cottage Grove | | | Chicago | IL | 60628 | |
| 6705 | Bestor Carl J | | 1835 Jackson Rd | | | Penfield | NY | 14526-1246 | |
| 9875 | Beth M Smith | | 3830 Greentree Pl | | | Jackson | MS | 39211 | |
| 11951 | Bette M Walker | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| 11951 | Bette M Walker | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 3268 | Betty Jane Henry | | 12288 Ray Rd | | | Gaines | MI | 48436 | |
| 12393 | Beverly J Gaskin | | 8343 High Meadow Trl | | | Clarkston | MI | 48348 | |
| 15910 | Beverly M Jenkins | | 834 Pennington Ave | | | Trenton | NJ | 08618-2912 | |
| 8372 | BI Technologies Corporation | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| 3493 | Billig William G | | 7260 Mustang Rd | | | Clarkston | MI | 48346-2622 | |
| 550 | Billy Wayne Brady | Gregory T Young Attorney for Claimant | 32770 Franklin Rd | | | Franklin | MI | 48025 | |
| 4263 | Bishop Co | | 1125 E Milham Rd | | | Kalamazoo | MI | 49002 | |
| 6554 | Bissell Donald R | | 10113 Springfield Cir | | | Davisburgs | MI | 48350 | |
| 15194 | Bittner Debra | | 9610 Saginaw St | | | Reese | MI | 48757 | |
| 16021 | Black Dennis A | | 416 Willow Brook Way | | | Chesapeake | VA | 23320-3560 | |
| 4006 | Blair Fisher Madelyn M | | 45435 Cass Ave | | | Utica | MI | 48317-5605 | |
| 8214 | Blenk Clarence J | | 48 Stony Brook Dr | | | Lancaster | NY | 14086-1418 | |
| 4574 | Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LL | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| 4575 | Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LL | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| 4576 | Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LL | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| 4577 | Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LL | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| 1502 | Board of County Commissioners of Johnson County Kansas | Board of County Commissioners of Johnson County K | Johnson County Legal Dept | Johnson County Admin Bldg | 111 S Cherry St Ste 3200 | Olathe | KS | 66061-3441 | |
| 2996 | Bonnie Goldman | | 25422 Adelanto Dr | | | Laguna Niguel | CA | 92677 | |
| 12425 | Bostick Barbara A | | 3683 Wales Dr | | | Dayton | OH | 45405-1846 | |
| 16564 | Bradford Industries Inc | | 1857 Middlesex St | | | Lowell | MA | 01851 | |
| 16591 | Bradley A Bennett and Barbara R Bennett | | 211 E 53rd St Apt 6d | | | New York | NY | 10022-4805 | |
| 14090 | Bradley N McKean | | 2328 E Genesee Ave | | | Saginaw | MI | 48601 | |
| 4288 | Brady Billy W And Renee | c/o Weaver And Young PC | Gregory T Young | 32770 Franklin Rd | | Franklin | MI | 48025 | |
| 13740 | Breen Color Concentrates Inc | Mark Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| 14174 | Breen Color Concentrates Inc | Mark Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| 9833 | Bremer Richard J | | 4495 Detroit St | | | Spruce | MI | 48762-9737 | |
| 10220 | Brewer Antoinette M | | 52 Constance Ln | | | Cheektowaga | NY | 14227-1360 | |
| 350 | Brian Lee Penley | Brian Penley | 2918 E SR 38 | | | Westfield | In | 46074 | |
| 1086 | Bridget Haupert | Bridget Haupert | 1107 Blue Jay Dr | | | Greentown | IN | 46936 | |
| 4725 | Brink Roy D | | 107 South Dr | | | Fairhope | AL | 36532-6315 | |
| 8301 | Broadway S | | 4 Somerset Rd | | | Liverpool | | L22 2BJ | United Kingdom |
| 2716 | Brock James C | | 4321 Hayes | | | Wayne | MI | 48184-2221 | |
| 5867 | Broekhuizen Bradley A | | 16618 State Route 31 | | | Holley | NY | 14470-9017 | |
| 15255 | Brooks David | | 615 D East Abram Street Box 335 | | | Arlington | TX | 76010 | |
| 12097 | Brooks Gary J | | 3753 Mount Vernon Dr | | | Lake Orion | MI | 48360-2713 | |
| 12100 | Brooks Gary J | | 3753 Mount Vernon Dr | | | Lake Orion | MI | 48360-2713 | |
| 5812 | Brown Eon J | | 6535 Summer Shores S E | | | Grand Rapids | MI | 49548-7001 | |
| To Be Scheduled | BRUCE E KIRKHAM | | 1178 CLUB VIEW DRIVE | | | CENTERVILLE | OH | 45458 | |
| 5203 | Brucken William L | | 2481 S Linda Dr | | | Bellbrook | OH | 45305-1538 | |
| 5275 | Bryant Ned C | | 2005 N Brentwood Pl | | | Essexville | MI | 48732-1406 | |
| 9298 | Buchanan Jr Harry C | | 1274 Timberwyck Ct | | | Dayton | OH | 45458-9635 | |
| 12116 | Bucholz Thomas | | PO Box 6725 | | | Saginaw | MI | 48608 | |
| 6706 | Budelewski Frank X | | 221 Red Oak Dr | | | Williamsville | NY | 14221-2333 | |
| 15723 | Buehler Jerald L | | 5475 Phillipsburg Rd | | | Englewood | OH | 45322-9761 | |
| 10049 | Buis John R | | 549 Ashwood Dr | | | Flushing | MI | 48433-1397 | |
| 6468 | Burger Barbara P | | 9844 Glenmore Ct | | | Oak Creek | WI | 53154-5037 | |
| 12349 | Burgner David | Burgner David | 152 W Huron St | Ste 700 | | Chicago | IL | 60610 | |
| 11371 | Burks Delores | | 86 Locust St | | | Buffalo | NY | 14204-1263 | |
| 15651 | Burnett Dale E | | 6263 Hathaway Rd | | | Lebanon | OH | 45036-9725 | |
| 4972 | Butera Charles A | | 16 Endsleigh Pl | | | Robbinsville | NJ | 08691-3021 | |
| 2285 | Byron G Hurst | c o David R Salyer Esq | E S Gallon & Associates | 40 West 4th St Ste 2200 | | Dayton | OH | 45402 | |
| 11185 | Calsonic Kansei Corporation | Auston L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| 16266 | Calvary Design Team Inc DBA Calvary Automation Systems | | 45 Hendrix Rd | | | West Henrietta | NY | 14586 | |
| 6500 | Cameron G B | | 622 Lockerbie Pl | | | Carmel | IN | 46032 | |
| 9763 | Campbell Carolyn | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 9052 | Campbell Edwin L | | 6330 Lake Mead Dr | | | Indianapolis | IN | 46237-4409 | |
| 16735 | Capsonic Automotive Inc | | 460 S Second St | | | Elgin | IL | 60123 | |
| 1345 | Caraustar Custom Packaging Group Inc | Attn Sandra Gregel | PO Box 115 | | | Austell | GA | 30168-0115 | |

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---------|---------|---------|----------|----------|----------|------|-------|-----|---------|
| 7310 | Carlo Technical Plastics | Accounts Payable | 600 Depot St | | | Latrobe | PA | 15650 | |
| 7311 | Carlo Technical Plastics | Accounts Payable | 600 Depot St | | | Latrobe | PA | 15650 | |
| 16146 | Carl J Birchmeier Jr | | MC 481 POL028 | PO Box 8024 | | Plymouth | MI | 48170-8024 | |
| 11910 | Carlisle Engineered Products Inc | Steven J Ford Esq | Carlisle Companies Incorporated | 250 S Clinton St Ste 201 | | Syracuse | NY | 13202 | |
| 15722 | Carmen J Mandato | | 2645 East 112 St | | | Cleveland | OH | 44104-2665 | |
| 8048 | Carolyn Deloach | | 3312 Walcott St | | | Flint | MI | 48504-3200 | |
| 14086 | Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| 6947 | Carpenter Pamela L | | 620 Miami St | | | Tiffin | OH | 44883-1934 | |
| 15268 | Carr Robert | | 10 Heritage Hill Dr | | | Alexandria | KY | 41001 | |
| 9462 | Carrier Corp | Attn Joyce Kuppel | PO Box 4808 Bldg TR S | | | Syracuse | NY | 13221 | |
| 2849 | Casey Sr Charles E | | 3395 Lakeside Dr | | | Mineral Ridge | OH | 44440-9738 | |
| 12184 | Catherine M Rozanski | David F DuMouchel P25658 | c o Butzel Long | 150 W Jefferson Ste 100 | | Detroit | MI | 48226 | |
| 4222 | Catherine Regina Harris | | 3501 Quail Ridge Dr | | | Moore | OK | 73160 | |
| 5923 | Cavanaugh Jr Dennis A | | 5223 Monticello Dr | | | Swartz Creek | MI | 48473-8250 | |
| 88 | CDW Computer Centers Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| 419 | CDW Computer Centers Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| 420 | CDW Computer Centers Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| 1659 | CDW Computer Centers Inc | co Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| 12813 | Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| 12813 | Celestica Inc and its subsidiaries | Celestica | Attn Michael D Peters | 1150 Eglinton Ave | | Toronto | ON | M3C 1H7 | Canada |
| 11777 | CF Special Situation Fund I LP | Attn Stuart A Laven Jr | Benesch Friedlander Coplan & Aronoff LLP | 2300 BP Tower | 200 Public Square | Cleveland | OH | 44114-2378 | |
| 15138 | Ch2m Hill Spain SL | C 17 Juan de Mariana | 3 Planta Portal B | | | Madrid | | 28045 | Spain |
| 3281 | Chandler Christopher C | | 4755 Logan Arms Dr | | | Youngstown | OH | 44505-1216 | |
| 16059 | Chandler Richard | | 3856 Old Riverside Dr | | | Dayton | OH | 45405 | |
| 4822 | Chaney Peggy R | | 2088 Saratoga Ave Sw | | | Warren | OH | 44485-3960 | |
| 13568 | Chapin Kristina | | 1268 Timberwood Circle | | | Anderson | IN | 46012 | |
| 9526 | Chapman Elana | | 930 Cricklewood Dr | 233 | | State College | PA | 16803 | |
| 11882 | Charels M McWee | | 3824 Chestnut Ct | | | Oakland | MI | 48363 | |
| 3425 | Charles A Cotten | | 9281 Promontory Circle | | | Indianapolis | IN | 46236 | |
| 5554 | Charles A Perkins Jr | | 1608 Tickanetly Rd | | | Ellijay | GA | 30540-6413 | |
| 3554 | Charles E Harrell | | 2358 Tiffany Circle | | | Decatur | GA | 30035-3315 | |
| 11276 | Charles Edward Brown | | 3417 W York Ct | | | Rochester | MI | 48306 | |
| To Be Scheduled | CHARLES H GIFFORD | | 102 OLD WELL RD | | | ROCHESTER | NY | 14626-3718 | |
| To Be Scheduled | CHARLES K VEENSTRA | | 631 WINDSOR RUN | | | BLOOMFIELD HILLS | MI | 48304-1413 | |
| 10602 | Charles Masterson | | 6060 Sipes | | | Flint | MI | 48532 | |
| To Be Scheduled | CHARLES R MEIER | | 15306 BURNABY DR | | | NAPLES | FL | 34110 | |
| 14787 | Charles R Robinson | | 999 Randall Rd | | | Coopersville | MI | 49404 | |
| 9677 | Charles W Craft | | 1117 N Bluff Rd | | | Greenwood | IN | 46142-7746 | |
| To Be Scheduled | CHARLES W ONDRICK | | PO BOX 277 | | | CHARLEVOIX | MI | 49720-0277 | |
| 8350 | Chen Yanshu | | 120 Shadow Mountain Ln | | | Morrisville | NC | 27560 | |
| 15708 | Cheryl A Gromoll | | 165 Stratford Circle | | | Stockbridge | GA | 30281-7136 | |
| 15845 | Chiuchiarelli Cheryl | | 5369 Perry Rd | | | Grand Blanc | MI | 48439 | |
| 15621 | Choon T Chon | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| 15621 | Choon T Chon | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 7238 | Chris Hughes Okaloosa County Tax Collector | Philip A Bates PA | PO Box 1390 | | | Pensacola | FL | 32591-1390 | |
| 14932 | Christina J Cattell | | 4949 Bloomfield Ridge | | | Bloomfield Hills | MI | 48302 | |
| 13531 | Christopher D Galley | | 40 Bentbrook Ct | | | Springboro | OH | 45066 | |
| 15935 | Ciara M Comerford | Ciara M Comerford | 1521 N Maple Ave | | | Royal Oak | MI | 48067 | |
| 15936 | Ciara M Comerford | | 1521 N Maple Ave | | | Royal Oak | MI | 48067 | |
| 15937 | Ciara M Comerford | | 1521 N Maple Ave | | | Royal Oak | MI | 48067 | |
| 5084 | Cingular Wireless | Banko | PO Box 309 | | | Portland | OR | 97207-0309 | |
| 5085 | Cingular Wireless | Banko | PO Box 309 | | | Portland | OR | 97207-0309 | |
| 5087 | Cingular Wireless | Banko | PO Box 309 | | | Portland | OR | 97207-0309 | |
| 9541 | Circle Broach Company Inc | | 38358 Abruzzi Dr | | | Westland | MI | 48185 | |
| 4889 | Clark Charles A | c/o Kelman Loria PLLC | Alan B Posner Esq | 660 Woodward Ave | Ste 1420 | Detroit | MI | 48226-3588 | |
| 4082 | Clementine R Powers | | 1089 Hrezent View Ln | | | Webster | NY | 14580-8902 | |
| 3048 | Cleo Inc | | 4025 Viscount | | | Memphis | TN | 38118 | |
| To Be Scheduled | CLEVELAND L PITTMAN | | 3614 JAMAICA DRIVE | | | AUGUSTA | GA | 30909 | |
| 10189 | Clifford G Ambler | | 3823 Lee St | | | Anderson | IN | 46011-5036 | |
| 10899 | Closser Joyce M | | 816 W Cabriolet | | | Pendleton | IN | 46064-8831 | |
| 15339 | Collins & Aikman | Rick Onisko | 26533 Evergreen | | | Southfield | MI | 48076 | |
| 16576 | Collins & Aikman Automotive Canada Co | | 26533 Evergreen | | | Southfield | MI | 48076 | |
| 16577 | Collins & Aikman Automotive Exteriors Inc | | 26533 Evergreen | | | Southfield | MI | 48076 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 16578 | Collins & Aikman Automotive Exteriors Inc | | 26533 Evergreen | | | Southfield | MI | 48076 | |
| 16575 | Collins & Aikman Automotive Interiors Inc | | 26533 Evergreen | | | Southfield | MI | 48076 | |
| 16579 | Collins & Aikman Automotive Interiors Inc | | 26533 Evergreen | | | Southfield | MI | 48076 | |
| 10852 | Collins William L | | 867 Crooked Tree Dr | | | Petoskey | MI | 49770 | |
| 6128 | Combes John H | | 4575 Cardinal Cove Ln | | | Naples | FL | 34114 | |
| 12177 | Comerica Leasing Corporation | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| 10155 | Commodity Mgmt Svcs Gbs Printed Prods & Sys | | PO Box 2340 | | | North Canton | OH | 44720-0340 | |
| 15379 | Computer Patent Annuities LP | Calinoff & Katz LLP | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | New York | NY | 10017 | |
| 15379 | Computer Patent Annuities LP | Gill David Accounts Receivable Manager | CPA House | 11 15 Seaton Place | | St Helier | Jersey | JE1 1BL | Channel Islands |
| 15379 | Computer Patent Annuities LP | Miles & Stockbridge PC | Thomas D Renda Kerry Hopkins | 10 Light St | | Baltimore | MD | 21202 | |
| 2339 | Conestoga Rovers & Associates Inc | | 2055 Niagara Falls Blvd Ste 3 | | | Niagara Falls | NY | 14304 | |
| 16604 | Conestoga Rovers & Associates Inc | | 2055 Niagara Falls Blvd Ste 3 | | | Niagara Falls | NY | 14304 | |
| 13574 | Connor John | | 10249 Boulder Pass | | | Davisburg | MI | 48350-2055 | |
| 14921 | Constable Stephen | | 1383 Pebble Ridge Dr | | | Rochester Hills | MI | 48307 | |
| 10397 | Contech LLC | Attn Bruce Reder | 8001 Angling Rd | | | Portage | MI | 49024 | |
| 349 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 808 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 813 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| 1544 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 1546 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| 2364 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| 5102 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| 5568 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| 7459 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 10123 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 10184 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 10579 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| 10580 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| 10581 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| 11447 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 14795 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 15201 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 15211 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 15222 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| 16447 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 16479 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| 16515 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| 16541 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| 16542 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 16544 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 16570 | Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| 1935 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 2352 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 6147 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 6147 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 6991 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 8012 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 8718 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 8791 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 9950 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 9951 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 9953 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 13775 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 14141 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 14878 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 15447 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 15627 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 16377 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 16446 | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 349 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 808 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 813 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 1544 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 1546 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 1935 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 2352 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 2364 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 5102 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5568 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 6147 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 6991 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 7459 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 8012 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 8718 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 8791 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 9950 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 9951 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 9953 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10123 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10184 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10579 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10580 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10581 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 11447 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 13775 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 14141 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 14795 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 14878 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 15201 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 15211 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 15222 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 15447 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 15627 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16377 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16446 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16447 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16479 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16515 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16541 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16542 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16544 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16570 | Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16517 | Contrarian Funds LLC  as assignee of Applied Data Systems In | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 16517 | Contrarian Funds LLC  as assignee of Applied Data Systems In | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10390 | Contrarian Funds LLC  as assignee of Aramark Uniform & Care | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 10390 | Contrarian Funds LLC  as assignee of Aramark Uniform & Care | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12688 | Contrarian Funds LLC as Assignee of Avon Rubber & Plastics I | Attn Alpa Jimenez | 411 West Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 12688 | Contrarian Funds LLC as Assignee of Avon Rubber & Plastics I | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 7235 | Contrarian Funds LLC as Assignee of Barry Metals Internationa | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 7235 | Contrarian Funds LLC as Assignee of Barry Metals Internationa | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 9109 | Contrarian Funds LLC as Assignee of Blissfield Manufacturing ( | Attn Alpa Jimenez | 411 West Putnam Ave | Ste 225 | | Greenwich | CT | 06830 | |
| 9109 | Contrarian Funds LLC as Assignee of Blissfield Manufacturing ( | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 9789 | Contrarian Funds LLC as Assignee of Cacace Associates Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| 9789 | Contrarian Funds LLC as Assignee of Cacace Associates Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12687 | Contrarian Funds LLC as assignee of Cadillac Rubber & Plastic | Contrarian Funds LLC | | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| 12687 | Contrarian Funds LLC as assignee of Cadillac Rubber & Plastic | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12691 | Contrarian Funds LLC as assignee of Camoplast Incorporated | Contrarian Funds LLC | | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| 12691 | Contrarian Funds LLC as assignee of Camoplast Incorporated | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 7374 | Contrarian Funds LLC as assignee of Capstan Atlantic | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 7374 | Contrarian Funds LLC as assignee of Capstan Atlantic | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12667 | Contrarian Funds LLC as assignee of CEP Products LLC fka Ca | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 12667 | Contrarian Funds LLC as assignee of CEP Products LLC fka Ca | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10386 | Contrarian Funds LLC as Assignee of Columbia Industrial Sales | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 10386 | Contrarian Funds LLC as Assignee of Columbia Industrial Sales | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 9112 | Contrarian Funds LLC as Assignee of Electronic Services LLC D | Attn Alpa Jimenez | 411 West Putnam Ave | Ste 225 | | Greenwich | CT | 06830 | |
| 9112 | Contrarian Funds LLC as Assignee of Electronic Services LLC D | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10381 | Contrarian Funds LLC as assignee of ETCO | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 16374 | Contrarian Funds LLC as assignee of ETCO | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 10381 | Contrarian Funds LLC as assignee of ETCO | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16374 | Contrarian Funds LLC as assignee of ETCO | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12689 | Contrarian Funds LLC as assignee of Flow Dry Technology Ltd | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| 12689 | Contrarian Funds LLC as assignee of Flow Dry Technology Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10388 | Contrarian Funds LLC as assignee of Gemini Plastics Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 10388 | Contrarian Funds LLC as assignee of Gemini Plastics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 9796 | Contrarian Funds LLC as Assignee of Hitchiner Manufacturing C | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| 9796 | Contrarian Funds LLC as Assignee of Hitchiner Manufacturing C | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9111 | Contrarian Funds LLC as Assignee of Hydro Aluminum North A | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 9111 | Contrarian Funds LLC as Assignee of Hydro Aluminum North A | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 7237 | Contrarian Funds LLC as Assignee of IMCO Inc | Attn Alpa Jiminez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 7237 | Contrarian Funds LLC as Assignee of IMCO Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12686 | Contrarian Funds LLC as Assignee of INA USA Corporation | Contrarian Funds LLC | Attn Alpa Jimenez | 411 Wesat Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| 12686 | Contrarian Funds LLC as Assignee of INA USA Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 7369 | Contrarian Funds LLC as Assignee of Josef Schlemmer GMBH | Attn Alpa Jimenez | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| 7369 | Contrarian Funds LLC as Assignee of Josef Schlemmer GMBH | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 9795 | Contrarian Funds LLC As Assignee of Kardex Systems Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 9795 | Contrarian Funds LLC As Assignee of Kardex Systems Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10380 | Contrarian Funds LLC as Assignee of Mead Westvaco Corpora | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 10380 | Contrarian Funds LLC as Assignee of Mead Westvaco Corpora | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10380 | Contrarian Funds LLC as Assignee of Mead Westvaco Corpora | Pillsbury Winthrop Shaw Pittman LLP | Attn Robin L Spear & Margot P Elrich | 1540 Broadway | | New York | NY | 10036 | |
| 10382 | Contrarian Funds LLC as assignee of MTD Technologies Inc | Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 10382 | Contrarian Funds LLC as Assignee of MTD Technologies Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 7367 | Contrarian Funds LLC as Assignee of Ningbo Schlemmer Auton | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 7367 | Contrarian Funds LLC as Assignee of Ningbo Schlemmer Auton | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12669 | Contrarian Funds LLC as Assignee of Omron Dualtec Automotiv | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 12669 | Contrarian Funds LLC as Assignee of Omron Dualtec Automotiv | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 8030 | Contrarian Funds LLC as Assignee of Parson & Maxson Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 8030 | Contrarian Funds LLC as Assignee of Parson & Maxson Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 9792 | Contrarian Funds LLC as Assignee of Pax Machine Works Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 9792 | Contrarian Funds LLC as Assignee of Pax Machine Works Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12668 | Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 12670 | Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 12671 | Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 12668 | Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12670 | Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12671 | Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 8024 | Contrarian Funds LLC as Assignee of Plastic Plate Inc Identified | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 8024 | Contrarian Funds LLC as Assignee of Plastic Plate Inc Identified | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 9113 | Contrarian Funds LLC as Assignee of Prestolite Wire Corporatic | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 9113 | Contrarian Funds LLC as Assignee of Prestolite Wire Corporatic | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10387 | Contrarian Funds LLC as assignee of Regency McAllen | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 10387 | Contrarian Funds LLC as assignee of Regency McAllen | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12690 | Contrarian Funds LLC as assignee of Schaeffler Canada Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| 12690 | Contrarian Funds LLC as assignee of Schaeffler Canada Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 8029 | Contrarian Funds LLC as Assignee of Sidler GMBH & Co KG | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 8029 | Contrarian Funds LLC as Assignee of Sidler GMBH & Co KG | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10385 | Contrarian Funds LLC as Assignee of Sierra Plastics Inc aka Sie | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 10385 | Contrarian Funds LLC as Assignee of Sierra Plastics Inc aka Sie | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 9791 | Contrarian Funds LLC as Assignee of SP DIV NMC LLC | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| 9791 | Contrarian Funds LLC as Assignee of SP DIV NMC LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12672 | Contrarian Funds LLC as Assignee of Stoneridge Inc for itself an | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 12672 | Contrarian Funds LLC as Assignee of Stoneridge Inc for itself an | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12692 | Contrarian Funds LLC as Assignee of Strattec Security Corp | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 12692 | Contrarian Funds LLC as Assignee of Strattec Security Corp | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12695 | Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Lt | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 12695 | Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Lt | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12696 | Contrarian Funds LLC as Assignee of Trelleborg Ysh Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 12696 | Contrarian Funds LLC as Assignee of Trelleborg Ysh Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12694 | Contrarian Funds LLC as Assignee of Trelleborg Ysh SA de CV | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 12694 | Contrarian Funds LLC as Assignee of Trelleborg Ysh SA de CV | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12693 | Contrarian Funds LLC as Assignee of Trostel Ltd | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| 12693 | Contrarian Funds LLC as Assignee of Trostel Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 7372 | Contrarian Funds LLC as Assignee of Westwood Associates Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 7372 | Contrarian Funds LLC as Assignee of Westwood Associates Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 9793 | Contrarian Funds LLC as Assignee of Whirlaway Corporation | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| 9793 | Contrarian Funds LLC as Assignee of Whirlaway Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16745 | Contrarian Funds LLC as Transferee of United Stars Industries | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | Ct | 06830 | |
| 16745 | Contrarian Funds LLC as Transferee of United Stars Industries | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 8219 | Control Masters Inc | | 5235 Katrine Ave | | | Downers Grove | IL | 60515 | |
| 2266 | Controls Crew Inc | | 23701 John R | | | Hazel Pk | MI | 48030 | |
| 15133 | Cook Charles | | 2265 Brittany Oaks | | | Warren | OH | 44484 | |
| 6296 | Coris D Jackson | | 402# Burton | | | Ft Worth | TX | 76105-4903 | |
| 6702 | Coryell Janet | | 112 School St Ne | | | Comstock Pk | MI | 49321-9114 | |
| 12445 | Cosnowski William | | 916 Great Oaks Blvd | | | Rochester | MI | 48307 | |
| 10605 | Cracraft Larry F | | 510 Rudgate Ln | | | Kokomo | IN | 46901-3816 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11110 | Craig G Naylor | | Group VP Electronic & Communication Technol | E I du Pont de Nemours & Compa | Barly Mill Plz 30 1168 4417 Lanc | Wilmington | DE | 19805 | |
| 4798 | Crawford Jon P | | 1556 N 400 E | | | Greenfield | IN | 46140-9482 | |
| 9759 | Crouse Linda | | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| 6578 | Crown Credit Company | Attn Rodney J Hinders Esq | 115 N Main St | | | New Bremen | OH | 45869 | |
| 6578 | Crown Credit Company | | Crown Equipment Corporation | Attn Rodney J Hinders Esq | 40 S Washington St | New Bremen | OH | 45869 | |
| 11129 | Crown Enterprises Inc | c o Mark H Shapiro Esq | Steinberg Shapiro & Clark | 24901 Northwestern Hwy Ste 611 | | Southfield | MI | 48075 | |
| 9118 | CSI Leasing Inc fka Computer Sales International Inc | Attn Jeffrey L Rousseau | 9990 Olive Street Road Ste 101 | | | St Louis | MO | 63141 | |
| 11256 | CTS Corporation | CTS Corporation | Attn Elizabeth Bottorff Ahlemann | Senior Legal Counsel | 905 W Blvd N | Elkhart | IN | 46514 | |
| 11256 | CTS Corporation | | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| 11279 | Cts Of Canada Co | | 171 Covington Dr | | | Bloomington | IL | 60108 | |
| 9761 | Cunningham Jr Charles R | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 14242 | Cunningham Marybeth | Jacob & Weingarten PC | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 3125 | Curtis James H | | 12604 Via Catherina Ct | | | Grand Blanc | MI | 48439-1473 | |
| 9240 | Curtis Richard J | | 9510 Shyre Circle | | | Davison | MI | 48423-8642 | |
| 3300 | Czelusta Joseph C | | 1643 Hosmer Rd | | | Appleton | NY | 14008-9613 | |
| 12409 | D Scott Mitchell | | 1379 Dorstone Pl | | | Bloomfield Hills | MI | 48301-2317 | |
| 15818 | Dahn E Bjorkman and | | Joyce E Bjorkman Jt Ten | Box 553 | | Lake City | MI | 49651-0553 | |
| 15817 | Dahn E Bjorkman and Joyce E | Bjorkman Trustees Ua | Bjorkman Family Loving Trust | Dtd 103090 | Box 553 | Lake City | MI | 49651-0553 | |
| To Be Scheduled | DALE E ANDERSON | | 3179 MEADOW LN NE | | | WARREN | OH | 44483-2633 | |
| 11952 | Dale R Stelmach | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| 11952 | Dale R Stelmach | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 11796 | Dana Fidler | | 1743 Stony Creek Dr | | | Rochester | MI | 48307 | |
| 16166 | Dana Fidler | | 1743 Stony Creek Dr | | | Rochester | MI | 48307 | |
| 15329 | Danice Manufacturing Co | | 361 Donovan St | | | South Lyon | MI | 48178 | |
| 11975 | Daniel B Crishon | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| 11975 | Daniel B Crishon | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| To Be Scheduled | DANIEL C ROBERTS | | 5565 TRAMMEL LANE | | | CARMEL | IN | 46033 | |
| 13537 | Daniel E Warrell | | 135 Meadow Brook Dr | | | Springboro | OH | 45066 | |
| 4980 | Daniel Joseph | | 22465 Simchek Dr | | | Northville | MI | 48167 | |
| 3276 | Daniel Matuszewski | | 11447 S Lawler | | | Alsip | IL | 60803 | |
| To Be Scheduled | DANIEL P SULLIVAN | | 444 PALO VERDE DR | | | BROWNSVILLE | TX | 78521-2621 | |
| 3917 | Danny Berens | | 1918 138th | | | Dorr | MI | 49323-9494 | |
| 4322 | Daris John M | | 1865 Hofius Ln | | | Hermitage | PA | 16148 | |
| 8980 | Davalor Mold Corporation | | 46480 Continental Dr | | | Chesterfield | MI | 48047 | |
| 12118 | David A Dean | | 5725 Delphi Dr | MIC 483 400 216 | | Troy | MI | 48098 | |
| To Be Scheduled | DAVID A WINTERBOTTOM | | 2311 LITTLER LANE | | | OCEANSIDE | CA | 92056-3712 | |
| 11618 | David C Barbeau | | 1952 Club Dr | | | Troy | MI | 48098 | |
| 4350 | David C Chamberlin | | 77 Gorsline St | | | Rochester | NY | 14613-1203 | |
| 5287 | David E Gay | | 9062 South 760 West | | | Pendleton | IN | 46064-9795 | |
| 7966 | David E Inlow | | 9008 Carriage Ln | | | Pendleton | IN | 46064-9344 | |
| To Be Scheduled | DAVID I MEYERS | | 22 OAK TREE LN SE | | | WARREN | OH | 44484-5611 | |
| To Be Scheduled | DAVID J BASTIN | | 3152 WOODFIELD DR | | | KOKOMO | IN | 46902-4788 | |
| 11971 | David Knill | c o Robert S Hertzberg | c o Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| 11971 | David Knill | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 12165 | David M Sherbin | | Delphi Corporation | 5725 Delphi Dr | | Troy | MI | 48098-2815 | |
| 15920 | David M Teed | | 6067 Merton Dr | | | Flint | MI | 48506-1023 | |
| 12241 | David Marshall Andrews | | 9775 Rocky Point | | | Clarence | NY | 14031 | |
| 11107 | David N Farr | Chairman CEO & President | Emerson | 8000 W Florissant Ave | | St Louis | MO | 63136 | |
| To Be Scheduled | DAVID N GOLDSWEIG | | 37599 EAGLE TRCE | | | FARMINGTON HILLS | MI | 48331-4820 | |
| 9785 | David R Heilman | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| To Be Scheduled | DAVID R MOORE | | PO BOX 150107 | | | GRAND RAPIDS | MI | 49515-0107 | |
| 13559 | David W Patterson | | 4385 E Lake Rd | | | Wilson | NY | 14122 | |
| 12363 | David Wohleen | c o Philip Mowery Esq | Vedder Price Kaufman & Kammholz PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |
| 6458 | Davies James E | | 6667 King Graves Rd | | | Fowler | OH | 44418-9769 | |
| 13410 | Dawes Alan S | Rober M Stern Esq | c/o O Melveny & Myers LLP | 1625 Eye Street NW | | Washington | DC | 20006 | |
| 4317 | Day Joan C | | 285 Moses Creek Blvd | | | St Augustine | FL | 32086-5676 | |
| 13612 | Day Pak Inc Eft | | PO Box 363 | | | Dayton | OH | 45409 | |
| 5723 | Dc Coaters Inc | | 550 W Industrial Dr | | | Tipton | IN | 46072 | |
| 13455 | De Falco Osvaldo | Osvaldo De Falco | 4319 Lakeway Blvd | | | Austin | TX | 78734 | |
| 7754 | De Raedt Steven | | 5747 Kirkridge Trail | | | Oakland Township | MI | 48306 | |

