IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
    In re                           :    Chapter 11
                                    :
DELPHI CORPORATION, <u>et al.</u>,    :    Case No. 05-44481 (RDD)
                                    :
                     Debtors.  :    (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>AFFIDAVIT OF SERVICE</u>

I, Elizabeth Adam, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On March 26, 2008, I caused to be served the documents listed below (i) upon the parties listed on <u>Exhibit A</u> hereto via electronic notification (ii) upon the parties listed on <u>Exhibit B</u> hereto via postage pre-paid U.S. mail:

1) Order to Further Extend Time Period Within Which Debtors May Remove Actions Under 28 U.S.C. § 1452 and Fed. R. Bankr. P. 9006 and 9027 (Docket No. 12855)

2) Order Pursuant to 11 U.S.C. § 365(d)(4) Further Extending Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property ("Fourth 365(d)(4) Deadline Extension Order") (Docket No. 12878)

3) First Order Pursuant to Solicitation Procedures Order, Confirmation Order, Plan of Reorganization, 11 U.S.C. § 105(a), and Fed. R. Bankr. P. 9010 Striking Certain Non-Conforming Cure Amount Notices and Objections Identified in Non-Conforming Cure Notice Motion (Docket No. 12899)

4) Second Order Pursuant to Solicitation Procedures Order, Confirmation Order, Plan of Reorganization, 11 U.S.C. § 105(a), and Fed. R. Bankr. P. 9010 Striking Certain Non-Conforming Cure Amount Notices and Objections Identified in Non-Conforming Cure Notice Motion ("Second Non-Conforming Cure Notice Order") (Docket No. 12900)

5) Third Order Pursuant to Solicitation Procedures Order, Confirmation Order, Plan of Reorganization, 11 U.S.C. § 105(a), Fed. R. Banker. P. 9010 Striking Certain Non-Conforming Cure Amount Notices and Objections Identified in

Non-Conforming Cure Notice Motion ("Third Non-Conforming Cure Notice Order") (Docket No. 12901)

6) Amended Stipulation and Agreed Order Resolving Objections of the Timken U.S. Corp. in Connection with Sale of Steering and Halfshaft Business (Docket No. 13234)


On March 26, 2008, I caused to be served the document listed below (i) upon the parties listed on <u>Exhibit C</u> hereto via postage pre-paid U.S. mail:

7) Order to Further Extend Time Period Within Which Debtors May Remove Actions Under 28 U.S.C. § 1452 and Fed. R. Bankr. P. 9006 and 9027 (Docket No. 12855)


On March 26, 2008, I caused to be served the document listed below (i) upon the parties listed on <u>Exhibit D</u> hereto via postage pre-paid U.S. mail:

8) Order Pursuant to 11 U.S.C. § 365(d)(4) Further Extending Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property ("Fourth 365(d)(4) Deadline Extension Order") (Docket No. 12878)


On March 26, 2008, I caused to be served the document listed below (i) upon the parties listed on <u>Exhibit E</u> hereto via postage pre-paid U.S. mail:

9) First Order Pursuant to Solicitation Procedures Order, Confirmation Order, Plan of Reorganization, 11 U.S.C. § 105(a), and Fed. R. Bankr. P. 9010 Striking Certain Non-Conforming Cure Amount Notices and Objections Identified in Non-Conforming Cure Notice Motion (Docket No. 12899)


On March 26, 2008, I caused to be served the document listed below (i) upon the parties listed on <u>Exhibit F</u> hereto via postage pre-paid U.S. mail:

10) Second Order Pursuant to Solicitation Procedures Order, Confirmation Order, Plan of Reorganization, 11 U.S.C. § 105(a), and Fed. R. Bankr. P. 9010 Striking Certain Non-Conforming Cure Amount Notices and Objections Identified in Non-Conforming Cure Notice Motion ("Second Non-Conforming Cure Notice Order") (Docket No. 12900)

On March 26, 2008, I caused to be served the document listed below (i) upon the parties listed on <u>Exhibit G</u> hereto via postage pre-paid U.S. mail:

11) Third Order Pursuant to Solicitation Procedures Order, Confirmation Order, Plan of Reorganization, 11 U.S.C. § 105(a), Fed. R. Banker. P. 9010 Striking Certain Non-Conforming Cure Amount Notices and Objections Identified in Non-Conforming Cure Notice Motion ("Third Non-Conforming Cure Notice Order") (Docket No. 12901)

On March 26, 2008, I caused to be served the document listed below (i) upon the parties listed on <u>Exhibit H</u> hereto via postage pre-paid U.S. mail:

12) Amended Stipulation and Agreed Order Resolving Objections of the Timken U.S. Corp. in Connection with Sale of Steering and Halfshaft Business (Docket No. 13234)

Dated: March 31, 2008

*/s/ Elizabeth Adam*
Elizabeth Adam

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 31st day of March, 2008, by Elizabeth Adam, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: */s/ Vanessa R. Quiñones*

Commission Expires: *3/20/11*

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 212735860 3 | 917522310 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2.023E+09 | 2.023E+09 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2.123E+09 | 2.123E+09 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/24/2008 9:35 AM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1º | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | 590 Madison Ave | | New York | NY | 10022-2524 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anthony Ostlund & Baer PA | John B Orenstein | 3600 Wells Fargo Ctr | 90 S 7th St | Minneapolis | MN | 55402 | | 612-349-6969 | jorenstein@aoblaw.com | Attorneys for Whitebox Hedged High Yield Partners, LP |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 21

3/24/2008 9:34 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | jtaylor@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 21

3/24/2008 9:34 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 2700 First Indiana Plz | 135 N Pennsylvania St | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 21

3/24/2008 9:34 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 21

3/24/2008 9:34 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Garvey Schubert Barer | Roberto Carrillo | 100 Wall St 20th Fl | | New York | NY | 10005 | | 212-965-4511 | rcarrillo@gsblaw.com | Attorney's for Tecnomec S.r.l. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Counsel to Wells Manufacturing Co., Inc.; Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 21

3/24/2008 9:34 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | herb.reiner@guarantygroup.com | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 21

3/24/2008 9:34 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation; Co-Counsel for Yazaki North America, Inc. |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross@hodgsonruss.com | Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | heather@inplaytechnologies.com | Creditor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 21

3/24/2008 9:34 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 21

3/24/2008 9:34 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. / Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChryslar Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 21

3/24/2008 9:34 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 21

3/24/2008 9:34 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuirewoods LLP | John H Maddock IIII, Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | jmaddock@mcguirewoods.com dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 21

3/24/2008 9:34 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | jdonahue@miheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | piricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 21

3/24/2008 9:34 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 21

3/24/2008 9:34 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com lscharf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 21

3/24/2008 9:34 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. Counsel for Pamela Gellar |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 21

3/24/2008 9:34 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Autommotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Simon, Stella & Zingas, PC | Stephen P. Stella | 422 W Congress Ste 400 | | Detroit | MI | 48226 | | 313-962-6400 X225 | attorneystella@sszpc.com | Counsel to Motor City Electric |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Squire Sanders & Dempsey | G Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114-1304 | | 216-479-8500 | cmeyer@ssd.com | Counsel for the City of Dayton, Ohio |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 21

3/24/2008 9:34 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| Thaler & Gertler LLP | Andrew M. Thaler Esq | 90 Merrick Ave Ste 400 | | East Meadow | NY | 11554 | | 516-228-3533 | thaler@tglawfirm.com | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2226 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | msmcelwee@varnumlaw.com | Co-Counsel to Tower Automotive, Inc. |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | robert.welhoelter@wallerlaw.c | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.co m | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.c om | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.co m | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 21

3/24/2008 9:34 AM
Email

# EXHIBIT B

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L. Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |

Delphi Corporation, et al.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/24/2008 9:35 AM
Master Service List US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | Counsel to Airgas, Inc. |
| Akebono Corporation North America | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | 212-826-8800 | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 4

3/24/2008 9:34 AM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dykema Gossett PLLC | Brendan G Best Esq | 39577 Woodward Ave Ste 300 | | Bloomfield Hills | MI | 48304 | 248-203-0523 | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | Counsel to Aluminum International, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | 248-723-0396 | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | 678-384-7000 | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | 212-556-2100 | Counsel to KPMG LLP |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | (302) 552-4200 | Counsel to Entergy |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | (302) 552-4200 | Counsel to Entergy |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | UCC Professional |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | 214-880-0089 | Counsel to Dallas County and Tarrant County |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-0370 | Counsel to Methode Electronics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 4

3/24/2008 9:34 AM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-1832 | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-947-8304 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | 410-385-3418 | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | Counsel to Rotor Clip Company, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423 | | |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | 973-621-3200 | Counsel to Jason Incorporated, Sackner Products Division |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 4

3/24/2008 9:34 AM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | Attorneys for Sanders Lead Co., Inc. |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | 212-603-2000 | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | 614-464-8322 | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | 714-966-1000 | Counsel to Toshiba America Electronic Components, Inc. |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | 512-370-2800 | Counsel to National Instruments Corporation |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 4

3/24/2008 9:34 AM
US MAIL

# EXHIBIT C

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Abernathy Sonja | David E Stenson Esq | Liberty Tower | Ste 1210 120 W Second St | | Dayton | OH | 45402 | |
| Acord Rosetta | | 11101 Fernitz Rd | | | Byron | MI | 48418-9505 | |
| Adams Thomas E | The Padberg & Corrigan Law Firm | Michael P Corrigan | 1926 Choeteau Ave | | St Louis | MO | 63103 | |
| Ae Staley Manufacturing Company | Lewis & Wagner | Susan E Mehringer | 500 Pl | 501 Indiana Ave Ste 200 | Indianapolis | IN | 46202-3199 | |
| Alan S Dawes | Robert Stern And Elizabeth Baird | O'melveny & Myers Llp | 1625 Eye St Nw | | Washington | DC | 20006-4001 | |
| Alcoa Inc | Hume Smith Geddes Green & Simmons Llp | Edward F Harney Jr | 54 Monument Circle | 4th Fl | Indianapolis | IN | 46204 | |
| Aldridge Brenda | William D Davis Iii | Davis & Associates Pc | 917 Merchants Walk | Ste A | Huntsville | AL | 35801 | |
| Alfaro Jose C And Martha | Stanley J Walter | 1017 S Gaylord St | | | Denver | CO | 80209-4683 | |
| Alfaro Jose C And Martha | | 304 West 5th St | | | Goodland | KS | 67735 | |
| Allegheny Rodney | John Tishok | 1000 Six Ppg Pl | | | Pittsburgh | PA | 15222 | |
| Allen Brandon | Brandon Allen | Delphi Steering | Alabama Plant 21 | Highway 31 South | Athens | AL | 35613 | |
| Allie Andre | | 2338 Montgomery Ave Nw | | | Warren | OH | 44485 | |
| Allison Carl | Freking & Betz | 215 East Ninth St | Fifth Fl | | Cincinnati | OH | 45202 | |
| Allstate Insurance | Robert L Goldenbogen Pc | 511 Fort St | Ste 505 | | Port Huron | MI | 48060 | |
| Alma Guerra Gillette Next Friend Of Raquel And Edward Gillette Minors | Law Offices Of Maloney & Campolo | Tim Maloney Paul Campolo | 900 S E Military Dr | | San Antonio | TX | 78214 | |
| Alternate Resource Inc | Frie Arndt & Donbom | James J Arndt | 7400 Wadsworth Blvd | Ste 201 | Arvada | CO | 80003 | |
| Amchem Products Inc N/k/a Rhone Poulenc Inc Defendants | Anderson Kill & Olick | Judith Yavitz Esquire | 1251 Ave Of The Americas | | New York | NY | 10020 | |
| America Premier Underwriters Inc | Stuart & Branigin Llp | Barry L Loftus | PO Box 1010 | | Lafayette | IN | 47902-1010 | |
| American Asbestos Company | Berry & Berry | 2930 Lakeshore Ave | | | Oakland | CA | 94610 | |
| American Honda Motor Co | Parts Fin & Plng Ms 100 5w 5g | 1919 Torrance Blvd | | | Torrance | CA | 90501-2746 | |
| American Honda Motor Co Inc | Koichi Amemiya | 1919 Torrance Blvd | | | Torrance | CA | 90501 | |
| American Honda Motor Company Inc | Haight Brown & Bonesteel LLP | 71 Stevenson Street | 20th Floor | | San Francisco | CA | 94105-2981 | |
| American Standard Inc | Mcguire Woods Llp | Yvette Harmon Esquire | 1345 Avenue of the Americas | Seventh Floor | New York | NY | 10105-0106 | |
| American Suzuki Motor Corporation Suzuki Motor Corporation | Becherer Kannett & Schweitzer | Mark S Kannett Esq | 2200 Powell St | Ste 805 | Emeryville | CA | 94608 | |
| Anderson Jr Russell | Samael F Prato | 183 East Main St | Ste 1435 | | Rochester | NY | 14604 | |
| Arbogast Michael A And Rebecca C Arbogast | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianaplis | IN | | |
| Asherbranner Jennifer T And Ronald R Asherbranner | Hardwick & Knight | Travis W Hardwick Esq | PO Box 968 | | Decatur | AL | 35602 | |
| Atlas Carriers Inc Delphi Corporation | Larry Megal President | PO Box 163 | | | Searcy | AR | 72143 | |
| Aubert Harold | Oneill Wallace & Doyle Pc | D Carbajal J J Danieleski Jr | PO Box 1966 | | Saginaw | MI | 48605-1966 | |
| Austin Sculpture And Decorative Art Inc | Dan Worthington, Esq | Atlas & Hall LLP | 818 Pecan Boulevard | | McAllen | TX | 78501 | |
| Auto Specialties Manufacturing Company | Becherer Kannett & Schweitzer | Mark S Kannett Esq | 2200 Powell St | Ste 805 | Emeryville | CA | 94608 | |
| Autoliv Asp Inc | Alston & Bird | D G Scribner W Clay Massey | One Atlanta Ctr | 1201 West Peachtree St | Atlanta | GA | 30303 | |
| Autoliv Asp Inc | Wright Lindsey & Jennings | Greg Jones | 200 West Capital Ave | Ste 23000 | Little Rock | AR | 72201-3699 | |
| Autoliv Inc | Mark R Gilling | 3030 North Third St | Ste 1300 | | Phoenix | AZ | 85012 | |
| Autoliv Inc | Wright Lindsey & Jennings | Greg Jones | 200 West Capital Ave | Ste 23000 | Little Rock | AR | 72201-3699 | |
| Automotive Technologies International Inc | Sommer Schwartz Silver & Schwartz Pc | Andrew Kochanowski P55117 | 2000 Town Ctr | 9th Fl | Southfield | MI | 48075 | |
| Avey Patricia M | | PO Box 317083 | | | Dayton | OH | 45437 | |
| Avon Automotive North America | Gibson Mcaskill & Crosby | Victor A Oliveri | 69 Delaware Ave | | Buffalo | NY | 14202 | |
| Backie Robert | Mastromarco & Jahn Pc | Victor J Mastromarco Jr | 1024 N Michigan Ave | | Saginaw | MI | 48605-3197 | |
| Baldwin Sandra L | Alen J Counard Pc | 2320 West Jefferson | | | Trenton | MI | | |
| Baldwin Sandra L | | 8616 Whitehorn St | | | Romulus | MI | 48174 | |
| Banks Herman | | 1802 Railroad St Sw | | | Hartselle | AL | 35640 | |
| Barnes Cleary And Violet | Levin Simes Kaiser & Gornick Llp | Martha A H Berman Esq | 44 Montgomery Street | 36th Floor | San Francisco | CA | 94104 | |
| Barr James R | | 10800 Oak Ct | | | Galloway | OH | 43119 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 13

3/31/2008 2:49 AM
Litigation Parties list 070820

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bartell Greg | Derek W Looser Esq Erin M Riley Esq Keller Rohrback | Lynn Lincoln Sarko Esq | 1201 Third Ave Ste 3200 | | Seattle | WA | | |
| Batson John | Cusimano Keener Roberts | Michael L Roberts | 153 South 9th St | | Gadsen | AL | 35901 | |
| Battenberg Iii Jt | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Battenberg Jt | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Bayer Cropscience Inc Successor To Amchem Products Inc | Locke Reynolds Llp | Michael A Bergin | 201 N Illinois St | Ste 1000 | Indianapolis | IN | 46244-0961 | |
| Bayview Technology Group Llc | Cooper Larsen | Gary L Cooper | 151 North 3rd Ave | Ste 210 PO Box 4229 | Pocatello | ID | 83205 | |
| Beck Bobby And Patricia | Simmonscooper Llc | Tim Thompson Esq | 707 Berkshire Blvd | PO Box 521 | East Alton | IL | | |
| Bedrin John | Simons Cooper Llc | 7070 Berkshire Blvd | PO Box 521 | | East Alton | IL | | |
| Bep Development Llc | Cusimano Keener Roberts | Michael L Roberts | 153 South 9th St | | Gadsen | AL | 35901 | |
| Bergeron Phil | Lieff Cabraser Heimann & Bernstein Llp | J D Selbin R Geman | 780 Third Ave | 48th Fl | Newyork | NY | 10017 | |
| Bex Russell And Barbara A | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianaplis | IN | | |
| Bishop Jr James Denson | | 2900 Trophy Dr | | | Bryon | TX | 77805 | |
| Bishop Jr James Denson | Davis And Davis | Fred Davis | 2900 Trophy Dr | | Bryan | TX | | |
| Bishop Sr James Denson And Nelda Maude Bishop | | 2900 Trophy Dr | | | Bryon | TX | 77805 | |
| Bishop Sr James Denson And Nelda Maude Bishop | Davis And Davis | Fred Davis | 2900 Trophy Dr | | Bryan | TX | | |
| Blackwell Baldwin Ford Lincoln Mercury Inc | Jasper N Edmundson Jr | 1980 State St | | | Poplar Bluff | MO | 63901 | |
| Blackwell Baldwin Ford Lincoln Mercury Inc | Hartline Dacus Barger Dreyer Kern Llp | Wendy May | 6688 N Central Expressway | Ste 1000 | Dallas | TX | 75206 | |
| Blahnik John G | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Bmc Holding Corporation D/b/a Bmc West And Bmc West | Holden Kidwell Hahn & | William D Faler Esq | 330 Shoup Ave | 3rd Fl | Idaho Falls | ID | 83405-0130 | |
| Bmw Consructors Inc | Hume Smith Geddes Green & Simmons Llp | Edward F Harney Jr | 54 Monument Circle | 4th Fl | Indianapolis | IN | 46204 | |
| Boudreau Terry D | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Bradley Phyllis Jean Executrix Of Estate Of Jack Bradley | Brent Coon & Associates | 1220 W Sixth St Ste 303 | | | Cleveland | OH | | |
| Brady Billy W And Renee | | 5047 Raymond Ave | | | Burton | MI | 48509 | |
| Brady Billy W And Renee | Weaver And Young Pc | Gregory T Young | 32770 Franklin Rd | | Franklin | MI | | |
| Braner Usa | Stein Bliablia Mcguire Pantages & Gigl | Lawrence M Berkleley | Eisenhower Plaza | 354 Eisenhower Pkwy | Livingston | NJ | 07036 | |
| Brewer Mary M | Adler & Associates | Barry D Adler Esq | 30300 Northwestern Hwy Ste | 304 | Farmington Hills | MI | | |
| Bridgestone/firestone Inc | Becherer Kannett & Schweitzer | Mark S Kannett Esq | 2200 Powell St | Ste 805 | Emeryville | CA | 94608 | |
| Bridgestone/firestone North America Tire Llc Successor By Merger To Firestone Tire & Rubber Co | Krieg Devault Llp | Aaron R Raff | One Indiana Square | Ste 2800 | Indianapolis | IN | 46204-2079 | |
| Brittingham Julie & David | Tom Intilli | Falke & Dunphy LLC | 30 Wyoming St | | Dayton | OH | 45409 | |
| Brown James Lee And Roseleen | | 1605 Beresford Rd | | | North Little Rock | AR | 72116 | |
| Brown James Lee And Roseleen | David A Hodges | Attorney At Law | Centre Pl Building | 212 Ctr St Fifth Fl | Little Rock | AR | | |
| Brown Jonathan | Hoagland Longo Moran Dunst & Doukas | Douglas M Fasciale | 40 Patterson St | Pobox 480 | New Brunswick | NJ | 08903 | |
| Brown Valeria M | | 613 Imo Dr | | | Dayton | OH | 45804 | |
| Brust Robert H | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Bueke Robert L And Norma J | Laudig George Ruthergord & Sipes | Linda George Esq | 156 E Market St | 600 | Indianapolis | IN | 46204 | |
| Building Material Holding Corp | Clouse Dunn Hirsch LLP | R Rogge Dunn Esq | 5200 Rennaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | |
| Buis James And Jacqueline | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianaplis | IN | | |
| Bunge North America East Inc F/k/a/ Central Soya Company Inc | Baker & Daniels | Kevin Toner | 300 N Meridian St | Ste 2700 | Indianapolis | IN | 46204-1782 | |
| Burdette James | David Torchi Esq | Tobias Kraus & Torchia | 911 Mercantile Library Bldg | 414 Walnut St | Cincinnati | OH | 45202 | |
| Burns Internaltional Services Corp F/k/a Borgwarner Corporation | Burnham & Brown | 1901 Harrison St | 11th Fl | | Oakland | CA | 94612-3501 | |
| Cable Manufacturing & Assembly Co | | 1490 Industrial Pkwy | | | Bolivar | OH | 44612-0409 | |
| Cable Manufacturing & Assembly Co Inc | Provost Umphery Law Firm | Andy Tindel | 112 East Line St | Ste 304 | Tyler | TX | 75702 | |
| Cable Manufacturing & Assembly Inc | Ramsey & Murray Pc | Curtis D Collette | 800 Gessner | Ste 1100 | Houston | TX | 77024-4257 | |
| Cadence Innovations LLC | Alston & Bird, LLP | Dennis J. Connolly | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 13

