## GW Plastic Pre-Petition Setoff Request Summary

| **GW Plastic Perspective** | Total | | **Delphi Perspective** | Total | | **Agreed Upon Setoff Amount** | Total |
|---|---|---|---|---|---|---|---|
| Delphi A/R | $201,713 | | Delphi A/R | $201,713 | | | |
| Delphi A/P | $156,987 | | Delphi A/P | $156,987 | | | |
| Total Setoff Amount | $156,987 | | Total Setoff Amount | $156,987 | | Total Setoff Amount | $156,987 |
| Amount Due Delphi | $44,726 | | Amount Due Delphi | $44,726 | | Amount Due Delphi | $44,726 |

Confidential - Material Non-Public Information

| GW Plastic A/P Records | | | Delphi A/R Records |
| --- | --- | --- | --- |
| Invoice Number | Invoice Date | Invoice Amount | Amount |
| R04119 | 5/10/2005 | 1,485.00 | 1,485.00 |
| R04134 | 5/10/2005 | 1,540.00 | 1,540.00 |
| R04224 | 6/8/2005 | 2,325.00 | 2,325.00 |
| R04225 | 6/8/2005 | 1,485.00 | 1,485.00 |
| R04226 | 6/8/2005 | 1,760.00 | 1,760.00 |
| R04227 | 6/8/2005 | 10,850.00 | 10,850.00 |
| R04300 | 6/28/2005 | 24,255.00 | 24,255.00 |
| R04369 | 7/18/2005 | 14,365.00 | 14,365.00 |
| R04352 | 7/22/2005 | 17,875.00 | 17,875.00 |
| R04360 | 7/22/2005 | 2,325.00 | 2,325.00 |
| R04361 | 7/22/2005 | 1,485.00 | 1,485.00 |
| R04362 | 7/22/2005 | 1,760.00 | 1,760.00 |
| R04394 | 7/22/2005 | 1,960.00 | 1,960.00 |
| R04400 | 7/22/2005 | 10,080.00 | 10,080.00 |
| R04436 | 8/4/2005 | 1,960.00 | 1,960.00 |
| R04442 | 8/4/2005 | 7,200.00 | 7,200.00 |
| R04457 | 8/12/2005 | 20,525.00 | 20,525.00 |
| R04490 | 8/19/2005 | 7,010.00 | 7,010.00 |
| R04498 | 8/22/2005 | 10,080.00 | 10,080.00 |
| R04516 | 8/22/2005 | 9,000.00 | 9,000.00 |
| R04529 | 8/25/2005 | 660.00 | 660.00 |
| R04597 | 9/7/2005 | 5,162.50 | 5,162.50 |
| R04547 | 9/7/2005 | 2,325.00 | 2,325.00 |
| R04561 | 9/7/2005 | 1,760.00 | 1,760.00 |
| R04562 | 9/7/2005 | 1,485.00 | 1,485.00 |
| R04626 | 9/15/2005 | 19,770.00 | 19,770.00 |
| R04681 | 9/29/2005 | 2,325.00 | 2,325.00 |
| R04682 | 9/29/2005 | 925.00 | 925.00 |
| R04660 | 10/4/2005 | 1,485.00 | 1,485.00 |
| R04661 | 10/4/2005 | 1,760.00 | 1,760.00 |
| R04662 | 10/4/2005 | 2,325.00 | 2,325.00 |
| R04698 | 10/4/2005 | 2,325.00 | 2,325.00 |
| R04752 | 10/11/2005 | 10,080.00 | 10,080.00 [1] |
| | | 201,712.50 | 201,712.50 |

[1] Materials were shipped on 10/7/05.

Confidential - Material Non-Public Information
Delphi AR

| Delphi A/P Records | | | | | | | GW Plastic A/R Records | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | BOL | Amount |
| RD 108871096 | '9000036199459 | '3Y4800200040705 | 7/5/2004 | $72.97 | 175880 | PEDP2290188 | 175880 | 72.97 |
| RD 108871096 | '9000036199487 | '3Y4807100040826 | 8/26/2004 | $5,215.90 | 179816 | PEDP2290188 | 179816 | 5,215.90 |
| RD 108871096 | '0005016263061 | '180995V | 9/9/2004 | $728.02 | 180995 | PEDP3220141 | 180995 | 728.02 |
| RD 108871096 | '9000036199468 | '3Y4802100040911 | 9/11/2004 | $218.92 | 180994 | PEDP2290188 | 180994 | 218.92 |
| RD 108871096 | '9000036199470 | '3Y4802300040911 | 9/11/2004 | $437.83 | 181000 | PEDP2290188 | 181000 | 433.71 |
| RD 108871096 | '9000036199471 | '3Y4802400040911 | 9/11/2004 | $72.97 | 180999 | PEDP2290188 | 180999 | 72.97 |
| RD 108871096 | '9000036199472 | '3Y4802500040911 | 9/11/2004 | $407.09 | 180996 | PEDP2290188 | 180996 | 407.09 |
| RD 108871096 | '9000036199473 | '3Y4802600040911 | 9/11/2004 | $802.69 | 180997 | PEDP2290188 | 180997 | 802.69 |
| RD 108871096 | '0005016263054 | '184997V | 10/27/2004 | $1,292.99 | 184977 | PEDP3220141 | 184997 | 1,292.99 |
| RD 108871096 | '9000036199460 | '3Y4800600041210 | 12/10/2004 | $1,240.52 | 187825 | PEDP2290188 | 187825 | 1,240.52 |
| RD 108871096 | '9000036199461 | '3Y4800900041210 | 12/10/2004 | $583.78 | 187832 | PEDP2290188 | 187832 | 583.78 |
| RD 108871096 | '9000036199462 | '3Y4801100041226 | 12/26/2004 | $656.75 | 188656 | PEDP2290188 | 188656 | 656.75 |
| RD 108871096 | '9000036049673 | 'PI5504700050105 | 1/5/2005 | $304.87 | 188749 | PEDP4220181 | 188749 | 314.30 |
| RD 108871096 | '9000036049674 | 'PI5504800050105 | 1/5/2005 | $490.73 | 188750 | PEDP4220181 | 188750 | 505.89 |
| RD 108871096 | '9000036049675 | 'PI5504900050105 | 1/5/2005 | $971.36 | 188752 | PEDP4220181 | 188752 | 1,001.44 |
| RD 108871096 | '9000036049676 | 'PI5505000050105 | 1/5/2005 | $1,415.70 | 188753 | PEDP2290254 | 188753 | 1,444.60 |
| RD 108871096 | '9000036199474 | '3Y4805300050116 | 1/16/2005 | $500.58 | 189643 | PEDP2290188 | 189643 | 500.58 |
| RD 108871096 | '9000036199475 | '3Y4805400050116 | 1/16/2005 | $1,059.29 | 189642 | PEDP4220143 | 189642 | 1,059.27 |
| RD 108871096 | '9000036187750 | 'CMP5C29063010123 | 1/23/2005 | $240.88 | 189644 | PEDP4710097 | 189644 | 240.92 |
| RD 108871096 | '9000036199482 | '3Y4806600050602 | 6/2/2005 | $214.54 | 198863 | PEDP2290188 | 198863 | 214.54 |
| RD 108871096 | '9000036199481 | '3Y4806400050603 | 6/3/2005 | $223.15 | 199033 | PEDP4220143 | 199033 | 223.15 |
| RD 108871096 | '9000036199458 | '3Y4799800050614 | 6/14/2005 | $71.51 | 199800 | PEDP2290188 | 199800 | 71.51 |
| RD 108871096 | '9000035897899 | '5206345615001 | 6/23/2005 | $238.42 | 358042 | D0550006539 | 358042 | 231.29 |
| RD 108871096 | '9000036199457 | '3Y4799500050624 | 6/24/2005 | $359.55 | 200674 | PEDP2290188 | 200674 | 359.55 |
| RD 108871096 | '9000036199483 | '3Y4806700050624 | 6/24/2005 | $223.15 | 200678 | PEDP4220143 | 200678 | 223.15 |
| RD 108871096 | '9000036199456 | '3Y4799200050625 | 6/25/2005 | $143.02 | 200675 | PEDP2290188 | 200675 | 143.02 |
| RD 108871096 | '9000036199477 | '3Y4805700050628 | 6/28/2005 | $485.82 | 271897 | PEDP4220144 | 271897 | 484.75 |
| RD 108871096 | '9000036187747 | 'CMP5B32346010806 | 8/2/2005 | $572.10 | 801492 | PEDP2290188 | 801492 | 572.10 |
| RD 108871096 | '9000036187747 | 'CMP5B32346010806 | 8/6/2005 | $143.02 | 801618 | PEDP2290188 | 801618 | 143.02 |
| RD 108871096 | '9000036199463 | '3Y4801500050809 | 8/9/2005 | $1,059.29 | 802096 | PEDP4220143 | 802096 | 1,059.27 |
| RD 108871096 | '9000036187746 | 'CMP5A34778020810 | 8/10/2005 | $71.51 | 801820 | PEDP2290188 | 801820 | 71.51 |
| RD 108871096 | '9000036199478 | '3Y4805900050826 | 8/26/2005 | $287.92 | 803354 | PEDP4220143 | 803354 | 287.90 |
| RD 108871096 | '9000036199488 | '3Y4807200050831 | 8/31/2005 | $223.15 | 803171 | PEDP4220143 | 803171 | 223.15 |
| RD 108871096 | '9000031555015 | '090207600050901 | 9/1/2005 | $1,411.67 | 803737 | PEDP2290188 | | |
| RD 108871096 | '9000031555016 | '090207700050901 | 9/1/2005 | $129.59 | 803736 | PEDP4220143 | | |
| RD 108871096 | '9000031555017 | '3C6158300050901 | 9/1/2005 | $172.12 | 273488 | PEDP4220144 | | |
| RD 108871096 | '9000031555018 | '3D6675100050901 | 9/1/2005 | $64.30 | 273532 | PEDP4220144 | | |
| RD 108871096 | '9000031592622 | '3D6711300050901 | 9/1/2005 | $164.37 | 803600 | PEDP4220143 | | |
| RD 108871096 | '9000031555020 | '5C3646100050901 | 9/1/2005 | $166.70 | 803435 | PEDP4710097 | | |
| RD 108871096 | '9000031555021 | '5D4072500050901 | 9/1/2005 | $143.02 | 803169 | PEDP2290188 | | |
| RD 108871096 | '9000031555022 | '5H4263400050901 | 9/1/2005 | $214.54 | 803170 | PEDP2290188 | | |
| RD 108871096 | '9000031555023 | '5H4268100050901 | 9/1/2005 | $357.56 | 803358 | PEDP2290188 | | |
| RD 108871096 | '9000031543345 | '5J2651100050901 | 9/1/2005 | $240.48 | 273438 | PEDP4220144 | | |
| RD 108871096 | '9000031555024 | '6B0383200050901 | 9/1/2005 | $172.12 | 273491 | PEDP4220144 | | |
| RD 108871096 | '9000031555025 | '5203543296001 | 9/1/2005 | $215.80 | 359231 | D0550023894 | | |
| RD 108871096 | '9000031555026 | '5203543995001 | 9/1/2005 | $221.60 | 359229 | D0550016227 | | |
| RD 108871096 | '9000031555027 | '5203543997001 | 9/1/2005 | $374.55 | 359230 | D0550006542 | | |
| RD 108871096 | '9000031555028 | '5203543998001 | 9/1/2005 | $462.58 | 359227 | D0550006539 | | |
| RD 108871096 | '9000031555029 | '5203543999001 | 9/1/2005 | $345.22 | 359228 | D0550006540 | | |
| RD 108871096 | '9000031555030 | '5203544000001 | 9/1/2005 | $808.38 | 359232 | D0550006543 | | |
| RD 108871096 | '9000031577774 | '090212000050902 | 9/2/2005 | $918.17 | 273487 | PEDP4220144 | | |
| RD 108871096 | '9000031603148 | 'PI4504700050902 | 9/2/2005 | $229.86 | 803698 | PEDP4220181 | | |
| RD 108871096 | '9000031603149 | 'PI4504800050902 | 9/2/2005 | $3,713.28 | 803699 | PEDP4220181 | | |
| RD 108871096 | '9000031603150 | 'PI4504900050902 | 9/2/2005 | $210.18 | 803701 | PEDP4220181 | | |
| RD 108871096 | '9000031577775 | '3C6174300050902 | 9/2/2005 | $172.12 | 273530 | PEDP4220144 | | |
| RD 108871096 | '9000031577776 | '3D6684200050902 | 9/2/2005 | $306.06 | 273579 | PEDP4220144 | | |
| RD 108871096 | '9000031603152 | '3D6719000050902 | 9/2/2005 | $164.37 | 803738 | PEDP4220143 | | |
| RD 108871096 | '9000031577777 | '3K9599000050902 | 9/2/2005 | $287.92 | 803508 | PEDP4220143 | | |
| RD 108871096 | '9000031577778 | '5A3568200050902 | 9/2/2005 | $143.02 | 803355 | PEDP2290188 | | |
| RD 108871096 | '9000031577779 | '5A3571600050902 | 9/2/2005 | $143.02 | 803432 | PEDP2290188 | | |
| RD 108871096 | '9000031577780 | '5B3326500050902 | 9/2/2005 | $429.07 | 803434 | PEDP2290188 | | |
| RD 108871096 | '9000031577781 | '5B3326700050902 | 9/2/2005 | $353.10 | 803433 | PEDP4220143 | | |
| RD 108871096 | '9000031577782 | '5C3651700050902 | 9/2/2005 | $344.23 | 273533 | PEDP4220144 | | |
| RD 108871096 | '9000031631605 | '5C3663900050902 | 9/2/2005 | $166.70 | 803511 | PEDP4710097 | | |
| RD 108871096 | '9000031577783 | '5D4079400050902 | 9/2/2005 | $715.12 | 803357 | PEDP2290188 | | |
| RD 108871096 | '9000031592630 | '5D4082300050902 | 9/2/2005 | $143.02 | 803436 | PEDP2290188 | | |
| RD 108871096 | '9000031577784 | '5J2657200050902 | 9/2/2005 | $400.80 | 273490 | PEDP4220144 | | |
| RD 108871096 | '9000031577785 | '8H0499100050902 | 9/2/2005 | $223.15 | 308171 | PEDP4220143 | | |
| RD 108871096 | '9000031577786 | '5203550847001 | 9/2/2005 | $6,354.34 | 803164 | D0550006546 | | |
| RD 108871096 | '9000031577787 | '5203550849001 | 9/2/2005 | $1,588.58 | 803418 | D0550006546 | | |
| RD 108871096 | '9000031577788 | '5203550897001 | 9/2/2005 | $470.12 | 359098 | D0550006548 | | |
| RD 108871096 | '9000031577789 | '5203550916001 | 9/2/2005 | $6,354.34 | 803417 | D0550006546 | | |
| RD 108871096 | '9000031592619 | '3C6180800050903 | 9/3/2005 | $860.58 | 273578 | PEDP4220144 | | |
| RD 108871096 | '9000031592624 | '3K9621900050903 | 9/3/2005 | $287.92 | 803601 | PEDP4220143 | | |
| RD 108871096 | '9000031564384 | 'DSR5203558766001 | 9/4/2005 | ($240.20) | SUS492 | D0550006546 | | |
| RD 108871096 | '9000031592620 | '3C6185100050905 | 9/5/2005 | $172.12 | 273612 | PEDP4220144 | | |
| RD 108871096 | '9000031618287 | '3D6736300050905 | 9/5/2005 | $82.18 | 803811 | PEDP4220143 | | |

