IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                        :

In re                        :     Chapter 11
                         :

DELPHI CORPORATION, <u>et</u> <u>al.</u>,  :     Case No. 05-44481 (RDD)
                         :

                Debtors.  :     (Jointly Administered)
                         :

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>AFFIDAVIT OF SERVICE</u>

       I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

       On April 8, 2008, I caused to be served the documents listed below (i) upon the parties listed on <u>Exhibit A</u> hereto via electronic notification (ii) upon the parties listed on <u>Exhibit B</u> hereto via postage pre-paid U.S. mail:

1) Joint Stipulation And Agreed Order Disallowing And Expunging Proofs Of Claim Numbers 68, 69, 70, And 72 (GW Plastics) (Docket No. 13332) [a copy of which is attached hereto as <u>Exhibit C</u>]

2) Amended And Restated Joint Stipulation And Agreed Order Compromising And Estimating Proof Of Claim Numbers 1373, 1374, 1375, 1376, 1377, 1378, 1379, 1380, 1381, 1382, 1383, 1384, 1385, 1386 And 1387 (American International Group, Inc.) (Docket No. 13333) [a copy of which is attached hereto as <u>Exhibit D</u>]

3) Joint Stipulation And Agreed Order Compromising And Allowing Proof Of Claim Number 14664 (Cooper-Standard Automotive Inc. F/K/A ITT Automotive Fluid Hdg. Syst./Deutsche Bank Securities Inc.) (Docket No. 13334) [a copy of which is attached hereto as <u>Exhibit E</u>]

4) Joint Stipulation And Agreed Order Compromising And Allowing Proof Of Claim Number 2773 (Siemens VDO Automotive, Inc. N/K/A Continental Automotive Canada, Inc.) (Docket No. 13335[a copy of which is attached hereto as <u>Exhibit F</u>]

5) Joint Stipulation And Agreed Order Compromising And Allowing Proof Of Claim Number 6407 (United Telephone Company Of Ohio) (Docket No. 13336) [a copy of which is attached hereto as <u>Exhibit G</u>]

6) Joint Stipulation And Agreed Order Compromising And Allowing Proof Of Claim Number 12239 (Toshiba America Electronic Components Inc.) (Docket No. 13337) [a copy of which is attached hereto as Exhibit H]

On April 8, 2008, I caused to be served the document listed below upon the party listed on Exhibit I hereto via postage pre-paid U.S. mail:

7) Joint Stipulation And Agreed Order Disallowing And Expunging Proofs Of Claim Numbers 68, 69, 70, And 72 (GW Plastics) (Docket No. 13332) [a copy of which is attached hereto as Exhibit C]

On April 8, 2008, I caused to be served the document listed below upon the party listed on Exhibit J hereto via postage pre-paid U.S. mail:

8) Amended And Restated Joint Stipulation And Agreed Order Compromising And Estimating Proof Of Claim Numbers 1373, 1374, 1375, 1376, 1377, 1378, 1379, 1380, 1381, 1382, 1383, 1384, 1385, 1386 And 1387 (American International Group, Inc.) (Docket No. 13333) [a copy of which is attached hereto as Exhibit D]

On April 8, 2008, I caused to be served the document listed below upon the parties listed on Exhibit K hereto via postage pre-paid U.S. mail:

9) Joint Stipulation And Agreed Order Compromising And Allowing Proof Of Claim Number 14664 (Cooper-Standard Automotive Inc. F/K/A ITT Automotive Fluid Hdg. Syst./Deutsche Bank Securities Inc.) (Docket No. 13334) [a copy of which is attached hereto as Exhibit E]

On April 8, 2008, I caused to be served the document listed below upon the parties listed on Exhibit L hereto via postage pre-paid U.S. mail:

10) Joint Stipulation And Agreed Order Compromising And Allowing Proof Of Claim Number 2773 (Siemens VDO Automotive, Inc. N/K/A Continental Automotive Canada, Inc.) (Docket No. 13335[a copy of which is attached hereto as Exhibit F]

On April 8, 2008, I caused to be served the document listed below upon the parties listed on <u>Exhibit M</u> hereto via postage pre-paid U.S. mail:

11) Joint Stipulation And Agreed Order Compromising And Allowing Proof Of Claim Number 6407 (United Telephone Company Of Ohio) (Docket No. 13336) [a copy of which is attached hereto as <u>Exhibit G</u>]

On April 8, 2008, I caused to be served the document listed below upon the party listed on <u>Exhibit N</u> hereto via postage pre-paid U.S. mail:

12) Joint Stipulation And Agreed Order Compromising And Allowing Proof Of Claim Number 12239 (Toshiba America Electronic Components Inc.) (Docket No. 13337) [a copy of which is attached hereto as <u>Exhibit H</u>]

Dated: April 11, 2008

_____*/s/ Evan Gershbein*_____
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 11th day of April, 2008, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____*/s/ Vanessa R Quinones*_____

Commission Expires:___*3/20/2011*____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-623-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

4/9/2008 3:28 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 212735860 3 | 917522310 3 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2.023E+09 | 2.023E+09 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2.123E+09 | 2.123E+09 | cbs@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

4/9/2008 3:28 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1º | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | 590 Madison Ave | | New York | NY | 10022-2524 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anthony Ostlund & Baer PA | John B Orenstein | 3600 Wells Fargo Ctr | 90 S 7th St | Minneapolis | MN | 55402 | | 612-349-6969 | jorenstein@aoblaw.com | Attorneys for Whitebox Hedged High Yield Partners, LP |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 21

4/9/2008 3:27 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | jtaylor@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Industries |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 21

4/9/2008 3:27 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 2700 First Indiana Plz | 135 N Pennsylvania St | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Dephi Corporation |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 21

4/9/2008 3:27 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 21

4/9/2008 3:27 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute
Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Garvey Schubert Barer | Roberto Carrillo | 100 Wall St 20th Fl | | New York | NY | 10005 | | 212-965-4511 | rcarrillo@gsblaw.com | Attorney's for Tecnomec S.r.l. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Counsel to Wells Manufacturing Co., Inc.; Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 21

4/9/2008 3:27 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | tch@previant.com | Counsel to International Brotherhod of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation; Co-Counsel for Yazaki North America, Inc. |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross@hodgsonruss.com | Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | heather@inplaytechnologies.com | Creditor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 21

4/9/2008 3:27 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 21

4/9/2008 3:27 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 21

4/9/2008 3:27 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 21

4/9/2008 3:27 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuirewoods LLP | John H Maddock IIII, Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | jmaddock@mcguirewoods.com dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | jdonahue@miheritage.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | pjricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 21

4/9/2008 3:27 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 21

4/9/2008 3:27 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com lscharf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 21

4/9/2008 3:27 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. Counsel for Pamela Gellar |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 21

4/9/2008 3:27 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automomtive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 21

4/9/2008 3:27 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Simon, Stella & Zingas, PC | Stephen P. Stella | 422 W Congress Ste 400 | | Detroit | MI | 48226 | | 313-962-6400 X225 | attorneystella@sszpc.com | Counsel to Motor City Electric |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Squire Sanders & Dempsey | G Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114-1304 | | 216-479-8500 | cmeyer@ssd.com | Counsel for the City of Dayton, Ohio |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 21

4/9/2008 3:27 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| Thaler & Gertler LLP | Andrew M. Thaler Esq | 90 Merrick Ave Ste 400 | | East Meadow | NY | 11554 | | 516-228-3533 | thaler@tglawfirm.com | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2226 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | msmcelwee@varnumlaw.com | Co-Counsel to Tower Automotive, Inc. |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 21

4/9/2008 3:27 PM
Email

# EXHIBIT B

Delphi Corporation, et al.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein<br>Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092<br>212-450-4213 | 212-450-3092<br>212-450-3213 | donald.bernstein@dpw.com<br>brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com<br>karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler<br>Bonnie Steingart<br>Vivek Melwani<br>Jennifer L Rodburg<br>Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com<br>sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com<br>susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

4/9/2008 3:28 PM
Master Service List US Mail

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thacher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|-------------------|
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

4/9/2008 3:28 PM
Master Service List US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | Counsel to Airgas, Inc. |
| Akebono Corporation North America | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | 212-826-8800 | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 4

4/9/2008 3:26 PM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dykema Gossett PLLC | Brendan G Best Esq | 39577 Woodward Ave Ste 300 | | Bloomfield Hills | MI | 48304 | 248-203-0523 | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | Counsel to Aluminum International, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | 248-723-0396 | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | 678-384-7000 | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | 212-556-2100 | Counsel to KPMG LLP |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | (302) 552-4200 | Counsel to Entergy |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | (302) 552-4200 | Counsel to Entergy |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | UCC Professional |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | 214-880-0089 | Counsel to Dallas County and Tarrant County |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-0370 | Counsel to Methode Electronics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 4

4/9/2008 3:26 PM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-1832 | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-947-8304 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | 410-385-3418 | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | Counsel to Rotor Clip Company, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423 | | Corporate Secretary for Professional Technologies Services |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Counsel to Jason Incorporated, Sackner Products Division |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | 973-621-3200 | Counsel to Republic Engineered Products, Inc. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Infineon Technologies North America Corporation |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | Counsel to Means Industries |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 4

4/9/2008 3:26 PM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | Attorneys for Sanders Lead Co., Inc. |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | 212-603-2000 | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | 614-464-8322 | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | 714-966-1000 | Counsel to Toshiba America Electronic Components, Inc. |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | 512-370-2800 | Counsel to National Instruments Corporation |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 4

4/9/2008 3:26 PM
US MAIL

# EXHIBIT C

TOGUT, SEGAL & SEGAL LLP
Bankruptcy Co-Counsel for Delphi Corporation, et al.,
Debtors and Debtors in Possession
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Albert Togut (AT-9759)
Neil Berger (NB-3599)

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x
                                          :
In re:                                    :
                                          :        Chapter 11
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 [RDD]
                                          :
                    Debtors.              :        Jointly Administered
                                          :
-----------------------------------------------------------------x

## JOINT STIPULATION AND AGREED ORDER
## DISALLOWING AND EXPUNGING PROOFS OF
## CLAIM NUMBERS 68, 69, 70, AND 72 (GW PLASTICS, INC.)

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

including Delphi Automotive Systems LLC ("DAS LLC"), debtors and debtors-in-

possession in the above-captioned cases (the "Debtors") and GW Plastics, Inc.

("Claimant") respectfully submit this Joint Stipulation And Agreed Order Disallowing

and Expunging Proofs Of Claims Number 68, 69, 70 And 72 (the "Stipulation") and

agree and state as follows:

**WHEREAS,** on October 8, 2005 (the "Petition Date"), the Debtors filed voluntary petitions under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended, in the United States Bankruptcy Court for the Southern District of New York;  and

**WHEREAS**, before the petition date, Claimant incurred debt owing to DAS LLC in the amount of $201,773 for services and/or goods provided (the "Payable");  and

**WHEREAS**, before the petition date, DAS LLC incurred debt owing to Claimant in the amount of $156,987 for services and/or goods provided by Claimant to DAS LLC (the "Receivable");  and

**WHEREAS,** on October 21, 2005, Claimant filed proof of claim number 68 ("Proof of Claim 68") against DAS LLC, asserting an unsecured non-priority claim in the amount of $120,455.83 and a priority claim in the amount of $58,734.92 ("Claim 68"); and

**WHEREAS,** on October 21, 2005, Claimant filed proof of claim number 69 ("Proof of Claim 69") against DAS LLC asserting an unsecured non-priority claim in the amount of $75,093.37 ("Claim 69");  and

**WHEREAS,** on October 21, 2005, Claimant filed proof of claim number 70 ("Proof of Claim 70") against DAS LLC, asserting an unsecured non-priority claim in the amount of $235,648.50 and a priority claim in the amount of $40,364.77 ("Claim 70 ");  and

2

**WHEREAS,** on October 22, 2005, Claimant filed proof of claim number 72 ("Proof of Claim 72" together with Proof of Claim 68, Proof of Claim 69 and Proof of Claim 70, the "Proofs of Claim") against DAS LLC, asserting an unsecured non-priority claim in the amount of $107,785.70 ("Claim 72 together with Claim 68, Claim 69 and Claim 70, the "Claims");  and

**WHEREAS,** on December 21, 2007, the Debtors objected to the Claims pursuant to the Debtors' Twenty-Fourth Omnibus Objection Pursuant To 11 U.S.C. Section 502(B) And Fed. R. Bankr. P. 3007 To (A) Duplicate Or Amended Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification, Modified Claims Asserting Reclamation, And Claim Subject To Modification That Is Subject To Prior Order (Docket No.  11588) (the "Twenty-Fourth Omnibus Claims Objection").

**WHEREAS**, the Debtors and Claimant have reconciled all applicable prepetition invoices.

**WHEREAS**, to resolve the Twenty-Fourth Omnibus Claims Objection with respect to the Claim, Claimant and DAS LLC have agreed to enter into a settlement agreement (the "Settlement Agreement").

**WHEREAS,** DAS LLC is authorized to enter into the Settlement Agreement either because the Claims involve ordinary course controversies or pursuant to that certain Order Under 11 U.S.C. §§ 363, 502, And 503 And Fed. R. Bankr. P. 9019(b) Authorizing Debtors To Compromise Or Settle Certain Classes Of Controversy And

3

Allow Claims Without Further Court Approval (Docket No. 4414) entered by this Court on June 29, 2006.

**WHEREAS,** pursuant to the Settlement Agreement, Claimant acknowledges and agrees that the Claims shall be disallowed and expunged.

**NOW, THEREFORE**, in consideration of the foregoing, the Debtors and Claimant stipulate and agree as follows:

1.    Claimant shall be authorized to set off the amount of the Receivable, as reconciled in Exhibit "1", against the amount of the Payable, as reconciled in Exhibit "1", pursuant to section 553 of the Bankruptcy Code (the "Setoff") and paragraph 18 of the Final DIP Order.

2.    The Claims shall be disallowed and expunged in their entirety.

3.    The exercise of the Setoff and disallowance of the Claims results in a balance owing to DAS LLC of $44,726 which Claimant shall pay to DAS LLC within three business days following the date hereof.

**[signatures concluded on following page]**

4

Dated:   New York, New York
         March 27, 2008

DELPHI CORPORATION, et al.,
Debtors and Debtors-in-Possession,
By their Bankruptcy Conflicts Counsel,
TOGUT, SEGAL & SEGAL LLP,
By:

/s/ Neil Berger_____

NEIL BERGER (NB-3599)
A Member of the Firm
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000

Dated:   Minneapolis, Minnesota
         March 12, 2008

GW PLASTICS, INC.
By its counsel
HISCOCK AND BARCLAY
By:

/s/ Eric Charlton_____

ERIC CHARLTON
One Park Place
300 South State Street
Syracuse, New York
(315) 425-2716

**SO ORDERED**

This 8th day of April, 2008
in New York, New York

_____/s/Robert D. Drain_____
HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

## GW Plastic Pre-Petition Setoff Request Summary

| GW Plastic Perspective | Total |
|---|---|
| Delphi A/R | $201,713 |
| Delphi A/P | $156,987 |
| Total Setoff Amount | $156,987 |
| Amount Due Delphi | $44,726 |

| Delphi Perspective | Total |
|---|---|
| Delphi A/R | $201,713 |
| Delphi A/P | $156,987 |
| Total Setoff Amount | $156,987 |
| Amount Due Delphi | $44,726 |

| Agreed Upon Setoff Amount | Total |
|---|---|
| Total Setoff Amount | $156,987 |
| Amount Due Delphi | $44,726 |

Confidential - Material Non-Public Information

| GW Plastic A/P Records | | | Delphi A/R Records |
|---|---|---|---|
| Invoice Number | Invoice Date | Invoice Amount | Amount |
| R04119 | 5/10/2005 | 1,485.00 | 1,485.00 |
| R04134 | 5/10/2005 | 1,540.00 | 1,540.00 |
| R04224 | 6/8/2005 | 2,325.00 | 2,325.00 |
| R04225 | 6/8/2005 | 1,485.00 | 1,485.00 |
| R04226 | 6/8/2005 | 1,760.00 | 1,760.00 |
| R04227 | 6/8/2005 | 10,850.00 | 10,850.00 |
| R04300 | 6/28/2005 | 24,255.00 | 24,255.00 |
| R04369 | 7/18/2005 | 14,365.00 | 14,365.00 |
| R04352 | 7/22/2005 | 17,875.00 | 17,875.00 |
| R04360 | 7/22/2005 | 2,325.00 | 2,325.00 |
| R04361 | 7/22/2005 | 1,485.00 | 1,485.00 |
| R04362 | 7/22/2005 | 1,760.00 | 1,760.00 |
| R04394 | 7/22/2005 | 1,960.00 | 1,960.00 |
| R04400 | 7/22/2005 | 10,080.00 | 10,080.00 |
| R04436 | 8/4/2005 | 1,960.00 | 1,960.00 |
| R04442 | 8/4/2005 | 7,200.00 | 7,200.00 |
| R04457 | 8/12/2005 | 20,525.00 | 20,525.00 |
| R04490 | 8/19/2005 | 7,010.00 | 7,010.00 |
| R04498 | 8/22/2005 | 10,080.00 | 10,080.00 |
| R04516 | 8/22/2005 | 9,000.00 | 9,000.00 |
| R04529 | 8/25/2005 | 660.00 | 660.00 |
| R04597 | 9/7/2005 | 5,162.50 | 5,162.50 |
| R04547 | 9/7/2005 | 2,325.00 | 2,325.00 |
| R04561 | 9/7/2005 | 1,760.00 | 1,760.00 |
| R04562 | 9/7/2005 | 1,485.00 | 1,485.00 |
| R04626 | 9/15/2005 | 19,770.00 | 19,770.00 |
| R04681 | 9/29/2005 | 2,325.00 | 2,325.00 |
| R04682 | 9/29/2005 | 925.00 | 925.00 |
| R04660 | 10/4/2005 | 1,485.00 | 1,485.00 |
| R04661 | 10/4/2005 | 1,760.00 | 1,760.00 |
| R04662 | 10/4/2005 | 2,325.00 | 2,325.00 |
| R04698 | 10/4/2005 | 2,325.00 | 2,325.00 |
| R04752 | 10/11/2005 | 10,080.00 | 10,080.00 [1] |
| | | 201,712.50 | 201,712.50 |

[1] Materials were shipped on 10/7/05.