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| To Be Scheduled | DEAN L FAULKNER | | 3179 KESTREL CT | | | MARTINSVILLE | IN | 46151-6900 | |
| 16063 | Debra A Smith | | 1116 Bay Hill Dr | | | Gibsonia | PA | 15044 | |
| 10912 | Debra S Alexander | | 1310 Muirwood Ct | | | Rochester Hills | MI | 48306 | |
| 13458 | Deco Automotive a division of Magna International Inc | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| 7143 | Defiance County C S E A Account Of Eric S Richman | | Case 9797 | PO Box 246 | | Defiance | OH | 43512 | |
| 10416 | Dehority Judith W | | 2603 Chesterfield Pl | | | Anderson | IN | 46012-4439 | |
| 12114 | Delavergne Gerald A | | 125 N Roby Dr | | | Anderson | IN | 46012-3244 | |
| 4132 | Delores J Baldridge | | 353 Bethel Church Rd | | | Marion | NC | 28752 | |
| 6744 | Delores P Steinbeiser | | 1921 Cloverbrook Dr | | | Mineral Ridge | OH | 44440-9519 | |
| 10284 | Demag Plastics Group Corp | Attn Karen Freeman | 11792 Alameda Dr | | | Strongsville | OH | 44149 | |
| 10284 | Demag Plastics Group Corp | Christopher W Peer Esq | Hahn Loeser & Parks LLP | Hahn Loesser Parks LLP | 3300 BP Tower 200 Public Sq | Cleveland | OH | 44114-2301 | |
| 11081 | Dennis E Beck | | 445 Beverly Hills Dr | | | Youngstown | OH | 44505 | |
| To Be Scheduled | DENNIS L CHAPPELL | | 104 WHIPPOORWILL DR. | | | MONROE | LA | 71203-9630 | |
| 9974 | Dennis M Mead | Dennis M Mead | | 2400 S Ocean Dr No 2241 | | Fort Pierce | FL | 34949 | |
| 9974 | Dennis M Mead | | 2400 S Ocean Dr Unit 2241 | | | Fort Pierce | FL | 34949 | |
| 13833 | Dennis S Hoeg | c o Gary H Cunningham Esq | 101 W Big Beaver 10th Floor | | | Troy | MI | 48084 | |
| 12341 | Denso Corp | Blank Rome Llp | Marc E Richards | | | New York | NY | 10174 | |
| 12339 | Denso Corp | Blank Rome Llp | Marc E Richards | 405 Lexington Ave | | New York | NY | 10174 | |
| 12339 | Denso Corp | Plunkett & Cooney | Plunkett & Cooney | Douglas C Bernstein | 38505 Woodward Ave Ste 2000 | Bloomfield Hills | MI | 48304 | |
| 12339 | Denso Corp | Plunkett & Cooney | Plunkett & Cooney | Douglas C Bernstein | 38505 Woodward Ave Ste 2000 | Bloomfield Hills | MI | 48304 | |
| 12339 | Denso Corp | | 1 1 Showacho | | | Kariya Aichi | | 448 8661 | Japan |
| 12341 | Denso Corp | | 1 1 Showacho | | | Kariya Aichi | | 448 8661 | Japan |
| 12340 | Denso Corporation | Blank Rome Llp | Marc E Richards | Attn Marc E Richards Esq | 405 Lexington Ave | New York | NY | 10174 | |
| 12340 | Denso Corporation | Plunkett & Cooney Pc | | Attn Douglas C Bernstein Esq | 38505 Woodward Ste 2000 | Bloomfield Hills | MI | 48304 | |
| 12340 | Denso Corporation | | 1 1 Showa Cho | | | Kariya Aichi | | 0448-8661 | Japan |
| 11241 | Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| 11242 | Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| 11243 | Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| 11244 | Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| 11245 | Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| 11241 | Denso International America Inc | Blank Rome Llp | Marc E Richards | The Chrylser Building | 405 Lexington Ave | New York | NY | 10174 | |
| 11242 | Denso International America Inc | Blank Rome Llp | Marc E Richards | The Chrylser Building | 405 Lexington Ave | New York | NY | 10174 | |
| 11243 | Denso International America Inc | Blank Rome Llp | Marc E Richards | The Chrylser Building | 405 Lexington Ave | New York | NY | 10174 | |
| 11245 | Denso International America Inc | Blank Rome Llp | Marc E Richards | The Chrylser Building | 405 Lexington Ave | New York | NY | 10174 | |
| 11244 | Denso International America Inc | Douglas C Bernstein MI P33833 | Douglas C Bernstein MI P33833 | Plunkett & Cooney PC | 38505 Woodward Ave Ste 2000 | Bloomfield | MI | 48304 | |
| 11244 | Denso International America Inc | Marc E Richards | Blank Rome | The Chrylser Building | 405 Lexington Ave | New York | NY | 10174-0208 | |
| 11242 | Denso International America Inc | Plunkett & Cooney | Plunkett & Cooney | Douglas C Bernstein | 38505 Woodward Ave Ste 2000 | Bloomfield Hills | MI | 48304 | |
| 11243 | Denso International America Inc | Plunkett & Cooney | Plunkett & Cooney | Douglas C Bernstein | 38505 Woodward Ave Ste 2000 | Bloomfield Hills | MI | 48304 | |
| 11241 | Denso International America Inc | Plunkett & Cooney Pc | | Attn Douglas C Bernstein Esq | 38505 Woodward Ste 2000 | Bloomfield Hills | MI | 48304 | |
| 11245 | Denso International America Inc | Plunkett & Cooney Pc | | Attn Douglas C Bernstein Esq | 38505 Woodward Ste 2000 | Bloomfield Hills | MI | 48304 | |
| 10590 | Denso Sales California Inc | Attn Ruth Canlobo | 3900 Via Oro Ave | | | Long Beach | CA | 90810 | |
| 15026 | Denso Sales California Inc | Attn Ruth Canlobo | 3900 Via Oro Ave | | | Long Beach | CA | 90810 | |
| 15026 | Denso Sales California Inc | Douglas C Bernstein MI P 33833 | Douglas C Bernstein MI P 33833 | Plunkett & Cooney PC | 38505 Woodward Ave Ste 2000 | Bloomfield Hills | MI | 48304 | |
| 10590 | Denso Sales California Inc | Douglas C Bernstein MI P33833 | Douglas C Bernstein MI P33833 | Plunkett & Cooney PC | 38505 Woodward Ave Ste 2000 | Bloomfield | MI | 48304 | |
| 10590 | Denso Sales California Inc | Marc E Richards | Blank Rome | The Chrylser Building | 405 Lexington Ave | New York | NY | 10174-0208 | |
| 15026 | Denso Sales California Inc | Marc E Richards | Blank Rome | The Chrylser Building | 405 Lexington Ave | New York | NY | 10174-0208 | |
| 9993 | Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| 10724 | Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| 14139 | Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| 14664 | Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| 16490 | Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| 16491 | Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| 14664 | Deutsche Bank Securities Inc | Bodman LLP | Attn Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| 9993 | Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| 10724 | Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| 14139 | Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| 14664 | Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| 16490 | Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| 16491 | Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| 14664 | Deutsche Bank Securities Inc | Cooper Standard Automotive Inc | Attn Guy Todd & Timothy Griffith | 39550 Orchard Hill Pl Dr | | Novi | MI | 48375 | |
| 14139 | Deutsche Bank Securities Inc | Paul Weiss Rifkind Wharton & Garrison LLP | Attn Brian S Hermann & Penny L Dearborn | 1285 Ave of the Americas | | New York | NY | 10019-6064 | |
| 2938 | Devco Corporation | Bill Durnan | 300 Lanidex Plaza | 2nd Fl | | Parsippany | NJ | 07054 | |
| 5916 | Devole Roger L | | 3505 Lexmark Ct | | | Orange Beach | AL | 36561-3593 | |
| 5005 | Dewey L Frye | | 2840 Steubenville Rd | | | Freedom | IN | 47431 | |
| 8809 | Diane M Benjamin | Diane M Cozart | 5272 N Gale Rd | | | Davison | MI | 48423-8956 | |
| 13567 | Diane M Fries | | 12130 West Wilson Rd | | | Montrose | MI | 48457-9402 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11628 | Dils Paula | Attn Howard S Sher | Jacob & Weingarten | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 11629 | Dils Timothy M | Attn Howard S Sher | Jacob & Weingarten | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 14260 | Direct Sourcing Solutions Inc | Dssi | 9300 Shelbyville Rd Ste 402 | | | Louisville | KY | 40222 | |
| 3441 | Dolores J Oliver | | 4153 Carnation Ct | | | Flint | MI | 48506-2019 | |
| 16067 | Donald H Van Denbussche and | | Rod Rozman Jt Ten | 10401 St John Dr | Box 317 | Algonac | MI | 48001-4243 | |
| To Be Scheduled | DONALD K HOOPER | | 4452 HAMILTON WAY | | | GLADWIN | MI | 48624-8630 | |
| 9787 | Donald L Runkle | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| 10490 | Donaldson Company Inc | | 1400 W 94th St | | | Bloomington | MN | 55431-2301 | |
| 11282 | Donna L Greenbury | | 637 Augusta Dr | | | Rochester Hills | MI | 48309 | |
| 4361 | Dorey Dennis R | | 8985 Hack Rd | | | Saginaw | MI | 48601-9448 | |
| 11817 | Dorothy J Phillips and Deborah | | Sue Stoddard Jt Ten | 2676 N Hickory Rd | | Owosso | MI | 48867-8830 | |
| To Be Scheduled | DOUGLAS R SCHAFER | | 2008 MAPLERIDGE RD | | | ROCHESTER HLS | MI | 48309-2747 | |
| 4726 | Dowell D | | 10 Buttercup Way | | | Liverpool | | L9 1JQ | United Kingdom |
| 6503 | Doyle Richard | | PO Box 1151 | | | Santa Teresa | NM | 88008-1151 | |
| 12164 | Dr Bernd Gottschalk | Dr Bernd Gottschalk President | VDA Assoc of the German Automobile Indust | Westendstrasse 61 | | Frankfurt | | 60325 | Germany |
| 5000 | Drake Ronald J | | 6408 Parliment Court | | | Pendeleton | IN | 46064 | |
| 13580 | Dralle Daniel D | | 566 W Chippewa Court | | | Sanford | MI | 48657 | |
| 9608 | Drury David L | | 315 Riverway Dr | | | Vero Beach | FL | 32963-2650 | |
| 9609 | Drury David L | | 315 Riverway Dr | | | Vero Beach | FL | 32963-2650 | |
| 9610 | Drury David L | | 315 Riverway Dr | | | Vero Beach | FL | 32963-2650 | |
| 9611 | Drury David L | | 315 Riverway Dr | | | Vero Beach | FL | 32963-2650 | |
| 9612 | Drury David L | | 315 Riverway Dr | | | Vero Beach | FL | 32963-2650 | |
| 9613 | Drury David L | | 315 Riverway Dr | | | Vero Beach | FL | 32963-2650 | |
| 16036 | Duane A Bolinger | | 9057 Huntsman Circle | | | Grand Blanc | MI | 48439 | |
| 11283 | Duca Stephen | | 1035 Torrey Pines St | | | Warren | OH | 44484 | |
| 6236 | Durham Larry M | | 2017 Westside Rd | | | Rochester | IN | 46975-9356 | |
| To Be Scheduled | DWIGHT L GOODIN | | 4518 GOLF VIEW DR. | | | BRIGHTON | MI | 48116-9797 | |
| 10685 | E R Wagner Manufacturing Co | E R Wagner Manufacturing Co | | 4611 N 32nd St | | Milwaukee | Wi | 53209 | |
| 10685 | E R Wagner Manufacturing Co | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | New York | NY | 10016 | |
| 10685 | E R Wagner Manufacturing Co | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 10685 | E R Wagner Manufacturing Co | | Lock Box 53100 | | | Milwaukee | WI | 53288 | |
| 5657 | Earl Williams Jr | | 10003 E 98 St N | | | Owasso | OK | 74055 | |
| 10971 | Eaton Aeroquip De Mexico Sa De Cv | Eaton Corporation | 1111 Superior Ave | | | Cleveland | OH | 44114-2584 | |
| 12158 | Eaton Bi State Valve Claim | | Eaton Corporation | 1111 Superior Ave | | Cleveland | OH | 44114-2584 | |
| 10908 | Eaton Electrical | | 1111 Superior Ave | | | Cleveland | OH | 44114-2584 | |
| 11029 | Eaton Hydraulics Inc | | Eaton Corporation | 1111 Superior Ave | | Cleveland | OH | 44114-2584 | |
| 10969 | Eaton Power Quality Corporation | Eaton Corporation | 1111 Superior Ave | | | Cleveland | OH | 44114-2584 | |
| 10970 | Eaton Yale Ltd | Eaton Corporation | 1111 Superior Ave | | | Cleveland | OH | 44114-2584 | |
| 9767 | Ebbert Mary | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 14243 | Ebbert William A | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 11876 | Edward E Goettl | | 6620 Pasilla Rd NE | | | Rio Rancho | NM | 87144 | |
| 5430 | Edward J Beale | | 38 Pendleton Court | | | New Castle | DE | 19720-3414 | |
| 8904 | Edward Leo and | | Chunmei Leo Jt Ten | 120 Kings Gate S | | Rochester | NY | 14617-5415 | |
| 11112 | Edward R Arbiter Jr | | 1663 Picadilly Dr | | | Troy | MI | 48084 | |
| 15712 | Eichenlaub Brian | Eichenlaub Brian | | 7150 Parkhurst Dr | | Bloomfield Hills | MI | 48301 | |
| 15712 | Eichenlaub Brian | | 18277 Beverly Rd | | | Beverly Hills | MI | 48025 | |
| 15141 | Eikenberry & Associates Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | Indianapolis | IN | 46204 | |
| 15141 | Eikenberry & Associates Inc | | PO Box 2676 | | | Kokomo | IN | 46904-2676 | |
| 9975 | Eileen D Mead | Eileen D Mead | | 2400 S Oceans Dr No 2241 | | Fort Pierie | FL | 34949 | |
| 9975 | Eileen D Mead | | 2400 S Ocean Dr Unit 2241 | | | Fort Pierce | FL | 34949 | |
| 9924 | EIS Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | |
| 14088 | Elia William P | | 2328 E Genesee Ave | | | Saginaw | MI | 48601 | |
| 5061 | Elizabeth Zoglio | | PO Box 430492 | | | Kissimmee | FL | 34743 | |
| 13413 | Ellington Henry | | 140 East Floyd Ave | | | Dayton | OH | 45415 | |
| 6585 | Ellison Jr Albert | | 5085 Village Commons Dr | | | West Bloomfield | MI | 48322-3382 | |
| 5319 | Elmore Jr Arlis M | Gene T Moore Esq | | 1802 Fifteenth St | | Tuscaloosa | AL | 35401 | |
| 14837 | EMC2 Corporation | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| 15511 | Empresas Ca Le Tlaxcala SA de CV | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 15511 | Empresas Ca Le Tlaxcala SA de CV | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| 15239 | Energy Conversion Systems | Energy Conversion Systems Holdings LLC | 5520 Dillard Dr Ste 260 | | | Cary | NC | 27518 | |
| 179 | Energy Engineering & Consulting Services LLC | Dennis R Zappone Sr Energy Engineer | 2137 S 800 W | | | Swayzee | IN | 46986 | |
| 9876 | Enseleit Ludwig | | PO Box 401 | | | Olcott | NY | 14126 | |
| 8946 | Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| 12408 | Eppolito John | | 5704 Fair Meadow Ct | | | Clarence Ctr | NY | 14032-9172 | |
| 2523 | Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1087 | Eric Haupert | Eric Haupert | 1107 Blue Jay Dr | | | Greentown | IN | 46936 | |
| 9137 | Ernest A Knobelspiesse | | 134 Cape Fear Dr | | | Chocowinity | NC | 27817 | |
| 3877 | Ernest E Erwin | | 6174 Sunny Vale Dr | | | Columbus | OH | 43228-9738 | |
| 11530 | Essex Group Inc | | 1601 Wall St | | | Fort Wayne | IN | 46801-1601 | |
| 5374 | Eugene Terry Moore Esq for Arlis Elmore | Richard Fradette | 1802 15th St | | | Tuscaloosa | AL | 35401 | |
| 4543 | Evelyn A Diegnan | Eugene Terry Moore Esq | Co Evelyn A Diegnan Gorman | 145 Day St | | South Plainfield | NJ | 07080-3146 | |
| 10135 | Evelyn M Murray | | 610 N Harrison St | | | Alexandria | IN | 46001-1408 | |
| 7247 | Exxonmobil Oil Corporation | Attn Andria Goguen | ExxonMobil Business Support Center | 120 McDonald St | | St John | NB | E2J 1M5 | Canada |
| 11955 | F Timothy Richards | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| 11955 | F Timothy Richards | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 16751 | F&G Multi Slide Inc | Paul H Spaeth Co LPA | Paul H Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | |
| 16751 | F&G Multi Slide Inc | | 130 Industrial Dr | | | Franklin | OH | 45005 | |
| 11025 | Faison Office Products LLC | Attn Dan Morton | 3251 Revere St Ste 200 | | | Aurora | CO | 80011 | |
| 8436 | Falinski Michael J | | 5620 Navajo Trl | | | Pinckney | MI | 48169-8430 | |
| 6601 | Fast Tek Group Llc | | 9850 E 30th St | | | Indianapolis | IN | 46229 | |
| 7514 | Fastenal Company | Attn Legal | PO Box 978 | | | Winona | MN | 55987-0978 | |
| 13503 | Fatzinger Robert | | 4116 Brookfield Way | | | Southport | NC | 28461-9062 | |
| 10826 | Fatzinger Robert L | | 4116 Brookfield Way | | | Southport | NC | 28461-9062 | |
| 13506 | Fatzinger Robert L | | 4116 Brookfield Way | | | Southport | NC | 28461-9062 | |
| 14042 | FCI Austria GmbH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| 14126 | FCI Automotive Deutschland GMBH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| 14129 | FCI Automotive France SA | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| 14125 | FCI Canada Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| 14128 | FCI Electronics Mexido S de RL de CV | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| 14127 | FCI Italia SPA | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| 14130 | FCI USA Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| 15604 | Federal Express Corporation | Charles J Filardi Jr Esq | Filardi Law Offices LLC | 65 Trumbull St 2nd Fl | | New Haven | CT | 06510 | |
| 1111 | Federal Mogul Corporation | Chavanda Cenance | 26555 Northwestern Hwy | | | Southfield | MI | 48034 | |
| 747 | FedEx Custom Critical | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| 749 | FedEx Custom Critical | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| 6934 | FedEx Freight | FedEx Freight | Delivery Code 2259 | PO Box 840 | | Harrison | AR | 72602-0840 | |
| 6934 | FedEx Freight | | Delivery Code 2259 | PO Box 840 | | Harrison | AR | 72602-0840 | |
| 6934 | FedEx Freight | | Delivery Code 2259 | PO Box 840 | | Harrison | AR | 72602-0840 | |
| 7660 | Fell Lyle E | | 39 Briarlee Dr | | | Tonawanda | NY | 14150-4305 | |
| 4682 | Ferris Glenn E | | 582 Andora Dr | | | Punta Gorda | FL | 33950 | |
| 7138 | Ferry Roger F | | 871 Hyde Pk Dr | | | Kettering | OH | 45429-5805 | |
| 5231 | Finley William D | | 1307 7th Ave Nw | | | Athens | AL | 35611-4770 | |
| 6356 | Firetto John P | | 7929 Mount Tremblant | | | Clarkston | MI | 48348-3724 | |
| 15804 | First Choice Heating & Cooling Inc | | 8147 Islandview Dr | | | Newaygo | MI | 49337 | |
| 1672 | First Technology Holdings Inc and Affiliates and Subsidiaries | John D Beckman | 30150 Telegraph Rd Ste 444 | | | Bingham Farms | MI | 48025 | |
| 16739 | FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND | RICHARD C PEDONE | NIXON PEABODY LLP | 100 SUMMER ST | | BOSTON | MA | 02110 | |
| 16739 | FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND | THOMAS SKIBINSKI | CONTROL DEVICES INC AND FIRST INERT | C O SENSATA TECHNOLOGIES | 529 PLEASANT ST MS B 1 | ATTLEBORO | MA | 02703 | |
| 2342 | Firstenergy Solutions Corp | Bankruptcy Analyst | 395 Ghent Rd | | | Akron | OH | 44333 | |
| 8806 | Fischer Joseph J | | 17 Kingston Ln | | | Cheektowaga | NY | 14225-4809 | |
| 12212 | Flambeau Inc | Quarles & Brady LLP | Kasey C Nye Susan G Boswell | One S Church Ave Ste 1700 | | Tucson | AZ | 85701-1621 | |
| 12212 | Flambeau Inc | | 801 Lynn Ave | | | Baraboo | WI | 53913 | |
| 9513 | Flannery Mary K | | 106 Turnberry Ct Ne | | | Warren | OH | 44484-5537 | |
| 11542 | Flex Technologies Inc | | PO Box 400 | Gundy Dr | | Midvale | OH | 44653 | |
| 3517 | Florence Schaeffer Tr | Florence Schaeffer Trust | Ua Dtd 100300 | 7277 E Atherton Rd | | Davison | MI | 48423 | |
| 8508 | Flow Dry Technology Ltd | | 379 Albert Rd | | | Brookville | OH | 45309-924 | |
| 2874 | Fluellyn Herman D | | 2405 Desert Butte Dr | | | Las Vegas | NV | 89134-8868 | |
| 7012 | Ford Rebecca | | 9648 Belfry Ct | | | Dayton | OH | 45458 | |
| 6830 | Ford Stevan T | | 9648 Belfry Ct | | | Dayton | OH | 45458-4157 | |
| 14178 | Former Shareholders of ATRi LLC | Sean M Walsh Esq | Cox Hodgman and Giarmrco P C | 101 W Big Beaver Rd Suite 1000 | | Troy | MI | 48084-5280 | |
| 4144 | Foster Paul D | | 493 Brooke Blvd | | | Wilmington | OH | 45177-1406 | |
| 12028 | Foster Rosemary | | 11005 Ed Stephens Rd | | | Cottondale | AL | 35453 | |
| 16511 | Fraenkische USA LP | Attn Simone Kraus | Smith Gambrell & Russell LLP | 1230 Peachtree St NE | Promenade II Ste 3100 | Atlanta | GA | 30309 | |
| 5540 | Francis L Potter | | 8838 Maple Dr | | | Caledonia | WI | 53106-9618 | |
| 11961 | Francisco A Ordonez | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| 11961 | Francisco A Ordonez | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 10560 | Frank W Hodits Jr | | 526 Mariner Village | | | Huron | OH | 44839 | |
| 13493 | Frank W Hodits Jr | | 526 Mariner Village | | | Huron | OH | 44839 | |
| 13494 | Frank W Hodits Jr | | 526 Mariner Village | | | Huron | OH | 44839 | |
| 14035 | Frank W Hodits Jr | | 526 Mariner Village | | | Huron | OH | 44839 | |
| 14036 | Frank W Hodits Jr | | 526 Mariner Village | | | Huron | OH | 44839 | |
| 8671 | Franklin Norma Jean | | 3357 W Keys Ln | | | Anaheim | CA | 92804-3017 | |
| 13578 | Fred J Bellar III | | 658 Langley Rd | | | Rochester Hills | MI | 48309 | |