3/31/2008 2:49 AM
Litigation Parties list 070820

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Calcagni James | | 2909 Whispering Pines Dr | | | Canfield | OH | 44406 | |
| Calsonic Kansei Corporation | Foley & Lardner Llp | J A Vanophem J S Kopp | One Detroit Ctr | 500 Woodward Ave Ste 2700 | Detroit | MI | 48226 | |
| Cannon Billy | Beers Anderson Jackson Patty & Van Heest Pc | Michael S Jackson | PO Box 1988 | | Montgomery | AL | 36102-1988 | |
| Canter Richard And Louanna | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianaplis | IN | | |
| Capco Pipe Company Inc As Successor Interest Cement Asbestos Prod Inc | Dryden Margoles Schimaneck Hartman | One California St | Ste 2600 | | San Francisco | CA | 94111 | |
| Carlisle Corporation | Thelen Reid & Priest Llp | 101 Second St | Ste 1800 | | San Francisco | CA | 94105-3601 | |
| Carter Sharyl Yvette | Damon Law Office | 441 Vine St | Ste 2900 Carew Tower | | Cincinnati | OH | 45202 | |
| Caterpillar Inc | Coots Henke & Wheeler | James Wheeler | 355 E Carmel Dr | | Carmel | IN | 46032 | |
| Cda Consulting Inc | Yaldo & Domestein Pllc | Scott S Yaldo Esq | 30150 Telegraph Rd | Ste 444 | Bingham Farms | MI | | |
| Certain Teed Corporation | Anderson Kill & Olick | Judith Yavitz Esquire | 1251 Ave Of The Americas | | New York | NY | 10020 | |
| Certain Teed Corporation | Mckenna Long & Aldridge Llp | Steuart St Tower | One Market St | Ste 2700 | San Francisco | CA | 94105-1475 | |
| Certainteed Corporation | Locke Reynolds Llp | Michael A Bergin | 201 N Illinois St | Ste 1000 | Indianapolis | IN | 46244-0961 | |
| Chapa Israel | | 275 Battery St | 30th Fl | | San Francisco | CA | 94111 | |
| Chapa Israel | Lieff Cabraser Heimann Bernstein | Lisa Leebove | 275 Battery St 30th Fl | | San Francisco | CA | | |
| Charles Doty | Sheila M Bossier | Bossier Kitchena Pllc | 1520 N State St | | Jackson | MS | 39202 | |
| Charles Doty | Mikel J Bowers Tim Goss Richard Capshaw | Capshaw Goss Bowers Llp | 3031 Allen St Ste 200 | | Dallas | TX | 75204 | |
| Charles Doty Bankruptcy Counsel | J Walter Newman Iv | 539 Trustmark National Bank | | | Jackson | MS | 39201 | |
| Chase Orr Kimberly | Miller Faucher And Cafferty Llp | Patrick Cafferty Esq | 101 N Main St | Ste 450 | Ann Arbor | MI | | |
| Chiquito Maria Bernabe | Everardo Abrego | 944 W Nolana | Ste C | | Pharr | TX | 78577 | |
| Chrysler | Hill Ward & Henderson | David Tyrrell | 3700 Bank Of America Plaza | 101 E Kennedy Blvd | Tampa | FL | 33602-5195 | |
| Chubb James C | | 308 Old Oak Dr | | | Cortland | OH | 44410-1124 | |
| City Of Delray Beach Police And Firefighters Retirement System | Miller Shea Pc | Marc L Newman Esq | 950 W University Dr | Ste 300 | Rochester | MI | | |
| Clark Charles | Kelman Loria Pllc | Alan B Posner Esq | 660 Woodward Ave | Ste 1420 | Detroit | MI | 48226-3588 | |
| Cloncs Donald And Carole L | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianaplis | IN | | |
| Coleman Michael | Isaiah Lipsey Esq | 17000 West Ten Mile Rd | 2nd Fl | | Southfield | MI | 48075 | |
| Community Motors Inc | Jenner & Block | 330 North Wabash | | | Chicago | IL | 60611-7603 | |
| Comprehensive Logistics Co Inc | Stephen S Brown & Matthew M Merril | 911 Main St | Ste 2300 | | Kansas City | MO | 64105 | |
| Conrad Dean F | Lewis & Lewis Pc | Emily L Downing Esq | 800 Cathedral Pk Tower | 37 Franklin St | Buffalo | NY | 14202-4107 | |
| Cook Sylvia And Andre Cook Jr And Andrea Cook | | 710 Elk Glen Court | | | Colorado Springs | CO | 80906 | |
| Cook Sylvia And Andre Cook Jr And Andrea Cook | Gilbert Frank Ollanik And Komyatte | Paul J Komyatte | 5400 Ward Rd Building Iv | Ste 200 | Arvada | CO | | |
| Cooley Frances A | Freund Freeze & Arnold | Christopher F Johnson | One Dayton Centre Ste 1800 | 1 South Main St | Dayton | OH | 45402-2017 | |
| Corus Sec/lp | Champ Lyons III | Lyons Kittrell Rowan & Horn LLC | 1130 S 22nd St Ste 4500 | | Birmingham | AL | 35205 | |
| Cox Jon C | | 3102 Oak Lawn Ave | Ste600 Lb 164 | | Dallas | TX | 75219 | |
| Cox Jon C | Law Offices Of Leon Russell | Leon Russell | 3102 Oak Lawn Ste 600 | | Dallas | TX | | |
| Crane Co | Harris Beach Llp | Cynthia Weiss Antonucci Esq | 805 Third Ave | 19th Fl | New York | NY | 10022 | |
| Cummins Inc | Segal Mccambridge Singer & Mahoney Ltd | Jason Kennedy | One Ibm Plaza Ste 200 | 330 North Wabash Ave | Chicago | IL | 60611 | |
| Daimler Chrysler Corp | Ice Miller | Kevin Knight | One American Square | | Indianapolis | IN | 46204 | |
| Daimlerchrysler Corporation Fka The Chrysler Corporation | Thelen Reid & Priest Llp | 101 Second St | Ste 1800 | | San Francisco | CA | 94105-3601 | |
| Dana Corporation | Anderson Kill & Olick | Judith Yavitz Esquire | 1251 Ave Of The Americas | | New York | NY | 10020 | |
| Dangerfield Shawn | Miller Faucher And Cafferty Llp | Patrick E Cafferty | 101 North Main St | | Ann Arbor | MI | 48104 | |
| Dap Inc | Lewis & Wagner | Susan E Mehringer | 500 Pl | 501 Indiana Ave Ste 200 | Indianapolis | IN | 46202-3199 | |
| David N Farr | Harley Smith | 8000 W Florissant Ave | Emerson | | St Louis | MO | 63136 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 13

3/31/2008 2:49 AM
Litigation Parties list 070820

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Davis Ii Robert E Plaintiff V | | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Davis Ii Robert E Plaintiff V | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianaplis | IN | | |
| Davis Zachary A | | 2149 Grice Ln | | | Kettering | OH | 45429 | |
| Dawes Alan S | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Db Riley Inc | Phillips Lytle Hitchcock Blaine & Huber | James Whitcomb Esquire | 3400 Hsbc Ctr | | Buffalo | NY | 14203 | |
| De La Paula Bernardes Neto Oscar | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| De Paula Bernardee Neto Oscar | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Delco Electronics Llc | Michael D Schloff Pllc | Michael D Schloff P25393 | 6905 Telegraph Rd | Ste 215 | Bloomfield Hills | MI | 48301 | |
| Delco Remy Corporation | Norris Mclaughlin & Marcus | Haekyoung Suh | 721 Route 202 206 | PO Box 1018 | Somerville | NJ | 08876-1018 | |
| Delco Remy International Inc | | 2902 Enterprise Dr | | | Anderson | IN | 46013 | |
| Delillo Chevrolet Co | | 18211 Beach Blvd | | | Huntington Beach | CA | 92648 | |
| Deloitte & Touche Llp | Davis Polk & Wardell | Daniel F Kolb | 450 Lexington Ave | | New York | NY | 10017 | |
| Delphi Automotive Systems Singapore PTE | Jimmy Quah Beng Huat | 20 Raffles Place | 09-01 Ocean Towers | | Singapore | | | 48620 Singapore |
| Delphi Mechatronic Board Of Directors | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Delphi Trust I | Kantrowitz Goldhamer & Graifman Pc | Gary S Graifman | 747 Chestnut Ridge Rd | | Chestnut Ridge | NY | 10977 | |
| Denso Corporation | Morris Nichols Arsht & Tunnell | Rodger D Smith Ii Esq | Jack B Blumenfeld Esq | 1201 N Market St PO Box 1347 | Wilmington | DE | | |
| Denso International America Inc | Paul Weiss Rifkind Wharton & Garrison Llp | Kenneth A Gallo | Denso Siemens And Trw | 1615 L St Nw | Washington | DC | 20036-5694 | |
| Detweiler Russell | Adler & Associates | Barry D Adler Esq | 30300 Northwestern Hwy | Ste 304 | Farmington Hills | MI | 48334 | |
| Dickerson Brian | Black Law Office | 1422 West Saginaw St | | | East Lansing | MI | 48823 | |
| Doty Charles | Sheila M Bossier | Sheila M Bossier | 1520 North State St | | Jackson | MI | 39202 | |
| Dougherty Chad | Richard D Gibbon & Associates | 2 W 6th Street | Suite 320 | | Tulsa | OK | 74119-1215 | |
| Dougherty Chad | Richard D Gibbon & Associates | PO Box 1211 | | | Okmulgee | OK | 74447-1211 | |
| Douglas Insulation Company | Selman Breitman Llp | 33 New Montgomery St | 6th Fl | | San Francisco | CA | 94105 | |
| Dura Automotive Systems Inc | Markusson Green & Jarvis Pc | Dennis Hart Markusson Esq | 999 18th St 3300 | | Denver | CO | 80202 | |
| Dynamic Corporation | Drillock Law Firm | Linda R Drillock P38480 | 6390 Locust Street | | Marlette | MI | 48453 | |
| Dynamic Design Inc | Drillock Law Firm | Linda R Drillock P38480 | 3030 Main St | | Marlette | MI | 48453 | |
| Earl Mckay Inc | David L Ayers Esq Jimmy B Wilkins Esq Watkins & Eager Pll | Pobox 650 | | | Jackson | MS | 39205 | |
| Ei Dupont De Nemours And Company | Leader & Berkon Llp | Michelle Pollachov Esq | 630 Third Ave | | New York | NY | 10017 | |
| Ellison Shane | Cusimano Keener Roberts | Michael L Roberts | 153 South 9th St | | Gadsen | AL | 35901 | |
| Elmore Jr Arlis M | Gene T Moore | 1802 Fifteenth St | | | Tuscaloosa | AL | | |
| Elmore Jr Arlis M | | 3611 Rice Mine Rd | Ne Lot 317 | | Tuscaloosa | AL | 35406 | |
| Emerson Electric Co | Snell & Wilmer Llp | Timothy G Oneill Esq | 1200 17th St 1900 | | Denver | CO | 80202 | |
| Emerson Electric Co F/k/a Pr Mallory & Co Inc | Wooden & Mclaughlin Llp | Douglas B King | One Indiana Square | Ste 1800 | Indianapolis | IN | 46204-2019 | |
| Empire Ace Insulation Mfg Corp | Steve Kevelson Esq | One Cozine Ave | | | Brooklyn | NY | 11201 | |
| Engineered Polymer Solutions Inc F/k/a Valspar Industries Inc F/k/a/ Lilly Industrial Coatings Inc | Segal Mccambridge Singer & Mahoney Ltd | Jason Kennedy | One Ibm Plaza Ste 200 | 330 North Wabash Ave | Chicago | IL | 60611 | |
| Ennis Donald And Carol | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis | IN | | |
| Evans Terrence | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | | Indianapolis | IN | 46204 | |
| Executive Committee Of Delphi Corps Board Of Directors | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Fargo Insulation Company | Rocap Witchger Llp | Richard A Rocap | 6666 E. 75th Street | Suite 410 | Indianapolis | IN | 46250 | |
| Farr David N | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Fickey Marilyn Bishop | Davis & Davis | Fred Davis Esq | 2900 Trophy Dr | | Bryan | TX | 77805-3610 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 13

3/31/2008 2:49 AM
Litigation Parties list 070820

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Financial Services Of America Llc | Sallee Law Firm | Frank F Sallee Esq | 4739 Bellview | Ste 304 | Kansas City | MO | 64112-1364 | |
| Fleet Logistics | Stinson Morrison Hecker Llp | Donald C Ramsay | 9 Corporate Woods | Ste 450 9200 Indian Creek Pkwy | Overland Pk | KS | 66210 | |
| Fleming Joseph A | Adorno & Yoss | Thomas L Peterson | Ste 450 | 1000 Vermont Ave Nw | Washington | DC | 20005 | |
| Fligstein Michael S | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Flores Jose Oscar And Wife Bonifacia Flores | Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | Portland | TX | 78374 | |
| Flores Romeo And Juanita Next Friends Of Sandra Flores Minor | Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | Portland | TX | 78374 | |
| Folck Neal C | Schatz & Nobel Pc | R A Izard A M Schatz | 20 Church St | Ste 1700 | Hartford | CT | 06103 | |
| Ford Motor Company | Thelen Reid & Priest Llp | 101 Second St | | | San Francisco | CA | 94105-3601 | |
| Ford Motor Company | Winston And Strawn Llp | K R Anderson K J Oshea | 35 W Wacker Dr | | Chicago | IL | 60601 | |
| Ford Motor Company John Does | Campbell Campbell Edwards & Conroypc | C S Toomey F E Dennison | Woodbury Crossing | 3 South Broad St Ste 2c | Woodbury | NJ | 08096 | |
| Fournier Connie As P/r/e Of Stella Demeniuk Deceased | Thomas Garvey Garvey & Sciotti Pc | R F Garvey D P Beck | 24825 Little Mack | | St Clair Shores | MI | 48080 | |
| Fred Brown Chevrolet Pontiac Inc | Fred Brown | 100 South Echols St | | | Caldwell | TX | 77836 | |
| Free Paul | Pepper Hamilton Llp | Richard A Rossman | 36th Fl | 100 Renaissance Ctr | Detroit | MI | 48243-7926 | |
| Gaines Ira | Wolf Halenstein Adler Freeman & Hertz Llc | Christpher S Hinton Esq | 270 Madison Ave | | New York | NY | | |
| Garlock Inc | Segal Mccambridge Singer & Mahoney Ltd | Jason Kennedy | One Ibm Plaza Ste 200 | 330 North Wabash Ave | Chicago | IL | 60611 | |
| Garlock Sealing Technologies As Succesor In Interest To Garlock Inc | Glaspy & Glaspy | 100 Pringle Ave | No 750 | | Walnut Creek | CA | 94596 | |
| Gatke Corporation | Bennett Samuelsen Reynolds & Allard | 1301 Marina Village Parkway | Suite 300 | | Alameda | CA | 94501 | |
| Gauthier James F Md | Starnes & Atchison Llp | Michael A Price & Joseph S Moller | 100 Brookwood Pl 7th Flr | PO Box 598512 | Birmingham | AL | 35259-8512 | |
| Gavia Sr Felipe F | Felipe F Gavia Sr In Pro Per | 4846 Caroline | | | Indianapolis | IN | 46205-1424 | |
| General Electric Company | Ice Miller | Kevin Hugo | One American Square | | Indianapolis | IN | 46204 | |
| General Mortors Corporation | C Megan Fischer | 2901 North Central Ave | Ste 1600 | | Phoenix | AZ | 85012-2761 | |
| General Mortors Corporation | Grassi & Toering Plc | Douglas L Toering Esq | 888 West Big Beaver | Ste 750 | Troy | MI | 48084 | |
| General Mortors Corporation | Jenner & Block | Phil Harris Esq | One Ibm Plaza | | Chicago | IL | 60603 | |
| General Mortors Corporation | Hartline Dacus Barger Dreyer & Kern | Wendy May | 6688 N Central Expressway | Ste 1000 | Dallas | TX | 75206 | |
| General Motors | Gm Legal Staff | Suzanne Miklos | 400 Renaissance Ctr | PO Box 400 | Detroit | MI | 48265-4000 | |
| General Motors Corp | Locke Reynolds Llp | Michael A Bergin | 201 N Illinois St | Ste 1000 | Indianapolis | IN | 46244-0961 | |
| General Motors Corp Life & Disability Benefits Program | | 100 Renaissance Ctr | PO Box 431301 | | Detroit | MI | 48243 | |
| General Motors Corporation | | 100 Renaissance Ctr | PO Box 431301 | | Detroit | MI | 48243 | |
| General Motors Corporation | The Corporation Company | 120 Central Ave | | | Clayton | MO | 63105 | |
| General Motors Corporation | Glenn Jackson | 400 Renaissance Ctr | PO Box 400 | | Detroit | MI | 48265 | |
| General Motors Corporation | Maynard Timm | 400 Renaissance Ctr | PO Box 400 | | Detroit | MI | 48265-4000 | |
| General Motors Corporation | Lipperthumphreys Campbell Dust & Humphreys Pc | A T Lippert Jr P16714 | 4800 Fashion Square Blvd | Ste 410 | Saginaw | MI | 48604-2604 | |
| General Motors Corporation | Davis Graham & Stubbs Llp | C L Casteel M S Chappell | 1550 17th St | Ste 500 | Denver | CO | 80202 | |
| General Motors Corporation | Watkins & Eager Pllc | D L Ayers J B Wilkins | The Emporium Bldg | Ste 300 400 E Capital St | Jackson | MS | 39201 | |
| General Motors Corporation | General Motors Legal Staff | Glenn A Jackson | 400 Renaissance Ctr | Mail Code 482 028 205 | Detroit | MI | 48265-4000 | |
| General Motors Corporation | King & Spaulding Llp | Halli D Cohn | 191 Peachtree St | | Atlanta | GA | 30303 | |
| General Motors Corporation | Richard Hawkins & Young Llp | Kevin M Young | 10101 Renunion Pl | Ste 600 | San Antonio | TX | 78216 | |
| General Motors Corporation | Prichard Hawkins Mcfarland & Young Llp | Kevin M Young David G Harris | Union Square | Ste 600 10101 Reunion Pl | San Antonio | TX | 78216 | |
| General Motors Corporation | General Motors Corporation | Laura Hargitt | M/c 482 C23 B21 | 300 Renaissance Ctr | Detroit | MI | 48265-3000 | |
| General Motors Corporation | Bowman And Brooke Llp | Lori A Zirkle Esq | 2901 North Central Ave | Ste 1600 | Phoenix | AZ | 85012 | |
| General Motors Corporation | General Motors Legal Staff | Maynard Timm | 400 Renaissance Ctr | PO Box 400 | Detroit | MI | 48265-4000 | |
| General Motors Corporation | Gibson Mcaskill & Crosby Llp | Terence Flynn Esq | 69 Delaware Ave | Ste 900 | Buffalo | NY | 14202 | |
| General Motors Corporation | Hartline Dacus Barger Dreyer Kern Llp | Wendy May | 6688 N Central Expressway | Ste 1000 | Dallas | TX | 75206 | |
| General Motors De Mexico Sderldecv | Bowman And Brooke Llp | Lori A Zirkle Esq | 2901 North Central Ave | Ste 1600 | Phoenix | AZ | 85012 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 13

3/31/2008 2:49 AM
Litigation Parties list 070820

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| General Motors Investment Management Corporation | Kirkland & Ellis Llp | Robert Kopecky | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| Genicom Corporation | Rodriquez, Colvin & Chaney, LLP | Norton A. Colvin, Jr., Esq. | PO Box 2155 | 1201 E. Van Buren | Brownsville | TX | 78520 | |
| Genuine Parts Co | Napa Auto Parts | 235 Market Sw | | | Grand Rapids | MI | 49503 | |
| Genuine Parts Co | Napa Distribution Ctr | 2401 Wehrle Dr | | | Williamsville | NY | 14221 | |
| Genuine Parts Co | Napa Distribution Ctr | 3402 Patterson Se | | | Grand Rapids | MI | 49512 | |
| Genuine Parts Co | Napa Auto Parts | 3746 S Division | Rmt Chng 03 18 02 Ltr | | Grand Rapids | MI | 49548 | |
| Georgia Pacific Corp | Barnes & Thornburg | Andrew J Detherage | 11 South Meridian St | | Indianapolis | IN | 46204 | |
| Georgia Pacific Corporation | Mcquaid Metzler Bedford & Van Zandt | Penthouse Ste | 221 Main St | | San Francisco | CA | 94105-1909 | |
| Gillette Edward A Next Friend Of Raquel And Edward Gillette Minors | Law Offices Of Maloney & Campolo | Tim Maloney Paul Campolo | 900 S E Military Dr | | San Antonio | TX | 78214 | |
| Givens Robert | Paul R Leonard Esq | 424 Patterson Rd | | | Dayton | OH | 45419 | |
| Givens Robert | | 6409 Harshmanville Rd. | | | Dayton | OH | 45424 | |
| Glenn National Carriers Inc | Coates & Logan Llc | William P Coates Jr | 6804 W 107th St | Ste 250 | Overland Pk | KS | 66212 | |
| Gmac Global Relocation Services | Locke Reynolds Llp | Lloyd Milliken | 201 North Illinois | Ste 1000 PO Box 44961 | Indianapolis | IN | 44962 | |
| Gonzalez Ernie | Ernie Gonzalez | 16 David Luther Court | | | Hunt Valley | MD | 21030 | |
| Gonzalez Philip | | 7 Starwood Dr | | | Rochester | NY | 14625 | |
| Goodyear Tire & Rubber | Dale Walker | 1144 East Market St | | | Akron | OH | 44316 | |
| Gottschalk Bernd | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Goulds Pumps Inc | Goldberg Segalla | Susan Van Gelder Esq | 120 Delaware Ave | Ste 500 | Buffalo | NY | 14202 | |
| Greaves Mark | Drillock Law Firm | Linda R Drillock P38480 | 3030 Main St | | Marlette | MI | 48453 | |
| Grimes John And Rita | | 5621 Arden Ave | | | Warren | MI | 48092 | |
| Grimes John And Rita | Fieger Fieger Kenney And Johnson | Ven Rjohnson | 19390 West Ten Mile Rd | | Southfield | MI | | |
| Groce Kelly R And Kelly D | Stewart & Stewart | M J Sobieray D W Stewart | 931 South Rangeline Rd | | Carmel | IN | 46032 | |
| Guerra Enrique And Melissa Next Friends Of Enrique Guerra | | 1202 Calcutta Ln | | | San Antonio | TX | 78258 | |
| Guerra Enrique And Melissa Next Friends Of Enrique Guerra | Maloney And Campolo | Tim Maloney | 900 Se Military Dr | | San Antonio | TX | | |
| Gulf Coast Bank & Trust Company Et Al | Sher Garner Cahill Richter Klein & Hilbert Llc | James Michael Garner Esq | 909 Poydras St | 28th Fl | New Orleans | LA | | |
| Gutjahr Michael | | 1010 Market St | Ste 650 | | St Louis | MO | 63101 | |
| Gutjahr Michael | The Padberg & Corrigan Law Firm | Matthew J Padberg Esq | 1926 Choeteau Ave | | St Louis | MO | 63103 | |
| Guzman George A And Wife Dalinda Guzman | Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | Portland | TX | 78374 | |
| Gw Berkheimer Co Inc | Bingham Mchale Llp | Dennis F Cantrell | 2700 Market Tower | 10 West Market St | Indianapolis | IN | 46204-2982 | |
| Hall Jr Billy W | | 2840 Denham Ct | | | Centerville | OH | 45458 | |
| Hamlin Incorporated | Mitchell Williams Selig Gates & Woodyard Pllc | Sherry P Bartley | 425 West Capitol Ave | Ste 1800 | Little Rock | AR | 72201-3525 | |
| Hammer Edward | Miller Faucher And Cafferty Llp | Patrick Cafferty Esq | 101 N Main St | Ste 450 | Ann Arbor | MI | | |
| Haney Charles | Provost Umphrey Law Firm Llp | Matthew C Matheny Esq | 490 Pk St | | Beaumont | TX | 77701 | |
| Hanners Carolyn | Abbey Gardy Llp | Paul O Paradis | 212 East 39th St | | New York | NY | 10016 | |
| Hb Performance Systems Inc | Whyte Hirschboeck Dudek Sc | Ann M Maher Esq | 555 East Wells St | Ste 1900 | Milwaukee | WI | 53202 | |
| He Services Company | Mastromarco & Jahn Pc | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | | |
| Henry Company Successor To Monsey Products Co | Norris Choplin & Schroeder Llp | Raymond L Faust | 101 West Ohio St Ninth Fl | | Indianapolis | IN | 46204-4213 | |
| Hernandez Barbara | Kramer & Jacob Llp | Morin I Jacob | 801 S Figueroa St | Ste 1130 | Los Angeles | CA | 90017 | |
| Higgins Constructors Inc | Feldman Keifer & Herman | Andrew Feldman Esq | The Dun Building | Ste 400 110 Pearl St | Buffalo | NY | 14202 | |
| Higgins Erectors & Haulers Inc | Feldman Keifer & Herman | Andrew Feldman Esq | The Dun Building | Ste 400 110 Pearl St | Buffalo | NY | 14202 | |
| Hillman Robert | Marian Rosner Marian Rosner | 845 Third Ave | | | New York | NY | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 13