| Delphi A/P Records | | | | | | | | GW Plastic A/R Records | |
|---|---|---|---|---|---|---|---|---|---|
| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | | BOL | Amount |
| RD 108871096 | '9000031592623 | '3J6517100050905 | 9/5/2005 | $363.86 | | 273613 PEDP4220144 | | | |
| RD 108871096 | '9000031592625 | '5A3578600050905 | 9/5/2005 | $71.51 | | 803509 PEDP2290188 | | | |
| RD 108871096 | '9000031592626 | '5B3330500050905 | 9/5/2005 | $715.12 | | 803510 PEDP2290188 | | | |
| RD 108871096 | '9000031592627 | '5B3333800050905 | 9/5/2005 | $353.10 | | 803604 PEDP4220143 | | | |
| RD 108871096 | '9000031592628 | '5C3654000050905 | 9/5/2005 | $166.70 | | 803606 PEDP4710097 | | | |
| RD 108871096 | '9000031592629 | '5C3655300050905 | 9/5/2005 | $344.23 | | 273614 PEDP4220144 | | | |
| RD 108871096 | '9000031592631 | '5D4086700050905 | 9/5/2005 | $342.38 | | 273534 PEDP4220144 | | | |
| RD 108871096 | '9000031592632 | '5D4087500050905 | 9/5/2005 | $143.02 | | 803512 PEDP2290188 | | | |
| RD 108871096 | '9000031592633 | '5H4280900050905 | 9/5/2005 | $286.05 | | 803513 PEDP2290188 | | | |
| RD 108871096 | '9000031592634 | '5J2664600050905 | 9/5/2005 | $400.80 | | 273536 PEDP4220144 | | | |
| RD 108871096 | '9000031592635 | '5J2664700050905 | 9/5/2005 | $500.75 | | 273535 PEDP4220144 | | | |
| RD 108871096 | '9000031592636 | '5J2668600050905 | 9/5/2005 | $320.64 | | 273580 PEDP4220144 | | | |
| RD 108871096 | '9000031592637 | '5J2668700050905 | 9/5/2005 | $320.64 | | 273615 PEDP4220144 | | | |
| RD 108871096 | '9000031592638 | '5B055080050905 | 9/5/2005 | $313.24 | | 273617 PEDP4220144 | | | |
| RD 108871096 | '9000031592639 | '5203565749001 | 9/5/2005 | $1,121.95 | | 359318 D0550006540 | | | |
| RD 108871096 | '9000031592640 | '5203565751001 | 9/5/2005 | $221.60 | | 359319 D0550016227 | | | |
| RD 108871096 | '9000031592641 | '5203565754001 | 9/5/2005 | $647.40 | | 359320 D0550023894 | | | |
| RD 108871096 | '9000031592642 | '5203565755001 | 9/5/2005 | $866.43 | | 359321 D0550006544 | | | |
| RD 108871096 | '9000031592643 | '5203565559001 | 9/5/2005 | $3,177.17 | | 803583 D0550006546 | | | |
| RD 108871096 | '9000031592644 | '5203565562001 | 9/5/2005 | $3,177.17 | | 803585 D0550006546 | | | |
| RD 108871096 | '9000031592645 | '5203565574001 | 9/5/2005 | $2,009.37 | | 359248 D0550006547 | | | |
| RD 108871096 | '9000031592646 | '5203565589001 | 9/5/2005 | $470.12 | | 359322 D0550006548 | | | |
| RD 108871096 | '9000031592647 | '5203565590001 | 9/5/2005 | $470.12 | | 359249 D0550006548 | | | |
| RD 108871096 | '9000031603151 | '090215100050906 | 9/6/2005 | $306.06 | | 273529 PEDP4220144 | | | |
| RD 108871096 | '9000031777806 | 'PI4532300050906 | 9/6/2005 | $430.87 | | 803876 PEDP4220181 | | | |
| RD 108871096 | '9000031777807 | 'PI4532400050906 | 9/6/2005 | $94.72 | | 803877 PEDP4220181 | | | |
| RD 108871096 | '9000031777808 | 'PI4532500050906 | 9/6/2005 | $392.59 | | 803878 PEDP4220181 | | | |
| RD 108871096 | '9000031777809 | 'PI4532600050906 | 9/6/2005 | $2,831.40 | | 803880 PEDP2290254 | | | |
| RD 108871096 | '9000031777810 | 'PI4532700050906 | 9/6/2005 | $55.20 | | 803875 PEDP4220181 | | | |
| RD 108871096 | '9000031777811 | 'PI4534800050906 | 9/6/2005 | $242.84 | | 803879 PEDP4220181 | | | |
| RD 108871096 | '9000031631601 | '3D6743400050906 | 9/6/2005 | $164.37 | | 803917 PEDP4220143 | | | |
| RD 108871096 | '9000031603153 | '3K9643400050906 | 9/6/2005 | $863.76 | | 803739 PEDP4220143 | | | |
| RD 108871096 | '9000036199469 | '3Y4802200050906 | 9/6/2005 | $143.02 | | 803999 PEDP2290188 | | 803999 | 143.02 |
| RD 108871096 | '9000036199484 | '3Y4806800050906 | 9/6/2005 | $98.15 | | 804004 PEDP4220143 | | 804004 | 98.14 |
| RD 108871096 | '9000031603154 | '5A3584300050906 | 9/6/2005 | $214.54 | | 803602 PEDP2290188 | | | |
| RD 108871096 | '9000031603155 | '5H4286600050906 | 9/6/2005 | $286.05 | | 803608 PEDP2290188 | | | |
| RD 108871096 | '9000031603156 | '9C0579200050906 | 9/6/2005 | $500.75 | | 273581 PEDP4220144 | | | |
| RD 108871096 | '9000031777812 | 'PI4538000050907 | 9/7/2005 | $856.91 | | 804032 PEDP4220181 | | | |
| RD 108871096 | '9000031777813 | 'PI4538100050907 | 9/7/2005 | $242.84 | | 804035 PEDP4220181 | | | |
| RD 108871096 | '9000031777814 | 'PI4538200050907 | 9/7/2005 | $891.16 | | 804033 PEDP4220181 | | | |
| RD 108871096 | '9000031618286 | 'WE6097900050907 | 9/7/2005 | $693.88 | | 804051 PEDP4220143 | | | |
| RD 108871096 | '9000031618288 | '5D4092500050907 | 9/7/2005 | $429.07 | | 803607 PEDP2290188 | | | |
| RD 108871096 | '9000031618289 | '8H0512800050907 | 9/7/2005 | $446.31 | | 803609 PEDP4220143 | | | |
| RD 108871096 | '9000031618290 | '9B0554100050907 | 9/7/2005 | $500.75 | | 273673 PEDP4220144 | | | |
| RD 108871096 | '9000031618291 | '5203581359001 | 9/7/2005 | $808.38 | | 359345 D0550006539 | | | |
| RD 108871096 | '9000031618292 | '5203581507001 | 9/7/2005 | $77.10 | | 359356 D0550006539 | | | |
| RD 108871096 | '9000031618293 | '5203581509001 | 9/7/2005 | $431.52 | | 359357 D0550006540 | | | |
| RD 108871096 | '9000031618294 | '5203581511001 | 9/7/2005 | $215.80 | | 359359 D0550023894 | | | |
| RD 108871096 | '9000031618295 | '5203581535001 | 9/7/2005 | $374.55 | | 359358 D0550006542 | | | |
| RD 108871096 | '9000031618296 | '5203581771001 | 9/7/2005 | $889.20 | | 359344 D0550006541 | | | |
| RD 108871096 | '9000031618297 | '5203581263001 | 9/7/2005 | $940.25 | | 359233 D0550006548 | | | |
| RD 108871096 | '9000031618298 | '5203581315001 | 9/7/2005 | $470.12 | | 359326 D0550006548 | | | |
| RD 108871096 | '9000031777819 | 'PI4542800050908 | 9/8/2005 | $516.35 | | 273664 PEDP4220182 | | | |
| RD 108871096 | '9000031631600 | '3C6215600050908 | 9/8/2005 | $344.23 | | 273667 PEDP4220144 | | | |
| RD 108871096 | '9000031652629 | '3C6231800050908 | 9/8/2005 | $172.12 | | 273700 PEDP4220144 | | | |
| RD 108871096 | '9000031670587 | '3D6774000050908 | 9/8/2005 | $246.55 | | 804049 PEDP4220143 | | | |
| RD 108871096 | '9000031631602 | '3J6552700050908 | 9/8/2005 | $272.90 | | 273669 PEDP4220144 | | | |
| RD 108871096 | '9000031631603 | '3J6552800050908 | 9/8/2005 | $128.13 | | 273668 PEDP4220144 | | | |
| RD 108871096 | '9000031631604 | '3K9661100050908 | 9/8/2005 | $287.92 | | 803918 PEDP4220143 | | | |
| RD 108871096 | '9000031652634 | '3K9679900050908 | 9/8/2005 | $287.92 | | 804050 PEDP4220143 | | | |
| RD 108871096 | '9000031631606 | '5C3665100050908 | 9/8/2005 | $166.70 | | 803743 PEDP4710097 | | | |
| RD 108871096 | '9000031631607 | '5D4096500050908 | 9/8/2005 | $342.38 | | 273670 PEDP4220144 | | | |
| RD 108871096 | '9000031631608 | '6C0716000050908 | 9/8/2005 | $313.24 | | 273672 PEDP4220144 | | | |
| RD 108871096 | '9000031631609 | '9B0554600050908 | 9/8/2005 | $500.75 | | 273706 PEDP4220144 | | | |
| RD 108871096 | '9000031631610 | '9B0554700050908 | 9/8/2005 | $313.24 | | 273707 PEDP4220144 | | | |
| RD 108871096 | '9000031631611 | '9B0555000050908 | 9/8/2005 | $223.15 | | 803821 PEDP4220143 | | | |
| RD 108871096 | '9000031777843 | '9B0572600050908 | 9/8/2005 | $500.75 | | 273616 PEDP4220144 | | | |
| RD 108871096 | '9000031631612 | '9C0582500050908 | 9/8/2005 | $1,502.25 | | 273708 PEDP4220144 | | | |
| RD 108871096 | '9000031631613 | '9C0582600050908 | 9/8/2005 | $313.24 | | 273709 PEDP4220144 | | | |
| RD 108871096 | '9000031631614 | '5203589681001 | 9/8/2005 | $863.04 | | 359377 D0550006540 | | | |
| RD 108871096 | '9000031631615 | '5203589683001 | 9/8/2005 | $374.55 | | 359379 D0550006542 | | | |
| RD 108871096 | '9000031631616 | '5203589695001 | 9/8/2005 | $313.24 | | 359380 D0550023894 | | | |
| RD 108871096 | '9000031624279 | 'ESD5203590098001 | 9/8/2005 | ($175.93) | | 359027 D0550006541 | | | |
| RD 108871096 | '9000031777815 | 'PI4539500050909 | 9/9/2005 | $512.50 | | 273554 PEDP4220182 | | | |
| RD 108871096 | '9000031777816 | 'PI4539600050909 | 9/9/2005 | $1,224.22 | | 273553 PEDP4220182 | | | |
| RD 108871096 | '9000031777817 | 'PI4539700050909 | 9/9/2005 | $313.24 | | 273552 PEDP4220182 | | | |
| RD 108871096 | '9000031777818 | 'PI4539800050909 | 9/9/2005 | $1,091.58 | | 273555 PEDP4220182 | | | |