| Delphi A/P Records | | | | | | | GW Plastic A/R Records | |
|---|---|---|---|---|---|---|---|---|
| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | BOL | Amount |
| RD 108871096 | '9000036199459 | '3Y4800200040705 | 7/5/2004 | $72.97 | 175880 | PEDP2290188 | 175880 | 72.97 |
| RD 108871096 | '9000036199487 | '3Y4807100040826 | 8/26/2004 | $5,215.90 | 179816 | PEDP2290188 | 179816 | 5,215.90 |
| RD 108871096 | '0005016263061 | '180995V | 9/9/2004 | $728.02 | 180995 | PEDP3220141 | 180995 | 728.02 |
| RD 108871096 | '9000036199468 | '3Y4802100040911 | 9/11/2004 | $218.92 | 180994 | PEDP2290188 | 180994 | 218.92 |
| RD 108871096 | '9000036199470 | '3Y4802300040911 | 9/11/2004 | $437.83 | 181000 | PEDP2290188 | 181000 | 433.71 |
| RD 108871096 | '9000036199471 | '3Y4802400040911 | 9/11/2004 | $72.97 | 180999 | PEDP2290188 | 180999 | 72.97 |
| RD 108871096 | '9000036199472 | '3Y4802500040911 | 9/11/2004 | $407.09 | 180996 | PEDP2290188 | 180996 | 407.09 |
| RD 108871096 | '9000036199473 | '3Y4802600040911 | 9/11/2004 | $802.69 | 180997 | PEDP2290188 | 180997 | 802.69 |
| RD 108871096 | '0005016263054 | '184997V | 10/27/2004 | $1,292.99 | 184977 | PEDP3220141 | 184997 | 1,292.99 |
| RD 108871096 | '9000036199460 | '3Y4800600041210 | 12/10/2004 | $1,240.52 | 187825 | PEDP2290188 | 187825 | 1,240.52 |
| RD 108871096 | '9000036199461 | '3Y4800900041210 | 12/10/2004 | $583.78 | 187832 | PEDP2290188 | 187832 | 583.78 |
| RD 108871096 | '9000036199462 | '3Y4801100041226 | 12/26/2004 | $656.75 | 188656 | PEDP2290188 | 188656 | 656.75 |
| RD 108871096 | '9000036049673 | 'PI5504700050105 | 1/5/2005 | $304.87 | 188749 | PEDP4220181 | 188749 | 314.30 |
| RD 108871096 | '9000036049674 | 'PI5504800050105 | 1/5/2005 | $490.73 | 188750 | PEDP4220181 | 188750 | 505.89 |
| RD 108871096 | '9000036049675 | 'PI5504900050105 | 1/5/2005 | $971.36 | 188752 | PEDP4220181 | 188752 | 1,001.44 |
| RD 108871096 | '9000036049676 | 'PI5505000050105 | 1/5/2005 | $1,415.70 | 188753 | PEDP2290254 | 188753 | 1,444.60 |
| RD 108871096 | '9000036199474 | '3Y4805300050116 | 1/16/2005 | $500.58 | 189643 | PEDP2290188 | 189643 | 500.58 |
| RD 108871096 | '9000036199475 | '3Y4805400050116 | 1/16/2005 | $1,059.29 | 189642 | PEDP4220143 | 189642 | 1,059.27 |
| RD 108871096 | '9000036187750 | 'CMP5C29063010123 | 1/23/2005 | $240.88 | 189644 | PEDP4710097 | 189644 | 240.92 |
| RD 108871096 | '9000036199482 | '3Y4806600050602 | 6/2/2005 | $214.54 | 198863 | PEDP2290188 | 198863 | 214.54 |
| RD 108871096 | '9000036199481 | '3Y4806400050603 | 6/3/2005 | $223.15 | 199033 | PEDP4220143 | 199033 | 223.15 |
| RD 108871096 | '9000036199458 | '3Y4799800050614 | 6/14/2005 | $71.51 | 199800 | PEDP2290188 | 199800 | 71.51 |
| RD 108871096 | '9000035897899 | '5206345615001 | 6/23/2005 | $238.42 | 358042 | D0550006539 | 358042 | 231.29 |
| RD 108871096 | '9000036199457 | '3Y4799500050624 | 6/24/2005 | $359.55 | 200674 | PEDP2290188 | 200674 | 359.55 |
| RD 108871096 | '9000036199483 | '3Y4806700050624 | 6/24/2005 | $223.15 | 200678 | PEDP4220143 | 200678 | 223.15 |
| RD 108871096 | '9000036199456 | '3Y4799200050625 | 6/25/2005 | $143.02 | 200675 | PEDP2290188 | 200675 | 143.02 |
| RD 108871096 | '9000036199477 | '3Y4805700050628 | 6/28/2005 | $485.82 | 271897 | PEDP4220144 | 271897 | 484.75 |
| RD 108871096 | '9000036187747 | 'CMP5B32346010806 | 8/2/2005 | $572.10 | 801492 | PEDP2290188 | 801492 | 572.10 |
| RD 108871096 | '9000036187747 | 'CMP5B32346010806 | 8/6/2005 | $143.02 | 801618 | PEDP2290188 | 801618 | 143.02 |
| RD 108871096 | '9000036199463 | '3Y4801500050809 | 8/9/2005 | $1,059.29 | 802096 | PEDP4220143 | 802096 | 1,059.27 |
| RD 108871096 | '9000036187746 | 'CMP5A34778020810 | 8/10/2005 | $71.51 | 801820 | PEDP2290188 | 801820 | 71.51 |
| RD 108871096 | '9000036199478 | '3Y4805900050826 | 8/26/2005 | $287.92 | 803354 | PEDP4220143 | 803354 | 287.90 |
| RD 108871096 | '9000036199488 | '3Y4807200050831 | 8/31/2005 | $223.15 | 803171 | PEDP4220143 | 803171 | 223.15 |
| RD 108871096 | '9000031555015 | '090207600050901 | 9/1/2005 | $1,411.67 | 803737 | PEDP2290188 | | |
| RD 108871096 | '9000031555016 | '090207700050901 | 9/1/2005 | $129.59 | 803736 | PEDP4220143 | | |
| RD 108871096 | '9000031555017 | '3C6158300050901 | 9/1/2005 | $172.12 | 273488 | PEDP4220144 | | |
| RD 108871096 | '9000031555018 | '3D6675100050901 | 9/1/2005 | $64.30 | 273532 | PEDP4220143 | | |
| RD 108871096 | '9000031592622 | '3D6711300050901 | 9/1/2005 | $164.37 | 803600 | PEDP4220143 | | |
| RD 108871096 | '9000031555020 | '5C3646100050901 | 9/1/2005 | $166.70 | 803435 | PEDP4710097 | | |
| RD 108871096 | '9000031555021 | '5D4072500050901 | 9/1/2005 | $143.02 | 803169 | PEDP2290188 | | |
| RD 108871096 | '9000031555022 | '5H4263400050901 | 9/1/2005 | $214.54 | 803170 | PEDP2290188 | | |
| RD 108871096 | '9000031555023 | '5H4268100050901 | 9/1/2005 | $357.56 | 803358 | PEDP2290188 | | |
| RD 108871096 | '9000031543345 | '5J2651100050901 | 9/1/2005 | $240.48 | 273438 | PEDP4220144 | | |
| RD 108871096 | '9000031555024 | '6B0383200050901 | 9/1/2005 | $172.12 | 273491 | PEDP4220144 | | |
| RD 108871096 | '9000031555025 | '5203543296001 | 9/1/2005 | $215.80 | 359231 | D0550023894 | | |
| RD 108871096 | '9000031555026 | '5203543995001 | 9/1/2005 | $221.60 | 359229 | D0550016227 | | |
| RD 108871096 | '9000031555027 | '5203543997001 | 9/1/2005 | $374.55 | 359230 | D0550006542 | | |
| RD 108871096 | '9000031555028 | '5203543998001 | 9/1/2005 | $462.58 | 359227 | D0550006539 | | |
| RD 108871096 | '9000031555029 | '5203543999001 | 9/1/2005 | $345.22 | 359228 | D0550006540 | | |
| RD 108871096 | '9000031555030 | '5203544000001 | 9/1/2005 | $808.38 | 359232 | D0550006543 | | |
| RD 108871096 | '9000031577774 | '090212000050902 | 9/2/2005 | $918.17 | 273487 | PEDP4220144 | | |
| RD 108871096 | '9000031603148 | 'PI4504700050902 | 9/2/2005 | $229.86 | 803698 | PEDP4220181 | | |
| RD 108871096 | '9000031603149 | 'PI4504800050902 | 9/2/2005 | $3,713.28 | 803699 | PEDP4220181 | | |
| RD 108871096 | '9000031603150 | 'PI4504900050902 | 9/2/2005 | $210.18 | 803701 | PEDP4220181 | | |
| RD 108871096 | '9000031577775 | '3C6174300050902 | 9/2/2005 | $172.12 | 273530 | PEDP4220144 | | |
| RD 108871096 | '9000031577776 | '3D6684200050902 | 9/2/2005 | $306.06 | 273579 | PEDP4220144 | | |
| RD 108871096 | '9000031603152 | '3D6719000050902 | 9/2/2005 | $164.37 | 803738 | PEDP4220143 | | |
| RD 108871096 | '9000031577777 | '3K9599000050902 | 9/2/2005 | $287.92 | 803508 | PEDP4220143 | | |
| RD 108871096 | '9000031577778 | '5A3568200050902 | 9/2/2005 | $143.02 | 803355 | PEDP2290188 | | |
| RD 108871096 | '9000031577779 | '5A3571600050902 | 9/2/2005 | $143.02 | 803432 | PEDP2290188 | | |
| RD 108871096 | '9000031577780 | '5B3326500050902 | 9/2/2005 | $429.07 | 803434 | PEDP2290188 | | |
| RD 108871096 | '9000031577781 | '5B3326700050902 | 9/2/2005 | $353.10 | 803433 | PEDP4220143 | | |
| RD 108871096 | '9000031577782 | '5C3651700050902 | 9/2/2005 | $344.23 | 273533 | PEDP4220144 | | |
| RD 108871096 | '9000031631605 | '5C3663900050902 | 9/2/2005 | $166.70 | 803511 | PEDP4710097 | | |
| RD 108871096 | '9000031577783 | '5D4079400050902 | 9/2/2005 | $715.12 | 803357 | PEDP2290188 | | |
| RD 108871096 | '9000031592630 | '5D4082300050902 | 9/2/2005 | $143.02 | 803436 | PEDP2290188 | | |
| RD 108871096 | '9000031577784 | '5J2657200050902 | 9/2/2005 | $400.80 | 273490 | PEDP4220144 | | |
| RD 108871096 | '9000031577785 | '8H0499100050902 | 9/2/2005 | $223.15 | 308171 | PEDP4220143 | | |
| RD 108871096 | '9000031577786 | '5203550847001 | 9/2/2005 | $6,354.34 | 803164 | D0550006546 | | |
| RD 108871096 | '9000031577787 | '5203550849001 | 9/2/2005 | $1,588.58 | 803418 | D0550006546 | | |
| RD 108871096 | '9000031577788 | '5203550897001 | 9/2/2005 | $470.12 | 359098 | D0550006548 | | |
| RD 108871096 | '9000031577789 | '5203550916001 | 9/2/2005 | $6,354.34 | 803417 | D0550006546 | | |
| RD 108871096 | '9000031592619 | '3C6180800050903 | 9/3/2005 | $860.58 | 273578 | PEDP4220144 | | |
| RD 108871096 | '9000031592624 | '3K9621900050903 | 9/3/2005 | $287.92 | 803601 | PEDP4220143 | | |
| RD 108871096 | '9000031564384 | 'DSR5203558766001 | 9/4/2005 | ($240.20) | SUS492 | D0550006546 | | |
| RD 108871096 | '9000031592620 | '3C6185100050905 | 9/5/2005 | $172.12 | 273612 | PEDP4220144 | | |
| RD 108871096 | '9000031618287 | '3D6736300050905 | 9/5/2005 | $82.18 | 803811 | PEDP4220143 | | |

| Delphi A/P Records | | | | | | | GW Plastic A/R Records | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | BOL | Amount |
| RD 108871096 | '9000031592623 | '3J6517100050905 | 9/5/2005 | $363.86 | | 273613 PEDP4220144 | | |
| RD 108871096 | '9000031592625 | '5A3578600050905 | 9/5/2005 | $71.51 | | 803509 PEDP2290188 | | |
| RD 108871096 | '9000031592626 | '5B3330500050905 | 9/5/2005 | $715.12 | | 803510 PEDP2290188 | | |
| RD 108871096 | '9000031592627 | '5B3333800050905 | 9/5/2005 | $353.10 | | 803604 PEDP4220143 | | |
| RD 108871096 | '9000031592628 | '5C3654000050905 | 9/5/2005 | $166.70 | | 803606 PEDP4710097 | | |
| RD 108871096 | '9000031592629 | '5C3655300050905 | 9/5/2005 | $344.23 | | 273614 PEDP4220144 | | |
| RD 108871096 | '9000031592631 | '5D4086700050905 | 9/5/2005 | $342.38 | | 273534 PEDP4220144 | | |
| RD 108871096 | '9000031592632 | '5D4087500050905 | 9/5/2005 | $143.02 | | 803512 PEDP2290188 | | |
| RD 108871096 | '9000031592633 | '5H4280900050905 | 9/5/2005 | $286.05 | | 803513 PEDP2290188 | | |
| RD 108871096 | '9000031592634 | '5J2664600050905 | 9/5/2005 | $400.80 | | 273536 PEDP4220144 | | |
| RD 108871096 | '9000031592635 | '5J2664700050905 | 9/5/2005 | $500.75 | | 273535 PEDP4220144 | | |
| RD 108871096 | '9000031592636 | '5J2668600050905 | 9/5/2005 | $320.64 | | 273580 PEDP4220144 | | |
| RD 108871096 | '9000031592637 | '5J2668700050905 | 9/5/2005 | $320.64 | | 273615 PEDP4220144 | | |
| RD 108871096 | '9000031592638 | '5B055080050905 | 9/5/2005 | $313.24 | | 273617 PEDP4220144 | | |
| RD 108871096 | '9000031592639 | '5203565749001 | 9/5/2005 | $1,121.95 | | 359318 D0550006540 | | |
| RD 108871096 | '9000031592640 | '5203565751001 | 9/5/2005 | $221.60 | | 359319 D0550016227 | | |
| RD 108871096 | '9000031592641 | '5203565754001 | 9/5/2005 | $647.40 | | 359320 D0550023894 | | |
| RD 108871096 | '9000031592642 | '5203565755001 | 9/5/2005 | $866.43 | | 359321 D0550006544 | | |
| RD 108871096 | '9000031592643 | '5203565559001 | 9/5/2005 | $3,177.17 | | 803583 D0550006546 | | |
| RD 108871096 | '9000031592644 | '5203565562001 | 9/5/2005 | $3,177.17 | | 803585 D0550006546 | | |
| RD 108871096 | '9000031592645 | '5203565574001 | 9/5/2005 | $2,009.37 | | 359248 D0550006547 | | |
| RD 108871096 | '9000031592646 | '5203565589001 | 9/5/2005 | $470.12 | | 359322 D0550006548 | | |
| RD 108871096 | '9000031592647 | '5203565590001 | 9/5/2005 | $470.12 | | 359249 D0550006548 | | |
| RD 108871096 | '9000031603151 | '090215100050906 | 9/6/2005 | $306.06 | | 273529 PEDP4220144 | | |
| RD 108871096 | '9000031777806 | 'PI4532300050906 | 9/6/2005 | $430.85 | | 803876 PEDP4220181 | | |
| RD 108871096 | '9000031777807 | 'PI4532400050906 | 9/6/2005 | $94.72 | | 803877 PEDP4220181 | | |
| RD 108871096 | '9000031777808 | 'PI4532500050906 | 9/6/2005 | $392.59 | | 803878 PEDP4220181 | | |
| RD 108871096 | '9000031777809 | 'PI4532600050906 | 9/6/2005 | $2,831.40 | | 803880 PEDP2290254 | | |
| RD 108871096 | '9000031777810 | 'PI4532700050906 | 9/6/2005 | $55.20 | | 803875 PEDP4220181 | | |
| RD 108871096 | '9000031777811 | 'PI4534800050906 | 9/6/2005 | $242.84 | | 803879 PEDP4220181 | | |
| RD 108871096 | '9000031631601 | '3D6743400050906 | 9/6/2005 | $164.37 | | 803917 PEDP4220143 | | |
| RD 108871096 | '9000031603153 | '3K9643400050906 | 9/6/2005 | $863.76 | | 803739 PEDP4220143 | | |
| RD 108871096 | '9000036199469 | '3Y4802200050906 | 9/6/2005 | $143.02 | | 803999 PEDP2290188 | 803999 | 143.02 |
| RD 108871096 | '9000036199484 | '3Y4806800050906 | 9/6/2005 | $98.15 | | 804004 PEDP4220143 | 804004 | 98.14 |
| RD 108871096 | '9000031603154 | '5A3584300050906 | 9/6/2005 | $214.54 | | 803602 PEDP2290188 | | |
| RD 108871096 | '9000031603155 | '5H4286600050906 | 9/6/2005 | $286.05 | | 803608 PEDP2290188 | | |
| RD 108871096 | '9000031603156 | '9C0579200050906 | 9/6/2005 | $500.75 | | 273581 PEDP4220144 | | |
| RD 108871096 | '9000031777812 | 'PI4538000050907 | 9/7/2005 | $856.91 | | 804032 PEDP4220181 | | |
| RD 108871096 | '9000031777813 | 'PI4538100050907 | 9/7/2005 | $242.84 | | 804035 PEDP4220181 | | |
| RD 108871096 | '9000031777814 | 'PI4538200050907 | 9/7/2005 | $891.16 | | 804033 PEDP4220181 | | |
| RD 108871096 | '9000031618286 | 'WE6097900050907 | 9/7/2005 | $693.88 | | 804051 PEDP4220144 | | |
| RD 108871096 | '9000031618288 | '5D4092500050907 | 9/7/2005 | $429.07 | | 803607 PEDP2290188 | | |
| RD 108871096 | '9000031618289 | '8H0512800050907 | 9/7/2005 | $446.31 | | 803609 PEDP4220143 | | |
| RD 108871096 | '9000031618290 | '9B0554100050907 | 9/7/2005 | $500.75 | | 273673 PEDP4220144 | | |
| RD 108871096 | '9000031618291 | '5203581359001 | 9/7/2005 | $808.38 | | 359345 D0550006539 | | |
| RD 108871096 | '9000031618292 | '5203581507001 | 9/7/2005 | $77.10 | | 359356 D0550006539 | | |
| RD 108871096 | '9000031618293 | '5203581509001 | 9/7/2005 | $431.52 | | 359357 D0550006540 | | |
| RD 108871096 | '9000031618294 | '5203581511001 | 9/7/2005 | $215.80 | | 359359 D0550023894 | | |
| RD 108871096 | '9000031618295 | '5203581535001 | 9/7/2005 | $374.55 | | 359358 D0550006542 | | |
| RD 108871096 | '9000031618296 | '5203581771001 | 9/7/2005 | $889.20 | | 359344 D0550006541 | | |
| RD 108871096 | '9000031618297 | '5203581263001 | 9/7/2005 | $940.25 | | 359233 D0550006548 | | |
| RD 108871096 | '9000031618298 | '5203581315001 | 9/7/2005 | $470.12 | | 359326 D0550006548 | | |
| RD 108871096 | '9000031777819 | 'PI4542800050908 | 9/8/2005 | $516.35 | | 273664 PEDP4220182 | | |
| RD 108871096 | '9000031631600 | '3C6215600050908 | 9/8/2005 | $344.23 | | 273667 PEDP4220144 | | |
| RD 108871096 | '9000031652629 | '3C6231800050908 | 9/8/2005 | $172.12 | | 273700 PEDP4220144 | | |
| RD 108871096 | '9000031670587 | '3D6774000050908 | 9/8/2005 | $246.55 | | 804049 PEDP4220143 | | |
| RD 108871096 | '9000031631602 | '3I6552700050908 | 9/8/2005 | $272.90 | | 273669 PEDP4220144 | | |
| RD 108871096 | '9000031631603 | '3J6552800050908 | 9/8/2005 | $128.13 | | 273668 PEDP4220144 | | |
| RD 108871096 | '9000031631604 | '3K9661100050908 | 9/8/2005 | $287.92 | | 803918 PEDP4220143 | | |
| RD 108871096 | '9000031652634 | '3K9679900050908 | 9/8/2005 | $287.92 | | 804050 PEDP4220143 | | |
| RD 108871096 | '9000031631606 | '5C3665100050908 | 9/8/2005 | $166.70 | | 803743 PEDP4710097 | | |
| RD 108871096 | '9000031631607 | '5D4096500050908 | 9/8/2005 | $342.38 | | 273670 PEDP4220144 | | |
| RD 108871096 | '9000031631608 | '6C0716000050908 | 9/8/2005 | $313.24 | | 273672 PEDP4220144 | | |
| RD 108871096 | '9000031631609 | '9B0554600050908 | 9/8/2005 | $500.75 | | 273706 PEDP4220144 | | |
| RD 108871096 | '9000031631610 | '9B0554700050908 | 9/8/2005 | $313.24 | | 273707 PEDP4220144 | | |
| RD 108871096 | '9000031631611 | '9B0555000050908 | 9/8/2005 | $223.15 | | 803821 PEDP4220143 | | |
| RD 108871096 | '9000031777843 | '9B0572600050908 | 9/8/2005 | $500.75 | | 273616 PEDP4220144 | | |
| RD 108871096 | '9000031631612 | '9C0582500050908 | 9/8/2005 | $1,502.25 | | 273708 PEDP4220144 | | |
| RD 108871096 | '9000031631613 | '9C0582600050908 | 9/8/2005 | $313.24 | | 273709 PEDP4220144 | | |
| RD 108871096 | '9000031631614 | '5203589681001 | 9/8/2005 | $863.04 | | 359377 D0550006540 | | |
| RD 108871096 | '9000031631615 | '5203589683001 | 9/8/2005 | $374.55 | | 359379 D0550006542 | | |
| RD 108871096 | '9000031631616 | '5203589695001 | 9/8/2005 | $374.55 | | 359380 D0550023894 | | |
| RD 108871096 | '9000031624279 | 'ESD5203590098001 | 9/8/2005 | ($175.93) | | 359027 D0550006541 | | |
| RD 108871096 | '9000031777815 | 'PI4539500050909 | 9/9/2005 | $512.50 | | 273554 PEDP4220182 | | |
| RD 108871096 | '9000031777816 | 'PI4539600050909 | 9/9/2005 | $1,224.22 | | 273553 PEDP4220182 | | |
| RD 108871096 | '9000031777817 | 'PI4539700050909 | 9/9/2005 | $313.24 | | 273552 PEDP4220182 | | |
| RD 108871096 | '9000031777818 | 'PI4539800050909 | 9/9/2005 | $1,091.58 | | 273555 PEDP4220182 | | |