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| To Be Scheduled | FREDERICK P ARNDT | | 3532 BOWMAN DR | | | SAGINAW | MI | 48609-9794 | |
| 11603 | Freudenberg Nok General Partnership | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | Detroit | MI | 48243 | |
| 11603 | Freudenberg Nok General Partnership | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| 11602 | Freudenberg Nok Inc | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | Detroit | MI | 48243 | |
| 11602 | Freudenberg Nok Inc | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| 5463 | Freudenberg Nonwovens Lp Eft | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | Detroit | MI | 48243 | |
| 5463 | Freudenberg Nonwovens Lp Eft | | 2975 Pembroke Rd | | | Hopkinsville | KY | 42240 | |
| 6308 | Friend Gary D | | 3778 Durst Clagg Rd | | | Cortland | OH | 44410-9546 | |
| 15679 | Frys Metal Inc a Cookson Electronics Company | Maria J Goncalves Esq | Adler Pollock & Sheehan PC | One Citizens Plz 8th Fl | | Providence | RI | 02903 | |
| 15681 | Frys Metal Inc a Cookson Electronics Company | Maria J Goncalves Esq | Adler Pollock & Sheehan PC | One Citizens Plz 8th Fl | | Providence | RI | 02903 | |
| 11659 | Fujikura America Inc | Attn President | 3001 Oakmead Village Dr | | | Santa Clara | CA | 95051 | |
| 11659 | Fujikura America Inc | Seyfarth Shaw Llp | Paul M Baisier Esq | 1545 Peachtree St Ne | Ste 700 | Atlanta | GA | 30309-2401 | |
| 11659 | Fujikura America Inc | Seyfarth Shaw Llp | William J Hanlon | World Trade Ctr East | Two Seaport Ln Ste 300 | Boston | MA | 02210 | |
| 11659 | Fujikura America Inc | Seyfarth Shaw LLP | Robert W Dremluk | 1270 Avenue of the Americas Ste 2500 | | New York | NY | 10020-1801 | |
| 2377 | Fujitsu Ten Corp Of America | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226-3506 | |
| 2377 | Fujitsu Ten Corp Of America | JPMorgan Chase Bank NA | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | New York | NY | 10081 | |
| 2377 | Fujitsu Ten Corp Of America | Larry Kutsch | 47800 Halyard Dr | | | Plymouth | MI | 48170 | |
| 9589 | Funke Dale L | | 8269 Skipjack Dr | | | Indianapolis | IN | 46236-9583 | |
| 10574 | Furukawa Electric North America APD Inc and Furukawa Electri | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | New York | NY | 10017 | |
| 12347 | Furukawa Electric North America APD Inc and Furukawa Electri | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | New York | NY | 10017 | |
| 10574 | Furukawa Electric North America APD Inc and Furukawa Electri | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |
| 12347 | Furukawa Electric North America APD Inc and Furukawa Electri | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |
| 9261 | Futaba Corporation Of America | Burr & Forman LLP | Michael Leo Hall | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| 9261 | Futaba Corporation Of America | | 711 E State Pky | | | Schaumburg | IL | 60173 | |
| 7680 | Gaddis Judith | | 218 E Morgan St | | | Knightstown | IN | 46148-1035 | |
| 9986 | Gaffe Karen A | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 12421 | Gale Stephen | | 16916 Buckingham | | | Beverly Hills | MI | 48025 | |
| 5368 | Gardner Anthony N | | 9217 Canyon Mesa Dr | | | Las Vegas | NV | 89144-1528 | |
| 12099 | Gary J Brooks | | 3753 Mount Vernon | | | Lake Orion | MI | 48360 | |
| 12101 | Gary J Brooks | | 3753 Mount Vernon | | | Lake Orion | MI | 48360 | |
| 12102 | Gary J Brooks | | 3753 Mount Vernon | | | Lake Orion | MI | 48360 | |
| 12103 | Gary J Brooks and Kathleen L | | Brooks Jt Ten | 3753 Mount Vernon | | Lake Orion | MI | 48360 | |
| 7668 | Gary J Gray | | 5300 Birch Run Rd | | | Birch Run | MI | 48415 | |
| 11954 | Gary J Siddall | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| To Be Scheduled | GARY L ROBERTSON | | 8936 DEERWOOD RD. | | | CLARKSTON | MI | 48348-2828 | |
| 13571 | Gary T Barron | | 6351 Woodchuck Dr | | | Pendleton | IN | 46064-9054 | |
| 3505 | Gay David | | 9062 S 760 West | | | Pendleton | IN | 46064 | |
| 10498 | Gayle A Beck | | 445 Beverly Hills Dr | | | Youngstown | OH | 44505 | |
| 10192 | GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP | Attn Richard M Meth | 7 Times Sq | | New York | NY | 10036-7311 | |
| 10192 | GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP | Attn Richard M Meth | PO Box 1945 | | Morristown | NJ | 07962-1945 | |
| 10192 | GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP | Attn Richard M Meth | 200 Campus Dr | | Florham Park | NJ | 07932-0950 | |
| 10191 | GE Consumer & Industrial f k a GE Lighting | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| 10192 | GE Consumer & Industrial f k a GE Lighting | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| 10199 | GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| 10734 | GE Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| 11473 | GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| 11473 | GE Plastics | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 11473 | GE Plastics | Foley & Lardner LLP | Attn David G Dragich | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 11473 | GE Plastics | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | New York | NY | 10016 | |
| 15540 | GE Silicones | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| 16178 | Geddis Steven | | 1916 Lincolnshire Dr | | | Rochester Hills | MI | 48309-4530 | |
| 15452 | General Electric Capital Corp | General Electric Capital Corp | Attn Uri Sky | c o GE Capital Solutions Vendor F | 1010 Thomas Edison Blvd SW | Cedar Rapids | IA | 52404 | |
| 15452 | General Electric Capital Corp | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 15452 | General Electric Capital Corp | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thon | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| 500 | General Electric Company GE Fanuc Automation North America | Michael R Enright Esq | Robinson & Cole LLP | 280 Trumbull St | | Hartford | CT | 06103 | |
| 8780 | General Products Delaware Corp | | c o Daniel Gleason | McCarter & English LLP | Four Gateway Center 100 Mulbe | Newark | NJ | 07102 | |
| 8780 | General Products Delaware Corp | Eduardo Glas Esq | General Products | 2400 E South St | | Jackson | MI | 49201 | |
| 9773 | George B Albrecht | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 9782 | George B Sloan Jr | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| To Be Scheduled | GEORGE J SLETVOLD JR | | 420 CHATSWORTH LN | | | CANFIELD | OH | 44406-9623 | |
| To Be Scheduled | GEORGE W CHESTNUT JR | | 6201 LOMA DE CRISTO DR | | | EL PASO | TX | 79912-1847 | |
| 3444 | George W Kitchen | | 187 N Waterway Nw | | | Port Charlotte | FL | 33952 | |
| 4768 | Georgia Self Insurers Guaranty Trust Fund | Ragsdale Beals Hooper & Seigler LLP | Herbert C Broadfoot II | 2400 Int'l Tower Peachtree Ctr | 229 Peachtree St NE | Atlanta | GA | 30303 | |
| 4768 | Georgia Self Insurers Guaranty Trust Fund | | PO Box 7159 | | | Atlanta | GA | 30357-0159 | |

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| To Be Scheduled | GERALD D HEILMAN | | 203 WENTWORTH ST | | | CHARLESTON | SC | 29401-1209 | |
| 14893 | Gernhart Sandra | | 925 E Pearson St | | | Milwaukee | WI | 53202 | |
| 8194 | Gertrude Binga | | 70 Bory Dr | | | Depew | NY | 14043 | |
| 4586 | Giddens Dennis L | | 1908 Twin Oaks Ln | | | Lafayette | IN | 47905-4065 | |
| 10483 | Gilbert J Donnelly Sharon Donnelly Survivor Benefits | | PO Box 223172 | | | Princeville | HI | 96722 | |
| 11155 | Gillespie Harold M | | 1031 Regency Pk Dr | | | Braselton | GA | 30517-1443 | |
| 15336 | Glenn M Howarth | | 6406 Carriage Hill Dr | | | Grand Blanc | MI | 48439-9536 | |
| 15140 | GMD Industries LLC dba Production Screw Machine | co Ronald S Pretekin | Coolige Wall Co LPA | 33 W 1st St Ste 600 | | Dayton | OH | 45402 | |
| 15429 | Gobar Systems Inc | Paige Leigh Ellerman Esq | Taft Stettinius & Hollister LLP | 425 Walnut Street Ste 1800 | | Cincinnati | OH | 45202 | |
| 6900 | Godi Paul E | | 9579 Helen Ave | | | Atlanta | MI | 49709 | |
| 2639 | Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| 10574 | Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| 11965 | Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| 14144 | Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| 14145 | Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| 14147 | Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| 5842 | Goldman Sachs Credit Partners LP | Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | One Financial Center | | Boston | MA | 02111 | |
| 7547 | Goldman Sachs Credit Partners LP | Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | One Financial Center | | Boston | MA | 02111 | |
| 11965 | Goldman Sachs Credit Partners LP | Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | One Financial Center | | Boston | MA | 02111 | |
| 11966 | Goldman Sachs Credit Partners LP | Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | One Financial Center | | Boston | MA | 02111 | |
| 11967 | Goldman Sachs Credit Partners LP | Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | One Financial Center | | Boston | MA | 02111 | |
| 2127 | Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| 2639 | Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | | Jersey City | NJ | 07302 | |
| 11966 | Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| 11967 | Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| 7547 | Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP | One New York Plz 42nd Fl | | | New York | NY | 10004 | |
| 5842 | Goldman Sachs Credit Partners LP | | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| 15064 | Goldman Sachs Credit Partners LP Assignee of Siemens VDO | Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | One Financial Center | | Boston | MA | 02111 | |
| 15086 | Goldman Sachs Credit Partners LP Assignee of Siemens VDO | Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | One Financial Center | | Boston | MA | 02111 | |
| 15064 | Goldman Sachs Credit Partners LP assignee of Siemens VDO | Goldman Sachs Credit Partners LP assignee of Siem | Attn Steven F Wasserman Esq | Brown Rudnick Berlack Israels LL | Seven Times Square | New York | NY | 10036 | |
| 15086 | Goldman Sachs Credit Partners LP assignee of Siemens VDO | Goldman Sachs Credit Partners LP assignee of Siem | Attn Steven F Wasserman Esq | Brown Rudnick Berlack Israels LL | Seven Times Square | New York | NY | 10036 | |
| 15064 | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| 15086 | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| 9536 | Golick Edward A | | 2968 Woodford Cir | | | Rochester Hills | MI | 48306-3068 | |
| 12429 | Gooding Cynthia A | | 4990 Woodrose Ln | | | Anderson | IN | 46011-8761 | |
| 9475 | Gordon Patricia A | Gordon Patricia A | 631 H Skinnerville Rd | | | Amherst | NY | 14228 | |
| 9229 | Gordon Patricia A | | 631 H Skinnerville Rd | | | Amherst | NY | 14228 | |
| 9296 | Gose Barry L | | 752 Blue Beech Dr | | | Maryville | TN | 37803 | |
| 11586 | Gouker Jr Robert H | | 6395 Woodchuck Dr | | | Pendleton | IN | 46064-9054 | |
| 5724 | Graber David W | | 3208 Ligustrum Ln | | | Kissimmee | FL | 34746-2746 | |
| 10463 | Grady Dennis F | | 304 Mary Cir | | | Mc Cormick | SC | 29835-2866 | |
| 10465 | Grady Dennis F | | 304 Mary Cir | | | Mc Cormick | SC | 29835-2866 | |
| 9520 | Graham Gerald | | PO Box 8024 | | | Plymouth | MI | 48170-8024 | |
| 4630 | Gray Donna J | | 17 Gregory Dr | | | Anderson | IN | 46016 | |
| 11248 | Greeley Containment & Rework Inc | | 200 Baseline Rd E | | | Bowmanville | ON | L1C 1A2 | Canada |
| 11249 | Greeley Containment & Rework Inc | | 200 Baseline Rd E | | | Bowmanville | ON | L1C 1A2 | Canada |
| 11250 | Greeley Containment & Rework Inc | | 200 Baseline Rd E | | | Bowmanville | ON | L1C 1A2 | Canada |
| 11251 | Greeley Containment & Rework Inc | | 200 Baseline Rd E | | | Bowmanville | ON | L1C 1A2 | Canada |
| 4801 | Green Billy G | | 6766 W Division Rd | | | Tipton | IN | 46072-8659 | |
| 13539 | Green Thomas | | 48 Royal Birkdale | | | Springboro | OH | 45066 | |
| 5487 | Greenhalgh D | | Apartado De Correos 235 | 03724 Moraira | | Alicante | | | Spain |
| 15545 | Gregory A White | | 10625 Mountain Laurel Way | | | Union | KY | 41091-9079 | |
| 13579 | Gregory D Kochendorfer | | 9969 Creekwood Trail | | | Davisburg | MI | 48350 | |
| 8495 | Gregory Roy | | 2438 York St | | | Farmdale | OH | 44417 | |
| 2007 | Greif Inc GCC Drum | J R Butler | 366 Greif Pkwy | | | Delaware | OH | 43015 | |
| 15229 | Griffco Quality Solutions Inc | | 12300 Old Tesson Rd Ste 200E | | | St Louis | MO | 63128 | |
| 9985 | Grosse Carolyn | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 9992 | Grosse Richard R | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 831 | Gruner AG | Gruner AG Eduard Spreitzer CEO | Burglestrasse 15 17 | | | Wehingen | | 78564 | GERMANY |
| 14070 | Guide Corporation | c o Paul Kerns Chief Financial Officer | 600 Corporation Drive | | | Pendleton | IN | 46064 | |
| 14070 | Guide Corporation | Honigman Miller Schwartz and Cohn LLP | E Todd Sable | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226-3506 | |
| 10019 | Gully Transportation | Lee B Brumitt | Dysart Taylor Lay Cotter & McMonigle PC | 4420 Madison Ave | | Kansas City | MI | 64111 | |
| 10019 | Gully Transportation | | 3820 Wisman Ln | | | Quincy | IL | 62301 | |
| 11973 | Guy C Hachey | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| 11973 | Guy C Hachey | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| To Be Scheduled | GUY S JONES | | 8524 EAGLES LOOP CIRCLE | | | WINDERMERE | FL | 34786-5336 | |

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 68 | GW Plastics Inc | J Eric Charlton | Hiscock & Barclay LLP | Financial Plaza | 221 S Warren St | Syracuse | NY | 13202 | |
| 69 | GW Plastics Inc | J Eric Charlton | Hiscock & Barclay LLP | Financial Plaza | 221 S Warren St | Syracuse | NY | 13202 | |
| 70 | GW Plastics Inc | J Eric Charlton | Hiscock & Barclay LLP | Financial Plaza | 221 S Warren St | Syracuse | NY | 13202 | |
| 72 | GW Plastics Inc | J Eric Charlton | Hiscock & Barclay LLP | Financial Plaza | 221 S Warren St | Syracuse | NY | 13202 | |
| 16746 | H & L Tool Company Inc | | 32701 Dequindre Rd | | | Madison Heights | MI | 48071 | |
| 6299 | Haas David R | | 7574 Wheaton Dr | | | Canton | MI | 48187-1823 | |
| 5198 | Haeufle Richard | | 220 Bank Ave | | | Saint Bernard | OH | 45217-1208 | |
| 8470 | Hagberg Jane | | 5516 Benton Ln | | | Brookfield | OH | 44403 | |
| 675 | Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| 1406 | Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| 1407 | Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| 10180 | Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| 10411 | Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| 12016 | Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| 12017 | Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| 675 | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 1406 | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 1407 | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10180 | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10411 | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12016 | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12017 | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 7970 | Hall William E | | 7875 Irvington Ave | | | Dayton | OH | 45415-2315 | |
| 9788 | Hamlin Sandra L | | 505 Unger Ave | | | Englewood | OH | 45322-2028 | |
| 11950 | Hamlin Tool & Machine Co Inc | | Inc | 1671 E Hamlin Rd | | Rochester | MI | 48307-3624 | |
| 4827 | Hammer Edward G | | 2414 Taft Sw | | | Wyoming | MI | 49509-2266 | |
| 5987 | Hammer Susan L | | 61 41st St Sw | | | Wyoming | MI | 49548-3135 | |
| 15802 | Handley Ralph E | | 13375 Haddon St | | | Fenton | MI | 48430-1103 | |
| 9466 | Harco Brake Systems Inc | Coolidge Wall Womsley & Lombard Co LPA | Ronald S Pretekin Steven M Wachstein Sylvie | 33 W First St Ste 600 | | Dayton | OH | 45402 | |
| 9466 | Harco Brake Systems Inc | | PO Box 326 | | | Englewood | OH | 45322 | |
| 16497 | Harco Industries Inc | Coolidge Wall Womsley & Lombard Co LPA | Ronald S Pretekin Steven M Wachstein Sylvie | 33 W First St Ste 600 | | Dayton | OH | 45402 | |
| 16497 | Harco Industries Inc | | PO Box 335 | | | Englewood | OH | 45322 | |
| 9017 | Hare Kathaleen A | | 2349 Timberline Dr | | | Macedon | NY | 14502-9120 | |
| To Be Scheduled | HARI I RADHESHWAR | | 5884 THREE PONDS CT | | | WEST BLOOMFIELD | MI | 48324-3124 | |
| 6606 | Harman Becker Automotive Syste | | Harman Kardon | 1201 S Ohio St | | Martinsville | IN | 46151-2914 | |
| 8155 | Harmon Leslie W | | 933 Thornapple Grv | | | Galloway | OH | 43119-8612 | |
| 11980 | Hayes Lemmerz International Inc | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | Detroit | MI | 48243 | |
| 11979 | Hayes Lemmerz International Inc | David J Nowaczewski | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| 11980 | Hayes Lemmerz International Inc | David J Nowaczewski | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| 11979 | Hayes Lemmerz International Wabash | David J Nowaczewski | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| 16173 | Hayward Woodrow | | 1733 Brandywine Dr | | | Bloomfield | MI | 48304-1111 | |
| 13453 | HealthPlus of Michigan Inc | Attn Dan Champney Esq | 2050 S Linden Rd | | | Flint | MI | 48532 | |
| 6104 | Healton Robert L | | 1814 Frieda Ave | | | Johnstown | PA | 15902 | |
| 10413 | Hegstrom James B | Hegstrom James B | | 2000 Walnut Ave Apt P 304 | | Fremont | CA | 94538-5387 | |
| 10413 | Hegstrom James B | | 39370 Civic Center Dr No 314 | | | Fremont | CA | 94538 | |
| 9762 | Heilman Mary Ann | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 10858 | Heisey Duane L | | 105 W Falcon Run | | | Pendleton | IN | 46064-9141 | |
| 1338 | Hellermann Tyton GmbH | | Hellermann Tyton GmbH | GroBer Moorweg 45 | | Tornesch | | D-25436 | Germany |
| 16718 | Hendrickson | David M Hendrickson | 1012 Nottingham Ln | | | Kokomo | IN | 46902 | |
| 16713 | Hendrickson David | David M Hendrickson | 1012 Nottingham Ln | | | Kokomo | IN | 46902 | |
| 16719 | Hendrickson David M | | 1012 Nottingham Ln | | | Kokomo | IN | 46902 | |
| 16720 | Hendrickson David M | | 1012 Nottingham Ln | | | Kokomo | IN | 46902 | |
| 10656 | Henkel Corporation Henkel Electronics | Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | Philadelphia | PA | 19103 | |
| 10681 | Henkel Corporation Henkel Electronics | Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | Philadelphia | PA | 19103 | |
| 10656 | Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| 10681 | Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| 13441 | Henkel Corporation Henkel Loctite | Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | Philadelphia | PA | 19103 | |
| 13441 | Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| 13249 | Henkel Corporation Sovereign Commercial Group | Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | Philadelphia | PA | 19103 | |
| 13249 | Henkel Corporation Sovereign Commercial Group | | Po Box 485 | | | Avon | OH | 44011 | |
| 6497 | Henkel Surface Technologies | Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | Philadelphia | PA | 19103 | |
| 6497 | Henkel Surface Technologies | Henkel Surface Technologies | 32100 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| 1714 | Henman Engineering & Machine Inc | Thomas Henman President | 3301 Mt Pleasant Blvd | PO Box 2633 | | Muncie | IN | 47307 | |
| 1715 | Henman Engineering & Machine Inc | Thomas Henman President | 3301 Mt Pleasant Blvd | PO Box 2633 | | Muncie | IN | 47307 | |
| 1716 | Henman Engineering & Machine Inc | Thomas Henman President | 3301 Mt Pleasant Blvd | PO Box 2633 | | Muncie | IN | 47307 | |
| 15500 | Hester Mark | | 1756 Melbourne | | | Birmingham | MI | 48009 | |
| 4728 | Heuston Kevin | | 29 Woodfern St | | | Edison | NJ | 088201441 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9352 | Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| 9352 | Hewlett Packard Company | Hewlett Packard Co | | Legal Dept MS 20 BQ | | Palo Alto | CA | 94304-1112 | |
| 10683 | Hewlett Packard Financial Services Company fka Compaq Fina | Attn Americas Recovery Leader | 420 Mountain Ave | | | Murray Hill | NJ | 07974-0006 | |
| 10173 | Hicks Carol D | | 378 Scarlet Dr | | | Greentown | IN | 46936-8794 | |
| 3734 | Hidria Usa | | 202 Beechtree Blvd | | | Greenville | SC | 29605 | |
| 4540 | Higgins John J | | 15972 Meandering Dr | | | Brandywine | MD | 20613 | |
| 10966 | Highland Industries Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| 10967 | Highland Industries Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| 5372 | Hillsborough County Tax Collector | | PO Box 172920 | | | Tampa | FL | 33602 | |
| 7215 | Hipkins Kathleen F | | 220 Airport Rd | | | Sulphur Springs | TX | 75482-2002 | |
| 14313 | Hirschmann Car Communications GMBH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| 14313 | Hirschmann Car Communications GMBH | Hirschmann Car Communications Gmbh | Hirschmann Car Communications Gmbh | Stuttgarter Str 45 51 | | Neckartenzlingen | | D72654 | Germany |
| 416 | Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia P | Attn Menachem O Zelmanovitz Esq | co Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| 4364 | Hodson Margaret R | | 4640 S Joshua Tree Ln | | | Gilbert | AZ | 85297-5203 | |
| 6303 | Holbrook Martin G | | 1196 Pellicier Court | | | Port Orange | FL | 32129-2497 | |
| 9439 | Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| 9666 | Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| 10562 | Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| 10563 | Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| 10564 | Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| 11161 | Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| 9540 | Hollingsworth & Vose Co | | 112 Washington St | | | East Walpole | MA | 02032-100 | |
| 9600 | Holmes John R | | 10787 W County Rd 00 Ns | | | Kokomo | IN | 46901-8830 | |
| 11214 | Holset Engineering Company Ltd co Cummins Business Service | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| 5190 | Holzhausen Alan D | | 5685 Golf Pointe Dr | | | Clarkston | MI | 48348-5148 | |
| 1477 | Honeywell International Aerospace | Deb Mains | 1140 W Warner Rd Bldg 1233 M | | | Tempe | AZ | 85284 | |
| 6845 | Hoover Connie S | | 1820 S Indiana Ave | | | Kokomo | IN | 46902-2060 | |
| 4588 | Horton Robert B | | 24259 Findley Rd | | | Sturgis | MI | 49091-9370 | |
| 12149 | Hossenlopp Kathleen C | | 2220 Red River Dr | | | Mission | TX | 78572-7446 | |
| 12150 | Hossenlopp Peter M | | 2220 Red River Dr | | | Mission | TX | 78572-7446 | |
| 12148 | Hotchkin Nicholas | | 240 Grey Fox Run | | | Chagrin Falls | OH | 44022 | |
| 7900 | Houston Joe E | | 119 Dennis Dr | | | Cedar Hill | TX | 75104-1312 | |
| 9170 | Howard Christine | | 221 North Central Ave Apt 208 | | | Fairborn | OH | 45324-5094 | |
| 6404 | Howard Paul T | | 3275 Wolf Ln | | | Valley Mills | TX | 76689-2826 | |
| 12016 | Htc Global Services Inc | | 3270 W Big Beaver Rd | | | Troy | MI | 48084 | |
| 9248 | Hu Thomas S | | 9 Ledgewood Dr | | | Rancho Santa Margarita | CA | 92688 | |
| 9715 | Hubbard Edwin B | | 10263 Gator Bay Ct | | | Naples | FL | 34120 | |
| 12010 | Huck International A Delaware Corporation | Paul Kopatich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago | IL | 60631 | |
| 4417 | Hudson David F | | 4697 N County Rd 680 W | | | Mulberry | IN | 46058-9467 | |
| 4419 | Huffman David L | | 4034 South 350 East | | | Middletown | IN | 47356 | |
| 9450 | Hughes Michael J | | 806 Yernassee Loop | | | The Villages | FL | 32162 | |
| 5132 | Hullinger Kent | | 2417 Colorado St Apt 4202 | | | Mission | TX | 78572-3945 | |
| 13967 | Hutchinson FTS Inc | Attn Julie D Dyas Esq | c o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| 1928 | Hyatt Legal Plans Inc | Attn Andrew Koan | 1111 Superior Ave | | | Cleveland | OH | 44114 | |
| 9995 | IBJTC Business Credit Corporation as successor in interest to | Ronald S Beacher & Conrad K Chiu | Day Pitney LLP | 7 Times Square | | New York | NY | 10036 | |
| 5298 | Ickes Arthur D | | 6824 Mulderstraat | | | Grand Ledge | MI | 48837 | |
| 9569 | Illinois Tool Works Inc | | Itw Deltar Tekfast | 21555 S Harlem Ave | | Frankfort | IL | 60423 | |
| 13309 | Illinois Union Insurance Company | Illinois Union Insurance Company | c o ACE USA | Attn Collateral Manager | 436 Walnut St | Philadelphia | PA | 19106 | |
| 13309 | Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| 773 | ILM Tool Inc | ILM Tool Inc | 23301 Clawiter Rd | | | Hayward | CA | 94545 | |
| 9836 | Imojean Sosbe | Imojean Sosbe | | 4035 Colter Dr | | Kokomo | IN | 46902 | |
| 9836 | Imojean Sosbe | | 2244 Lynn Dr | | | Kokomo | IN | 46902-6509 | |
| 11979 | Industrias Fronterizias SA de CV | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | Detroit | MI | 48243 | |
| 11979 | Industrias Fronterizias SA de CV | David J Nowaczewski | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| 12400 | Infineon Technologies AG | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| 11968 | Infineon Technologies North America Corp | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| 12178 | Infineon Technologies North America Corp | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| 11968 | Infineon Technologies North America Corp | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 12178 | Infineon Technologies North America Corp | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 9996 | Ingamells Douglas R | | 688 Ten Point Dr | | | Rochester Hills | MI | 48309-2549 | |
| 9997 | Ingamells Douglas R | | 688 Ten Point Dr | | | Rochester Hills | MI | 48309-2549 | |
| 9998 | Ingamells Douglas R | | 688 Ten Point Dr | | | Rochester Hills | MI | 48309-2549 | |
| 9999 | Ingamells Douglas R | | 688 Ten Point Dr | | | Rochester Hills | MI | 48309-2549 | |
| 10000 | Ingamells Douglas R | | 688 Ten Point Dr | | | Rochester Hills | MI | 48309-2549 | |
| 1042 | Ingersoll Rand Co Air Solutions | Ingersoll Rand Air Solutions | 800 D Beaty St | | | Davidson | NC | 28036 | |
| 10770 | InteSys Technologies Inc | Att Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| 646 | Iron Mountain Information Management Inc | R Frederick Linfesty Esq | Iron Mountain Inc | 745 Atlantic Ave 10th Fl | | Boston | MA | 02111 | |
| 10811 | Itautec America Inc | Attn Eduardo Archer de Castilho General Manager | 1935 NW 87th Ave | | | Doral | FL | 33172 | |