3/31/2008 2:49 AM
Litigation Parties list 070820

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Honeywell Inc F/k/a Allied Signal Inc | Stanley J Walker | 1017 South Gaylord St | | | Denver | CO | 80210 | |
| Honeywell International Inc F/k/a/ Allied Signal Inc | Locke Reynolds Llp | Michael A Bergin | 201 N Illinois St | Ste 1000 | Indianapolis | IN | 46244-0961 | |
| Hoot Dan | Dan Hoot | 8610 Northeast 139th Ave | | | Vancouver | WA | 98682-3009 | |
| Hoyt Arthur And Vivian | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianaplis | IN | | |
| Hubbard Clarence E | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianaplis | IN | | |
| Huber Construction Inc | Hurwitz & Fine | Kevin Merriman Esquire | 1300 Liberty Building | | Buffalo | NY | 14202 | |
| Hunter Clemie | Law Offices Of Charles J Piven Pa | Charles J Piven Esq | 401east Pratt St | Ste 2525 | Baltimore | MD | | |
| Hurley Packaging Of Texas Inc | Greak & Smith Pc | A Professional Corporation | 8008 Slide Rd Ste 33 | | Lubbock | TX | | |
| Hurst Byron E | Casper & Casper | One N Main St Fifth Fl | PO Box 510 | | Middletown | OH | 45042 | |
| Hyder Michelle | | 183 West Market St | Ste 300 | | Warren | OH | 44481 | |
| Hyundai Motor America | Hyundai Motor America | Jason Erb | 10550 Talbert Ave | | Fountain Valley | CA | 92728 | |
| IBC Rolling Mill Corporation | Chase Kurshan Herzfeld & Rubin | 5N Regent Street | Suite 508 | | Livingston | NJ | 07039-1617 | |
| Infoservices Inc | Eric Newton | PO Box 71602 | | | Madison Heights | MI | 48071 | |
| Ingersoll Rand Co | Lewis & Wagner | Susan E Mehringer | 500 Pl | 501 Indiana Ave Ste 200 | Indianapolis | IN | 46202-3199 | |
| Inland Waters Pollution Controls Inc | | 2021 S Schaefer Hwy | | | Detroit | MI | 48217 | |
| Inland Waters Pollution Controls Inc | | 275 Scituate Ave | | | Johnston | RI | 2919 | |
| International Truck And Engine Corporation | Roberts & Bishop | Kenneth T Roberts | 118 N Delaware St | | Indianapolis | IN | 46204-2502 | |
| Interstate Battery Franchising | | & Development Inc | 12770 Merit Dr | Ste 400 | Dallas | TX | 75251 | |
| Irimajiri Shoichiro | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Isuzu Motors America Inc | Becherer Kannett & Schweitzer | 2200 Powell St | Ste 805 | | Emeryville | CA | 94608 | |
| Iue/cwa Local 801 | | 1250 West Dorothy Ln | Ste 301 | | Kettering | OH | 45409 | |
| Jakupco Richard J | Huffer & Weathers Pc | 1850 Market Square Ctr | 151 North Delaware St | | Indianapolis | IN | 46204 | |
| James Edith Con Appeal | Cooper & Elliott Llc | 2175 Riverside Dr | | | Columbus | OH | 43221 | |
| Jay Schabel | Cheryl Smith Fisher Esq | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayete Square | Buffalo | NY | 14203 | |
| Jevicks Teresa | Douglas J Emonds Esq | 4810 West 108th St | Ste 1122 | | Overland Pk | KS | | |
| Jh France Refractories Company | Hagerty & Brady | Thomas Hagerty Esq | 69 Delaware Ave | Ste 1010 | Buffalo | NY | 14202 | |
| John G Blahnik | Thomas W Cranmer | Miller Canfield Paddock & Stone Plc | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| John Sheehan | Michael D Mann | Richards Kibbe & Orbe Llp | The Portrait Building, Suite 300 | 701 8th Street, NW | Washington | DC | 20001-3727 | |
| Johnson Controls Battery Group Inc And Johnson Controls Inc | Jacqueline Jertl Vp & Gnrl Cnsl | 5757 North Green Bay Ave | | | Milwaukee | WI | 53209 | |
| Johnson Controls Inc | Foley & Lardner Llp | J F Birmingham Jr J S Kopp | 500 Woodward Ave | Ste 2700 | Detroit | MI | 48226 | |
| Johnson Electric Consulting Inc | Moses & Singer Llp | Stephen N Weiss | The Chrysler Building | 405 Lexington Ave | New York | NY | 10174-1299 | |
| Johnson Electric Industrial Manufactory Ltd | Moses & Singer Llp | Stephen N Weiss | The Chrysler Building | 405 Lexington Ave | New York | NY | 10174-1299 | |
| Johnson Electric North America Inc | Moses & Singer Llp | Stephen N Weiss | The Chrysler Building | 405 Lexington Ave | New York | NY | 10174-1299 | |
| Johnson Freddie L | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | | Indianapolis | IN | 46204 | |
| Johnson Jana C And Chris | Stephen M Ozcomert Esq | 215 N Mcdonough St | | | Decatur | GA | 30030 | |
| Jones Norman | Earl Earl And Rose | 31851 Mound Rd | | | Warren | MI | 48092 | |
| Jones Rodger | | 1238 St Michaels | | | Laredo | TX | 78041 | |
| Jones Rodger | Law Office Of Alfredo Z Padilla | Alfredo Z Padilla | 104 N 5th St | Po Drawer 355 | Carrizo Springs | TX | | |
| Jones Vanessa | Murray Frank & Sailer Llp | Eric J Belfi | 275 Madison Ave | 8th Fl | New York | NY | 10016 | |
| Joyal Products Inc | Lowenstein Sandler Pc | David L Harris | 65 Livingston Ave | | Roseland | NJ | 07068-1791 | |
| Jt Battenberg Iii | William H Jeffress Jr Baker Botts Llp | The Warner | 1299 Pennsylvania Ave Nw | | Washington | DC | 20004-2400 | |
| Kaiser Gypsum Company | Jackson & Wallace Llp | 55 Francisco St | 6th Fl | | San Francisco | CA | 94133 | |
| Karlin Lawrence | Abbey Gardy Llp | Mark C Gardy Esq | 212 East 39th St | | New York | NY | | |
| Kautex Inc | Foley & Lardner Llp | J R Trentacosta S T Seabolt | 500 Woodard Ave | Ste 2700 | Detroit | MI | 48226-3489 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 13

3/31/2008 2:49 AM
Litigation Parties list 070820

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kelly Moore Paint Company | Foley & Mansfield Llp | 1111 Broadway, 10th Floor | | | Oakland | CA | 94602 | |
| Kelsey Hayes Company | Mckenna Long & Aldridge Llp | Steuart St Tower | One Market St | Ste 2700 | San Francisco | CA | 94105-1475 | |
| Kessler Thomas | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Kowallek Daniel | | 6401 Nw Regal Circle | | | Port Saint Lucie | FL | 34983 | |
| Kramer Steven | Murray Frank & Sailer Llp | J Sailer E J Belfi | 275 Madison Ave Ste 801 | | New York | NY | 10016 | |
| Kraus Jessica | Cellino & Barnes Pc | 17 Court St 7th Fl | | | Buffalo | NY | 14202 | |
| Kraus Jessica | Richard T Saraf Esq | 665 Main St | Ste 400 | | Buffalo | NY | 14203 | |
| Kumiega Kenneth J | Wilder & Linneball Llp | 320 Brisbane Bldg | 403 Main At Court St | | Buffalo | NY | 14203 | |
| Laborsource 2000 Inc | Harvey Altus P 30846 | 30500 Northwestern Hwy | Ste 500 | | Farmington Hills | MI | 48334 | |
| Labrecque Thomas G | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Lambda Holdings Inc | Gardere & Wynne Llp | John States | 1601 Elm St | Ste 300 | Dallas | TX | 75201 | |
| Lambert Jim And Wife Ruby | Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | Portland | TX | 78374 | |
| Lamblin Dennis W | | 321 Island Dr | | | Beaverton | MI | 48612 | |
| Larry A Williams | Elwood S Simon & Associates Pc | E S Simon J P Zuccarini | 355 South Old Woodward Ave | Ste 250 | Birmingham | AL | 48009 | |
| Larsh Larry | John Carl Trimble | C/o Lewis & Wagner | 501 Indiana Ave | Ste 200 | Indianapolis | IN | 46202 | |
| Lawson Walter Keith | Alexander Corder Plunk | & Shelly Pc | PO Box 1129 | | Athens | AL | 35612 | |
| Lazor Daniel | Elwood S Simon & Associates | John P Zuccarini | 355 S Old Woodward Ave | Ste 250 | Birmingham | AL | 48009 | |
| Lear Seating Corporation | Jones Day | Michael M. Gibson, Esq. | 717 Texas | Suite 3300 | Houston | TX | 77002 | |
| Lear Siegler Diversified Holdings Corporation | Keesal Young & Logan | Four Embarcadero Ctr | Ste 1500 | | San Francisco | CA | 94111 | |
| Lease Plan Usa Inc | Richard T Saraf Esq | 665 Main St | Ste 400 | | Buffalo | NY | 14203 | |
| Lee Janice Marie | Watts Donovan And Tilley Pa | James W Tilley | Arkansas Capitol Commerce Ctr | 200 South Commerce St Ste 200 | Little Rock | AR | 72201-1728 | |
| Lemon Bay Partners | Aaron R Marcu | Covington & Burling | 1330 Ave Of The Americas | | New York | NY | 10019 | |
| Lemon Bay Partners | Brian M Felgoise Esq | Law Offices Of Brian M Felgoise, P.C. | 261 Old York Rd Ste 423 | | Jenkintown | PA | 19046 | |
| Lemon Bay Partners | Stephen F Wasinger PLC | Stephen F Wasinger | 32121 Woodward Ave., Suite 300 | | Royal Oak | MI | 48073-0999 | |
| Lennox Industries Inc | Leboeuf Lamb Greene & Macrae Llp | Kelly H Tsai | 125 West 55th St | | New York | NY | 10019-5389 | |
| Lextron Automotive Llc | Sheila M Bossier | Sheila M Bossier | 1520 North State St | | Jackson | MI | 39202 | |
| Lextron Bankruptcy | Melanie T Vardaman Craig Geno And Jeffrey Tyree | Harris & Geno Pllc | 587 Highland Colony Pkwy | PO Box 3380 | Ridgeland | MS | 39158-3380 | |
| Lextron Corporation | Sheila M Bossier | Bossier Kitchena Pllc | 1520 N State St | | Jackson | MS | 39202 | |
| Lextron Corporation | Mikel J Bowers Tim Goss Richard Capshaw | Capshaw Goss Bowers Llp | 3031 Allen St Ste 200 | | Dallas | TX | 75204 | |
| Lextron Corporation | Sheila M Bossier | 1520 North State St | | | Jackson | MI | 39202 | |
| Loopco Braner | Stein Bliablia Mcguire Pantages & Gigl | Lawrence M Berkleley | Eisenhower Plaza | 354 Eisenhower Pkwy | Livingston | NJ | 07036 | |
| Loprete Kent G | Delphi | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Loprete Kent G | Michael D Schloff Pllc | Michael D Schloff P25393 | 6905 Telegraph Rd | Ste 215 | Bloomfield Hills | MI | 48301 | |
| Lucent Technologies Inc Successor In Interest To Western Electric | Wooden & Mclaughlin Llp | Douglas B King | One Indiana Square | Ste 1800 | Indianapolis | IN | 46204-2019 | |
| Mackey Bruce And Tammy | Lieff Cabraser Heimann & Bernstein Llp | Lisa J Leebove Pro Hac Vice | Embarcadero Ctr West | 275 Battery St 30th Fl | San Francisco | CA | 94111-3339 | |
| Manns Debra A | Morris Cantor Lukasi | Frank J Dolce | 1000 Liberty Bldg | 420 Main St | Buffalo | NY | | |
| Mantese Joseph V | Michael D Schloff Pllc | Michael D Schloff P25393 | 6905 Telegraph Rd | Ste 215 | Bloomfield Hills | MI | 48072 | |
| Martin L Shannon Shaw | Chapman Lewis & Swan | Ralph E Chapman Esq | Post Office Box 428 | | Clarksdale | MS | 38614 | |
| Martinez Jose Angel Mata | Everardo Abrego | 944 W Nolana | Ste C | | Pharr | TX | 78577 | |
| Mazda Motor Of North America Inc Dba Mazda North America Operations | Filice Brown Eassa & Mccleod | 1999 Harrison St | 18th Fl | | Oakland | CA | 94612 | |
| Mc Wholesale Inc | Duane Smith Llp | Donald F Carey | 2325 W Broadway | Ste B | Idaho Falls | ID | 83402 | |
| Mcaleer Adrian | Schiffrin & Barroway Llp | J H Meltzer G D Wells Iii | 280 King Of Prussia Rd | | Radnor | PA | 19087 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 13

3/31/2008 2:49 AM
Litigation Parties list 070820

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Mcdaniel Dennis | Donald Orzeske | c/o Goodin Orzeske & Stevens | 9102 N Meridian St Ste 400 | | Indianapolis | IN | 46260 | |
| Mckee Stephen M | Armstrong & Lowe | 1401 S Cheyenne | | | Tulsa | OK | 74119-3440 | |
| Mclaughlin Susan A | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Merritt James And Bonnie | Laudig George Rutherford & Sipes | Kathleen A Musgrave Esq | 156 E Market St | Ste 600 | Indianapolis | IN | | |
| Metroploitan Life Insurance Co | Wooden & Mclaughlin Llp | Douglas B King | One Indiana Square | Ste 1800 | Indianapolis | IN | 46204-2019 | |
| Metropolitan Life Insurance Co | Lester Schwab Katz & Dwyer | Allan Marcus Esq | 1120 Broadway | | New York | NY | 10271 | |
| Mettrick Steven J | Richard T Saraf Esq | 665 Main St | Ste 400 | | Buffalo | NY | 14203 | |
| Mettrick Steven J | Steve Mettrick | Delphi Energy & Chassis | 1000 Lexington Ave | | Rochester | NY | 14606 | |
| Michael Klinginsmith | Cheryl Smith Fisher Esq | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayete Square | Buffalo | NY | 14203 | |
| Milford Dennis C | | 323 Dunn St | | | Rochester | NY | 14621-2508 | |
| Miller Robert S | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Minnesota Mining & Manufacturing Co D/b/a/ 3m | Barnes & Thornburg | Terri L Bruksch | 11 South Meridian St | | Indianapolis | IN | 46204 | |
| Minnick Ralph D | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianaplis | IN | | |
| Mitsubishi Motor Sales Inc | John P. McElroy, Esq., General Counsel | Mitsubishi Motors North America, Inc. | 6400 Katella Avenue | P.O. Box 6400 | Cypress | CA | 90630-0064 | |
| Money Jim | | 6003 Lakewood Dr | | | Fairfield | OH | 45011 | |
| Monrean Robert | | 1694 Lucretia Dr | | | Girard | OH | 44420 | |
| Moretti Lucia V | Lucia V Moretti | Delphi Product & Service Solutions | 1441 West Long Lake Rd | | Troy | MI | 48098 | |
| Morrison Thomas | Lerach Coughlin Stoia Geller Rudman & Robbins Llp | Samuel H Rudman Esq | 58 South Service Road | Suite200 | Melville | NY | 11747 | |
| Morton International Inc Successor In Interest To Thiokol Corporation | Lombardo & Gilles | Timothy J Minor Esq | 318 Cayuga St | | Salinas | CA | 93902 | |
| Motley Rosalyn | Wiggins Childs Quinn | & Pantazis Pc | The Kress Bldg 301 19th St | | Birmingham | AL | 35203 | |
| Mps Group Inc | Thomas E Boyle Attorneys At Law | 300 Spruce St | Fl One | | Columbus | OH | 43215 | |
| Multi Craft Installation Services Incorporated | Clark & Scott Pc | Anthony N Fox Esq | PO Box 380548 | | Birmingham | AL | 35238-0548 | |
| Munley Tom | | 10155 Cherry Tree Terrace | | | Washington Twp | OH | 45458 | |
| Nacco Materials Handling Group Inc | Lightfoot Franklin & White Llc | S Andrew Kelly Esq | The Clark Bldg | 400 20th St North | Birmingham | AL | 35203 | |
| National Automotive Parts Assoc D/b/a/ Napa | Bingham Mchale Llp | Dennis F Cantrell | 2700 Market Tower | 10 West Market St | Indianapolis | IN | 46204-2982 | |
| Naylon Craig | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Naylor Craig | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Ncoc Inc | Hardwick & Knight | Travis W Hardwick Esq | PO Box 968 | | Decatur | AL | 35602 | |
| Newman Tina | Jones & Taylor Llc | 2123 9th St | Ste 100 | | Tuscaloosa | AL | 35401 | |
| Newton David And Kathleen As Co Executor For Estate Of Frank Newton | Weitz & Luxenberg Pc | G Russell Ragland Esq | 180 Maiden Ln | | New York | NY | | |
| Nguyen James H | Cohen Garelick & Glazier Pc | Ste 800 Keystone Plaza | 8888 Keystone Crossing Blvd | | Indianapolis | IN | 46240-4636 | |
| Niekamp Cynthia | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Nu Tech Plastics Engineering Inc | Schwartz Law Firm Pc | J A Schwartz D E Fordree | 37887 W 12 Mile Rd | Ste A | Farmington Hills | MI | 48331 | |
| Obrien Michael And Ingrid Obrien | Laudig George Rutherford & Sipes | Linda George | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Olin Corporation | Ct Corporation | 111 Eighth Ave | | | New York | NY | 10011 | |
| Oneal Rodney | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Oneill Mary P And Liam P | Clifford Law Offices Pc | Richard F Burke Jr Esq | 120 N Lasalle St | 31st Fl | Chicago | IL | 60602 | |
| Opie John | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Orbcomm Llc | Chadbourne & Pke Llp | Susan St Dennis | 350 S Grand Ave | Ste 3300 | Los Angeles | CA | 90071 | |
| Orlik Eva M | Kendall Hahn | 220 N Rangeline Rd | | | Carmel | IN | 46032 | |
| Owens Illinois Inc | Schiff Hardin & Waite | Paul Scrudato Esq | 623 5th Ave | 28th Fl | New York | NY | 10022 | |
| Owens Plating Company Inc | Cusimano Keener Roberts | Michael L Roberts | 153 South 9th St | | Gadsen | AL | 35901 | |
| Palmer Cindie L Estate Of Michael W Palmer | Mastromarco & Jahn Pc | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | Saginaw | MI | 48605-3197 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 13

3/31/2008 2:49 AM
Litigation Parties list 070820

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pamela Doughty | Frie Arndt & Donbom | James J Arndt | 7400 Wadsworth Blvd | Ste 201 | Arvada | CO | 80003 | |
| Par Industries Llc | Legal Dept | 500 Commerce Dr | | | Amherst | NY | 14228 | |
| Par/viking 1106 Llc c/o Viking Industries Llc | Cheryl Smith Fisher Esq | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayete Square | Buffalo | NY | 14203 | |
| Parker Hannifin & Standard Motor Successor To Eis Brake Parts | Towle Denison Smith & Tavera | 10866 Wilshire Blvd | Ste 1270 | | Los Angeles | CA | 90024 | |
| Partridge Steve | Cusimano Keener Roberts Kimberley & Miles Pc | Michael L Roberts Esq | 153 South 9th St | | Gadsden | AL | | |
| Patent Holding Company | Walsh & Katz Ltd | A S Katz R B Breisblatt | 120 South Riverside Plaza | 22nd Fl | Chicago | IL | 60606 | |
| Patrick James | Cheryl Smith Fisher Esq | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayete Square | Buffalo | NY | 14203 | |
| Patterson Jon And Laaura Next Friends Of Karley Patterson | Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | Portland | TX | 78374 | |
| Patterson Kelsey Deville And Jon Kobe Patterson Minors | Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | Portland | TX | 78374 | |
| Pbr Australia Pty Ltd | Gardner Corton & Dagles | Richard M Duffey | 191 N Wheeler Dr | 3700 | Chicago | IL | 60606-1698 | |
| Peak Industries Inc | Moffatt Thomas Barrett Rock & Fields | Stephen R Thomas | 101 S Capital Blvd | 10th Fl PO Box 829 | Boise | ID | 83701 | |
| Penley Brian | | 2918 E Sr 38 | | | Westfield | IN | 46074 | |
| Pennington Jeff | Margaret H Mccollum | One North Main St | PO Box 510 | | Middletown | OH | 45042-0510 | |
| Penske Roger S | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Peter Elia Co Inc | Sugarman Law Firm Llp | Shannon Heneghan | 1600 Rand Building | 14 Lafayette Square | Buffalo | NY | 14203 | |
| Petrie James | | PO Box 1623 | | | Warren | MI | 48090 | |
| Pfizer Inc Pfizer | Edwards & Angell | John Hooper Esq | 750 Lexington Ave | | New York | NY | 10022 | |
| Phelps John W And Deborah J Phelps | Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Phillips Robert | Laudig George Rutherford & Sipes | Linda George Esqw Russell Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | | |
| Piccirilli Edna | James A Fredericka Esq | Ambrosy And Fredericka | 144 North Pk Ave | Ste 200 | Warren | OH | 44481-1124 | |
| Plant Insulation Company | Jackson & Wallace LLP | 55 Francisco Street | 6th Floor | | San Francisco | CA | 94133 | |
| Pm Factors Inc D/b/a 1st Pmf Bancorp | Law Office Of Scott E Shapiro Pc | S E Shapiro H Yun | 17337 Ventura Blvd | Ste 200 | Encino | CA | 91316 | |
| Pneumo Abex Corporation Successor In Interest To Abex Corp | Mcquaid Metzler Bedford & Van Zandt | Penthouse Ste | 221 Main St | | San Francisco | CA | 94105-1909 | |
| Polito Michael A | Samuel F Prato Esq | Alliance Building Ste I 435 | I 83 East Main St | | Rochester | NY | 14604 | |
| Polk Jackie | | 5580 Kirkridge Trail | | | Oakland Twp | MI | 48306 | |
| Polvinen Mary Ann | | 10520 Village Court | | | Grand Blanc | MI | 48439 | |
| Precision Automotive Parts Of Oakland | Archer Norris | 2033 Main St | No 800 | | Walnut Creek | CA | 94596 | |
| Priest Aaron | Peter D Fischbein | 777 Terrace Ave | | | Hasbrouck Heights | NJ | 07604 | |
| Primus Metals | Randy | 938 Quail St | Unit E | | Lakewood | CO | 80215 | |
| Pritchard Deborah Brown | E Todd Tracy Esq | 5473 Blair Rd | | | Dallas | TX | | |
| Progressive Max Insurance Company | Freund Freeze & Arnold | Christopher F Johnson | One Dayton Centre Ste 1800 | 1 South Main St | Dayton | OH | 45402-2017 | |
| Proud Douglas And Esther | Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Prusheik Stacey | Alan C Olson & Associates Sc | 2880 South Moorland Rd | | | New Berlin | WI | 53151-3744 | |
| Psi Energy Inc | Baker & Daniels | Kevin Toner | 300 N Meridian St | Ste 2700 | Indianapolis | IN | 46204-1782 | |
| Pyc Mike | | 6374 Jennifer Dr | | | Lockport | NY | 14094 | |
| Pyc Mike | Brown & Chiari Llp | David W Olsen Esq | 5775 Broadway | | Lancaster | NY | 14086 | |
| Quake Global Inc | Blecher & Collins Pc | M M Blesher D R Pepperman | 611 West Sixth St | 20th Fl | Los Angeles | CA | 90017-3120 | |
| Quigley Company Inc | Edwards & Angell | John Hooper Esq | 750 Lexington Ave | | New York | NY | 10022 | |
| Quinn Calvin And Sylvia | Johnson Rasmussen Robinson & | John W Rasmussen Esq | 48 North Macdonald St | | Mesa | AZ | 85201 | |
| Quinn Lary And Mackey Tracy | Johnson Rasmussen Robinson & Allen Plc 00211700 | J W Rasmussen D W Robinson | 48 North Macdonald St | | Mesa | AZ | 85201 | |
| R E Wolfe Enterprises Of Edinburg Inc | Akin Gump Strauss Hauer & Feld Llp | Steven M Morgan | 1700 Pacific Ave | Ste 4100 | Dallas | FL | 75201 | |
| Rand Environmental Services Inc | David G Jennings | 250 E Broad St | Ste 900 | | Columbus | OH | 45215-3742 | |
| Raphael Naomi | Law Office Of Klari Neuwelt | Klari Neuwelt | 110 East 59th St | 29th Fl | New York | NY | 10022 | |
| Rapid American Corporation | Sonnenschein Nath & Rosenthal Llp | Linda Yassky Esq | 1221 Ave Of The Americas | | New York | NY | 10020 | |
| Re Wolfe Enterprises Of Texas Inc | Akin Gump Strauss Hauer & Feld Llp | Steven M Morgan | 1700 Pacific Ave | Ste 4100 | Dallas | FL | 75201 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 13