| | | | | Delphi A/P Records | | | GW Plastic A/R Records | |
|---|---|---|---|---|---|---|---|---|
| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | BOL | Amount |
| RD 108871096 | '9000031777820 | 'PI4545500050909 | 9/9/2005 | $500.75 | 273663 | PEDP4220182 | | |
| RD 108871096 | '9000031777821 | 'PI4546100050909 | 9/9/2005 | $485.68 | 804270 | PEDP4220181 | | |
| RD 108871096 | '9000031777822 | 'PI4546200050909 | 9/9/2005 | $153.24 | 804266 | PEDP4220181 | | |
| RD 108871096 | '9000031652630 | '3D676340005090909 | 9/9/2005 | $246.55 | 803994 | PEDP4220143 | | |
| RD 108871096 | '9000031652631 | '3J655550005090909 | 9/9/2005 | $90.97 | 273489 | PEDP4220144 | | |
| RD 108871096 | '9000031652632 | '3J655740005090909 | 9/9/2005 | $181.93 | 273701 | PEDP4220144 | | |
| RD 108871096 | '9000031652633 | 3K972720005090909 | 9/9/2005 | $143.02 | 803919 | PEDP2290188 | | |
| RD 108871096 | '9000031652635 | '5B335240005090909 | 9/9/2005 | $643.61 | 803998 | PEDP2290188 | | |
| RD 108871096 | '9000031652636 | '5C367350005090909 | 9/9/2005 | $516.35 | 273702 | PEDP4220144 | | |
| RD 108871096 | '9000031684011 | '5C368430005090909 | 9/9/2005 | $166.70 | 803819 | PEDP4710097 | | |
| RD 108871096 | '9000031684012 | '5C368440005090909 | 9/9/2005 | $83.35 | 803923 | PEDP4710097 | | |
| RD 108871096 | '9000031652637 | '5J268070005090909 | 9/9/2005 | $400.80 | 273671 | PEDP4220144 | | |
| RD 108871096 | '9000031652638 | '5J268380005090909 | 9/9/2005 | $320.64 | 273704 | PEDP4220144 | | |
| RD 108871096 | '9000031687748 | 'CMP5B33524010909 | 9/9/2005 | $143.02 | 803998 | PEDP2290188 | 803998 | |
| RD 108871096 | '9000031652639 | '8Y436120005090909 | 9/9/2005 | $143.02 | 803428 | PEDP2290188 | | |
| RD 108871096 | '9000031652641 | '5203598417001 | 9/9/2005 | $664.80 | 359442 | D0550016227 | | |
| RD 108871096 | '9000031652642 | '5203598421001 | 9/9/2005 | $533.52 | 359439 | D0550006541 | | |
| RD 108871096 | '9000031652643 | '5203598424001 | 9/9/2005 | $374.55 | 359443 | D0550006542 | | |
| RD 108871096 | '9000031652644 | '5203598425001 | 9/9/2005 | $77.10 | 359440 | D0550006539 | | |
| RD 108871096 | '9000031652645 | '5203598427001 | 9/9/2005 | $690.43 | 359441 | D0550006540 | | |
| RD 108871096 | '9000031652646 | '5203598469001 | 9/9/2005 | $889.20 | 359375 | D0550006541 | | |
| RD 108871096 | '9000031652647 | '5203598523001 | 9/9/2005 | $385.48 | 359376 | D0550006539 | | |
| RD 108871096 | '9000031652648 | '5203598545001 | 9/9/2005 | $443.20 | 359378 | D0550016227 | | |
| RD 108871096 | '9000031652649 | '5203597980001 | 9/9/2005 | $470.12 | 359346 | D0550006548 | | |
| RD 108871096 | '9000031652650 | '5203597983001 | 9/9/2005 | $7,942.92 | 803721 | D0550006546 | | |
| RD 108871096 | '9000031652651 | '5203598004001 | 9/9/2005 | $6,354.34 | 803897 | D0550006546 | | |
| RD 108871096 | '9000031652652 | '5203598104001 | 9/9/2005 | $188.38 | 359210 | D0550006547 | | |
| RD 108871096 | '9000031652653 | '5203598105001 | 9/9/2005 | $940.25 | 359211 | D0550006548 | | |
| RD 108871096 | '9000031652654 | '5203598106001 | 9/9/2005 | $1,820.99 | 359209 | D0550006547 | | |
| RD 108871096 | '9000031670588 | '3K968280005090910 | 9/10/2005 | $286.05 | 804350 | PEDP2290188 | | |
| RD 108871096 | '9000031670589 | '3K968340005090910 | 9/10/2005 | $6,386.69 | 803813 | PEDP4220143 | | |
| RD 108871096 | '9000031670590 | '3K968560005090910 | 9/10/2005 | $286.05 | 803995 | PEDP2290188 | | |
| RD 108871096 | '9000031670593 | '5B335290005090910 | 9/10/2005 | $353.10 | 803817 | PEDP2290188 | | |
| RD 108871096 | '9000031670594 | '5B335300005090910 | 9/10/2005 | $1,144.19 | 803818 | PEDP2290188 | | |
| RD 108871096 | '9000031670595 | '5B335310005090910 | 9/10/2005 | $1,930.82 | 803922 | PEDP2290188 | | |
| RD 108871096 | '9000031670606 | '6C072130005090910 | 9/10/2005 | $500.75 | 273705 | PEDP4220144 | | |
| RD 108871096 | '9000031722177 | '5203634862001 | 9/10/2005 | $6,354.34 | 803125 | D0550006546 | | |
| RD 108871096 | '9000031670584 | '090235100050912 | 9/12/2005 | $133.55 | 804322 | PEDP4220143 | | |
| RD 108871096 | '9000031670585 | '090236500050912 | 9/12/2005 | $500.75 | 273698 | PEDP4220144 | | |
| RD 108871096 | '9000031670586 | '090236600050912 | 9/12/2005 | $612.11 | 273699 | PEDP4220144 | | |
| RD 108871096 | '9000031670591 | '5A360270005090912 | 9/12/2005 | $214.54 | 803921 | PEDP2290188 | | |
| RD 108871096 | '9000031670592 | '5A360280005090912 | 9/12/2005 | $71.51 | 803997 | PEDP2290188 | | |
| RD 108871096 | '9000031670596 | '5B335720005090912 | 9/12/2005 | $643.61 | 804359 | PEDP2290188 | 804359 | |
| RD 108871096 | '9000031670597 | '5C367550005090912 | 9/12/2005 | $172.12 | 273804 | PEDP4220144 | | |
| RD 108871096 | '9000031670598 | '5D410440005090912 | 9/12/2005 | $500.75 | 273703 | PEDP4220144 | | |
| RD 108871096 | '9000031670599 | '5D410450005090912 | 9/12/2005 | $342.38 | 273742 | PEDP4220144 | | |
| RD 108871096 | '9000031670600 | '5D410460005090912 | 9/12/2005 | $313.24 | 273743 | PEDP4220144 | | |
| RD 108871096 | '9000031670601 | '5D410570005090912 | 9/12/2005 | $71.51 | 803925 | PEDP2290188 | | |
| RD 108871096 | '9000031670602 | '5H430420005090912 | 9/12/2005 | $286.05 | 804000 | PEDP2290188 | | |
| RD 108871096 | '9000031670603 | '5H430430005090912 | 9/12/2005 | $929.66 | 803908 | PEDP2290188 | | |
| RD 108871096 | '9000031670604 | '5J268610005090912 | 9/12/2005 | $400.80 | 273744 | PEDP4220144 | | |
| RD 108871096 | '9000031670605 | '5J268680005090912 | 9/12/2005 | $641.28 | 273805 | PEDP4220144 | | |
| RD 108871096 | '9000036187749 | 'CMP5B33572010912 | 9/12/2005 | $643.61 | 804359 | PEDP2290188 | | |
| RD 108871096 | '9000031670607 | '6C072380005090912 | 9/12/2005 | $500.75 | 273806 | PEDP4220144 | | |
| RD 108871096 | '9000031670608 | '8H051950005090912 | 9/12/2005 | $223.15 | 804001 | PEDP4220143 | | |
| RD 108871096 | '9000031763383 | 'WE615060005090913 | 9/13/2005 | $173.62 | 802960 | PEDP4220143 | | |
| RD 108871096 | '9000031684008 | '3J659750005090913 | 9/13/2005 | $181.93 | 273803 | PEDP4220144 | | |
| RD 108871096 | '9000031684009 | '3Y290910005090913 | 9/13/2005 | $480.96 | 273802 | PEDP4220144 | | |
| RD 108871096 | '9000031698119 | '5A360830005090913 | 9/13/2005 | $143.02 | 804052 | PEDP2290188 | | |
| RD 108871096 | '9000031684010 | '5B336290005090913 | 9/13/2005 | $500.58 | 804053 | PEDP2290188 | | |
| RD 108871096 | '9000031722170 | '5D411590005090913 | 9/13/2005 | $214.54 | 804054 | PEDP2290188 | | |
| RD 108871096 | '9000031684013 | '5H431230005090913 | 9/13/2005 | $286.05 | 804055 | PEDP2290188 | | |
| RD 108871096 | '9000031715438 | 'CMP3Y29091010913 | 9/13/2005 | $80.16 | 273802 | PEDP4220144 | | |
| RD 108871096 | '9000031684014 | '8H052570005090913 | 9/13/2005 | $446.31 | 804056 | PEDP4220143 | | |
| RD 108871096 | '9000031684015 | '5203618883001 | 9/13/2005 | $345.22 | 359482 | D0550006540 | | |
| RD 108871096 | '9000031684016 | '5203618904001 | 9/13/2005 | $374.55 | 359483 | D0550006542 | | |
| RD 108871096 | '9000031684017 | '5203618907001 | 9/13/2005 | $533.52 | 359480 | D0550006541 | | |
| RD 108871096 | '9000031684018 | '5203618909001 | 9/13/2005 | $231.29 | 359481 | D0550006539 | | |
| RD 108871096 | '9000031684019 | '5203618446001 | 9/13/2005 | $4,018.73 | 359363 | D0550006547 | | |
| RD 108871096 | '9000031684020 | '5203618449001 | 9/13/2005 | $1,410.46 | 359364 | D0550006548 | | |
| RD 108871096 | '9000031684021 | '5203618484001 | 9/13/2005 | $4,765.75 | 803481 | D0550006546 | | |
| RD 108871096 | '9000031684022 | '5203618487001 | 9/13/2005 | $1,588.58 | 803479 | D0550006546 | | |
| RD 108871096 | '9000031684023 | '5203618489001 | 9/13/2005 | $7,942.92 | 803971 | D0550006546 | | |
| RD 108871096 | '9000031677222 | 'ESD5203618637001 | 9/13/2005 | ($2.45) | 802639 | D0550006546 | | |
| RD 108871096 | '9000031777831 | 'PI4556700050914 | 9/14/2005 | $500.75 | 273826 | PEDP4220182 | | |
| RD 108871096 | '9000031777832 | 'PI4556800050914 | 9/14/2005 | $111.01 | 273827 | PEDP4220182 | | |
| RD 108871096 | '9000031698115 | 'WE613440005090914 | 9/14/2005 | $231.29 | 804607 | PEDP4220143 | | |