Confidential - Material Non-Public Information
Delphi AP

| Delphi A/P Records | | | | | | | GW Plastic A/R Records | |
|---|---|---|---|---|---|---|---|---|
| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | BOL | Amount |
| RD 108871096 | '9000031777820 | 'PI4545500050909 | 9/9/2005 | $500.75 | 273663 | PEDP4220182 | | |
| RD 108871096 | '9000031777821 | 'PI4546100050909 | 9/9/2005 | $485.68 | 804270 | PEDP4220181 | | |
| RD 108871096 | '9000031777822 | 'PI4546200050909 | 9/9/2005 | $153.24 | 804266 | PEDP4220181 | | |
| RD 108871096 | '9000031652630 | '3D6763400050909 | 9/9/2005 | $246.55 | 803994 | PEDP4220143 | | |
| RD 108871096 | '9000031652631 | '3J6555500050909 | 9/9/2005 | $90.97 | 273489 | PEDP4220144 | | |
| RD 108871096 | '9000031652632 | '3J6557400050909 | 9/9/2005 | $181.93 | 273701 | PEDP4220144 | | |
| RD 108871096 | '9000031652633 | '3K9672700050909 | 9/9/2005 | $143.02 | 803919 | PEDP2290188 | | |
| RD 108871096 | '9000031652635 | '5B3352400050909 | 9/9/2005 | $643.61 | 803998 | PEDP2290188 | | |
| RD 108871096 | '9000031652636 | '5C3673500050909 | 9/9/2005 | $516.35 | 273702 | PEDP4220144 | | |
| RD 108871096 | '9000031684011 | '5C3684300050909 | 9/9/2005 | $166.70 | 803819 | PEDP4710097 | | |
| RD 108871096 | '9000031684012 | '5C3684400050909 | 9/9/2005 | $83.35 | 803923 | PEDP4710097 | | |
| RD 108871096 | '9000031652637 | '5J2680700050909 | 9/9/2005 | $400.80 | 273671 | PEDP4220144 | | |
| RD 108871096 | '9000031652638 | '5J2683800050909 | 9/9/2005 | $320.64 | 273704 | PEDP4220144 | | |
| RD 108871096 | '9000036187748 | 'CMP5B33524010909 | 9/9/2005 | $143.02 | 803998 | PEDP2290188 | 803998 | |
| RD 108871096 | '9000031652639 | '8Y4361200050909 | 9/9/2005 | $143.02 | 803428 | PEDP2290188 | | |
| RD 108871096 | '9000031652641 | '5203598417001 | 9/9/2005 | $664.80 | 359442 | D0550016227 | | |
| RD 108871096 | '9000031652642 | '5203598421001 | 9/9/2005 | $533.52 | 359439 | D0550006541 | | |
| RD 108871096 | '9000031652643 | '5203598424001 | 9/9/2005 | $374.55 | 359443 | D0550006542 | | |
| RD 108871096 | '9000031652644 | '5203598425001 | 9/9/2005 | $77.10 | 359440 | D0550006539 | | |
| RD 108871096 | '9000031652645 | '5203598427001 | 9/9/2005 | $690.43 | 359441 | D0550006540 | | |
| RD 108871096 | '9000031652646 | '5203598469001 | 9/9/2005 | $889.20 | 359375 | D0550006541 | | |
| RD 108871096 | '9000031652647 | '5203598523001 | 9/9/2005 | $385.48 | 359376 | D0550006539 | | |
| RD 108871096 | '9000031652648 | '5203598545001 | 9/9/2005 | $443.20 | 359378 | D0550016227 | | |
| RD 108871096 | '9000031652649 | '5203597980001 | 9/9/2005 | $470.12 | 359346 | D0550006548 | | |
| RD 108871096 | '9000031652650 | '5203597983001 | 9/9/2005 | $7,942.92 | 803721 | D0550006546 | | |
| RD 108871096 | '9000031652651 | '5203598004001 | 9/9/2005 | $6,354.34 | 803897 | D0550006546 | | |
| RD 108871096 | '9000031652652 | '5203598104001 | 9/9/2005 | $188.38 | 359210 | D0550006547 | | |
| RD 108871096 | '9000031652653 | '5203598105001 | 9/9/2005 | $940.25 | 359211 | D0550006548 | | |
| RD 108871096 | '9000031652654 | '5203598106001 | 9/9/2005 | $1,820.99 | 359209 | D0550006547 | | |
| RD 108871096 | '9000031670588 | '3K9682800050910 | 9/10/2005 | $286.05 | 804350 | PEDP2290188 | | |
| RD 108871096 | '9000031670589 | '3K9683400050910 | 9/10/2005 | $6,386.69 | 803813 | PEDP4220143 | | |
| RD 108871096 | '9000031670590 | '3K9685600050910 | 9/10/2005 | $286.05 | 803995 | PEDP2290188 | | |
| RD 108871096 | '9000031670593 | '5B3352900050910 | 9/10/2005 | $353.10 | 803817 | PEDP4220143 | | |
| RD 108871096 | '9000031670594 | '5B3353000050910 | 9/10/2005 | $1,144.19 | 803818 | PEDP2290188 | | |
| RD 108871096 | '9000031670595 | '5B3353100050910 | 9/10/2005 | $1,930.82 | 803922 | PEDP2290188 | | |
| RD 108871096 | '9000031670606 | '6C0721300050910 | 9/10/2005 | $500.75 | 273705 | PEDP4220144 | | |
| RD 108871096 | '9000031722177 | '5203634862001 | 9/10/2005 | $6,354.34 | 803125 | D0550006546 | | |
| RD 108871096 | '9000031670584 | '090235100050912 | 9/12/2005 | $133.55 | 804322 | PEDP4220143 | | |
| RD 108871096 | '9000031670585 | '090236500050912 | 9/12/2005 | $500.75 | 273698 | PEDP4220144 | | |
| RD 108871096 | '9000031670586 | '090236600050912 | 9/12/2005 | $612.11 | 273699 | PEDP4220144 | | |
| RD 108871096 | '9000031670591 | '5A3602700050912 | 9/12/2005 | $214.54 | 803921 | PEDP2290188 | | |
| RD 108871096 | '9000031670592 | '5A3602800050912 | 9/12/2005 | $71.51 | 803997 | PEDP2290188 | | |
| RD 108871096 | '9000031670596 | '5B3357200050912 | 9/12/2005 | $643.61 | 804359 | PEDP2290188 | 804359 | |
| RD 108871096 | '9000031670597 | '5C3675500050912 | 9/12/2005 | $172.12 | 273804 | PEDP4220144 | | |
| RD 108871096 | '9000031670598 | '5D4104400050912 | 9/12/2005 | $500.75 | 273703 | PEDP4220144 | | |
| RD 108871096 | '9000031670599 | '5D4104500050912 | 9/12/2005 | $342.38 | 273742 | PEDP4220144 | | |
| RD 108871096 | '9000031670600 | '5D4104600050912 | 9/12/2005 | $313.24 | 273743 | PEDP4220144 | | |
| RD 108871096 | '9000031670601 | '5D4105700050912 | 9/12/2005 | $71.51 | 803925 | PEDP2290188 | | |
| RD 108871096 | '9000031670602 | '5H4304200050912 | 9/12/2005 | $286.05 | 804000 | PEDP2290188 | | |
| RD 108871096 | '9000031670603 | '5H4304300050912 | 9/12/2005 | $929.66 | 803908 | PEDP2290188 | | |
| RD 108871096 | '9000031670604 | '5J2686100050912 | 9/12/2005 | $400.80 | 273744 | PEDP4220144 | | |
| RD 108871096 | '9000031670605 | '5J2686800050912 | 9/12/2005 | $641.28 | 273805 | PEDP4220144 | | |
| RD 108871096 | '9000036187749 | 'CMP5B33572010912 | 9/12/2005 | $643.61 | 804359 | PEDP2290188 | | |
| RD 108871096 | '9000031670607 | '6C0723800050912 | 9/12/2005 | $500.75 | 273806 | PEDP4220144 | | |
| RD 108871096 | '9000031670608 | '8H0519500050912 | 9/12/2005 | $223.15 | 804001 | PEDP4220143 | | |
| RD 108871096 | '9000031763383 | 'WE6150600050913 | 9/13/2005 | $173.62 | 802960 | PEDP4220143 | | |
| RD 108871096 | '9000031684008 | '3J6597500050913 | 9/13/2005 | $181.93 | 273803 | PEDP4220144 | | |
| RD 108871096 | '9000031684009 | '3Y29091000050913 | 9/13/2005 | $480.96 | 273802 | PEDP4220144 | | |
| RD 108871096 | '9000031698119 | '5A3608300050913 | 9/13/2005 | $143.02 | 804052 | PEDP2290188 | | |
| RD 108871096 | '9000031684010 | '5B3362900050913 | 9/13/2005 | $500.58 | 804053 | PEDP2290188 | | |
| RD 108871096 | '9000031722170 | '5D4115900050913 | 9/13/2005 | $214.54 | 804054 | PEDP2290188 | | |
| RD 108871096 | '9000031684013 | '5H4312300050913 | 9/13/2005 | $286.05 | 804055 | PEDP2290188 | | |
| RD 108871096 | '9000031715438 | 'CMP3Y29091010913 | 9/13/2005 | $80.16 | 273802 | PEDP4220144 | | |
| RD 108871096 | '9000031684014 | '8H0525700050913 | 9/13/2005 | $446.31 | 804056 | PEDP4220143 | | |
| RD 108871096 | '9000031684015 | '5203618883001 | 9/13/2005 | $345.22 | 359482 | D0550006540 | | |
| RD 108871096 | '9000031684016 | '5203618904001 | 9/13/2005 | $374.55 | 359483 | D0550006542 | | |
| RD 108871096 | '9000031684017 | '5203618907001 | 9/13/2005 | $533.52 | 359480 | D0550006541 | | |
| RD 108871096 | '9000031684018 | '5203618909001 | 9/13/2005 | $231.29 | 359481 | D0550006539 | | |
| RD 108871096 | '9000031684019 | '5203618446001 | 9/13/2005 | $4,018.73 | 359363 | D0550006547 | | |
| RD 108871096 | '9000031684020 | '5203618449001 | 9/13/2005 | $1,410.46 | 359364 | D0550006548 | | |
| RD 108871096 | '9000031684021 | '5203618484001 | 9/13/2005 | $4,765.75 | 803481 | D0550006546 | | |
| RD 108871096 | '9000031684022 | '5203618487001 | 9/13/2005 | $1,588.58 | 803479 | D0550006546 | | |
| RD 108871096 | '9000031684023 | '5203618489001 | 9/13/2005 | $7,942.92 | 803971 | D0550006546 | | |
| RD 108871096 | '9000031677222 | 'ESD5203618637001 | 9/13/2005 | ($2.45) | 802639 | D0550006546 | | |
| RD 108871096 | '9000031777831 | 'PI4556700050914 | 9/14/2005 | $500.75 | 273826 | PEDP4220182 | | |
| RD 108871096 | '9000031777832 | 'PI4556800050914 | 9/14/2005 | $111.01 | 273827 | PEDP4220182 | | |
| RD 108871096 | '9000031698115 | 'WE6134400050914 | 9/14/2005 | $231.29 | 804607 | PEDP4220143 | | |