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1688 | ITW Shakeproof Industrial Products | ITW Shakeproof | 2550 S 27th Ave | | | Broadview | IL | 60155 | |
| 3323 | Jack A & Linda S Enlow | | 10678 E 116 St | | | Fishers | IN | 46037 | |
| 12152 | Jackson Jerry F | | 7418 Campfire Run | | | Indianapolis | IN | 46236-9260 | |
| To Be Scheduled | JACOB PIKAART | | 1926 HICKORY BARK LANE | | | BLOOMFIELD | MI | 48304-1118 | |
| 14240 | Jacobson Mfg LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| 11977 | James A Bertrand | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| 11977 | James A Bertrand | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 401 | James A Dowen | | 837 Earl Ave | | | Middletown | IN | 47356 | |
| To Be Scheduled | JAMES A SMITH | | 105 MARTELLAGO DR | | | NORTH VENICE | FL | 34275-6603 | |
| 11953 | James A Spencer | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| 11953 | James A Spencer | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| To Be Scheduled | JAMES C SMIDEBUSH | | P.O. BOX 726 | | | NASHVILLE | IN | 47448-0726 | |
| To Be Scheduled | JAMES D CHESTNUT | | 9406 OAKMONT | | | GRAND BLANC | MI | 48439 | |
| To Be Scheduled | JAMES E LUCKMAN | | 12629 TREATY LINE ST | | | CARMEL | IN | 46032-7234 | |
| 11278 | James E Riedy | | 2709 Pebble Beach Dr | | | Oakland | MI | 48363 | |
| 3139 | James Hutz Jr | Greg A Rossi | James Hutz Jr | 26 Market St Ste 802 | | Youngstown | OH | 44503 | |
| 3139 | James Hutz Jr | | 6365 Thompson Sharpsville Rd | | | Fowler | OH | 44418 | |
| 8698 | James J Brady | | 10490 W Ravine View Ct | | | North Royalton | OH | 44133-6075 | |
| 12417 | James J Giardino | | 3722 Winding Brook Cir | | | Rochester Hills | MI | 48309 | |
| 3190 | James L Akers | | 4671 Thilk Dr | | | Wilson | NY | 14172-9795 | |
| 9774 | James L Crouse | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| To Be Scheduled | JAMES L RANDOLPH | | 1004 BLOOMVIEW CIR | | | ROCHESTER HLS | MI | 48307-1728 | |
| 14282 | James L Winiarski | | 204 Clarmore Dr | | | Frankenmuth | MI | 48734 | |
| 15245 | James M Heiman | | 6430 Waldon Woods Dr | | | Clarkston | MI | 48346-2481 | |
| 4785 | James P Elliott | | G 10121 Beecher Rd | | | Flushing | MI | 48433 | |
| To Be Scheduled | JAMES P FLANAGAN | | 1124 WIND RIDGE DR | | | EL PASO | TX | 79912-7461 | |
| 11962 | James P Whitson | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| 11962 | James P Whitson | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 6229 | James Paula | | 2018 Sterling Dr | | | McDonald | PA | 15057 | |
| To Be Scheduled | JAMES W ALBRECHT | | 12704 WOODSIDE DRIVE | | | PROSPECT | KY | 40059 | |
| 12345 | James W Borzi | | 3465 Winners Circle | | | Canfield | OH | 44406 | |
| 13835 | James Woolfolk | | 3323 Corvaje | | | Saginaw | MI | 48602 | |
| 3175 | Jane M Duffy | | 44 Southwood Rd | | | Newington | CT | 06111-3154 | |
| 7299 | Janet K Hamermiller | | 7326 State Route 19 Unit 2101 | | | Mount Gilead | OH | 43338-9329 | |
| 4992 | Janet L Kowitz | | 2533 Barnes Rd | | | Millington | MI | 48746-9024 | |
| 5481 | Janiak Garrett W | | 1906 Ctr St | | | East Aurora | NY | 14052-9790 | |
| 6269 | Jarred Steven | | 3844 Auburn Rd | | | Auburn Hills | MI | 48326 | |
| 10221 | Jasinski Robert W | | 4261 Beach Ridge Rd | | | N Tonawanda | NY | 14120-9575 | |
| 4466 | Jdc Logistics Inc | | 9809 S Franklin Dr | | | Franklin | WI | 53132 | |
| 11375 | Jeffrey A Miller | | 4040 Solitude Ct | | | Noblesville | IN | 46062 | |
| 11959 | Jeffrey J Owens | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 11959 | Jeffrey J Owens | Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| To Be Scheduled | JEFFREY T REYNOLDS | | 1565 UNION ROAD | | | XENIA | OH | 45385-7644 | |
| 9438 | Jeremiah J Saunders | Randy Schimmelpfennig | C o Morgan And Morgan | 16th Fl 20 N Orange Ave | PO Box 4979 | Orlando | FL | 32802 | |
| 13632 | Jerry L Eaton | | 298 Killarney Beach Rd | | | Clare | MI | 48706-8110 | |
| 10473 | Jerry M Pickel | | 9164 S 750 W | | | Pendleton | IN | 46064 | |
| 4811 | Jesse M Banks | | 19 North St | | | Newton Ctr | MA | 02459-1737 | |
| 8643 | Jewell Loralei | Jewell Loralei | Jewell Loralei | 45780 Peeblecreek W Apt 6 | | Shelby Township | MI | 48317 | |
| 8643 | Jewell Loralei | | 510 Laurel Oak Ct | | | Cedar Knolls | NJ | 07927 | |
| 12170 | Jimmy Lynn Funke | Jimmy L Funke | 4945 Hunters Creek Ln | | | Rochester | MI | 48306 | |
| 1160 | Joe G Tedder Tax Collector | Joe G Tedder Tax Collector | PO Box 1189 | | | Bartow | FL | 33830 | |
| 13542 | John A Sefcik | | 3749 Sperone Ct | | | Canfield | OH | 44406 | |
| 12428 | John Beres III | | 8117 Woodbridge Ct | | | Springboro | OH | 45066 | |
| 12056 | John Blahnik | c o Miller Canfield Paddock & Stone | Thomas W Cranmer Esq | 840 W Long Lake Rd Ste 200 | | Troy | MI | 48098 | |
| 6487 | John C Hartman | | 1507 East Cleveland Rd Apt 415 | | | Huron | OH | 44839-9503 | |
| 11111 | John D Opie | c o Delphi Corporation | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| 15806 | John D Sheehan | | 2453 Tall Oaks | | | Troy | MI | 48098 | |
| 13463 | John Donaldson Holden | | 185 Isabella Point Dr | Chuster Box 9205 | | Port Isabel | TX | 78578 | |
| 14314 | John E Benz & Co | Attn Jeremy R Johnson Esq | c o DLA Piper Rudnick Gray Cary US LLP | 1251 Avenue of the Americas | | New York | NY | 10020-5283 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 14297 | John E Benz & Co | Jeremy R Johnson Esq | DLA Piper Rudnick Gray Cary US LLP | 1251 Ave of the Americas | | New York | NY | 10020-5283 | |
| 14791 | John E Keating | | 37627 Evergreen Dr | | | Sterling Heights | MI | 48310 | |
| 9893 | John F Bodner and | | Anna J Bodner Jt Ten | 103 Georgetown Ln | | Export | PA | 15632-1521 | |
| To Be Scheduled | JOHN F LAMBERT | | 877 N. DEERFIELD DR | | | CANTON | MS | 39046-9286 | |
| To Be Scheduled | JOHN F WIECHART | | 2295 SLEEPY HOLLOW LN | | | DAYTON | OH | 45414-2966 | |
| 348 | John G Auten | John G Auten | 1120 E Co Rd 700 S | | | Muncie | IN | 47302 | |
| 13603 | John K Harris | | 2792 Stone Mill Pl | | | Beavercreek | OH | 45434 | |
| 7428 | John M Kostka | | 4090 N Ash Rd | | | Lincoln | MI | 48742-9560 | |
| 16752 | John O Mason | | 9709 E 79th Terr | | | Raytown | MO | 64138-1915 | |
| 11978 | John P Arle | c o Robert S Hertzberg | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| 11978 | John P Arle | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 13447 | John R Hackett | | UL Cybulskiego 7 | | | Krakow | | 31 117 | Poland |
| To Be Scheduled | JOHN R NEVILLE | | 13572 WESTBROOK RD | | | PLYMOUTH | MI | 48170-2443 | |
| 9732 | Johnnie L Patrick | | 3006 Ridge Cliffe 6 | | | Flint | MI | 48532-3730 | |
| 7401 | Johnny L Moore | | 1822 Greenbriar Dr | | | Portage | MI | 49024-5786 | |
| 4650 | Johnson Ben | | 5005 Holly Hill Rd | | | Albany | GA | 31721-9182 | |
| 15526 | Johnson Control Inc Battery Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| 15513 | Johnson Controls Battery Group Inc | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 15514 | Johnson Controls Battery Group Inc | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 15515 | Johnson Controls Battery Group Inc | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 15513 | Johnson Controls Battery Group Inc | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| 15514 | Johnson Controls Battery Group Inc | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| 15515 | Johnson Controls Battery Group Inc | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| 5976 | Johnson Controls Inc | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 5976 | Johnson Controls Inc | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| 5976 | Johnson Controls Inc | | Controls Group | PO Box 905240 | | Charlotte | NC | 28290-5240 | |
| 15523 | Johnson Controls Inc Automotive Group | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 15524 | Johnson Controls Inc Automotive Group | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 15532 | Johnson Controls Inc Automotive Group | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 15523 | Johnson Controls Inc Automotive Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| 15524 | Johnson Controls Inc Automotive Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| 15532 | Johnson Controls Inc Automotive Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| 15525 | Johnson Controls Inc Battery Group | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 15525 | Johnson Controls Inc Battery Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| 15519 | Johnson Controls Technology Company | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 15520 | Johnson Controls Technology Company | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 15521 | Johnson Controls Technology Company | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 15519 | Johnson Controls Technology Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| 15520 | Johnson Controls Technology Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| 15521 | Johnson Controls Technology Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| 10166 | Johnson Stevie P | | 14798 Chatham Dr | | | Utica | MI | 48315-1502 | |
| 7569 | Joley Mary | | 4020 Pauline Dr | | | Greenbrier | TN | 37073-4500 | |
| 3079 | Jones James M | | 6363 E Frances Rd | | | Mount Morris | MI | 48458-9770 | |
| 12434 | Jones N Alison | | 907 Majestic Dr | | | Rochester Hills | MI | 48306 | |
| 4559 | Jones R B | | 4 Turners Court | 59 Halewood Rd | | Gateacre | | L25 5PG | United Kingdom |
| 16256 | Jones Ronald | | 612 Langley Trace | | | Elizabethtown | KY | 42701 | |
| 7859 | Jordan Mcclain C | | 68 Fairview Ave | | | Rochester | NY | 14619-2216 | |
| 11892 | Jorgensen Ronald E | | 1130 Deer Path Trail | | | Oxford | MI | 48371-6604 | |
| 16031 | Joseph D Campbell | | 50 Carnoustic Ln | | | Springboro | OH | 45066 | |
| 12443 | Joseph E Papelian | | 1749 Timson Ln | | | Bloomfield Hills | MI | 48302-2273 | |
| 11878 | Joseph P Gumina | | 5820 Delphi Dr | | | Troy | MI | 48098 | |
| 16281 | Joyce L Kovak Tr | | Joyce L Kovak Living Trust | Ua 20399 | 2055 Bonnie Brae Ne | Warren | OH | 44483-3517 | |
| 10257 | JPMorgan Chase Bank NA | Attn Neema Veluvolu | 4 New York Plaza Fl 16 | | | New York | NY | 10004-2413 | |
| 11599 | JPMorgan Chase Bank NA | Attn Neema Veluvolu | 4 New York Plaza Fl 16 | | | New York | NY | 10004-2413 | |
| 16616 | JPMorgan Chase Bank NA | Attn Neema Veluvolu | 4 New York Plaza Fl 16 | | | New York | NY | 10004-2413 | |
| 1771 | JPMorgan Chase Bank NA | Burr & Forman LLP | Attn D Christopher Carson & Marc P Solomon | 420 20th St N Ste 3400 | | Birmingham | AL | 35203 | |
| 1772 | JPMorgan Chase Bank NA | Burr & Forman LLP | Attn D Christopher Carson & Marc P Solomon | 420 20th St N Ste 3400 | | Birmingham | AL | 35203 | |
| 1773 | JPMorgan Chase Bank NA | Burr & Forman LLP | Attn D Christopher Carson & Marc P Solomon | 420 20th St N Ste 3400 | | Birmingham | AL | 35203 | |
| 1771 | JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | New York | NY | 10081 | |
| 1772 | JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | New York | NY | 10081 | |
| 1773 | JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | New York | NY | 10081 | |
| 2111 | JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | New York | NY | 10081 | |
| 6956 | JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | New York | NY | 10081 | |
| 10257 | JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | New York | NY | 10081 | |
| 11599 | JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | New York | NY | 10081 | |