3/31/2008 2:49 AM
Litigation Parties list 070820

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Reilly Industries Inc | Hannon Roop & Hutton Pc | Edward R Hannon | 320 North Meridian St | Ste 615 | Indianapolis | IN | 46204 | |
| Reno Joseph | Law Offices of Brad A Chalker LLC | PO Box 750726 | | | Dayton | OH | 45475 | |
| Republic Waste Industries Inc | Akin Gump Strauss Hauer & Feld Llp | Steven M Morgan | 1700 Pacific Ave | Ste 4100 | Dallas | FL | 75201 | |
| Republic Waste Service Of Texas Ltd Sucessor To Landfilll Mgmt Inc | Akin Gump Strauss Hauer & Feld Llp | Allison Exall | 1700 Pacific Ave | Ste 4100 | Dallas | FL | 75201 | |
| Rielly Jr Thomas A | Elwood S Simon & Associates Pc | E S Simon J P Zuccarini | 355 South Old Woodward Ave | Ste 250 | Birmingham | MI | 48009 | |
| Robert A Keasbey Company | Lafbbate Balkan Colavita & Contini Llp | Anna Dilonardo Esq | 1050 Franklin Ave | | Garden City | NY | 11530 | |
| Rockwell Automation | Nixon Peabody Llp | Samuel Goldblatt | Key Towers at Fountain Plaza | 40 Fountain Plz, Ste 500 | Buffalo | NY | 14202 | |
| Rockwell Automation Inc | Shea & Gardner | 1800 Massachusetts Ave Nw | | | Washington | DC | 20036-1872 | |
| Roger S Penske | Larry Bluth | Penske Corporation | 2555 Telegraph Rd | | Bloomfield Hills | MI | 48302-0954 | |
| Rosen Ruben J | Steven T Fulk Esq | Fulk & Allain | 320 Massachusetts Ave | | Indianapolis | IN | 46204 | |
| Ross Marion And William | Archer & Greiner Pc | Frank D Allen Esq | One Centennial Square | Pobox 3000 | Haddonfield | NJ | 08033-0968 | |
| Ross Tonya | | 104 Macgregor Dr | | | Trotwood | OH | 45426 | |
| Rowell Lynn | Binder & Binder PC | 215 Park Avenue South | 6th Floor | | New York | NY | 10003-3607 | |
| Rowley Donald | Scott Scott Llc | Geoffrey M Johnson | 33 River St | | Chagrin Falls | OH | 44022 | |
| Royal Freight Lp | Yzaguirre & Chapa | Roberto J Yzaguirre Esq | 6521 North 10th St | Ste A | Mcallen | TX | | |
| Rts Financial Service Inc | Sherman Taff & Bangert | Jack T Bangert | 1100 Main St | Ste 2890 PO Box 26530 | Kansas City | MO | 64196 | |
| Runkle Donald | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Runkle Donald L | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Runkle Donald S | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Russell Thomas And Norma | Laudig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Saab Cars Usa Inc | Grace Genson Cosgrove & Schirm | 444 South Flower St | Ste 1100 | | Los Angeles | CA | 90071 | |
| Savage Darrin | | PO Box 35262 | | | Kansas City | MO | 64134-5262 | |
| Scandura Inc | Sedgwick Deter Moran & Arnold | One Embarceadero Ctr | 16th Fl | | San Francisco | CA | 94111 | |
| Schill Michael | Laudig George Rutherford & Sipes | Linda George | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Sedberry Joyce And Ray | Law Offices Of G Lynn Shumway | G Lynn Shumway Esq | 6909 East Greenway Pkwy | Ste 200 | Scottsdale | AZ | 85254-2172 | |
| Semtech Corpus Christi Corp | Dan Worthington, Esq | Atlas & Hall LLP | 818 Pecan Boulevard | | McAllen | TX | 78501 | |
| Sexton Gary H | | 1027 Chalet Ave | | | New Carlisle | OH | 45344 | |
| Sheehan John D | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Shiets John | Hainer & Berman Pc | Leonard K Berman | 24255 West 13 Mile Rd | Ste 270 | Bingham Farms | MI | 48025 | |
| Shotwell Gregg M | | 59 Fitch Pl Se | | | Grand Rapids | MI | 49503 | |
| Siemens Vdo Automotive Corporation | Kathleen A Lang Michelle V Thurber Dickinson Wright | 500 Woodward Ave | Ste 4000 | | Detroit | MI | 48226-3425 | |
| Smith James O And Betty J | Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Smith Lori | Hochman & Plunkett Co Lpa | Ste 650 Talbott Tower | | | Dayton | OH | 45402 | |
| Smolik Lillie | Cole Cole & Easley Pc | Rex L Easley Jr | 302 West Forrest St | Po Drawer 510 | Victoria | TX | 77902-0510 | |
| Southtrust | Eric F Hatten James J Robinson D Christopher Carson Jason D Woodard | Burr & Forman Llp | 420 North 20th St | 3100 Wachovia Tower | Birmingham | AL | 35203 | |
| Southtrust | Dennis C Sweet Iii Richard Freese | Sweet & Freese Pllc | 201 North President St | | Jackson | MS | 39201 | |
| Southtrust Bank | Watkins Ludlam Winter & Stennis Pa | Alveno M Castilla Mb 5924 | 633 North State St | | Jackson | MS | | |
| Spiral Binding Company Inc | Martin Drought & Torres Inc | Gerald Drought | Bank Of America | 25th Fl 300 Convent St | San Antonio | TX | 78205 | |
| Spiral Binding Company Inc | Robert Roth | One Maltese Dr | | | Totowa | NJ | 07511 | |
| Sprunger Thomas | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Stansbury Ii Robert L | Laudig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| State Farm Mutual Automobile Insurance Company | Huckabay Munson Rowlett & Moore Pa | Elizabeth Fletcher | Regions Ctr | Ste 1900 400 West Capitol Ave | Little Rock | AR | 72201 | |
| Steel Grip Inc F/k/a/ Industrial Glove | Mckenna Storer | Bruce B Marr | 33 North Lasalle St | Ste 1400 | Chicago | IL | 60602-2610 | |
| Stejakowski Dennis And Fay Stejakowski | Liss & Shapero | A D Shapero M M Martin | 2695 Coolidge Hwy | | Berkley | MI | 48072 | |
| Stellar Satellite Communications Ltd | Chadbourne & Pke Llp | Robert A Swinger | 30 Rockefeller Plaza | | New York | NY | 10112 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 13

3/31/2008 2:49 AM
Litigation Parties list 070820

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Stewart Andrew | | 2824 Ruppuhn Dr | | | Saginaw | MI | 48603 | |
| Stuck Ronald P Shelley A Stuck | Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Stull Virginia Md | | 731 Hidden Circle | | | Dayton | OH | 45458 | |
| Subaru Of America Inc | Grace Genson Cosgrove & Schirm | 444 South Flower St | Ste 1100 | | Los Angeles | CA | 90071 | |
| Sueltz Patricia C | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Sueltz Patricia S | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Synchronus Industrial Services Inc | Samuel W Junkin Pc | 601 Greensboro Ave | Ste 600 Alston Pl | | Tuscaloosa | AL | 35041 | |
| Teknor Apex Company | Clark Edgecomb | William C Book | 1221 Mckinney St | Ste 4300 | Houston | TX | 77010-2010 | |
| The Chamberlain Group Inc | Fitch Even Tabin & Flannery | Karl R Fink | 120 South Lasalle St | Ste 1600 | Chicago | IL | 60603-3406 | |
| The Delphi Corp Board Of Directors Executive Committee | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| The Delphi Corporation Board Of Directors | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| The Delphi Corporation Of Directors Executive Committee | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| The Dow Chemical Company | Laudig George Rutherford & Sipes | Linda George | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| The Employee Benefit Plans Committee | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| The Executive Committee Of Delphis Board Of Directors | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Thomas Dee Engineering Company Inc | Walsworth Franklin Bevins & Mccall Llp | 550 Montgomery St | 8th Fl | | San Francisco | CA | 94111 | |
| Thyssenkrupp Budd Co | | 3155 W Big Beaver Rd | PO Box 2601 | | Troy | MI | 48007-2601 | |
| Thyssenkrupp Budd Company | | 2109 Oakland Pkwy | | | Columbia | TN | 38401 | |
| Thyssenkrupp Budd Company | Shared Service Ctr | PO Box 5036 | | | Troy | MI | 48007-5036 | |
| Thyssenkrupp Budd Company Aka The Budd Company | c/o Jackson Wallace LLP | 55 Francisco Street, 6th Floor | | | San Francisco | CA | 94133 | |
| Tinell Frankie | Squire, Sanders & Dempsey | Greg Wehrer, Esq. | 1300 Huntington Center | 41 S. High Street | Columbus | OH | 43215-6197 | |
| Tk Electronics Inc | Foley & Lardner Llp | J R Trentacosta J C Mitchell | One Detroit Ctr | 500 Woodward Ave Ste 2700 | Detroit | MI | 48226 | |
| Toyota Motor North America Inc | London Fischer | Todd Hesekiel | 59 Maiden Ln | | New York | NY | 10038 | |
| Toyota Motor Sales Usa Inc | Bowman & Brooke | 1741 Technology Dr | Ste 200 | | San Jose | CA | 95110-1355 | |
| Trw Automotive Holdings Corporation | Clifford Chance Us Llp | Boyd T Cloern | 2001 K St Nw | | Washington | DC | 20006-1001 | |
| Turinsky Paul J | John B Gibbons | 2000 Standard Bldg | 1370 Ontario St | | Cleveland | OH | 44113 | |
| Uaw | | 1543 Alwildy Ave | | | Dayton | OH | 45408 | |
| Uaw | | 221 Dewey Ave | | | Rochester | NY | 14608 | |
| Uaw | Solidarity House | 8000 Jefferson Ave | | | Detroit | MI | 48214 | |
| Uaw Local 467 | Connye Harper Esq | Uaw International | 8000 E Jefferson Ave | | Detroit | MI | 48214 | |
| Uaw Local 651 | Connye Harper Esq | Uaw International | 8000 E Jefferson Ave | | Detroit | MI | 48214 | |
| Union Carbide Corp | Locke Reynolds Llp | Michael A Bergin | 201 N Illinois St | Ste 1000 | Indianapolis | IN | 46244-0961 | |
| Union Carbide Corporation | Anderson Kill & Olick | Judith Yavitz Esquire | 1251 Ave Of The Americas | | New York | NY | 10020 | |
| Uniroyal Inc | Law Offices Of Nancy E Hudgins | 565 Commercial Street | | | San Francisco | CA | 94111 | |
| Us Aeroteam Inc | Robins Kaplan Miller & Ciresi Llp | R T Kugler B D Manning | 2800 Lasalle Plaza | 800 Lasalle Ave | Minneapolis | MN | 55402 | |
| Us Rubber Company Uniroyal | Greenfield Stein & Senoir | Andrew Bart Esq | 600 Third Ave | 11th Fl | New York | NY | 10016 | |
| Usa Technologies Inc | Paine Hamblen Coffin Brook & Miller Llp | Scott C Cifrese | 714 West Sprague Ave | Ste 1200 | Spokane | WA | 99201 | |
| Vasquez Joe R D/b/a Farmers Marketing Service Et Al | Law Office Of William J Tinning | 1013 Bluff Dr | | | Portland | TX | 78374 | |
| Viacom Inc As Successor By Merger Cbs Corp Fka Westinghouse Electric | Malaby Carlisle & Bradley Llc | William Bradley Esq | 150 Broadway | Ste 600 | New York | NY | 10038 | |
| Viking Industries Llc | Cheryl Smith Fisher Esq | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayete Square | Buffalo | NY | 14203 | |
| Wachovia Bank NA successor by merger to SouthTrust Bank | Christopher D Carson | Burr & Forman LLP | 420 N 20th Street Suite 3100 | | Birmingham | AL | 35203 | |
| Wagner Don N | Mark Wilson | Smith Wilson | 308 17th St | | Canyon | TX | 79015 | |
| Waldo Richard L And Gwendolyn A Waldo Plaintiffs V | Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Warren Communications News | | 2115 Ward Ct Nw | | | Washington | DC | 20037 | |
| Warren Communications News | Wiley Rein & Fielding | Thomas Kirby | 1776 K St Nw | | Washington | DC | 20006 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 13

3/31/2008 2:49 AM
Litigation Parties list 070820

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Watkins Motors Lines | Warren M. Pulner, Attorney at Law | 747 S. San Antonio | Suite 201 | | El Paso | TX | 79901 | |
| Weilheimer Harry D | Bull & Lifshitz Llp | Peter D Bull Esq | 18 East 41st St | | New York | NY | 10017 | |
| Weintraub Gaye | Carrigan Mccloskey & Roberson Llp | John Robertson Esq | 5300 Memorial Dr | Ste 700 | Houston | TX | 77007 | |
| Western Macarthur Company | Brobeck Phleger & Harrison | One Market Plaza | Spear St Tower | 23rd Fl | San Francisco | CA | 94105 | |
| Westley Industries Inc | Oneill Wallace & Doyle Pc | D Carbajal J J Danieleski Jr | PO Box 1966 | | Saginaw | MI | 48605-1966 | |
| Westley International Inc F/ka Buena Vista Coatings Inc | Oneill Wallace & Doyle Pc | D Carbajal J J Danieleski Jr | PO Box 1966 | | Saginaw | MI | 48605-1966 | |
| Wheeler Bruce C | Morris Cantor Lukasik Dolce & Panepinto Pc | 1000 Liberty Building | | | Buffalo | NY | 14202 | |
| Whiteside James | | 922 Sand Hill Rd | | | Caledonia | NY | 14423 | |
| Whitney Gary | Helmer Friedman Llp | 723 Ocean Front Walk | | | Venice | CA | 90291 | |
| Whitson James P | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Williams Jr John J | Mark A Corder Esq | 232 S Cherry | | | Olathe | KS | 66061 | |
| Willis John R Management Partnership Ltd | Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | Portland | TX | 78374 | |
| Willis Steven | Elwood S Simon & Associates Pc | E S Simon J P Zuccarini | 355 South Old Woodward Ave | Ste 250 | Birmingham | AL | 48009 | |
| Wilson Donna R | Chaklos Jungerheld Hahn | & Washburn Pc | PO Box 6128 | | Saginaw | MI | 48608 | |
| Wohleen David B | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Wood Ralph | | 807 E 32nd St | | | Anderson | IN | 46016-5429 | |
| Woodson Harold | Leonard Kruse Pc | 4190 Telegraph Rd | Ste 3500 | | Bloomfield Hills | MI | 48302 | |
| Wooldridge Loretta | | 1356 East Fairview Ln | | | Rochester Hills | MI | 48306 | |
| Worldwide Battery Company Llc | | 12770 Merit Dr | Ste 400 | | Dallas | TX | 75251 | |
| Worldwide Battery Company Llc | Roberge & Roberge | Christopher S Roberge | 9190 Priority Way West Dr | Ste 100 | Indianapolis | IN | 46240 | |
| Wright Eugene A | Law Office Of Mark E Williams | Renee T Vander Hagen P43771 | 38700 Van Dyke Ave | Ste 150 | Sterling Heights | MI | 48312 | |
| Wyman Thomas H | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Wynn Jr James I | | 163 Marlborough Rd | | | Rochester | NY | 14619 | |
| Yates Dale A And Jacqueline R Yates | Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Yount Loretta | Kenneth J Ignozzi Esq | Dyer Garofalo Mann & Schultz | 131 North Ludlow St | Ste 1400 | Dayton | OH | 45402 | |
| Zenith Electronics Corporation Of Texas | Jones Day | Michael M Gibson | 717 Texas | Ste 3300 | Houston | TX | 77002 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 13

3/31/2008 2:49 AM
Litigation Parties list 070820

# EXHIBIT D

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| 1401 Troy Associates Limited Partnership | Douglas M Etkin | 200 Franklin Ctr 29100 Northwestern Hwy | | Southfield | MI | 48034 |
| 500 Commerce LLC | c/o Viking Industries | 6505 Rockside Rd | Suite 125 | Independence | OH | 44131 |
| 7755 MD LLC | 7755 MD LLC | 3240 Iris Ct | Attn:  Keith Cowan | Wheat Ridge | CO | 80033 |
| 900 Tower Drive Associates LLC | 900 Tower Drive Associates LLC | c/o Kojaian Mgmt Corp | 39400 Woodward Suite 250 | Bloomfield Hills | MI | 48304 |
| Amherst Commerce Park | | 4508 Main St | | Buffalo | NY | 14226 |
| Arnold & Porter LLP | Joel M Gross Attorney for CSX Transportation | 555 Twelfth Street NW | | Washington | DC | 20004-1206 |
| Camp Chase Industrail Railroad | C o Omega Rail Management | PO Box 120338 | | Nashville | TN | 37212 |
| Camp Chase Railroad Co | | 519 Cedar Way Building 1 | | Oakmont | PA | 15139 |
| Cinergy Corp | Attn Debbie Plummer | 139 E Forth St | Room 2604at | Cincinnati | OH | 45202 |
| Cit Of Tulsa Rogers County Port Authority | | 5350 Cimarron Rd | | Catoosa | OK | 74015 |
| City Of Laurel Ms | Laurel Airport Authority | PO Box 2335 | | Laurel | MS | 39442-2335 |
| City Of Tulsa Oklahoma | City Of Tulsa Oklahoma | City Of Tulsa Rogers Co Port Authority 5350 Cimarron Rd | | Catoosa | OK | 74015 |
| City Of Warren Ohio | City Of Warren Ohio | C o Clerk City Engineers 3901 Mahoning Ave Nw | | Warren | OH | 44483 |
| Concourse 100 LLC | c/o In-Rel Management attn: President | 2328 10th Ave North | Suite 401 | Lakeworth | FL | 33461 |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler Esq Attorney forOrix GF Warren Venture | 1007 N Orange Street | PO Box 2207 | Wilmington | DE | 19899 |
| Consumers Power Company | Consumers Power Company | 212 W Michigan Ave | | Jackson | MI | 49201 |
| Coopersville and Marne Railway Company | Coopersville and Marne Railway Company | PO Box 55 | | Coopersville | MI | 49404 |
| County Of Marquette | Sawyer International Airport | 125 G Avenue | Attn:  Scott Erbisch | Gwinn | MI | 49841 |
| County of Monroe Industrial Development Agency | County of Monroe Industrial Development Agency | 183 E Main St Suite 929 | Attn:  Chairman | Rochester | NY | 14604 |
| Csx Transportation | Csx Transportation | 500 Water St J180 | | Jacksonville | FL | 32202 |
| Donald R and Sarah E Sweeton | Dasco Inc | 214 Admiral Circle | | Lawrenceburg | TN | 33464 |
| Economic Development Rail Ii Corp | Economic Development Rail Ii Corp | 4319 Belmont Ave | | Youngstown | OH | 44505 |
| First Industrial Lp | Barack Ferrazzano Kirschbaum Perlman and Nagelberg | 333 West Wacker Dr Ste 2700 | Attn Suzanne Bessette Smith | Chicago | IL | 60606 |
| First Industrial Lp | First Industrial Lp | 311 South Wacker Dr Ste 4000 | Attn Vice President Portfolio Management | Chicago | IL | 60606 |
| First Industrial Lp | First Industrial Realty Trust Inc | 24800 Denso Dr Ste 175 | | Southfield | MI | 48034 |
| First Industrial Lp | | 311 S Wacker Dr | Ste 4000 | Chicago | IL | 60606 |
| Ford Motor Land Development Corporation | Attn:  Lease Analyst | 550 Town Center Drive | Suite 200 | Dearborn | MI | 48126 |
| Ford Motor Land Development Corporation | Dept 186-01 | PO Box 67000 | | Detroit | MI | 48267-0186 |
| Fortune Avenue Partners | | 329 N Main St | | Kokomo | IN | 46901 |
| Gar Properties Llc | Gar Properties Llc | 205 St Paul St Ste 400 | Attn Fred J Rainaldi | Rochester | NY | 14604 |
| Gar Properties Llc | Mangione and Roinman | 205 St Paul St Ste 400 | Attn Sal Mangione Esq | Rochester | NY | 14604 |
| Gbg2 Llp | C o Gibbons White Inc | 4730 Walnut St | Ste 206 | Boulder | CO | 80301 |
| Gbg2 Llp | Henry Braly | 1800 Pike Rd | | Longmont | CO | 80501 |
| Gbg2 Llp | Wallace H Grant and Douglas Grant Grant Bernard Lyons and Gaddis | | PO Box 948 | Longmont | CO | 80502 |
| General Motors Corporation | General Motors Corporation Office Of The General Counsel | | New Ctr One Building 3031 W Grand Blvd PO Box 33122 | Detroit | MI | 48226 |
| Germains Technology Group Custom Coating And Enhancements Inc | | 8333 Swanston Ln | | Gilroy | CA | 95020 |
| Grand Trunk Western Railroad Inc | Grand Trunk Western Railroad Inc | 2800 Livernois | | Troy | MI | 48007-5025 |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Green Road Associates Limited Partnership | Green Rd Associates Limited Partnership | C o First Martin Corporation 115 Depot St | | Ann Arbor | MI | 48104 |
| Industrial Development Board Of The City Of Athens | c/o City Hall | | | Athens | AL | |
| Industrial Development Board Of The City Of Athens | c/o Pattan Lathom Legge and Cole | Attn Mike Kohl Esq | PO Box 470 | Athens | AL | 35612 |
| Jcr Investments Llc | Dann Pecar Newman Kleiman Pc | Attn Jeffrey A Abrams | One American Square Ste 2300 PO Box 82008 | Indianapolis | IN | 46282 |
| Jcr Investments Llc | | 17401 Tiller Court | | Westfield | IN | 46074 |
| John E Benz | John E Benz | C o John E Benz and Co 3017 Exchange Ct Ste A | | West Palm Beach | FL | 33409 |
| John E Benz | | 3017 Exchange Court | Ste A | West Palm Beach | FL | 33409 |
| Katbird Company LP | Katbird Company LP | 8411 Preston Rd Suite 650 | Attn:  Wm B Costello | Dallas | TX | 75225 |
| Killam Industrial Development Partnership | Killam Industrial Development Partnership | PO Box 499 | | Laredo | TX | 78042-0499 |
| Lasalle National Bank As Trustee | c/o Nicholson | Porter and List Inc | 1300 West Higgins Rd | Park Ridge | IL | 60068 |
| Laurence Tippman Sr Family Limited Partnership | | 9009 Coldwater Rd | | Fort Wayne | IN | 46825 |
| Liberty Property Limited Partnership | Liberty Property Limited Partnership | 26911 Northwestern Hwy Ste 205 | | Southfield | MI | 48034 |
| Mid States Industrial Complex Ltd | | 2574 E River Rd Bldg 10 Llc | PO Box 744 | Dayton | OH | 45401-0744 |
| Miller Canfield Paddock and Stone PLC | Jonathan S Green Attorney for Wells Operating Partnership LP | 150 W Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 |
| Miller Valentine Group | Miller Valentine Group | 4000 Miller Valentine Court PO Box 744 | | Dayton | OH | 45439-1487 |
| Milwaukee Investment Company | Milwaukee Investment Company | C o Signature Associates One Towne Sq Ste 1200 | Attn Property Management | Southfield | MI | 48076 |
| Nathan Neuman & Nathan PC | Kenneth A Nathan Attorney for 1401 Troy Associates Limited Partnership | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 |
| NML Properties | | 7 Crayton Ct | | Miamisburg | OH | 45342 |
| Norfolk Southern Corporation | Norfolk Southern Corporation | 185 Spring St Sw | | Atlanta | GA | 30303 |
| Norfolk Southern Corporation | Norfolk Southern Corporation | 110 Franklin Rd Se | | Roanoke | VA | 24042-0044 |
| North Renaissance Development Llc | North Renaissance Development Llc | 909 Washington Ave PO Box 348 | | Bay City | MI | 48708 |
| Northtown Business Center LLC | | PO Box 34729 | | N Kansas City | MO | 64116 |
| Orix Gf Warren Venture | Orix Gf Warren Venture | C o Jim Purinton 100 N Riverside Plaza Ste 1400 | | Chicago | IL | 60606 |
| Orix Gf Warren Venture | Orix Gf Warren Venture | C o Orix Warrenincorix Real Estate Equities 100 N Riverside Plaza Ste 1400 | | Chicago | IL | 60606 |
| Orix Gf Warren Venture | | 100 N Riverside Plaza | Ste 1400 | Chicago | IL | 60606 |
| Osprey SA Ltd | Osprey SA Ltd | 305 E Main St | Kathy Glass Dir Corp Leasing | Brighton | MI | 48116 |
| Osprey SA Ltd | Osprey SA Ltd | 7600 Grand River | Suite 185 | Brighton | MI | 48114 |
| PA Building LLC | | 5328 Mirror Lake Court | | W Bloomfield | MI | 48323 |
| Raytheon Company | | 1520 Hughes Way Bldg A01 M s A162 PO Box 9399 | Attn Corporate Real Estate Dept | Long Beach | CA | 90810 |
| Raytheon Company | | 870 Winter St | Attn Corporate Real Estate Dept | Waltham | MA | 02451 |
| Realty Investment II | c/o Tim Taylor General Manager | 120 N Dixon St | PO Box 180 | Kokomo | IN | 46901 |
| Research Properties Llc | Research Properties Llc | 1425 Sagamore Pkwy North | | Lafayette | IN | 47904 |
| Saginaw Centre Development Company Llc (SCDC) | | 804 S Hamilton St | | Saginaw | MI | 48602 |
| Scher Development Ltd | Scher Development Ltd | 5560 Spring Grove Dr | | Solon | OH | 44139 |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Sealy Rg Valley Buildings Lp | c/o Sealy and Company Inc | 333 Texas St | Ste 1050 | Shreveport | LA | 71101 |
| Sealy Rg Valley Buildings Lp | Sealy Rg Valley Buildings Lp | C o Sealy and Company Inc 333 Texas St Ste 1050 | Attn Mark P Sealy | Shreveport | LA | 71101 |
| Sheldon S Toll PLLC | Sheldon S Toll Attorney for Milwaukee Investment Company | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 |
| Tr Butterfield Trail Corp | c/o Capri Capital Advisors LLC | 1201 N Clark St | Ste 300 | Chicago | IL | 60610 |
| Tr Butterfield Trail Corp | Holland and Knight Llp | 131 S Dearborn 30th Fl | Attn James T Mayer | Chicago | IL | 60603 |
| Tr Butterfield Trail Corp | Tr Butterfield Trail Corp | C o Capri Capital Advisors Llc    875 N Michigan Ave Ste 3430 | Attn Asset Manager | Chicago | IL | 60611 |
| Transwestern Great Lakes Lp | Transwestern Great Lakes Lp | 1301 W Long Lake Rd Ste 330 | | Troy | MI | 48098 |
| Weingarten Realty Investors | Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 300 | | Houston | TX | 77216 |
| Weingarten Realty Investors | | PO Box 200518 | | Houston | TX | 77216 |
| Wells Management Company | Wells Management Company | 6200 The Corners Pkwy Ste 250 | | Norcross | GA | 30092 |
| Wells Operating Partnership Lp | | PO Box 926040 | | Norcross | GA | 30010-6040 |
| Western States Technologies Holdings Inc | Western States Technologies Holdings Inc | 18101 Von Karman Avenue | Suite 330 | Irvine | CA | 92612-0146 |