| Delphi A/P Records | | | | | | | GW Plastic A/R Records | |
|---|---|---|---|---|---|---|---|---|
| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | BOL | Amount |
| RD 108871096 | '9000031698116 | '3D6805300050914 | 9/14/2005 | $821.83 | 804198 | PEDP4220143 | | |
| RD 108871096 | '9000031698117 | '3J6610100050914 | 9/14/2005 | $90.97 | 273841 | PEDP4220144 | | |
| RD 108871096 | '9000031722163 | '3J6613800050914 | 9/14/2005 | $90.97 | 273741 | PEDP4220144 | | |
| RD 108871096 | '9000031698118 | '3K9734500050914 | 9/14/2005 | $575.84 | 804199 | PEDP4220143 | | |
| RD 108871096 | '9000031698120 | '8H0530200050914 | 9/14/2005 | $223.15 | 804724 | PEDP4220143 | | |
| RD 108871096 | '9000031698121 | '8Y4373200050914 | 9/14/2005 | $429.07 | 803599 | PEDP2290188 | | |
| RD 108871096 | '9000031698122 | '8Y4373300050914 | 9/14/2005 | $143.02 | 803734 | PEDP2290188 | | |
| RD 108871096 | '9000031698123 | '5203628050001 | 9/14/2005 | $258.91 | 359508 | D0550006540 | | |
| RD 108871096 | '9000031698124 | '5203628051001 | 9/14/2005 | $231.29 | 359507 | D0550006539 | | |
| RD 108871096 | '9000031698125 | '5203628053001 | 9/14/2005 | $443.20 | 359449 | D0550016227 | | |
| RD 108871096 | '9000031698126 | '5203626567001 | 9/14/2005 | $1,004.68 | 359444 | D0550006547 | | |
| RD 108871096 | '9000031722178 | '5203634863001 | 9/14/2005 | $7,942.92 | 804017 | D0550006546 | | |
| RD 108871096 | '9000031722179 | '5203634944001 | 9/14/2005 | $1,588.58 | 804065 | D0550006546 | | |
| RD 108871096 | '9000031722161 | '09025480050915 | 9/15/2005 | $306.06 | 273840 | PEDP4220144 | | |
| RD 108871096 | '9000031722162 | '3C6291100050915 | 9/15/2005 | $172.12 | 273906 | PEDP4220144 | | |
| RD 108871096 | '9000031745767 | '3D6831000050915 | 9/15/2005 | $821.83 | 804323 | PEDP4220143 | | |
| RD 108871096 | '9000031722164 | '3J6619500050915 | 9/15/2005 | $90.97 | 273907 | PEDP4220144 | | |
| RD 108871096 | '9000031722165 | '3K9745300050915 | 9/15/2005 | $1,001.17 | 804420 | PEDP2290188 | | |
| RD 108871096 | '9000031722166 | '3K9745400050915 | 9/15/2005 | $863.76 | 804324 | PEDP4220143 | | |
| RD 108871096 | '9000031722167 | '5B3370300050915 | 9/15/2005 | $858.14 | 804202 | PEDP2290188 | | |
| RD 108871096 | '9000031722168 | '5C3690000050915 | 9/15/2005 | $516.35 | 273842 | PEDP4220144 | | |
| RD 108871096 | '9000031722169 | '5C3691400050915 | 9/15/2005 | $83.35 | 804203 | PEDP4710097 | | |
| RD 108871096 | '9000031847399 | '5C3728200050915 | 9/15/2005 | $250.05 | 804874 | PEDP4710097 | | |
| RD 108871096 | '9000031847404 | '5D4153300050915 | 9/15/2005 | $214.54 | 804521 | PEDP2290188 | | |
| RD 108871096 | '9000031722171 | '5J2704600050915 | 9/15/2005 | $160.32 | 273910 | PEDP4220144 | | |
| RD 108871096 | '9000031722172 | '8Y4379440050915 | 9/15/2005 | $214.54 | 803802 | PEDP2290188 | | |
| RD 108871096 | '9000031722173 | '9B0564200050915 | 9/15/2005 | $500.75 | 273845 | PEDP4220143 | | |
| RD 108871096 | '9000031722174 | '9C0600000050915 | 9/15/2005 | $500.75 | 273912 | PEDP4220144 | | |
| RD 108871096 | '9000031722175 | '5203635253001 | 9/15/2005 | $355.68 | 359506 | D0550006541 | | |
| RD 108871096 | '9000031722176 | '5203634691001 | 9/15/2005 | $940.25 | 359434 | D0550006548 | | |
| RD 108871096 | '9000031722180 | '5203634945001 | 9/15/2005 | $1,588.58 | 804234 | D0550006546 | | |
| RD 108871096 | '9000031722181 | '5203634946001 | 9/15/2005 | $1,588.58 | 804192 | D0550006546 | | |
| RD 108871096 | '9000031722182 | '5203634947001 | 9/15/2005 | $22,240.19 | 804193 | D0550006546 | | |
| RD 108871096 | '9000031722183 | '5203634948001 | 9/15/2005 | $11,120.09 | 804317 | D0550006546 | | |
| RD 108871096 | '9000031745761 | '09025710050916 | 9/16/2005 | $918.17 | 273905 | PEDP4220144 | | |
| RD 108871096 | '9000031745762 | '09025770050916 | 9/16/2005 | $64.30 | 273904 | PEDP4220144 | | |
| RD 108871096 | '9000031745763 | '09025960050916 | 9/16/2005 | $62.23 | 804603 | PEDP4220143 | | |
| RD 108871096 | '9000031745764 | '09025970050916 | 9/16/2005 | $4,419.14 | 804604 | PEDP2290188 | | |
| RD 108871096 | '9000031745765 | '09025980050916 | 9/16/2005 | $96.71 | 804602 | PEDP4220143 | | |
| RD 108871096 | '9000031777827 | 'PI4555200050916 | 9/16/2005 | $512.50 | 273794 | PEDP4220182 | | |
| RD 108871096 | '9000031777828 | 'PI4555300050916 | 9/16/2005 | $516.35 | 273793 | PEDP4220182 | | |
| RD 108871096 | '9000031777829 | 'PI4555400050916 | 9/16/2005 | $727.72 | 273795 | PEDP4220182 | | |
| RD 108871096 | '9000031777830 | 'PI4555500050916 | 9/16/2005 | $111.01 | 273796 | PEDP4220182 | | |
| RD 108871096 | '9000031777833 | 'PI4557200050916 | 9/16/2005 | $856.91 | 804577 | PEDP4220181 | | |
| RD 108871096 | '9000031777834 | 'PI4557300050916 | 9/16/2005 | $1,154.46 | 804579 | PEDP4220181 | | |
| RD 108871096 | '9000031745766 | '3C6306100050916 | 9/16/2005 | $516.35 | 273986 | PEDP4220144 | | |
| RD 108871096 | '9000031745768 | '3Y2940300050916 | 9/16/2005 | $353.10 | 804419 | PEDP2290143 | | |
| RD 108871096 | '9000031745769 | '5A3613100050916 | 9/16/2005 | $71.51 | 804201 | PEDP2290188 | | |
| RD 108871096 | '9000031745770 | '5B3377800050916 | 9/16/2005 | $353.10 | 804422 | PEDP4220143 | | |
| RD 108871096 | '9000031745771 | '5B3378600050916 | 9/16/2005 | $1,573.26 | 804327 | PEDP2290188 | | |
| RD 108871096 | '9000031745772 | '5C3695100050916 | 9/16/2005 | $500.10 | 804423 | PEDP4710097 | | |
| RD 108871096 | '9000031745773 | '5C3695200050916 | 9/16/2005 | $250.05 | 804328 | PEDP4710097 | | |
| RD 108871096 | '9000031745774 | '5H4323200050916 | 9/16/2005 | $572.10 | 804205 | PEDP2290188 | | |
| RD 108871096 | '9000031745775 | '5H4327900050916 | 9/16/2005 | $286.05 | 804425 | PEDP2290188 | | |
| RD 108871096 | '9000031745776 | '5H4328000050916 | 9/16/2005 | $286.05 | 804330 | PEDP2290188 | | |
| RD 108871096 | '9000031745777 | '5J2708700050916 | 9/16/2005 | $500.75 | 273909 | PEDP4220144 | | |
| RD 108871096 | '9000031745778 | '5J2712100050916 | 9/16/2005 | $240.48 | 273947 | PEDP4220144 | | |
| RD 108871096 | '9000031763403 | '5J2715700050916 | 9/16/2005 | $240.48 | 273843 | PEDP4220144 | | |
| RD 108871096 | '9000031745779 | '5203642964001 | 9/16/2005 | $2,009.37 | 359484 | D0550006547 | | |
| RD 108871096 | '9000031745780 | '5203642965001 | 9/16/2005 | $470.12 | 359510 | D0550006548 | | |
| RD 108871096 | '9000031763388 | '3D6852600050917 | 9/17/2005 | $306.06 | 273945 | PEDP4220144 | | |
| RD 108871096 | '9000031763400 | '3D6863600050917 | 9/17/2005 | $328.73 | 804605 | PEDP4220143 | | |
| RD 108871096 | '9000031763392 | '3K9776400050917 | 9/17/2005 | $71.51 | 804606 | PEDP2290188 | | |
| RD 108871096 | '9000031763410 | '9B0567900050917 | 9/17/2005 | $446.31 | 804426 | PEDP4220143 | | |
| RD 108871096 | '9000031763386 | '09026330050919 | 9/19/2005 | $3,030.06 | 804893 | PEDP5710039 | | |
| RD 108871096 | '0005016198986 | 'CMR51081 | 9/19/2005 | ($173.62) | 51081 | PEDP4220143 | | |
| RD 108871096 | '9000031757482 | 'DMP0902633010919 | 9/19/2005 | ($3,030.06) | 804893 | PEDP5710039 | | |
| RD 108871096 | '9000031777823 | 'PI4553700050919 | 9/19/2005 | $242.84 | 804456 | PEDP4220181 | | |
| RD 108871096 | '9000031777824 | 'PI4553800050919 | 9/19/2005 | $392.59 | 804454 | PEDP4220181 | | |
| RD 108871096 | '9000031777825 | 'PI4553900050919 | 9/19/2005 | $76.62 | 804450 | PEDP4220181 | | |
| RD 108871096 | '9000031777826 | 'PI4554000050919 | 9/19/2005 | $1,415.70 | 804457 | PEDP2290254 | | |
| RD 108871096 | '9000031777835 | 'PI4562700050919 | 9/19/2005 | $1,234.32 | 804855 | PEDP4220181 | | |
| RD 108871096 | '9000031763364 | 'WE6153000050919 | 9/19/2005 | $693.88 | 804966 | PEDP4220143 | | |
| RD 108871096 | '9000031763385 | 'WH3188600050919 | 9/19/2005 | $3,030.06 | 804893A | PEDP5710039 | | |
| RD 108871096 | '9000031763387 | '3C6317300050919 | 9/19/2005 | $516.35 | 274023 | PEDP4220143 | | |
| RD 108871096 | '9000031763390 | '3J6645200050919 | 9/19/2005 | $90.97 | 273987 | PEDP4220144 | | |
| RD 108871096 | '9000031763391 | '3J6645400050919 | 9/19/2005 | $181.93 | 274024 | PEDP4220144 | | |