| | | Delphi A/P Records | | | | | | GW Plastic A/R Records | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | | BOL | Amount |
| RD 108871096 | '9000031698116 | '3D6805300050914 | 9/14/2005 | $821.83 | | 804198 PEDP4220143 | | | |
| RD 108871096 | '9000031698117 | '3J6610100050914 | 9/14/2005 | $90.97 | | 273841 PEDP4220144 | | | |
| RD 108871096 | '9000031722163 | '3J6613800050914 | 9/14/2005 | $90.97 | | 273741 PEDP4220144 | | | |
| RD 108871096 | '9000031698118 | '3K9734500050914 | 9/14/2005 | $575.84 | | 804199 PEDP4220143 | | | |
| RD 108871096 | '9000031698120 | '8H0530200050914 | 9/14/2005 | $223.15 | | 804724 PEDP4220143 | | | |
| RD 108871096 | '9000031698121 | '8Y4373200050914 | 9/14/2005 | $429.07 | | 803599 PEDP2290188 | | | |
| RD 108871096 | '9000031698122 | '8Y4373300050914 | 9/14/2005 | $143.02 | | 803734 PEDP2290188 | | | |
| RD 108871096 | '9000031698123 | '5203628050001 | 9/14/2005 | $258.91 | | 359508 D0550006540 | | | |
| RD 108871096 | '9000031698124 | '5203628051001 | 9/14/2005 | $231.29 | | 359507 D0550006539 | | | |
| RD 108871096 | '9000031698125 | '5203628053001 | 9/14/2005 | $443.20 | | 359509 D0550016227 | | | |
| RD 108871096 | '9000031698126 | '5203626567001 | 9/14/2005 | $1,004.68 | | 359444 D0550006547 | | | |
| RD 108871096 | '9000031722178 | '5203634863001 | 9/14/2005 | $7,942.92 | | 804017 D0550006546 | | | |
| RD 108871096 | '9000031722179 | '5203634944001 | 9/14/2005 | $1,588.58 | | 804065 D0550006546 | | | |
| RD 108871096 | '9000031722161 | '09025480050915 | 9/15/2005 | $306.06 | | 273840 PEDP4220144 | | | |
| RD 108871096 | '9000031722162 | '3C6291100050915 | 9/15/2005 | $172.12 | | 273906 PEDP4220144 | | | |
| RD 108871096 | '9000031745767 | '3D6831000050915 | 9/15/2005 | $821.83 | | 804323 PEDP4220143 | | | |
| RD 108871096 | '9000031722164 | '3J6619500050915 | 9/15/2005 | $90.97 | | 273907 PEDP4220144 | | | |
| RD 108871096 | '9000031722165 | '3K9745300050915 | 9/15/2005 | $1,001.17 | | 804420 PEDP2290188 | | | |
| RD 108871096 | '9000031722166 | '3K9745400050915 | 9/15/2005 | $863.76 | | 804324 PEDP4220143 | | | |
| RD 108871096 | '9000031722167 | '5B3370300050915 | 9/15/2005 | $858.14 | | 804202 PEDP2290188 | | | |
| RD 108871096 | '9000031722168 | '5C3690000050915 | 9/15/2005 | $516.35 | | 273842 PEDP4220144 | | | |
| RD 108871096 | '9000031722169 | '5C3691400050915 | 9/15/2005 | $83.35 | | 804203 PEDP4710097 | | | |
| RD 108871096 | '9000031847399 | '5C3728200050915 | 9/15/2005 | $250.05 | | 804874 PEDP4710097 | | | |
| RD 108871096 | '9000031847404 | '5D4153300050915 | 9/15/2005 | $214.54 | | 804521 PEDP2290188 | | | |
| RD 108871096 | '9000031722171 | '5J2704600050915 | 9/15/2005 | $162.12 | | 273910 PEDP4220144 | | | |
| RD 108871096 | '9000031722172 | '8Y4379440050915 | 9/15/2005 | $214.54 | | 803802 PEDP2290188 | | | |
| RD 108871096 | '9000031722173 | '9B0564200050915 | 9/15/2005 | $500.75 | | 273845 PEDP4220144 | | | |
| RD 108871096 | '9000031722174 | '9C0600000050915 | 9/15/2005 | $500.75 | | 273912 PEDP4220144 | | | |
| RD 108871096 | '9000031722175 | '5203635253001 | 9/15/2005 | $355.68 | | 359506 D0550006541 | | | |
| RD 108871096 | '9000031722176 | '5203634691001 | 9/15/2005 | $940.25 | | 359434 D0550006548 | | | |
| RD 108871096 | '9000031722180 | '5203634945001 | 9/15/2005 | $1,588.58 | | 804234 D0550006546 | | | |
| RD 108871096 | '9000031722181 | '5203634946001 | 9/15/2005 | $1,588.58 | | 804192 D0550006546 | | | |
| RD 108871096 | '9000031722182 | '5203634947001 | 9/15/2005 | $22,240.19 | | 804193 D0550006546 | | | |
| RD 108871096 | '9000031722183 | '5203634948001 | 9/15/2005 | $11,120.09 | | 804317 D0550006546 | | | |
| RD 108871096 | '9000031745761 | '9025710050916 | 9/16/2005 | $918.17 | | 273905 PEDP4220144 | | | |
| RD 108871096 | '9000031745762 | '9025770050916 | 9/16/2005 | $64.30 | | 273904 PEDP4220144 | | | |
| RD 108871096 | '9000031745763 | '9025960050916 | 9/16/2005 | $62.23 | | 804603 PEDP4220143 | | | |
| RD 108871096 | '9000031745764 | '9025970050916 | 9/16/2005 | $4,419.14 | | 804604 PEDP2290188 | | | |
| RD 108871096 | '9000031745765 | '9025980050916 | 9/16/2005 | $96.71 | | 804602 PEDP4220143 | | | |
| RD 108871096 | '9000031777827 | 'PI4555200050916 | 9/16/2005 | $512.50 | | 273794 PEDP4220182 | | | |
| RD 108871096 | '9000031777828 | 'PI4555300050916 | 9/16/2005 | $516.35 | | 273793 PEDP4220182 | | | |
| RD 108871096 | '9000031777829 | 'PI4555400050916 | 9/16/2005 | $727.72 | | 273795 PEDP4220182 | | | |
| RD 108871096 | '9000031777830 | 'PI4555500050916 | 9/16/2005 | $111.01 | | 273796 PEDP4220182 | | | |
| RD 108871096 | '9000031777833 | 'PI4557200050916 | 9/16/2005 | $856.91 | | 804577 PEDP4220181 | | | |
| RD 108871096 | '9000031777834 | 'PI4557300050916 | 9/16/2005 | $1,154.46 | | 804579 PEDP4220181 | | | |
| RD 108871096 | '9000031745766 | '3C6306100050916 | 9/16/2005 | $516.35 | | 273986 PEDP4220144 | | | |
| RD 108871096 | '9000031745768 | '3Y2940300050916 | 9/16/2005 | $353.10 | | 804419 PEDP4220143 | | | |
| RD 108871096 | '9000031745769 | '5A3613100050916 | 9/16/2005 | $71.51 | | 804201 PEDP2290188 | | | |
| RD 108871096 | '9000031745770 | '5B3377800050916 | 9/16/2005 | $353.10 | | 804422 PEDP4220143 | | | |
| RD 108871096 | '9000031745771 | '5B3378600050916 | 9/16/2005 | $1,573.26 | | 804327 PEDP2290188 | | | |
| RD 108871096 | '9000031745772 | '5C3695100050916 | 9/16/2005 | $500.10 | | 804423 PEDP4710097 | | | |
| RD 108871096 | '9000031745773 | '5C3695200050916 | 9/16/2005 | $250.05 | | 804328 PEDP4710097 | | | |
| RD 108871096 | '9000031745774 | '5H4323200050916 | 9/16/2005 | $572.10 | | 804205 PEDP2290188 | | | |
| RD 108871096 | '9000031745775 | '5H4327900050916 | 9/16/2005 | $286.05 | | 804425 PEDP2290188 | | | |
| RD 108871096 | '9000031745776 | '5H4328000050916 | 9/16/2005 | $286.05 | | 804330 PEDP2290188 | | | |
| RD 108871096 | '9000031745777 | '5J2708700050916 | 9/16/2005 | $500.75 | | 273909 PEDP4220144 | | | |
| RD 108871096 | '9000031745778 | '5J2712100050916 | 9/16/2005 | $240.48 | | 273947 PEDP4220144 | | | |
| RD 108871096 | '9000031763403 | '5J2715700050916 | 9/16/2005 | $240.48 | | 273843 PEDP4220144 | | | |
| RD 108871096 | '9000031745779 | '5203642964001 | 9/16/2005 | $2,009.37 | | 359484 D0550006547 | | | |
| RD 108871096 | '9000031745780 | '5203642965001 | 9/16/2005 | $470.12 | | 359510 D0550006548 | | | |
| RD 108871096 | '9000031763388 | '3D6852600050917 | 9/17/2005 | $306.06 | | 273945 PEDP4220144 | | | |
| RD 108871096 | '9000031763390 | '3D6863600050917 | 9/17/2005 | $328.73 | | 804605 PEDP4220143 | | | |
| RD 108871096 | '9000031763392 | '3K9776400050917 | 9/17/2005 | $71.51 | | 804606 PEDP2290188 | | | |
| RD 108871096 | '9000031763410 | '9B0567900050917 | 9/17/2005 | $446.31 | | 804426 PEDP4220143 | | | |
| RD 108871096 | '9000031763386 | '0902633000050919 | 9/19/2005 | $3,030.06 | | 804893 PEDP5710039 | | | |
| RD 108871096 | '005016198986 | 'CMR51081 | 9/19/2005 | ($173.62) | | 51081 PEDP4220143 | | | |
| RD 108871096 | '9000031757482 | 'DMP0902633010919 | 9/19/2005 | ($3,030.06) | | 804893 PEDP5710039 | | | |
| RD 108871096 | '9000031777823 | 'PI4553700050919 | 9/19/2005 | $242.84 | | 804456 PEDP4220181 | | | |
| RD 108871096 | '9000031777824 | 'PI4553800050919 | 9/19/2005 | $392.59 | | 804454 PEDP4220181 | | | |
| RD 108871096 | '9000031777825 | 'PI4553900050919 | 9/19/2005 | $76.62 | | 804450 PEDP4220181 | | | |
| RD 108871096 | '9000031777826 | 'PI4554000050919 | 9/19/2005 | $1,415.70 | | 804457 PEDP2290254 | | | |
| RD 108871096 | '9000031777835 | 'PI4562700050919 | 9/19/2005 | $1,234.32 | | 804855 PEDP4220181 | | | |
| RD 108871096 | '9000031763384 | 'WE6153000050919 | 9/19/2005 | $693.88 | | 804966 PEDP4220143 | | | |
| RD 108871096 | '9000031763385 | 'WH3188600050919 | 9/19/2005 | $3,030.06 | | 804893A PEDP5710039 | | | |
| RD 108871096 | '9000031763387 | '3C6317300050919 | 9/19/2005 | $516.35 | | 274023 PEDP4220182 | | | |
| RD 108871096 | '9000031763390 | '3J6645200050919 | 9/19/2005 | $90.97 | | 273987 PEDP4220144 | | | |
| RD 108871096 | '9000031763391 | '3J6645400050919 | 9/19/2005 | $181.93 | | 274024 PEDP4220144 | | | |

Confidential - Material Non-Public Information
Delphi AP

| Delphi A/P Records | | | | | | | GW Plastic A/R Records | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | BOL | Amount |
| RD 108871096 | '9000031763393 | '3Y2944500050919 | 9/19/2005 | $398.93 | 804600 | PEDP2290188 | | |
| RD 108871096 | '9000036199464 | '3Y4801700050919 | 9/19/2005 | $353.10 | 804827 | PEDP4220143 | 804827 | 353.09 |
| RD 108871096 | '9000036199465 | '3Y4801800050919 | 9/19/2005 | $286.05 | 804828 | PEDP2290188 | 804828 | 286.05 |
| RD 108871096 | '9000036199466 | '3Y4801900050919 | 9/19/2005 | $286.05 | 804723 | PEDP2290188 | 804723 | 286.05 |
| RD 108871096 | '9000031763394 | '5A3622300050919 | 9/19/2005 | $214.54 | 804421 | PEDP2290188 | | |
| RD 108871096 | '9000031763395 | '5A3622400050919 | 9/19/2005 | $143.02 | 804326 | PEDP2290188 | | |
| RD 108871096 | '9000031763396 | '5B3385200050919 | 9/19/2005 | $353.10 | 804608 | PEDP4220143 | | |
| RD 108871096 | '9000031763397 | '5B3385300050919 | 9/19/2005 | $500.58 | 804609 | PEDP2290188 | | |
| RD 108871096 | '9000031763398 | '5B3385500050919 | 9/19/2005 | $71.51 | 804520 | PEDP2290188 | | |
| RD 108871096 | '9000031763399 | '5B3386000050919 | 9/19/2005 | $353.10 | 804519 | PEDP4220143 | | |
| RD 108871096 | '9000031763400 | '5D4122400050919 | 9/19/2005 | $342.38 | 273908 | PEDP4220144 | | |
| RD 108871096 | '9000031777840 | '5D4123000050919 | 9/19/2005 | $500.75 | 273946 | PEDP4220144 | | |
| RD 108871096 | '9000031763401 | '5H4334700050919 | 9/19/2005 | $286.05 | 804522 | PEDP2290188 | | |
| RD 108871096 | '9000031763402 | '5H4334800050919 | 9/19/2005 | $353.56 | 804611 | PEDP2290188 | | |
| RD 108871096 | '9000031763404 | '5J2717200050919 | 9/19/2005 | $561.12 | 274026 | PEDP4220144 | | |
| RD 108871096 | '9000031763405 | '5J2717400050919 | 9/19/2005 | $157.01 | 273990 | PEDP4220144 | | |
| RD 108871096 | '9000031763406 | '5J2717500050919 | 9/19/2005 | $500.75 | 273988 | PEDP4220144 | | |
| RD 108871096 | '9000031763407 | '8G0706400050919 | 9/19/2005 | $223.15 | 804206 | PEDP4220143 | | |
| RD 108871096 | '9000031763408 | '8Y4384600050919 | 9/19/2005 | $1,787.80 | 804320 | PEDP2290188 | | |
| RD 108871096 | '9000031763409 | '8Y4385400050919 | 9/19/2005 | $172.12 | 274027 | PEDP4220144 | | |
| RD 108871096 | '9000031763411 | '9B0570000050919 | 9/19/2005 | $313.24 | 274028 | PEDP4220144 | | |
| RD 108871096 | '9000031763412 | '9C0605700050919 | 9/19/2005 | $500.75 | 273993 | PEDP4220144 | | |
| RD 108871096 | '9000031763413 | '5203655405001 | 9/19/2005 | $711.36 | 359563 | D0550006541 | | |
| RD 108871096 | '9000031763414 | '5203655406001 | 9/19/2005 | $640.16 | 359565 | D0550006540 | | |
| RD 108871096 | '9000031763415 | '5203655408001 | 9/19/2005 | $693.86 | 359564 | D0550006535 | | |
| RD 108871096 | '9000031763416 | '5203655410001 | 9/19/2005 | $443.20 | 359566 | D0550016227 | | |
| RD 108871096 | '9000031874464 | 'WH3200400050920 | 9/20/2005 | $3,030.06 | 804925 | PEDP5710039 | | |
| RD 108871096 | '9000031777836 | '3D6874800050920 | 9/20/2005 | $64.30 | 274069 | PEDP2290188 | | |
| RD 108871096 | '9000031777837 | '3K9791600050920 | 9/20/2005 | $286.05 | 804517 | PEDP2290188 | | |
| RD 108871096 | '9000031777838 | '3K9791700050920 | 9/20/2005 | $287.92 | 804516 | PEDP4220143 | | |
| RD 108871096 | '9000031777839 | '5A3627900050920 | 9/20/2005 | $143.02 | 804518 | PEDP2290188 | | |
| RD 108871096 | '9000031777841 | '5D4124600050920 | 9/20/2005 | $143.02 | 804329 | PEDP2290188 | | |
| RD 108871096 | '9000031777842 | '5D4126600050920 | 9/20/2005 | $71.51 | 804424 | PEDP2290188 | | |
| RD 108871096 | '9000031830734 | '5D4143000050920 | 9/20/2005 | $143.02 | 5-035383-9 | PEDP2290188 | | |
| RD 108871096 | '9000031777844 | '5203663800001 | 9/20/2005 | $77.10 | 359626 | D0550006539 | | |
| RD 108871096 | '9000031777845 | '5203663802001 | 9/20/2005 | $221.60 | 359628 | D0550016227 | | |
| RD 108871096 | '9000031777846 | '5203663803001 | 9/20/2005 | $749.10 | 359629 | D0550006542 | | |
| RD 108871096 | '9000031777847 | '5203663824001 | 9/20/2005 | $1,699.74 | 359630 | D0550006545 | | |
| RD 108871096 | '9000031777848 | '5203663065001 | 9/20/2005 | $879.10 | 359531 | D0550006547 | | |
| RD 108871096 | '9000031777849 | '5203663066001 | 9/20/2005 | $1,130.27 | 359532 | D0550006547 | | |
| RD 108871096 | '9000031777850 | '5203663069001 | 9/20/2005 | $1,588.58 | 804619 | D0550006546 | | |
| RD 108871096 | '9000031777851 | '5203663098001 | 9/20/2005 | $470.12 | 359541 | D0550006548 | | |
| RD 108871096 | '9000031890002 | '5203729270001 | 9/20/2005 | $6,354.34 | 804427 | D0550006546 | | |
| RD 108871096 | '9000031890003 | '5203729271001 | 9/20/2005 | $9,531.51 | 804429 | D0550006546 | | |
| RD 108871096 | '9000031890004 | '5203729272001 | 9/20/2005 | $3,177.17 | 804504 | D0550006546 | | |
| RD 108871096 | '9000031890006 | '5203729273001 | 9/20/2005 | $3,177.17 | 804505 | D0550006546 | | |
| RD 108871096 | '9000031890006 | '5203729305001 | 9/20/2005 | $1,588.58 | 804507 | D0550006546 | | |
| RD 108871096 | '9000031890007 | '5203729307001 | 9/20/2005 | $7,942.92 | 804963 | D0550006546 | | |
| RD 108871096 | '9000031874447 | 'PI4569900050921 | 9/21/2005 | $512.50 | 274048 | PEDP4220182 | | |
| RD 108871096 | '9000031874448 | 'PI4571000050921 | 9/21/2005 | $512.50 | 273974 | PEDP4220182 | | |
| RD 108871096 | '9000031874449 | 'PI4571100050921 | 9/21/2005 | $1,224.22 | 273973 | PEDP4220182 | | |
| RD 108871096 | '9000031874450 | 'PI4571200050921 | 9/21/2005 | $322.74 | 273971 | PEDP4220182 | | |
| RD 108871096 | '9000031874451 | 'PI4571300050921 | 9/21/2005 | $500.75 | 273970 | PEDP4220182 | | |
| RD 108871096 | '9000031874452 | 'PI4571400050921 | 9/21/2005 | $222.02 | 273975 | PEDP4220182 | | |
| RD 108871096 | '9000031791857 | '3C6339300050921 | 9/21/2005 | $344.23 | 274068 | PEDP4220144 | | |
| RD 108871096 | '9000031791858 | '3J6664000050921 | 9/21/2005 | $128.13 | 274137 | PEDP4220144 | | |
| RD 108871096 | '9000031791859 | '3K9813900050921 | 9/21/2005 | $287.92 | 804719 | PEDP2290188 | | |
| RD 108871096 | '9000031791860 | '5D4130700050921 | 9/21/2005 | $214.54 | 804610 | PEDP2290188 | | |
| RD 108871096 | '9000031791861 | '9B0574700050921 | 9/21/2005 | $500.75 | 274074 | PEDP4220144 | | |
| RD 108871096 | '9000031791862 | '5203672315001 | 9/21/2005 | $355.68 | 359625 | D0550006541 | | |
| RD 108871096 | '9000031791863 | '5203672325001 | 9/21/2005 | $604.13 | 359627 | D0550006540 | | |
| RD 108871096 | '9000032159483 | '5203883802001 | 9/21/2005 | $443.20 | 359698 | D0550016227 | 359698 | 443.20 |
| RD 108871096 | '9000031791864 | '5203672109001 | 9/21/2005 | $940.25 | 359617 | D0550006548 | | |
| RD 108871096 | '9000031805380 | '090282300050922 | 9/22/2005 | $764.21 | 805086 | PEDP4220143 | | |
| RD 108871096 | '9000031805381 | '090282400050922 | 9/22/2005 | $5,892.18 | 805087 | PEDP2290188 | | |
| RD 108871096 | '9000031874453 | 'PI4573200050922 | 9/22/2005 | $40.37 | 804927 | PEDP4220181 | | |
| RD 108871096 | '9000031874454 | 'PI4573300050922 | 9/22/2005 | $165.61 | 804928 | PEDP4220181 | | |
| RD 108871096 | '9000031874455 | 'PI4573400050922 | 9/22/2005 | $856.91 | 804929 | PEDP2290181 | | |
| RD 108871096 | '9000031874456 | 'PI4573500050922 | 9/22/2005 | $392.59 | 804931 | PEDP4220181 | | |
| RD 108871096 | '9000031874457 | 'PI4573600050922 | 9/22/2005 | $242.84 | 804932 | PEDP4220181 | | |
| RD 108871096 | '9000031874458 | 'PI4573700050922 | 9/22/2005 | $1,415.70 | 804933 | PEDP2290254 | | |
| RD 108871096 | '9000031874459 | 'PI4573800050922 | 9/22/2005 | $229.86 | 804926 | PEDP4220181 | | |
| RD 108871096 | '9000031874460 | 'PI4574400050922 | 9/22/2005 | $1,782.32 | 805039 | PEDP4220181 | | |
| RD 108871096 | '9000031874461 | 'PI4574500050922 | 9/22/2005 | $89.15 | 805040 | PEDP2290254 | | |
| RD 108871096 | '9000031805382 | '3J6689800050922 | 9/22/2005 | $90.97 | 274070 | PEDP4220144 | | |
| RD 108871096 | '9000031805383 | '5D4135400050922 | 9/22/2005 | $286.05 | 804204 | PEDP2290188 | | |
| RD 108871096 | '9000031830733 | '5D4138800050922 | 9/22/2005 | $342.38 | 274138 | PEDP4220144 | | |