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11743 | JPMorgan Chase Bank NA | | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | New York | NY | 10081 | |
| 1771 | JPMorgan Chase Bank NA | Kilpatrick Lockhart Preston Gates Ellis LLP | Attn Marc Pifko | 599 Lexington Ave | | New York | NY | 10022 | |
| 1772 | JPMorgan Chase Bank NA | Kilpatrick Lockhart Preston Gates Ellis LLP | Attn Marc Pifko | 599 Lexington Ave | | New York | NY | 10022 | |
| 1773 | JPMorgan Chase Bank NA | Kilpatrick Lockhart Preston Gates Ellis LLP | Attn Marc Pifko | 599 Lexington Ave | | New York | NY | 10022 | |
| 10257 | JPMorgan Chase Bank NA | Kirkpatrick & Lockhart Preston Ellis Gates LLP | Attn Steven H Epstein | 599 Lexington Ave | | New York | NY | 10022 | |
| 2111 | JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| 2377 | JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| 11743 | JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| 1771 | JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| 1772 | JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| 1773 | JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| 6956 | JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| 13445 | Judco Manufacturing Inc | | 1429 W 240th St | | | Harbor City | CA | 90710 | |
| 16012 | Judco Manufacturing Inc | | 1429 W 240th St | | | Harbor City | CA | 90710 | |
| 16089 | Judith S Matzelle | | 5345 Iroquois Ct | | | Clarkston | MI | 48348 | |
| 842 | Juki Automation Systems Inc | Juki Automation Systems Inc | 507 Airport Blvd Ste 101 | | | Morrisville | NC | 27560 | |
| 5628 | Julie Hadding | | 7973 Hickory Ridge Rd | | | Holly | MI | 48442 | |
| 12407 | Karen Hawk Hurst | David L Johnston Jr Attorney at Law | PO Box 8216 | | | Anniston | AL | 36202 | |
| 15190 | Karen J Craft | | 1505 Roslyn Road | | | Grosse Pointe Woods | MI | 48236 | |
| 15191 | Karen J Craft | | 1505 Roslyn Road | | | Grosse Pointe Woods | MI | 48236 | |
| 15192 | Karen J Craft | | 1505 Roslyn Road | | | Grosse Pointe Woods | MI | 48236 | |
| 11972 | Karen L Healy | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr | Ste 3600 | Detroit | MI | 48243-1157 | |
| 11972 | Karen L Healy | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 10234 | Karen S Satterthwaite | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 6425 | Karin David C | | 23 Carlton Dr | | | Orchard Pk | NY | 14127-4525 | |
| 9834 | Karvonen Thomas D | | 44 Cedar Dr | | | Mills River | NC | 28759 | |
| 9835 | Karvonen Thomas D | | 44 Cedar Dr | | | Mills River | NC | 28759 | |
| 12360 | Kauppila David | | 2583 Spyglass Dr | | | Oakland Twp | MI | 48363-2463 | |
| 14789 | Keating John E | John E Keating | 37627 Evergreen Dr | | | Sterling Heights | MI | 48310-3929 | |
| 14790 | Keating John E | John E Keating | 37627 Evergreen Dr | | | Sterling Heights | MI | 48310-3929 | |
| To Be Scheduled | KEH-CHUNG M CHAO | | 857 ASA GRAY DRIVE | | | ANN ARBOR | MI | 48105 | |
| To Be Scheduled | KEITH W DEYER | | 1283 BUCKINGHAM AVE | | | BIRMINGHAM | MI | 48009-5880 | |
| 12026 | Kelly John J | John J Kelly | 5703 Mira Grande | | | El Paso | TX | 79912 | |
| 12012 | Kemmer Carol | | 116 Little Killarney Beach | | | Bay City | MI | 48706 | |
| 1448 | Ken Burton Jr CFC | | Tax Collector Manatee County | PO Box 25300 | | Bradenton | FL | 34206-5300 | |
| 1449 | Ken Burton Jr CFC | | Tax Collector Manatee County | PO Box 25300 | | Bradenton | FL | 34206-5300 | |
| 1450 | Ken Burton Jr CFC | | Tax Collector Manatee County | PO Box 25300 | | Bradenton | FL | 34206-5300 | |
| 1451 | Ken Burton Jr CFC | | Tax Collector Manatee County | PO Box 25300 | | Bradenton | FL | 34206-5300 | |
| 15810 | Kenneth G Gross | | 10678 N Clark Ave | | | Alexandria | IN | 46001-9023 | |
| 15196 | Kenneth G Swan | | PO Box 8024 MC 481 CHN 009 | | | Plymouth | MI | 48170 | |
| 12444 | Kenneth L Zurek | | 5806 Wellwood Dr | | | Rochester | MI | 48306 | |
| To Be Scheduled | KENNETH R DURHAM | | 11510 N. COPPERBELLE PL | | | TUCSON | AZ | 85737-1715 | |
| 10213 | Kesler Larry D | Attn Howard S Sher | Jacob & Weingarten PC | 6131 Beach Road | | Troy | MI | 48098 | |
| 10216 | Kesler Marlene M | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 14897 | Ketelhut Randy | | 7970 South Dehmel Rd | | | Frankenmuth | MI | 48734 | |
| 9720 | Ketterer Kimberly A | | 4302 Autumn Ridge Ln | | | Sandusky | OH | 44870 | |
| 11976 | Kevin M Butler | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| 11976 | Kevin M Butler | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 13511 | Kevin R Heigel | | 459 Berwick Circle | | | Aurora | OH | 44202 | |
| 1790 | Key Safety Systems & Subsidiaries | Attn Tom Ford | Key Safety Systems Inc | 7000 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | |
| 15792 | Keystone Powdered Metal Company | Susan P Persichilli Esq | Buchanan Ingersoll & Rooney PC | 1 Chase Manhattan Plaza | 35th Flr | New York | NY | 10007 | |
| 11319 | Kidd Darrell | | 8165 Staghorn Trail | | | Clarkston | MI | 48348 | |
| 10593 | Kiefel Technologies Inc | | 5 Merrill Industrial Dr | | | Hampton | NH | 03842 | |
| 5920 | Kiihr Janice M | | 53888 Scarboro Way | | | Shelby Twp | MI | 48316-1230 | |
| 4134 | Kildow Paulette J | | 11773 North 200 East | | | Alexandria | IN | 46001-9056 | |
| 13268 | Kilroy Realty LP | Alan Marder Esq | Rosen Slome Marder LLP | 333 Earle Ovington Blvd 9th Fl | | Uniondale | NY | 11553-3622 | |
| 7492 | Klapp Kevin | | 1530 Surria Ct | | | Bloomfield Hills | MI | 48304 | |
| 9254 | Koenig Caren C | | 8825 North Towpath Rd | | | Kingman | IN | 47952 | |
| 11163 | Kralovich George A | Attn Howard S Sher | Jacob & Weingarten PC | 2301 Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 11097 | Kralovich Janice R | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 5917 | Kramer Francis J | | 3707 Asbury Dr | | | Parrish | FL | 34219 | |
| 13606 | Kramer Theresa A | | 516 Meadowbrook Dr | | | North Tonawanda | NY | 14120-2365 | |
| 14810 | Kraus Jessica | Christopher D Damato Esq | Cellino & Barnes PC | 17 Court St 7th Fl | | Buffalo | NY | 14202-3290 | |
| 14077 | Krausch David | | 1877 Dunham Dr | | | Rochester | MI | 48306 | |
| 9818 | Krieger Harvey J | Krieger Harvey J | 1150 Wheatfield Ct | | | Dayton | OH | 45458-4742 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9818 | Krieger Harvey J | Krieger Lida | | 1150 Wheatfield Ct | | Dayton | OH | 45458-4742 | |
| 9817 | Krieger Harvey J | | 1150 Wheatfield Ct | | | Dayton | OH | 45458-4742 | |
| 12420 | Kuplicki Francis | | 160 Lewiston | | | Grosse Pointe Farms | MI | 48236 | |
| 4703 | Kurt F Kohlmayer and | | Irene G Kohlmayer Jt Ten | 5520 Wandering Way | | Mason | OH | 45040-2988 | |
| 5695 | Kusnir John R | | 1968 Sw Leafy Rd | | | Port St Lucie | FL | 34953-1357 | |
| 10983 | Kuss Corporation | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 10983 | Kuss Corporation | Foley & Lardner LLP | Lori V Vaughan | 90 Park Ave | | New York | NY | 10016 | |
| 10983 | Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| 12376 | Kyle M H Jones | | 4280 Wentworth | | | Troy | MI | 48098 | |
| 12530 | Kyocera Industrial Ceramics Corp | c o Loeb & Loeb LLP | 345 Park Ave 18th Fl | | | New York | NY | 10154 | |
| 11964 | Lafontaine William | | 2398 Pleasant View Dr | | | Rochester Hills | MI | 48306 | |
| 7260 | Larke Gail | | 2048 Golfcrest Dr | | | Davison | MI | 48423 | |
| 3149 | Larry D Mowry | | 7728 W Akron Rd | | | Fairgrove | MI | 48733-9750 | |
| 13596 | Larry F Cracraft | | 510 Rudgate Ln | | | Kokomo | IN | 46901-3816 | |
| 11946 | Larry V Johnson | | 109 Haverhill Cove | | | Raymond | MS | 39154-8809 | |
| 11463 | Lasalle National Bank As Trustee | Nicholson Porter | 1300 West Higgins Rd | | | Park Ridge | IL | 60068 | |
| 11464 | Lasalle National Trust Na C o Nicolson Porter and List Inc | | 1300 W Higgins Rd | | | Park Ridge | IL | 60068 | |
| 2353 | Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| 10596 | Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| 10597 | Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| 10598 | Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| 14200 | Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| 10803 | Lawhon Alexander C | | 1313 W Broadway | | | Maryville | TN | 37801-4644 | |
| 14015 | Lear Corporation for itself and the Lear Entities listed on the Att | Ralph E McDowell | Bodman LLP | 6th Floor at Ford Field | 1901 St Antoine Street | Detroit | MI | 48226 | |
| 4119 | Leisure Ronald K | | 4604 Orleans Dr | | | Kokomo | IN | 46902-5374 | |
| 3275 | Lendvoyi Gail K | | 13204 Latourette Dr | | | Fenton | MI | 48430-1166 | |
| 5672 | Leo A Pudup and Josephine B | | Pudup Jt Ten | 200 White Hampton Lane Apt 923 | | Pittsburg | PA | 15236 | |
| 3568 | Leon Mc Keever | | 11826 S Evelyn Cir | | | Houston | TX | 77071-3404 | |
| 3565 | Leon Mysiewicz | | 15433 Sunset | | | Livonia | MI | 48154-3215 | |
| 6294 | Leonard G Boughton | Len Boughton | 175 Kings Hwy # 934 | | | Port Charlotte | FL | 33983 | |
| 11138 | Leonard Mazur and | Russell Mazur Tr | Leonard Mazur Trust | Ua 052096 | 222 Barbados Dr | Cheektowaga | NY | 14227-2517 | |
| 7337 | Leroy F King | | 3191 Wayne Madison Rd | | | Trenton | OH | 45067-9451 | |
| To Be Scheduled | LESTER WILKINSON | | 1709 MITCHELL DRIVE | | | ROCHESTER | IN | 46975 | |
| 5202 | Lewis Lori | | 3253 Skyview Court | | | Columbus | IN | 47203 | |
| 1770 | Lexington County | | 212 S Lake Dr | | | Lexington | SC | 29072 | |
| 2059 | Liam P Oneill | Maria E Mazza Esq | Rieck and Crotty Pc | 55 W Monroe St Ste 3390 | | Chicago | IL | 60603 | |
| 2190 | Liam P Oneill | Maria E Mazza Esq | Rieck and Crotty Pc | 55 W Monroe St Ste 3390 | | Chicago | IL | 60603 | |
| 14744 | Libero Fiorvento | | W 135 N 6463 Lakewood Ct | | | Menomonee Falls | WI | 53051 | |
| 9867 | Lienesch John H | | 23640 Peppermill Court | | | Bonita Springs | FL | 34134 | |
| 9896 | Lienesch Kathleen Jo | Kathleen Lienesch | 23640 Peppermill Ct | | | Bonita Springs | FL | 34134 | |
| 1994 | Lifetime Industries Inc | David J Harris | Burch Porter & Johnson PLLC | 130 N Court Ave | | Memphis | TN | 38103 | |
| 14245 | Lightsource Parent Corporation | c o Michael P Thomas Vice President & Secretary | 600 Corporation Dr | | | Pendleton | IN | 46064 | |
| 14245 | Lightsource Parent Corporation | Honigman Miller Schwartz and Cohn LLP | E Todd Sable | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226-3506 | |
| 12119 | Lininger Charles D | | 5657 Pine Gate Dr | | | Saginaw | MI | 48603-1651 | |
| To Be Scheduled | LINOS J IACOVIDES | | 154 TOURAINE RD | | | GROSSE POINTE FARMS | MI | 48236-3322 | |
| 9977 | Lippa Michael R | | 3661 Culpepper Dr | | | N Tonawanda | NY | 14120-3607 | |
| 9978 | Lippa Michael R | | 3661 Culpepper Dr | | | N Tonawanda | NY | 14120-3607 | |
| 9979 | Lippa Michael R | | 3661 Culpepper Dr | | | N Tonawanda | NY | 14120-3607 | |
| 11639 | Liquidating Ultimate Electronics Inc | Mark X Mullin | Haynes and Boone LLP | 901 Main St Ste 3100 | | Dallas | TX | 75202 | |
| 811 | Liquidity Solutions dba Revenue Management as assignee of O | Liquidity Solutions dba Revenue Management as Ass | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 2447 | Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 2448 | Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 2449 | Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 2450 | Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 2451 | Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 2452 | Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 2453 | Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 2454 | Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 2455 | Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 2456 | Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 2625 | Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 2626 | Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 2627 | Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 2628 | Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 2636 | Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 2638 | Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2028 | Liquidity Solutions Inc | Dba Defined Benefit | One University Plaza | Ste 312 | | Hackensack | NJ | 07601 | |
| 2036 | Liquidity Solutions Inc | Dba Defined Benefit | One University Plaza | Ste 312 | | Hackensack | NJ | 07601 | |
| 26 | Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 2711 | Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 4014 | Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 4583 | Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 9816 | Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 9820 | Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 10393 | Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 10394 | Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 2610 | Liquidity Solutions Inc as Assignee of Buckhorn Rubber Product | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 3990 | Liquidity Solutions Inc as Assignee of Crown Paper Box Corp | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 6809 | Liquidity Solutions Inc as Assignee of Eaton Corporation | co Liquidity Solutions Inc | DBA Revenue Management | 1 University Plaza No 312 | | Hackensack | NJ | 07601 | |
| 15455 | Liquidity Solutions Inc as Assignee of Elektrisola Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 432 | Liquidity Solutions Inc as Assignee of Elkhart Products Corp | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 1933 | Liquidity Solutions Inc as Assignee of EST Testing Solutions | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 4427 | Liquidity Solutions Inc as Assignee of Hammond Group Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 1563 | Liquidity Solutions Inc as Assignee of IET Labs Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 5563 | Liquidity Solutions Inc as Assignee of Indak Manufacturing Corp | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 199 | Liquidity Solutions Inc as Assignee of Integris Metals Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 397 | Liquidity Solutions Inc as Assignee of Marathon Roofing Produc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 2710 | Liquidity Solutions Inc as Assignee of Metal Powder Products C | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 2712 | Liquidity Solutions Inc as Assignee of Metal Powder Products C | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 1748 | Liquidity Solutions Inc as assignee of Michigan Rubber Product | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 2679 | Liquidity Solutions Inc as Assignee of Milacron Marketing Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 1892 | Liquidity Solutions Inc as Assignee of Pace Analytical Services | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 2288 | Liquidity Solutions Inc as Assignee of Ram Meter Inc EFT | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 15600 | Liquidity Solutions Inc as assignee of Saisha Technology Circuit | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 233 | Liquidity Solutions Inc as assignee of Samtec Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 5970 | Liquidity Solutions Inc as Assignee of Warner Electric | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| 15483 | Liquidity Solutions Inc dba Revenue Management as assignee o | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 1144 | Liss A Shapero | Anthony D Shapero | Anthony D Shapero | 2695 Coolidge Hwy | | Berkley | MI | 48072 | |
| 1144 | Liss A Shapero | Dennis Stejakowski & Liss A Shapero | 2695 Coolidge Hwy | | | Berkley | MI | 48072 | |
| 1144 | Liss A Shapero | Michelle M Martin | Michelle M Martin | 2695 Coolidge Hwy | | Berkley | MI | 48072 | |
| 15861 | Littell Michael | | 154 Fitzhugh Se | | | Grand Rapids | MI | 49506 | |
| 14031 | Littles Doris E | | 2140 Martin Se | | | Grand Rapids | MI | 49507 | |
| 9661 | Lois A Rose | | 8130 Woodbridge Ct | | | Springboro | OH | 45066 | |
| 6594 | Longacre Master Fund Ltd | Attn Vladimir Jelisavcic | 810 Seventh Ave 22nd Floor | | | New York | NY | 10019 | |
| 7571 | Longacre Master Fund Ltd | Jaffe Raitt Heuer & Weiss PC | Attn Jay L Welford Thomas E Coughlin & Paig | 27777 Franklin Rd Ste 2500 | | Southfield | MI | 48034 | |
| 1695 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 2173 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 2402 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 2612 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 4298 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 6593 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 6594 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 7571 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 9079 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 9080 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 9081 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10558 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 10907 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 11200 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 11527 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12136 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12166 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12829 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12830 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 12840 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16247 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16312 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16378 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16395 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16418 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16460 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 16583 | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinma | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| 11200 | Longacre Master Fund Ltd | Monika J Machen | Monika J Machen | Sonnenschein Nath & Rosenthal | 8000 Sears Tower | Chicago | IL | 60606 | |
| 1695 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2173 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 2402 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 2612 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 4298 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 6593 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 7571 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 9079 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 9080 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 9081 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 10558 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 10907 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 11200 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 11527 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 12136 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 12166 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 12829 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 12830 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 12840 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 16247 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 16312 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 16378 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 16395 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 16418 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 16460 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 16583 | Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| 16307 | Lord Corporation | Lisa Watt | 2000 W Grandview Blvd | | | Erie | PA | 16514 | |
| 12192 | Lorentson Mfg Co Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | Indianapolis | IN | 46204 | |
| 12192 | Lorentson Mfg Co Inc | Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-0932 | |
| 12375 | Lorentson Mfg Co SW Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | Indianapolis | IN | 46204 | |
| 12375 | Lorentson Mfg Co SW Inc | Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-0932 | |
| 11625 | Lorentson Tooling Inc | Attn Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-0932 | |
| 11625 | Lorentson Tooling Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | Indianapolis | IN | 46204 | |
| 16094 | Lori A Ostrander | | 1601 N Averill Ave | M C 485 220 075 | | Flint | MI | 48556 | |
| 9101 | Lori Palmer Bivens | | 1610 Prospect St | | | Elyria | OH | 44035-8281 | |
| 4826 | Lorraine M Bessemer | | 2725 138th Ave Rr 2 | | | Dorr | MI | 49323-9537 | |
| 6465 | Louis G Hemmer | | 204 Irving St | | | Lockport | NY | 14094-2546 | |
| 4791 | Louis L Pylant | | 2001 Rainbow Dr | | | West Monroe | LA | 71291-7628 | |
| 5129 | Louise R King | | 115 Cherokee Circle S E | | | Cartersville | GA | 30120-4063 | |
| 5128 | Louise R King and C Melvin | | King Jt Ten | 115 Cherokee Circle S E | | Cartersville | GA | 30120-4063 | |
| 14786 | Lounsberry James C | | 912 N Finn Rd | | | Essexville | MI | 48732-9776 | |
| 5 | LTC Roll & Engineering Co | co Gary H Cunningham Esq | Strobl Cunningham & Sharp PC | 300 E Long Lake Rd Ste 200 | | Bloomfield Hills | MI | 48304 | |
| 9680 | LTX Corporation | Attn Legal Counsel | 825 University Ave | | | Norwood | MA | 02062 | |
| 11100 | Lundberg Denys | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 11096 | Lundberg Edward | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 5692 | Luz M Bernal | | Hc 01 Box 3051 | Maunabo 00707 9714 | Pr 00707 9714 | | PR | | |
| 9463 | Lydall Thermal Acoustical Sales LLC fka Lydall Westex | Lydall Thermal Acoustical Sales LLC fka Lydall Weste | 1241 Buck Shoals Rd | PO Box 109 | | Hamptonville | NC | 27020 | |
| 5115 | Machined Products Co | | 2121 Landmeier Rd | | | Elk Grove Village | IL | 60007 | |
| 15860 | Madden Judith A | | 31 Auburn Ave Se | | | Grand Rapids | MI | 49506-1619 | |
| 2073 | Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| 4011 | Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| 16741 | Madison Investment Trust Series 38 | | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| 16742 | Madison Investment Trust Series 38 | | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| 3640 | Madison Niche Opportunities Fund LLC | | 6143 S Willow Dr Ste 200 | | | Greenwood Village | CO | 80111 | |
| 5734 | Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| 12093 | Manhertz Esther M | | 3 Bramblewood Ln | | | Rochester | NY | 14624 | |
| 966 | Manufacturers Equipment & Supply Co | Manufacturers Equipment & Supply Co | 2401 Lapeer Rd | | | Flint | MI | 48503-435 | |
| 11132 | Marco Manufacturing Co | c o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| 8906 | Marconi Ronald T | | 89 San Fernando Ln | | | East Amherst | NY | 14051-2239 | |
| 15823 | Margaret M Fukuda | | 7745 Hammel Rd | | | Brighton | MI | 48116 | |
| 15824 | Margaret M Fukuda | | 7745 Hammel Rd | | | Brighton | MI | 48116 | |
| 15827 | Margaret M Fukuda | | 7745 Hammel Rd | | | Brighton | MI | 48116 | |
| 16191 | Maria C Palermo | | 5 Sweets View Dr | | | Fairport | NY | 14450-8423 | |
| 11453 | Marian Inc fka Marian Rubber Products | Wayne Rinker | Marian Inc | 1011 E St Clair St | | Indianapolis | IN | 46202 | |
| 4733 | Marion County Tax Collector | | PO Box 970 | | | Ocala | FL | 34478-0970 | |
| 12231 | Marjorie Harris Loeb | | 32375 Lahser Rd | | | Beverly Hills | MI | 48025 | |
| 12413 | Mark A Lewis | | 6045 Andover Ct | | | Grand Blanc | MI | 48434 | |
| 11970 | Mark C Lorenz | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr | Ste 3600 | Detroit | MI | 48243-1157 | |
| 11970 | Mark C Lorenz | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 13467 | Mark G Chema | | 9677 Burning Tree Dr | | | Grand Blanc | MI | 48439 | |
| 2226 | Mark Pyc | Brown Chiari LLP | 5775 Broadway | | | Lancaster | NY | 14086 | |
| 11960 | Mark Weber | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 11960 | Mark Weber | Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| 12161 | Marquardt GmbH | Bond Schoeneck & King PLLC | Stephen A Donato | One Lincoln Ctr 18th Fl | | Syracuse | NY | 13202 | |
| 12161 | Marquardt GmbH | | Schloss Str 16 | | | Rietheim Weiheim | | 78604 | Germany |
| 12162 | Marquardt Switches Inc | Attn Rodney Mayette | 2711 Route 20 E | | | Cazenovia | NY | 13035 | |
| 12162 | Marquardt Switches Inc | Bond Schoeneck & King PLLC | Stephen A Donato | One Lincoln Ctr 18th Fl | | Syracuse | NY | 13202 | |
| 9287 | Marquis Terry L | | 3388 Winding Rd | | | Kintnersville | PA | 18930-9538 | |
| 9288 | Marquis Terry L | | 3388 Winding Rd | | | Kintnersville | PA | 18930-9538 | |
| 9289 | Marquis Terry L | | 3388 Winding Rd | | | Kintnersville | PA | 18930-9538 | |
| 9290 | Marquis Terry L | | 3388 Winding Rd | | | Kintnersville | PA | 18930-9538 | |
| 9291 | Marquis Terry L | | 3388 Winding Rd | | | Kintnersville | PA | 18930-9538 | |
| 9292 | Marquis Terry L | | 3388 Winding Rd | | | Kintnersville | PA | 18930-9538 | |
| 16159 | Martin P Sheridan | | 5305 Stone Ridge | | | Midland | MI | 48640 | |
| 9786 | Mary Beth Cunningham | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| 11345 | Mary Beth Sax | | 470 Washington | | | Grosse Pointe | MI | 48230 | |
| 3472 | Mary G Daniels | | 7254 Farnum St | | | Romulus | MI | 48174-2115 | |
| 11115 | Mary G Mullenax | | 9271 W Calvin Rd | | | Hartstown | PA | 16131-1525 | |
| 12446 | Mary H Schafer | | 1021 Pine Hill Way | | | Carmel | IN | 46032 | |
| 2188 | Mary P Oneill | Maria E Mazza Esq | Rieck and Crotty PC | 55 W Monroe St Ste 3390 | | Chicago | IL | 60603 | |
| 2189 | Mary P Oneill | Maria E Mazza Esq | Rieck and Crotty PC | 55 W Monroe St Ste 3390 | | Chicago | IL | 60603 | |
| 13414 | MaryBeth B Maciak | | 1139 Timberview Tr | | | Bloomfield Hills | MI | 48304 | |
| 3414 | Maxine O Brown Luchey | Maxine O Brown Luchey | 169 Mariner St Apt 1 | | | Buffalo | NY | 14201-1414 | |
| 9660 | Mayne Constance E | | 2121 Palazza Dr | | | Sarasota | FL | 34238 | |
| 9659 | Mayne Jimmy C | | 2121 Palazza Dr | | | Sarasota | FL | 34238 | |
| 10061 | Mc Cree Robin | | 115 Bayshore Dr | | | Bay City | MI | 48706-1172 | |
| 8595 | Mc Donald Daniel W | | 8493 Fletcher Rd | | | Grand Blanc | MI | 48439-8908 | |
| 5928 | Mc Donald Ross J | | 10809 N Mangrum Ct | | | Fountain His | AZ | 85268-5517 | |
| 9427 | Mcelheney Wallace | | 47 Woodbury Dr | | | Lockport | NY | 14094 | |
| 9607 | Mcgill Richard A | | 1919 Bayview Ln | | | El Paso | TX | 79936-3606 | |
| 16561 | McNaughton McKay Electric of Ohio | Clark Hill PLC | Attn Robert D Gordon & Shannin L Deeby | 500 Woodward Ave Ste 3500 | | Detroit | MI | 48226-3435 | |
| 16561 | McNaughton McKay Electric of Ohio | | 1357 E Lincoln Ave | | | Madison Heights | MI | 48071-4126 | |
| 6672 | MeadWestvaco Corporation | Asst General Counsel | 1 High Ridge Rd | | | Stamford | CT | 06905 | |
| 6672 | MeadWestvaco Corporation | Pillsbury Winthrop Shaw Pittman LLP | Karen B Dine | 1540 Broadway | | New York | NY | 10036-4039 | |
| 6672 | MeadWestvaco Corporation | Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Ctr Dr 7th Fl | | Costa Mesa | CA | 92626-7122 | |
| 6672 | MeadWestvaco Corporation | Robin L Spear | Robin L Spear Hurry E Garner | Pillsbury Winthrop Shaw Pittman L | 1540 Broadway | New York | NY | 10036 | |
| 9576 | Medalist Industries Inc | | Medalist Intl Fastener Div | 2700 York Rd | | Elk Grove Village | IL | 60007 | |
| 10270 | Meier Barbara | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 10212 | Meier Gerald T | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 10569 | Merrill Thomas A | | 7189 Oak Harbour Cir | | | Noblesville | IN | 46062-9417 | |
| 16612 | Metalforming Technologies Inc | and its subsidiaries MTI Saline MTI Milan et al | 980 N Michigan Ave | Ste 1900 | | Chicago | IL | 60611 | |
| 16194 | Methode Electronics Inc | c/o Timothy S McFadden Esq | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| 6532 | Meunier Electronic Supply Inc | | 3409 E Washington St | | | Indianapolis | IN | 46201 | |
| 5385 | Michael A Husar Jr | | 12151 East Sand Hills Rd | | | Scottsdale | AZ | 85255 | |
| 8814 | Michael A Riselay | | 6043 Clover Way S | | | Saginaw | MI | 48603 | |
| To Be Scheduled | MICHAEL A SWEENEY | | 1540 MILLECOQUINS COURT | | | ROCHESTER | MI | 48307-6032 | |
| 15950 | Michael K Leslie | | 2406 Wiltshire Ct Apt 201 | | | Rochester Hills | MI | | |
| To Be Scheduled | MICHAEL K STOUT | | 10669 CHESTNUTHILL LN | | | CENTERVILLE | OH | 45458-6000 | |
| To Be Scheduled | MICHAEL L JULIUS | | 8906 EAST 96TH ST. #325 | | | FISHERS | IN | 46037 | |
| To Be Scheduled | MICHAEL O ANDERSON | | 3509 WALTON WAY | | | KOKOMO | IN | 46902-4180 | |
| 11974 | Michael P Gannon | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| 11974 | Michael P Gannon | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 9662 | Michael P Rose | | 8130 Woodbridge Ct | | | Springboro | OH | 45066 | |
| 13827 | Michael Richardson | co Gary H Cunningham Esq | 101 W Big Beaver 10th Fl | | | Troy | MI | 48084 | |
| To Be Scheduled | MICHAEL S FLIGSTEIN | | 480 ROLLING GREEN CIR S | | | ROCHESTER HILLS | MI | 48309-1258 | |
| 2053 | Microsys Technologies Inc | | 3710 Nashua Drive Unit 1 | | | Mississauga | ON | L4V 1M5 | Canada |
| 2054 | Microsys Technologies Inc | | 3710 Nashua Drive Unit 1 | | | Mississauga | ON | L4V 1M5 | Canada |
| 16441 | Midwest Tool & Die Corp | Attn Mark A Warsco | Rothberg Logan & Warsco LLP | PO Box 11647 | | Fort Wayne | IN | 46859-1647 | |
| 16441 | Midwest Tool & Die Corp | Rothberg Logan & Warsco LLP | Attn Mark A Warsco | 110 W Berry St Ste 2100 | PO Box 11647 | Fort Wayne | IN | 46859 | |
| 16441 | Midwest Tool & Die Corp | Thompson & Knight LLP | Attn Ira Herman | 919 Third Ave 39th Fl | | New York | NY | 10022 | |
| 6914 | Mieske Frederick L | | 5949 North Mackinaw Rd | | | Pinconning | MI | 48650-8499 | |
| 14935 | Milan Belans | c o Clark Hill PLC | Bryan H Zair and Susanna C Brennan | 500 Woodward Ave Ste 3500 | | Detroit | MI | 48226-3435 | |