In re Delphi Corporation et al.
Case No. 05-44481 (RDD)

3 of 3

3/27/20083:50 PM
Revised 365(d)(4) Special Parties 070727

# EXHIBIT E

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | PO Box 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | EIKENBERRY & ASSOCIATES INC | 2655 AIRPORT RD | | | SANTA TERESA | NM | 88008 | |
| AFL Automotive Limited Partnership Michigan Lin | Chad Johnson | AFL Automotive | 12746 Cimarron Path Ste 116 | | San Antonio | TX | 78249 | |
| Alcotec Wire Co | | 2750 Aero Pk Dr | | | Traverse City | MI | 49686-9103 | |
| ALCOTEC WIRE CO EFT | ALCOTEC WIRE CORP | 2750 AEROPARK DR | | | TRAVERSE CITY | MI | 49686 | |
| ALFMEIER CZ S R O | ALFMEIER CZ SRO | PODNIKATELSKA 16 | | | PLZEN | CZ | 30100 | CZ |
| ALFMEIER CZ S R O | ALFMEIER CZ SRO | PODNIKATELSKA 16 | | | PLZEN | CZ | 30100 | CZ |
| ALLAN TOOL & MACHINE CO EFT INC | ALLAN TOOL & MACHINE CO INC | 1822 E MAPLE RD | | | TROY | MI | 48083-4240 | |
| ALLEGRO MICROSYSTEMS INC EFT | ALLEGRO MICROSYSTEMS INC | 2529 COMMERCE DR STE G | | | KOKOMO | IN | 46902 | |
| ALLEGRO MICROSYSTEMS INC EFT | ALLEGRO MICROSYSTEMS INC | PO Box 15036 | | | WORCESTER | MA | 01615 | |
| ALLIANCE PLASTICS EFT | ALLIANCE PLASTICS | 27275 HAGGERTY RD STE 500 | | | NOVI | MI | 48377 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS EFT | FILTRONA RICHMOND, INC | PO Box 7284 | | | ERIE | PA | 16510-0284 | |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | JONESVILLE | MI | 49250 | |
| Alston & Bird LLP | Dennis J Connolly Douglas G Scribner E Parker Miller David A Wender | One Atlantic Ctr | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Alston & Bird LLP | Douglas G Scribner Dennis J Connolly E Parker Miller David A Wender | One Atlantic Ctr | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| ALUMINUM CO OF AMERICA EFT | ATT ACCOUNTS RECEIVABLES DEPT ALCOA INC | | PO Box 3167 | | LANCASTER | PA | 17604-3167 | |
| AMERICAN & EFIRD INC EFT | AMERICAN & EFIRD INC | PO Box 507 | | | MOUNT HOLLY | NC | 28120-0507 | |
| AMERICAN & EFIRD INC EFT | AMERICAN & EFIRD INC | 1919 COOLIDGE HIGHWAY | | | BERKLEY | MI | 48072 | |
| AMERICAN & EFIRD INC EFT | Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| AMERICAN AIKOKU ALPHA INC EFT | AMERICAN AIKOKU ALPHA INC | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015 | |
| AMERICAN AXLE & MFG INC EFT | AMERICAN AXLE & MFG HOLDINGS INC | 1 DAUCH DR (M/C 4E-3-25 JIM KIBLER) | | | DETROIT | MI | 48211 | |
| AMERICAN ELECTRONIC COMPONENTS INC | | 1101 LAFAYETTE ST | | | ELKHART | IN | 46516 | |
| AMERICAN PRODUCTS CO INC EFT | AMERICAN PRODUCTS CO INC | 610 RAHWAY AVE | | | UNION | NJ | 07083 | |
| AMERICAN PRODUCTS CO INC EFT | ASM Captial | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| AMI EFT | AMI INDUSTRIES INC | 5093 N RED OAK RD | | | LEWISTON | MI | 49756 | |
| AMKOR ELECTRONICS INC EFT | AMKOR TECHNOLOGY INC | 611 S CONGRESS AVE STE 450 | | | AUSTIN | TX | 78704-3520 | |
| AMKOR ELECTRONICS INC EFT | ASM Captial | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| ANALOG DEVICES INC EFT | Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| ARC AUTOMOTIVE INC EFT | ARC AUTOMOTIVE INC | 1721 MIDPARK RD STE B200 | | | KNOXVILLE | TN | 37921 | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | ASM Captial | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ARGENT AUTOMOTIVE SYSTEMS INC | ASM Captial | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ARGENT AUTOMOTIVE SYSTEMS INC | | 41016 CONCEPT DRIVE | | | PLYMOUTH | MI | 48170 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Kasowitz Benson Torres & Friedman LL | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ARMADA RUBBER MFG CO EFT | ARMADA RUBBER MANUFACTURING CO | PO Box 579 | | | ARMADA | MI | 48005-0579 | |
| ARMADA RUBBER MFG CO EFT | ASM Captial | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| AROMAT CORP EFT ATTN ACCTS RECEIVABLE | PANASONIC ELECTRIC WORKS CORP OF AM | 1050 WILSHIRE RD STE 110 | | | TROY | MI | 48084 | |
| ARVIN INDUSTRIES INC EFT | ARVINMERITOR INC | 6401 W FORT ST | | | DETROIT | MI | 48209 | |
| ASM Capital | as assignee for Kickhaefer Manufacturir | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | as assignee for Poltron Corporation | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | as Assignee for Syn Tech Ltd Corp | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital | as assignee for Westbrook MFG Inc | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | as assignee for World Products Inc | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | Kasowitz Benson Torres & Friedman LL | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)    Page 1 of 15    3/31/2008 2:50 AM
Cure Notice - Complimentary Notices and Other Interests special parties

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASM Capital II LP | Kasowitz Benson Torres & Friedman LLI | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLI | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| ASSEMBLY SYSTEMS EFT INNOVATORS LLC | ASSEMBLY SYSTEMS INNOVATORS | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| ASSOCIATED SPRING BARNES GROUPINC | BARNES GROUP INC | 15150 CLEAT ST | | | PLYMOUTH | MI | 48170 | |
| ASSOCIATED SPRING BARNES GROUPINC | BARNES GROUP INC | 434 W EDGERTON AVE | | | MILWAUKEE | WI | 53207-6027 | |
| ASSOCIATED SPRING DO BRASIL | ASSOCIATED SPRING DO BRASIL LTDA | RUA WALLACE BARNES 301 | | | CAMPINAS | SP | 13054-701 | BR |
| ASSOCIATED SPRING EFT BARNES GROUP | BARNES GROUP INC | 18 MAIN ST | | | BRISTOL | CT | 06010-6527 | |
| ASSOCIATED SPRING EFT BARNES GROUP | BARNES GROUP INC | 434 W EDGERTON AVE | | | MILWAUKEE | WI | 53207-6027 | |
| ASSOCIATED SPRING OPERAT EFT BARNES GROUP CANADA INC | BARNES GROUP CANADA CORP | 3100 MAINWAY DR | | | BURLINGTON | ON | L7M 1A3 | CA |
| ATMEL CORP | Michaeline Correa | HellerEhrman LLP | 333 Bush St | | San Franscisco | CA | 94104 | |
| ATMEL CORP | Michaeline Correa | HellerEhrman LLP | 333 Bush St | | San Franscisco | CA | 94104 | |
| ATMEL CORP EFT | Michaeline Correa | HellerEhrman LLP | 333 Bush St | | San Franscisco | CA | 94104 | |
| AUGAT AUTOMOTIVE INC | Joseph M Barry | The Brandywine Building | 1000 W St 17th Fl | | Wilmington | DE | 19801 | |
| AUGAT AUTOMOTIVE INC | Joseph M Barry | 110 W Pine St | PO Box 594 | | Georgetown | DE | 19947 | |
| AUSTRIA MICROSYSTEMS AG | AUSTRIA MICROSYSTEMS INC | 8601 SIX FORKS RD STE 400 | | | RALEIGH | NC | 27615 | |
| Austriamicrosystems AG | Mrs Maria Radovic | Austiamicrosystems AG | Schloss Premslaetten | | Unterpremstaelten | | A 8141 | Austria |
| Austriamicrosystems AG | Mrs Maria Radovic | Schloss Premstaetten | | | Unterpremstaelten | | A-8141 | Austria |
| AUTOMATIC SPRING PRODUCTS EFT CORP | ASM Captial | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| AUTOMATIC SPRING PRODUCTS EFT CORP | AUTOMATIC SPRING PRODUCTS CORP | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 | |
| Automodular Assemblies Inc | Attn Brian F Moore Esq | McCarter & English LLP | 245 Park Ave 27th Fl | | New York | NY | 10167 | |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | AUTOMODULAR ASSEMBLIES INC | 940 THORTON RD S | | | OSHAWA | ON | L1J 7E2 | CA |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | Katharine L Mayer | McCarter & English LLP | 405 N King St 8th Fl | | Wilmington | DE | 19801 | |
| AVNET INC | | 630 W CARMEL DR STE 100 | | | CARMEL | IN | 46032 | |
| AVON AUTOMOTIVE | AVON AUTOMOTIVE | ORIENTE 12 NO 1151 COLONIA CENTRAL | | | ORIZABA | VL | 94300 | MX |
| AVON AUTOMOTIVE INC EFT | AVON RUBBER & PLASTICS INC | 603 7TH ST | | | CADILLAC | MI | 49601-1300 | |
| BAILEY MANUFACTURING CO EFT | BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | FORESTVILLE | NY | 14062 | |
| Bailey Mfg Co Llc | | 10987 Bennett State Rd | | | Forestville | NY | 14062 | |
| Barnes & Thornburg LLP | John T Gregg | Attorneys for Armada Rubber Manufacturing Company | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| BASF | | BLVD PARQUE IND MTY 104 | FRAC PARQUE IND MTY | | APODACA | NL | 66600 | MX |
| BASF CATALYSTS LLC EFT | BASF CATALYSTS LLC | 9800 KELLNER RD SW | | | HUNTSVILLE | AL | 35824 | |
| BASF CATALYSTS LLC EFT | BASF CATALYSTS LLC | 30844 CENTURY DR | | | WIXOM | MI | 48393 | |
| BASF CORP | | 3000 CONTINENTAL DRIVE NORTH | | | MOUNT OLIVE | NJ | 78281324 | |
| BASF CORP EFT | BASF CORPORATION | 1609 BIDDLE ST | | | WYANDOTTE | MI | 48192-3729 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Avenue | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Meyers Law Group PC | Attn Merle C Meyers | 44 Montgomery St Ste 1010 | | San Francisco | CA | 94104 | |
| Benesch Friedlander Coplan & Aronoff LLP | Stuart A Laven Jr | David M Neumann | 2300 BP Tower | 200 Public Sq | Cleveland | OH | 44114-2378 | |
| BI TECHNOLOGIES EFT | BI TECHNOLOGIES CORP | 4200 BONITA PL | | | FULLERTON | CA | 92835 | |
| BI TECHNOLOGIES LTD | | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| Blank Rome LLP | Marc E Richards | The Chrysler Bldg | 405 Lexington Ave | | New York | NY | 10174 | |
| Blank Rome LLP | Marc E Richards | The Chrysler Bldg | 405 Lexington Ave | | New York | NY | 10174 | |
| BLISSFIELD MFG CO EFT | BLISSFIELD MANUFACTURING CO | 626 DEPOT ST | | | BLISSFIELD | MI | 49228-1358 | |
| BLISSFIELD MFG CO EFT | Hunter & Schank Co LPA | 1700 Canton Ave | | | Toledo | OH | 43624-1378 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| Bodman LLP | Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Bodman LLP | Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Bodman LLP | Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Bodman LLP | Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Bodman LLP | Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 2 of 15                    3/31/2008 2:50 AM
Cure Notice - Complimentary Notices and Other Interests special parties

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bodman LLP | Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| BRADFORD INDUSTRIES (not Company) | BRADFORD INDUSTRIES INC | 1857 MIDDLESEX ST | | | LOWELL | MA | 01851 | |
| Bradford Industries Inc | | 1857 Middlesex St | | | Lowell | MA | 01851 | |
| Bremen Bearings Inc | | 2928 Gary Dr | | | Plymouth | IN | 46563 | |
| BUELL AUTOMATICS INC EFT | BUELL AUTOMATICS INC | PO Box 24969 | | | ROCHESTER | NY | 14624-0969 | |
| Buell Automatics Inc Eft | | PO Box 24969 | | | Rochester | NY | 14624 | |
| BURNEX CORP EFT | BURNEX CORPORATION | 703 W ALGONQUIN RD | | | ALGONQUIN | IL | 60102 | |
| Burr & Forman LLP | D Christopher Carson | Marc P Solomon | 420 20th St N Ste 3400 | | Birmingham | AL | 35203 | |
| CADILLAC RUBBER & PLASTICS INC | | 165 S PLATT ST | | | ALBION | NY | 14411-1630 | |
| CADILLAC RUBBER EFT | AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | FARMINGTON HILLS | MI | 48331-3497 | |
| Calinoff & Katz LLP | Dorothy H De Marinis-Riggio | 140 E 45th St 17th Fl | | | New York | NY | 10017 | |
| CAMOPLAST INC EFT | CAMOPLAST INC | 425 10TH AVE | | | RICHMOND | PQ | J0B 2H0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 370 RUE DU MOULIN | | | KINGSBURY | PQ | J0B 1X0 | CA |
| CAMOPLAST INC EFT | CAMOPLAST INC | 1510 N MAIN ST | | | THREE RIVERS | MI | 49093 | |
| CANADA METAL (PACIFIC) LTD | CANADA METAL (PACIFIC) LIMITED | 7733 PROGRESS WAY | | | DELTA | BC | V4G 1A3 | CA |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | CAPSTAN INDUSTRIES INC | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CARIUS TOOL CO INC | | 3762 RIDGE RD | | | CLEVELAND | OH | 44144-1125 | |
| Carlisle Engineered Products Inc | Steven J Ford Esq | Carlisle Companies Incorporated | 250 S Clinton St Ste 201 | | Syracuse | NY | 13202 | |
| CASTWELL PRODUCTS INC EFT | CASTWELL PRODUCTS INC | 7800 N AUSTIN AVE | | | SKOKIE | IL | 60077-2641 | |
| CASTWELL PRODUCTS INC EFT | CITATION CORP | 7800 N AUSTIN AVE | | | SKOKIE | IL | 60077-2641 | |
| CATALER NORTH AMERICA CORP EFT | CATALER NORTH AMERICA CORP | 2002 CATALER DR | | | LINCOLNTON | NC | 28092 | |
| CENTRAL DETROIT WAREHOUSE CO | FHBC AMERICA INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 600074917 | |
| CERAMTEC N A EFT | CERAMTEC NORTH AMERICA INNOVATION | 1 TECHNOLOGY PLACE | | | LAURENS | SC | 29360 | |
| Clark Hill PLC | Joel D Applebaum | Robert G Gordon | 500 Woodward Ave Ste 3500 | | Detroit | MI | 48226-3435 | |
| Clark Hill PLC | Joel D Applebaum | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Clark Hill PLC | Joel D Applebaum | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Clark Hill PLC | Robert D Gordon | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| COLFOR MANUFACTURING INC EFT | COLFOR MANUFACTURING INC | 3255 ALLIANCE | | | MALVERN | OH | 44644 | |
| COLUMBIA INDUSTRIAL SALES EFT CORP | COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT | | | DAYTON | OH | 45414-3466 | |
| COMPONENT PLASTICS INC | | 700 TOLLGATE ROAD | | | ELGIN | IL | 601239369 | |
| Component Plastics Inc | | 700 Tollgate Rd | | | Elgin | IL | 60123 | |
| CONTITECH ELASTOMER EFTBESCHICHTUNGEN GMBH | CONTITECH ELASTOMER BESCHICHTUNGEN | BRESLAUER STR 14 | | | NORTHEIM | NS | 37154 | DE |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LL | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Camoplast | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Camoplast | Kasowitz Benson Torres & Friedman LL | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Capstan A | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Capstan A | Kasowitz Benson Torres & Friedman LL | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of CEP Produ | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of CEP Produ | Kasowitz Benson Torres & Friedman LL | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Gemini Pla | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Gemini Pla | Kasowitz Benson Torres & Friedman LL | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Hitchiner M | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Hitchiner M | Kasowitz Benson Torres & Friedman LL | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Intel Americ | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Intel Americ | Kasowitz Benson Torres & Friedman LL | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Okmetic In | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Okmetic In | Kasowitz Benson Torres & Friedman LL | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Okmetic O | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Page 3 of 15
3/31/2008 2:50 AM
Cure Notice - Complimentary Notices and Other Interests special parties

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC as Assignee of Okmetic O' | Kasowitz Benson Torres & Friedman LL | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Plastic Ded | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Plastic Ded | Kasowitz Benson Torres & Friedman LL | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of SP DIV NM | Kasowitz Benson Torres & Friedman LL | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of SP DIV NM | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg | Kasowitz Benson Torres & Friedman LL | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Triumph LL | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Triumph LL | Kasowitz Benson Torres & Friedman LL | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Cooper Standard Automotive | COOPER-STANDARD AUTOMOTIVE INC | 725 W 15TH STREET | | | AUBURN | IN | 46706 | |
| Cooper Standard Automotive | COOPER-STANDARD AUTOMOTIVE INC | 180 E ELMWOOD | | | LEONARD | MI | 48367 | |
| Cooper Standard Automotive | COOPER-STANDARD AUTOMOTIVE INC | 4700 INDUSTRIAL ROW | | | OSCODA | MI | 48750-8832 | |
| Cooper Standard Automotive | ITT INDUSTRIES INC | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 | |
| CoorsTek Inc | Elizabeth K Flaagan Holme Roberts & O | 1700 Lincoln St Ste 4100 | | | Denver | CO | 80203 | |
| C-PLASTICS CORP EFT | C-PLASTICS CORP | 243 WHITNEY ST | | | LEOMINSTER | MA | 01453-3275 | |
| CREATIVE ENGINEERED POLYMER | CREATIVE ENGINEERED POLYMER PRODUCT | 1401 INDUSTRIAL PARK DR | | | TUSCALOOSA | AL | 35401 | |
| CREATIVE ENGINEERED POLYMER | CREATIVE ENGINEERED POLYMER PRODUCT | 3131 COLUMBUS RD NE | | | CANTON | OH | 44705-3942 | |
| CWA MANUFACTURING CO EFT | Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| CWA MANUFACTURING CO EFT | CWA MANUFACTURING CO INC | PO Box 10 | | | MOUNT MORRIS | MI | 48458-0010 | |
| CYRO INDUSTRIES EFT | CYRO INDUSTRIES | PO Box 5055 | | | ROCKAWAY | NJ | 07866 | |
| D & R TECHNOLOGY LLC EFT | Locke Lord Bissell & Liddell LLP | Attn Courtney Barr | 111 S Wacker Dr | | Chicago | IL | 60606-4410 | |
| DAA DRAEXLAMIER AUTOMOTIVE EFTOF AMERICA LLC | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| DAA DRAEXLMAIER AUTOMOTIVE EFTOF AMERICA LLC | DAA DRAEXLMAIER AUTOMOTIVE OF | 1751 E MAIN ST | | | DUNCAN | SC | 29334 | |
| DAISHINKU AMERICA CORP | | 1935 DAVIS LANE | | | MARIETTA | GA | 30067-9221 | |
| DATWYLER RUBBER & PLASTIC INC | Nelson Mullins Riley & Scarborough LLP | Attn Linda Barr | 1320 Main St 17th FL | | Columbia | SC | 29201 | |
| DATWYLER RUBBER & PLASTIC INC | Nelson Mullins Riley & Scarborough LLP | Attn Linda Barr | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| DAWLEN CORP EFT | Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| DE AMERTEK CORPORATION INC | DE AMERTEK CORP INC | 300 WINDSOR DR | | | OAK BROOK | IL | 60523 | |
| DE STA CO EFT ASSOCIATED SPRING | BARNES GROUP INC | 250 PARK DR | | | TROY | MI | 48083-2772 | |
| DENSO INTERNATIONAL AMERICA INC | DENSO INTERNATIONAL AMERICA INC | PO Box 5047 | | | SOUTHFIELD | MI | 48086 | |
| DENSO INTERNATIONAL EFTAMERICA INC | DENSO INTERNATIONAL AMERICA INC | PO Box 5047 | | | SOUTHFIELD | MI | 48086 | |
| DENSO SALES CALIFORNIA INC EFT | DENSO INTERNATIONAL AMERICA INC | PO Box 5047 | | | SOUTHFIELD | MI | 48086 | |
| DENSO SALES CALIFORNIA INC EFT | TENNESSEE TBDN COMPANY | 1410 HWY 70 BY PASS | | | JACKSON | TN | 38301 | |
| DERBY FABRICATING INC | DERBY FABRICATING LLC | 4500 PRODUCE RD | | | LOUISVILLE | KY | 40218-3058 | |
| DERBY FABRICATING INC | | 570 LESTER AVE | | | SIDNEY | OH | 45365 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| DIACOM CORP | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| DICKEY GRABLER CO EFT | DICKEY-GRABLER CO | 10302 MADISON AVE | | | CLEVELAND | OH | 44102-3545 | |
| DIEMAKERS INC | INTERMET CORPORATION | MADISON WEST | 825 LOWER BROWNSVILLE RD | | JACKSON | TN | 38301 | |
| Digikey | Attn Lori Ann Walscth | PO Box 677 | | | Thief River Falls | MN | 56701 | |
| Digikey | | 701 Brooks Ave South | | | Thief River Falls | MN | 56701 | |
| Drinker Biddle & Reath LLP | David B Aaronson | One Logan Sq | 18th & Cherry Sts | | Philadelphia | PA | 19103 | |
| Duane Morris LLP | Joseph H Lemkin | 744 Broad St 12th Fl | | | Newark | NJ | 07102 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 15

3/31/2008 2:50 AM
Cure Notice - Complimentary Notices and Other Interests special parties