Confidential - Material Non-Public Information
Delphi AP

| Delphi A/P Records | | | | | | | GW Plastic A/R Records | |
| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | BOL | Amount |
|---|---|---|---|---|---|---|---|---|
| RD 108871096 | '9000031763393 | '3Y2944500050919 | 9/19/2005 | $398.93 | 804600 | PEDP2290188 | | |
| RD 108871096 | '9000036199464 | '3Y4801700050919 | 9/19/2005 | $353.10 | 804827 | PEDP4220143 | 804827 | 353.09 |
| RD 108871096 | '9000036199465 | '3Y4801800050919 | 9/19/2005 | $286.05 | 804828 | PEDP2290188 | 804828 | 286.05 |
| RD 108871096 | '9000036199466 | '3Y4801900050919 | 9/19/2005 | $286.05 | 804723 | PEDP2290188 | 804723 | 286.05 |
| RD 108871096 | '9000031763394 | '5A3622300050919 | 9/19/2005 | $214.54 | 804421 | PEDP2290188 | | |
| RD 108871096 | '9000031763395 | '5A3622400050919 | 9/19/2005 | $143.02 | 804326 | PEDP2290188 | | |
| RD 108871096 | '9000031763396 | '5B3385200050919 | 9/19/2005 | $353.10 | 804608 | PEDP4220143 | | |
| RD 108871096 | '9000031763397 | '5B3385300050919 | 9/19/2005 | $500.58 | 804609 | PEDP2290188 | | |
| RD 108871096 | '9000031763398 | '5B3385500050919 | 9/19/2005 | $71.51 | 804520 | PEDP2290188 | | |
| RD 108871096 | '9000031763399 | '5B3386000050919 | 9/19/2005 | $353.10 | 804519 | PEDP4220143 | | |
| RD 108871096 | '9000031763400 | '5D4122400050919 | 9/19/2005 | $342.38 | 273908 | PEDP4220144 | | |
| RD 108871096 | '9000031777840 | '5D4123000050919 | 9/19/2005 | $500.75 | 273946 | PEDP4220144 | | |
| RD 108871096 | '9000031763401 | '5H4334700050919 | 9/19/2005 | $286.05 | 804522 | PEDP2290188 | | |
| RD 108871096 | '9000031763402 | '5H4334800050919 | 9/19/2005 | $337.56 | 804611 | PEDP2290188 | | |
| RD 108871096 | '9000031763404 | '5J2717200050919 | 9/19/2005 | $561.12 | 274026 | PEDP4220144 | | |
| RD 108871096 | '9000031763405 | '5J2717400050919 | 9/19/2005 | $157.01 | 273990 | PEDP4220144 | | |
| RD 108871096 | '9000031763406 | '5J2717500050919 | 9/19/2005 | $500.75 | 273988 | PEDP4220144 | | |
| RD 108871096 | '9000031763407 | '8G0706400050919 | 9/19/2005 | $223.15 | 804206 | PEDP4220143 | | |
| RD 108871096 | '9000031763408 | '8Y4384600050919 | 9/19/2005 | $1,787.80 | 804320 | PEDP2290188 | | |
| RD 108871096 | '9000031763409 | '8Y4385400050919 | 9/19/2005 | $172.12 | 274027 | PEDP4220144 | | |
| RD 108871096 | '9000031763411 | '9B0570000050919 | 9/19/2005 | $313.24 | 274028 | PEDP4220144 | | |
| RD 108871096 | '9000031763412 | '9C0605700050919 | 9/19/2005 | $500.75 | 273993 | PEDP4220144 | | |
| RD 108871096 | '9000031763413 | '5203655405001 | 9/19/2005 | $711.36 | 359563 | D0550006541 | | |
| RD 108871096 | '9000031763414 | '5203655406001 | 9/19/2005 | $640.16 | 359565 | D0550006540 | | |
| RD 108871096 | '9000031763415 | '5203655408001 | 9/19/2005 | $693.86 | 359564 | D0550006539 | | |
| RD 108871096 | '9000031763416 | '5203655410001 | 9/19/2005 | $443.20 | 359566 | D0550016227 | | |
| RD 108871096 | '9000031874464 | 'WH3200400050920 | 9/20/2005 | $3,030.06 | 804925 | PEDP5710039 | | |
| RD 108871096 | '9000031777836 | '3D6874800050920 | 9/20/2005 | $64.30 | 274069 | PEDP4220143 | | |
| RD 108871096 | '9000031777837 | '3K9791600050920 | 9/20/2005 | $286.05 | 804517 | PEDP2290188 | | |
| RD 108871096 | '9000031777838 | '3K9791700050920 | 9/20/2005 | $287.92 | 804516 | PEDP4220143 | | |
| RD 108871096 | '9000031777839 | '5A3627900050920 | 9/20/2005 | $143.02 | 804518 | PEDP2290188 | | |
| RD 108871096 | '9000031777841 | '5D4124600050920 | 9/20/2005 | $143.02 | 804329 | PEDP2290188 | | |
| RD 108871096 | '9000031777842 | '5D4126600050920 | 9/20/2005 | $71.51 | 804424 | PEDP2290188 | | |
| RD 108871096 | '9000031830734 | '5D4143000050920 | 9/20/2005 | $143.02 | 5-035383-9 | PEDP2290188 | | |
| RD 108871096 | '9000031777844 | '5203663800001 | 9/20/2005 | $77.10 | 359626 | D0550006539 | | |
| RD 108871096 | '9000031777845 | '5203663802001 | 9/20/2005 | $221.60 | 359628 | D0550016227 | | |
| RD 108871096 | '9000031777846 | '5203663803001 | 9/20/2005 | $749.10 | 359629 | D0550006542 | | |
| RD 108871096 | '9000031777847 | '5203663824001 | 9/20/2005 | $1,699.74 | 359630 | D0550006545 | | |
| RD 108871096 | '9000031777848 | '5203663065001 | 9/20/2005 | $879.10 | 359531 | D0550006547 | | |
| RD 108871096 | '9000031777849 | '5203663066001 | 9/20/2005 | $1,130.27 | 359532 | D0550006547 | | |
| RD 108871096 | '9000031777850 | '5203663069001 | 9/20/2005 | $1,588.58 | 804619 | D0550006546 | | |
| RD 108871096 | '9000031777851 | '5203663098001 | 9/20/2005 | $470.12 | 359541 | D0550006548 | | |
| RD 108871096 | '9000031890002 | '5203729270001 | 9/20/2005 | $6,354.34 | 804427 | D0550006546 | | |
| RD 108871096 | '9000031890003 | '5203729271001 | 9/20/2005 | $9,531.51 | 804429 | D0550006546 | | |
| RD 108871096 | '9000031890004 | '5203729272001 | 9/20/2005 | $3,177.17 | 804504 | D0550006546 | | |
| RD 108871096 | '9000031890005 | '5203729273001 | 9/20/2005 | $3,177.17 | 804505 | D0550006546 | | |
| RD 108871096 | '9000031890006 | '5203729305001 | 9/20/2005 | $1,588.58 | 804507 | D0550006546 | | |
| RD 108871096 | '9000031890007 | '5203729307001 | 9/20/2005 | $7,942.92 | 804963 | D0550006546 | | |
| RD 108871096 | '9000031874447 | 'PI4569900050921 | 9/21/2005 | $512.50 | 274048 | PEDP4220182 | | |
| RD 108871096 | '9000031874448 | 'PI4571000050921 | 9/21/2005 | $512.50 | 273974 | PEDP4220182 | | |
| RD 108871096 | '9000031874449 | 'PI4571100050921 | 9/21/2005 | $1,224.22 | 273973 | PEDP4220182 | | |
| RD 108871096 | '9000031874450 | 'PI4571200050921 | 9/21/2005 | $322.74 | 273971 | PEDP4220182 | | |
| RD 108871096 | '9000031874451 | 'PI4571300050921 | 9/21/2005 | $500.75 | 273970 | PEDP4220182 | | |
| RD 108871096 | '9000031874452 | 'PI4571400050921 | 9/21/2005 | $222.02 | 273975 | PEDP4220182 | | |
| RD 108871096 | '9000031791857 | '3C6339300050921 | 9/21/2005 | $344.23 | 274068 | PEDP4220144 | | |
| RD 108871096 | '9000031791858 | '3J6664000050921 | 9/21/2005 | $128.13 | 274137 | PEDP4220144 | | |
| RD 108871096 | '9000031791859 | '3K9813900050921 | 9/21/2005 | $287.92 | 804719 | PEDP4220143 | | |
| RD 108871096 | '9000031791860 | '5D4130700050921 | 9/21/2005 | $214.54 | 804610 | PEDP2290188 | | |
| RD 108871096 | '9000031791861 | '9B0574700050921 | 9/21/2005 | $500.75 | 274074 | PEDP4220144 | | |
| RD 108871096 | '9000031791862 | '5203672315001 | 9/21/2005 | $355.68 | 359625 | D0550006541 | | |
| RD 108871096 | '9000031791863 | '5203672325001 | 9/21/2005 | $604.13 | 359627 | D0550006540 | | |
| RD 108871096 | '9000032159483 | '5203883802001 | 9/21/2005 | $443.20 | 359698 | D0550016227 | 359698 | 443.20 |
| RD 108871096 | '9000031791864 | '5203672109001 | 9/21/2005 | $940.25 | 359617 | D0550006548 | | |
| RD 108871096 | '9000031805380 | '090282300050922 | 9/22/2005 | $764.21 | 805086 | PEDP4220143 | | |
| RD 108871096 | '9000031805381 | '090282400050922 | 9/22/2005 | $5,892.18 | 805087 | PEDP2290188 | | |
| RD 108871096 | '9000031874453 | 'PI4573200050922 | 9/22/2005 | $40.37 | 804927 | PEDP4220181 | | |
| RD 108871096 | '9000031874454 | 'PI4573300050922 | 9/22/2005 | $165.61 | 804928 | PEDP4220181 | | |
| RD 108871096 | '9000031874455 | 'PI4573400050922 | 9/22/2005 | $856.91 | 804929 | PEDP4220181 | | |
| RD 108871096 | '9000031874456 | 'PI4573500050922 | 9/22/2005 | $392.59 | 804931 | PEDP4220181 | | |
| RD 108871096 | '9000031874457 | 'PI4573600050922 | 9/22/2005 | $242.84 | 804932 | PEDP4220181 | | |
| RD 108871096 | '9000031874458 | 'PI4573700050922 | 9/22/2005 | $1,415.70 | 804933 | PEDP2290254 | | |
| RD 108871096 | '9000031874459 | 'PI4573800050922 | 9/22/2005 | $229.86 | 804926 | PEDP4220181 | | |
| RD 108871096 | '9000031874460 | 'PI4574400050922 | 9/22/2005 | $1,782.32 | 805039 | PEDP4220181 | | |
| RD 108871096 | '9000031874461 | 'PI4574500050922 | 9/22/2005 | $89.15 | 805040 | PEDP2290254 | | |
| RD 108871096 | '9000031805382 | '3J6689800050922 | 9/22/2005 | $90.97 | 274070 | PEDP4220144 | | |
| RD 108871096 | '9000031805383 | '5D4135400050922 | 9/22/2005 | $286.05 | 804204 | PEDP2290188 | | |
| RD 108871096 | '9000031830733 | '5D4138800050922 | 9/22/2005 | $342.38 | 274138 | PEDP4220144 | | |