| Delphi A/P Records | | | | | | | GW Plastic A/R Records | |
|---|---|---|---|---|---|---|---|---|
| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | BOL | Amount |
| RD 108871096 | '9000031805384 | '5J2727500050922 | 9/22/2005 | $641.28 | | 274072 PEDP4220144 | | |
| RD 108871096 | '9000031805385 | '9B0576800050922 | 9/22/2005 | $313.24 | | 274141 PEDP4220144 | | |
| RD 108871096 | '9000031805386 | '9C0619100050922 | 9/22/2005 | $313.24 | | 274142 PEDP4220144 | | |
| RD 108871096 | '9000031805387 | '5203681546001 | 9/22/2005 | $231.29 | | 359642 D0550006539 | | |
| RD 108871096 | '9000031805388 | '5203681547001 | 9/22/2005 | $431.52 | | 359643 D0550006540 | | |
| RD 108871096 | '9000031805389 | '5203681550001 | 9/22/2005 | $221.60 | | 359644 D0550016227 | | |
| RD 108871096 | '9000031805390 | '5203681553001 | 9/22/2005 | $647.40 | | 359645 D0550023894 | | |
| RD 108871096 | '9000031830724 | '090286600050923 | 9/23/2005 | $306.06 | | 274136 PEDP4220144 | | |
| RD 108871096 | '9000031847387 | '090287200050923 | 9/23/2005 | $285.64 | | 805175 PEDP4220143 | | |
| RD 108871096 | '9000031847386 | 'WE6187200050923 | 9/23/2005 | $586.62 | | 805178 PEDP4220143 | | |
| RD 108871096 | '9000031830725 | '3D6910400050923 | 9/23/2005 | $328.73 | | 804718 PEDP4220143 | | |
| RD 108871096 | '9000031830726 | '3D6910500050923 | 9/23/2005 | $246.55 | | 804824 PEDP4220143 | | |
| RD 108871096 | '9000031830727 | '3D6910800050923 | 9/23/2005 | $657.47 | | 804869 PEDP4220143 | | |
| RD 108871096 | '9000031830728 | '5A3642900050923 | 9/23/2005 | $71.51 | | 804720 PEDP2290188 | | |
| RD 108871096 | '9000031830729 | '5A3643000050923 | 9/23/2005 | $71.51 | | 804825 PEDP2290188 | | |
| RD 108871096 | '9000031830730 | '5B3407800050923 | 9/23/2005 | $715.12 | | 804826 PEDP2290188 | | |
| RD 108871096 | '9000031830731 | '5B3407900050923 | 9/23/2005 | $1,430.24 | | 804721 PEDP2290188 | | |
| RD 108871096 | '9000031830732 | '5C3726600050923 | 9/23/2005 | $344.23 | | 274170 PEDP4220144 | | |
| RD 108871096 | '9000031830735 | '5J2731500050923 | 9/23/2005 | $313.24 | | 274139 PEDP4220144 | | |
| RD 108871096 | '9000031830736 | '5J2731600050923 | 9/23/2005 | $240.48 | | 274140 PEDP4220144 | | |
| RD 108871096 | '9000031830737 | '5J2735600050923 | 9/23/2005 | $500.75 | | 274171 PEDP4220144 | | |
| RD 108871096 | '9000031830738 | '8H0550800050923 | 9/23/2005 | $223.15 | | 804877 PEDP4220143 | | |
| RD 108871096 | '9000031830739 | '5203689749001 | 9/23/2005 | $355.68 | | 359697 D0550006541 | | |
| RD 108871096 | '9000031847392 | '3J6705200050924 | 9/24/2005 | $272.90 | | 274169 PEDP4220144 | | |
| RD 108871096 | '9000031847393 | '3J6705300050924 | 9/24/2005 | $313.24 | | 274168 PEDP4220144 | | |
| RD 108871096 | '9000031847396 | '5B3411000050924 | 9/24/2005 | $858.14 | | 804873 PEDP2290188 | | |
| RD 108871096 | '9000031847402 | '5D4148400050924 | 9/24/2005 | $306.06 | | 274208 PEDP4220144 | | |
| RD 108871096 | '9000031847406 | '5H4364700050924 | 9/24/2005 | $286.05 | | 804876 PEDP2290188 | | |
| RD 108871096 | '9000031847412 | '9C0624700050924 | 9/24/2005 | $500.75 | | 274210 PEDP4220144 | | |
| RD 108871096 | '9000031830740 | '5203696236001 | 9/24/2005 | $231.29 | | 359726 D0550006539 | | |
| RD 108871096 | '9000031830741 | '5203696237001 | 9/24/2005 | $221.60 | | 359728 D0550016227 | | |
| RD 108871096 | '9000031830742 | '5203696238001 | 9/24/2005 | $431.52 | | 359727 D0550006540 | | |
| RD 108871096 | '9000031847395 | '5A3648200050925 | 9/25/2005 | $214.54 | | 804872 PEDP2290188 | | |
| RD 108871096 | '9000031847388 | '090289100050926 | 9/26/2005 | $498.36 | | 805364 PEDP4220143 | | |
| RD 108871096 | '9000031874462 | 'PI4578500050926 | 9/26/2005 | $1,025.01 | | 274135 PEDP4220182 | | |
| RD 108871096 | '9000031874463 | 'PI4578600050926 | 9/26/2005 | $516.35 | | 274107 PEDP4220182 | | |
| RD 108871096 | '9000031847389 | '3C6383400050926 | 9/26/2005 | $172.12 | | 274167 PEDP4220144 | | |
| RD 108871096 | '9000031847390 | '3C6383500050926 | 9/26/2005 | $172.12 | | 274206 PEDP4220144 | | |
| RD 108871096 | '9000031847391 | '3C6383600050926 | 9/26/2005 | $344.23 | | 274242 PEDP4220144 | | |
| RD 108871096 | '9000031847394 | '3Y2990100050926 | 9/26/2005 | $400.80 | | 274205 PEDP4220144 | | |
| RD 108871096 | '9000031847397 | '5B3413600050926 | 9/26/2005 | $2,288.38 | | 804969 PEDP2290188 | | |
| RD 108871096 | '9000031847398 | '5B3415900050926 | 9/26/2005 | $353.10 | | 804968 PEDP4220143 | | |
| RD 108871096 | '9000031847400 | '5C3732500050926 | 9/26/2005 | $344.23 | | 274243 PEDP4220144 | | |
| RD 108871096 | '9000031847401 | '5C3732600050926 | 9/26/2005 | $172.12 | | 274207 PEDP4220144 | | |
| RD 108871096 | '9000031847403 | '5D4152000050926 | 9/26/2005 | $71.51 | | 804875 PEDP2290188 | | |
| RD 108871096 | '9000031847405 | '5D4153400050926 | 9/26/2005 | $71.51 | | 804722 PEDP2290188 | | |
| RD 108871096 | '9000031859276 | '5D4155500050926 | 9/26/2005 | $429.07 | | 804970 PEDP2290188 | | |
| RD 108871096 | '9000031847407 | '5J2739800050926 | 9/26/2005 | $721.44 | | 274245 PEDP4220144 | | |
| RD 108871096 | '9000031847408 | '6C0765900050926 | 9/26/2005 | $500.75 | | 274209 PEDP4220144 | | |
| RD 108871096 | '9000031847409 | '6C0767700050926 | 9/26/2005 | $313.24 | | 274246 PEDP4220144 | | |
| RD 108871096 | '9000031847411 | '9B0581100050926 | 9/26/2005 | $313.24 | | 274247 PEDP4220144 | | |
| RD 108871096 | '9000031847413 | '5203703202001 | 9/26/2005 | $533.52 | | 359725 D0550006541 | | |
| RD 108871096 | '9000031847414 | '5203703153001 | 9/26/2005 | $470.12 | | 359700 D0550006548 | | |
| RD 108871096 | '9000031847415 | '5203703205001 | 9/26/2005 | $2,009.37 | | 359699 D0550006547 | | |
| RD 108871096 | '9000031841899 | 'ESD5203703255001 | 9/26/2005 | ($0.52) | | 359081 D0550006548 | | |
| RD 108871096 | '9000031841900 | 'ESD5203703257001 | 9/26/2005 | ($2.04) | | 359060 D0550006547 | | |
| RD 108871096 | '9000031859275 | 'WH3199300050927 | 9/27/2005 | $192.16 | | 805448 PEDP4220143 | | |
| RD 108871096 | '9000031859277 | '5H4375100050927 | 9/27/2005 | $286.05 | | 804971 PEDP2290188 | | |
| RD 108871096 | '9000031859278 | '5203711551001 | 9/27/2005 | $1,123.65 | | 359772 D0550006542 | | |
| RD 108871096 | '9000031859279 | '5203711552001 | 9/27/2005 | $462.58 | | 359769 D0550006539 | | |
| RD 108871096 | '9000031859280 | '5203711553001 | 9/27/2005 | $107.90 | | 359773 D0550023894 | | |
| RD 108871096 | '9000031859281 | '5203711564001 | 9/27/2005 | $443.20 | | 359771 D0550016227 | | |
| RD 108871096 | '9000031859282 | '5203711565001 | 9/27/2005 | $345.22 | | 359770 D0550006540 | | |
| RD 108871096 | '9000031859283 | '5203711665001 | 9/27/2005 | $355.68 | | 359768 D0550006541 | | |
| RD 108871096 | '9000031930688 | '3D7010700050928 | 9/28/2005 | $612.11 | | 274329 PEDP4220144 | | |
| RD 108871096 | '9000031874465 | '3J6734400050928 | 9/28/2005 | $90.97 | | 274297 PEDP4220144 | | |
| RD 108871096 | '9000036199476 | '3Y4805500050928 | 9/28/2005 | $801.60 | | 274369 PEDP4220144 | 274369 | 801.60 |
| RD 108871096 | '9000031874466 | '5A3657300050928 | 9/28/2005 | $71.51 | | 804967 PEDP2290188 | | |
| RD 108871096 | '9000031889997 | '5A3658300050928 | 9/28/2005 | $342.38 | | 274244 PEDP4220144 | | |
| RD 108871096 | '9000031874467 | '9C0633900050928 | 9/28/2005 | $500.75 | | 274301 PEDP4220144 | | |
| RD 108871096 | '9000031874468 | '5203720893001 | 9/28/2005 | $690.43 | | 359792 D0550006540 | | |
| RD 108871096 | '9000031874469 | '5203720914001 | 9/28/2005 | $374.55 | | 359794 D0550006542 | | |
| RD 108871096 | '9000031874470 | '5203720915001 | 9/28/2005 | $755.30 | | 359795 D0550023894 | | |
| RD 108871096 | '9000031874471 | '5203720916001 | 9/28/2005 | $866.43 | | 359796 D0550006544 | | |
| RD 108871096 | '9000031874472 | '5203720917001 | 9/28/2005 | $886.40 | | 359793 D0550016227 | | |
| RD 108871096 | '9000031874473 | '5203720918001 | 9/28/2005 | $308.38 | | 359791 D0550006539 | | |
| RD 108871096 | '9000031945085 | 'PI4588900050929 | 9/29/2005 | $88.42 | | 805337 PEDP4220181 | 805337 | 88.42 |

Confidential - Material Non-Public Information
Delphi AP

| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | BOL | Amount |
|---|---|---|---|---|---|---|---|---|
| | **Delphi A/P Records** | | | | | | **GW Plastic A/R Records** | |
| RD 108871096 | '9000031945086 | 'PI4589000050929 | 9/29/2005 | $55.20 | 805338 | PEDP4220181 | 805338 | 55.20 |
| RD 108871096 | '9000031945087 | 'PI4589100050929 | 9/29/2005 | $287.92 | 805339 | PEDP4220181 | 805339 | 287.90 |
| RD 108871096 | '9000031945088 | 'PI4589200050929 | 9/29/2005 | $687.03 | 805340 | PEDP4220181 | 805340 | 687.00 |
| RD 108871096 | '9000031945089 | 'PI4589300050929 | 9/29/2005 | $485.68 | 805341 | PEDP4220181 | 805341 | 485.68 |
| RD 108871096 | '9000031945090 | 'PI4589400050929 | 9/29/2005 | $420.36 | 805342 | PEDP4220181 | 805342 | 420.35 |
| RD 108871096 | '9000031945092 | 'PI4589500050929 | 9/29/2005 | $89.15 | 805344 | PEDP2290254 | 805344 | 89.15 |
| RD 108871096 | '9000031945092 | 'PI4589600050929 | 9/29/2005 | $516.35 | 274192 | PEDP4220182 | 274192 | 516.35 |
| RD 108871096 | '9000031945093 | 'PI4589700050929 | 9/29/2005 | $1,025.01 | 274193 | PEDP4220182 | 274193 | 1,024.99 |
| RD 108871096 | '9000031945094 | 'PI4589800050929 | 9/29/2005 | $111.01 | 274194 | PEDP4220182 | 274194 | 111.02 |
| RD 108871096 | '9000031945095 | 'PI4590700050929 | 9/29/2005 | $500.75 | 274265 | PEDP4220182 | 274265 | 500.75 |
| RD 108871096 | '9000031889989 | 'WE6211600050929 | 9/29/2005 | $462.59 | 805574 | PEDP4220143 | | |
| RD 108871096 | '9000031889990 | 'WE6211700050929 | 9/29/2005 | $50.05 | 805573 | PEDP4220143 | | |
| RD 108871096 | '9000031889991 | '3C6426600050929 | 9/29/2005 | $172.12 | 274296 | PEDP4220144 | | |
| RD 108871096 | '9000031889992 | '3D6977900050929 | 9/29/2005 | $164.37 | 805176 | PEDP4220143 | | |
| RD 108871096 | '9000031889993 | '3D6978000050929 | 9/29/2005 | $164.37 | 805088 | PEDP4220143 | | |
| RD 108871096 | '9000031914151 | '3D6984900050929 | 9/29/2005 | $575.28 | 805295 | PEDP4220143 | | |
| RD 108871096 | '9000031914152 | '3D6985000050929 | 9/29/2005 | $103.59 | 805296 | PEDP4220143 | | |
| RD 108871096 | '9000031889994 | '3J6737400050929 | 9/29/2005 | $181.93 | 274368 | PEDP4220144 | | |
| RD 108871096 | '9000031889995 | '5A3664300050929 | 9/29/2005 | $214.54 | 805180 | PEDP2290188 | | |
| RD 108871096 | '9000031889996 | '5C3745900050929 | 9/29/2005 | $344.23 | 274298 | PEDP4220144 | | |
| RD 108871096 | '9000031889998 | '5D4167200050929 | 9/29/2005 | $500.75 | 274299 | PEDP4220144 | | |
| RD 108871096 | '9000031889999 | '5H4387000050929 | 9/29/2005 | $214.54 | 805182 | PEDP2290188 | | |
| RD 108871096 | '9000031890000 | '5J2754600050929 | 9/29/2005 | $400.80 | 274300 | PEDP4220144 | | |
| RD 108871096 | '9000031890001 | '9C0636100050929 | 9/29/2005 | $313.24 | 274332 | PEDP4220144 | | |
| RD 108871096 | '9000031914148 | '9903116000050930 | 9/30/2005 | $288.64 | 805741 | PEDP4220143 | | |
| RD 108871096 | '9000031914149 | '0903149000050930 | 9/30/2005 | $133.55 | 805681 | PEDP4220143 | | |
| RD 108871096 | '9000031914150 | '09031500000050930 | 9/30/2005 | $7,365.23 | 805682 | PEDP2290188 | | |
| RD 108871096 | '9000031930683 | '3C6446300050930 | 9/30/2005 | $172.12 | 274386 | PEDP4220144 | | |
| RD 108871096 | '9000031914153 | '3D6987500050930 | 9/30/2005 | $64.30 | 274367 | PEDP4220144 | | |
| RD 108871096 | '9000031914154 | '3D6994900050930 | 9/30/2005 | $246.55 | 805374 | PEDP4220143 | | |
| RD 108871096 | '9000031914156 | '3Y3022900050930 | 9/30/2005 | $398.93 | 805293 | PEDP2290188 | | |
| RD 108871096 | '9000031914157 | '5A3669700050930 | 9/30/2005 | $143.02 | 805297 | PEDP2290188 | | |
| RD 108871096 | '9000031914158 | '5B3432400050930 | 9/30/2005 | $715.12 | 805377 | PEDP2290188 | | |
| RD 108871096 | '9000031914159 | '5C3749500050930 | 9/30/2005 | $166.70 | 805229 | PEDP4710097 | | |
| RD 108871096 | '9000031914160 | '5C3752500050930 | 9/30/2005 | $166.70 | 805378 | PEDP4710097 | | |
| RD 108871096 | '9000031914161 | '5D4174400050930 | 9/30/2005 | $214.54 | 805090 | PEDP2290188 | | |
| RD 108871096 | '9000031914162 | '5D4174500050930 | 9/30/2005 | $71.51 | 805181 | PEDP2290188 | | |
| RD 108871096 | '9000031914163 | '5D4176800050930 | 9/30/2005 | $71.51 | 805300 | PEDP2290188 | | |
| RD 108871096 | '9000031914164 | '5H4389500050930 | 9/30/2005 | $429.07 | 805301 | PEDP2290188 | | |
| RD 108871096 | '9000031914165 | '5J2759500050930 | 9/30/2005 | $480.96 | 274331 | PEDP4220144 | | |
| RD 108871096 | '9000031914166 | '5203738944001 | 9/30/2005 | $711.36 | 359790 | D0550006541 | | |
| RD 108871096 | '005016193752 | 'ADM876704 | 10/1/2005 | ($353,428.85) | ADM876704 | | | |
| RD 108871096 | '005016212162 | '381458 | 10/1/2005 | $5,702.13 | 381458 | | | |
| RD 108871096 | '005016192871 | 'ADM53938 | 10/1/2005 | ($693.86) | 53938 | PEDP53938 | | |
| RD 108871096 | '9000031930684 | '3C6450700051001 | 10/1/2005 | $172.12 | 274328 | PEDP4220144 | | |
| RD 108871096 | '9000031930687 | '3D7007400051001 | 10/1/2005 | $328.73 | 805445 | PEDP4220143 | | |
| RD 108871096 | '9000031914155 | '3J6753800051001 | 10/1/2005 | $545.79 | 274387 | PEDP4220144 | | |
| RD 108871096 | '9000031930692 | '5A3673600051001 | 10/1/2005 | $143.02 | 805376 | PEDP2290188 | 805376 | 143.02 |
| RD 108871096 | '9000031930694 | '5B3436800051001 | 10/1/2005 | $353.10 | 805298 | PEDP4220143 | 805298 | 353.09 |
| RD 108871096 | '9000031930695 | '5C3755000051001 | 10/1/2005 | $344.23 | 274388 | PEDP4220144 | 274388 | 344.23 |
| RD 108871096 | '9000031930698 | '5H4394000051001 | 10/1/2005 | $286.05 | 805379 | PEDP2290188 | 805379 | 286.05 |
| RD 108871096 | '005016204361 | 'ADM53293 | 10/1/2005 | ($6,130.30) | 51741 | PEDP3220141 | | |
| RD 108871096 | '005016215096 | 'ADMCR53021 | 10/1/2005 | ($510.00) | 53021 | PEDP2290188 | | |
| RD 108871096 | '005016193349 | 'ADMCR53676 | 10/1/2005 | ($417.56) | 53676 | PEDP4220181 | | |
| RD 108871096 | '9000031930704 | '9B0591300051001 | 10/1/2005 | $500.75 | 274391 | PEDP4220144 | 274391 | 500.75 |
| RD 108871096 | '9000031930705 | '9C0641200051001 | 10/1/2005 | $500.75 | 274392 | PEDP4220144 | 274392 | 500.75 |
| RD 108871096 | '005016203156 | 'ADM232243163V | 10/1/2005 | ($1,722.66) | 232243163 | | | |
| RD 108871096 | '005016255820 | '182982 | 10/1/2005 | $294.46 | 182982 | PED3220191 | 182982 | 294.46 |
| RD 108871096 | '005016255821 | '182985 | 10/1/2005 | $1,618.85 | 182985 | PED3220191 | 182985 | 910.55 |
| RD 108871096 | '005016255822 | '182986 | 10/1/2005 | $147.69 | 182986 | PED3220191 | 182986 | 147.69 |
| RD 108871096 | '005016255461 | '188517 | 10/1/2005 | $78.99 | 188517 | P3220191 | 188517 | 78.99 |
| RD 108871096 | '005016255823 | '188518 | 10/1/2005 | $364.01 | 188518 | PEDP3220191 | 188518 | 364.01 |
| RD 108871096 | '005016255460 | '188519 | 10/1/2005 | $1,766.78 | 188519 | P3220191 | 188519 | 1,766.78 |
| RD 108871096 | '005016255462 | '188520 | 10/1/2005 | $303.53 | 188520 | P3220191 | 188520 | 303.53 |
| RD 108871096 | '005016278686 | 'AFC45919 | 10/1/2005 | $16,442.69 | AFC45919 | | | |
| RD 108871096 | '005016288365 | '188654 | 10/1/2005 | $416.76 | | Adj PEDP3710186 | | |
| RD 108871096 | '005016262653 | 'ACM187726V | 10/1/2005 | $230.06 | 187726 | PEDP3220141 | 187726 | 230.04 |
| RD 108871096 | 11280 | 11280 | 10/1/2005 | $1,000.00 | 100287 | IES0537 | 100287 | 1,000.00 |
| RD 108871096 | 11280 | 11280 | 10/1/2005 | 9,291.31 | 177790 | D0550006546 | | |
| RD 108871096 | 11280 | 11280 | 10/1/2005 | 13,936.96 | 177791 | D0550006546 | 177191 | 13,936.96 |
| RD 108871096 | 11280 | 11280 | 10/1/2005 | 559.47 | 356795 | D0550006548 | 356795 | 559.47 |
| RD 108871096 | 11280 | 11280 | 10/1/2005 | 6,194.21 | 187599 | D0550006546 | 187599 | 6,194.21 |
| RD 108871096 | 11280 | 11280 | 10/1/2005 | 3,097.10 | 188075 | D0550006546 | 188075 | 3,097.10 |
| RD 108871096 | 11280 | 11280 | 10/1/2005 | 2,242.55 | 352306 | D0550006547 | 352306 | 2,242.55 |
| RD 108871096 | 11280 | 11280 | 10/1/2005 | (2,922.10) | | Adj Multiple | | |
| RD 108871096 | '9000031930685 | '3C6453200051003 | 10/3/2005 | $172.12 | 274452 | PEDP4220144 | | |
| RD 108871096 | '9000031930686 | '3C6457500051003 | 10/3/2005 | $172.12 | 274366 | PEDP4220144 | | |