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 12043 | Minnick Ralph D | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| 5778 | Mitsui and Co Usa Inc | Attn Sam Danzis Esq | 200 Park Ave | | | New York | NY | 10166 | |
| 12183 | MJ Celco | Robert D Nachman | Schwartz Cooper Chartered | 180 N La Salle St | | Chicago | IL | 60601 | |
| 4443 | Mobley Md Evelyn H | | 400 Timberleaf Dr | | | Beavercreek | OH | 45430-5100 | |
| 3738 | Moldtech Inc | | 1900 Commerce Pky | | | Lancaster | NY | 14086 | |
| 7992 | Molex Connector Corporation | co Robert E Richards Esq | Sonnenschein Nath & Rosenthal LLP | 7800 Sears Tower | | Chicago | IL | 60606 | |
| 2352 | Monroe Inc | c o Robert D Wolford | Miller Johnson | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| 2352 | Monroe Inc | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| 9213 | Montgomery Sharon | | 5669 Tumbling Creek Rd | | | Hurricane Mills | TN | 37078 | |
| 8785 | Moore Robert A | | PO Box 1122 | | | Grifton | NC | 28530-1122 | |
| 7356 | Morabito Dena | Morabito Dena | Morabito Dena | 12 Gallwood Dr | | Rochester | NY | 14622 | |
| 7356 | Morabito Dena | | 4609 E Via La Paloma Unit 4 | | | Orange | CA | 92869-4956 | |
| 7357 | Morabito Philip | Morabito Philip | Morabito Philip | 12 Gallwood Dr | | Rochester | NY | 14622 | |
| 7357 | Morabito Philip | | 4609 E Via La Paloma Unit 4 | | | Orange | CA | 92869-4956 | |
| 11534 | Morgan Advanced Ceramics Diamonex Products Div | Paul M Rosenblatt Esq | Kilpatrick Stockton LLP | 1100 Peachtree St Ste 2800 | | Atlanta | GA | 30309 | |
| 13513 | Morris Letitia K | | 16435 Spirit Rd | | | Moreno Valley | CA | 92555 | |
| 11335 | Mortimore John R | | 6237 Stansbury | | | Saginaw | MI | 48603-2742 | |
| 13590 | Motor City Electric | Noel Norales | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |
| 13592 | Motor City Electric | Noel Norales | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |
| 13591 | Motor City Electric Co | | 9440 Grinnell St | | | Detroit | MI | 48213-1151 | |
| 1157 | Motorola Inc | Mcdermott Will & Emery Llp | James M Sullivan | 50 Rockefeller Plaza | | New York | NY | 10020 | |
| 1157 | Motorola Inc | Teresa Trager Credit | 1307 E Algonquin Rd SWA2 | | | Schaumburg | IL | 60196-1078 | |
| 3524 | Murphy Gary D | | 122 Stephens Dr | | | Rincon | GA | 31326-5428 | |
| 4125 | Murphy Timothy H | | 486 Christopher Dr | | | Centerville | OH | 45458-4976 | |
| 14200 | N D K America Inc | c o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| 6472 | Nancy K Yakubek | | 7841 Castle Rock Ne | | | Warren | OH | 44484-1410 | |
| 6771 | Naomi C Smuzeski | | 6117 N Vassar Rd | | | Flint | MI | 48506-1237 | |
| 7853 | Nason William E | | O 4950 Boyne City Rd | | | Boyne City | MI | 49712-0000 | |
| 10400 | National Instruments Corp | Order Team | 11500 North Mopac Expressway | | | Austin | TX | 78759 | |
| 11624 | Neal P Sweeney | | 5220 Olde Shawboro | | | Grand Blanc | MI | 48439 | |
| 6106 | Nelson L Coughlan | Nelson L Coughlan | 6578 English Oak Ln | | | Avon | IN | 46123-8803 | |
| 5053 | Neosong Usa Inc | | 718 W Longview Ln | | | Palatine | IL | 60067 | |
| 6281 | Nething Roger L | Nething Roger L | | 124 Dandridge Ave NW | | Palm Bay | FL | 32907-6993 | |
| 6281 | Nething Roger L | | 124 Dandridge Ave NW | | | Palm Bay | FL | 32907 | |
| 15454 | Neuman Automotive Inc and Neuman Aluminium Impact Extrusi | Glenn Ross Controller | | Neuman Aluminum Inc | 56 Dunsmore Rd | Verona | VA | 24482 | |
| 15454 | Neuman Automotive Inc and Neuman Aluminium Impact Extrusi | John S Mairo Esq | Brett S Moore Esq | Porzio Bromberg & Newman PC | 100 Southgate Pkwy | Morristown | NJ | 07962 | |
| 7550 | Newark Electronics | Newark Electronics Corp | | 4801 N Ravenswood Ave | | Chicago | IL | 60640 | |
| 7550 | Newark Electronics | | PO Box 94151 | | | Palatine | IL | 60094-4151 | |
| 7550 | Newark Electronics | | PO Box 94151 | | | Palatine | IL | 60094-4151 | |
| 7550 | Newark Electronics | | PO Box 94151 | | | Palatine | IL | 60094-4151 | |
| 7550 | Newark Electronics | | PO Box 94151 | | | Palatine | IL | 60094-4151 | |
| 7550 | Newark Electronics | | PO Box 94151 | | | Palatine | IL | 60094-4151 | |
| 7550 | Newark Electronics | | PO Box 94151 | | | Palatine | IL | 60094-4151 | |
| 6113 | Nez Lupita | | PO Box 830 | | | Fort Defiance | AZ | 86504 | |
| 12121 | Nicholas G Cassudakis | | 6025 St Elia Ct | | | Canfield | OH | 44406 | |
| 9419 | Nicholson Warren B | | 112 Venetian Way Sw | | | Pataskala | OH | 43062-9147 | |
| To Be Scheduled | NORBERT L KELLER | | 1824 CRAGIN DR | | | BLOOMFIELD | MI | 48302-2229 | |
| 5195 | Norman C Landers | | 4549 S Pennsylvania Ave | | | St Francis | WI | 53235-5627 | |
| 5199 | Norman C Landers and Marcella | | B Landers Jt Ten | 4549 S Pennsylvania Ave | | St Francis | WI | 53235-5627 | |
| 3182 | Norman R Wolcott and Judith L | | Wolcott Jt Ten | 8670 Telegraph Rd | | Gasport | NY | 14067-9234 | |
| 1279 | Nu Tech Plastics Engineering Inc | Jay A Schwartz Esq P45268 | Schwartz Law Firm Pc | 37887 W 12 Mile Rd Ste A | | Farmington Hills | MI | 48331 | |
| To Be Scheduled | ODAIL THORNS JR | | 3678 WHITE TRILLIUM DR W | | | SAGINAW | MI | 48603-1923 | |
| 16258 | Offenbacher Lon | | 538 Springview Dr | | | Rochester | MI | 48307 | |
| 12181 | Ohio Edison Company | | Bankruptcy Dept | 6896 Miller Rd Rm 204 | | Brecksville | OH | 44141 | |
| 11128 | Ohio Public Utilities Commission | Victoria D Garry Asst Ohio Attorney General | 441 Vine St 1600 Carew Tower | | | Cincinnati | OH | 45202 | |
| 13743 | OKI America Inc | Attn Anna Phan Assistant Controller | 785 N Mary Ave | | | Sunnyvale | CA | 94085 | |
| 16318 | OKI America Inc | Attn Anna Phan Assistant Controller | 785 N Mary Ave | | | Sunnyvale | CA | 94085 | |
| 13743 | OKI America Inc | Thelen Reid & Priest LLP | Marcus O Colabianchi Esq | 101 Second Street Ste 1800 | | San Francisco | CA | 94105-3601 | |
| 13743 | OKI America Inc | Thelen Reid & Priest Llp | David A Lowenthal | 875 Third Ave | | New York | NY | 10022 | |
| 16318 | OKI America Inc | Thelen Reid & Priest LLP | Marcus O Colabianchi CA Bar No 208698 | 101 Second St Ste 1800 | | San Francisco | CA | 94105 | |
| 16318 | OKI America Inc | Thelen Reid & Priest Llp | David A Lowenthal | 875 Third Ave | | New York | NY | 10022 | |
| 6293 | Olfano Ross A | | 3023 Tyler Rd | | | Sanborn | NY | 14132-9444 | |
| 13563 | Omness Ralph F | | 5292 Heritage Dr | | | Saginaw | MI | 48603-1735 | |
| 5795 | Oneil Darrel W | | 2131 Bayou Dr S | | | Ruskin | FL | 33570 | |
| 11226 | Oneill Brian P | | 2591 South Shore Dr | | | Flushing | MI | 48433-3515 | |
| 2344 | Onyx Environmental Services Electronics Recycling Div | Onyx Environmental Services ERD | 1275 Mineral Springs Dr | | | Port Washington | WI | 53074 | |

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 742 | Optical Cable Corporation Inc | Optical Cable Corporation Inc | 5290 Concourse Dr | | | Roanoke | VA | 24019 | |
| 8676 | Ore Hill Hub Fund Ltd | Kelly Drye + Warren | Kelly Drye + Warren | 101 Park Ave | | New York | NY | 10178 | |
| 8676 | Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd | 650 Fifth Ave 9th Fl | | | New York | NY | 10019 | |
| 4589 | Oren Shoemaker and | | Marilyn Shoemaker at Ten | 56066 Woodridge | | Three Rivers | MI | 49093-9782 | |
| 15360 | Ortie Mendonca Tr Ua Dtd 111601 | Ortie Mendonca Tr Ua Dtd 111601 | Ortie Mendonca Living Trust | 4345 Burney Way | | Fremont | CA | 94538-2617 | |
| 11104 | Oscar de Paula Bernardes Neto | Latin America Internet Development Group | Rua Jose de Cristo Moreira 110 | Apto 71 Real Parque Morumbi | | Sao Paulo | SP | 05688-090 | Brazil |
| 9993 | Osram Sylvania Inc | Attn Nancy Piergentili | 100 Endicott St | | | Danvers | MA | 01923-3623 | |
| 10824 | Owens Corning Fiberglass Inc C/o Owens Corning World Headq | Attn Mariann Przysiecki 10 6 | One Owens Corning Pkwy | | | Toledo | OH | 43659 | |
| 13080 | Pacific Employers Insurance Company | c o ACE USA | Attn Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| 13080 | Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| 7160 | Page Richard T | | 7633 Prospect Sta Rd | | | Westfield | NY | 14787 | |
| 12147 | Pamela Geller | | 1715 Carrington Way | | | Bloomfield | MI | 48302 | |
| 4370 | Pamela H Waymire | | 1819 Lord Fitzwalter Dr | | | Miamisburg | OH | 45342-2059 | |
| 15618 | Paprocki Jeffrey | | 4265 Emu Dr | | | Pinckney | MI | 48169 | |
| 5260 | Paradise Gail A | | 4130 Bridlegate Way | | | Dayton | OH | 45424-8000 | |
| 6040 | Pariseau Leona R | | 408 W Page St | | | Rose City | MI | 48654-9592 | |
| 9973 | Pariseau Letitia S | | 14624 Windemere St | | | Southgate | MI | 48195-3709 | |
| 15993 | Pariseau Richard J | | 388 Gilford Ranch Trail | | | Rose City | MI | 48654-9594 | |
| 15134 | Park Ohio Products Inc | | 7000 Denison Ave | | | Cleveland | OH | 44102 | |
| 15273 | Parkinson Bruce | | 1705 Fairway Dr | | | Kokomo | IN | 46901 | |
| 13929 | Parkview Metal Products | c/o Robert D Wolford | Miller Johnson | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| 13929 | Parkview Metal Products | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| 8820 | Parrott Scott J | | 7540 Perry Lake Rd | | | Clarkston | MI | 48348-4637 | |
| 14019 | Pasricha Atul | Foley & Lardner LLP | Attn David G Dragich | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 14019 | Pasricha Atul | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| 11101 | Patricia Helm | Susan Jill Rice | Brandt Fisher Alward & Roy PC Attorneys for | 1241 E Eighth St | PO Box 5817 | Traverse City | MI | 49686-5817 | |
| 12169 | Patrick M Griffin | | 2409 Cedar Key Dr | | | Lake Orion | MI | 48360 | |
| 12368 | Paul L Marshall | | 39060 Kennedy Dr | | | Farmington Hills | MI | 48331 | |
| 15599 | Paul R Free | c o Pepper Hamilton LLP | Richard A Rossman | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243 | |
| 7888 | Paul Stevens | | 115 D Gateway Dr | | | Edwardsville | PA | 18704-4464 | |
| 12416 | Paul W Hegwood Jr | | 641 Heartland Trace | | | Dayton | OH | 45458 | |
| 6403 | Pauline Fajardo Howard | Pauline Fajardo Howard | 3275 Wolf Ln | | | Valley Mills | TX | 76689 | |
| 2548 | PBR Australia Pty Ltd | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | New York | NY | 10016 | |
| 2548 | PBR Australia Pty Ltd | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 2548 | PBR Australia Pty Ltd | PBR Australia Pty Ltd | Attn Peter Valentine | PO Box 176 | | Bentleigh E VI 3165 | | | Australia |
| 6610 | Pbr Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| 6610 | Pbr Columbia Llc | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 6610 | Pbr Columbia Llc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | New York | NY | 10016 | |
| 5980 | Pbr Knoxville Llc | Attn Pres Lawhon | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| 5980 | Pbr Knoxville Llc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | New York | NY | 10016 | |
| 5980 | Pbr Knoxville Llc | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 15847 | PBR Knoxville LLC | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 15847 | PBR Knoxville LLC | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | New York | NY | 10016 | |
| 15847 | PBR Knoxville LLC | Foley & Lardner LLP | | 10215 Caneel Dr | | Knoxville | TN | 37931 | |
| 15883 | PBR Tennessee Inc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | New York | NY | 10016 | |
| 15883 | PBR Tennessee Inc | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 15883 | PBR Tennessee Inc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| 3647 | Pearsall Linda | | 9011 Vassar Rd | | | Mount Morris | MI | 48458 | |
| 11395 | Penney James | | 445 N King St | | | Xenia | OH | 45385-2207 | |
| 11793 | Pepin Paul S | | PO Box 292071 | | | Kettering | OH | 45429-0071 | |
| 8973 | Perkins Walter R | | 53702 Debra Dr | | | Shelby Twp | MI | 48316-2302 | |
| 5441 | Perry Malcolm E | | 484 Whittier Rd | | | Spencerport | NY | 14559-9746 | |
| To Be Scheduled | PETER F CIAMPA | | 5264 N. WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46220-3061 | |
| 15745 | Peterson Jeffery M | | 41487 Thoreau Ridge | | | Novi | MI | 48377 | |
| 3589 | Phillip Crowder | | 3111 Birch Ave | | | Birmingham | AL | 35221-1320 | |
| 12046 | Phillips Robert | c/o Laudig George Rutherford & Sipes | Linda George EsqW Russell Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| 15749 | Pico II Paul C | | 45782 Keding St | | | Utica | MI | 48317-6018 | |
| 10203 | Pillarhouse USA Inc | J Ted Donovan | Finkel Goldstein Rosenbloom & Nash LLP | 26 Broadway Ste 711 | | New York | NY | 11004 | |
| 10248 | Pima County Treasurer Pima County Assessor Pima County And | Pima County Attorneys Office Civil Division | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85701 | |
| 10119 | Pitney Bowes Inc Fascimile Div | | PO Box 856037 | | | Louisville | KY | 40285-6037 | |
| 12437 | Plainfield Stamping Texas Inc | | PO Box 265 | | | Plainfield | IL | 60544 | |
| 12441 | Plainfield Tool & Engineering | | Plainfield Stamping Illinois | 24035 Riverwalk Ct | | Plainfield | IL | 60544-8145 | |
| 12002 | Polyone Corporation EM Group | | 33587 Walker Rd | | | Avon Lake | OH | 44012 | |
| 12187 | Port City Castings Corp affiliate of Port City Die Cast Inc | c o Parmenter O Toole | Port City Castings Corp | 601 Terrace St | | Muskegon | MI | 49443-0786 | |
| 12190 | Port City Metal Products Inc | c o Parmenter O Toole | 601 Terrace St | | | Muskegon | MI | 49443-0786 | |
| 16292 | Portage County Water Resou Oh | | 449 S Meridian St | PO Box 812 | | Ravenna | OH | 44266 | |
| 11911 | Potter Michael | | N 38w 26876 Glacier Rd | | | Pewaukee | WI | 53072 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 25 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10710 | PPG Industries Inc | Kirkpatrick & Lockhart Nicholson Graham LLP | Robert N Michaelson Esq | 599 Lexington Ave | | New York | NY | 10022 | |
| 10710 | PPG Industries Inc | | One PPG Place | | | Pittsburgh | PA | 15272 | |
| 11531 | Preferred Sourcing LLC | co John R Humphrey | One Indiana Sq Ste 3500 | | | Indianapolis | IN | 46204 | |
| 9007 | Presseau Claude F | | General Delivery | C o Hope Hill Childrens Home | 700 Hope Hill Rd | Hope | KY | 40334-7002 | |
| 12047 | Proud Douglas And Esther | c o Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| 7933 | Purkey Amelia K | | 2587 Laddie Ct | | | Anderson | IN | 46012-9409 | |
| 15230 | Quality Synthetic Rubber Inc | c o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| 15231 | Quality Synthetic Rubber Inc | c o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| 2989 | Quinlan John J | | 242 Irving Terrace | | | Kenmore | NY | 14223-2319 | |
| 11619 | Quinlan Kevin J | | 1982 Rainbow Dr | | | Rochester Hills | MI | 48306-3242 | |
| 16740 | R & L Spring Co Eft | | 1097 Geneva Pkwy | Remit Updt 7 99 Letter | | Lake Geneva | WI | 53147 | |
| 15578 | R Scott Bailey | | 3869 Mountain Laurel Blvd | | | Oakland | MI | 48363 | |
| 14028 | Rachel G Baxter | Rachel G Baxter | 13141 Vernon Ave | | | Huntington Woods | MI | 48070 | |
| 14029 | Rachel G Baxter | | 13141 Vernon Ave | | | Huntington Woods | MI | 48070 | |
| 14030 | Rachel G Baxter | | 13141 Vernon Ave | | | Huntington Woods | MI | 48070 | |
| 16008 | Rachel Heidenreich | | 9445 Hunt Club Tr | | | Warren | OH | 44484 | |
| 3711 | Radiall Jerrik Inc | Radiall Jerrik Inc | 102 W Julie Dr | | | Tempe | AZ | 85283 | |
| 4359 | Raimar James A | | 3190 Edward Pl | | | Saginaw | MI | 48603-2306 | |
| 3231 | Ralph Barreca | | 5037 N Michigan | | | Kansas City | MO | 64118-6034 | |
| 13545 | Ralph J Polehonki | | 152 Canvasback Dr | | | Warren | OH | 44484 | |
| To Be Scheduled | RALPH V WILHELM JR | | 16002 COLLETON CT | | | CARMEL | IN | 46033-8140 | |
| To Be Scheduled | RANDALL L TWEEDY | | 6727 S 25 E | | | PENDLETON | IN | 46064-9588 | |
| 9066 | Rapp Michael D | | 8 Pine Dr | | | Osteen | FL | 32764-8509 | |
| 12399 | Rassini SA de CV | c o Sanluis Rassini International Inc | 14500 Beck Rd | | | Plymouth | MI | 48170 | |
| 16013 | Rausch Carl G | | 347 Glengarry Dr | | | Aurora | OH | 44202-8585 | |
| 16334 | Rawac Plating Company | c o Liquidity Solutions Inc dba Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| 9784 | Ray C Campbell | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| 14253 | Rayhill Michael | | 255 Timberlink Dr | | | Grand Island | NY | 14072 | |
| 15544 | Raymond A Deibel | | 10120 Creekwood Trl | | | Davisburg | MI | 48350 | |
| 3582 | Raymond F Brandt | | 1500 East Beard Rd | | | Perry | MI | 48872-9521 | |
| 3081 | Raymond Kelhoffer | | 115 Mary Ann Dr | | | Summerville | SC | 29485 | |
| 12422 | Raymond L Johnson Jr | | 10300 Transit | | | East Amherst | NY | 14051 | |
| 16074 | Reba Boyd Hogan | Reba Boyd Hogan | Reba Boyd Hogan | 107 Lamie | | Lauson | SC | 29456-5457 | |
| 16074 | Reba Boyd Hogan | | 309 Adams St | | | Decatur | GA | 30030 | |
| 12220 | Rebecca S Farless | | 23625 Broadmoor Pk Ln | | | Novi | MI | 48374 | |
| 5170 | Redd Raymond D | | 6601 Grovebelle Dr | | | Dayton | OH | 45424-8121 | |
| 863 | Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| 3318 | Regina Buckley | | 206 Terry Pl | | | Wilmington | DE | 19804 | |
| 3039 | Reno Patricia | | 21089 Ottawa Rd | | | Apple Valley | CA | 92308-5809 | |
| 11325 | Rhoades Rita | | 6787 College Corner Rd | | | Centerville | IN | 47330-9622 | |
| 2803 | Richard C Still | | 15 Duke St | | | Boston | MA | 02126-3150 | |
| 5040 | Richard D Specker and Carole J | | Specker Jt Ten | 15710 Oakmont Dr | | Kearney | MO | 64060-9251 | |
| 9245 | Richard Fryson | Brian P Kish Attorney at Law | 6630 Seville Dr | | | Canfield | OH | 44406 | |
| 13831 | Richard J Jok | co Gary H Cunningham Esq | 101 W Big Beaver 10th Fl | | | Troy | MI | 48084 | |
| To Be Scheduled | RICHARD M PATRICK | | 3934 N STONE GULLY CIR | | | MESA | AZ | 85207-1105 | |
| 13830 | Richard P Nash | | 661 Country Lane | | | Frankenmuth | MI | 48734 | |
| To Be Scheduled | RICHARD P PERLET | | 149 WARRINGTON DR | | | ROCHESTER | NY | 14618-1122 | |
| 14075 | Richard W Tanner | | 6090 Maple Road | | | Frankenmuth | MI | 48734 | |
| 10617 | Richard Zwolak | | 1093 Manitou Rd | | | Hilton | NY | 14468-9356 | |
| 4386 | Riegle William E | | 2111 Sir Lockesley Dr | | | Miamisburg | OH | 45342-2047 | |
| 8939 | Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport | NY | 14067-9264 | |
| 8940 | Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport | NY | 14067-9264 | |
| 8941 | Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport | NY | 14067-9264 | |
| 8942 | Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport | NY | 14067-9264 | |
| 8947 | Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport | NY | 14067-9264 | |
| 8948 | Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport | NY | 14067-9264 | |
| 8502 | Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| 8519 | Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| 4045 | Riverside Claims LLC as Assignee for Jan Pak Huntsville | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| 8863 | Riverside Claims LLC as Assignee for Lauren Manufacturing | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| 8875 | Riverside Claims LLC as Assignee for Product Action Internatio | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| 8860 | Riverside Claims LLC as Assignee for SA Technologies Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| 8865 | Riverside Claims LLC as Assignee for Standard Scale & Supply | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| 8858 | Riverside Claims LLC as Assignee for Vanex Fire Systems | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8874 | Riverside Claims LLC as Assignee for Whyco Finishing Technol | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| 2539 | RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| 6668 | RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| 6264 | Robbins Cheryl | | 636 Delaware Rd | | | Buffalo | NY | 14223 | |
| 9004 | Robbins David H | | 5913 W Wautoma Bch | | | Hilton | NY | 14468-9149 | |
| 16220 | Robert Bosch GmbH | Attn Judith Lowitz Adler | c o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| To Be Scheduled | ROBERT E DETTINGER | | 4255 SAINT CLOUD WAY | | | CLEVES | OH | 45002-2323 | |
| 11105 | Robert H Brust | | PO Box 2489 | | | Nantucket | MA | 02584 | |
| 11956 | Robert J Remenar | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 11956 | Robert J Remenar | Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| 6548 | Robert J Szczesek and Donna M | | Szczesek Jt Ten | 22 Nichter Rd | | Lancaster | NY | 14086-9708 | |
| To Be Scheduled | ROBERT M SIGLER JR | | 3560 EASTBOURNE DR | | | TROY | MI | 48084-1108 | |
| To Be Scheduled | ROBERT P HOFFMAN | | W192S6781 BLUEGRASS DR. | | | MUSKEGO | WI | 53150-8545 | |
| 14078 | Robert S Miller Jr | Delphi Corporation | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| 14078 | Robert S Miller Jr | Robert S Miller | | 2966 S Addison Cir | | Oakland Twp | MI | 48306 | |
| To Be Scheduled | ROBERT W FAGAN | | 965 E 7TH ST | | | FLINT | MI | 48503-2777 | |
| To Be Scheduled | ROBERT W KESSLER | | 14 TWIN PINES RD | | | HILTON HEAD ISLAND | SC | 29928-2911 | |
| 14270 | Robin Mexicana S de RL de CV | Robin Mexicana S de RL de CV | c o Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| 8484 | Robinette Dennis B | | 1379 S 700 E | | | Elwood | IN | 46036-8433 | |
| 7412 | Robinson John H | | 145 Nw Pittock Dr | | | Portland | OR | 97210-1074 | |
| 10053 | Robinson Logan | | 4131 Echo Rd | | | Bloomfield Hills | MI | 48302-1942 | |
| 6546 | Rock Edward J | | 1411 Deer Creek Dr | | | Englewood | FL | 34223-4217 | |
| 5790 | Rodeman Donald W | | 1020 Nottingham Ln | | | Kokomo | IN | 46902-9551 | |
| 5791 | Rodeman Donald W | | 1020 Nottingham Ln | | | Kokomo | IN | 46902-9551 | |
| 5792 | Rodeman Donald W | | 1020 Nottingham Ln | | | Kokomo | IN | 46902-9551 | |
| 5793 | Rodeman Donald W | | 1020 Nottingham Ln | | | Kokomo | IN | 46902-9551 | |
| 11969 | Rodney ONeal | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr | Ste 3600 | Detroit | MI | 48243-1157 | |
| 11969 | Rodney ONeal | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 8625 | Roger A Meiers | | 3177 Lake Rd N | | | Brockport | NY | 14420-9303 | |
| 15677 | Rogers Joseph | | 3330 Burning Bush Rd | | | Bloomfield Village | MI | 48301 | |
| 15622 | Ronald E Jobe | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center | Suite 3600 | Detroit | MI | 48243-1157 | |
| 15622 | Ronald E Jobe | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 5153 | Ronald G Dennis | | PO Box 2193 | | | Jacksonville | FL | 75766 | |
| 3254 | Ronald K Leisure and Mary L | Leisure Jt Ten | 4604 Orleans Dr | | | Kokomo | IN | 46902-5374 | |
| To Be Scheduled | RONALD L TURKETT | | 12416 HOWLAND PARK DRIVE | | | PLYMOUTH | MI | 48170-6910 | |
| 11957 | Ronald M Pogue | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| 11957 | Ronald M Pogue | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| 11958 | Ronald Pirtle | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| 11958 | Ronald Pirtle | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | Philadelphia | PA | 19103-2799 | |
| To Be Scheduled | RONALD R MALANGA | | 1567 WOODHILL CIR NE | | | WARREN | OH | 44484-3932 | |
| 13828 | Ronald Voigt | | 7665 Townline | | | Bridgeport | MI | 48722 | |
| To Be Scheduled | RONALD W BELL | | 161 PORTOFINO DRIVE | | | NORTH VENICE | FL | 34275 | |
| To Be Scheduled | RONALD W COX | | 9610 OAKHAVEN CT | | | INDIANAPOLIS | IN | 46256-2199 | |
| To Be Scheduled | RONALD W SHIMANEK | | 4 STRATFORD WAY | | | DANVILLE | IN | 46122-1300 | |
| 12412 | Roose Gerard | | 54327 Birchfield Dr East | | | Shelby Township | MI | 48316-1336 | |
| 12405 | Rorabaugh Frederick C | | 56575 Tamarac Ln | | | Three Rivers | MI | 49093-8012 | |
| 11119 | Rose Charles L | | 12225 E Houghton Lake Dr | | | Houghton Lake | MI | 48629-8619 | |
| 8618 | Rosemary Bellavia | | 242 Gina Way | | | Brockport | NY | 14420-9407 | |
| 2680 | Rothrist Tube Inc | Attn Linda K Barr | Nelson Mullins Riley & Scarborough LLP | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| 2680 | Rothrist Tube Inc | Nelson Mullins Riley & Scarborough LLP | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth Fl | 1320 Main St PO Box 11070 | Columbia | SC | 29201 | |
| 2680 | Rothrist Tube Inc | Nelson Mullins Riley & Scarborough LLP | Richard B Herzog | 999 Peachtree St Ste 1400 | | Atlanta | GA | 30309 | |
| 15727 | Rowe Donald G | | 7337 N Seymour Rd | | | Flushing | MI | 48433-9265 | |
| 5421 | Roy E Hazlett | | 4346 Queen Ave | | | Franklin | OH | 45005-1148 | |
| 6238 | Roy J Alonge | | 2410 Grand | | | Niagara Falls | NY | 14301-2426 | |
| 7755 | Roznowski Joseph J | | 37750 Pebble Pointe Ct | | | Clinton Township | MI | 48038-5124 | |
| 15939 | RT Sub LLC Formerly Known as ReceptTec LLC | George E Caston Manager | RT Sub LLC | 20791 Torrey Pines Way | | Estero | FL | 33928 | |
| 16507 | RT Sub LLC Formerly known as ReceptTec LLC | George E Caston Manager | RT Sub LLC | 20791 Torrey Pines Way | | Estero | FL | 33928 | |
| 9758 | Runkle Virginia | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 27 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 10695 | Rupley I Jeffrey P | | 3317 Orchard Dr | | | Portsmouth | OH | 45662-2330 | |
| 5140 | Ryan James J | | 86 Highland Ave | | | Rochester | NY | 14620 | |
| 10445 | Ryan Richard P | | 8221 Clarence Ln N | | | East Amherst | NY | 14051-1997 | |
| 8971 | Rytlewski Doris | | 4157 Scarlet Oak Dr | | | Saginaw | MI | 48603 | |
| 16131 | S Malcolm O Harrison Esqu | | PO Box 483 | | | Jackson | MS | 39205 | |
| 7610 | S Mckee C o B Mcintosh | S McKee C o B Mcintosh | S McKee C o B Mcintosh | 504 Marick Dr | | Rock Hill | MO | 63119 | |
| 7610 | S Mckee C o B Mcintosh | Sandra McKee | 250 Dundee Cir | | | St Louis | MO | 63137 | |
| 11268 | Sabau Mark D | | 560 Oakmont Ln | | | Aurora | OH | 44202 | |
| 11310 | SABIC Innovative Plastics US LLC | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| 11473 | SABIC Innovative Plastics US LLC | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| 11310 | SABIC Innovative Plastics US LLC | Foley & Lardner LLP | Attn David G Dragich | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| 10440 | Sager Diana | | 4333 Painted Turtle Ct | | | Anderson | IN | 46013 | |
| 1167 | Salga Plastics Inc | Brian Illion | ABC Group | 2 Norelco Dr | | Toronto | ON | M9L 2X6 | |
| 13465 | Salrin Sarah | | 1668 Lincolnshire Dr | | | Rochester Hills | MI | 48309 | |
| 337 | Samuel Cherwinski Jr | | 2782 S Fenmore Rd | | | Merrill | MI | 48637 | |
| 16000 | Samuel O Oyefeso | Samuel Cherwinski Jr | PO Box 1253 | | | Alief | TX | 77411-1253 | |
| 13512 | Sanchez Oscar | | 2319 Cornerstone Rd | | | Cortland | OH | 44410 | |
| 11605 | Sandra P Thompkins | | 4171 Parkman Rd | | | Southington | OH | 44470 | |
| 15444 | Sandra Y McCulloch | | 2602 Invitational Dr | | | Oakland | MI | 48363 | |
| 590 | Sandvik Materials Technology | | 8 Park Ctr Ct Ste 200 | | | Owings Mills | MD | 21117 | |
| 10217 | Satterthwaite C Richard | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 10830 | Saundra L Hamlin | | 505 Unger Ave | | | Englewood | OH | 45322 | |
| 1126 | SBC Advanced Solutions | Lowenstein Sandler PC | Vincent A Dagostino | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| 1126 | SBC Advanced Solutions | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | New York | NY | 10020 | |
| 1126 | SBC Advanced Solutions | SBC Advanced Solutions | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| 912 | SBC Advanced Solutions Inc | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | New York | NY | 10020 | |
| 912 | SBC Advanced Solutions Inc | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| 912 | SBC Advanced Solutions Inc | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| 1125 | SBC Datacomm | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | New York | NY | 10020 | |
| 1125 | SBC Datacomm | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| 1125 | SBC Datacomm | SBC Datacomm | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| 1578 | SBC Global | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| 1578 | SBC Global | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | New York | NY | 10020 | |
| 1582 | SBC Global | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | New York | NY | 10020 | |
| 1582 | SBC Global | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| 1583 | SBC Global | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| 1583 | SBC Global | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | New York | NY | 10020 | |
| 1584 | SBC Global | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | New York | NY | 10020 | |
| 1584 | SBC Global | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| 1585 | SBC Global | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| 1585 | SBC Global | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | New York | NY | 10020 | |
| 2103 | SBC Global | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | New York | NY | 10020 | |
| 2103 | SBC Global | Lowenstein Sandler PC | Vincent A Dagostino | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| 2529 | SBC Global | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | New York | NY | 10020 | |
| 2529 | SBC Global | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| 2529 | SBC Global | SBC Global Bankruptcy Group | PO Box 981268 | | | W Sacramento | CA | 95798 | |
| 1578 | SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| 1581 | SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| 1582 | SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| 1583 | SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| 1584 | SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| 1585 | SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| 2103 | SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| 1579 | SBC Long Distance Inc | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | New York | NY | 10020 | |
| 1579 | SBC Long Distance Inc | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| 2102 | SBC Long Distance Inc | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | New York | NY | 10020 | |
| 2102 | SBC Long Distance Inc | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| 1579 | SBC Long Distance Inc | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| 2102 | SBC Long Distance Inc | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| 563 | SBC Yellow Pages | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| 563 | SBC Yellow Pages | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | New York | NY | 10020 | |
| 563 | SBC Yellow Pages | SBC AAS Bankruptcy Coordinator | 100 E Big Beaver | | | Troy | MI | 48083 | |
| 2696 | Schaefer Systems International | Schaefer Systems Intl Inc | | PO Box 7009 | | Charlotte | NC | 28241-7009 | |
| 2696 | Schaefer Systems International | Sierra Liquidity Fund as assignee of Schaefer System | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 5907 | Schaeffler KG | | Schaeffler Accounting Services | Georg Schafer Str 30 | | Schweinfurt | | 97421 | Germany |
| 8708 | Schipper Debra | | 1900 Empire Blvd Ste 128 | | | Webster | NY | 14580-1934 | |
| 13469 | Schipper Roger | | 1163 Silverstone Rd | | | Holland | MI | 49424 | |
| 7739 | Schleich Gary L | | 7331 Northridge Rd | | | Johnstown | OH | 43031-9231 | |