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635-B | COLONIA DEL MAESTRO | | MONTERREY | NL | 64180 | MEX |
| EATON CORPORATION EFT | EATON CORP | 3985 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | |
| EATON CORPORATION EFT | EATON CORPORATION | 5200 STATE ST | | | ANN ARBOR | MI | 48108 | |
| EATON INDUSTRIES S DE RL DE CV | Benesch Friedlander Coplan & Aronoff LLP | Attn Stuart A Laven Jr | 2300 BP Tower 200 Public Sq | | Cleveland | OH | 44114-2378 | |
| ECS MAGNET ENGINEERING GMBH | | PO Box 10 25 45 | | | ESSEN | NW | 45025 | DE |
| ELEKTRISOLA SA DE CV EFT | ELEKTRISOLA SA DE CV | PERIFERICO M GOMEZ MORIN 1800 | | | CUAUHTEMOC | CHI | 31500 | MX |
| ELEKTRISOLA SA DE CV EFT | Leonel Klassen Letkeman | Periferico M Gomez Morin 1800 | Cuauhtemoc | | Chihuahua | | 31500 | MX |
| ELLIOTT TAPE INC EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ELLIOTT TAPE INC EFT | ELLIOTT TAPE INC | 1882 POND RUN | | | AUBURN HILLS | MI | 48326-2768 | |
| ELLIOTT TAPE INC EFT | ELLIOTT TAPE, INC | 1882 POND RUN | | | AUBURN HILLS | MI | 48326-2768 | |
| ELRAE INDUSTRIES INC EFT | ELRAE INDUSTRIES INC | 11035 WALDEN AVE | | | ALDEN | NY | 14004-9616 | |
| ELRAE INDUSTRIES INC EFT | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| EMHART FASTENING EFT TEKNOLOGIES | EMHART TEKNOLOGIES INC | 7345 N 400 E | | | MONTPELIER | IN | 47359 | |
| EMHART TEKNOLOGIES LLC 1 | EMHART TEKNOLOGIES INC | 1915 PEMBROKE RD | | | HOPKINSVILLE | KY | 42240-4490 | |
| ENERGY CONVERSION SYSTEMS LLC | ENERGY CONVERSION SYSTEMS HOLDINGS | 5520 DILLARD DR | | | CARY | NC | 27511 | |
| ENERGY CONVERSION SYSTEMS LLC | ENERGY CONVERSION SYSTEMS HOLDINGS | HWY 51 N INDUSTRIAL PARK | | | WINONA | MS | 38967 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| EPCOS INC EFT | EPCOS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| F & G MULTI SLIDE INC EFT | F & G MULTI-SLIDE INC | 130 INDUSTRIAL DR | | | FRANKLIN | OH | 45005-4428 | |
| F & G MULTI SLIDE INC EFT | F & G MULTI-SLIDE INC | PO Box 39 | | | FRANKLIN | OH | 45005-0039 | |
| F & G TOOL & DIE CO INC | F & G TOOL & DIE COMPANY INC | 3024 DRYDEN RD | | | DAYTON | OH | 45439-1620 | |
| FAHRZEUGELEKTRIK PIRNA GMBH | FAHRZEUGELEKTRIK PIRNA GMBH & CO KG | HUGO-KUETTNER-STR 8 | | | PIRNA | SA | 01796 | DE |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| FAIRCHILD SEMICONDUCTOR (PH) INC | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| FAIRCHILD SEMICONDUCTOR EFT | FAIRCHILD SEMICONDUCTOR CORP | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| Fansteel Intercast | | 3600 Formosa Building N | Suite 13 | | Mc Allen | TX | 78503 | |
| Federal Screw Works | | 20229 9 Mile Rd | | | Saint Clair Shores | MI | 48080-1775 | |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | FEDERAL SCREW WORKS | 20229 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080-1775 | |
| FERRO CORPORATION EFT | FERRO CORP | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FHBC AMERICA INC EFT | FHBC AMERICA INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| FLAMBEAU INC EFT | FLAMBEAU CORP | 801 LYNN AVE | | | BARABOO | WI | 53913-2746 | |
| FLEXIBLE PRODUCTS CO | | 2600 AUBURN CT | | | AUBURN HILLS | MI | 48326 | |
| Floform Ltd | Joseph R Sgroi | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| FLOFORM LTD | | HENFAES LN | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | Attn Ralph E Mcdowell | 6th Fl at Ford Field | 1901 S tAntoine St | | Detroit | MI | 48226 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK | 50 AMMON DR MANCHESTER AIRPOR | | | MANCHESTER | NH | 03103 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK | 1618 LUKKEN INDUSTRIAL DR W | | | LA GRANGE | GA | 30240 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK GENERAL PARTNERSHIP | 47690 E ANCHOR CT | | | PLYMOUTH | MI | 48170 | |
| FREUDENBERG NOK EFT GENERAL PARTNERSHIP | FREUDENBERG-NOK GENERAL PARTNERSHIP | 1275 ARCHER DR | | | TROY | OH | 45373 | |
| FREUDENBERG NOK GENERAL EFT PARTNERSHIP | Attn Ralph E Mcdowell | 6th Fl at Ford Field | 1901 S tAntoine St | | Detroit | MI | 48226 | |
| FREUDENBERG-NOK GENERAL EFT PARTNERSHIP | FREUDENBERG NOK DE MEXICO SA DE CV | POBLADO EL COLORADO | CIRCUITO EL MARQUES NORTE NO 3 | | EL MARQUES | QA | 76240 | MX |
| FUJI BANK/FUKOKU SOUTH | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 5 of 15                    3/31/2008 2:50 AM
                                                                          Cure Notice - Complimentary Notices and Other Interests special parties

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUJI BANK/FUKOKU SOUTH | FUKOKU AMERICA INC | 325 HUNTER INDUSTRIAL PARK RD | | | LAURENS | SC | 29360 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | DALLAS | TX | 75237-1036 | |
| FURUKAWA ELECTRIC CO LTD THE | FURUKAWA ELECTRIC CO LTD THE | 2-2-3 MARUNOUCHI | | | CHIYODA-KU | 13 | 1000005 | JP |
| Furukawa Electric Co of Japan | Furukawa Electric Co LTD | Attn General Manager Administration and Planning Dept | 6-1 Marinouchi 2-Chome | Chiyoda-Ku | Tokyo | | 100-8322 | JAPAN |
| FURUKAWA ELECTRIC NORTH EFTAMERICA | FURUKAWA ELECTRIC NORTH AMERICA INC | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | |
| GCI TECHNOLOGIES INC | | 1301 PRECISION DR | | | PLANO | TX | 75074 | |
| GDC INC EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| GDC INC EFT | GDC INC | PO Box 98 | | | GOSHEN | IN | 46527-0098 | |
| GE Infrastructure Sensing | Attn Val Venable | c o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE POLYMERLAND | Foley & Lardner LLP Attn David Dragich | One Detroit Center | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226-3489 | |
| GE POLYMERLAND | GE POLYMERLAND INC | ONE PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GE POLYMERLAND | SABIC INNOVATIVE PLASTICS US LLC | PO Box 145 | | | SELKIRK | NY | 12158 | |
| GE POLYMERLAND INC | Foley & Lardner LLP Attn David Dragich | One Detroit Center | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226-3489 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | PEPRO ENTERPRISES INC | 4385 GARFIELD ST | | | UBLY | MI | 48475 | |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | THUMB PLASTICS INC | 400 LIBERTY ST | | | BAD AXE | MI | 48413 | |
| GKN SINTER METALS EFT | GKN SINTER METALS | 715 N LEROY ST | | | FENTON | MI | 48430 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | PO Box 493 | | | EMPORIUM | PA | 15834-0493 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | PO Box 1009 | | | GERMANTOWN | WI | 53022-8209 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | 104 FAIRVIEW RD | | | KERSEY | PA | 15846 | |
| GKN SINTER METALS EFT | GKN SINTER METALS INC | BECKS MILL RD | | | SALEM | IN | 47167 | |
| GKN Sinter Metals Inc | GKN Sinter Metals Inc | Atten General Counsel | 3300 University Dr | | Auburn Hills | MI | 48326 | |
| Godfrey & Kahn SC | Timothy F Nixon | 780 North Water St | | | Milwaukee | WI | 53202 | |
| Goldman Sachs Credit Partners LP | Attn Jennifer Canu | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | c o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| GOSHEN DIE CUTTING INC | | 815 LOGAN STREET | | | GOSHEN | IN | 46528 | |
| GRM CORP EFT | GRM CORP | PO Box 689 | | | PIGEON | MI | 48755 | |
| Hahn Loeser & Parks LLP | Michael P Shuster | Rocco I Debitetto | 200 Public Sq Ste 3300 | | Cleveland | OH | 44114-2301 | |
| HANGZHOU TRANSAILING | Attn Jeffrey Yin | HQ RM 1500 1501 | Ganghang Mansion No 108 | Zhonghe Rd N | Hangzhou | Zhejiang | 310014 | P R China |
| HANGZHOU TRANSAILING EFT | HANGZHOU TRANSAILING INDUSTRIAL CO | ZHONGHE (N) RD | RM 1500 GANGHANG MANSION 108 | | HANGZHOU ZHEJIANG | CN | 310014 | CN |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | OLEAN | NY | 147601297 | |
| HENKEL LOCTITE CORPORATION EFT | HENKEL CORP | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORPORATION EFT | HENKEL LOCTITE CORP | 1001 TROUT BROOK CROSSING | | | ROCKY HILL | CT | 06067 | |
| HENKEL LOCTITE CORPORATION EFT | LOCTITE CORP | 7101 LOGISTICS DR | | | LOUISVILLE | KY | 40258 | |
| HERAEUS INC EFT CERMALLOY DIV | HERAEUS INC | 24 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HEWITT TOOL & DIE INC EFT | HEWITT TOOL & DIE INC | PO Box 47 | | | OAKFORD | IN | 46965 | |
| HEXCEL CORPORATION EFT | HEXCEL CORPORATION | 15062 STEELE RD | | | BURLINGTON | WA | 98233-3627 | |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | Goldman Sachs Credit Partners LP | Attn Jennifer Canu | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | Richards Spears Kibbe & Orbe LLP | Attn Casey Boyle | One World Financial Center | | New York | NY | 10281-1003 | |
| HITACHI CHEMICAL SINGAPORE PTE | Morgan Lweis & Bockius LLP | Attn Matthew W Olsen | 101 Park Ave | | New York | NY | 10178-0060 | |
| HITACHI CHEMICAL SINGAPORE PTE LTD | Morgan Lweis & Bockius LLP | Attn Matthew W Olsen | 101 Park Ave | | New York | NY | 10178-0060 | |
| HITCHINER MANUFACTURING CO EFTINC | Contrarian Capital Management LLC | Attn Laura Reddock | 411 West Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Hodgson Russ LLP | Stephen H Gross | 60 E 42nd St 37th Fl | | | New York | NY | 10165-0150 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 15

3/31/2008 2:50 AM
Cure Notice - Complimentary Notices and Other Interests special parties

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|------------|----------|----------|----------|------|-------|-----|---------|
| Honigman Miller Schwartz and Cohn LLP | Aaron M Silver | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | | Detroit | MI | 48226 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | 35 KRIPES RD | | | EAST GRANBY | CT | 06026 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | 500 JONESBOROUGH RD | | | ERWIN | TN | 37650-4018 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | PO Box 899 | | | CUMMING | GA | 30028 | |
| HOOVER PRECISION PRODUCTS EFTINC | HOOVER PRECISION PRODUCTS INC | 1390 INDUSTRIAL PARK DR | | | SAULT SAINTE MARIE | MI | 49783-1452 | |
| HY LEVEL INDUSTRIES INC EFT | Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| HYDRO ALUMINUM NORTH AMERICA | | 171 INDUSTRIAL BLVD | | | FAYETTEVILLE | TN | 37334 | |
| HYDRO ALUMINUM NORTH AMERICA 1 | HYDRO ALUMINUM NORTH AMERICA | 200 RIVIERA BLVD | | | SAINT AUGUSTINE | FL | 32086 | |
| HYUN YANG CORPORATION EFTSHIHWA IND ESTATE 5 BA 101 | HYUN YANG CO INC | 33533 W 12 MILE RD STE 300 | | | FARMINGTON HILLS | MI | 48331 | |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 06403 | |
| INDUSTRIAL DIELECTRICS INC | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| INDUSTRIAL DIELECTRICS INC | | PO Box 357 | | | NOBLESVILLE | IN | 46061-0357 | |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | SUITE 500 | | PLANO | TX | 75074 | |
| INFINEON TECHNOLOGIES AG | Reed Smith Sachnoff & Weaver | Attn Ann E Pille | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| INFINEON TECHNOLOGIES CORP | Reed Smith Sachnoff & Weaver | Attn Ann E Pille | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| INFINEON TECHNOLOGIES EFT | Reed Smith Sachnoff & Weaver | Attn Ann E Pille | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| INTEL AMERICAS INC EFT INTEL CORP | INTEL CORP | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| Intercall Inc | Richard W Esterkin | Morgan Lewis & Bockius LLP | 300 S Grand Ave 22nd Fl | | Los Angeles | CA | 90071 | |
| INTERMET CORPORATE EFT | INTERMET CORPORATION | 450 BENNETT DR | | | PULASKI | TN | 38478 | |
| INTERMET JACKSON EFT | INTERMET CORPORATION | MADISON WEST | 825 LOWER BROWNSVILLE RD | | JACKSON | TN | 38301 | |
| ITT HIGBIE BAYLOCK EFT | COOPER-STANDARD AUTOMOTIVE INC | 180 E ELMWOOD | | | LEONARD | MI | 48367 | |
| ITT HIGBIE BAYLOCK EFT | COOPER-STANDARD AUTOMOTIVE INC | 4700 INDUSTRIAL ROW | | | OSCODA | MI | 48750-8832 | |
| ITT HIGBIE BAYLOCK EFT | ITT INDUSTRIES INC | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2356 | |
| JAE ELECTRONICS | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| JAE ELECTRONICS | JAE ELECTRONICS INC | 142 TECHNOLOGY DR STE 100 | | | IRVINE | CA | 92618 | |
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | JOHN GUEST AUTOMOTIVE INC | PO Box 11085 | | | FAIRFIELD | NJ | 07004-7085 | |
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | JOHN GUEST LTD | HORTON RD | | | WEST DRAYTON | MX | UB7 8JL | GB |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | JOHNSON ELECTRIC AUTOMOTIVE INC | 47660 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| KAVLICO CORP | | 14501 LOS ANGELES AVE | | | MOORPARK | CA | 93021-9707 | |
| KENDALE INDUSTRIES INC EFT | KENDALE INDUSTRIES INC | 7600 HUB PKY | | | CLEVELAND | OH | 44125-5700 | |
| KEY PLASTICS LLC EFT | KEY PLASTICS DE MEXICO S DE RL DE | VICTOR HUGO NO 300 | | | CHIHUAHUA | CHI | 31109 | MX |
| KEY PLASTICS LLC EFT | KEY PLASTICS LLC | PO Box 531210 | | | LIVONIA | MI | 48153 | |
| KEY PLASTICS LLC EFT | KEY PLASTICS LLC | 1351 INDUSTRIAL PK DR | | | SAULT SAINTE MARIE | MI | 49783 | |
| KEY PLASTICS LLC EFT | KEY PLASTICS LLC | 12367 MT OLIVET RD | | | FELTON | PA | 17322-9737 | |
| KEYSTONE THERMOMETRICS EFT CORP | GE INFRASTRUCTURE SENSING | 4128 S 100 E | | | KOKOMO | IN | 46902 | |
| KEYSTONE THERMOMETRICS EFT CORP | GE THERMOMETRICS INC | 967 WINDFALL RD | | | SAINT MARYS | PA | 15857-3333 | |
| KICKHAEFER MANUFACTURING CO | | PO Box 348 | | | PORT WASHINGTON | WI | 53074-0348 | |

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Kickhaefer Manufacturing Co KMC | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| Kickhaefer Manufacturing Co KMC | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | New York | NY | 10016 | |
| Kickhaefer Manufacturing Co KMC | | 1221 S Park St | PO Box 348 | | Port Washington | WI | 53074-0348 | |
| KICKHAEFER MFG CO EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| KICKHAEFER MFG CO EFT | KICKHAEFER MANUFACTURING CO | PO Box 348 | | | PORT WASHINGTON | WI | 53074-0348 | |
| Kikpatrick Lockhart Preston Gates Ellis LLP | Marc Pifko | 599 Lexington Ave | | | New York | NY | 10022 | |
| KIMBALL ELECTRONICS MEXICO INC | KIMBALL ELECTRONICS INC | 1600 ROYAL ST | | | JASPER | IN | 47546 | |
| KOREA SINTERED METAL CO LTD | | 29 10 BONRI-RI NONGONG-EUP | | | TAEGU | KR | 711-855 | KR |
| KURZ KASCH INC | KURZ-KASCH INC | 185 PARK DR | | | WILMINGTON | OH | 45177 | |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| LEAR CORP OF HUNTINGTON | Attn Ralph E Mcdowell | 6th Fl at Ford Field | 1901 S tAntoine St | | Detroit | MI | 48226 | |
| LEAR CORP OF HUNTINGTON | | 1230 SABINE ST | PO BOX 929 | | HUNTINGTON | IN | 46750 | |
| LEAR CORP STRASBURG | Attn Ralph E Mcdowell | 6th Fl at Ford Field | 1901 S tAntoine St | | Detroit | MI | 48226 | |
| LEAR CORP STRASBURG | | 806 E QUEEN ST | PO BOX 181 | | STRASBURG | VA | 22657 | |
| LEAR CORPORATION EFT | Attn Ralph E Mcdowell | 6th Fl at Ford Field | 1901 S tAntoine St | | Detroit | MI | 48226 | |
| LEAR CORPORATION EFT | LEAR CORP | 300 E BIG BEAVER RD | | | TROY | MI | 48083-1223 | |
| LEAR CORPORATION ELECTRICAL | Attn Ralph E Mcdowell | 6th Fl at Ford Field | 1901 S tAntoine St | | Detroit | MI | 48226 | |
| LEAR CORPORATION ELECTRICAL | LEAR CORP ELECTRICAL & ELECTRONICS | 950 LOMA VERDE DR | | | EL PASO | TX | 79936-7820 | |
| LEOPOLD KOSTAL GMBH & CO KG | KOSTAL KONTAKT SYSTEME GMBH | WIESENSTR 47 | | | LUEDENSCHEID | NW | 58507 | DE |
| LEWIS SPRING & MFG COMPANY EFT | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Lifetime Industries Inc | David J Harris | Burch Porter & Johnson PLLC | 130 N Court Ave | | Memphis | TN | 38103 | |
| LINEAR TECHNOLOGY CORP | | 12229 HEATHERSTONE PL | | | CARMEL | IN | 46033 | |
| Linear Technology Corporation | James M Sullivan | McDermott Will & Emery | 50 Rockefeller Plz | | New York | NY | 10020-1605 | |
| Liquidity Solutions Inc | | Dba Revenue Management | One University Plaza Ste 312 | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management as assignee | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Eaton Corp | co Liquidity Solutions Inc | DBA Revenue Management | 1 University Plaza No 312 | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Winzeler St | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC | | C/O VICTORY SALES | 3077 E 98TH ST STE 215 | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC EFT | LITTELFUSE INC | PO Box 1518 | | | DES PLAINES | IL | 60017 | |
| LOCTITE CORP EFT | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman | 1633 Broadway 22nd Fl | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 22nd Fl | | | New York | NY | 10019 | |
| M & R INDUSTRIAL SERVICES LTD | | PO Box 910 | | | FOREST | ON | N0N 1J0 | CA |
| M A COM INC | Young Conaway Stargatt & Taylor LLP | Attn Joseph M Barry | The Brandywine Building | 1000 West St 17th Fl | Wilmington | DE | 19899-0931 | |
| M/A COM INC | Young Conaway Stargatt & Taylor LLP | Attn Joseph M Barry | The Brandywine Building | 1000 West St 17th Fl | Wilmington | DE | 19899-0931 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| MAGNESIUM ALUMINUM CORP | | 3425 SERVICE RD | | | CLEVELAND | OH | 44111 | |
| MAGNETI MARELLI POWERTRAIN EFTUSA INC | MAGNETI MARELLI POWERTRAIN USA INC | 2101 NASH ST | | | SANFORD | NC | 27330-9760 | |
| MARIAN RUBBER PRODUCTS CO | Attn Wayne Rinker | 1011 E St Clair St | | | Indianapolis | IN | 46202 | |
| MASTER AUTOMATIC INC EFT | MASTER AUTOMATIC MACHINE CO INC | 40485 SCHOOLCRAFT RD | | | PLYMOUTH | MI | 48170 | |
| MASTEX INDUSTRIES INC | MASTEX INDUSTRIES INC. | PO Box 1160 | | | HOLYOKE | MA | 01040 | |
| Masuda Funai Eifert & Mitchell Ltd | Gary Vist | 203 LaSalle St Ste 2500 | | | Chicago | IL | 60601 | |
| McCarter & English LLP | Eduardo J Glas | 245 Park Ave 27th Fl | | | New York | NY | 10167 | |
| MCGILL MANUFACTURING CO EFT | MCGILL MANUFACTURING CO INC | 5061 ENERGY DR | | | FLINT | MI | 48505-1836 | |
| MEADWESTVACO CORPORATION EFT | MEADWESTVACO CORP | 205 E HAWTHORNE ST | | | COVINGTON | VA | 24426 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 15

3/31/2008 2:50 AM
Cure Notice - Complimentary Notices and Other Interests special parties

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MEMC ELECTRONIC MATERIALS EFTINC | MEMC ELECTRONIC MATERIALS INC | 501 PEARL DR | | | SAINT PETERS | MO | 63376 | |
| MENDIGUREN Y ZARRAUA S A | MENDIGUREN Y ZARRAUA SA | PO Box 31 | | | EIBAR | 20 | 20600 | ES |
| METAL FLOW CORPORATION EFT | METAL FLOW CORP | 11694 JAMES ST | | | HOLLAND | MI | 49424 | |
| METAL MATIC INC | METAL-MATIC INC | 629 SECOND ST SE | | | MINNEAPOLIS | MN | 55414-2106 | |
| Methode Electronics Inc | c/o Timothy S McFadden Esq | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| METHODE ELECTRONICS INC EFT | METHODE ELECTRONICS INC | 1700 HICKS RD | | | ROLLING MEADOWS | IL | 60008 | |
| METHODE ELECTRONICS INC EFT ATTN AIR | METHODE ELECTRONICS INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| MICRO COMERCIAL COMPONENTS COR | | 20736 MARILLA STREET | | | CHATSWORTH | CA | 91311 | |
| MICRON SEMICONDUCTOR PROD INC | MICRON SEMICONDUCTOR PRODUCTS INC | 4 SYCAMORE CREEK DR STE B | | | SPRINGBORO | OH | 45066 | |
| MICRON SEMICONDUCTOR PROD INC | MICRON TECHNOLOGY INC | PO Box 6 | | | BOISE | ID | 83707 | |
| Micron Semiconductor Prod Inc | | Micron Semiconductor Prod Inc | 8000 S Federal Way | PO Box 6 | Boise | ID | 83707 | |
| Midtown Claims LLC | Attn Aileen M Watson | 65 East 55th St 19th Fl | | | New York | NY | 10022 | |
| MIDWEST STAMPING & MFG CO EFT | MIDWEST STAMPING & MANUFACTURING CO | 2525 CORPORATE WAY | | | SUMTER | SC | 29154 | |
| MIDWEST STAMPING & MFG CO EFT | MIDWEST STAMPING INC | 3455 BRIARFIELD BLVD STE A | | | MAUMEE | OH | 43537 | |
| Miles & Stockbridge PC | Thomas D Renda | Patricia A Borenstein | 10 Light St | | Baltimore | MD | 21202 | |
| MILLENNIUM INDUSTRIES CORP EFT | MILLENNIUM INDUSTRIES CORP | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| MILLENNIUM INDUSTRIES CORP EFT | MILLENNIUM INDUSTRIES CORP | 925 N MAIN ST | | | LIGONIER | IN | 46767 | |
| MILLER PLATING & METAL EFT FINISHING INC | MILLER PLATING & METAL FINISHING IN | PO Box 6075 | | | EVANSVILLE | IN | 47719-0075 | |
| MINIATURE PRECISION EFT COMPONENTS INC | MINIATURE PRECISION COMPONENTS INC | 29200 NORTHWESTERN HWY STE 250 | | | SOUTHFIELD | MI | 48034 | |
| MINIATURE PRECISION EFT COMPONENTS INC | MINIATURE PRECISION COMPONENTS INC | PO Box 1901 | | | WALWORTH | WI | 53184-1901 | |
| MNP CORPORATION EFT | MNP CORP | PO Box 189002 | | | UTICA | MI | 48318 | |
| MOLEX INC | | 2222 WELLING COURT | | | LISLE | IL | 60532 | |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | MONROE MEXICO SA DE CV | BLVD FLORIDA NO 7 CARR RIVERENA | | | REYNOSA | TM | 88690 | MX |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | TENNECO AUTOMOTIVE OPERATING CO | 33 LOCKWOOD RD | | | MILAN | OH | 44846 | |
| Moritt Hock Hamroff & Horowitz LLP | Leslie A Berkoff | 400 Garden City Plz | | | Garden City | NY | 11530 | |
| MRA INDUSTRIES INC EFT | MRA INDUSTRIES INC | 44785 MACOMB INDUSTRIAL DR | | | CLINTON TOWNSHIP | MI | 48036 | |
| Mubea Inc | Gary R Hoffman | | 11935 Mason Montgomery Rd Ste 130 | | Cincinnati | OH | 45249 | |
| Mubea Inc | | 6800 Industrial Rd | | | Florence | KY | 41042 | |
| MUBEA INC EFT | MUBEA INC | 8252 DIXIE HWY | | | FLORENCE | KY | 41042 | |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | MULTEK FLEXIBLE CIRCUITS INC | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | SHELDAHL INC | M/S NC63 | 1150 SHELDAHL RD | | NORTHFIELD | MN | 55057 | |
| Munsch Hardt Kopf & Harr PC | Raymond J Urbanik Joseph J Wielebinski Davor Rukavina | 3800 Lincoln Plz | 500 North Akard St | | Dallas | TX | 75201-6659 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | MURATA ELECTRONICS NORTH AMERICA | 2529 COMMERCE DR STE A | | | KOKOMO | IN | 46902 | |
| MYERS SPRING CO INC EFT | MYERS SPRING CO INC | 720 WATER ST | | | LOGANSPORT | IN | 46947 | |
| NATIONAL MOLDING CORP | | 5 DUBON CT | | | FARMINGDALE | NY | 11735-1007 | |
| NATIONAL MOLDING CORP EFT | NATIONAL MOLDING CORP | 5 DUBON CT | | | FARMINGDALE | NY | 11735-1007 | |
| NATIONAL SEMICONDUCTOR | Attn Glenn Abeshima | 2900 Semiconductor Dr | | | Santa Clara | CA | 95051-0601 | |
| NATIONAL SEMICONDUCTOR EFT | Attn Glenn Abeshima | 2900 Semiconductor Dr | | | Santa Clara | CA | 95051-0601 | |
| NATIONAL SEMICONDUCTOR EFTCORP | Attn Glenn Abeshima | 2900 Semiconductor Dr | | | Santa Clara | CA | 95051-0601 | |
| NATIONWIDE PRECISION PRODUCTS CORP | Virginia E Carlson | 90 Matawan Rd Ste 203 | | | Matawan | NJ | 07747 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 9 of 15                    3/31/2008 2:50 AM
Cure Notice - Complimentary Notices and Other Interests special parties