Confidential - Material Non-Public Information
Delphi AP

| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | BOL | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Delphi A/P Records** | **GW Plastic A/R Records** | |
| RD 108871096 | '9000031805384 | '5J2727500050922 | 9/22/2005 | $641.28 | 274072 | PEDP4220144 | | |
| RD 108871096 | '9000031805385 | '9B0576800050922 | 9/22/2005 | $313.24 | 274141 | PEDP4220144 | | |
| RD 108871096 | '9000031805386 | '9C0619100050922 | 9/22/2005 | $313.24 | 274142 | PEDP4220144 | | |
| RD 108871096 | '9000031805387 | '5203681546001 | 9/22/2005 | $231.29 | 359642 | D0550006539 | | |
| RD 108871096 | '9000031805388 | '5203681547001 | 9/22/2005 | $431.52 | 359643 | D0550006540 | | |
| RD 108871096 | '9000031805389 | '5203681550001 | 9/22/2005 | $221.60 | 359644 | D0550016227 | | |
| RD 108871096 | '9000031805390 | '5203681553001 | 9/22/2005 | $647.40 | 359645 | D0550023894 | | |
| RD 108871096 | '9000031830724 | '090286600050923 | 9/23/2005 | $306.06 | 274136 | PEDP2290188 | | |
| RD 108871096 | '9000031847387 | '090287200050923 | 9/23/2005 | $285.64 | 805175 | PEDP4220143 | | |
| RD 108871096 | '9000031847386 | 'WE6187200050923 | 9/23/2005 | $586.62 | 805178 | PEDP4220143 | | |
| RD 108871096 | '9000031830725 | '3D6910400050923 | 9/23/2005 | $328.73 | 804718 | PEDP4220143 | | |
| RD 108871096 | '9000031830726 | '3D6910500050923 | 9/23/2005 | $246.55 | 804824 | PEDP4220143 | | |
| RD 108871096 | '9000031830727 | '3D6910800050923 | 9/23/2005 | $657.47 | 804869 | PEDP4220143 | | |
| RD 108871096 | '9000031830728 | '5A3642900050923 | 9/23/2005 | $71.51 | 804720 | PEDP2290188 | | |
| RD 108871096 | '9000031830729 | '5A3643000050923 | 9/23/2005 | $71.51 | 804825 | PEDP2290188 | | |
| RD 108871096 | '9000031830730 | '5B3407800050923 | 9/23/2005 | $715.12 | 804826 | PEDP2290188 | | |
| RD 108871096 | '9000031830731 | '5B3407900050923 | 9/23/2005 | $1,430.24 | 804721 | PEDP2290188 | | |
| RD 108871096 | '9000031830732 | '5C3726600050923 | 9/23/2005 | $344.23 | 274170 | PEDP4220144 | | |
| RD 108871096 | '9000031830735 | '5J2731500050923 | 9/23/2005 | $313.24 | 274139 | PEDP4220144 | | |
| RD 108871096 | '9000031830736 | '5J2731600050923 | 9/23/2005 | $240.48 | 274140 | PEDP4220144 | | |
| RD 108871096 | '9000031830737 | '5J2735600050923 | 9/23/2005 | $500.75 | 274171 | PEDP4220144 | | |
| RD 108871096 | '9000031830738 | '8H0550800050923 | 9/23/2005 | $223.15 | 804877 | PEDP4220143 | | |
| RD 108871096 | '9000031830739 | '5203689749001 | 9/23/2005 | $355.68 | 359697 | D0550006541 | | |
| RD 108871096 | '9000031847392 | '3J6705200050924 | 9/24/2005 | $272.90 | 274169 | PEDP4220144 | | |
| RD 108871096 | '9000031847393 | '3J6705300050924 | 9/24/2005 | $313.24 | 274168 | PEDP2220144 | | |
| RD 108871096 | '9000031847396 | '5B3411000050924 | 9/24/2005 | $858.14 | 804873 | PEDP2290188 | | |
| RD 108871096 | '9000031847402 | '5D4148400050924 | 9/24/2005 | $306.06 | 274208 | PEDP4220144 | | |
| RD 108871096 | '9000031847406 | '5H4364700050924 | 9/24/2005 | $286.05 | 804876 | PEDP2290188 | | |
| RD 108871096 | '9000031847412 | '9C0624700050924 | 9/24/2005 | $500.75 | 274210 | PEDP4220144 | | |
| RD 108871096 | '9000031830740 | '5203696236001 | 9/24/2005 | $231.29 | 359726 | D0550006539 | | |
| RD 108871096 | '9000031830741 | '5203696237001 | 9/24/2005 | $221.60 | 359728 | D0550016227 | | |
| RD 108871096 | '9000031830742 | '5203696238001 | 9/24/2005 | $431.52 | 359727 | D0550006540 | | |
| RD 108871096 | '9000031847395 | '5A3648200050925 | 9/25/2005 | $214.54 | 804872 | PEDP2290188 | | |
| RD 108871096 | '9000031847388 | '090289100050926 | 9/26/2005 | $498.36 | 805364 | PEDP4220143 | | |
| RD 108871096 | '9000031874462 | 'PI457850005 0926 | 9/26/2005 | $1,025.01 | 274135 | PEDP4220182 | | |
| RD 108871096 | '9000031874463 | 'PI457860005 0926 | 9/26/2005 | $516.35 | 274107 | PEDP4220182 | | |
| RD 108871096 | '9000031847389 | '3C6383400050926 | 9/26/2005 | $172.12 | 274167 | PEDP4220144 | | |
| RD 108871096 | '9000031847390 | '3C6383500050926 | 9/26/2005 | $172.12 | 274206 | PEDP4220144 | | |
| RD 108871096 | '9000031847391 | '3C6383600050926 | 9/26/2005 | $344.23 | 274242 | PEDP4220144 | | |
| RD 108871096 | '9000031847394 | '3Y2990100050926 | 9/26/2005 | $400.80 | 274205 | PEDP4220144 | | |
| RD 108871096 | '9000031847397 | '5B3413600050926 | 9/26/2005 | $2,288.38 | 804969 | PEDP2290188 | | |
| RD 108871096 | '9000031847398 | '5B3415900050926 | 9/26/2005 | $353.10 | 804968 | PEDP4220143 | | |
| RD 108871096 | '9000031847400 | '5C3732500050926 | 9/26/2005 | $344.23 | 274243 | PEDP4220144 | | |
| RD 108871096 | '9000031847401 | '5C3732600050926 | 9/26/2005 | $172.12 | 274207 | PEDP4220144 | | |
| RD 108871096 | '9000031847403 | '5D4152000050926 | 9/26/2005 | $71.51 | 804875 | PEDP2290188 | | |
| RD 108871096 | '9000031847405 | '5D4153400050926 | 9/26/2005 | $71.51 | 804722 | PEDP2290188 | | |
| RD 108871096 | '9000031859276 | '5D4155500050926 | 9/26/2005 | $429.07 | 804970 | PEDP2290188 | | |
| RD 108871096 | '9000031847407 | '5J2739800050926 | 9/26/2005 | $721.44 | 274245 | PEDP4220144 | | |
| RD 108871096 | '9000031847408 | '6C0765900050926 | 9/26/2005 | $500.75 | 274209 | PEDP4220144 | | |
| RD 108871096 | '9000031847409 | '6C0767700050926 | 9/26/2005 | $313.24 | 274246 | PEDP4220144 | | |
| RD 108871096 | '9000031847411 | '9B0581100050926 | 9/26/2005 | $313.24 | 274247 | PEDP4220144 | | |
| RD 108871096 | '9000031847413 | '5203703202001 | 9/26/2005 | $533.52 | 359725 | D0550006541 | | |
| RD 108871096 | '9000031847414 | '5203703153001 | 9/26/2005 | $470.12 | 359700 | D0550006548 | | |
| RD 108871096 | '9000031847415 | '5203703205001 | 9/26/2005 | $2,009.37 | 359699 | D0550006547 | | |
| RD 108871096 | '9000031841899 | 'ESD5203703255001 | 9/26/2005 | ($0.52) | 359081 | D0550006548 | | |
| RD 108871096 | '9000031841900 | 'ESD5203703257001 | 9/26/2005 | ($2.04) | 359060 | D0550006547 | | |
| RD 108871096 | '9000031859275 | 'WH3199300050927 | 9/27/2005 | $192.16 | 805448 | PEDP4220143 | | |
| RD 108871096 | '9000031859277 | '5H4375100050927 | 9/27/2005 | $286.05 | 804971 | PEDP2290188 | | |
| RD 108871096 | '9000031859278 | '5203711551001 | 9/27/2005 | $1,123.65 | 359772 | D0550006542 | | |
| RD 108871096 | '9000031859279 | '5203711552001 | 9/27/2005 | $462.58 | 359769 | D0550006539 | | |
| RD 108871096 | '9000031859280 | '5203711553001 | 9/27/2005 | $107.90 | 359773 | D0550023894 | | |
| RD 108871096 | '9000031859281 | '5203711564001 | 9/27/2005 | $443.20 | 359771 | D0550016227 | | |
| RD 108871096 | '9000031859282 | '5203711565001 | 9/27/2005 | $345.22 | 359770 | D0550006540 | | |
| RD 108871096 | '9000031859283 | '5203711665001 | 9/27/2005 | $355.68 | 359768 | D0550006541 | | |
| RD 108871096 | '9000031930688 | '3D7010700050928 | 9/28/2005 | $612.11 | 274329 | PEDP4220144 | | |
| RD 108871096 | '9000031874465 | '3J6734400050928 | 9/28/2005 | $90.97 | 274297 | PEDP4220144 | | |
| RD 108871096 | '9000036199476 | '3Y4805500050928 | 9/28/2005 | $801.60 | 274369 | PEDP4220144 | 274369 | 801.60 |
| RD 108871096 | '9000031874466 | '5A3657300050928 | 9/28/2005 | $71.51 | 804967 | PEDP2290188 | | |
| RD 108871096 | '9000031889997 | '5A3654300050928 | 9/28/2005 | $342.38 | 274244 | PEDP4220144 | | |
| RD 108871096 | '9000031874467 | '9C0633900050928 | 9/28/2005 | $500.75 | 274301 | PEDP4220144 | | |
| RD 108871096 | '9000031874468 | '5203720893001 | 9/28/2005 | $690.43 | 359792 | D0550006540 | | |
| RD 108871096 | '9000031874469 | '5203720914001 | 9/28/2005 | $374.55 | 359794 | D0550006542 | | |
| RD 108871096 | '9000031874470 | '5203720915001 | 9/28/2005 | $755.30 | 359795 | D0550023894 | | |
| RD 108871096 | '9000031874471 | '5203720916001 | 9/28/2005 | $866.43 | 359796 | D0550006544 | | |
| RD 108871096 | '9000031874472 | '5203720917001 | 9/28/2005 | $886.40 | 359793 | D0550016227 | | |
| RD 108871096 | '9000031874473 | '5203720918001 | 9/28/2005 | $308.38 | 359791 | D0550006539 | | |
| RD 108871096 | '9000031945085 | 'PI4588900050929 | 9/29/2005 | $88.42 | 805337 | PEDP4220181 | 805337 | 88.42 |

| | Delphi A/P Records | | | | | | GW Plastic A/R Records | |
|---|---|---|---|---|---|---|---|---|
| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | BOL | Amount |
| RD 108871096 | '9000031945086 | 'PI4589000050929 | 9/29/2005 | $55.20 | 805338 | PEDP4220181 | | |
| RD 108871096 | '9000031945087 | 'PI4589100050929 | 9/29/2005 | $287.92 | 805339 | PEDP4220181 | 805339 | 287.90 |
| RD 108871096 | '9000031945088 | 'PI4589200050929 | 9/29/2005 | $687.03 | 805340 | PEDP4220181 | 805340 | 687.00 |
| RD 108871096 | '9000031945089 | 'PI4589300050929 | 9/29/2005 | $485.68 | 805341 | PEDP4220181 | 805341 | 485.68 |
| RD 108871096 | '9000031945090 | 'PI4589400050929 | 9/29/2005 | $420.36 | 805342 | PEDP4220181 | 805342 | 420.35 |
| RD 108871096 | '9000031945091 | 'PI4589500050929 | 9/29/2005 | $89.15 | 805344 | PEDP2290254 | 805344 | 89.15 |
| RD 108871096 | '9000031945092 | 'PI4589600050929 | 9/29/2005 | $516.35 | 274192 | PEDP4220182 | 274192 | 516.35 |
| RD 108871096 | '9000031945093 | 'PI4589700050929 | 9/29/2005 | $1,025.01 | 274193 | PEDP4220182 | 274193 | 1,024.99 |
| RD 108871096 | '9000031945094 | 'PI4589800050929 | 9/29/2005 | $111.01 | 274194 | PEDP4220182 | 274194 | 111.02 |
| RD 108871096 | '9000031945095 | 'PI4590700050929 | 9/29/2005 | $500.75 | 274265 | PEDP4220182 | 274265 | 500.75 |
| RD 108871096 | '9000031889989 | 'WE6211600050929 | 9/29/2005 | $462.59 | 805574 | PEDP4220143 | | |
| RD 108871096 | '9000031889990 | 'WE6211700050929 | 9/29/2005 | $50.05 | 805573 | PEDP4220143 | | |
| RD 108871096 | '9000031889991 | '3C6426600050929 | 9/29/2005 | $172.12 | 274296 | PEDP4220144 | | |
| RD 108871096 | '9000031889992 | '3D6977900050929 | 9/29/2005 | $164.37 | 805176 | PEDP4220143 | | |
| RD 108871096 | '9000031889993 | '3D6978000050929 | 9/29/2005 | $164.37 | 805088 | PEDP4220143 | | |
| RD 108871096 | '9000031914151 | '3D6984900050929 | 9/29/2005 | $575.28 | 805295 | PEDP4220143 | | |
| RD 108871096 | '9000031914152 | '3D6985000050929 | 9/29/2005 | $103.59 | 805296 | PEDP4220143 | | |
| RD 108871096 | '9000031889994 | '3J6737400050929 | 9/29/2005 | $181.93 | 274368 | PEDP4220144 | | |
| RD 108871096 | '9000031889995 | '5A3664300050929 | 9/29/2005 | $214.54 | 805180 | PEDP2290188 | | |
| RD 108871096 | '9000031889996 | '5C3745900050929 | 9/29/2005 | $344.23 | 274298 | PEDP4220144 | | |
| RD 108871096 | '9000031889998 | '5D4167200050929 | 9/29/2005 | $500.75 | 274299 | PEDP4220144 | | |
| RD 108871096 | '9000031889999 | '5H4387000050929 | 9/29/2005 | $214.54 | 805182 | PEDP2290188 | | |
| RD 108871096 | '9000031890000 | '5J2754600050929 | 9/29/2005 | $400.80 | 274300 | PEDP4220144 | | |
| RD 108871096 | '9000031890001 | '9C0636100050929 | 9/29/2005 | $313.24 | 274332 | PEDP4220144 | | |
| RD 108871096 | '9000031914148 | '09031160005930 | 9/30/2005 | $285.64 | 805741 | PEDP2290143 | | |
| RD 108871096 | '9000031914149 | '09031490005930 | 9/30/2005 | $133.55 | 805681 | PEDP4220143 | | |
| RD 108871096 | '9000031914150 | '09031500005930 | 9/30/2005 | $7,365.23 | 805682 | PEDP2290188 | | |
| RD 108871096 | '9000031930683 | '3C6446300005930 | 9/30/2005 | $172.12 | 274386 | PEDP4220144 | | |
| RD 108871096 | '9000031914153 | '3D6987500005930 | 9/30/2005 | $64.30 | 274367 | PEDP4220144 | | |
| RD 108871096 | '9000031914154 | '3D6994900005930 | 9/30/2005 | $246.55 | 805374 | PEDP4220143 | | |
| RD 108871096 | '9000031914156 | '3Y3022900005930 | 9/30/2005 | $398.93 | 805293 | PEDP2290188 | | |
| RD 108871096 | '9000031914157 | '5A3669700005930 | 9/30/2005 | $143.02 | 805297 | PEDP2290188 | | |
| RD 108871096 | '9000031914158 | '5B3432400005930 | 9/30/2005 | $715.12 | 805377 | PEDP2290188 | | |
| RD 108871096 | '9000031914159 | '5C3749500005930 | 9/30/2005 | $166.70 | 805299 | PEDP4710097 | | |
| RD 108871096 | '9000031914160 | '5C3752500005930 | 9/30/2005 | $166.70 | 805378 | PEDP4710097 | | |
| RD 108871096 | '9000031914161 | '5D4174400005930 | 9/30/2005 | $214.54 | 805090 | PEDP2290188 | | |
| RD 108871096 | '9000031914162 | '5D4174500005930 | 9/30/2005 | $71.51 | 805181 | PEDP2290188 | | |
| RD 108871096 | '9000031914163 | '5D4176800005930 | 9/30/2005 | $71.51 | 805300 | PEDP2290188 | | |
| RD 108871096 | '9000031914164 | '5H4389500005930 | 9/30/2005 | $429.07 | 805301 | PEDP2290188 | | |
| RD 108871096 | '9000031914165 | '5J2759500005930 | 9/30/2005 | $480.96 | 274331 | PEDP4220144 | | |
| RD 108871096 | '9000031914166 | '5203738944001 | 9/30/2005 | $711.36 | 359790 | D0550006541 | | |
| RD 108871096 | '0005016193752 | 'ADM876704 | 10/1/2005 | ($353,428.85) | ADM876704 | | | |
| RD 108871096 | '0005016212162 | '381458 | 10/1/2005 | $5,702.13 | 381458 | | | |
| RD 108871096 | '0005016192871 | 'ADM53938 | 10/1/2005 | ($693.86) | 53938 | PEDP53938 | | |
| RD 108871096 | '9000031930684 | '3C6450700005001 | 10/1/2005 | $172.12 | 274328 | PEDP4220144 | | |
| RD 108871096 | '9000031930687 | '3D7007400005001 | 10/1/2005 | $328.73 | 805445 | PEDP4220143 | | |
| RD 108871096 | '9000031914155 | '3J6753800005001 | 10/1/2005 | $545.79 | 274387 | PEDP4220144 | | |
| RD 108871096 | '9000031930692 | '5A3673600005001 | 10/1/2005 | $143.02 | 805376 | PEDP2290188 | 805376 | 143.02 |
| RD 108871096 | '9000031930694 | '5B3436800005001 | 10/1/2005 | $353.10 | 805298 | PEDP4220143 | 805298 | 353.09 |
| RD 108871096 | '9000031930695 | '5C3755000005001 | 10/1/2005 | $344.23 | 274388 | PEDP4220144 | 274388 | 344.23 |
| RD 108871096 | '9000031930698 | '5H4394000005001 | 10/1/2005 | $286.05 | 805379 | PEDP2290188 | 805379 | 286.05 |
| RD 108871096 | '0005016204361 | 'ADM53293 | 10/1/2005 | ($6,130.30) | 51741 | PEDP3220141 | | |
| RD 108871096 | '0005016215096 | 'ADMCR53021 | 10/1/2005 | ($510.00) | 53021 | PEDP2290188 | | |
| RD 108871096 | '0005016193349 | 'ADMCR53676 | 10/1/2005 | ($417.56) | 53676 | PEDP4220181 | | |
| RD 108871096 | '9000031930704 | '9B0591300005001 | 10/1/2005 | $500.75 | 274391 | PEDP4220144 | 274391 | 500.75 |
| RD 108871096 | '9000031930706 | '9C0641200005001 | 10/1/2005 | $500.75 | 274392 | PEDP4220144 | 274392 | 500.75 |
| RD 108871096 | '0005016203156 | 'ADM232243163V | 10/1/2005 | ($1,722.66) | 232243163 | | | |
| RD 108871096 | '0005016255820 | '182982 | 10/1/2005 | $294.46 | 182982 | PED3220191 | 182982 | 294.46 |
| RD 108871096 | '0005016255821 | '182985 | 10/1/2005 | $1,618.85 | 182985 | PED3220191 | 182985 | 910.55 |
| RD 108871096 | '0005016255822 | '182986 | 10/1/2005 | $147.69 | 182986 | PED3220191 | 182986 | 147.69 |
| RD 108871096 | '0005016255461 | '188517 | 10/1/2005 | $78.99 | 188517 | P3220191 | 188517 | 78.99 |
| RD 108871096 | '0005016255823 | '188518 | 10/1/2005 | $364.01 | 188518 | PEDP3220191 | 188518 | 364.01 |
| RD 108871096 | '0005016255460 | '188519 | 10/1/2005 | $1,766.78 | 188519 | P3220191 | 188519 | 1,766.78 |
| RD 108871096 | '0005016255462 | '188520 | 10/1/2005 | $303.53 | 188520 | P3220191 | 188520 | 303.53 |
| RD 108871096 | '0005016278686 | 'AFC45919 | 10/1/2005 | $16,442.69 | AFC45919 | | | |
| RD 108871096 | '0005016288365 | '188654 | 10/1/2005 | $416.76 | | Adj PEDP3710186 | | |
| RD 108871096 | '0005016262653 | 'ACM187726V | 10/1/2005 | $230.06 | 187726 | PEDP3220141 | 187726 | 230.04 |
| RD 108871096 | 11280 | 11280 | 10/1/2005 | $1,000.00 | 100287 | JES0537 | 100287 | 1,000.00 |
| RD 108871096 | 11280 | 11280 | 10/1/2005 | 9,291.31 | 177790 | D0550006546 | | |
| RD 108871096 | 11280 | 11280 | 10/1/2005 | 13,936.96 | 177791 | D0550006546 | 177191 | 13,936.96 |
| RD 108871096 | 11280 | 11280 | 10/1/2005 | 559.47 | 356795 | D0550006548 | 356795 | 559.47 |
| RD 108871096 | 11280 | 11280 | 10/1/2005 | 6,194.21 | 187599 | D0550006546 | 187599 | 6,194.21 |
| RD 108871096 | 11280 | 11280 | 10/1/2005 | 3,097.10 | 188075 | D0550006546 | 188075 | 3,097.10 |
| RD 108871096 | 11280 | 11280 | 10/1/2005 | 2,242.55 | 352306 | D0550006547 | 352306 | 2,242.55 |
| RD 108871096 | 11280 | 11280 | 10/1/2005 | (2,922.10) | | Adj Multiple | | |
| RD 108871096 | '9000031930685 | '3C6453200051003 | 10/3/2005 | $172.12 | 274452 | PEDP4220144 | | |
| RD 108871096 | '9000031930686 | '3C6457500051003 | 10/3/2005 | $172.12 | 274366 | PEDP4220144 | | |