Confidential - Material Non-Public Information
Delphi AP

| Delphi A/P Records | | | | | | | GW Plastic A/R Records | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | BOL | Amount |
| RD 108871096 | '9000319930689 | '3J6763200051003 | 10/3/2005 | $128.13 | 274454 | PEDP4220144 | 274454 | 128.12 |
| RD 108871096 | '9000319930690 | '3J6763300051003 | 10/3/2005 | $272.90 | 274453 | PEDP4220144 | 274453 | 272.90 |
| RD 108871096 | '9000319930691 | '3Y3035800051003 | 10/3/2005 | $160.32 | 274385 | PEDP4220144 | 274385 | 160.32 |
| RD 108871096 | '9000036199479 | '3Y4806000051003 | 10/3/2005 | $166.70 | 805761 | PEDP4710097 | 805761 | 166.70 |
| RD 108871096 | '9000031930693 | '5A3677400051003 | 10/3/2005 | $143.02 | 805461 | PEDP2290188 | 805461 | 143.02 |
| RD 108871096 | '9000031930696 | '5C3762000051003 | 10/3/2005 | $416.75 | 805452 | PEDP4710097 | 805452 | 416.76 |
| RD 108871096 | '9000031930697 | '5D4181800051003 | 10/3/2005 | $342.38 | 274330 | PEDP4220144 | 274330 | 342.38 |
| RD 108871096 | '9000031945099 | '5D4185700051003 | 10/3/2005 | $342.38 | 274389 | PEDP4220144 | 274389 | 342.38 |
| RD 108871096 | '9000031945100 | '5D4185800051003 | 10/3/2005 | $306.06 | 274390 | PEDP4220144 | 274390 | 306.05 |
| RD 108871096 | '9000031930699 | '5H4396700051003 | 10/3/2005 | $286.05 | 805454 | PEDP2290188 | 805454 | 286.05 |
| RD 108871096 | '9000031930700 | '5J2765900051003 | 10/3/2005 | $160.32 | 274456 | PEDP4220144 | 274456 | 160.32 |
| RD 108871096 | '9000031930701 | '6C0782800051003 | 10/3/2005 | $500.75 | 274457 | PEDP4220144 | 274457 | 500.75 |
| RD 108871096 | '9000031930702 | '8Y4413900051003 | 10/3/2005 | $71.51 | 804823 | PEDP2290188 | 804823 | 71.51 |
| RD 108871096 | '9000031930703 | '8Y4414200051003 | 10/3/2005 | $2,645.94 | 805294 | PEDP2290188 | 805294 | 2,645.94 |
| RD 108871096 | '9000319930705 | '9B0593800051003 | 10/3/2005 | $223.15 | 805380 | PEDP4220143 | 805380 | 223.15 |
| RD 108871096 | '9000031930707 | '5203750958001 | 10/3/2005 | $616.77 | 359866 | D0550006539 | 359866 | 616.77 |
| RD 108871096 | '9000031930708 | '5203750959001 | 10/3/2005 | $690.43 | 359867 | D0550006540 | 359867 | 690.43 |
| RD 108871096 | '9000031930709 | '5203750960001 | 10/3/2005 | $664.80 | 359868 | D0550016227 | 359868 | 664.80 |
| RD 108871096 | '9000031930710 | '5203750961001 | 10/3/2005 | $431.60 | 359869 | D0550023894 | 359869 | 431.60 |
| RD 108871096 | '9000031930711 | '5203750697001 | 10/3/2005 | $7,942.92 | 804963 | D0550006546 | | |
| RD 108871096 | '9000031945096 | '090324300051004 | 10/4/2005 | $161.47 | 805834 | PEDP4220143 | 805834 | 161.47 |
| RD 108871096 | '9000031960011 | 'PI4597100051004 | 10/4/2005 | $856.91 | 805788 | PEDP4220181 | 805788 | 856.90 |
| RD 108871096 | '9000031960012 | 'PI4597200051004 | 10/4/2005 | $294.44 | 805790 | PEDP4220181 | 805790 | 294.43 |
| RD 108871096 | '9000036123965 | 'PI5519500051004 | 10/4/2005 | $1,415.70 | 805792 | PEDP2290254 | 805792 | 1,415.70 |
| RD 108871096 | '9000032010625 | '3D7082100051004 | 10/4/2005 | $82.18 | 805754 | PEDP2290144 | 805754 | 82.18 |
| RD 108871096 | '9000031945097 | '3K0959500051004 | 10/4/2005 | $71.51 | 805375 | PEDP2290188 | 805375 | 71.51 |
| RD 108871096 | '9000031945098 | '3Y3044600051004 | 10/4/2005 | $240.48 | 274451 | PEDP2290188 | 274451 | 240.48 |
| RD 108871096 | '9000031960013 | '5B3445800051004 | 10/4/2005 | $71.51 | 805451 | PEDP2290188 | 805451 | 71.51 |
| RD 108871096 | '9000031960014 | '5B3445900051004 | 10/4/2005 | $353.10 | 805450 | PEDP4220143 | 805450 | 353.09 |
| RD 108871096 | '9000031975862 | '5D4190000051004 | 10/4/2005 | $214.54 | 805453 | PEDP2290144 | 805453 | 214.54 |
| RD 108871096 | '9000031945101 | '5203758957001 | 10/4/2005 | $470.12 | 359797 | D0550006548 | 359797 | 470.34 |
| RD 108871096 | '9000031945102 | '5203758960001 | 10/4/2005 | $2,009.37 | 359816 | D0550006547 | 359816 | 2,009.37 |
| RD 108871096 | '9000031945103 | '5203759001001 | 10/4/2005 | $4,765.75 | 805826 | D0550006546 | | |
| RD 108871096 | '9000031945104 | '5203759003001 | 10/4/2005 | $7,942.92 | 805866 | D0550006546 | | |
| RD 108871096 | '9000031945105 | '5203759050001 | 10/4/2005 | $940.25 | 359865 | D0550006548 | 359865 | 940.68 |
| RD 108871096 | '9000031945106 | '5203759052001 | 10/4/2005 | $2,009.37 | 359864 | D0550006547 | 359864 | 2,009.37 |
| RD 108871096 | '9000031952806 | 'DMP5203768013001 | 10/4/2005 | ($4,765.75) | 805826 | D0550006546 | | |
| RD 108871096 | '9000031952807 | 'DMP5203768015001 | 10/4/2005 | ($7,942.92) | 805866 | D0550006546 | | |
| RD 108871096 | '9000032010626 | '3D7083000051005 | 10/5/2005 | $246.55 | 805835 | PEDP4220143 | 805835 | 246.55 |
| RD 108871096 | '9000031960015 | '5B3450100051005 | 10/5/2005 | $1,001.17 | 805577 | PEDP2290188 | 805577 | 1,001.17 |
| RD 108871096 | '9000031960016 | '5B3450200051005 | 10/5/2005 | $353.10 | 805576 | PEDP4220143 | 805576 | 353.09 |
| RD 108871096 | '9000031960017 | '5B3453500051005 | 10/5/2005 | $715.12 | 805760 | PEDP2290188 | 805760 | 715.12 |
| RD 108871096 | '9000031960018 | '5C3769400051005 | 10/5/2005 | $250.05 | 805578 | PEDP4710097 | 805578 | 250.06 |
| RD 108871096 | '9000031960019 | '5C3773900051005 | 10/5/2005 | $166.70 | 805685 | PEDP4710097 | 805685 | 166.70 |
| RD 108871096 | '9000031960020 | '5D4189100051005 | 10/5/2005 | $500.75 | 274455 | PEDP4220144 | 274455 | 500.75 |
| RD 108871096 | '9000031960021 | '9C0650000051005 | 10/5/2005 | $313.24 | 274490 | PEDP4220144 | 274490 | 313.20 |
| RD 108871096 | '9000031960022 | '5203767964001 | 10/5/2005 | $616.77 | 359895 | D0550006539 | 359895 | 616.77 |
| RD 108871096 | '9000031960023 | '5203767965001 | 10/5/2005 | $462.58 | 359902 | D0550006540 | 359902 | 462.58 |
| RD 108871096 | '9000031960024 | '5203767966001 | 10/5/2005 | $345.22 | 359903 | D0550006540 | 359903 | 345.22 |
| RD 108871096 | '9000031960025 | '5203768221001 | 10/5/2005 | $374.55 | 359904 | D0550006542 | 359904 | 374.55 |
| RD 108871096 | '9000031960026 | '5203768289001 | 10/5/2005 | $355.68 | 359901 | D0550006541 | 359901 | 355.68 |
| RD 108871096 | '9000031960027 | '5203767896001 | 10/5/2005 | $4,765.75 | 804506 | D0550006546 | 804506 | 4,765.75 |
| RD 108871096 | '9000031960028 | '5203767898001 | 10/5/2005 | $7,942.92 | 804865 | D0550006546 | 804865 | 7,942.92 |
| RD 108871096 | '9000032010609 | 'PI4604300051006 | 10/6/2005 | $287.92 | 805787 | PEDP4220181 | 805787 | 287.90 |
| RD 108871096 | '9000032010610 | 'PI4604400051006 | 10/6/2005 | $94.72 | 805789 | PEDP4220181 | 805789 | 94.68 |
| RD 108871096 | '9000032010611 | 'PI4604500051006 | 10/6/2005 | $242.84 | 805791 | PEDP4220181 | 805791 | 242.84 |
| RD 108871096 | '9000031975855 | '3C6489200051006 | 10/6/2005 | $172.12 | 274552 | PEDP4220144 | 274552 | 172.12 |
| RD 108871096 | '9000032010627 | '3D7084200051006 | 10/6/2005 | $246.55 | 805899 | PEDP4220143 | 805899 | 246.55 |
| RD 108871096 | '9000031975856 | '3Y3066600051006 | 10/6/2005 | $353.10 | 805833 | PEDP4220143 | 805833 | 353.09 |
| RD 108871096 | '9000031975857 | '5A3686500051006 | 10/6/2005 | $71.51 | 805683 | PEDP2290188 | 805683 | 71.51 |
| RD 108871096 | '9000031975858 | '5B3456600051006 | 10/6/2005 | $353.10 | 805758 | PEDP4220143 | 805758 | 353.09 |
| RD 108871096 | '9000031975859 | '5B3456700051006 | 10/6/2005 | $786.63 | 805839 | PEDP2290188 | 805839 | 786.63 |
| RD 108871096 | '9000031975860 | '5C3774100051006 | 10/6/2005 | $344.23 | 274553 | PEDP4220144 | 274553 | 344.23 |
| RD 108871096 | '9000031975861 | '5C3777400051006 | 10/6/2005 | $166.70 | 805840 | PEDP4710097 | 805840 | 166.70 |
| RD 108871096 | '9000031975863 | '5D4195000051006 | 10/6/2005 | $313.24 | 274488 | PEDP4220144 | 274488 | 313.20 |
| RD 108871096 | '9000031993987 | '5D4198000051006 | 10/6/2005 | $71.51 | 805579 | PEDP2290188 | 805579 | 71.51 |
| RD 108871096 | '9000031993988 | '5D4198100051006 | 10/6/2005 | $357.56 | 805686 | PEDP2290188 | 805686 | 357.56 |
| RD 108871096 | '9000031975864 | '5J2777500051006 | 10/6/2005 | $320.64 | 274556 | PEDP4220144 | 274556 | 320.64 |
| RD 108871096 | '9000031975865 | '5J2777900051006 | 10/6/2005 | $160.32 | 274489 | PEDP4220144 | 274489 | 240.48 |
| RD 108871096 | '9000031975866 | '8Y4423600051006 | 10/6/2005 | $715.12 | 805080 | PEDP2290188 | 805080 | 715.12 |
| RD 108871096 | '9000031975867 | '8Y4424100051006 | 10/6/2005 | $172.12 | 274594 | PEDP4220144 | 274594 | 172.12 |
| RD 108871096 | '9000031975868 | '9B0598800051006 | 10/6/2005 | $223.15 | 805580 | PEDP4220143 | 805580 | 223.10 |
| RD 108871096 | '9000031975869 | '5203776154001 | 10/6/2005 | $431.60 | 359917 | D0550023894 | 359917 | 431.60 |
| RD 108871096 | '9000031975870 | '5203776155001 | 10/6/2005 | $886.40 | 359916 | D0550016227 | 359916 | 886.40 |
| RD 108871096 | '9000031975871 | '5203776156001 | 10/6/2005 | $690.43 | 359915 | D0550006540 | 359915 | 690.43 |
| RD 108871096 | '9000031975872 | '5203776158001 | 10/6/2005 | $1,133.16 | 359918 | D0550006545 | 359918 | 1,133.16 |
| RD 108871096 | '9000031975873 | '5203776020001 | 10/6/2005 | $470.12 | 359899 | D0550006548 | 359899 | 470.34 |