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11284 | Schrader Bridgeport Intl Inc | | Altavista Epd | PO Box 102133 | | Atanta | GA | 30368-2133 | |
| 3763 | Schramek James A | | 5906 Mossy Oaks Dr | | | North Myrtle Beach | SC | 29582 | |
| 12392 | Scott A McBain | | 1613 Black Maple Dr | | | Rochester Hills | MI | 48309 | |
| 16104 | Scott Specialty Gases Inc | | 6141 Easton Rd | | | Plumsteadville | PA | 18949 | |
| 15174 | Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| 15175 | Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| 15176 | Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| 15177 | Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| 15178 | Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| 15179 | Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| 15180 | Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| 15181 | Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| 15182 | Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| 15183 | Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| 15184 | Sean P Corcoran | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| 7396 | Sears Karen | | 9609 W C 1000 S | | | Losantville | IN | 47354-9707 | |
| 15135 | Secretary of Labor on behalf of the Delphi Personal Savings Pla | Peter D Broitman Sr Trial Attorney | US Dept of Labor Office of the Solicitor | 230 S Dearborn St 8th floor | | Chicago | IL | 60604 | |
| 10014 | Select Industries Corporation fka Select Tool & Die Corp | W Timothy Miller | 425 Walnut Stt Ste 1800 | | | Cincinnati | OH | 45202 | |
| 11254 | Sergio L Carrillo | | 1409 Verdi Pl | | | El Paso | TX | 79936 | |
| 12126 | Sewar Kenneth D | | 3535 Wilson Cambria Rd | | | Wilson | NY | 14172-9609 | |
| 16110 | Shaffer Lowell K | | 3389 Sunset Key Circle | | | Punta Gorda | FL | 33955-1971 | |
| 9535 | Shannon Glenn W | | 1016 Kennebec Rd | | | Grand Blanc | MI | 48439-4831 | |
| To Be Scheduled | SHARON L MILLER | | 807 Maridon Court | | | Vandalia | OH | 45377 | |
| 15968 | Sheperd Susan | | 30225 Ardmore | | | Farmington Hills | MI | 48334 | |
| 10277 | Shepherd Lawrence L | | 561 N Baldwin Rd | | | Oxford | MI | 48371-3413 | |
| 2274 | Sherwin Williams Automotive Finishes Corp | Sherwin Williams Automotive Finishes Corp | 4440 Warrensville Center Rd | | | Warrensville Heights | OH | 44128 | |
| 1472 | Sherwin Williams Company | Sherwin Williams Company | 101 Prospect Ave NW | 625 Republic Bldg | | Cleveland | OH | 44115 | |
| 10572 | Sholl J D and Sholl Rosemarie S | | 350 Staples Dr | | | Rolesville | NC | 27571 | |
| 9561 | Shoopman Delbert D | | 3232 Belford Rd | | | Holly | MI | 48442-9450 | |
| 15598 | Shrikant M Joshi | | 54 Raphael Court | | | Williamsville | NY | 14221-2772 | |
| 7159 | Shulman Elliott S | | 6716a Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| 15929 | Sidney A Scott | | 2094 Marcia Dr | | | Bellbrook | Ohio | 45305 | |
| 2571 | Siemens AG | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| 2571 | Siemens AG | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thon | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| 2571 | Siemens AG | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 3657 | Siemens Aktiengesellschaft | Charles P Schulman | 10 South Wacker Drive 40th FL | | | Chicago | IL | 60606 | |
| 3657 | Siemens Aktiengesellschaft | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thon | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| 3657 | Siemens Aktiengesellschaft | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 15692 | Siemens Building Technologies Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| 8675 | Siemens Energy & Automation Inc | c o Elizabeth L Gunn Esq | McGuire Woods LLP | One James Center | 901 E Cary St | Richmond | VA | 23219 | |
| 8674 | Siemens Energy & Automation Inc Successor By Way of Merge | c o Elizabeth L Gunn Esq | McGuire Woods LLP | One James Center | 901 E Cary St | Richmond | VA | 23219 | |
| 8673 | Siemens plc A&D Division | c o Elizabeth Gunn Esq McGuire Woods LLP | One James Center | 901 East Cary St | | Richmond | VA | 23219 | |
| 2773 | Siemens VDO Automotive Inc | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| 2773 | Siemens VDO Automotive Inc | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thon | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| 2773 | Siemens VDO Automotive Inc | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 1246 | Sierra Liquidity Fund | | Alexandria Extrusion Co | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| 2647 | Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of ABCO Fire Prote | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 2693 | Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Ceramtec North | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 2641 | Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of El Paso Heater & | 2699 White Road Ste 255 | | | Irvine | CA | 92614 | |
| 2442 | Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Precision Wire T | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 2691 | Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Three 60 Produc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 2590 | Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Warner Supply In | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 11615 | Sierra Liquidity Fund | Smk Electronics | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 4211 | Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 16716 | Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 15984 | Sierra Liquidity Fund LLC | Assignee HTT Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 14687 | Sierra Liquidity Fund LLC | Assignee K A Technologies  Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 15983 | Sierra Liquidity Fund LLC | Assignee Mayville Engineering Co Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 14682 | Sierra Liquidity Fund LLC | Assignee New England Interconnect Systems Inc Ass | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 14692 | Sierra Liquidity Fund LLC | Assignee PVI Industrial Washing Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 14669 | Sierra Liquidity Fund LLC | Dynamic Corporation Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 14670 | Sierra Liquidity Fund LLC | Eissmann Group Automotive Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 14681 | Sierra Liquidity Fund LLC | Sierra Liquidity Fund as Assignee Atlas Pressed Met | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| 15978 | Sierra Liquidity Fund LLC | Skyworld Interactive Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| 15976 | Sierra Liquidity Fund LLC Assignee Metric Equipment Sales Inc | Assignor | 5526 N 33rd St | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| 5193 | Simpson Jannie | | 5526 N 33rd St | | | Milwaukee | WI | 53209 | |
| 7642 | Singer David G | | 10404 Hwy 27 Lot 395 | | | Frostproof | FL | 33843-5203 | |

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3071 | Sit Jerold | | 127 Pineridge Circle | | | Brandon | MS | 39047 | |
| 9757 | Sloan Kristin | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| 11272 | Small Parts De Mexico S De RL CV Juarez MX | | PO Box 7002 | | | Logansport | IN | 46947 | |
| 11274 | Small Parts Inc | | PO Box 7002 | | | Logansport | IN | 46947 | |
| 16128 | Smiley Doris M | | 6119 Pine Creek Crossing | | | Grand Blanc | MI | 48439-9730 | |
| 3246 | Smith Diana B | | 6899 Marbrook Ct | | | Fort Myers | FL | 33919-6939 | |
| 12090 | Smith James E | | 3126 Armen Ave | | | Dayton | OH | 45432-3705 | |
| 11909 | Smith Raymond C | | 13720 Gulf Blvd Apt 204 | | | Madeira Beach | FL | 33708-2549 | |
| 4606 | Smith Robert S | | 3930 East Oakwood Rd | | | Oak Creek | WI | 53154-6043 | |
| 3527 | Smith Thomas R | | 6 Legare Ct | | | Clinton | MS | 39056-9300 | |
| 8518 | Smithson Stace J | | 9053 Twin Oaks Court | | | Flushing | MI | 48433-1189 | |
| 4796 | Snell Linda F | | 8507 Arlington Rd | | | Barker | NY | 14012-9606 | |
| 10401 | Snow James E | | 30328 Pennington Ln | | | Novi | MI | 48377 | |
| 14223 | Snyder Iii Marion H | | 2424 E Cook Rd | | | Grand Blanc | MI | 48439-8373 | |
| 5386 | Soffe A F | | 101 The Northern Rd | | | Liverpool | | L23 2RD | United Kingdom |
| 11606 | Solptz Corporation of America | Attn Richard Paice Esq | 1211 Ave of the Americas | | | New York | NY | 10036 | |
| 11606 | Solptz Corporation of America | Kelley Drye & Warren LLP | James S Carr Mark R Somerstein Keith H Wo | 101 Park Ave | | New York | NY | 10178 | |
| 14171 | Solgat Jerry J | | 2292 Maple Rd | | | Saginaw | MI | 48601 | |
| 7089 | Solvay Fluorides Llc | | 3333 Richmond Ave | | | Houston | TX | 77098-3007 | |
| 16711 | Sosnowchik Barbara K | | 37407 S Jade Crest Dr | | | Tucson | AZ | 85739-1426 | |
| 16715 | Sosnowchik Thomas J | Sosnowchik | 37407 S Jade Crest Dr | | | Tucson | AZ | 85739 | |
| 10765 | Sosnowchik Thomas J | | 37407 S Jade Crest Dr | | | Tucson | AZ | 85739-1406 | |
| 16710 | Sosnowchik Thomas J | | 37407 S Jade Crest Dr | | | Tucson | AZ | 85739 | |
| 16712 | Sosnowchik Thomas J | | 37407 S Jade Crest Dr | | | Tucson | AZ | 85739-1426 | |
| 12027 | Soules Merrie | | 4603 Sandalwood Dr | | | Las Cruces | NM | 88011 | |
| 16590 | South Texas College | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| 12108 | Southwest Research Institute | Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Ave | | New York | NY | 10103 | |
| 12109 | Southwest Research Institute | Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Ave | | New York | NY | 10103 | |
| 12108 | Southwest Research Institute | | Po Drawer 28510 | | | San Antonio | TX | 78228-8400 | |
| 12109 | Southwest Research Institute | | 6220 Culebra Rd | | | San Antonio | TX | 78228-0510 | |
| 5078 | Sova Janice A | | PO Box 101 | | | Freeland | MI | 48623-0101 | |
| 10589 | Spansion LLC | Attn Allan J Manzagol | 915 DeGuigne Dr M S 251 | PO Box 3453 | | Sunnyvale | CA | 94088-3453 | |
| 1047 | SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 9106 | SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 9107 | SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 9993 | SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 10574 | SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 12011 | SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 1047 | SPCP Group LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 9106 | SPCP Group LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 9107 | SPCP Group LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 9993 | SPCP Group LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 10574 | SPCP Group LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 8657 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 9105 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 9107 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 11099 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 11190 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 11191 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 11193 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 11429 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 11646 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| 12186 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 12257 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 12828 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 14109 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 14140 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| 14347 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 12006 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 12007 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 1201 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 1880 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 9880 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 14109 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | Detroit | MI | 48243 | |
| 8657 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 9105 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 9880 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 11099 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 30 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 11190 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 11191 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 11193 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 11429 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 12006 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 12007 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 12828 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 14140 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 14347 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 11646 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | Otterbourg Steindler Houston & Rosen PC | Scott L Hazan Stanley L Lane | 230 Park Ave | | New York | NY | 10169 | |
| 9880 | SPCP Group LLC as agent for Silver Point Capital Fu | SPCP Group LLC as agent for Silver Point Capital Fu | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| 9880 | SPCP Group LLC as agent for Silver Point Capital Fu | SPCP Group LLC as agent for Silver Point Capital Fu | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| 8657 | SPCP Group LLC as agent for Silver Point Capital Fund LP and | United States Steel Corp | United States Steel Corp | Treasury Department | 600 Grant St Rm 1344 | Pittsburgh | PA | 15219 | |
| 14133 | SPCP Group LLC as assignee of Beaver Manufacturing | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 14133 | SPCP Group LLC as assignee of Beaver Manufacturing | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 14135 | SPCP Group LLC as assignee of Energy Conversion Systems | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 14135 | SPCP Group LLC as assignee of Energy Conversion Systems In | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 14134 | SPCP Group LLC as assignee of Key Plastics LLC | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 14134 | SPCP Group LLC as assignee of Key Plastics LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 14141 | SPCP Group LLC as Assignee of Parker Hannifin Corporation | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 14141 | SPCP Group LLC as Assignee of Parker Hannifin Corporation | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 14141 | SPCP Group LLC as Assignee of Parker Hannifin Corporation | JPMorgan Chase Bank NA | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | New York | NY | 10081 | |
| 14139 | SPCP Group LLC as Assignee of Serigraph Inc | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 14139 | SPCP Group LLC as Assignee of Serigraph Inc | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 14139 | SPCP Group LLC as Assignee of Serigraph Inc | Paul Weiss Rifkind Wharton & Garrison LLP | Attn Brian S Hermann & Penny L Dearborn | 1285 Ave of the Americas | | New York | NY | 10019-6064 | |
| 14143 | SPCP Group LLC as Assignee of Solution Recovery Services In | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| 14143 | SPCP Group LLC as Assignee of Solution Recovery Services In | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E C | 599 Lexington Ave | | New York | NY | 10022 | |
| 9601 | Special Electric | Special Electric | 2121 S 116th St | | | West Allis | WI | 53227 | |
| 2548 | Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| 2548 | Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| 5980 | Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| 6610 | Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| 6610 | Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| 6844 | Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| 14135 | Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| 14137 | Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| 9760 | Special Situations Investing Group Inc | Attn Pedro Ramirez | 30 Hudson 17th Fl | | | Jersey City | NJ | 07302 | |
| 15423 | Special Situations Investing Group Inc | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| 2548 | Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Har | 599 Lexington Ave | | New York | NY | 10022 | |
| 2548 | Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Har | 599 Lexington Ave | | New York | NY | 10022 | |
| 5980 | Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Har | 599 Lexington Ave | | New York | NY | 10022 | |
| 6610 | Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Har | 599 Lexington Ave | | New York | NY | 10022 | |
| 6610 | Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Har | 599 Lexington Ave | | New York | NY | 10022 | |
| 6844 | Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Har | 599 Lexington Ave | | New York | NY | 10022 | |
| 9760 | Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Har | 599 Lexington Ave | | New York | NY | 10022 | |
| 14135 | Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Har | 599 Lexington Ave | | New York | NY | 10022 | |
| 14137 | Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Har | 599 Lexington Ave | | New York | NY | 10022 | |
| 15423 | Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Har | 599 Lexington Ave | | New York | NY | 10022 | |
| 474 | Sprint Nextel Corp | Attn Bankruptcy | Nextel Communications Inc | PO Box 172408 | | Denver | CO | 80217-2408 | |
| 9448 | Spyker Edward D | | 777 Doro Ln | | | Saginaw | MI | 48604 | |
| 5069 | Stagecoach Cartage | | PO Box 26517 | | | El Paso | TX | 79926 | |
| 5069 | Stagecoach Cartage | | PO Box 26517 | | | El Paso | TX | 79926 | |
| 7448 | Stang Robert A | | 7060 E State Route 571 | | | Tipp City | OH | 45371-8309 | |
| 9691 | Stanhope John C | | 3297 Bushnell Campbell Rd | | | Fowler | OH | 44418-9762 | |
| 2420 | State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| 2420 | State of Michigan Department of Treasury | Department of Treasury Revenue AG | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 | |
| 4536 | State of Michigan Department of Treasury | Department of Treasury Revenue AG | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 | |
| 5761 | State of Michigan Department of Treasury | Department of Treasury Revenue AG | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 | |
| 6354 | State of Michigan Department of Treasury | Department of Treasury Revenue AG | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 | |
| 6383 | State of Michigan Department of Treasury | Department of Treasury Revenue AG | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 | |
| 4536 | State of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| 5761 | State of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| 6354 | State of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| 6383 | State of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| 7046 | Stearns Preston N | | 1020 Matterhorn Dr | | | Reynoldsburg | OH | 43068-1716 | |
| To Be Scheduled | STEPHEN J LARIMORE | | 4573 N WILDWOOD DR | | | FRANKFORT | IN | 46041-8068 | |
| 16053 | Stephen Zorich | Stephanie Chandler | 5333 Fountain Curve Rd | | | Pittsboro | IN | 46167 | |

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15448 | Steven A Kiefer | | PO Box 8024 | | | Plymouth | MI | 48170-8024 | |
| 16181 | Steven DeRaedt | | 5747 Kirkridge Trl | | | Rochester Hills | MI | 48306 | |
| 15607 | Stimpson Edwin B Co Inc | | Stimpson Co | 900 Sylvan Ave | | Bayport | NY | 11705-1012 | |
| 12411 | Stipp Keith | | 1281 Covington | | | Bloomfield Hills | MI | 48301 | |
| 11949 | Stonehill Institutional Partners LP | Attn Steve Nelson | co Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| 13575 | Straney Michael D | | 8859 Deerwood Rd | | | Clarkston | MI | 48348-2828 | |
| 16723 | Straney Patrick J | Attn Patricia L Brink | 13916 Steprock Canyon Pl | | | Tucson | AZ | 85737 | |
| 8781 | Straney Patrick J | | 13916 Steprock Canyon Pl | | | Tucson | AZ | 85737 | |
| 9980 | Straney Patrick J | | 13916 Steprock Canyon Pl | | | Tucson | AZ | 85737 | |
| 16722 | Straney Patrick J | | 13916 Steprock Canyon Pl | | | Tucson | AZ | 85737 | |
| 3446 | Striffler Thomas K | | 537 Meadow Dr | | | Caro | MI | 48723-1331 | |
| 15365 | Stroeh Stephen L | | 3400 S County Rd 900 W | | | Daleville | IN | 47334-9611 | |
| To Be Scheduled | STUART R ALLEN | | 265 STAYMAN LN | | | STAUNTON | VA | 24401-8993 | |
| 4088 | Stull Virginia MD | | 731 Hidden Cir | | | Dayton | OH | 45458 | |
| 10372 | Sumida America Inc | c o Jason Metnick | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| 2111 | Sumitomo Wiring Systems USA Inc | Max J Newman Esq | Schafer and Weiner PLLC | Attorneys for Sumitomo Wiring Sys | 40950 Woodward Ave Ste 100 | Bloomfield Hills | MI | 48304 | |
| 12350 | Superior Plastic Inc | Superior Plastic inc | 200 E Big Beaver Rd | Suite 112 | | Troy | MI | 48083 | |
| 2426 | Supplier Inspection Services Inc | | 2941 S Gettysburg Ave | | | Dayton | OH | 45418 | |
| 5551 | Susan E Ford | | 574 E Tarpon Blvd Nw | | | Port Charlotte | FL | 33952-6537 | |
| To Be Scheduled | SUSAN K LAWRENCE | | 1311 N MAIN ST | | | ROCHESTER | MI | 48307-1120 | |
| 9194 | Suzak Lawrence P | | 520 Lexington Blvd | | | Royal Oak | MI | 48073-2599 | |
| 6547 | Szczesek Robert J | | 22 Nichter Rd | | | Lancaster | NY | 14086-9708 | |
| 10965 | Takata Corporation | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| 10968 | Takata Corporation | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| 15780 | Tanya L Stubbs | Frank Montemalo | C o Culley Marks Tanenbaum | And Pezzulo | 36 Main St West Ste 500 | Rochester | NY | 14614-1790 | |
| 4527 | Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | | Clearwater | FL | 33757-2943 | |
| 14943 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14944 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14945 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14946 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14947 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14948 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14949 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14950 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14951 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14952 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14953 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14954 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14955 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14956 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14957 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14958 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14959 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14960 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14961 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14962 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15151 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15152 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15153 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15154 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15155 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15156 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15157 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15158 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15159 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15160 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15161 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15162 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15163 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15164 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15165 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15166 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15167 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15168 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15169 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15170 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 32 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15172 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15381 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15382 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15383 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15384 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15385 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15386 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15387 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15388 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15389 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15390 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15391 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15392 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15393 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15394 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15395 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15396 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15397 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15398 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15399 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15400 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15401 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15402 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15403 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15404 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15405 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15406 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15407 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15408 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15409 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15410 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15411 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15412 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15413 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15414 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15415 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15416 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15417 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15418 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15419 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15420 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15421 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 15422 | Technology Properties Ltd | Daniel E Leckrone | Technology Properties Ltd | Technology Properties Ltd | PO Box 20250 | San Jose | CA | 95160 | |
| 14943 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14944 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14945 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14946 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14947 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14948 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14949 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14950 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14951 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14952 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14953 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14954 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14955 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14956 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14957 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14958 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14959 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14960 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14961 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 14962 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15151 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15152 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15153 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15154 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15155 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 33 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 15156 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15157 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15158 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15159 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15160 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15161 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15162 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15163 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15164 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15165 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15166 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15167 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15168 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15169 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15170 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15172 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15381 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15382 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15383 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15384 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15385 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15386 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15387 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15388 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15389 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15390 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15391 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15392 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15393 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15394 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15395 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15396 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15397 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15398 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15399 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15400 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15401 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15402 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15403 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15404 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15405 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15406 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15407 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15408 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15409 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15410 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15411 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15412 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15413 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15414 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15415 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15416 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15417 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15418 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15419 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15420 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15421 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 15422 | Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| 8391 | Temic Automotive of North Americ Inc | c o Robert J Patton | Continental Automotive Systems | 21440 W Lake Cook Rd | | Deer Park | IL | 60010 | |
| 8391 | Temic Automotive of North Americ Inc | Motorola Inc | co Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 West Monroe St | Chicago | IL | 60606-5096 | |
| 2187 | Tennessee Valley Authority TVA | Harriet A Cooper Assistant General Counsel | 400 W Summit Hill Dr | | | Knoxville | TN | 37902-1401 | |
| To Be Scheduled | TERRY A NEUBAUER | | 1717 SANTA ANA AVE | | | RANCHO VIEJO | TX | 78575-9729 | |
| 16014 | Terry Gay | | 671 Bending Brook | | | Flushing | MI | 48433 | |
| 13541 | Terry M Willingham | | 1065 Torrey Pines St NE | | | Warren | OH | 44484 | |
| 11681 | Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| 11681 | Tesa AG | Lovells | Karen Ostad | 900 Third Ave | | New York | NY | 10022 | |
| 15378 | Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | Dallas | TX | 75201-6659 | |