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| NATIONWIDE PRECISION PRODUCTS CORP | | 200 TECH PARK DR | | | ROCHESTER | NY | 14623-2487 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | NEC ELECTRONICS AMERICA INC | PO Box 58062 | | | SANTA CLARA | CA | 95052 | |
| NICHIA AMERICA CORPORATION | NICHIA AMERICA CORP | 48561 ALPHA DR | | | WIXOM | MI | 48393-3443 | |
| Nichia America Corporation | | 3775 Hempland Rd | | | Mountville | PA | 17554 | |
| NICHICON AMERICA CORP EFT | NICHICON AMERICA CORPORATION | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORP EFT | NICHICON CORP | 927 E STATE PKY | | | SCHAUMBURG | IL | 60173-4526 | |
| NICHICON CORP | | 927 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| NORGREN | NORGREN INC | 5400 S DELAWARE ST | | | LITTLETON | CO | 80120-1663 | |
| NORMA PRODUCTS US INC EFT | NORMA PRODUCTS (US) INC | 31132 CENTURY DR | | | WIXOM | MI | 48393 | |
| NOVELIS CORPORATION EFT | NOVELIS CORPORATION | 6060 PARKLAND BLVD | | | CLEVELAND | OH | 44124-4185 | |
| NYPRO INC | NYPRO INC | PO Box 2005 | | | CLINTON | MA | 01510-0905 | |
| OKMETIC INC | | 301 RIDGEMONT DR | | | ALLEN | TX | 75002 | |
| OKMETIC OYJ EFT | OKMETIC OYJ | PO Box 44 | | | VANTAA | FI | 01301 | FI |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | OMRON AUTOMOTIVE ELECTRONICS INC | 3709 OHIO AVE | | | SAINT CHARLES | IL | 60174 | |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | OMRON DUALTEC AUTOMOTIVE | 2270 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H 5S3 | CA |
| OMRON DUALTEC AUTOMOTIVE ELEC | | 2270 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H5S3 | CA |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | PIESTANY | SK | 92101 | SK |
| OPTEK TECHNOLOGY INC | OPTEK TECHNOLOGY INC | 1645 WALLACE DR STE 130 | | | CARROLLTON | TX | 75006-6697 | |
| OPTEK TECHNOLOGY INC EFT | OPTEK TECHNOLOGY INC | 1645 WALLACE DR STE 130 | | | CARROLLTON | TX | 75006-6697 | |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd | 650 Fifth Ave 9th Fl | | | New York | NY | 10019 | |
| P & J INDUSTRIES INC | P&J INDUSTRIES INC | 44 BUTTERFIELD CIR | | | EL PASO | TX | 79906 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612 | |
| PALMA TOOL & DIE CO INC EFT | PALMA TOOL & DIE CO INC | 40 WARD RD | | | LANCASTER | NY | 14086 | |
| PANASONIC AUTOMOTIVE EFT 1 | MATSUSHITA ELECTRIC CORP OF AMERICA | 1101 JOAQUIN CAVAZOS BLVD | | | LOS INDIOS | TX | 78567 | |
| PANASONIC AUTOMOTIVE EFT 1 | PANASONIC CORP OF NORTH AMERICA | 11555 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032-4533 | |
| Panasonic Automotive Systems Company of Ame | Attn Laurence Roach Esq | 776 Hwy 74 S | | | Peachtree City | GA | 30269 | |
| Panasonic Automotive Systems Company of Ame | Schulte Roth & Zabel Llp | James T Bentley Esq | David M Hillman Esq | 919 Third Ave | New York | NY | 10022 | |
| PARKER & AMCHEM EFT HENKEL COPR | HENKEL CORP | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1211 | |
| PARKER & AMCHEM EFT HENKEL COPR | HENKEL CORP | 32100 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| PARKER ENGINEERED SEALS EFT | PARKER HANNIFIN CORP | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-1529 | |
| PARKER HANNIFIN CORPORATION PARKER HANNIFIN C3146 | PARKER HANNIFIN (CANADA) INC | 64 TROWERS RD UNIT #1 | | | WOODBRIDGE | ON | L4L 7K5 | CA |
| PARKER SEAL DE MEXICO SA | PARKER SEAL DE MEXICO SA DE CV | RIO LERMA NO 221 | | | TLALNEPANTLA | EM | 54030 | MX |
| PARKER SEAL EFT | CREATIVE ENGINEERED POLYMER PRODUCT | 1401 INDUSTRIAL PARK DR | | | TUSCALOOSA | AL | 35401 | |
| PARKER SEAL EFT | CREATIVE ENGINEERED POLYMER PRODUCT | 3131 COLUMBUS RD NE | | | CANTON | OH | 44705-3942 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 7664 PANASONIC WAY | | | SAN DIEGO | CA | 92154-8206 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-1529 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 77 DRAGON CT | | | WOBURN | MA | 01888 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 703 E KERCHER RD | | | GOSHEN | IN | 46526 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | PO Box 517 | | | GOSHEN | IN | 46526 | |
| PARKER SEAL EFT | PARKER HANNIFIN CORP | 2565 NW PARKWAY | | | ELGIN | IL | 60123 | |
| PARKER SEAL EFT O-RING DIV | PARKER HANNIFIN CORP | PO Box 11751 | | | LEXINGTON | KY | 40512-1751 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 15

3/31/2008 2:50 AM
Cure Notice - Complimentary Notices and Other Interests special parties

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| PARKER SEAL EFT O-RING DIV | PARKER SEALS DE MATAMOROS SA DE CV | DIAGONAL LORENZO DE LA GARZA 13 | | | MATAMOROS | TMS | 87490 | MX |
| PARLEX CORPORATION | | 2802 ADMIRALTY CENTRE TOWER 1 | 18 HARCOURT ROAD | | HONG KONG | HK | 3679 | HK |
| PARLEX CORPORATION EFT | PARLEX CORP | 10331 DAWSON CREEK BLVD A | | | FORT WAYNE | IN | 46825 | |
| Paul H Spaeth Co LPA | Paul H Spaeth | 130 W 2nd St Ste 450 | | | Dayton | OH | 45402 | |
| Paul H Spaeth Co LPA | Paul H Spaeth | 130 W 2nd St Ste 450 | | | Dayton | OH | 45402 | |
| PENN METAL STAMPING INC | | RT 255 | PO BOX 221 | | ST MARYS | PA | 15857 | |
| Pepper Hamilton LLP | Henry Jaffe | Hercules Plaza, Ste 5100 | 1313 Market St PO Box 1709 | | Wilmington | DE | 19899-1709 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | NXP SEMICONDUCTORS USA INC | 1771 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | HUDSON | WI | 54016 | |
| PHOTOCIRCUITS CORP | | 31 SEA CLIFF AVE | | | GLEN COVE | NY | 11542 | |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L Spear | Margot P Erlich | 1540 Broadway | | New York | NY | 10036 | |
| PIONEER INDL COMPONENTS EFTINC | PIONEER AUTOMOTIVE TECHNOLOGIES INC | 9465 COUNSELORS ROW STE 200 | | | INDIANAPOLIS | IN | 46240 | |
| PIONEER SPEAKERS INC | PIONEER AUTOMOTIVE TECHNOLOGIES INC | 9465 COUNSELORS ROW STE 200 | | | INDIANAPOLIS | IN | 46240 | |
| PLASTIC COMPONENTS INC | | N116W 18271 MORSE DRIVE | | | GERMANTOWN | WI | 53022 | |
| PLASTIC DECORATORS INC EFT | PLASTIC DECORATORS INC. | 1330 HOLMES RD | | | ELGIN | IL | 60123-1202 | |
| PLATING TECHNOLOGY INC EFT | PLATING TECHNOLOGY INC | 1525 W RIVER RD | | | DAYTON | OH | 45418 | |
| POLTRON CORPORATION EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| POLTRON CORPORATION EFT | POLTRON CORP | 5123 PEGASUS CT STE E | | | FREDERICK | MD | 21704 | |
| PREMIER PRODUCTS INC | PREMIER PRODUCTS INC. | 3030 KERSTEN CT | | | KALAMAZOO | MI | 49001 | |
| Pridgeon & Clay Inc | Bruce Penno | 50 Cottage Grove SW | | | Grand Rapids | MI | 49507 | |
| Pridgeon & Clay Inc | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| QUASAR INDUSTRIES INC | Ryan Assemany | 1911 Northfield Dr | | | Rochester Hills | MI | 48309 | |
| QUASAR INDUSTRIES INC | | 1911 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309-3813 | |
| R & L SPRING Co Eft | | 1097 Geneva Pkwy | Remit Updt 7 99 Letter | | Lake Geneva | WI | 53147 | |
| R & L SPRING COMPANY EFT | R&L SPRING CO | 1097 GENEVA PKY | | | LAKE GENEVA | WI | 53147 | |
| RAYCHEM CORPORATION | Young Conaway Stargatt & Taylor LLP | Attn Joseph M Barry | The Brandywine Building | 1000 West St 17th Fl | Wilmington | DE | 19801 | |
| RAYCONNECT INC | | 3011 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | |
| REGENCY PLASTICS UBLY INC | REGENCY PLASTICS-UBLY INC | 4147 N UBLY RD | | | UBLY | MI | 48475 | |
| Rf Micro Devices Inc | | 7628 Thorndike Rd | | | Greensboro | NC | 27409 | |
| RF MONOLITHICS INC EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| RF MONOLITHICS INC EFT | RF MONOLITHICS INC. | 4441 SIGMA RD | | | DALLAS | TX | 75244 | |
| RIKO CO LTD NO 2-52 HIGASHI 2-CHOME | RIKO CO LTD | 2-2-52 NAKANOCHOHIGASHI | | | TONDABAYASHI OSAKA | JP | 5840022 | JP |
| RIMA MANUFACTURING CO EFT | Attn Steven L Patterson | 3850 Munson Hwy | | | Hudson | MI | 49247 | |
| Rino Mechanical | | 216 C. North Main Street | | | Freepoet | NY | 11520 | |
| ROBIN INDUSTRIES INC EFT | ROBIN INDUSTRIES INC | 1265 W 65TH ST | | | CLEVELAND | OH | 44102-2198 | |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | ROBIN INDUSTRIES INC | PO Box 242 | | | FREDERICKSBURG | OH | 44627 | |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | ROBIN INDUSTRIES INC | PO Box 330 | | | BERLIN | OH | 44610 | |
| Robin Mexicana S de RL de CV | Robin Mexicana S de RL de CV | c o Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| ROTAFORM LLC | Von Briesen & Roper SC | Attn Rebeca H Simoni | PO Box 3262 | | Milwaukee | WI | 53201-3262 | |
| RTP CO EFT | MILLER WASTE MILLS INC | PO Box 439 | | | WINONA | MN | 55987-0439 | |
| RUBBER ENTERPRISES INC EFT | RUBBER ENTERPRISES INC | 150 SHAFFER DR | | | ROMEO | MI | 48065-4907 | |
| S & Z TOOL & DIE CO INC EFT | S & Z METALWORKS LTD | PO Box 74544 | | | CLEVELAND | OH | 44194-4544 | |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | KOKOMO | IN | 46902 | |
| Sagami America Ltd | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| SAGAMI AMERICA LTD EFT | SAGAMI ELECTRIC CO INC | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SANDVIK COROMANT CO EFT | Offit Kurman | Attn Glenn D Solomon | 8 Park Center Ct Ste 200 | | Owings Mills | MD | 21117 | |
| SANDVIK COROMANT CO EFT | SANDVIK INC | 2235 DEWEY AVE | | | BENTON HARBOR | MI | 49022 | |
| SCHAEFFLER CANADA INC EFT | FHBC AMERICA INC | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| SEAL & DESIGN INC DTP INDUSTRIES | Adam F Mikols | 4015 Casilio Pkwy | | | Clarence | NY | 14031 | |
| SEMBLEX CORPORATION | | 199 W DIVERSEY | | | ELMHURST | IL | 60126 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 15

3/31/2008 2:50 AM
Cure Notice - Complimentary Notices and Other Interests special parties

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| SEMBLEX CORPORATION EFT | SEMBLEX CORP | 199 W DIVERSEY | | | ELMHURST | IL | 60126-1162 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | NXP SEMICONDUCTORS | 1771 E LINCOLN RD | | KOKOMO | IN | 46902 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | C/O UNITY SALES LLC | 10331 DAWSON'S CREEK BLVD STE A | | FORT WAYNE | IN | 46825 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | 2767 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | 2835 KEMET WAY | | | SIMPSONVILLE | SC | 29681-9555 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46902-7815 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | BOSCH WERK REUTLINGEN 1 DIVISION | TUEBINGER STR 123 | | REUTLINGEN | BW | 72762 | DE |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | NIBELUNGENSTR | NIBELUNGENSTR 1 | | WUPPERTAL | NW | 42369 | DE |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | EBV ELEKTRONIK | MANCHESTER INTERNATIONAL OFFICE CTR | STYAL RD SUITE 5B | MANCHESTER | GB | M22 5WB | GB |
| SERIGRAPH INC EFT | SERIGRAPH INC | PO Box 438 | | | WEST BEND | WI | 53095-0438 | |
| SGS THOMSON EFTMICROELECTRONICS | STMICROELECTRONICS (RB) INC | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| SHIVELY BROS INC EFT | SHIVELY BROTHERS INC | PO Box 1347 | | | SAGINAW | MI | 48605-1347 | |
| SIEMENS AUTOMOTIVE CORP | Reed Smith Sachnoff & Weaver | Attn Ann E Pille | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| SIEMENS ELECTRIC LTD AUTO SYS | Reed Smith Sachnoff & Weaver | Attn Ann E Pille | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| SIEMENS VDO AUTO EFT | Reed Smith Sachnoff & Weaver | Attn Ann E Pille | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| SIEMENS VDO AUTOMOTIVE EFT | Reed Smith Sachnoff & Weaver | Attn Ann E Pille | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| SIEMENS VDO AUTOMOTIVE INC EFT | Reed Smith Sachnoff & Weaver | Attn Ann E Pille | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Sierra Liquidity Fund | Black Rivera Mfg | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Cer | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of End | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Qui | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sofanov Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| SIGMUND COHN CORP | | 121 S COLUMBUS AVE | | | MOUNT VERNON | NY | 10553 | |
| SILICON LABORATORIES INC | | 400 W Cesar Chavez | | | Austin | tx | 78701 | |
| SKF USA Inc | Henry Jaffe Esquire | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| SKF USA Inc | Pepper Hamilton LLP | Linda J Casey | 3000 Two Logan Sq | 18th and Arch Sts | Philadelphia | PA | 19103-2799 | |
| SMALL PARTS INC EFT | SMALL PARTS DE MEXICO S DE RL DE CV | PARQUE INDUSTRIAL BERMUDEZ | AV ANTONIO BERMUDEZ 650 | | JUAREZ | CI | 32448 | MX |
| SMALL PARTS INC EFT | SMALL PARTS INC | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | SMALL PARTS INC | PO Box 221137 | | | EL PASO | TX | 79913 | |
| Sommer Barnard PC | Jeffrey J Graham | One Indiana Sq Ste 3500 | | | Indianapolis | IN | 46204 | |
| Sonnenschein Nath & Rosenthal LLP | D Farrington Yates | 1221 Ave of the Americas | | | New York | NY | 10020 | |
| Sonnenschein Nath & Rosenthal LLP | Monika Machen | 7800 Sears Tower | | | Chicago | IL | 60606 | |
| SONY ELECTRONICS INCORPORATED | SONY SEMICONDUCTOR CO OF AMERICA | 807 AIRPORT N OFFICE PARK | | | FORT WAYNE | IN | 46825 | |
| SP DIV NMC LLC EFT | SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 | |
| SPARTECH POLYCOM EFT | SPARTECH CORP | 4921 IDA PK DR | | | LOCKPORT | NY | 14094 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 15

3/31/2008 2:50 AM
Cure Notice - Complimentary Notices and Other Interests special parties

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPARTECH POLYCOM EFT | SPARTECH CORPORATION | 470 JOHNSON RD | | | WASHINGTON | PA | 15301 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Cos | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capita | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capita | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capita | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capita | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Cos | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capita | SPCP Group LLC as agent for Silver Po | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capita | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capita | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Cos | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as asignee of Kane Magnetics | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as asignee of Kane Magnetics | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Cos | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as assignee of Energy Convers | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Energy Convers | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Cos | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Intermet Corpor | Brian Jarmain | Silver Point Capital | Two Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Intermet Corpor | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Cos | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Intermet Corpor | Intermet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | Alan J Miller | Troy | MI | 48098-2808 | |
| SPCP Group LLC as assignee of Key Plastics LL | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Key Plastics LL | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Cos | 599 Lexington Ave | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Multek Flexible | Brian Jarmain | SPCP Group LLC | Two Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Pedro Ramirez | c o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harve | 599 Lexington Ave | | New York | NY | 10022 | |
| STAHL SPECIALTY COMPANY EFT | STAHL SPECIALTY COMPANY | PO Box 6 | | | KINGSVILLE | MO | 64061-0006 | |
| STANHOPE PRODUCTS CO | Contrarian Capital Management LLC | Attn Laura Reddock | 411 West Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| STMICROELECTRONICS (RB) INC | | 2745 ALBRIGHT RD | | | KOKOMO | IN | 46902-3996 | |
| STMICROELECTRONICS (RB) INC | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| STMICROELECTRONICS (RB) INC | | NXP SEMICONDUCTORS | 1771 E LINCOLN RD | | KOKOMO | IN | 46902 | |
| STMICROELECTRONICS (RB) INC | | ON SEMICONDUCTOR | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| STMICROELECTRONICS (RB) INC | | 4015 W VINCENNES RD | | | INDIANAPOLIS | IN | 46268 | |
| STMICROELECTRONICS (RB) INC | | KADDENBUSCH 6 | | | DAEGELING | SH | 25578 | DE |
| STMICROELECTRONICS (RB) INC | | STEIN GMBH & CO KG | EIFELWERKSTR 1 | | MALBERGWEICH | RP | 54655 | DE |
| SUMMERHILL TECHNOLOGY CORP | | 10010 PIONEER BLVD STE 103 | | | SANTA FE SPRINGS | CA | 90670 | |
| Summerhill Technology Corp | | 10010 Pioneer Blvd 103 | | | Santa Fe Springs | CA | 90670 | |
| SUNDANCE DIE CUT | SUNDANCE DIE CUT LLC | 800 DIVISION LOOP | | | MINERAL WELLS | TX | 76067-9270 | |
| SYN TECH LTD | | 1433 WEST FULLERTON AVE | | | ADDISON | IL | 601014366 | |
| SYN TECH LTD CORP EFT | SYN-TECH LTD | 1433 W FULLERTON UNIT C | | | ADDISON | IL | 60101-4366 | |
| Taft Stettinius & Hollister LLP | Timothy J Hurley | Richard L Ferrell | 425 Walnut St Ste 1800 | | Cincinnati | OH | 45240 | |
| TELLA TOOL & MFG | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| TELLA TOOL & MFG | | 1015 N RIDGE AVE | | | LOMBARD | IL | 601481210 | |
| Tenneco Automotive Operating Inc | c o Ronald R Peterson | Jenner & Block LLP | One IBM Plaza | | Chicago | IL | 60611 | |
| TEXAS INSTRUMENTS INC | Munsch Hardt Kopf & Harr pC | Attn Joseph J Wielebinski | 3800 Lincoln Plz 500 N Akard St | | Dallas | TX | 75201-6659 | |
| TEXAS INSTRUMENTS INC | | 10401 MERIDIAN ST #300 NORTH | | | INDIANAPOLIS | IN | 46290 | |
| TEXAS INSTRUMENTS INC | | 2733 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| TEXAS INSTRUMENTS INC | | TYCO ELECTRONICS WIRE & HARNESS & P | FARADAY RD DORCAN SITE H | | SWINDON WILTSHIRE | GB | SN3 5HH | GB |
| TEXAS INSTRUMENTS INC M&C EFT | Munsch Hardt Kopf & Harr PC | Attn Joseph J Wielebinski | 3800 Lincoln Plz 500 N Akard St | | Dallas | TX | 75201-6659 | |
| THOMAS ENGINEERING CO | | 7024 NORTHLAND DR | | | MINNEAPOLIS | MN | 55428-1503 | |
| Thompson & Knight LLP | Ira L Herman | 919 3rd Ave | | | New York | NY | 10022 | |
| THORREZ C INDUSTRIES INC EFT | THORREZ C INDUSTRIES INC | 4909 W MICHIGAN AVE | | | JACKSON | MI | 49201-7909 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS CORP | 3900 URSULA AVE | | | MCALLEN | TX | 78503-9006 | |
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089-2614 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 15

3/31/2008 2:50 AM
Cure Notice - Complimentary Notices and Other Interests special parties