| Delphi A/P Records | | | | | | | GW Plastic A/R Records | |
|---|---|---|---|---|---|---|---|---|
| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | BOL | Amount |
| RD 108871096 | '9000319930689 | '3J6763200051003 | 10/3/2005 | $128.13 | 274454 | PEDP4220144 | 274454 | 128.12 |
| RD 108871096 | '9000319930690 | '3J6763300051003 | 10/3/2005 | $272.90 | 274453 | PEDP4220144 | 274453 | 272.90 |
| RD 108871096 | '9000319930691 | '3Y303350005I1003 | 10/3/2005 | $160.32 | 274385 | PEDP4220144 | 274385 | 160.32 |
| RD 108871096 | '9000036199479 | '3Y480600005I1003 | 10/3/2005 | $166.70 | 805761 | PEDP4710097 | 805761 | 166.70 |
| RD 108871096 | '9000031930693 | '5A367740005I1003 | 10/3/2005 | $143.02 | 805461 | PEDP2290188 | 805461 | 143.02 |
| RD 108871096 | '9000031930696 | '5C376200005I1003 | 10/3/2005 | $416.75 | 805452 | PEDP4710097 | 805452 | 416.76 |
| RD 108871096 | '9000031930697 | '5D418180005I1003 | 10/3/2005 | $342.38 | 274330 | PEDP4220144 | 274330 | 342.38 |
| RD 108871096 | '9000031945099 | '5D418570005I1003 | 10/3/2005 | $342.38 | 274389 | PEDP4220144 | 274389 | 342.38 |
| RD 108871096 | '9000319945100 | '5D418580005I1003 | 10/3/2005 | $306.06 | 274390 | PEDP4220144 | 274390 | 306.05 |
| RD 108871096 | '9000319930699 | '5H439670005I1003 | 10/3/2005 | $286.05 | 805454 | PEDP2290188 | 805454 | 286.05 |
| RD 108871096 | '9000319930700 | '5J276590005I1003 | 10/3/2005 | $160.32 | 274456 | PEDP4220144 | 274456 | 160.32 |
| RD 108871096 | '9000031930701 | '6C078280005I1003 | 10/3/2005 | $500.75 | 274457 | PEDP4220144 | 274457 | 500.75 |
| RD 108871096 | '9000031930702 | '8Y441390005I1003 | 10/3/2005 | $71.51 | 804823 | PEDP2290188 | 804823 | 71.51 |
| RD 108871096 | '9000031930703 | '8Y441420005I1003 | 10/3/2005 | $2,645.94 | 805294 | PEDP2290188 | 805294 | 2,645.94 |
| RD 108871096 | '9000319930705 | '9B059380005I1003 | 10/3/2005 | $223.15 | 805380 | PEDP4220143 | 805380 | 223.15 |
| RD 108871096 | '9000031930707 | '5203750958001 | 10/3/2005 | $616.77 | 359866 | D0550006539 | 359866 | 616.77 |
| RD 108871096 | '9000031930708 | '5203750959001 | 10/3/2005 | $690.43 | 359867 | D0550006540 | 359867 | 690.43 |
| RD 108871096 | '9000031930709 | '5203750960001 | 10/3/2005 | $664.80 | 359868 | D0550016227 | 359868 | 664.80 |
| RD 108871096 | '9000031930710 | '5203750961001 | 10/3/2005 | $431.60 | 359869 | D0550023894 | 359869 | 431.60 |
| RD 108871096 | '9000031930711 | '5203750697001 | 10/3/2005 | $7,942.92 | 804963 | D0550006546 | | |
| RD 108871096 | '9000031945096 | '090324300051004 | 10/4/2005 | $161.47 | 805834 | PEDP4220143 | 805834 | 161.47 |
| RD 108871096 | '9000031960011 | 'PI4597100051004 | 10/4/2005 | $856.91 | 805788 | PEDP4220181 | 805788 | 856.90 |
| RD 108871096 | '9000031960012 | 'PI4597200051004 | 10/4/2005 | $294.44 | 805790 | PEDP4220181 | 805790 | 294.43 |
| RD 108871096 | '9000036123965 | 'PI5519500051004 | 10/4/2005 | $1,415.70 | 805792 | PEDP2290254 | 805792 | 1,415.70 |
| RD 108871096 | '9000032010625 | '3D708210005I1004 | 10/4/2005 | $82.18 | 805754 | PEDP2220143 | 805754 | 82.18 |
| RD 108871096 | '9000031945097 | '3K095950005I1004 | 10/4/2005 | $71.51 | 805375 | PEDP2290188 | 805375 | 71.51 |
| RD 108871096 | '9000031945098 | '3Y304460005I1004 | 10/4/2005 | $240.48 | 274451 | PEDP4220144 | 274451 | 240.48 |
| RD 108871096 | '9000031960013 | '5B344580005I1004 | 10/4/2005 | $71.51 | 805541 | PEDP2290188 | 805541 | 71.51 |
| RD 108871096 | '9000031960014 | '5B344590005I1004 | 10/4/2005 | $353.10 | 805450 | PEDP4220143 | 805450 | 353.09 |
| RD 108871096 | '9000031975862 | '5D419000005I1004 | 10/4/2005 | $214.54 | 805453 | PEDP2290188 | 805453 | 214.54 |
| RD 108871096 | '9000031945101 | '5203758957001 | 10/4/2005 | $470.12 | 359797 | D0550006548 | 359797 | 470.34 |
| RD 108871096 | '9000031945102 | '5203758960001 | 10/4/2005 | $2,009.37 | 359816 | D0550006547 | 359816 | 2,009.37 |
| RD 108871096 | '9000031945103 | '5203759001001 | 10/4/2005 | $4,765.75 | 805826 | D0550006546 | | |
| RD 108871096 | '9000031945104 | '5203759003001 | 10/4/2005 | $7,942.92 | 805866 | D0550006546 | | |
| RD 108871096 | '9000031945105 | '5203759050001 | 10/4/2005 | $940.25 | 359865 | D0550006548 | 359865 | 940.68 |
| RD 108871096 | '9000031945106 | '5203759052001 | 10/4/2005 | $2,009.37 | 359864 | D0550006547 | 359864 | 2,009.37 |
| RD 108871096 | '9000031952806 | 'DMP5203768013001 | 10/4/2005 | ($4,765.75) | 805826 | D0550006546 | | |
| RD 108871096 | '9000031952807 | 'DMP5203768015001 | 10/4/2005 | ($7,942.92) | 805866 | D0550006546 | | |
| RD 108871096 | '9000032010626 | '3D708300005I1005 | 10/5/2005 | $246.55 | 805835 | PEDP4220143 | 805835 | 246.55 |
| RD 108871096 | '9000031960015 | '5B345010005I1005 | 10/5/2005 | $1,001.17 | 805577 | PEDP2290188 | 805577 | 1,001.17 |
| RD 108871096 | '9000031960016 | '5B345020005I1005 | 10/5/2005 | $353.10 | 805576 | PEDP4220143 | 805576 | 353.09 |
| RD 108871096 | '9000031960017 | '5B345350005I1005 | 10/5/2005 | $715.12 | 805760 | PEDP2290188 | 805760 | 715.12 |
| RD 108871096 | '9000031960018 | '5C376940005I1005 | 10/5/2005 | $250.05 | 805578 | PEDP4710097 | 805578 | 250.06 |
| RD 108871096 | '9000031960019 | '5C377390005I1005 | 10/5/2005 | $166.70 | 805685 | PEDP4710097 | 805685 | 166.70 |
| RD 108871096 | '9000031960020 | '5D418910005I1005 | 10/5/2005 | $500.75 | 274455 | PEDP4220144 | 274455 | 500.75 |
| RD 108871096 | '9000031960021 | '9C065000005I1005 | 10/5/2005 | $313.24 | 274490 | PEDP4220144 | 274490 | 313.20 |
| RD 108871096 | '9000031960022 | '5203767964001 | 10/5/2005 | $616.77 | 359895 | D0550006539 | 359895 | 616.77 |
| RD 108871096 | '9000031960023 | '5203767965001 | 10/5/2005 | $462.58 | 359902 | D0550006539 | 359902 | 462.58 |
| RD 108871096 | '9000031960024 | '5203767966001 | 10/5/2005 | $345.22 | 359903 | D0550006540 | 359903 | 345.22 |
| RD 108871096 | '9000031960025 | '5203768221001 | 10/5/2005 | $374.55 | 359904 | D0550006542 | 359904 | 374.55 |
| RD 108871096 | '9000031960026 | '5203768289001 | 10/5/2005 | $355.68 | 359901 | D0550006541 | 359901 | 355.68 |
| RD 108871096 | '9000031960027 | '5203767896001 | 10/5/2005 | $4,765.75 | 804506 | D0550006546 | 804506 | 4,765.75 |
| RD 108871096 | '9000031960028 | '5203767898001 | 10/5/2005 | $7,942.92 | 804865 | D0550006546 | 804865 | 7,942.92 |
| RD 108871096 | '9000032010609 | 'PI4604300051006 | 10/6/2005 | $287.92 | 805787 | PEDP4220181 | 805787 | 287.90 |
| RD 108871096 | '9000032010610 | 'PI4604400051006 | 10/6/2005 | $94.72 | 805789 | PEDP4220181 | 805789 | 94.68 |
| RD 108871096 | '9000032010611 | 'PI4604500051006 | 10/6/2005 | $242.84 | 805791 | PEDP4220181 | 805791 | 242.84 |
| RD 108871096 | '9000031975855 | '3C648920005I1006 | 10/6/2005 | $172.12 | 274552 | PEDP4220144 | 274552 | 172.12 |
| RD 108871096 | '9000032010627 | '3D708420005I1006 | 10/6/2005 | $246.55 | 805899 | PEDP4220143 | 805899 | 246.55 |
| RD 108871096 | '9000031975856 | '3Y306660005I1006 | 10/6/2005 | $353.10 | 805833 | PEDP4220143 | 805833 | 353.09 |
| RD 108871096 | '9000031975857 | '5A368650005I1006 | 10/6/2005 | $71.51 | 805683 | PEDP2290188 | 805683 | 71.51 |
| RD 108871096 | '9000031975858 | '5B345660005I1006 | 10/6/2005 | $353.10 | 805758 | PEDP4220143 | 805758 | 353.09 |
| RD 108871096 | '9000031975859 | '5B345670005I1006 | 10/6/2005 | $786.63 | 805839 | PEDP2290188 | 805839 | 786.63 |
| RD 108871096 | '9000031975860 | '5C377410005I1006 | 10/6/2005 | $344.23 | 274553 | PEDP4220144 | 274553 | 344.23 |
| RD 108871096 | '9000031975861 | '5C377400005I1006 | 10/6/2005 | $166.70 | 805840 | PEDP4710097 | 805840 | 166.70 |
| RD 108871096 | '9000031975863 | '5D419500005I1006 | 10/6/2005 | $313.24 | 274488 | PEDP4220144 | 274488 | 313.20 |
| RD 108871096 | '9000031993987 | '5D419800005I1006 | 10/6/2005 | $71.51 | 805579 | PEDP2290188 | 805579 | 71.51 |
| RD 108871096 | '9000031975864 | '5D419810005I1006 | 10/6/2005 | $357.56 | 805686 | PEDP2290188 | 805686 | 357.56 |
| RD 108871096 | '9000031975864 | '5J277750005I1006 | 10/6/2005 | $320.64 | 274556 | PEDP4220144 | 274556 | 320.64 |
| RD 108871096 | '9000031975865 | '5J277790005I1006 | 10/6/2005 | $160.32 | 274489 | PEDP4220144 | 274489 | 240.48 |
| RD 108871096 | '9000031975866 | '8Y442360005I1006 | 10/6/2005 | $715.12 | 805080 | PEDP2290188 | 805080 | 715.12 |
| RD 108871096 | '9000031975867 | '8Y442410005I1006 | 10/6/2005 | $172.12 | 274594 | PEDP4220144 | 274594 | 172.12 |
| RD 108871096 | '9000031975868 | '9B059880005I1006 | 10/6/2005 | $223.15 | 805580 | PEDP4220143 | 805580 | 223.10 |
| RD 108871096 | '9000031975869 | '5203776154001 | 10/6/2005 | $431.60 | 359917 | D0550023894 | 359917 | 431.60 |
| RD 108871096 | '9000031975870 | '5203776155001 | 10/6/2005 | $886.40 | 359916 | D0550006227 | 359916 | 886.40 |
| RD 108871096 | '9000031975871 | '5203776156001 | 10/6/2005 | $690.43 | 359915 | D0550006540 | 359915 | 690.43 |
| RD 108871096 | '9000031975872 | '5203776158001 | 10/6/2005 | $1,133.16 | 359918 | D0550006545 | 359918 | 1,133.16 |
| RD 108871096 | '9000031975873 | '5203776020001 | 10/6/2005 | $470.12 | 359899 | D0550006548 | 359899 | 470.34 |