| Delphi A/P Records | | | | | | | | GW Plastic A/R Records | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DUNS # | Process # | Document # | Document Date | Total Amount | Bill Of Lading | Purchase Order # | | BOL | Amount |
| RD 108871096 | '9000031975874 | '5203776021001 | 10/6/2005 | $2,009.37 | 359898 | D0550006547 | | 359898 | 2,009.37 |
| RD 108871096 | '9000031993976 | '090342500051007 | 10/7/2005 | $666.71 | 806114 | PEDP4220143 | | 806114 | 666.71 |
| RD 108871096 | '9000031993977 | '090342600051007 | 10/7/2005 | $5,892.18 | 806103 | PEDP2290188 | | 806103 | 5,892.18 |
| RD 108871096 | '9000032010612 | 'PI4606600051007 | 10/7/2005 | $500.75 | 274429 | PEDP4220182 | | 274429 | 500.75 |
| RD 108871096 | '9000032010613 | 'PI4606700051007 | 10/7/2005 | $516.35 | 274431 | PEDP4220182 | | 274431 | 516.35 |
| RD 108871096 | '9000032010614 | 'PI4606800051007 | 10/7/2005 | $1,224.22 | 274432 | PEDP4220182 | | 274432 | 1,224.19 |
| RD 108871096 | '9000032010615 | 'PI4606900051007 | 10/7/2005 | $322.74 | 243465 | PEDP4220182 | | 243465 | 322.72 |
| RD 108871096 | '9000032010616 | 'PI4607000051007 | 10/7/2005 | $157.01 | 274433 | PEDP4220182 | | 274433 | 157.01 |
| RD 108871096 | '9000032010617 | 'PI4607300051007 | 10/7/2005 | $111.01 | 274434 | PEDP4220182 | | 274434 | 111.02 |
| RD 108871096 | '9000032010618 | 'PI4608200051007 | 10/7/2005 | $1,380.65 | 805343 | PEDP2290254 | | 805343 | 1,380.65 |
| RD 108871096 | '9000032010619 | 'PI4609400051007 | 10/7/2005 | $285.64 | 805931 | PEDP4220181 | | 805931 | 285.63 |
| RD 108871096 | '9000031993978 | '3C6500500051007 | 10/7/2005 | $172.12 | 274487 | PEDP4220143 | | 274487 | 172.12 |
| RD 108871096 | '9000031993979 | '3J6796400051007 | 10/7/2005 | $62.23 | 805844 | PEDP4220143 | | 805844 | 62.23 |
| RD 108871096 | '9000031993980 | '3O0011400051007 | 10/7/2005 | $287.92 | 805755 | PEDP4220143 | | 805755 | 287.90 |
| RD 108871096 | '9000031993981 | '3O0011500051007 | 10/7/2005 | $143.02 | 805756 | PEDP2290188 | | 805756 | 143.02 |
| RD 108871096 | '9000031993982 | '3O0014900051007 | 10/7/2005 | $429.07 | 805837 | PEDP2290188 | | 805837 | 429.07 |
| RD 108871096 | '9000031993983 | '3O0019900051007 | 10/7/2005 | $287.92 | 805836 | PEDP4220143 | | 805836 | 287.90 |
| RD 108871096 | '9000031993984 | '5A3688600051007 | 10/7/2005 | $71.51 | 805575 | PEDP2290188 | | 805575 | 71.51 |
| RD 108871096 | '9000031993985 | '5A3695400051007 | 10/7/2005 | $143.02 | 805838 | PEDP2290188 | | 805838 | 143.02 |
| RD 108871096 | '9000031993986 | '5A3695500051007 | 10/7/2005 | $143.02 | 805757 | PEDP2290188 | | 805757 | 143.02 |
| RD 108871096 | '9000032010640 | '5C3782900051007 | 10/7/2005 | $172.12 | 274592 | PEDP4220144 | | 274592 | 172.12 |
| RD 108871096 | '9000031993989 | '5H4419000051007 | 10/7/2005 | $214.54 | 805764 | PEDP2290188 | | 805764 | 214.54 |
| RD 108871096 | '9000031993990 | '5H4419100051007 | 10/7/2005 | $929.66 | 805843 | PEDP2290188 | | 805843 | 929.66 |
| RD 108871096 | '9000031993991 | '5H4419200051007 | 10/7/2005 | $353.10 | 805842 | PEDP4220143 | | 805842 | 353.09 |
| RD 108871096 | '9000031993992 | '5H4419400051007 | 10/7/2005 | $71.51 | 805687 | PEDP2290188 | | 805687 | 71.51 |
| RD 108871096 | '9000031993993 | '5J2787200051007 | 10/7/2005 | $80.16 | 274593 | PEDP4220144 | | 274593 | 80.16 |
| RD 108871096 | '9000031993994 | '9B0600400051007 | 10/7/2005 | $500.75 | 274595 | PEDP4220144 | | 274595 | 500.75 |
| RD 108871096 | '9000031993995 | '5203784670001 | 10/7/2005 | $1,156.44 | 359981 | D0550006539 | | 359981 | 1,156.44 |
| RD 108871096 | '9000031993996 | '5203784672001 | 10/7/2005 | $664.80 | 359983 | D0550016227 | | 359983 | 664.80 |
| RD 108871096 | '9000031993997 | '5203784685001 | 10/7/2005 | $374.55 | 359984 | D0550006542 | | 359984 | 374.55 |
| RD 108871096 | '9000031993998 | '5203784688001 | 10/7/2005 | $431.60 | 359985 | D0550023894 | | 359985 | 431.60 |
| RD 108871096 | '9000031993999 | '5203784690001 | 10/7/2005 | $690.43 | 359982 | D0550006540 | | 359982 | 690.43 |
| RD 108871096 | '9000034134893 | 'CSR5205142788001 | 10/7/2005 | $0.01 | 355023 | D0550006545 | | | |
| RD 108871096 | '9000035926257 | 'DSR5206370082001 | 10/7/2005 | ($7.13) | 358042 | D0550006539 | | | |
| RD 108871096 | '9000034134931 | 'CSR5205140499001 | 10/7/2005 | $0.01 | 201150 | D0550006546 | | | |
| RD 108871096 | '9000034134943 | 'CSR5205140501001 | 10/7/2005 | $0.01 | 359060 | D0550006547 | | | |
| RD 108871096 | '9000034134944 | 'CSR5205140502001 | 10/7/2005 | $0.01 | 358726 | D0550006548 | | | |
| | | | | $156,986.74 | | | | | |

| BOL | Amount | |
| --- | --- | --- |
| 168363 | 833.52 | AFC45919 |
| 168702 | 166.73 | AFC45919 |
| 171704 | 144.78 | AFC45919 |
| 172459 | 460.10 | AFC45919 |
| 180632 | 656.75 | AFC45919 |
| 183543 | 4,333.79 | AFC45919 |
| 187833 | 1,897.27 | AFC45919 |
| 187834 | 460.10 | AFC45919 |
| 188010 | 583.46 | AFC45919 |
| 188489 | 78.22 | AFC45919 |
| 188543 | 5,542.30 | AFC45919 |
| 188654 | 416.76 | AFC45919 |
| 271575 | 161.94 | AFC45919 |
| 272705 | 314.40 | AFC45919 |
| 800113 | 392.57 | AFC45919 |
| 359445 | 1,004.68 | |
| 804508 | 3,177.17 | |
| 805684 | 548.42 | |
| 180186 | 197.47 | |
| 182208 | 101.18 | |
| 182713 | 314.30 | |
| 182716 | 607.09 | |
| 182718 | 250.35 | |
| 182776 | 132.83 | |
| 188421 | 6,076.71 | |
| 197438 | 1,337.79 | |
| | 156,986.74 | |

Confidential - Material Non-Public Information
Delphi AP

# EXHIBIT D

TOGUT, SEGAL & SEGAL LLP
Bankruptcy Co-Counsel for Delphi Corporation, et al.,
Debtors and Debtors in Possession
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Albert Togut (AT-9759)
Neil Berger (NB-3599)

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
                              :
In re:                        :
                              :     Chapter 11
DELPHI CORPORATION, et al.,    :     Case No. 05-44481 [RDD]
                              :
                Debtors.        :     Jointly Administered
                              :
------------------------------------------------------------------x

**AMENDED AND RESTATED JOINT STIPULATION AND AGREED ORDER
COMPROMISING AND ESTIMATING PROOF OF CLAIM NUMBERS 1373, 1374,
1375, 1376, 1377, 1378, 1379, 1380, 1381, 1382, 1383, 1384, 1385, 1386 AND 1387
<u>(AMERICAN INTERNATIONAL GROUP, INC.)</u>**

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (the "Debtors"), American International Group, Inc. and its related entities (collectively, "Claimants") respectfully submit this Amended and Restated Joint Stipulation And Agreed Order Compromising And Estimating Proof Of Claim Numbers 1373, 1374, 1375, 1376, 1377, 1378, 1379, 1380, 1381, 1382, 1383, 1384, 1385, 1386 and 1387 (the "Amended Stipulation") and agree and state as follows:

WHEREAS, on October 8, 2005 (the "Petition Date"), Delphi Corporation, together with certain of its U.S. affiliates including DAS LLC (collectively, the "Debtors"), filed voluntary petitions under chapter 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York.

WHEREAS, the Claimants have provided insurance coverage to various Debtors pursuant to certain insurance policies (the "Policies").

WHEREAS on or about December 29, 2005, the Claimants filed proofs of claim numbers 1373 through and including 1387 arising from the Policies (collectively, the "Claims") against certain of the Debtors.

WHEREAS, on or about June 15, 2007, the Debtors filed the Sixteenth Omnibus Claims Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate or Amended Claims And (B) Protective Claims (the "Claim Objection") (Docket No. 8271), which included all of the Claims except for claim 1373.

2

WHEREAS, on or about July 3, 2007, the Claimant filed its response to the Claim Objection (the "Response") (Docket No. 8595).

WHEREAS, on or about September 7, 2007 the Debtors filed their Motion for Order Pursuant to 11 U.S.C. Sections 105(a) And 502(c): (A) Estimating And Setting Maximum Cap On Certain Contingent Or Unliquidated Claims And (B) Approving Expedited Claims Estimation Procedures  (the "Estimation Motion") (Docket No. 9297) seeking to estimate the Claims at $0.

WHEREAS, hearings on the Claim Objection and Estimation Motion were continued with respect to the Claims pending the Parties reaching the resolution contained in this Settlement Agreement.

WHEREAS, on September 6, 2007, the Debtors filed a proposed plan of reorganization (the "Plan") and disclosure statement and the Plan provides that all executory contracts not explicitly rejected shall be assumed pursuant to section 365(a) of the Bankruptcy Code.

WHEREAS, by an order entered on January 25, 2008, the Court confirmed the Debtors' Plan.

WHEREAS, on or about September 24, 2007, the Claimant filed its response to the Estimation Motion.

WHEREAS, to resolve the Claim Objection and the Estimation Motion and to reduce the claims against the Settling Debtors, the Parties entered into a Settlement Agreement (the "Settlement Agreement").

WHEREAS, the Debtors are authorized to enter into the Settlement

3

Agreement either because the Claim involves ordinary course controversies or pursuant to that certain Order Under 11 U.S.C. §§ 363, 502, And 503 And Fed. R. Bankr. P. 9019(b) Authorizing Debtors To Compromise Or Settle Certain Classes Of Controversy And Allow Claims Without Further Court Approval (Docket No. 4414) entered by this Court on June 29, 2006.

WHEREAS, on January 14, 2008, the Court entered the Joint Stipulation And Agreed Order Compromising And Estimating Proof Of Claim Numbers 1374, 1375, 1376, 1377, 1378, 1379, 1380, 1381, 1382, 1383, 1384, 1385, 1386 and 1387 (the "Initial Stipulation").

WHEREAS, the Initial Stipulation inadvertently omitted proof of claim 1373 (the "Omitted Claim").

WHEREAS, the Debtors and Claimant agree that the Initial Stipulation should be amended and restated in its entirety by this Amended Stipulation.

**NOW, THEREFORE**, in consideration of the foregoing, the Debtors and the Claimants stipulate and agree as follows:

1.      The Initial Stipulation is amended and restated in its entirety as provided herein.

2.      The Estimation Motion shall be granted with respect to all of the Claims, including without limitation the Omitted Claim.

3.      The Claims shall be estimated at $0 without prejudice to the Claimants' rights to reassert such Claims if the Debtors reject the Policies pursuant to section 365(a) of the Bankruptcy Code.

4

4.      The Response is hereby withdrawn.


**[signatures concluded on following page]**

Dated:  New York, New York
        March 27, 2008

                              DELPHI CORPORATION, et al.,
                              Debtors and Debtors-in-Possession,
                              By their Bankruptcy Conflicts Counsel,
                              TOGUT, SEGAL & SEGAL LLP,
                              By:

                              _/s/ Neil Berger_____
                              NEIL BERGER (NB-3599)
                              A Member of the Firm
                              One Penn Plaza, Suite 3335
                              New York, New York 10119
                              (212) 594-5000

Dated:  New York, New York
        March 19, 2008

                              The Member Companies of
                              AMERICAN INTERNATIONAL GROUP,
                              INC.,
                              By their Counsel,

                              /s/ Michael S. Davis_____
                              ZEICHNER ELLMAN & KRAUSE LLP
                              Michael S. Davis
                              575 Lexington Avenue
                              New York, New York 10022
                              Telephone: (212) 223-0400


                        **SO ORDERED**

                  This 8th day of April, 2008
                    in New York, New York

                  ____/s/Robert D. Drain_____
                  HONORABLE ROBERT D. DRAIN


                              6

# EXHIBIT E

TOGUT, SEGAL & SEGAL LLP
Bankruptcy Co-Counsel for Delphi Corporation, et al.,
Debtors and Debtors in Possession
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Albert Togut (AT-9759)
Neil Berger (NB-3599)

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
|  | : |  |
| In re: | : |  |
|  | : | Chapter 11 |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 [RDD] |
|  | : |  |
| Debtors. | : | Jointly Administered |
|  | : |  |
------------------------------------------------------------------x

## JOINT STIPULATION AND AGREED ORDER
## COMPROMISING AND ALLOWING PROOF OF CLAIM
## NUMBER 14664 (COOPER-STANDARD AUTOMOTIVE INC. F/K/A ITT
## AUTOMOTIVE FLUID HDG. SYST./DEUTSCHE BANK SECURITIES INC.)

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and

debtors-in-possession in the above-captioned cases (the "Debtors"), Cooper-Standard Automotive Inc.

f/k/a ITT Automotive Fluid Hdg. Syst. ("Cooper-Standard") and Deutsche Bank Securities Inc.

("Deutsche Bank") respectfully submit this Joint Stipulation And Agreed Order Compromising And

Allowing Proof Of Claim Number 14664 (the "Stipulation") and agree and state as follows:

WHEREAS, on October 8, 2005 (the "Petition Date"), the Debtors filed voluntary petitions

under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended, in the United

States Bankruptcy Court for the Southern District of New York;  and

**WHEREAS,** on July 31, 2006, Cooper-Standard filed proof of claim number 14664 against Delphi, asserting an unsecured non-priority claim in the amount of $2,624,997.09 for sale of goods (the "Claim");  and

**WHEREAS,** on June 16, 2007, Cooper-Standard transferred the Claim to Deutsche Bank pursuant to a Notice of Transfer (Docket No. 8274);  and

**WHEREAS,** on September 21, 2007, the Debtors objected to the Claim pursuant to the Debtors' Twenty-First Omnibus Objection Pursuant To 11 U.S.C. § 502(B) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate Or Amended Claims, (B) Untimely Equity Claim, (C) Insufficiently Documented Claims, (D) Claims Not Reflected On Debtors' Books And Records, (E) Untimely Claims, And (F) Claims Subject To Modification, Tax Claim Subject To Modification, And Modified Claims Asserting Reclamation (Docket No. 9535) (the "Twenty-First Omnibus Claims Objection").;  and

**WHEREAS,** on October 18, 2007, Cooper-Standard filed a Response To Debtors' Twenty-First Omnibus Objection Pursuant To 11 U.S.C. § 502(B) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate Or Amended Claims; (B) Untimely Equity Claim; (C) Insufficiently Documented Claims; (D) Claims Not Reflected On Debtors' Books And Records, (E) Untimely Claim, And (F) Claims Subject To Modification, Tax Claim Subject To Modification And Modified Claims Asserting Reclamation (Docket No. 10636) (the "Response");  and

**WHEREAS**, Cooper-Standard (and its affiliate ITT Higbie Blaylock) received two (2) Notices of Cure Amount with Respect to Executory Contract to be Assumed or Assumed and Assigned under Plan of Reorganization (the "Cure Notices") and Cooper-Standard objected to the cure amounts listed in the Cure Notices (the "Cure Objections"); and

**WHEREAS,** on March 28, 2008, to resolve the Twenty-First Omnibus Claims Objection with respect to the Claim and the Cure Objections, DAS LLC, Cooper-Standard and Deutsche Bank entered into a settlement agreement (the "Settlement Agreement");  and

**WHEREAS,** pursuant to the Settlement Agreement, DAS LLC acknowledges and agrees that the Claim shall be allowed against DAS LLC in the amount of $2,250,000 as a general unsecured non-

priority claim, $48,742.28 (the "Cure Amount") of which will be paid in cash as a cure payment with respect to the assumption of P.O. numbers: D0550004857, D0550005537, D0550011362, D0550014214 and D0550026011;  and

WHEREAS, DAS LLC is authorized to enter into the Settlement Agreement either because the Claim involves ordinary course controversies or pursuant to that certain Order Under 11 U.S.C. §§ 363, 502, And 503 And Fed. R. Bankr. P. 9019(b) Authorizing Debtors To Compromise Or Settle Certain Classes Of Controversy And Allow Claims Without Further Court Approval (Docket No. 4414) entered by this Court on June 29, 2006.

NOW, THEREFORE, in consideration of the foregoing, the Debtors, Deutsche Bank and Cooper-Standard stipulate and agree as follows:

1.      The Claim is hereby allowed in the amount of $2,250,000 and shall be treated as an allowed general unsecured non-priority claim against DAS LLC.

2.      Without further order of the Court, DASS LLC is authorized to offset or reduce the Claim for purposes of distribution to holders of allowed claims entitled to receive distributions under any plan of reorganization of the Debtors by the Cure Amount paid on account of the assumption, pursuant to section 365 of the Bankruptcy Code.

3.      The Twenty-First Omnibus Claims Objection and the Response are hereby withdrawn with prejudice.

4.      The Cure Objections are amended and the cure amounts shall be paid by DAS LLC in cash.

5.      This Stipulation does not impact, alter or affect any other proofs of claim that Cooper-Standard or Deutsche Bank may have filed against the Debtors and it relates solely to those matters arising out of or related to the Claim.