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 8927 | Tgi Direct Inc | | 5365 Hill 23 Dr | | | Flint | MI | 48507-390 | |
| 8929 | Tgi Direct Inc | | 5365 Hill 23 Dr | | | Flint | MI | 48507 | |
| 7948 | Thacker Walter R | | 5717 Day Cir E | | | Milford | OH | 45150-2357 | |
| 8139 | The Brix Group Inc | David Tilton CFO | 541 Division St | | | Campbell | CA | 95008 | |
| 8229 | The Brix Group Inc | David Tilton CFO | 541 Division St | | | Campbell | CA | 95008 | |
| 10373 | The Dayton Power and Light Company | | 1065 Woodman Dr | | | Dayton | OH | 45432 | |
| 2648 | The Furukawa Electric Co Ltd | co Penn Ayers Butler Esq | Squire Sanders & Dempsey LLP | 600 Hansen Wy | | Palo Alto | CA | 94304-1043 | |
| 1507 | The Growing Concern | Jennifer Jones | 1918 Bassett | | | El Paso | TX | 79901 | |
| 9603 | Theodore Lewis | | 3681 New Castle Dr | | | Rochester Hills | MI | 48306 | |
| 9604 | Theodore Lewis | | 3681 New Castle Dr | | | Rochester Hills | MI | 48306 | |
| 10626 | Theodore Lewis | | 3681 New Castle Dr | | | Rochester Hills | MI | 48306 | |
| 11277 | Theresa A Brown formerly Theresa A Mitchell | Theresa A Brown | 3417 W York Crt | | | Rochester | MI | 48306 | |
| 9731 | Theresa Mosley | | 3306 Flushing Rd | | | Flint | MI | 48504 | |
| 14183 | Thomas Anna | | 2013 E Second St | | | Flint | MI | 48503 | |
| 12115 | Thomas D Goodman | | 5840 Coronado Ridge Dr | | | El Paso | TX | 79912 | |
| 12124 | Thomas D Goodman | | 27817 N 130th Dr | | | Peoria | AZ | 85383 | |
| To Be Scheduled | THOMAS E RIES | | 2409 NW TORCH LAKE DR | | | KEWADIN | MI | 49648 | |
| 16704 | Thomas J Sosnowchik | | 37407 S Jade Crest Dr | | | Tucson | AZ | 85739-1406 | |
| 14074 | Thomas L Arnold | | 4693 Hamlet Dr N | | | Saginaw | MI | 48603 | |
| To Be Scheduled | THOMAS L KLUSMEYER | | 13717 SANTA FE RD. | | | BOONVILLE | MO | 65233 | |
| 15623 | Thomas N Twomey | Thomas N Twomey | 3051 Westman Court | | | Bloomfield Hills | MI | 48304 | |
| 15877 | Thomas R Montour | | 445 Fairway Dr | | | Springboro | OH | 45066-1057 | |
| 13558 | Timothy J Skinner | | 42 Bidlongo Cir | | | East Amherst | NY | 14051 | |
| 6857 | Timothy P Glennon | | 580 Huntwick Pl | | | Roswell | GA | 30075 | |
| 10378 | TIP Engineering Group Inc | Mr Anthony Nicholas CEO | 33045 Hamilton Ct Ste 103 | | | Farmington Hills | MI | 48334 | |
| 10964 | TK Holdings Inc | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| 10570 | TK Holdings Inc Automotive Systems Laboratory Inc and Takata | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan Pa | PO Box 2888 | | Greensboro | NC | 27402 | |
| 10571 | TK Holdings Inc Automotive Systems Laboratory Inc and Takata | c o Sarah F Sparrow Esq | Tuggle Duggins & Meschan Pa | PO Box 2888 | | Greensboro | NC | 27402 | |
| 8696 | Tompkins Douglass L | | 9745 Stonerock Ct | | | Centerville | OH | 45458-4036 | |
| 3923 | Toni Lee A | Phillips Haynor | 5606 Villa Gates Dr | | | Hilliard | OH | 43026 | |
| 6969 | Tonyetta L Andrews Exs Est | | John F Compton | Pur By Est | 1665 Elm Ridge Way Null | Stone Mountain | GA | 30083-5629 | |
| 9765 | Tosch Gay | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| 9783 | Tosch Paul J | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 12239 | Toshiba America Electronic Components Inc | Lei Lei Wang Ekvall Esq | Weiland Golden Smiley Wang Ekvall & Strok | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | |
| 11443 | Tower Automotive Inc | Attn Ryan B Bennett Esq | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| 15221 | Tower Automotive Inc | Attn Ryan B Bennett Esq | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| 16573 | Tower Automotive Inc | c o Kirkland & Ellis LLP | 200 E Randolph Dr | | | Chicago | IL | 60601 | |
| 11443 | Tower Automotive Inc | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | New York | NY | 10017 | |
| 15221 | Tower Automotive Inc | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | New York | NY | 10017 | |
| 16573 | Tower Automotive Inc | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | New York | NY | 10017 | |
| 15790 | Townsend Willie J | | 1008 Malibu Dr | | | Anderson | IN | 46016-2770 | |
| 8372 | TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| 8372 | TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| 9037 | TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| 9037 | TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| 9120 | TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| 9120 | TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| 9470 | TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| 14239 | TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| 14239 | TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| 9470 | TPG Credit Opportunities Fund LP | JPMorgan Chase Bank NA | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | New York | NY | 10081 | |
| 16375 | TPG Displays USA Inc fka Mobile Display Systems | c o Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| 9263 | Trans Tron Ltd Inc | | 101 Electronics Blvd Sw | | | Huntsville | AL | 35826 | |
| 10842 | Trego Michael P | | 3650 S Iddings Rd | | | West Milton | OH | 45383 | |
| 8935 | Tricon Industries Inc | c o Alex Pirogovsky | Ungaretti & Harris LLP | 3500 Three First National Plz | | Chicago | IL | 60602 | |
| 8937 | Tricon Industries Inc | c o Alex Pirogovsky | Ungaretti & Harris LLP | 3500 Three First National Plz | | Chicago | IL | 60602 | |
| 11229 | Triton Industries Inc | | 1020 N Kolmar Ave | | | Chicago | IL | 60651 | |
| 7171 | Trott Thomas V | | 170 English Station Rd | | | Rochester | NY | 14616-5511 | |
| 12362 | Troutman Terry | | 796 Majestic | | | Rochester Hills | MI | 48306 | |
| 9037 | TT Electronics OPTEK Technology | David M Schilli | Robinson Bradshaw & Hinson P A | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| 8714 | Tucker Jimmy R | | 2564 Brookfield | | | Canton | MI | 48188-1823 | |
| 10707 | Tyco Electronics Corporation | George D Nagle Jr Credit Mgr | PO Box 3608 MS 3826 | | | Harrisburg | PA | 17105-3608 | |
| 1916 | Unisead Inc | Attn Stacy Baumberger | PO Box 6288 | | | Evansville | IN | 47719 | |
| 13572 | United Plastics Group Inc | Monika J Machen | Monika J Machen | Sonnenschein Nath & Rosenthal | 8000 Sears Tower | Chicago | IL | 60606 | |
| 13572 | United Plastics Group Inc | William Holbrook Director of Finance | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | | Oak Brook | IL | 60523 | |
| 16695 | United Stars Industries Inc | Sean T Scott | Mayer Brown Rowe & Maw | 190 S LaSalle St | | Chicago | IL | 60603-3441 | |

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6407 | United Telephone Company of Ohio | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| 2174 | Universal Tool and Engineering Company Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| 2175 | Universal Tool and Engineering Company Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| 6878 | Universal Tool and Engineering Company Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| 13546 | UPG de Mexico S de RL de CV | Monica J Machen | Sonnenschein Nath & Rosenthal LLP | 8000 Sears Tower | | Chicago | IL | 60606 | |
| 13546 | UPG de Mexico S de RL de CV | William Holbrook Director of Finance | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | | Oak Brook | IL | 60523 | |
| 6220 | Upson Rita | | 6287 Badger Dr | | | Lockport | NY | 14094 | |
| 10756 | US Aeroteam | Robins Kaplan Miller & Ciresi LLP | c o Robert T Kugler Esq A L Brown Esq | 800 LaSalle Ave Ste 2800 | | Minneapolis | MN | 55402-2015 | |
| 10756 | US Aeroteam | | 1300 Grange Hall Rd Ste 1 | | | Dayton | OH | 45430-1082 | |
| 10711 | US Aeroteam Inc | Mark Greenberger Esq | Atty & Trustee Rm | US Aeroteam Inc Bankruptcy | 105 E 4th St 4th Fl | Cincinnati | OH | 45202-4056 | |
| 10711 | US Aeroteam Inc | Thomas R Noland Esq | Statman Harris & Eyrich LLC | 110 N Main St Ste 1520 | | Dayton | OH | 45402 | |
| 2578 | US Dept of Health and Human Services | Office of the United States Attorney | Southern District of New York | 86 Chambers St | | New York | NY | 10007 | |
| 16747 | US Equal Employment Opportunity Commission | Anthony J Celebrezze Building | 1240 E Ninth St Ste 3001 | | | Cleveland | OH | 44199 | |
| 16747 | US Equal Employment Opportunity Commission | Donna L Williams Alexander | | Anthony J Celebrezze Office Bldg | 1240 E Ninth St Ste 3001 | Cleveland | OH | 44199 | |
| 16727 | US Equal Employment Opportunity Commission | Margaret A Malloy | Trial Attorney | 33 Whitehall St | | New York | NY | 10004 | |
| 16728 | US Equal Employment Opportunity Commission | Margaret A Malloy | 33 Whitehall St | | | New York | NY | 10004 | |
| 9826 | US Labor Secretary on behalf of ASEC Manufacturing sponsor | Robert A Goldstein Esq | Usdol 525 S Griffin St Ste 501 | | | Dallas | TX | 75202 | |
| 2445 | US Securities and Exchange Commission | Attn Bankruptcy Group | 3 World Financial Ctr | | | New York | NY | 10281 | |
| 14063 | Valdez Rachelle R | | 5276 Glenwood Creek Dr | | | Clarkston | MI | 48348 | |
| 11462 | Valeo Climate Control Corporation | Attn Christopher R Connary | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| 11462 | Valeo Climate Control Corporation | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226-3506 | |
| 14044 | Valeo Inc | Attn Christopher R Connary | Valeo Security Systems | 3000 University Dr | | Auburn Hills | MI | 48326 | |
| 14044 | Valeo Inc | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226-3506 | |
| 8575 | Vandenberg Frederic P | | 17823 Lost Pond Ln | | | Spring Lake | MI | 49456 | |
| 9319 | Vanguard Distributors Inc | Drinker Biddle & Reath LLP | David B Aaronson Andrew C Kassner | One Logan Sq | 18th and Cherry Sts | Philadelphia | PA | 19103-6996 | |
| 9319 | Vanguard Distributors Inc | Drinker Biddle & Reath LLP | Janice B Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | |
| 9319 | Vanguard Distributors Inc | | PO Box 608 | | | Savannah | GA | 31402 | |
| 5552 | Vanus Gordon R | | 74 Mustang Rd | | | Edgewood | NM | 87015 | |
| 6170 | Vaughn W Bolore | | 519 East Silver Lake Rd | | | Linden | MI | 48451-9002 | |
| 14065 | Vector Cantech Inc | Lindsey Stetson | 150 W Jefferson St | | | Detroit | MI | 48226-4415 | |
| 13810 | Venus J Mcdowell | | PO Box 205 | | | South Orange | NJ | 07079 | |
| 10913 | VERITAS Software Corporation | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| 2340 | Verizon North Inc | AFNI Verizon | 404 Brock Dr | | | Bloomington | IL | 61701 | |
| 6327 | Vermille Susan | | 1122 Canopy Trail | | | Webster | NY | 14580-8579 | |
| 3840 | Versatile Engineering | Adolf Weiss | 1559 W 135th St | | | Gardena | CA | 90249 | |
| 9049 | Vicki Smith Holbrook | | 1961 Swallowtail Ct | | | Clayton | OH | 45315 | |
| 4086 | Victoria J Overland | | 14376 Miranna St | | | Brooksville | FL | 34615-5976 | |
| 11640 | Victory Packaging LP | Attn Mr Benjamin Samuels Vice Chairman | Victory Packaging LP | 3555 Timmons Land Ste 1440 | | Houston | TX | 77027 | |
| 11640 | Victory Packaging LP | Thompson & Knight LLP | Attn Ira L Herman Esq | Ira L Herman Esq | 919 Third Ave 39th Fl | New York | NY | 10022 | |
| 6745 | Vincent H Steinbeiser | | 1921 Cloverbrook Dr | | | Mineral Ridge | OH | 44440-9519 | |
| 13829 | Vincent R Dezorzi | | 5625 Pine Gate Dr | | | Saginaw | MI | 48603 | |
| 3418 | Vincent W Richard Jr | | 6197 Cramlane Dr | | | Clarkston | MI | 48346-2406 | |
| 11106 | Virgis W Colbert | c o Delphi Corporation | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| 12113 | Visconti Carl H | | 1817 Apple Valley Ct | | | Howell | MI | 48855-7668 | |
| 1850 | Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| 1854 | Visteon Corporation | Attn  Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| 11321 | Vofber J Barth | | Delphi Europe Paris Nord2 | 64 Ave De La Plaine De France Tr | En France France Roissy Charle | Cedex | | B P 60059 | France |
| 14660 | Voiland Electric | | 75 Innsbruck Dr | | | Cheektowaga | NY | 14227 | |
| 9503 | Von Grabe Joachim | | 32361 Hampton Ct | | | Fraser | MI | 48026-2338 | |
| 12391 | Voplex Inc and Meridian Automotive Systems Inc and affiliates | Matthew Paroly | 999 Republic Dr | | | Allen Park | MI | 48101 | |
| 6676 | Vreeland Jr Roy C | | 15608 Logan Pt | | | Fenton | MI | 48430-1182 | |
| 8759 | W Alan Levijoki | | 2368 Marjorie Ln | | | Clio | MI | 48420 | |
| 12052 | Waldo Richard L And Gwendolyn A Waldo Plaintiffs V | c o Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| 4153 | Warren Gary H | | 5208 N Henderson Rd | | | Davison | MI | 48423-8417 | |
| 7793 | Warren William S | | PO Box 8259 | | | Ann Arbor | MI | 48107-8259 | |
| 10854 | Wayne H Bank | Jason W Bank Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| To Be Scheduled | WAYNE J VARADY | | 9789 ALHAMBRA LN | | | BONITA SPRINGS | FL | 34135-2816 | |
| 12179 | Weatherall Jeffrey | Jeffrey Weatherall | 5820 Delphi Dr | MIC 480 405 250 | | Troy | MI | 48098 | |
| 6230 | Weaver Jr Fred C | | 820 Remington Dr | | | North Tonawanda | NY | 14120 | |
| 16175 | Weinmann Patricia C | | 2913 Tyler Ave | | | Berkley | MI | 48072-1335 | |
| 7345 | Wellman Raymond | Wellman Raymond | | 1110 Harbor Hill St | | Winter Garden | FL | 34787 | |
| 7345 | Wellman Raymond | | 4021 Haws Ln | | | Orlando | FL | 32814 | |
| 12223 | Wesco Distribution Inc | Kirkpatrick & Lockhart Nicholson Graham LLP | Robert N Michaelson Esq | 599 Lexington Ave | | New York | NY | 10022 | |
| 12223 | Wesco Distribution Inc | | 225 W Station Square Dr Ste 700 | | | Pittsburgh | PA | 15219 | |
| To Be Scheduled | WESLEY A VINCENT | | 2658 E. LOCKWOOD STREET | | | MESA | AZ | 85213 | |
| 11033 | Wesley D Helm | Susan Jill Rice Brandt Fisher Alward & Roy P C | Attorneys for Wesley D Helm | 1241 E Eighth St | Post Office Box 5817 | Traverse City | MI | 49686-5817 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 36 of 37

3/18/2008 3:40 AM
Rights Offering Special Parties

Delphi Corporation
Special Parties

| Claim # | Company | Contact | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4794 | West James B | | 380 Moross Rd | | | Grosse Pointe | MI | 48236-2941 | |
| 7462 | Westphal Nancy | | 341 Haymack | | | Kalamazoo | MI | 49004 | |
| 14918 | Westwood Associates Inc | Michelle McNulty | PO Box 431 | | | Milford | CT | 06460 | |
| 14918 | Westwood Associates Inc | Swidler Berlin LLP | Jonathan Guy | 3000 K Street NW Ste 300 | The Washington Harbour | Washington | DC | 20007 | |
| 15637 | Wettlin Jon | | 541 S 24th St | | | Saginaw | MI | 48601-6108 | |
| 5653 | Wheatley Mary | | 1240 Woodfield Trail | | | Hemlock | MI | 48626-9235 | |
| 10829 | Wilder Cathy L | | 1305 S Washington St | | | Kokomo | IN | 46902-6352 | |
| 12419 | Wilkie Thomas R | | 19665 Cascade Dr | | | Riverview | MI | 48192-8573 | |
| 13543 | William B Hanna | | 14510 Stephanie St | | | Carmel | IN | 46033 | |
| To Be Scheduled | WILLIAM C FINK | | 173 SALIGUIGI WAY | | | LOUDON | TN | 37774 | |
| 15998 | William C Spelman | | 1713 Green Acres Dr | | | Kokomo | IN | 46901-9549 | |
| 3532 | William E Lloyd and Janet E | | Lloyd Jt Ten | 135 Dalaker Dr | | Rochester | NY | 14624-2471 | |
| 7319 | William E Turner | William E Turner | William E Turner | 1502 Woodhall | | Flint | MI | 48504-1989 | |
| 7319 | William E Turner | | PO Box 5505 | | | Flint | MI | 48505-0505 | |
| To Be Scheduled | WILLIAM E ZIELKE | | PO BOX98 | | | FENTON | MI | 48430 | |
| 3492 | William G Billig Tr | | Ua Dtd 091500 | Fbo William G Billig Trust | | Clarkston | MI | 48346-2622 | |
| 14831 | William Gerald Vance | | 4347 Brookstone Dr | | | Saginaw | MI | 48603 | |
| To Be Scheduled | WILLIAM J O'MALLEY JR | | 3015 TIFFANY COURT | | | CARMEL | IN | 46033 | |
| To Be Scheduled | WILLIAM M JENKINS | | 105 MAGNOLIA LN | | | NOBLESVILLE | IN | 46062-8985 | |
| 8308 | William Miller Jr and Lillie M | | Miller Jt Ten | 3661 Crestview Dr | | Niagara Falls | NY | 14304 | |
| 14370 | William P Downey | | 3456 Fishinger Rd | | | Columbus | OH | 43221-4722 | |
| 11944 | William R Herren | c o Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| 10568 | Williams Betty A | | 23071 Avon Rd | | | Oak Pk | MI | 48237-2439 | |
| 9800 | Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta | SC | 29860-9264 | |
| 9801 | Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta | SC | 29860-9264 | |
| 9802 | Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta | SC | 29860-9264 | |
| 9803 | Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta | SC | 29860-9264 | |
| 9804 | Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta | SC | 29860-9264 | |
| 9805 | Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta | SC | 29860-9264 | |
| 3183 | Wolcott Norman R | | 8670 Telegraph Rd | | | Gasport | NY | 14067-9234 | |
| 7258 | Womack Janice M | | 3422 Lynn St | | | Flint | MI | 48503-4430 | |
| 12364 | Wood David | | 2897 Kilburn Court | | | Rochester Hlls | MI | 48306 | |
| 13477 | Woodbury Marion L | | 2075 Van Vleet Rd | | | Swartz Creek | MI | 48473-9748 | |
| 16007 | Work Lynne H | | 6145 Windstone Lane | | | Clarkston | MI | 48346 | |
| 13544 | Wright C | | 7040 St Ursula Dr | | | Canfield | OH | 44406 | |
| 4662 | Wright Julian | | 3320 Stutsman Rd | | | Bellbrook | OH | 45305-9792 | |
| 2906 | Wright State University | Attn Gwen M Mattison General Counsel | 356 University Hall | | | Dayton | OH | 45435 | |
| 3912 | Wydner John D | | 8267 Danville Rd | | | Danville | AL | 35619-6412 | |
| 11358 | Yahne John E | | 546 Hathaway Trl | | | Tipp City | OH | 45371-1107 | |
| 13183 | Yazaki North America Inc | Dawn Reamer | 6601 Haggerty Rd | | | Canton | MI | 48187 | |
| 13183 | Yazaki North America Inc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | New York | NY | 10016 | |
| 15530 | York International Corp | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 15531 | York International Corp | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | New York | NY | 10022 | |
| 15530 | York International Corp | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| 15531 | York International Corp | Stephen Bobo | 10 S Wacker Dr Suite 4000 | | | Chicago | IL | 60606 | |
| 7862 | Youngblood Jones Lilly P | | 6045 Sheridan Rd | | | Saginaw | MI | 48601-9716 | |
| 3720 | Yvonne Roberts | | 530 Allenhurst Rd Apt A | | | Amherst | NY | 14226 | |
| 4363 | Zajaczkowski William M | | 64 Madison Ave | | | Old Bridge | NJ | 08857-1340 | |
| 8186 | Zebula Thomas J | | 13808 Diversion Dr | | | Sterling Hts | MI | 48313-4202 | |
| 10259 | Zeilinger Barbara A | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 10195 | Zeilinger Robert J | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| 12374 | Zeller Electric of Rochester Inc aka Zeller Electric Inc | Attn John K McAndrew | Woods Oviatt Gilman LLP | 700 Crossroads Building | 2 State St | Rochester | NY | 14614 | |
| 10832 | Zhou Peter S | | 789 Stendhal Ln | | | Cupertino | CA | 95014-4658 | |
| 15956 | Zizelman James | | 1887 Hickory Ln | | | Honeoye Falls | NY | 14472 | |

# EXHIBIT D

Delphi Corporation
Special Parties

| Company | Address | City | State | Zip |
|---------|---------|------|-------|-----|
| David Gargis | 6834 East 2nd Street | Muscle Shouls | AL | 35661 |
| David P. Martin LLC | 519 Energy Center Blvd | Northport | AL | 35473 |
| Jimmy Mueller | 1604 St. James Cot. | Dacatur | AL | 35601 |
| Keith Livingston | 4515 Marsha Avenue | Dacatur | AL | 35603 |

# EXHIBIT E

Delphi Corporation
Special Parties

| Company | Contact | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| McCarter & English LLP | Eduardo J Glas | 245 Park Ave 27th Fl | New York | NY | 10167 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

3/18/2008 2:38 AM
Automodular Special Parties

# EXHIBIT F

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Kirkland & Ellis LLP | Attn Bennett L Spiegel Esq | Attorney for Steering Solutions | 777 South Figueroa Street | Los Angeles | CA | 90017-5800 |
| Waller Lansden Dortch & Davis LLP | Attn David E Lemke Robert J Welhoelter | Attorneys for Nissan North America Inc | 511 Union St Suite 2700 | Nashville | TN | 37219-8966 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

3/18/2008 2:45 AM
Steering Solutions, Nissan Special Parties

# EXHIBIT G

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| F & G Multi Slide Inc | | PO Box 39 | | Franklin | OH | 45005-0039 |
| Paul H Spaeth Co LPA | Attn Paul Spaeth | Attorney for F&G Multislide | 130 West Second St Ste 450 | Dayton | OH | 45402 |
| F & G Multi Slide Inc | Attn Ed Scharrer | 130 Industrial Dr | | Franklin | OH | 45005 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

3/18/2008 2:46 AM
F&G Special Parties

# EXHIBIT H

Delphi Corporation
Special Parties

| Company | Contact | Address1 | City | State | Zip |
|---------|---------|----------|------|-------|-----|
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Ste 2700 | Detroit | MI | 48226 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

3/18/2008 2:48 AM
Intermet Special Parties

# EXHIBIT I

Delphi Corporation
Special Parties

| Company | Contact | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Attention: Peter A. Clark, Esq. | 227 West Monre Street | Chicago | IL | 60606 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

3/18/2008 2:49 AM
Temic Auto Special Parties