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| TI GROUP AUTOMOTIVE SYS EFT | TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 E 9 MILE RD | | | WARREN | MI | 48089 | |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro | Lovells | 590 Madison Ave | | New York | NY | 10022 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | | 30600 COMMERCE BLVD | | | CHESTERFIELD | MI | 48051-1228 | |
| TIMKEN COMPANY EFT | McDermott Will & Emery | Attn James M Sullivan | 340 Madison Ave | | New York | NY | 10173-1922 | |
| TIMKEN CORPORATION | McDermott Will & Emery | Attn James M Sullivan | 340 Madison Ave | | New York | NY | 10173-1922 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | TINNERMAN PALNUT ENGINEERED PRODUCT | PO Box 10 | | | BRUNSWICK | OH | 44212-0010 | |
| TINNERMAN PALNUT EFT ENGINEERED PRODUCTS | TINNERMAN PALNUT ENGINEERED PRODUCT | 152 GLEN RD | | | MOUNTAINSIDE | NJ | 07092-0214 | |
| TINNERMAN PALNUT ENG PRODS | | PO BOX 10 | | | BRUNSWICK | OH | 442122344 | |
| TOKICO INC USA | Goldman Sachs Credit Partners LP | Attn Jennifer Canu | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| TOKO AMERICA INC EFT | TOKO AMERICA INC | 1250 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6009 | |
| TOLLMAN SPRING CO INC | | TECHNOLOGY PARK | 91 ENTERPRISE DRIVE | | Bristol | CT | 60107472 | |
| Tollman Spring Co Inc | | 91 Enterprise Dr | | | Bristol | CT | 06010 | |
| TRANS TRON LTD INC EFT | TRANS TRON LTD INC | 101 ELECTRONICS BLVD SW | | | HUNTSVILLE | AL | 35824 | |
| TRELLEBORG KIMHWA CO LTD EFT | TRELLEBORG KUNHWA CO LTD | 1209 4 SINSANG-RI JINRYANG-UP | | | KYUNGSAN KYONGBUK | KR | 712-830 | KR |
| TRELLEBORG PALMER CHENARD | TRELLEBORG SEALING SOLUTIONS INC | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | |
| TRELLEBORG SEALING EFT | TRELLEBORG SEALING SOLUTIONS INC | 27236 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| TRELLEBORG YSH INC EFT | TRELLEBORG YSH INC | 400 AYLWORTH AVE | | | SOUTH HAVEN | MI | 49090 | |
| TRELLEBORG YSH INC EFT | TRELLEBORG YSH INC | 445 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| TRIQUINT SEMICONDUCTOR INC ATTN ANNA PAHOMSKY | TEMPEST TECHNICAL SALES | 13295 MERIDIAN CORNERS BLVD STE 329 | | | CARMEL | IN | 46032 | |
| TRIQUINT SEMICONDUCTOR INC ATTN ANNA PAHOMSKY | TRIQUINT SEMICONDUCTOR | 13295 MERIDIAN CORNERS BLVD STE 329 | | | CARMEL | IN | 46032 | |
| TRIUMPH LLC | | 2130 S Industrial Park Ave | | | Tempe | AZ | 85282-1920 | |
| TROSTEL ALBERT PACKINGS | Everett Smith Group Ltd | Attn Katherine M Behm | Plaza E Office Center Ste 750 | 330 E Kolbourn Ave | Milwaukee | WI | 53202 | |
| TROSTEL LTD EFT | Everett Smith Group Ltd | Attn Katherine M Behm | Plaza E Office Center Ste 750 | 330 E Kolbourn Ave | Milwaukee | WI | 53202 | |
| TYCO ELECTRONICS CORP | Young Conaway Stargatt & Taylor LLP | Joseph M Barry | The Brandywine Building | 1000 West St 17th Fl | Wilmington | DE | 19801 | |
| TYCO ELECTRONICS CORP EFTO/A AMP INC | Young Conaway Stargatt & Taylor LLP | Joseph M Barry | The Brandywine Building | 1000 West St 17th Fl | Wilmington | DE | 19801 | |
| TYCO ELECTRONICS UK LTD | Young Conaway Stargatt & Taylor LLP | Joseph M Barry | The Brandywine Building | 1000 West St 17th Fl | Wilmington | DE | 19801 | |
| TYCO THERMAL CONTROLS LLC | Young Conaway Stargatt & Taylor LLP | Joseph M Barry | The Brandywine Building | 1000 West St 17th Fl | Wilmington | DE | 19801 | |
| Ufe Inc | | PO Box 7 | | | Stillwater | MN | 55082-0007 | |
| ULTRALIFE BATTERIES INC | | 2000 TECHNOLOGY PKY | | | NEWARK | NY | 14513 | |
| UNIFRAX CORP | | 360 FIRETOWER RD | | | TONAWANDA | NY | 14150 | |
| Unifrax Corporation | attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plaza Ste 2000 | | Buffalo | NY | 14203 | |
| UNITED CHEMI CON INC | Larry Magoncia | 9801 W Higgins Rd | | | Rosemont | IL | 60018 | |
| UNITED CHEMI CON INC EFT | Larry Magoncia | 9801 W Higgins Rd | | | Rosemont | IL | 60018 | |
| UNITED PLASTIC GROUP DE MEXICO S SE RL DE CV | UNITED PLASTICS GROUP DE MEXICO | BLVD TLC NO 200 | | | APODACA | NL | 66600 | MX |
| UNITED PLASTICS GROUP INC | | 9300 52ND AVE N | | | MINNEAPOLIS | MN | 55428-4022 | |
| US STEEL | UNITED STATES STEEL CORP | 5850 NEW KING CT | | | TROY | MI | 48098 | |
| VALEO AIRFLOW DIVISION EFT | NIDEC MOTORS & ACTUATORS (USA) INC | 5A ZANE GREY ST | | | EL PASO | TX | 79906-5223 | |
| VICTORY PACKAGING | VICTORY PACKAGING | PROLONG AV UNIONES #94 | FRACC IND DEL NORTE | | MATAMOROS | TAM | 87316 | MX |
| VICTORY PACKAGING EFT | VICTORY PACKAGING INC | 6938 KINNE ST | | | EAST SYRACUSE | NY | 13057-1028 | |
| VICTORY PACKAGING EFT | VICTORY PACKAGING INC | 12120 ROJAS DR STE B | | | EL PASO | TX | 79936 | |
| VICTORY PACKAGING EFT | VICTORY PACKAGING INC | 1585 WESTBELT DR | | | COLUMBUS | OH | 43228-3839 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING EFT 1 | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING EFT 2 | VICTORY PACKAGING INC | 4949 SW 20TH ST | | | OKLAHOMA CITY | OK | 73128-1400 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 15

3/31/2008 2:50 AM
Cure Notice - Complimentary Notices and Other Interests special parties

Delphi Corporation
Special Parties

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| VICTORY PACKAGING LP EFT | VICTORY PACKAGING INC | 6441 DAVIS INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| VICTORY PACKAGING LP EFT | VICTORY PACKAGING INC | 800 JUNCTION | | | PLYMOUTH | MI | 48170 | |
| VICTORY PACKAGING LP EFT | VICTORY PACKAGING INC | 4394 LIBERTY ST | | | AURORA | IL | 60504-9502 | |
| VIKING PLASTICS (not Industries) | VPI LIQUIDATION CORP | 1 VIKING ST | | | CORRY | PA | 16407 | |
| VIKING PLASTICS INC EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| VIKING PLASTICS INC EFT | VPI LIQUIDATION CORP | 1 VIKING ST | | | CORRY | PA | 16407 | |
| VIKING PLASTICS not Industries | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| VOGELSANG CORP | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| VOGELSANG CORP | | 1790 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701-4528 | |
| Vogelsang Corp | | 1790 Swarthmore Ave | | | Lakewood | NJ | 087014528 | |
| WACKER CHEMICAL CORP | | 3301 SUTTON RD | | | ADRIAN | MI | 49221-9335 | |
| WALCO CORPORATION EFT | WALCO CORP | PO Box 9 | | | GLENSHAW | PA | 15116-0009 | |
| WAMCO INC EFT | Amroc Investments LLC | David S Leinwand | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| WAMCO INC EFT | WAMCO INC | 11555 COLEY RIVER CIRCLE STE A | | | FOUNTAIN VALLEY | CA | 92708 | |
| WAUPACA FOUNDRY INC EFT | THYSSEN KRUPP WAUPACA INC | PO Box 249 | | | WAUPACA | WI | 54981-0249 | |
| WESTBROOK MFG INC EFT ATTENTION MRS DOVE | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| WESTBROOK MFG INC EFT ATTENTION MRS DOVE | WESTBROOK MFG INC | 600 N IRWIN ST | | | DAYTON | OH | 45403 | |
| WESTWOOD ASSOCIATES INC EFT | WESTWOOD ASSOCIATES INC | PO Box 2007 | | | NORTH HAVEN | CT | 06473 | |
| WET AUTOMOTIVE CANADA EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| WET AUTOMOTIVE CANADA EFT | WET AUTOMOTIVE SYSTEMS LTD | 9475 TWIN OAKS DR | | | WINDSOR | ON | N8N 5B8 | CA |
| Wiegel Tool Works Inc | David Leibowitz | Leibowitz Law Center | 420 W Clayton St | | Waukegan | IL | 60085 | |
| WINDSOR MACHINE & STAMPING EFTLTD | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| WINDSOR MACHINE & STAMPING EFTLTD | WINDSOR MACHINE & STAMPING LTD | 26655 NORTHLINE RD | | | TAYLOR | MI | 48180 | |
| WINDSOR MACHINE & STAMPING EFTLTD | WINDSOR MACHINE & STAMPING LTD. | 26655 NORTHLINE RD | | | TAYLOR | MI | 48180 | |
| WINZELER STAMPING CO EFT | WINZELER STAMPING CO | PO Box 226 | | | MONTPELIER | OH | 43543-0226 | |
| WORLD PRODUCTS INC | | 19654 8 ST EAST | | | SONOMA | CA | 95476 | |
| WXP INC EFT | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| WXP INC EFT | SIGNATURE ALUMINUM INC | 93 WERNER RD BLDG A | | | GREENVILLE | PA | 16125-9434 | |
| YAZAKI NORTH AMERICA EFT | SY SYSTEMS TECHNOLOGIES AMERICA LLC | 17000 EXECUTIVE PLZ DR | | | DEARBORN | MI | 48126 | |
| YAZAKI NORTH AMERICA INC | | 12 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA INC EFT | YAZAKI NORTH AMERICA INC | 18 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |
| YAZAKI NORTH AMERICA INC EFT | YAZAKI NORTH AMERICA INC | 6801 N HAGGERTY RD | | | CANTON | MI | 48187 | |
| YAZAKI NORTH AMERICA-EWD INC | | 6700 HAGGERTY ROAD | | | CANTON | MI | 48187 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 15 of 15                    3/31/2008 2:50 AM
Cure Notice - Complimentary Notices and Other Interests special parties

Delphi Corporation
Special Parties

| Company | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Alps Automotive | Merle C Meyers Esq | Meyers Law Group PC | 44 Montgomery Street Suite 1010 | | | San Francisco | CA | 94104 |
| Argo Partners Inc | David S Rosner Adam L Shiff | Daniel N Zinman Daniel A Fliman | Kasowitz Benson Torres | & Friedman LLP | 1633 Broadway | New York | NY | 10019 |
| ASM Capital LP and ASM Capital II LP | David S Rosner Adam L Shiff | Daniel N Zinman Daniel A Fliman | Kasowitz Benson Torres | & Friedman LLP | 1633 Broadway | New York | NY | 10019 |
| Automodular Assemblies Inc | Eduardo J Glas Esquire | McCarter & English LLP | 245 Park Avenue | 27th Floor | | New York | NY | 10167 |
| Bailey Manufacturing Company LLC | Gary I Selinger | Hodgson Russ LLP | 60 East 43nd Street 37th Floor | | | New York | NY | 10165-0150 |
| Bailey Manufacturing Company LLC | Julia S Kreher | Hodgson Russ LLP | 140 Pearl Street | | | Buffalo | NY | 14202 |
| Blue Angel Claims LLC joinder to Methode's objection | Joon P Hong | Keith N Sambur | Richards Kibbe & Orbe LLP | One World Financial Center | | New York | NY | 10281 |
| Cataler North America | Joel D Applebaum | Clark Hill PLC | 500 Woodward Avenue Suite 3500 | Attorneys for Cataler North America Inc | | Detroit | MI | 48226 |
| Clarion Corporation of America | Michael K McCrory Esq | Mark R Owens Esq | Barnes & Thornburg LLP | 11 South Meridian Street | | Indianapolis | IN | 46204 |
| Contrarian | David S Rosner Adam L Shiff | Daniel N Zinman Daniel A Fliman | Kasowitz Benson Torres | & Friedman LLP | 1633 Broadway | New York | NY | 10019 |
| El du Pont de Nemours and Company | William J Brown Angela Z Miller | Phillips Lytle LLP | 437 Madison Ave 34th Fl | | | New York | NY | 10022 |
| El du Pont de Nemours and Company | William J Brown Angela Z Miller | Phillips Lytle LLP | 3400 HSBC Center | | | Buffalo | NY | 14203 |
| Federal Screw Works | Brendan G Best | Dykema Gossett PLLC | Attorneys for Federal Screw Works | 39577 Woodward Avenue Suite 300 | | Bloomfield Hills | MI | 48304 |
| Linear Technology Corp | James M Sullivan | Gary O Ravert | McDermott Will & Emery LLP | 340 Madison Avenue | | New York | NY | 10173-1922 |
| MacArthur Corporation | Thomas Barrett | MacArthur Corporation | 3190 Tri-Park Drive | | | Grand Blanc | MI | 48439 |
| Metal-Matic Inc "MMI" by and through Liquidity Solutions | Dana P Kane Esq | | One University Plaza Suite 312 | | | Hackensack | NJ | 07601 |
| Methode Electronics Inc | Kevin J Walsh | Locke Lord Bissell & Liddell LLP | 885 Third Avenue 26th Floor | | | New York | NY | 10022-4802 |
| Methode Electronics Inc | Timothy W Brink | Timothy S McFadden | Locke Lord Bissell & Liddell LLP | 111 South Wacker Drive | | Chicago | IL | 60606 |
| Midtown Claims LLC | Joon P Hong | Keith N Sambur | Richards Kibbe & Orbe LLP | One World Financial Center | Attorneys for Midtown Claims LLC | New York | NY | 10281 |
| Midtown Claims LLC and Kimball Electronics | Joon P Hong | Keith N Sambur | Richards Kibbe & Orbe LLP | One World Financial Center | Attorneys for Midtown Claims LLC | New York | NY | 10281 |
| Midtown Claims LLC and Kimball Electronics | R Chappell Phillips | Senior Corporate Counsel | Kimball International Inc | 1600 Royal Street | Attorney for Kimball Electronics Inc | Jasper | IN | 47549 |
| Millenium Industries transferred to Contrarian | Joel D Applebaum | Clark Hill PLC | 500 Woodward Avenue Suite 3500 | Attorneys for Cataler North America Inc | | Detroit | MI | 48226 |
| Molex Connector | Matthew B Stein | Sonnenschein Nath & Rosenthal LLP | 1221 Avenue of the Americas | | | New York | NY | 10020 |
| Mubea Inc | Stephen H Gross | Hodgson Russ LLP | 1540 Broadway 24th Floor | | | New York | NY | 10036 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

3/31/2008 2:54 AM
Cure Reply special parties US Mail

Delphi Corporation
Special Parties

| Company | Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Palama Tool & Die | Joon P Hong | Keith N Sambur | Richards Kibbe & Orbe LLP | One World Financial Center | Attorneys for Midtown Claims LLC | New York | NY | 10281 |
| Palama Tool & Die | R Chappell Phillips | Senior Corporate Counsel | Kimball International Inc | 1600 Royal Street | Attorney for Kimball Electronics Inc | Jasper | IN | 47549 |
| Robin Industries Inc claim was transferred to SilverPoint | Daniel A Demarco | Rocco I Debitetto | Hahn Loeser + Parks LLP | 200 Public Square Suite 3300 | | Cleveland | OH | 44114-2301 |
| Robin Industries Inc claim was transferred to SilverPoint | Leslie A Berkoff | Moritt Hock Hamroff & Horowitz LLP | 400 Garden City Plaza | | | Garden City | NY | 11530 |
| Schaeffler Canada Inc | Matthew B Stein | Sonnenschein Nath & Rosenthal LLP | 1221 Avenue of the Americas | | | New York | NY | 10020 |
| Semiconductor Components Industries LLC | John J Dawson Esq | Kasey C Nye Esq | Quarles & Brady LLP | One South Church Avenue Suite 1700 | | Tucson | AZ | 85701-1621 |
| Silverpoint SPCP | Alvin Galstian Esq Dreier Stein Kahan | Browne Woods George LLP | The Water Garden | 1620 26th Street | 6th Floor North Tower | Santa Monica | CA | 90404 |
| Silverpoint SPCP | Paul Traub Ira S Sacks Maura I Russell | Anthony B Stumbo Kristin Lamar | Dreier LLP | 499 Park Avenue | | New York | NY | 10022 |
| Spartech Corporation and Spartech Polycom | David L Going Esq | Armstrong Teasdale LLP | One Metropolitan Square Suite 2600 | | | St Louis | MO | 63102-2740 |
| Spartech Corporation and Spartech Polycom | Richard M Meth Esq | Amish R Doshi Esq | Day Pitney LIP | 200 Campus Drive | | Florham Park | NJ | 07932-0950 |
| Spartech Corporation and Spartech Polycom | Richard M Meth Esq | Amish R Doshi Esq | Day Pitney LIP | 200 Campus Drive | 7 Times Square | New York | NY | 10036-7311 |
| Temic Automotive | James M Sullivan | | 340 Madison Avenue | | | New York | NY | 10173-1922 |
| Temic Automotive | Peter A Clark | Jason J DeJonker | McDermott Will & Emery LLP | 227 West Monroe Street | | Chicago | IL | 60606 |
| TI Automotive | Robert D Gordon | Clark Hill PLC | 500 Woodward Avenue Suite 3500 | | | Detroit | MI | 48226-3435 |
| Unifrax I LLC | Gary I Selinger | Hodgson Russ LLP | 60 East 43nd Street 37th Floor | | | New York | NY | 10165-0150 |
| Unifrax I LLC | Julia S Kreher | Hodgson Russ LLP | 140 Pearl Street | | | Buffalo | NY | 14202 |
| United States Steel Corporation | Timothy J Hurley Richard L Ferrell | Taft Stettinius & Hollister LLP | 425 Walnut St Ste 1800 | | | Cincinnati | OH | 45240 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

3/31/2008 2:54 AM
Cure Reply special parties US Mail

# EXHIBIT F

Delphi Corporation
Special Parties

| Creditor Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| ASM Capital II LP assignee of Alliance Plastics | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital II LP assignee of Poltron Corp | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital II LP assignee of Sigmund Cohn Corp | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Alphi Manufacturing Inc | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Argent Automotive System | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Argent Automotive System | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Armada Rubber MFG Co | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of DAA Draexlamier Automotive | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Fansteel Intercast | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of GDC Inc | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Industrial Dielectrics | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of MRA Industries | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Myers Spring Co Inc | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Viking Plastics Inc | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Viking Plastics Inc | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Westbrook MFG Inc | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Windsor Machine & Stamping | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of World Products | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of WXP Inc | 7600 Jericho Turnpike | Ste 302 | Woodbury | NY | 11797 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

1 of 1

3/27/2008 3:53 PM
Second Order special parties

# EXHIBIT G

Delphi Corporation
Special Parties

| Creditor Name | Address1 | City | State | Zip |
|---|---|---|---|---|
| Argo Partners as assignee of Ampex Metal Products | 12 West 37th St 9th Fl | New York | NY | 10018 |
| Argo Partners as assignee of Barry Industries Inc | 12 West 37th St 9th Fl | New York | NY | 10018 |
| Argo Partners as assignee of Computer Optical Products | 12 West 37th St 9th Fl | New York | NY | 10018 |
| Argo Partners as assignee of Eagle Fasteners Incorporated | 12 West 37th St 9th Fl | New York | NY | 10018 |
| Argo Partners as assignee of Fluidyne Racing Products THMX Holdings | 12 West 37th St 9th Fl | New York | NY | 10018 |
| Argo Partners as assignee of Fulton Industries Inc | 12 West 37th St 9th Fl | New York | NY | 10018 |
| Argo Partners as assignee of Hyland Machine Co | 12 West 37th St 9th Fl | New York | NY | 10018 |
| Argo Partners as assignee of Jamak Fabrication Inc EFT | 12 West 37th St 9th Fl | New York | NY | 10018 |
| Argo Partners as assignee of Lyon Manufacturing Inc | 12 West 37th St 9th Fl | New York | NY | 10018 |
| Argo Partners as assignee of Mendiguren Y Zarraua | 12 West 37th St 9th Fl | New York | NY | 10018 |
| Argo Partners as assignee of Metalbages SA | 12 West 37th St 9th Fl | New York | NY | 10018 |
| Argo Partners as assignee of Pridgeon & Clay Inc | 12 West 37th St 9th Fl | New York | NY | 10018 |
| Argo Partners as assignee of R&F Products | 12 West 37th St 9th Fl | New York | NY | 10018 |
| Argo Partners as assignee of Soc Claudem | 12 West 37th St 9th Fl | New York | NY | 10018 |
| Argo Partners as assignee of UFE Inc | 12 West 37th St 9th Fl | New York | NY | 10018 |
| ASM Capital II LP assignee of Penn Metal Stamping | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital II LP assignee of Poltron Corp | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Alfmeier CZ SRO | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Burnex Corp | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Canada Metal Pacific Ltd | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of C-Plastics | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of DE Amertek Corp | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Derby Fabricating Inc | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Flexible Products | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Goshen Die Cutting Inc | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of GRM Corp | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Industrial Electric Wire | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of John Guest USA Inc / John Guest Automotive | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Kavlico Corp | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Kendale Industries | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Micro Commercial Components | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Miller Plating & Metal Finishing | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Norgren | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Rino Mechanical | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| ASM Capital LP assignee of Rubber Enterprises Inc | 7600 Jericho Turnpike Ste 302 | Woodbury | NY | 11797 |
| Contrarian Funds LLC as assignee of AMI Industries Inc | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Creative Engineered Polymer Products | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Dickey Grabler Inc | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Ferro Corporation | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |

3/31/2008 2:58 AM
Third Order special parties

Delphi Corporation
Special Parties

| Creditor Name | Address1 | City | State | Zip |
|---|---|---|---|---|
| Contrarian Funds LLC as assignee of FHBC America | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of GCI Technologies Inc | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Intel Americas Inc | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Magnesium Products of America | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Millennium Industries Corp | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Monroe Inc | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Novelis Corporation | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Okmetic Inc | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Okmetic Inc | Contrarian Funds LLC as assignee of Okmetic Inc 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Photocircuits Corporation | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Plastic Decorators Inc | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Premier Products Inc | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Schaeffler Canada Inc | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Security Plastics Div NMC LLC | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Thomas Engineering Co | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Triumph LLC | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Twoson Tool Co Inc | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Twoson Tool Co Inc | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| Contrarian Funds LLC as assignee of Wacker Chemical Corp | 411 West Putnam Ave Ste 225 | Greenwich | CT | 06830 |
| INTERMET CORPORATE EFT | 301 COMMERCE ST STE 2901 | FORT WORTH | TX | 76102 |
| INTERMET JACKSON EFT | 825 LOWER BROWNSVILLE RD | JACKSON | TN | 38301 |
| KEY PLASTICS LLC EFT | 21700 HAGGERTY RD STE 100 N | NORTHVILLE | MI | 48167 |
| KIMBALL ELECTRONICS MEXICO INC | 1600 ROYAL ST | JASPER | IN | 47546 |
| MEMC ELECTRONIC MATERIALS EFTINC | POB 905043 | CHARLOTTE | NC | 28290-5043 |
| METHODE ELECTRONICS INC EFT | tbd | CHICAGO | IL | 60693 |
| METHODE ELECTRONICS INC EFT ATTN A/R | 7401 W WILSON | HARWOOD HEIGHTS | IL | 60706 |
| MICRON SEMICONDUCTOR PROD INC | 4 SYCAMORE CREEK DR STE B | SPRINGBORO | OH | 45066 |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | 1150 SHELDAHL RD | NORTHFIELD | MN | 55057 |
| PALMA TOOL & DIE CO INC EFT | 40 WARD RD | LANCASTER | NY | 14086 |
| ROBIN INDUSTRIES INC | 1265 W 65TH ST | CLEVELAND | OH | 44102-2198 |
| STAHL SPECIALTY COMPANY EFT | 111 E PACIFIC ST | KINGSVILLE | MO | 64061-2510 |
| WAUPACA FOUNDRY INC EFT | 1955 BRUNNER DR | WAUPACA | WI | 54981-8866 |

3/31/2008 2:58 AM
Third Order special parties

# EXHIBIT H

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Timken Company | James M Sullivan Nava Hazan | McDermott Will & Emery LLP | 340 Madison Ave | New York | NY | 10173-1922 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                     Page 1 of 1

3/27/2008 3:47 PM
Timken SP