| Delphi A/P Records | | | | | | | | GW Plastic A/R Records | |
|---|---|---|---|---|---|---|---|---|---|
| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | | BOL | Amount |
| RD 108871096 | '9000031975874 | '5203776021001 | 10/6/2005 | $2,009.37 | 359898 | D0550006547 | | 359898 | 2,009.37 |
| RD 108871096 | '9000031993976 | '090342500051007 | 10/7/2005 | $666.71 | 806114 | PEDP4220143 | | 806114 | 666.71 |
| RD 108871096 | '9000031993977 | '090342600051007 | 10/7/2005 | $5,892.18 | 806103 | PEDP2290188 | | 806103 | 5,892.18 |
| RD 108871096 | '9000032010612 | 'PI4606600051007 | 10/7/2005 | $500.75 | 274429 | PEDP4220182 | | 274429 | 500.75 |
| RD 108871096 | '9000032010613 | 'PI4606700051007 | 10/7/2005 | $516.35 | 274431 | PEDP4220182 | | 274431 | 516.35 |
| RD 108871096 | '9000032010614 | 'PI4606800051007 | 10/7/2005 | $1,224.22 | 274432 | PEDP4220182 | | 274432 | 1,224.19 |
| RD 108871096 | '9000032010615 | 'PI4606900051007 | 10/7/2005 | $322.74 | 243465 | PEDP4220182 | | 243465 | 322.72 |
| RD 108871096 | '9000032010616 | 'PI4607000051007 | 10/7/2005 | $157.01 | 274433 | PEDP4220182 | | 274433 | 157.01 |
| RD 108871096 | '9000032010617 | 'PI4607300051007 | 10/7/2005 | $111.01 | 274434 | PEDP4220182 | | 274434 | 111.02 |
| RD 108871096 | '9000032010618 | 'PI4608200051007 | 10/7/2005 | $1,380.65 | 805343 | PEDP2290254 | | 805343 | 1,380.65 |
| RD 108871096 | '9000032010619 | 'PI4609400051007 | 10/7/2005 | $285.64 | 805931 | PEDP4220181 | | 805931 | 285.63 |
| RD 108871096 | '9000031993978 | '3C6500500051007 | 10/7/2005 | $172.12 | 274487 | PEDP4220144 | | 274487 | 172.12 |
| RD 108871096 | '9000031993979 | '3J6796400051007 | 10/7/2005 | $62.23 | 805844 | PEDP4220143 | | 805844 | 62.23 |
| RD 108871096 | '9000031993980 | '3O0011400051007 | 10/7/2005 | $287.92 | 805755 | PEDP4220143 | | 805755 | 287.90 |
| RD 108871096 | '9000031993981 | '3O0011500051007 | 10/7/2005 | $143.02 | 805756 | PEDP2290188 | | 805756 | 143.02 |
| RD 108871096 | '9000031993982 | '3O0014900051007 | 10/7/2005 | $429.07 | 805837 | PEDP2290188 | | 805837 | 429.07 |
| RD 108871096 | '9000031993983 | '3O0019900051007 | 10/7/2005 | $287.92 | 805836 | PEDP4220143 | | 805836 | 287.90 |
| RD 108871096 | '9000031993984 | '5A3688600051007 | 10/7/2005 | $71.51 | 805575 | PEDP2290188 | | 805575 | 71.51 |
| RD 108871096 | '9000031993985 | '5A3695400051007 | 10/7/2005 | $143.02 | 805838 | PEDP2290188 | | 805838 | 143.02 |
| RD 108871096 | '9000031993986 | '5A3695500051007 | 10/7/2005 | $143.02 | 805757 | PEDP2290188 | | 805757 | 143.02 |
| RD 108871096 | '9000032010640 | '5C3782900051007 | 10/7/2005 | $172.12 | 274592 | PEDP4220144 | | 274592 | 172.12 |
| RD 108871096 | '9000031993989 | '5H4419000051007 | 10/7/2005 | $214.54 | 805764 | PEDP2290188 | | 805764 | 214.54 |
| RD 108871096 | '9000031993990 | '5H4419100051007 | 10/7/2005 | $929.66 | 805843 | PEDP2290188 | | 805843 | 929.66 |
| RD 108871096 | '9000031993991 | '5H4419200051007 | 10/7/2005 | $353.10 | 805842 | PEDP4220143 | | 805842 | 353.09 |
| RD 108871096 | '9000031993992 | '5H4419400051007 | 10/7/2005 | $71.51 | 805687 | PEDP2290188 | | 805687 | 71.51 |
| RD 108871096 | '9000031993993 | '5J2787200051007 | 10/7/2005 | $80.16 | 274593 | PEDP4220144 | | 274593 | 80.16 |
| RD 108871096 | '9000031993994 | '9B0600400051007 | 10/7/2005 | $500.75 | 274595 | PEDP4220144 | | 274595 | 500.75 |
| RD 108871096 | '9000031993995 | '5203784670001 | 10/7/2005 | $1,156.44 | 359981 | D0550006539 | | 359981 | 1,156.44 |
| RD 108871096 | '9000031993996 | '5203784672001 | 10/7/2005 | $664.80 | 359983 | D0550016227 | | 359983 | 664.80 |
| RD 108871096 | '9000031993997 | '5203784685001 | 10/7/2005 | $374.55 | 359984 | D0550006542 | | 359984 | 374.55 |
| RD 108871096 | '9000031993998 | '5203784688001 | 10/7/2005 | $431.60 | 359985 | D0550023894 | | 359985 | 431.60 |
| RD 108871096 | '9000031993999 | '5203784690001 | 10/7/2005 | $690.43 | 359982 | D0550006540 | | 359982 | 690.43 |
| RD 108871096 | '9000034134893 | 'CSR5205142788001 | 10/7/2005 | $0.01 | 355023 | D0550006545 | | | |
| RD 108871096 | '9000035926257 | 'DSR5206370082001 | 10/7/2005 | ($7.13) | 358042 | D0550006539 | | | |
| RD 108871096 | '9000034134931 | 'CSR5205140499001 | 10/7/2005 | $0.01 | 201150 | D0550006546 | | | |
| RD 108871096 | '9000034134943 | 'CSR5205140501001 | 10/7/2005 | $0.01 | 359060 | D0550006547 | | | |
| RD 108871096 | '9000034134944 | 'CSR5205140502001 | 10/7/2005 | $0.01 | 358726 | D0550006548 | | | |
| | | | | $156,986.74 | | | | | |

| BOL | Amount | |
|---|---|---|
| 168363 | 833.52 | AFC45919 |
| 168702 | 166.73 | AFC45919 |
| 171704 | 144.78 | AFC45919 |
| 172459 | 460.10 | AFC45919 |
| 180632 | 656.75 | AFC45919 |
| 183543 | 4,333.79 | AFC45919 |
| 187833 | 1,897.27 | AFC45919 |
| 187834 | 460.10 | AFC45919 |
| 188010 | 583.46 | AFC45919 |
| 188489 | 78.22 | AFC45919 |
| 188543 | 5,542.30 | AFC45919 |
| 188654 | 416.76 | AFC45919 |
| 271575 | 161.94 | AFC45919 |
| 272705 | 314.40 | AFC45919 |
| 800113 | 392.57 | AFC45919 |
| 359445 | 1,004.68 | |
| 804508 | 3,177.17 | |
| 805684 | 548.42 | |
| 180186 | 197.47 | |
| 182208 | 101.18 | |
| 182713 | 314.30 | |
| 182716 | 607.09 | |
| 182718 | 250.35 | |
| 182776 | 132.83 | |
| 188421 | 6,076.71 | |
| 197438 | 1,337.79 | |
| | 156,986.74 | |