Dated:   New York, New York
         March 28, 2008

DELPHI CORPORATION, et al,
Debtors and Debtors-in-Possession,

By their Bankruptcy Conflicts Counsel,
TOGUT, SEGAL & SEGAL LLP,
By:

/s/ Neil Berger
NEIL BERGER (NB-3599)
A Member of the Firm
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000

Dated:    Detroit, Michigan
          March 28, 2008

                              COOPER-STANDARD AUTOMOTIVE, INC.,
                              By its Counsel,
                              BODMAN LLP,
                              By


                              /s/ Ralph E. McDowell
                              RALPH E. MCDOWELL (P39235)
                              A Member of the Firm
                              6TH Floor at Ford Field
                              1901 St. Antoine Street
                              Detroit, Michigan 48226
                              (313) 393-7592


Dated:
          March 28, 2008

                              DEUTSCHE BANK SECURITIES INC.,
                              By


                              /s/ Scott G. Martin
                              Managing Director

                              /s/ Ray Costa
                              Managing Director


                              **SO ORDERED**

                     This 8th day of April, 2008
                        in New York, New York

                          /s/Robert D. Drain
                      HONORABLE ROBERT D. DRAIN

# EXHIBIT F

TOGUT, SEGAL & SEGAL LLP
Bankruptcy Co-Counsel for Delphi Corporation, et al.,
Debtors and Debtors in Possession
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Neil Berger (NB-3599)
Richard K. Milin (RM-7755)

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x
                                            :
In re:                                      :
                                            :        Chapter 11
DELPHI CORPORATION, et al.,                 :        Case No. 05-44481 [RDD]
                                            :
                        Debtors.            :        Jointly Administered
                                            :
----------------------------------------------------------------x

## JOINT STIPULATION AND AGREED ORDER
## COMPROMISING AND ALLOWING PROOF OF CLAIM NUMBER 2773
## (SIEMENS VDO AUTOMOTIVE, INC.,
## n/k/a CONTINENTAL AUTOMOTIVE CANADA, INC.)

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

including Delphi Automotive Systems LLC ("DAS LLC"), debtors and debtors-in-

possession in the above-captioned cases (collectively, the "Debtors") and Siemens VDO

Automotive, Inc. n/k/a Continental Automotive Canada, Inc. ("VDO") respectfully

submit this Joint Stipulation And Agreed Order Compromising and Allowing Proof of

Claim Number 2773 and agree and state as follows:

**WHEREAS**, on October 8, 2005 (the "Petition Date"), the Debtors filed voluntary petitions under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.*, in the United States Bankruptcy Court for the Southern District of New York;  and

**WHEREAS**, on or about April 27, 2006, VDO filed proof of claim number 2773 ("Claim 2773") against "Delphi Corporation, et al." and asserted an unsecured non-priority claim in the amount of $2,291,767.58;  and

**WHEREAS**, on October 26, 2007, the Debtors objected to Claim 2773 pursuant to the Debtors' Twenty-Second Omnibus Objection Pursuant to 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate or Amended Claims, (B) Equity Claims, (C) Insufficiently Documented Claims, (D) Claims Not Reflected On Debtors' Books And Records, (E) Untimely Claims, And (F) Claims Subject to Modification, Tax Claims Subject to Modification, Modified Claims Asserting Reclamation, Claims Subject To Modification That Are Subject To Prior Orders, And Modified Claims Asserting Reclamation That Are Subject To Prior Orders (Docket No. 10738) (the "Twenty-Second Omnibus Claims Objection");  and

**WHEREAS**, on November 20, 2007, VDO filed a Response to the Twenty-Second Omnibus Claims Objection (Docket No. 10990) (the "Response");  and

**WHEREAS**, on March 24, 2008, the Debtors and VDO entered into a settlement agreement to resolve the Twenty-Second Omnibus Claims Objection with respect to Claim 2773 (the "Settlement Agreement");  and

2

**WHEREAS**, pursuant to the Settlement Agreement, the Debtors acknowledge and agree that Claim 2773 shall be allowed against DAS LLC in the amount of $750,000 as a general unsecured non-priority claim, and any and all distributions on account of Claim 2773 shall be made to VDO;  and

**WHEREAS,** the Debtors are authorized to enter into the Settlement Agreement either because Claim 2773 involves ordinary course controversies or pursuant to that certain Order Under 11 U.S.C. §§ 363, 502, And 503 And Fed. R. Bankr. P. 9019(b) Authorizing Debtors To Compromise Or Settle Certain Classes Of Controversy And Allow Claims Without Further Court Approval (Docket No. 4414) entered by this Court on June 29, 2006.

**NOW, THEREFORE**, in consideration of the foregoing and in accordance with the terms of the Settlement Agreement, the Debtors and VDO hereby stipulate and agree as follows:

1.      Claim 2773 shall be allowed in the amount of $750,000 and shall be treated as a general unsecured non-priority claim against DAS LLC.

2.      Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of, or objection to, any claim asserted by VDO against any of the Debtors except as expressly set forth herein.

3.      The objections relating to Claim 2773 contained in the Twenty-Second Omnibus Claims Objection are hereby withdrawn.

4.      The Response is hereby withdrawn.

5.    Without further order of the Court, DAS LLC is authorized to offset

or reduce Claim 2773 for purposes of distribution to holders of allowed claims entitled

to receive distributions under any plan of reorganization of the Debtors by the amount

**[Concluded on next page]**

of any cure payments made on account of the assumption, pursuant to section 365 of the

Bankruptcy Code, of an executory contract or unexpired lease to which VDO is a party.

Dated:   New York, New York
         April 1, 2008

                                        DELPHI CORPORATION, et al.,
                                        Debtors and Debtors-in-Possession,
                                        By their Bankruptcy Conflicts Counsel,
                                        TOGUT, SEGAL & SEGAL LLP,
                                        By:

                                        /s/ Neil Berger
                                        NEIL BERGER (NB-3599)
                                        A Member of the Firm
                                        One Penn Plaza, Suite 3335
                                        New York, New York 10119
                                        (212) 594-5000

Dated:   Chicago, Illinois
         March 24, 2008

                                        SIEMENS VDO AUTOMOTIVE, INC., n/k/a
                                        CONTINENTAL AUTOMOTIVE CANADA,
                                        INC.
                                        By its Counsel,
                                        MCDERMOTT WILL & EMERY LLP
                                        By:

                                        /s/ Peter A. Clark
                                        PETER A. CLARK
                                        227 W. Monroe St.
                                        Chicago, Illinois 60606
                                        (312) 984-7504

**SO ORDERED**

This <u>8th</u> day of <u>April</u>, 2008
in New York, New York

<u>     /s/Robert D. Drain     </u>
HONORABLE ROBERT D. DRAIN

# EXHIBIT G

TOGUT, SEGAL & SEGAL LLP
Bankruptcy Co-Counsel for Delphi Corporation, et al.,
Debtors and Debtors in Possession
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Albert Togut (AT-9759)
Neil Berger (NB-3599)

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
                                                             :
In re:                                                       :
                                                             :        Chapter 11
DELPHI CORPORATION, et al.,                                  :        Case No. 05-44481 [RDD]
                                                             :
                        Debtors.                             :        Jointly Administered
                                                             :
-------------------------------------------------------------x

**JOINT STIPULATION AND AGREED ORDER**
**COMPROMISING AND ALLOWING PROOF OF CLAIM NUMBER 6407**
**(UNITED TELEPHONE COMPANY OF OHIO)**

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

including Delphi Automotive Systems LLC ("DAS LLC"), debtors and debtors-in-

possession in the above-captioned cases (collectively, the "Debtors") and United

Telephone Company of Ohio ("United Telephone") respectfully submit this Joint

Stipulation And Agreed Order Compromising And Allowing Proof Of Claim Number

6407 (the "Stipulation") and agree and state as follows:

**WHEREAS,** on October 8, 2005 (the "Petition Date"), the Debtors filed

voluntary petitions under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§

101-1330, as amended, in the United States Bankruptcy Court for the Southern District

of New York;  and

**WHEREAS,** on May 24, 2006, United Telephone filed proof of claim

number 6407 against Delphi, asserting an unsecured non-priority claim in the amount

of $289,254.87 (the "Claim");  and

**WHEREAS,** on August 24, 2007, the Debtors objected to the Claim

pursuant to the Debtors' Twentieth Omnibus Objection Pursuant To 11 U.S.C. Section

502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims, (B)

Insufficiently Documented Claims, (C) Claims Not Reflected On Debtors' Books And

Records, (D) Untimely Claim, And (E) Claims Subject To Modification, Tax Claims

Subject To Modification, Modified Claims Asserting Reclamation, Consensually

Modified And Reduced Tort Claims, And Lift Stay Procedures Claims Subject To

Modification (Docket No. 9151) (the "Twentieth Omnibus Claims Objection");  and

**WHEREAS,** on September 20, 2007, United Telephone filed a Response to

the Twentieth Omnibus Claims Objection (Docket No. 9447) (the "Response");  and

**WHEREAS,** on March 20, 2008, to resolve the Twentieth Omnibus Claims

Objection with respect to the Claim, DAS LLC and United Telephone entered into a

settlement agreement (the "Settlement Agreement");  and

**WHEREAS,** pursuant to the Settlement Agreement, the Debtors

acknowledge and agree that the Claim shall be allowed against DAS LLC in the amount

of $266,050 as a general unsecured non-priority claim;  and

2

**WHEREAS,** DAS LLC is authorized to enter into the Settlement Agreement either because the Claim involves ordinary course controversies or pursuant to that certain Order Under 11 U.S.C. §§ 363, 502, And 503 And Fed. R. Bankr. P. 9019(b) Authorizing Debtors To Compromise Or Settle Certain Classes Of Controversy And Allow Claims Without Further Court Approval (Docket No. 4414) entered by this Court on June 29, 2006.

**NOW, THEREFORE**, in consideration of the foregoing, the Debtors and United Telephone stipulate and agree as follows:

1.      The Claim shall be allowed in the amount of $266,050 and shall be treated as an allowed general unsecured non-priority claim against DAS LLC.

2.      Without further order of the Court, DAS LLC is authorized to reduce the Claim for purposes of distribution to holders of allowed claims entitled to receive distributions under any plan of reorganization of the Debtors to the extent that amounts comprising the Claim are paid to United Telephone as cure payments made on account of the assumption, pursuant to section 365 of the Bankruptcy Code, of an executory contract or unexpired lease to which United Telephone is a party.

3.      The Twentieth Omnibus Claims Objection, solely as it relates to the Claim, and the Response are hereby withdrawn.

**[signatures on the following page]**

3

Dated:   New York, New York
         March 27, 2008

                     DELPHI CORPORATION, et al.,
                     Debtors and Debtors-in-Possession,
                     By their Bankruptcy Conflicts Counsel,
                     TOGUT, SEGAL & SEGAL LLP,
                     By:

                     _/s/ Neil Berger_____
                     NEIL BERGER (NB-3599)
                     A Member of the Firm
                     One Penn Plaza, Suite 3335
                     New York, New York 10119
                     (212) 594-5000

Dated:   New York, New York
         March 20, 2008

                     UNITED TELEPHONE COMPANY OF OHIO,
                     By its Counsel,
                     BRYAN CAVE LLP
                     By:

                     s/ Michelle McMahon_____
                     MICHELLE MCMAHON (MM-8130)
                     1290 Avenue of the Americas
                     New York, New York 10104
                     (212) 541-2000

**SO ORDERED**

This 8th day of April, 2008
in New York, New York

_____/s/Robert D. Drain_____
HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT H

TOGUT, SEGAL & SEGAL LLP
Bankruptcy Co-Counsel for Delphi Corporation, et al.,
Debtors and Debtors in Possession
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Albert Togut (AT-9759)
Neil Berger (NB-3599)

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------x
                                                             :
In re:                                                       :
                                                             :          Chapter 11
DELPHI CORPORATION, et al.,                                  :          Case No. 05-44481 [RDD]
                                                             :
                                  Debtors.                   :          Jointly Administered
                                                             :
-------------------------------------------------------------x

## JOINT STIPULATION AND AGREED ORDER
## COMPROMISING AND ALLOWING PROOF OF CLAIM NUMBER 12239
## (TOSHIBA AMERICA ELECTRONIC COMPONENTS INC.)

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

including Delphi Automotive Systems LLC ("DAS LLC"), debtors and debtors-in-

possession in the above-captioned cases (collectively, the "Debtors") and Toshiba

America Electronic Components Inc. ("Toshiba") respectfully submit this Joint

Stipulation And Agreed Order Compromising And Allowing Proof Of Claim Number

12239 (the "Stipulation") and agree and state as follows:

**WHEREAS,** on October 8, 2005 (the "Petition Date"), the Debtors filed

voluntary petitions under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§

101-1330, as amended, in the United States Bankruptcy Court for the Southern District

of New York;  and

      **WHEREAS,** on January 20, 2006, DAS LLC filed its Schedule of Assets

and Liabilities, and scheduled therein an unsecured non-priority claim in favor of

Toshiba in the amount of $597,611.14 (the "Scheduled Claim");  and

      **WHEREAS,** on July 28, 2006, Toshiba filed proof of claim number 12239

against DAS LLC, asserting an unsecured non-priority claim in the amount of

$599,351.09 (the "Proof of Claim");  and

      **WHEREAS,** on April 30, 2007, in order to resolve the discrepancy between

the Scheduled Claim and the Proof of Claim, DAS LLC and Toshiba entered into a

settlement agreement (the "Settlement Agreement");  and

      **WHEREAS,** on May 22, 2007, the Debtors objected to the Proof of Claim

pursuant to the Debtors' Fifteenth Omnibus Objection (Substantive) Pursuant To 11

U.S.C.  Section 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently

Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C)

Untimely Claims And Untimely Tax Claim, And (D) Claims Subject To Modification,

Tax Claims Subject To Modification, And Modified Claims Asserting Reclamation

(Docket No. 7999) (the "Fifteenth Omnibus Claims Objection");  and

      **WHEREAS,** on June 15, 2007, Toshiba filed a Response to the Fifteenth

Omnibus Claims Objection (Docket No. 8321) (the "Response");  and

      **WHEREAS,** pursuant to the Settlement Agreement, the Debtors

2

acknowledge and agree that the Proof of Claim shall be allowed against DAS LLC in the

amount of $597,611.14 as a general unsecured non-priority claim; and

**WHEREAS,** DAS LLC was authorized to enter into the Settlement

Agreement either because the Proof of Claim involves ordinary course controversies or

pursuant to that certain Order Under 11 U.S.C. §§ 363, 502, And 503 And Fed. R. Bankr.

P. 9019(b) Authorizing Debtors To Compromise Or Settle Certain Classes Of

Controversy And Allow Claims Without Further Court Approval (Docket No. 4414)

entered by this Court on June 29, 2006.

**NOW, THEREFORE**, in consideration of the foregoing, the Debtors and

Toshiba stipulate and agree as follows:

1.      The Proof of Claim shall be allowed in the amount of $597,611.14

and shall be treated as an allowed general unsecured non-priority claim against DAS

LLC.

2.      Without further order of the Court, DAS LLC is authorized to

reduce the Proof of Claim for purposes of distribution to holders of allowed claims

entitled to receive distributions under any plan of reorganization of the Debtors to the

extent that amounts comprising the Proof of Claim are paid to Toshiba as cure

payments made on account of the assumption, pursuant to section 365 of the

Bankruptcy Code, of an executory contract or unexpired lease to which Toshiba is a

party.

3.      The Fifteenth Omnibus Claims Objection, solely as it relates to the

Proof of Claim, and the Response are hereby withdrawn.

**[signatures on the following page]**

Dated:  New York, New York
       March 27, 2008

                          DELPHI CORPORATION, et al.,
                          Debtors and Debtors-in-Possession,
                          By their Bankruptcy Conflicts Counsel,
                          TOGUT, SEGAL & SEGAL LLP,
                          By:

                          _/s/ Neil Berger
                          NEIL BERGER (NB-3599)
                          A Member of the Firm
                          One Penn Plaza, Suite 3335
                          New York, New York 10119
                          (212) 594-5000

Dated:  Costa Mesa, California
       March 26, 2008

                          TOSHIBA AMERICA ELECTRONIC
                          COMPONENTS INC.,
                          By its Counsel,
                          WEILAND, GOLDEN, SMILEY, WANG
                          EKVALL & STROK, LLP
                          By:

                          /s/ Lei Lei Wang Ekvall
                          LEI LEI WANG EKVALL
                          650 Town Center Drive, Suite 950
                          Costa Mesa, California 92626
                          (714) 966-1000


                    **SO ORDERED**

              This 8th day of April, 2008
                in New York, New York

              _____/s/Robert D. Drain_____
              HONORABLE ROBERT D. DRAIN
              UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT I

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Counsel to GW Plastics | Attn Eric Charlton | Hiscock and Barclay | One Park Pl 300 S State St | Syracuse | NY | 13212 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

4/9/2008 3:29 PM
GW Plastics Stip and Order

# EXHIBIT J

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Counsel to AIG Inc | Attn Michael S Davis | Ziechner Ellman & Krause LLP | 575 Lexington Ave | New York | NY | 10022 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

4/9/2008 3:32 PM
American Intl (AIG) Stip Order

# EXHIBIT K

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Counsel to Cooper-Standard Auto | Attn JL Winslow Guy Todd Timothy Griffith | 39950 Orchard Hill Place | | Novi | MI | 48376 |
| Counsel to Cooper-Standard Auto | Attn Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field 1901 St Antoine St | Detroit | MI | 48226 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

4/9/2008 3:33 PM
Cooper Standard Stip & Order

# EXHIBIT L

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Counsel to Siemens VDO Automotive | Attn Arelene N Gelman | Reed Smith Sachnoff & Weaver | 10 South Wacker Dr 40th Fl | Chicago | IL | 60606 |
| Counsel to Siemens VDO Automotive | Attn Elena Lazarou | Reed Smith LLP | 599 Lexington Ave | New York | NY | 10022 |
| Counsel to Siemens VDO Automotive | Attn Peter A Clark | McDermott Will & Emery LLP | 227 W Monroe St | Chicago | IL | 60606 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

4/9/2008 3:34 PM
Siemens VDO Stip and Order

# EXHIBIT M

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Counsel to United Telephone Company of Ohio | Attn Lawrence P Gottesman Michele K McMahon | Bryan Cave LLP | 1290 Avenue of the Americas | New York | NY | 10104 |
| United Telephone Company of Ohio | M/S | PO Box 7971 | | Shawnee Mission | KS | 66207-0971 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

4/9/2008 3:36 PM
United Telephone Co Stip Order

# EXHIBIT N

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Counsel to Toshiba America Electronic Components | Attn Lei Lei Wang Ekvall | Weiland Golden Smiley Wang Ekvall & Strok LLP | 650 Town Center Drive Suite 950 | Costa Mesa | CA | 92626 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

4/9/2008 3:37 PM
Toshiba American Stip and Order