IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
In re                                         :    Chapter 11
                                              :
DELPHI CORPORATION, <u>et al.</u>,            :    Case No. 05-44481 (RDD)
                                              :
                            Debtors.          :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>AFFIDAVIT OF SERVICE</u>

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On April 10, 2008, I caused to be served the document listed below (i) upon the parties listed on <u>Exhibit A</u> hereto via electronic notification and (ii) upon the parties listed on <u>Exhibit B</u> hereto via postage pre-paid U.S. mail:

1)   Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Modifying Certain Claims To Implement Cure Payments And Modify General Unsecured Claims By Amount Of Cure Payments Identified In Twenty-Seventh Omnibus Claims Objection ("Twenty-Seventh Omnibus Claims Objection Order") (Docket No. 13176) [a copy of which is attached hereto as <u>Exhibit C</u>]

On April 10, 2008, I caused to be served the documents listed below upon the parties listed on <u>Exhibit D</u> hereto via postage pre-paid U.S. mail:

2)   Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Modifying Certain Claims To Implement Cure Payments And Modify General Unsecured Claims By Amount Of Cure Payments Identified In Twenty-Seventh Omnibus Claims Objection ("Twenty-Seventh Omnibus Claims Objection Order") [without exhibits] (Docket No. 13176) [a copy of which is attached hereto as <u>Exhibit C</u>]

3)   Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Modifying Certain Claims To Implement Cure Payments And Modify General Unsecured Claims By Amount Of Cure Payments Identified In Twenty-Seventh Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit E</u>]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit D</u> attached hereto.  In addition,

the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 12 of Exhibit D attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit E has been marked so as to demonstrate the manner in which the information listed in columns 3 through 12 of Exhibit D attached hereto was incorporated into each Personalized Notice.

On April 10, 2008, I caused to be served the documents listed below upon the parties listed on Exhibit F hereto via postage pre-paid U.S. mail:

4)  Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Modifying Certain Claims To Implement Cure Payments And Modify General Unsecured Claims By Amount Of Cure Payments Identified In Twenty-Seventh Omnibus Claims Objection ("Twenty-Seventh Omnibus Claims Objection Order") [without exhibits] (Docket No. 13176) [a copy of which is attached hereto as Exhibit C]

5)  Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Modifying Certain Claims To Implement Cure Payments And Modify General Unsecured Claims By Amount Of Cure Payments Identified In Twenty-Seventh Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit G].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit F attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 15 of Exhibit F attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit G has been marked so as to demonstrate the manner in which the information listed in columns 3 through 15 of Exhibit F attached hereto was incorporated into each Personalized Notice.

On April 10, 2008, I caused to be served the documents listed below upon the parties listed on Exhibit H hereto via postage pre-paid U.S. mail:

6)  Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Modifying Certain Claims To Implement Cure Payments And Modify General Unsecured Claims By Amount Of Cure Payments Identified In Twenty-Seventh Omnibus Claims Objection ("Twenty-Seventh Omnibus Claims Objection Order") [without exhibits] (Docket No. 13176) [a copy of which is attached hereto as Exhibit C]

7)  Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Modifying Certain Claims To Implement Cure Payments And Modify General Unsecured Claims By Amount Of Cure Payments Identified In Twenty-Seventh Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as

Exhibit I].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit H attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 21 of Exhibit H attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit I has been marked so as to demonstrate the manner in which the information listed in columns 3 through 21 of Exhibit H attached hereto was incorporated into each Personalized Notice.

Dated: April 16, 2008

_____*/s/ Evan Gershbein*_____
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 16th day of April, 2008, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: ___*/s/ Shannon J. Spencer*___

Commission Expires: ___*6/20/10*___

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

4/15/2008 5:33 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 212735860 3 | 917522310 3 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2.023E+09 | 2.023E+09 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-3500 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2.123E+09 | 2.123E+09 | cbs@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

4/15/2008 5:33 PM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

4/15/2008 5:33 PM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | 590 Madison Ave | | New York | NY | 10022-2524 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com  dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | mblacker@andrewskurth.com | Counsel to  ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anthony Ostlund & Baer PA | John B Orenstein | 3600 Wells Fargo Ctr | 90 S 7th St | Minneapolis | MN | 55402 | | 612-349-6969 | jorenstein@aoblaw.com | Attorneys for Whitebox Hedged High Yield Partners, LP |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | jtaylor@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Industries |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 2700 First Indiana Plz | 135 N Pennsylvania St | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLC | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200  (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute  Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Garvey Schubert Barer | Roberto Carrillo | 100 Wall St 20th Fl | | New York | NY | 10005 | | 212-965-4511 | rcarrillo@gsblaw.com | Attorney's for Tecnomec S.r.l. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Counsel to Wells Manufacturing Co.; Inc.; Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermoter Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | herb.reiner@guarantygroup.com | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Alliance Precision Plastics Corporation |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to @Road, Inc. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation; Co-Counsel for Yazaki North America, Inc. |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross@hodgsonruss.com | Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@bwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | heather@inplaytechnologies.com | Creditor |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuirewoods LLP | John H Maddock IIII, Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | jmaddock@mcguirewoods.com dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | jdonahue@miheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb<br>Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748<br>616-831-1726 | sarbt@millerjohnson.com<br>wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | piricotta@mintz.com<br>pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com lscharf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. Counsel for Pamela Gellar |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automottive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Simon, Stella & Zingas, PC | Stephen P. Stella | 422 W Congress Ste 400 | | Detroit | MI | 48226 | | 313-962-6400 X225 | attorneystella@sszpc.com | Counsel to Motor City Electric |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Squire Sanders & Dempsey | G Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114-1304 | | 216-479-8500 | cmeyer@ssd.com | Counsel for the City of Dayton, Ohio |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| Thaler & Gertler LLP | Andrew M. Thaler Esq | 90 Merrick Ave Ste 400 | | East Meadow | NY | 11554 | | 516-228-3533 | thaler@tglawfirm.com | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2226 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 21

4/15/2008 5:33 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | msmcelwee@varnumlaw.com | Co-Counsel to Tower Automotive, Inc. |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | robert.welhoelter@wallerlaw.c om | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.co m | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | rfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.c om | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.co m | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 21

4/15/2008 5:33 PM
Email

# EXHIBIT B

Delphi Corporation, et al.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

4/15/2008 5:32 PM
Master Service List First Class Mail

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thacher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

4/15/2008 5:32 PM
Master Service List First Class Mail

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

4/15/2008 5:32 PM
Master Service List First Class Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | 610-230-3064 | Counsel to Airgas, Inc. |
| Akebono Corporation North America | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | 313-496-1200 | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | 212-826-8800 | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 4

4/15/2008 5:34 PM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | 212-682-4940 | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dykema Gossett PLLC | Brendan G Best Esq | 39577 Woodward Ave Ste 300 | | Bloomfield Hills | MI | 48304 | 248-203-0523 | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | 312-346-7500 | Counsel to Aluminum International, Inc. |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | 248-723-0396 | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | 678-384-7000 | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | Counsel to ZF Group North America Operations, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | 212-556-2100 | Counsel to KPMG LLP |
| Klett Rooney Lieber & Schorling | DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | (302) 552-4200 | Counsel to Entergy |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | (302) 552-4200 | Counsel to Entergy |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | 212-906-1200 | UCC Professional |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | 214-880-0089 | Counsel to Dallas County and Tarrant County |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-0370 | Counsel to Methode Electronics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 4

4/15/2008 5:34 PM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | 312-443-1832 | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-947-8304 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | 410-385-3418 | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | Counsel to Rotor Clip Company, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423 | | Corporate Secretary for Professional Technologies Services |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Counsel to Jason Incorporated, Sackner Products Division |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | 973-621-3200 | Counsel to Republic Engineered Products, Inc. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Infineon Technologies North America Corporation |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | Counsel to Means Industries |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 4

4/15/2008 5:34 PM
US MAIL

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | Attorneys for Sanders Lead Co., Inc. |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | 212-603-2000 | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | 614-464-8322 | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | 714-966-1000 | Counsel to Toshiba America Electronic Components, Inc. |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | 512-370-2800 | Counsel to National Instruments Corporation |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL Ross & Co., LLC |

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
:
    In re                        :     Chapter 11
:
DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
:
             Debtors.     :     (Jointly Administered)
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
MODIFYING CERTAIN CLAIMS TO IMPLEMENT CURE PAYMENTS AND
MODIFY GENERAL UNSECURED CLAIMS BY AMOUNT OF CURE PAYMENTS
<u>IDENTIFIED IN TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION</u>

("TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION ORDER")

        Upon the Twenty-Seventh Omnibus Objection Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain Claims To Implement Cure Payments And Modify

General Unsecured Claims By Amount Of Cure Payments, dated February 15, 2008 (the

"Twenty-Seventh Omnibus Claims Objection"),[1] of Delphi Corporation ("Delphi") and certain of

its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"); and upon the record of the hearing held on the Twenty-Seventh

Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient cause

appearing therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Twenty-Seventh Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim, as such term is defined in 11 U.S.C. § 101(5) (as to each, a "Claim"), listed on Exhibits A-1, A-2, and A-3 hereto was properly and timely served with a copy of the Twenty-Seventh Omnibus Claims Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order granting the Twenty-Seventh Omnibus Claims Objection, and notice of the deadline for responding to the Twenty-Seventh Omnibus Claims Objection.  No other or further notice of the Twenty-Seventh Omnibus Claims Objection is necessary.

B.      This Court has jurisdiction over the Twenty-Seventh Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Twenty-Seventh Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Twenty-Seventh Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claims listed on Exhibit A-1 hereto will be satisfied in whole or in part by Cure Payments (the "Exhibit A-1 Claims").

D.      The Claims listed on Exhibit A-2 hereto were modified pursuant to prior orders and will be satisfied in whole or in part by Cure Payments (the "Exhibit A-2 Claims").

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

2

E.    The Claims listed on Exhibit A-3 hereto will be satisfied in whole or in part by Cure Payments, such Claims (a) state the incorrect amount or are overstated and (b) assert a reclamation demand and either (i) the Debtors and the Claimant have entered into a letter agreement pursuant to which the Debtors and the Claimant agreed upon the valid amount of the reclamation demand or (ii) the Claimant is deemed to have consented to the Debtors' determination of the valid amount of the reclamation demand (with respect to (b)(i) and (ii), each, a "Reclamation Agreement"), subject to the Debtors' right to seek, at any time and notwithstanding the Claimant's agreement or consent to the amount pursuant to the relevant Reclamation Agreement, a judicial determination that certain reserved defenses with respect to the reclamation demand are valid (the "Exhibit A-3 Claims").

F.    The relief requested in the Twenty-Seventh Omnibus Claims Objection and granted herein is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    Upon the occurrence of the Effective Date of the Plan as modified pursuant to the Confirmation Order, each "Claim As Docketed" classification listed on Exhibit A-1 hereto shall be revised to reflect classification listed as the "Claim As Modified." No Claimant listed on Exhibit A-1 hereto shall be entitled to assert a classification that is inconsistent with that listed in the "Claim As Modified" column, subject to the Debtors' right to further object to each such Exhibit A-1 Claim. The Exhibit A-1 Claims shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

3

2.      Upon the occurrence of the Effective Date of the Plan as modified pursuant to the Confirmation Order, each "Claim As Docketed" classification listed on <u>Exhibit A-2</u> hereto shall be revised to reflect the classification listed as the "Claim As Modified."  No Claimant listed on <u>Exhibit A-2</u> hereto shall be entitled to assert a classification that is inconsistent with that listed in the "Claim As Modified" column, subject to the Debtors' right to further object to each such Exhibit A-2 Claim.  The Exhibit A-2 Claims shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

3.      Upon the occurrence of the Effective Date of the Plan as modified pursuant to the Confirmation Order, each "Claim As Docketed" classification listed on <u>Exhibit A-3</u> hereto shall be revised to reflect the classification listed as the "Claim As Modified."  No Claimant listed on <u>Exhibit A-3</u> shall be entitled to assert a classification that is inconsistent with that listed in the "Claim As Modified" column on <u>Exhibit A-3</u> hereto, subject to the Debtors' right to further object to each such Exhibit A-3 Claim.  The Exhibit A-3 Claims shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

4.      For clarity, <u>Exhibit C</u> hereto displays the formal name of each of the Debtor entities and their associated bankruptcy case numbers referenced on <u>Exhibits A-1</u>, <u>A-2</u>, <u>A-3</u>, <u>B-1</u>, <u>B-2</u>, and <u>B-3</u> and <u>Exhibit D</u> sets forth each of the Claims referenced on <u>Exhibits A-1</u>, <u>A-2</u>, <u>A-3</u>, <u>B-1</u>, <u>B-2</u>, and <u>B-3</u> in alphabetical order by claimant and cross-references each such Claim by proof of claim number and basis of objection.

5.      The hearing regarding the objection to the Claims listed on <u>Exhibits B-1</u>, <u>B-2</u>, and <u>B-3</u> hereto, for which a Response to the Twenty-Seventh Omnibus Claims Objection

4

has been filed and served and which has not been resolved by the parties, shall be adjourned to a future date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order.

6.    Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to Claims that are the subject of the Twenty-Seventh Omnibus Claims Objection.

7.    Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any Claim asserted against any of the Debtors.

8.    This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Twenty-Seventh Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

9.    Each of the objections by the Debtors to each Claim addressed in the Twenty-Seventh Omnibus Claims Objection and attached hereto as Exhibits A-1, A-2, A-3, B-1, B-2, and B-3 constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014. This order shall be deemed a separate order with respect to each Claim that is the subject of the Twenty-Seventh Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

10.    Kurtzman Carson Consultants LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order.

11.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Twenty-Seventh Omnibus

Claims Objection.


Dated: New York, New York
          March 19, 2008


                    /s/Robert D. Drain
              UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| **Claim: 8455** Date Filed: 06/23/2006 Docketed Total: $171,798.50 Filing Creditor Name and Address: ALMETALS CO 51035 GRAND RIVER WIXOM, MI 48393 | ALMETALS CO 51035 GRAND RIVER WIXOM, MI 48393 Docketed Total: $171,798.50 | | | $171,798.50 $171,798.50 | Modified Total: $171,798.50 | | $169,414.09 $169,414.09 | $2,384.41 $2,384.41 |
| | Case Number*: 05-44640 | | | | Case Number*: 05-44640 | | | |
| **Claim: 7838** Date Filed: 06/12/2006 Docketed Total: $1,434,038.60 Filing Creditor Name and Address: AMROC INVESTMENTS LLC AS ASSIGNEE OF AFX INDUSTRIES LLC 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | AMROC INVESTMENTS LLC 535 MADISON AVE 15TH FL NEW YORK, NY 10022 Docketed Total: $1,434,038.60 | | | $1,434,038.60 $1,434,038.60 | Modified Total: $1,434,038.60 | | $1,321,418.01 $1,321,418.01 | $112,620.59 $112,620.59 |
| | Case Number*: 05-44640 | | | | Case Number*: 05-44640 | | | |
| **Claim: 8722** Date Filed: 06/28/2006 Docketed Total: $128,098.75 Filing Creditor Name and Address: AMROC INVESTMENTS LLC AS ASSIGNEE OF HY LEVEL INDUSTRIES INC 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | AMROC INVESTMENTS LLC 535 MADISON AVE 15TH FL NEW YORK, NY 10022 Docketed Total: $128,098.75 | | | $128,098.75 $128,098.75 | Modified Total: $128,098.75 | | $101,811.00 $101,811.00 | $26,287.75 $26,287.75 |
| | Case Number*: 05-44640 | | | | Case Number*: 05-44640 | | | |
| **Claim: 7491** Date Filed: 06/05/2006 Docketed Total: $1,617,353.43 Filing Creditor Name and Address: AMROC INVESTMENTS LLC AS ASSIGNEE OF NATIONAL SEMICONDUCTER CORP 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | AMROC INVESTMENTS LLC 535 MADISON AVE 15TH FL NEW YORK, NY 10022 Docketed Total: $1,617,353.43 | | | $1,617,353.43 $1,617,353.43 | Modified Total: $1,617,353.43 | | $1,548,203.43 $1,548,203.43 | $69,150.00 $69,150.00 |
| | Case Number*: 05-44640 | | | | Case Number*: 05-44640 | | | |

*See Exhibit C for a listing of debtor entities by case number.

Page 1 of 8

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

### EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7091<br>Date Filed: 05/30/2006<br>Docketed Total: $61,342.54<br>Filing Creditor Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF SAN STEEL FABRICATING<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Case Number* 05-44640<br><br>Docketed Total: $61,342.54<br>Secured<br>Priority<br>Unsecured $61,342.54<br>$61,342.54 | Case Number* 05-44640<br><br>Modified Total: $61,342.54<br>Secured<br>Priority $61,342.54<br>Unsecured<br>$61,342.54 |
| Claim: 15781<br>Date Filed: 08/01/2006<br>Docketed Total: $552,858.63<br>Filing Creditor Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR KICKHAEFER MANUFACTURING COMPANY<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Claim Holder Name and Address<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Case Number* 05-44640<br><br>Docketed Total: $552,858.63<br>Secured<br>Priority<br>Unsecured $552,858.63<br>$552,858.63 | Case Number* 05-44640<br><br>Modified Total: $552,858.63<br>Secured<br>Priority $405,291.00<br>$405,291.00<br>Unsecured $147,567.63<br>$147,567.63 |
| Claim: 6802<br>Date Filed: 05/24/2006<br>Docketed Total: $12,030.60<br>Filing Creditor Name and Address:<br>COFICAB PORTUGAL COMPANHIA DE FIOS E CABOS LDA LOTE<br>46 EN18 1 KM 2 5<br>GUARDA, 06300-230<br>PORTUGAL | Claim Holder Name and Address<br>COFICAB PORTUGAL COMPANHIA DE FIOS E CABOS LDA LOTE<br>46 EN18 1 KM 2 5<br>GUARDA, 06300-230<br>PORTUGAL<br><br>Case Number* 05-44640<br><br>Docketed Total: $12,030.60<br>Secured<br>Priority<br>Unsecured $12,030.60<br>$12,030.60 | Case Number* 05-44640<br><br>Modified Total: $12,030.60<br>Secured<br>Priority $7,720.36<br>$7,720.36<br>Unsecured $4,310.24<br>$4,310.24 |

*See Exhibit C for a listing of debtor entities by case number.

Page 2 of 8

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE

### CLAIM TO BE MODIFIED / CLAIM AS DOCKETED / CLAIM AS MODIFIED

**Claim: 11257**
Date Filed: 07/27/2006
Docketed Total: $7,433.25
Filing Creditor Name and Address:
CTS CORPORATION
171 COVINGTON DR
BLOOMINGDALE, IL 60108
Case Number*: 05-44612

Claim As Docketed:
Claim Holder Name and Address
CTS CORPORATION
171 COVINGTON DR
BLOOMINGDALE, IL 60108
Case Number*: 05-44612

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Docketed Total: | | | $7,433.25 |
| | | | $7,433.25 |

Claim As Modified:
Case Number*: 05-44612

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Modified Total: | | $7,433.25 | |
| | | $7,433.25 | |

---

**Claim: 16284**
Date Filed: 09/05/2006
Docketed Total: $34,134.78
Filing Creditor Name and Address:
DAWLEN CORP
2029 MICOR DR
PO BOX 884
JACKSON, MI 49203
Case Number*: 05-44640

Claim As Docketed:
Claim Holder Name and Address
AMROC INVESTMENTS LLC
535 MADISON AVE 15TH FL
NEW YORK, NY 10022
Case Number*: 05-44640

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Docketed Total: | | | $34,134.78 |
| | | | $34,134.78 |

Claim As Modified:
Case Number*: 05-44640

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Modified Total: | | $29,282.34 | $4,852.44 |
| | | $29,282.34 | $4,852.44 |

---

**Claim: 2063**
Date Filed: 02/21/2006
Docketed Total: $108,786.45
Filing Creditor Name and Address:
EMERSON & CUMING INC
46 MANNING RD
BILLERICA, MA 01821
Case Number*: 05-44640

Claim As Docketed:
Claim Holder Name and Address
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 22ND FL
NEW YORK, NY 10019
Case Number*: 05-44640

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Docketed Total: | | | $108,786.45 |
| | | | $108,786.45 |

Claim As Modified:
Case Number*: 05-44640

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Modified Total: | | $50,281.87 | $58,504.58 |
| | | $50,281.87 | $58,504.58 |

---

**Claim: 12400**
Date Filed: 07/28/2006
Docketed Total: $95,890.67
Filing Creditor Name and Address:
INFINEON TECHNOLOGIES AG
SACHNOFF & WEAVER LTD
10 S WACKER DR 40TH FL
CHICAGO, IL 60606
Case Number*: 05-44610

Claim As Docketed:
Claim Holder Name and Address
INFINEON TECHNOLOGIES AG
SACHNOFF & WEAVER LTD
10 S WACKER DR 40TH FL
CHICAGO, IL 60606
Case Number*: 05-44610

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Docketed Total: | | | $95,890.67 |
| | | | $95,890.67 |

Claim As Modified:
Case Number*: 05-44610

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Modified Total: | | $23,832.37 | $72,058.30 |
| | | $23,832.37 | $72,058.30 |

---

*See Exhibit C for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE

### Claim 12178

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**CLAIM TO BE MODIFIED**
Claim: 12178
Date Filed: 07/28/2006
Docketed Total: $177,026.50
Filing Creditor Name and Address:
INFINEON TECHNOLOGIES NORTH AMERICA CORP
SACHNOFF & WEAVER LTD
10 S WACKER DR 40TH FL
CHICAGO, IL 60606

**CLAIM AS DOCKETED**
Claim Holder Name and Address:
INFINEON TECHNOLOGIES NORTH AMERICA CORP
SACHNOFF & WEAVER LTD
10 S WACKER DR 40TH FL
CHICAGO, IL 60606

Docketed Total: $177,026.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $177,026.50 |
| | | | **$177,026.50** |

**CLAIM AS MODIFIED**

Modified Total: $177,026.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | $175,665.05 | $1,361.45 |
| | | **$175,665.05** | **$1,361.45** |

### Claim 15113

**CLAIM TO BE MODIFIED**
Claim: 15113
Date Filed: 07/31/2006
Docketed Total: $7,343,692.50
Filing Creditor Name and Address:
LONG ACRE MASTER FUND LTD AS ASSIGNEE TRANSFEREE OF SHARP ELECTRONICS CORP
LONG ACRE MASTER FUND LTD
810 SEVENTH AVE 22ND FL
NEW YORK, NY 10019

**CLAIM AS DOCKETED**
Claim Holder Name and Address:
LONG ACRE MASTER FUND LTD AS ASSIGNEE TRANSFEREE OF SHARP ELECTRONICS CORP
LONG ACRE MASTER FUND LTD
810 SEVENTH AVE 22ND FL
NEW YORK, NY 10019

Docketed Total: $7,343,692.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,343,692.50 |
| | | | **$7,343,692.50** |

**CLAIM AS MODIFIED**

Modified Total: $7,343,692.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $4,759,783.06 | $2,583,909.44 |
| | | **$4,759,783.06** | **$2,583,909.44** |

### Claim 9431

**CLAIM TO BE MODIFIED**
Claim: 9431
Date Filed: 07/13/2006
Docketed Total: $961,318.16
Filing Creditor Name and Address:
MACAUTO USA INC
80 EXCEL DR
ROCHESTER, NY 14621

**CLAIM AS DOCKETED**
Claim Holder Name and Address:
MACAUTO USA INC
80 EXCEL DR
ROCHESTER, NY 14621

Docketed Total: $961,318.16

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $961,318.16 |
| | | | **$961,318.16** |

**CLAIM AS MODIFIED**

Modified Total: $961,318.16

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $961,318.16 | |
| | | **$961,318.16** | |

*See Exhibit C for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

**EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| Claim: 5452 Date Filed: 05/10/2006 Docketed Total: $115,659.16 Filing Creditor Name and Address: METFORM CORP PO BOX 98733 CHICAGO, IL 60693 | METFORM CORP PO BOX 98733 CHICAGO, IL 60693 | | Docketed Total: | $115,659.16 | | | Modified Total: | $115,659.16 | |
| | Case Number* 05-44640 | | | $115,659.16 $115,659.16 | Case Number* 05-44640 | | $115,327.17 $115,327.17 | $331.99 $331.99 | |
| Claim: 9025 Date Filed: 07/05/2006 Docketed Total: $38,277.25 Filing Creditor Name and Address: PRECISION METAL PARTS INC 4725 28TH ST N ST PETERSBURG, FL 33714 | REDROCK CAPITAL PARTNERS LLC 475 17TH ST STE 544 DENVER, CO 80202 | | Docketed Total: | $38,277.25 | | | Modified Total: | $38,277.25 | |
| | Case Number* 05-44640 | | | $38,277.25 $38,277.25 | Case Number* 05-44640 | | $38,277.25 $38,277.25 | | |
| Claim: 8667 Date Filed: 06/27/2006 Docketed Total: $6,688.50 Filing Creditor Name and Address: STEPHENSON & LAWYER INC PO BOX 8834 GRAND RAPIDS, MI 49518-8834 | GOLDMAN SACHS CREDIT PARTNERS LP C O GOLDMAN SACHS & CO 30 HUDSON 17TH FL JERSEY CITY, NJ 07302 | | Docketed Total: | $6,688.50 | | | Modified Total: | $6,688.50 | |
| | Case Number* 05-44640 | | | $6,688.50 $6,688.50 | Case Number* 05-44640 | | $6,688.50 $6,688.50 | | |

*See Exhibit C for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

## EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| **Claim: 2215**<br>Date Filed: 03/08/2006<br>Docketed Total: $2,499.20<br>Filing Creditor Name and Address:<br>SUMIDA TRADING PTE LTD<br>996 BENDEMEER RD<br>NO 04 05 TO 06339944<br>SINGAPORE | SUMIDA TRADING PTE LTD<br>996 BENDEMEER RD<br>NO 04 05 TO 06339944<br>SINGAPORE | | Docketed Total: | $2,499.20 | | | Modified Total: | $2,499.20 |
| | Case Number*<br>05-44640 | | | $2,499.20<br>**$2,499.20** | Case Number*<br>05-44640 | | $2,499.20<br>**$2,499.20** | |
| **Claim: 16422**<br>Date Filed: 11/17/2006<br>Docketed Total: $123,994.71<br>Filing Creditor Name and Address:<br>TEMPEL STEEL CO<br>5500 N WOLCOTT AVE<br>CHICAGO, IL 60640-1020 | LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | | Docketed Total: | $123,994.71 | | | Modified Total: | $123,994.71 |
| | Case Number*<br>05-44640 | | | $123,994.71<br>**$123,994.71** | Case Number*<br>05-44640 | | $2,230.40<br>**$2,230.40** | $121,764.31<br>**$121,764.31** |
| **Claim: 2144**<br>Date Filed: 02/27/2006<br>Docketed Total: $386,835.08<br>Filing Creditor Name and Address:<br>TOYOTA TSUSHO AMERICA INC<br>ZEICHNER ELLMAN & KRAUSE<br>LLP<br>575 LEXINGTON AVE<br>NEW YORK, NY 10022 | HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | | Docketed Total: | $386,835.08 | | | Modified Total: | $386,835.08 |
| | Case Number*<br>05-44640 | | | $386,835.08<br>**$386,835.08** | Case Number*<br>05-44640 | | $232,128.65<br>**$232,128.65** | $154,706.43<br>**$154,706.43** |
| **Claim: 12377**<br>Date Filed: 07/28/2006<br>Docketed Total: $1,792.00<br>Filing Creditor Name and Address:<br>TROSTEL LIMITED FORMERLY<br>KNOWN AS TROSTEL ALBERT<br>PACKING<br>901 MAXWELL ST<br>LAKE GENEVA, WI 53147 | CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | | Docketed Total: | $1,792.00 | | | Modified Total: | $1,792.00 |
| | Case Number*<br>05-44567 | | | $1,792.00<br>**$1,792.00** | Case Number*<br>05-44567 | | $1,792.00<br>**$1,792.00** | |

*See Exhibit C for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE

### CLAIM TO BE MODIFIED / CLAIM AS DOCKETED / CLAIM AS MODIFIED

**Claim: 3975**
Date Filed: 05/01/2006
Docketed Total: $37,375.63
Filing Creditor Name and Address:
UNIVERSAL METAL SERVICE EFT
16655 S CANAL ST
S HOLLAND, IL 60473

CLAIM AS DOCKETED
Claim Holder Name and Address
UNIVERSAL METAL SERVICE EFT
16655 S CANAL ST
S HOLLAND, IL 60473

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | Docketed Total: | $37,375.63 |
| | | | $37,375.63 |

CLAIM AS MODIFIED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | Modified Total: $35,706.85 | $1,668.78 |
| | | $35,706.85 | $1,668.78 |

**Claim: 8588**
Date Filed: 06/26/2006
Docketed Total: $7,426.04
Filing Creditor Name and Address:
VIBRACOUSTIC GMBH & CO KG
HOHNER WEG 2 4
D-69465 WEINHEIM, GERMANY

Claim Holder Name and Address
VIBRACOUSTIC GMBH & CO KG
HOHNER WEG 2 4
D-69465 WEINHEIM, GERMANY

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | Docketed Total: | $7,426.04 |
| | | | $7,426.04 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | Modified Total: $7,354.65 | $71.39 |
| | | $7,354.65 | $71.39 |

**Claim: 9453**
Date Filed: 07/13/2006
Docketed Total: $8,949.08
Filing Creditor Name and Address:
VISHAY AMERICAS INC
1 GREENWICH PL
SHELTON, CT 06484

Claim Holder Name and Address
VISHAY AMERICAS INC
1 GREENWICH PL
SHELTON, CT 06484

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | Docketed Total: | $8,949.08 |
| | | | $8,949.08 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | Modified Total: $8,949.08 | |
| | | $8,949.08 | |

**Claim: 16301**
Date Filed: 09/12/2006
Docketed Total: $58,295.21
Filing Creditor Name and Address:
WAUCONDA TOOL AND ENGR CO EFT
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE, CO 80424

Claim Holder Name and Address
REDROCK CAPITAL PARTNERS LLC
475 17TH ST STE 544
DENVER, CO 80202

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | Docketed Total: | $58,295.21 |
| | | | $58,295.21 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | Modified Total: $57,024.21 | $1,271.00 |
| | | $57,024.21 | $1,271.00 |

*See Exhibit C for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8685 <br> Date Filed: 06/27/2006 <br> Docketed Total: $36,363.34 <br> Filing Creditor Name and Address: <br> WELWYN COMPONENTS LTD <br> ROBINSON BRADSHAW & HINSON P A <br> 101 N TRYON ST STE 1900 <br> CHARLOTTE, NC 28246 | Claim Holder Name and Address <br> TPG CREDIT OPPORTUNITIES FUND LP <br> C O TPG CREDIT MANAGEMENT LP <br> 4600 WELLS FARGO CTR <br> 90 S SEVENTH ST <br> MINNEAPOLIS, MN 55402 <br><br> **Secured** **Priority** **Unsecured** <br> Docketed Total: $36,363.00 <br><br> $36,363.00 <br> **$36,363.00** | **Secured** **Priority** **Unsecured** <br> Modified Total: $20,741.46 $15,621.54 <br><br> **$36,363.00** <br><br> $20,741.46 $15,621.54 <br> **$20,741.46** **$15,621.54** |
| | Case Number*: <br> 05-44640 | Case Number*: <br> 05-44640 |
| | Claim Holder Name and Address <br> WELWYN COMPONENTS LTD <br> ROBINSON BRADSHAW & HINSON P A <br> 101 N TRYON ST STE 1900 <br> CHARLOTTE, NC 28246 <br><br> **Secured** **Priority** **Unsecured** <br> Docketed Total: $0.34 <br><br> $0.34 <br> **$0.34** | **Secured** **Priority** **Unsecured** <br> Modified Total: $0.34 $0.00 <br><br> **$0.34** <br><br> $0.34 $0.00 <br> **$0.34** **$0.00** |
| | Case Number*: <br> 05-44640 | Case Number*: <br> 05-44640 |

Total Claims To Be Modified: 26

Total Amount As Docketed:    $13,529,958.56

Total Amount As Modified:    $13,529,958.56

*See Exhibit C for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

**EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE ***

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| **Claim: 1729**<br>Date Filed: 01/31/2006<br>Docketed Total: $ 154,411.76<br>Filing Creditor Name and Address:<br>ADRONICS ELROB MFG CORP<br>9 SAND PARK RD<br>CEDAR GROVE, NJ 07003 | MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202 | | | | | | Modified Total: | | |
| | Docketed Total: | | | $154,411.76 | | | | | $154,411.76 |
| | Case Number*<br>05-44481 | | | $154,411.76<br>**$154,411.76** | Case Number*<br>05-44640 | | $1,400.00<br>**$1,400.00** | $153,011.76<br>**$153,011.76** |
| **Claim: 123**<br>Date Filed: 10/25/2005<br>Docketed Total: $ 127,102.34<br>Filing Creditor Name and Address:<br>ADVENT TOOL & MOLD INC<br>999 RIDGEWAY AVE<br>ROCHESTER, NY 14615 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | | | | | | Modified Total: | | $120,915.98 |
| | Docketed Total: | | | $127,102.34 | | | | | |
| | Case Number*<br>05-44481 | | | $127,102.34<br>**$127,102.34** | Case Number*<br>05-44640 | | $40,693.31<br>**$40,693.31** | $80,222.67<br>**$80,222.67** |
| **Claim: 1683**<br>Date Filed: 01/26/2006<br>Docketed Total: $ 78,385.24<br>Filing Creditor Name and Address:<br>ALLIANCE PLASTICS EFT<br>3123 STATION RD<br>ERIE, PA 16510 | Claim Holder Name and Address<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | | | | | | Modified Total: | | $56,928.31 |
| | Docketed Total: | | | $78,385.24 | | | | | |
| | Case Number*<br>05-44640 | | | $78,385.24<br>**$78,385.24** | Case Number*<br>05-44640 | | $55,331.87<br>**$55,331.87** | $1,596.44<br>**$1,596.44** |

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

## EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED / CLAIM AS DOCKETED*** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Holder Name and Address | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured | |
| **Claim: 1163**<br>Date Filed: 12/14/2005<br>Docketed Total: $ 87,097.70<br>Filing Creditor Name and Address:<br>AMERICAN PRODUCTS COMPANY<br>610 RAHWAY AVE<br>UNION, NJ 07083-1943 | 05-44481 | | | Docketed Total: $87,097.70<br><br>$87,097.70<br>**$87,097.70** | 05-44640 | | $58,050.24<br>**$58,050.24** | Modified Total: $79,425.14<br>$21,374.90<br>**$21,374.90** | |
| **Claim: 3358**<br>Date Filed: 04/28/2006<br>Docketed Total: $ 11,214.73<br>Filing Creditor Name and Address:<br>AMERICAN TECHNICAL CERAMICS<br>1 NORDEN LN<br>HUNTINGTON STATION, NY<br>11746-2102 | 05-44481 | | | Docketed Total: $11,214.73<br><br>$11,214.73<br>**$11,214.73** | 05-44640 | | $11,214.73<br>**$11,214.73** | Modified Total: $11,214.73 | |
| **Claim: 8576**<br>Date Filed: 06/26/2006<br>Docketed Total: $ 554,635.03<br>Filing Creditor Name and Address:<br>AMROC INVESTMENTS LLC AS<br>ASSIGNEE OF STEERE<br>ENTERPRISES INC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | 05-44640 | | | Docketed Total: $554,635.03<br><br>$554,635.03<br>**$554,635.03** | 05-44640 | | $63,928.08<br>**$63,928.08** | Modified Total: $546,970.56<br>$483,042.48<br>**$483,042.48** | |

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Claim:** 11196 | | | | | | | | | |
| Date Filed: 07/26/2006 | | | | | Claim Holder Name and Address | | | | |
| Docketed Total: $ 59,444.55 | | | | | | | | | |
| Filing Creditor Name and Address: | | | | | AMROC INVESTMENTS LLC | | | | |
| AMROC INVESTMENTS LLC AS | | | | | ATTN DAVID S LEINWAND ESQ | | | | |
| ASSIGNEE OF TOMPKINS | | | | | 535 MADISON AVE 15TH FL | | | | |
| PRODUCTS INC EFT | | | | | NEW YORK, NY 10022 | | | | |
| ATTN DAVIS LEINWAND | | | | | | | | | |
| 535 MADISON AVE 15TH FL | | | | | | | | | |
| NEW YORK, NY 10022 | | | | | | | | | |
| | | | | | | | | | |
| | **Secured** | **Priority** | **Secured** | **Unsecured** | | **Secured** | **Priority** | **Secured** | **Unsecured** |
| **Case Number\*** 05-44640 | | | Docketed Total: | $59,444.55 | **Case Number\*** 05-44640 | | Modified Total: | $48,178.07 | $5,732.00 |
| | | | | $59,444.55 | | | | $48,178.07 | $5,732.00 |
| | | | | | | | | | $53,910.07 |
| **Claim:** 2904 | | | | | | | | | |
| Date Filed: 04/27/2006 | | | | | Claim Holder Name and Address | | | | |
| Docketed Total: $ 1,944,373.96 | | | | | | | | | |
| Filing Creditor Name and Address: | | | | | GOLDMAN SACHS CREDIT | | | | |
| ANALOG DEVICES INC | | | | | PARTNERS LP | | | | |
| 3 TECHNOLOGY WY | | | | | C O GOLDMAN SACHS & CO | | | | |
| NORWOOD, MA 02062-9106 | | | | | 30 HUDSON 17TH FL | | | | |
| | | | | | JERSEY CITY, NJ 07302 | | | | |
| | **Secured** | **Priority** | **Secured** | **Unsecured** | | **Secured** | **Priority** | **Secured** | **Unsecured** |
| **Case Number\*** 05-44481 | | | Docketed Total: | $1,944,373.96 | **Case Number\*** 05-44481 | | Modified Total: | $1,732,833.96 | $211,540.00 |
| | | | | $1,944,373.96 | | | | $1,732,833.96 | $211,540.00 |
| | | | | | | | | | $1,944,373.96 |

\*See Exhibit C for a listing of debtor entities by case number.

\*\*\* UNL denotes an unliquidated claim

\*\*The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

## EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

### CLAIM TO BE MODIFIED / CLAIM AS DOCKETED***

**Claim: 12230**
Date Filed: 07/28/2006
Docketed Total: $240,942.30
Filing Creditor Name and Address:
ASAHI KASEI PLASTICS NORTH AMERICA INC FKA ASAHI KASEI PLASTICS AMERICA INC MILLER CANFIELD PADDOCK AND STONE PLC 150 W JEFFERSON AVE STE 2500 DETROIT, MI 48226

Claim Holder Name and Address:
ASAHI KASEI PLASTICS NORTH AMERICA INC FKA ASAHI KASEI PLASTICS AMERICA INC MILLER CANFIELD PADDOCK AND STONE PLC 150 W JEFFERSON AVE STE 2500 DETROIT, MI 48226

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $65,779.80 | | |
| Docketed Total: | $65,779.80 | | |

Claim Holder Name and Address:
LONGACRE MASTER FUND LTD 810 SEVENTH AVE 22ND FL NEW YORK, NY 10019

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $175,162.50 |
| Docketed Total: | | | $175,162.50 |

**Claim: 2164**
Date Filed: 03/01/2006
Docketed Total: $369,751.60
Filing Creditor Name and Address:
ASM CAPITAL AS ASSIGNEE FOR POLTRON CORPORATION 7600 JERICHO TPKE STE 302 WOODBURY, NY 11797

Claim Holder Name and Address:
ASM CAPITAL 7600 JERICHO TPKE STE 302 WOODBURY, NY 11797

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $369,751.60 |
| Docketed Total: | | | $369,751.60 |

### CLAIM AS MODIFIED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $0.00 |
| Modified Total: | | | $0.00 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $175,162.30 | $0.20 |
| Modified Total: | | $175,162.30 | $0.20 |
| | | | $175,162.50 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $349,357.60 | $360.00 |
| Modified Total: | | $349,357.60 | $360.00 |
| | | | $349,717.60 |

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

**EXHIBIT A-2- CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| **Claim: 2060**<br>Date Filed: 02/21/2006<br>Docketed Total: $ 467,697.04<br>Filing Creditor Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR WESTBROOK MFG INC<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | Claim Holder Name and Address<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Docketed Total: $467,697.04 | | | $467,697.04<br>**$467,697.04** | Case Number*<br>05-44640 | | Modified Total:<br> | $465,817.21<br>**$465,817.21** |
| | Case Number*<br>05-44640 | | | | | | | |
| **Claim: 4898**<br>Date Filed: 05/05/2006<br>Docketed Total: $ 113,976.02<br>Filing Creditor Name and Address:<br>ATG PRECISION PRODUCTS LLC<br>7545 N HAGGERTY RD<br>CANTON, MI 48187 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070<br><br>Docketed Total: $113,976.02 | | | $113,976.02<br>**$113,976.02** | Case Number*<br>05-44640 | | Modified Total:<br>$23,355.60<br>**$23,355.60** | $442,461.61<br>**$442,461.61** |
| | Case Number*<br>05-44481 | | | | | | | |
| **Claim: 1165**<br>Date Filed: 12/14/2005<br>Docketed Total: $ 1,280,342.50<br>Filing Creditor Name and Address:<br>ATMEL CORPORATION<br>2325 ORCHARD PKWY<br>SAN JOSE, CA 95131 | Claim Holder Name and Address<br>ATMEL CORPORATION<br>2325 ORCHARD PKWY<br>SAN JOSE, CA 95131<br><br>Docketed Total: $1,280,342.50 | | | $1,280,342.50<br>**$1,280,342.50** | Case Number*<br>05-44539<br>05-44640 | | Modified Total:<br>$53,111.80<br>**$53,111.80** | $113,304.16<br>$60,192.36<br>**$60,192.36** |
| | Case Number*<br>05-44481 | | | | | | $652,315.00<br>**$652,315.00** | $570,000.00<br>$46,512.00<br>**$616,512.00** |

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

Page 5 of 26

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

### CLAIM TO BE MODIFIED — CLAIM AS DOCKETED***

**Claim: 1081**
Date Filed: 12/02/2005
Docketed Total: $ 60,182.00
Filing Creditor Name and Address:
AUSTRIAMICROSYSTEMS AG
AUSTIAMICROSYSTEMS AG
SCHLOSS PREMSLAETTEN
UNTERPREMSTAELTEN, A 8141
AUSTRIA

Claim Holder Name and Address
AUSTRIAMICROSYSTEMS AG
AUSTIAMICROSYSTEMS AG
SCHLOSS PREMSLAETTEN
UNTERPREMSTAELTEN, A 8141
AUSTRIA

Case Number*: 05-44481

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Docketed Total: | | | $60,182.00 |
| | | | $60,182.00 |

### CLAIM AS MODIFIED

Case Number*: 05-44640

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Modified Total: | | $60,182.00 | $60,182.00 |
| | | $60,182.00 | |

---

**Claim: 8141**
Date Filed: 06/19/2006
Docketed Total: $ 34,290.00
Filing Creditor Name and Address:
AUSTRIAMICROSYSTEMS AG
SCHLOSS PREMSTAETTEN
UNTERPREMSTAELTEN, A-8141
AUSTRIA

Claim Holder Name and Address
AUSTRIAMICROSYSTEMS AG
SCHLOSS PREMSTAETTEN
UNTERPREMSTAELTEN, A-8141
AUSTRIA

Case Number*: 05-44481

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Docketed Total: | | | $34,290.00 |
| | | | $34,290.00 |

Case Number*: 05-44640

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Modified Total: | | $1,770.00 | $1,770.00 |
| | | $1,770.00 | |

---

**Claim: 7206**
Date Filed: 05/31/2006
Docketed Total: $ 31,570.05
Filing Creditor Name and Address:
MADISON NICHE OPPORTUNITIES
LLC
6310 LAMAR AVE STE 120
OVERLAND PARK, KS 66202

Claim Holder Name and Address
BELLMAN MELCOR INC
18333 S 76TH AVE
PO BOX 188
TINLEY PK, IL 60477

Case Number*: 05-44481

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Docketed Total: | | | $31,570.05 |
| | | | $31,570.05 |

Case Number*: 05-44640

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Modified Total: | | $25,309.20 | $28,335.20 |
| | | $25,309.20 | $3,026.00 |
| | | | $3,026.00 |

---

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

## EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| **Claim: 6683** Date Filed: 05/23/2006 Docketed Total: $43,850.88 Filing Creditor Name and Address: BOURNS INC 1200 COLUMBIA AVE RIVERSIDE, CA 92507 | Claim Holder Name and Address BOURNS INC 1200 COLUMBIA AVE RIVERSIDE, CA 92507 Case Number* 05-44640 | | Docketed Total: | $43,850.88 $43,850.88 $43,850.88 | 05-44640 | | Modified Total: $26,969.88 $26,969.88 | $26,969.88 |
| **Claim: 16300** Date Filed: 09/12/2006 Docketed Total: $54,069.91 Filing Creditor Name and Address: BRAININ ADVANCE INDUSTRIES INC 111 S MAIN ST STE C11 PO BOX 9095 BRECKENRIDGE, CO 80424 | Claim Holder Name and Address REDROCK CAPITAL PARTNERS LLC 475 17TH ST STE 544 DENVER, CO 80202 Case Number* 05-44640 | | Docketed Total: | $54,069.91 $54,069.91 $54,069.91 | 05-44640 | | Modified Total: $46,949.22 $46,949.22 | $52,577.79 $5,628.57 $5,628.57 |
| **Claim: 1898** Date Filed: 02/08/2006 Docketed Total: $3,086.40 Filing Creditor Name and Address: BUEHLER MOTOR INC 175 SOUTHPORT DRIVE STE 900 MORRISVILLE, NC 27560 | Claim Holder Name and Address LONGACRE MASTER FUND LTD 810 SEVENTH AVE 22ND FL NEW YORK, NY 10019 Case Number* 05-44481 | | Docketed Total: $3,086.40 $3,086.40 | | 05-44640 | | Modified Total: $2,994.00 $2,994.00 | $2,994.00 |

\*See Exhibit C for a listing of debtor entities by case number.

\*\*\* UNL denotes an unliquidated claim

\*\*The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

## EXHIBIT A-2- CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS MODIFIED |
|---|---|

**Claim: 1901**
Date Filed: 02/08/2006
Docketed Total: $ 3,190.40
Filing Creditor Name and Address:
BUEHLER MOTOR INC
175 SOUTHPORT DRIVE STE 900
MORRISVILLE, NC 27560

CLAIM AS DOCKETED***
Claim Holder Name and Address
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 22ND FL
NEW YORK, NY 10019

Case Number*: 05-44481
Docketed Total: $3,190.40
Secured:
Priority: $3,190.40 — $3,190.40
Unsecured:

CLAIM AS MODIFIED
Case Number*: 05-44640
Modified Total: $3,190.40
Secured:
Priority: $3,190.40 — $3,190.40
Unsecured:

**Claim: 1902**
Date Filed: 02/08/2006
Docketed Total: $ 3,190.40
Filing Creditor Name and Address:
BUEHLER MOTOR INC
175 SOUTHPORT DRIVE STE 900
MORRISVILLE, NC 27560

Claim Holder Name and Address
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 22ND FL
NEW YORK, NY 10019

Case Number*: 05-44481
Docketed Total: $3,190.40
Secured:
Priority: $3,190.40 — $3,190.40
Unsecured:

Case Number*: 05-44640
Modified Total: $3,190.40
Secured:
Priority: $3,190.40 — $3,190.40
Unsecured:

**Claim: 1907**
Date Filed: 02/08/2006
Docketed Total: $ 6,425.10
Filing Creditor Name and Address:
BUEHLER MOTOR INC
175 SOUTHPORT DRIVE STE 900
MORRISVILLE, NC 27560

Claim Holder Name and Address
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 22ND FL
NEW YORK, NY 10019

Case Number*: 05-44481
Docketed Total: $6,425.10
Secured:
Priority: $6,425.10 — $6,425.10
Unsecured:

Case Number*: 05-44640
Modified Total: $6,425.10
Secured:
Priority: $6,425.10 — $6,425.10
Unsecured:

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified and modified with respect to the debtor and/ or classification and/ or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

### EXHIBIT A-2 – CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 1908**
Date Filed: 02/08/2006
Docketed Total: $ 6,425.10
Filing Creditor Name and Address:
BUEHLER MOTOR INC
175 SOUTHPORT DRIVE STE 900
MORRISVILLE, NC 27560

Claim Holder Name and Address
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 22ND FL
NEW YORK, NY 10019

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Case Number* | | | |
| 05-44481 | | $6,425.10 | |
| Docketed Total: | | $6,425.10 | $6,425.10 |

Case Number* 05-44640

| | Secured | Priority | Unsecured |
|---|---|---|---|
| | | $6,425.10 | |
| Modified Total: | | $6,425.10 | $6,425.10 |

---

**Claim: 5580**
Date Filed: 05/10/2006
Docketed Total: $ 36,593.40
Filing Creditor Name and Address:
CELTIC PRODUCTS INC
KMS BEARINGS AUTOMOTIVE
1535 N HARMONY CIRCLE
ANAHEIM, CA 92807

Claim Holder Name and Address
CELTIC PRODUCTS INC
KMS BEARINGS AUTOMOTIVE
1535 N HARMONY CIRCLE
ANAHEIM, CA 92807

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Case Number* | | | |
| 05-44481 | | | $36,593.40 |
| Docketed Total: | | | $36,593.40 |

Case Number* 05-44640

| | Secured | Priority | Unsecured |
|---|---|---|---|
| | | | $34,026.60 |
| Modified Total: | | | $34,026.60 |

---

**Claim: 14246**
Date Filed: 07/31/2006
Docketed Total: $ 224,664.10
Filing Creditor Name and Address:
CINCH CONNECTORS INC
MUCH SHELIST FREED
DENENBERG AMENT &
RUBENSTEIN PC
191 N WACKER DR STE 1800
CHICAGO, IL 60606

Claim Holder Name and Address
HAIN CAPITAL HOLDINGS LLC
301 RTE 17 6TH FL
RUTHERFORD, NJ 07070

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Case Number* | $224,664.10 | | |
| 05-44481 | $224,664.10 | | |
| Docketed Total: | | | $224,664.10 |

Case Number* 05-44640

| | Secured | Priority | Unsecured |
|---|---|---|---|
| | | $220,052.15 | |
| Modified Total: | | $220,052.15 | $220,052.15 |

---

*See Exhibit C for a listing of debtor entities by case number.

*** UNL. denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-2– CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED / CLAIM AS DOCKETED*** | | | | | | CLAIM AS MODIFIED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Claim: 2550** Date Filed: 04/04/2006 Docketed Total: $148,987.53 Filing Creditor Name and Address: DAA DRAEXLMAIER AUTOMOTIVE OF AMERICA 1751 E MAIN ST DUNCAN, SC 29334 | Claim Holder Name and Address: ASM CAPITAL LP 7600 JERICHO TURNPIKE STE 302 WOODBURY, NY 11797 | | | Docketed Total: | $148,987.53 | | | | Modified Total: | | $147,992.53 |
| | | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | | 05-44640 | | | $148,987.53 | | 05-44640 | | $79,631.21 | $68,361.32 | |
| | | | | | **$148,987.53** | | | | **$79,631.21** | **$68,361.32** | |
| **Claim: 2747** Date Filed: 04/24/2006 Docketed Total: $71,255.39 Filing Creditor Name and Address: DATWYLER I O DEVICES AMERICAS NELSON MULLINS RILEY & SCARBOROUGH LLP PO BOX 11070 COLUMBIA, SC 29211-1070 | Claim Holder Name and Address: DATWYLER I O DEVICES AMERICAS NELSON MULLINS RILEY & SCARBOROUGH LLP PO BOX 11070 COLUMBIA, SC 29211-1070 | | | Docketed Total: | $71,255.39 | | | | Modified Total: | | $69,387.01 |
| | | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | | 05-44567 | | | $71,255.39 | | 05-44567 | | $32,602.50 | $36,784.51 | |
| | | | | | **$71,255.39** | | | | **$32,602.50** | **$36,784.51** | |
| **Claim: 13932** Date Filed: 07/31/2006 Docketed Total: $62,028.00 Filing Creditor Name and Address: HAIN CAPITAL INVESTORS LLC 301 ROUTE 17 6TH FL RUTHERFORD, NJ 07070 | Claim Holder Name and Address: ENGINEERED SINTERED COMPONENTS INC 250 OLD MURDOCK RD TROUTMAN, NC 28166 | | | Docketed Total: | $62,028.00 | | | | Modified Total: | | $62,028.00 |
| | | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | | 05-44481 | | | $62,028.00 | | 05-44640 | | $62,028.00 | | |
| | | | | | **$62,028.00** | | | | **$62,028.00** | | |

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

## EXHIBIT A-2 – CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 1464**
Date Filed: 01/09/2006
Docketed Total: $ 122,867.13
Filing Creditor Name and Address:
ERWIN QUARDER INC
5101 KRAFT AVE SE
GRAND RAPIDS, MI 49512

Claim Holder Name and Address
ERWIN QUARDER INC
5101 KRAFT AVE SE
GRAND RAPIDS, MI 49512

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $122,867.13 |
| Docketed Total: | | | $122,867.13 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | $82,960.31 | $18,036.90 |
| Modified Total: $100,997.21 | | $82,960.31 | $18,036.90 |

**Claim: 4741**
Date Filed: 05/04/2006
Docketed Total: $ 168,939.68
Filing Creditor Name and Address:
GAGNIER PRODUCTS RKM INC
AD CHG PER TL/JR 7 9 04 AM
10161 CAPITAL AVE
REMOVE EFT 7 10
OAK PK, MI 48237

Claim Holder Name and Address
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $168,939.68 |
| Docketed Total: | | | $168,939.68 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $168,939.68 | |
| Modified Total: $168,939.68 | | $168,939.68 | |

**Claim: 5510**
Date Filed: 05/10/2006
Docketed Total: $ 43,178.53
Filing Creditor Name and Address:
GRINER ENGINEERING INC
2500 N CURRY PIKE
BLOOMINGTON, IN 47404-148

Claim Holder Name and Address
REDROCK CAPITAL PARTNERS LLC
475 17TH ST STE 544
DENVER, CO 80202

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $43,178.53 |
| Docketed Total: | | | $43,178.53 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $35,334.17 | $7,843.72 |
| Modified Total: $43,177.89 | | $35,334.17 | $7,843.72 |

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Claim Holder Name and Address** | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| **Claim: 2058**<br>Date Filed: 02/17/2006<br>Docketed Total: $49,978.89<br>Filing Creditor Name and Address:<br>HAERTER STANZTECHNIK GMBH<br>GUTENBERGSTRASSE 8<br>KONIGSBACH STEIN, 75203<br>GERMANY | HAIN CAPITAL INVESTORS LLC<br>301 ROUTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | | | | | | Modified Total: | | $49,126.02 |
| | Docketed Total: | | | $49,978.89 | | | | | |
| | Case Number*<br>05-44481 | | | $49,978.89<br>$49,978.89 | Case Number*<br>05-44567 | | Priority<br>$48,779.88<br>$48,779.88 | Unsecured<br>$346.14<br>$346.14 | |
| **Claim: 668**<br>Date Filed: 11/18/2005<br>Docketed Total: $356,407.35<br>Filing Creditor Name and Address:<br>HARRINGTON TOOL AND DIE<br>INC<br>2555 MATTE BLVD<br>BROSSARD, QC J4Y 2H1<br>CANADA | HARRINGTON TOOL AND DIE INC<br>2555 MATTE BLVD<br>BROSSARD, QC J4Y 2H1<br>CANADA | | | | | | Modified Total: | | $285,519.65 |
| | Docketed Total: | | | $356,407.35 | | | | | |
| | Case Number*<br>05-44481 | | | $356,407.35<br>$356,407.35 | Case Number*<br>05-44640 | | Priority<br>$155,485.75<br>$155,485.75 | Unsecured<br>$130,033.90<br>$130,033.90 | |
| **Claim: 7706**<br>Date Filed: 06/09/2006<br>Docketed Total: $50,895.80<br>Filing Creditor Name and Address:<br>HENNESSEY CAPITAL<br>SOLUTIONS<br>ASSIGNEE PLASTIC SOLUTIONS<br>INC<br>23261 WOODWARD AVE<br>HUNTINGTON WOODS, MI<br>48070-1362 | AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | | | | | | Modified Total: | | $50,747.48 |
| | Docketed Total: | $50,895.80 | | $50,895.80 | | | | | |
| | Case Number*<br>05-44640 | $50,895.80<br>$50,895.80 | | | Case Number*<br>05-44640 | | Priority<br>$47,443.44<br>$47,443.44 | Unsecured<br>$3,304.04<br>$3,304.04 | |

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 16255<br>Date Filed: 08/24/2006<br>Docketed Total: $ 1,898,409.80<br>Filing Creditor Name and Address:<br>INTERNATIONAL RESISTIVE<br>COMPANY ADVANCED FILM<br>DIVISION<br>ROBINSON BRADSHAW &<br>HINSON PA<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246 | INTERNATIONAL RESISTIVE<br>COMPANY ADVANCED FILM<br>DIVISION<br>ROBINSON BRADSHAW & HINSON<br>PA<br>101 N TRYON ST STE 1900<br>CHARLOTTE, NC 28246<br><br>Docketed Total: $77,694.80 | 05-44640 | | $77,693.93<br>——————<br>$77,693.93 | $0.87<br>——————<br>$0.87 | 05-44640 | | $77,693.93<br>——————<br>$77,693.93 | $0.00<br>——————<br>$0.00 |
| | | | | | | | Modified Total: $77,693.93 | | |
| | TPG CREDIT OPPORTUNITIES FUND<br>LP<br>C O TPG CREDIT MANAGEMENT LP<br>4600 WELLS FARGO CTR<br>90 S SEVENTH ST<br>MINNEAPOLIS, MN 55402<br><br>Docketed Total: $1,820,715.00 | 05-44640 | | | $1,820,715.00<br>——————<br>$1,820,715.00 | 05-44640 | | $1,747,018.36<br>——————<br>$1,747,018.36 | $66,283.61<br>——————<br>$66,283.61 |
| | | | | | | | Modified Total: $1,813,301.97 | | |

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| **Claim:** 8878<br>Date Filed: 06/30/2006<br>Docketed Total: $ 170,159.62<br>Filing Creditor Name and Address:<br>INTERNATIONAL RESISTIVE COMPANY WIRE & FILM TECHNOLOGIES DIVISION ROBINSON BRADSHAW & HINSON P A 101 NORTH TRYON ST STE 1900 CHARLOTTE, NC 28246 | INTERNATIONAL RESISTIVE COMPANY WIRE & FILM TECHNOLOGIES DIVISION ROBINSON BRADSHAW & HINSON P A 101 NORTH TRYON ST STE 1900 CHARLOTTE, NC 28246 | | | | | | | |
| | Case Number* 05-44640 | | Docketed Total: | $3,036.28 | Case Number* 05-44640 | | Modified Total: | $1,320.21 |
| | | | Priority $3,036.28 | Unsecured UNL | | | Priority $1,320.21 | Unsecured $0.00 |
| | | | $3,036.28 | UNL | | | $1,320.21 | $0.00 |
| | Claim Holder Name and Address<br>TPG CREDIT OPPORTUNITIES FUND LP C O TPG CREDIT MANAGEMENT LP 4600 WELLS FARGO CTR 90 S SEVENTH ST MINNEAPOLIS, MN 55402 | | | | | | | |
| | Case Number* 05-44640 | | Docketed Total: | $167,123.34 | Case Number* 05-44640 | | Modified Total: | $158,918.44 |
| | | | | Unsecured $167,123.34 | | | Priority $59,733.34 | Unsecured $99,185.10 |
| | | | | $167,123.34 | | | $59,733.34 | $99,185.10 |
| **Claim:** 14915<br>Date Filed: 07/31/2006<br>Docketed Total: $ 468,786.87<br>Filing Creditor Name and Address:<br>JAMESTOWN CONTAINER CORP SPECIALTY PRODUCTS DIV 2345 WALDEN AVE BUFFALO, NY 14225 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | | | | | | | |
| | Case Number* 05-44481 | | Docketed Total: | $468,786.87 | Case Number* 05-44640 | | Modified Total: | $407,193.80 |
| | | | | Unsecured $468,786.87 | | | Priority $41,833.19 | Unsecured $365,360.61 |
| | | | | $468,786.87 | | | $41,833.19 | $365,360.61 |

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

EXHIBIT A-2 – CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED — CLAIM AS DOCKETED*** | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Holder Name and Address | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured | |
| **Claim: 8133** Date Filed: 06/16/2006 Docketed Total: $ 1,005,284.25 Filing Creditor Name and Address: JIFFY TITE CO INC 4437 WALDEN AVE LANCASTER, NY 14086 | | | | | | Modified Total: | $996,198.87 | |
| AMROC INVESTMENTS LLC 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | | | | | | | | |
| Case Number* 05-44640 | Docketed Total: | | $1,005,284.25 $1,005,284.25 $1,005,284.25 | Case Number* 05-44640 | | $959,979.07 $959,979.07 | $36,219.80 $36,219.80 | |
| **Claim: 4446** Date Filed: 05/02/2006 Docketed Total: $ 27,790.40 Filing Creditor Name and Address: KADDIS MANUFACTURING CORPORATION 1100 BEACHAN RD PO BOX 92985 ROCHESTER, NY 14692 | | | | | | Modified Total: | $26,411.27 | |
| LONGACRE MASTER FUND LTD 810 SEVENTH AVE 22ND FL NEW YORK, NY 10019 | | | | | | | | |
| Case Number* 05-44481 | Docketed Total: | | $27,790.40 $27,790.40 $27,790.40 | Case Number* 05-44640 | | $26,411.27 $26,411.27 | | |
| **Claim: 642** Date Filed: 11/17/2005 Docketed Total: $ 1,703,785.68 Filing Creditor Name and Address: KAUMAGRAPH FLINT CORPORATION 4705 INDUSTRIAL DR MILLINGTON, MI 48746 | | | | | | Modified Total: | $1,655,726.96 | |
| KAUMAGRAPH FLINT CORPORATION 4705 INDUSTRIAL DR MILLINGTON, MI 48746 | | | | | | | | |
| Case Number* 05-44481 | Docketed Total: | | $1,703,785.68 $1,703,785.68 $1,703,785.68 | Case Number* 05-44640 | | $1,057,952.07 $1,057,952.07 | $597,774.89 $597,774.89 | |

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

## EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |

**Claim: 1615**
Date Filed: 01/20/2006
Docketed Total: $ 40,069.37
Filing Creditor Name and Address:
KINETICS
10085 SW COMMERCE CIR
WILSONVILLE, OR 97070

Claim Holder Name and Address
AMROC INVESTMENTS LLC
535 MADISON AVE 15TH FL
NEW YORK, NY 10022

CLAIM AS DOCKETED:
Case Number*: 05-44481
Unsecured: $40,069.37
Docketed Total: $40,069.37

CLAIM AS MODIFIED:
Case Number*: 05-44640
Priority: $3,301.62
Unsecured: $35,259.90
Modified Total: $38,561.52

**Claim: 9832**
Date Filed: 07/18/2006
Docketed Total: $ 268,853.90
Filing Creditor Name and Address:
LDI INCORPORATED
4311 PATTERSON
GRAND RAPIDS, MI 49512

Claim Holder Name and Address
LDI INCORPORATED
4311 PATTERSON
GRAND RAPIDS, MI 49512

CLAIM AS DOCKETED:
Case Number*: 05-44640
Unsecured: $268,853.90
Docketed Total: $268,853.90

CLAIM AS MODIFIED:
Case Number*: 05-44640
Priority: $89,133.08
Unsecured: $132,152.79
Modified Total: $221,285.87

**Claim: 15926**
Date Filed: 07/26/2006
Docketed Total: $ 404,986.61
Filing Creditor Name and Address:
M A COM INC
PO BOX 3608 MS38 26
HARRISBURG, PA 17105

Claim Holder Name and Address
M A COM INC
PO BOX 3608 MS38 26
HARRISBURG, PA 17105

CLAIM AS DOCKETED:
Case Number*: 05-44640
Unsecured: $404,986.61
Docketed Total: $404,986.61

CLAIM AS MODIFIED:
Case Number*: 05-44640
Priority: $145,170.00
Unsecured: $125,651.26
Modified Total: $270,821.26

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

## EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | Secured | Priority | Unsecured |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** Secured | CLAIM AS DOCKETED*** Priority | CLAIM AS DOCKETED*** Unsecured | CLAIM AS MODIFIED Secured | CLAIM AS MODIFIED Priority | CLAIM AS MODIFIED Unsecured |
|---|---|---|---|---|---|---|
| **Claim: 523**<br>Date Filed: 11/14/2005<br>Docketed Total: $ 557,641.90<br>Filing Creditor Name and Address:<br>MARKETING SPECIALTIES MSI PACKAGING<br>5010 W 81ST ST<br>INDIANAPOLIS, IN 46268 | Claim Holder Name and Address<br>MARKETING SPECIALTIES MSI PACKAGING<br>5010 W 81ST ST<br>INDIANAPOLIS, IN 46268<br><br>Docketed Total: $557,641.90 | | Unsecured $557,641.90<br>$557,641.90 | | Modified Total: $293,905.45<br>Priority $37,664.66<br>$37,664.66 | Unsecured $256,240.79<br>$256,240.79 |
| Case Number* 05-44481 | | | | Case Number* 05-44640 | | |
| **Claim: 8682**<br>Date Filed: 06/27/2006<br>Docketed Total: $ 323,679.01<br>Filing Creditor Name and Address:<br>METAL TECHNOLOGIES INC<br>1401 S GRANDSTAFF DR<br>AUBURN, IN 46706 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Docketed Total: $323,679.01 | | Unsecured $323,679.01<br>$323,679.01 | | Modified Total: $319,954.07<br>Priority $311,657.59<br>$311,657.59 | Unsecured $8,296.48<br>$8,296.48 |
| Case Number* 05-44481 | | | | Case Number* 05-44640 | | |
| **Claim: 3736**<br>Date Filed: 05/01/2006<br>Docketed Total: $ 3,772.00<br>Filing Creditor Name and Address:<br>MOLDTECH INC<br>1900 COMMERCE PKWY<br>LANCASTER, NY 14086-1735 | Claim Holder Name and Address<br>MOLDTECH INC<br>1900 COMMERCE PKWY<br>LANCASTER, NY 14086-1735<br><br>Docketed Total: $3,772.00 | | Unsecured $3,772.00<br>$3,772.00 | | Modified Total: $3,772.00<br>Priority $3,772.00<br>$3,772.00 | Unsecured |
| Case Number* 05-44481 | | | | Case Number* 05-44640 | | |

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered and modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

## EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| **Claim: 5390**<br>Date Filed: 05/09/2006<br>Docketed Total: $ 995.20<br>Filing Creditor Name and Address:<br>NATIONAL SEMICONDUCTOR CORP<br>2900 SEMICONDUCTOR DR. G2 335<br>SANTA CLARA, CA 95051 | Claim Holder Name and Address<br>NATIONAL SEMICONDUCTOR CORP<br>2900 SEMICONDUCTOR DR. G2 335<br>SANTA CLARA, CA 95051<br><br>Case Number*<br>05-44481 | Docketed Total: | Priority | Docketed Total: $995.20<br>Unsecured<br>$995.20<br>**$995.20** | Claim Holder Name and Address<br>NATIONAL SEMICONDUCTOR CORP<br>2900 SEMICONDUCTOR DR. G2 335<br>SANTA CLARA, CA 95051<br><br>Case Number*<br>05-44567 | Modified Total: | Modified Total: $487.50<br>Priority<br>$487.50<br>**$487.50** | Unsecured<br>**$487.50** | |
| **Claim: 9961**<br>Date Filed: 07/19/2006<br>Docketed Total: $ 18,090.00<br>Filing Creditor Name and Address:<br>OSRAM OPTO<br>SEMICONDUCTORS INC<br>COOLEY GODWARD LLP<br>101 CALIFORNIA ST 5TH FL<br>SAN FRANCISCO, CA 94111-5800 | Claim Holder Name and Address<br>OSRAM OPTO SEMICONDUCTORS INC<br>COOLEY GODWARD LLP<br>101 CALIFORNIA ST 5TH FL<br>SAN FRANCISCO, CA 94111-5800<br><br>Case Number*<br>05-44567 | UNL<br>UNL | | Docketed Total: $18,090.00<br>Unsecured<br>$18,090.00<br>**$18,090.00** | Claim Holder Name and Address<br>OSRAM OPTO SEMICONDUCTORS INC<br>COOLEY GODWARD LLP<br>101 CALIFORNIA ST 5TH FL<br>SAN FRANCISCO, CA 94111-5800<br><br>Case Number*<br>05-44567 | | Modified Total: $18,090.00<br>Priority<br>$18,090.00<br>**$18,090.00** | Unsecured<br>$0.00<br>**$0.00** | |
| **Claim: 16558**<br>Date Filed: 02/28/2007<br>Docketed Total: $ 389,743.52<br>Filing Creditor Name and Address:<br>OTTO BOCK POLYURETHANE<br>TECHNOLOGIES INC<br>PENN CTR WEST THREE STE 406<br>PITTSBURGH, PA 15276 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Case Number*<br>05-44640 | | Priority<br>$144,348.23<br>**$144,348.23** | Docketed Total: $389,743.52<br>Unsecured<br>$245,395.29<br>**$245,395.29** | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Case Number*<br>05-44640 | | Modified Total: $389,743.52<br>Priority<br>$389,743.52<br>**$389,743.52** | Unsecured<br>**$389,743.52** | |

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-2 – CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED / CLAIM AS DOCKETED*** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| **Claim: 1640**<br>Date Filed: 01/23/2006<br>Docketed Total: $6,085.80<br>Filing Creditor Name and Address:<br>P J SPRING CO INC<br>1100 ATLANTIC DR<br>W CHICAGO, IL 60185<br><br>Claim Holder Name and Address<br>P J SPRING CO INC<br>1100 ATLANTIC DR<br>W CHICAGO, IL 60185 | 05-44481 | | | | Docketed Total: $6,085.80<br>$6,085.80<br>$6,085.80 Unsecured | 05-44640 | | Modified Total: $6,085.80<br>$6,085.80 | $6,085.80<br>$6,085.80 |
| **Claim: 16376**<br>Date Filed: 10/20/2006<br>Docketed Total: $590,769.00<br>Filing Creditor Name and Address:<br>PANASONIC ELECTRIC WORKS CORP OF AMERICA FKA AROMAT CORP<br>629 CENTRAL AVE<br>NEW PROVIDENCE, NJ 07974<br><br>Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | 05-44640 | | Docketed Total: $590,769.00 | $590,769.00<br>$590,769.00 | | 05-44640 | | Modified Total: $574,127.00<br>Priority $268,845.00<br>$268,845.00 | Unsecured $305,282.00<br>$305,282.00 |
| **Claim: 4278**<br>Date Filed: 05/01/2006<br>Docketed Total: $3,010.00<br>Filing Creditor Name and Address:<br>PHER INTERNATIONAL CORP<br>1640 NORTHWIND BLVD<br>LIBERTYVILLE, IL 60048<br><br>Claim Holder Name and Address<br>PHER INTERNATIONAL CORP<br>1640 NORTHWIND BLVD<br>LIBERTYVILLE, IL 60048 | 05-44481 | | Docketed Total: $3,010.00 | $3,010.00<br>$3,010.00 | | 05-44567 | | Modified Total: $3,010.00<br>$3,010.00 | $3,010.00 |

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

## EXHIBIT A-2: CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 6054** Date Filed: 05/16/2006 Docketed Total: $ 145,734.00 Filing Creditor Name and Address: RADIALL INCORPORATED DBA RADIALL LARSEN ANTENNA TECHNOLOGIES PO BOX 823210 VANCOUVER, WA 98682-0067 | Claim Holder Name and Address LONGACRE MASTER FUND LTD 810 SEVENTH AVE 22ND FL NEW YORK, NY 10019 | | Docketed Total: | $145,734.00 | | | Modified Total: | $145,734.00 |
| | Case Number* 05-44481 | Secured | Priority | Unsecured $145,734.00 $145,734.00 | Case Number* 05-44640 | Secured | Priority $145,122.20 $145,122.20 | Unsecured $611.80 $611.80 |
| **Claim: 5966** Date Filed: 05/16/2006 Docketed Total: $ 18,475.70 Filing Creditor Name and Address: HAIN CAPITAL HOLDINGS LLC 301 RTE 17 6TH FL RUTHERFORD, NJ 07070 | Claim Holder Name and Address RED SPOT CORP PO BOX 418 EVANSVILLE, IN 47703-0418 | | Docketed Total: | $18,475.70 | | | Modified Total: | $13,568.75 |
| | Case Number* 05-44567 | Secured | Priority | Unsecured $18,475.70 $18,475.70 | Case Number* 05-44567 | Secured | Priority $12,023.75 $12,023.75 | Unsecured $1,545.00 $1,545.00 |
| **Claim: 5967** Date Filed: 05/16/2006 Docketed Total: $ 221,190.88 Filing Creditor Name and Address: RED SPOT PAINT & VARNISH CO IN PO BOX 418 EVANSVILLE, IN 47703-0418 | Claim Holder Name and Address HAIN CAPITAL HOLDINGS LLC 301 RTE 17 6TH FL RUTHERFORD, NJ 07070 | | Docketed Total: | $221,190.88 | | | Modified Total: | $188,028.67 |
| | Case Number* 05-44640 | Secured | Priority | Unsecured $221,190.88 $221,190.88 | Case Number* 05-44640 | Secured | Priority $179,930.60 $179,930.60 | Unsecured $8,098.07 $8,098.07 |

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

## EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 10494**
Date Filed: 07/24/2006
Docketed Total: $ 198,263.50
Filing Creditor Name and Address:
SAFETY COMPONENTS FABRIC EFT
TECHNOLOGIES INC
30 EMERY ST
GREENVILLE, SC 29605

CLAIM AS DOCKETED — Case Number* 05-44481 — Docketed Total: $198,263.50
Secured | Priority $85,477.80 | Unsecured $112,785.70
$85,477.80 | $112,785.70

CLAIM AS MODIFIED — Case Number* 05-44640 — Modified Total: $198,263.50
Secured | Priority $198,263.50 | Unsecured $0.00
$198,263.50 | $0.00

---

**Claim: 112**
Date Filed: 10/25/2005
Docketed Total: $ 57,501.00
Filing Creditor Name and Address:
SANYO ELECTRONIC DEVICE USA CORP
2055 SANYO AVE
SAN DIEGO, CA 92154

CLAIM AS DOCKETED — Case Number* 05-44481 — Docketed Total: $57,501.00
Secured | Priority | Unsecured $57,501.00
$57,501.00

CLAIM AS MODIFIED — Case Number* 05-44640 — Modified Total: $57,501.00
Secured | Priority $22,716.00 | Unsecured $34,785.00
$22,716.00 | $34,785.00

---

**Claim: 1555**
Date Filed: 01/17/2006
Docketed Total: $ 485,490.00
Filing Creditor Name and Address:
BANK OF AMERICA NA
NY1 301 02 01
9 W 57TH ST
NEW YORK, NY 10019
SANYO SEMICONDUCTOR CORPORATION
2 PARK 80 PLZ W NO 4C
SADDLE BROOK, NJ 07663-5817

CLAIM AS DOCKETED — Case Number* 05-44481 — Docketed Total: $485,490.00
Secured | Priority | Unsecured $485,490.00
$485,490.00

CLAIM AS MODIFIED — Case Number* 05-44640 — Modified Total: $464,595.00
Secured | Priority $464,595.00 | Unsecured
$464,595.00

---

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

## EXHIBIT A-2 – CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 1735<br>Date Filed: 01/31/2006<br>Docketed Total: $ 69,421.97<br>Filing Creditor Name and Address:<br>SCAPA TAPES N A<br>111 GREAT POND DR<br>WINDSOR, CT 06095 | Claim Holder Name and Address<br><br>SCAPA TAPES N A<br>111 GREAT POND DR<br>WINDSOR, CT 06095 | | | | Claim Holder Name and Address<br><br>SCAPA TAPES N A<br>111 GREAT POND DR<br>WINDSOR, CT 06095 | | | |
| | Case Number*<br>05-44481 | | Priority<br>$69,421.97 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$4,160.07 | Unsecured<br>$65,261.90 |
| | Docketed Total: $69,421.97 | | $69,421.97 | | Modified Total: $4,160.07 | | | $65,261.90 |
| | | | | $69,421.97 | | | | $69,421.97 |
| Claim: 9585<br>Date Filed: 07/17/2006<br>Docketed Total: $ 81,300.76<br>Filing Creditor Name and Address:<br>SEAL & DESIGN INC<br>4015 CASILLO PKY<br>CLARENCE, NY 14031 | Claim Holder Name and Address<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$81,300.76 | Case Number*<br>05-44640 | Secured | Priority<br>$64,020.00 | Unsecured<br>$12,082.26 |
| | Docketed Total: $81,300.76 | | | $81,300.76 | Modified Total: $76,102.26 | | $64,020.00 | $12,082.26 |

*See Exhibit C for a listing of debtor entities by case number.

*** UNL. denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/ or classification and/ or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

### Claim: 8775
Date Filed: 06/30/2006
Docketed Total: $112,408.05
Filing Creditor Name and Address:
SILICON LABORATORIES INC
401 B STREET STE 1700
SAN DIEGO, CA 92101

**CLAIM AS DOCKETED***

Claim Holder Name and Address
HAIN CAPITAL HOLDINGS LLC
301 RTE 17 6TH FL
RUTHERFORD, NJ 07070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $102,681.24 |

Docketed Total: $102,681.24

Total: $102,681.24

**CLAIM AS MODIFIED**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $49,356.24 | $53,325.00 |

Modified Total: $102,681.24

Total: $49,356.24 | $53,325.00

---

Claim Holder Name and Address
SILICON LABORATORIES INC
401 B STREET STE 1700
SAN DIEGO, CA 92101

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $9,726.81 | | UNL |

Docketed Total: $9,726.81

$9,726.81 | UNL

**CLAIM AS MODIFIED**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $9,726.81 | $0.00 |

Modified Total: $9,726.81

$9,726.81 | $0.00

### Claim: 4221
Date Filed: 05/01/2006
Docketed Total: $6,030.64
Filing Creditor Name and Address:
SPIRAL INDUSTRIES INC
1572 N OLD US HWY 23
HOWELL, MI 48843

**CLAIM AS DOCKETED***

Claim Holder Name and Address
SPIRAL INDUSTRIES INC
1572 N OLD US HWY 23
HOWELL, MI 48843

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,030.64 |

Docketed Total: $6,030.64

$6,030.64

**CLAIM AS MODIFIED**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $1,636.03 | |

Modified Total: $1,636.03

$1,636.03

---

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

## EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED / CLAIM AS DOCKETED*** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 11259**
Date Filed: 07/27/2006
Docketed Total: $ 814,710.90
Filing Creditor Name and Address:
T & L AUTOMATICS INC
770 EMERSON ST
ROCHESTER, NY 14613

| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44640 | | | | Docketed Total: | 05-44640 | | | | Modified Total: |

Docketed Total: $814,710.90 — Unsecured $814,710.90; **$814,710.90**

Modified Total: $364,710.90 — Priority $235,458.62, Unsecured $129,252.28; **$235,458.62  $129,252.28**

**Claim: 9019**
Date Filed: 07/05/2006
Docketed Total: $ 15,855.76
Filing Creditor Name and Address:
TDK ELECTRONICS EUROPE GMBH
WANHEIMER STR 57
DUESSELDORF, 40472
GERMANY

| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44610 | | | | Docketed Total: | 05-44610 | | | | Modified Total: |

Docketed Total: $15,855.76 — Unsecured $15,855.76; **$15,855.76**

Modified Total: $14,650.45 — Priority $12,441.73, Unsecured $2,208.72; **$12,441.73  $2,208.72**

**Claim: 1920**
Date Filed: 02/08/2006
Docketed Total: $ 6,716.00
Filing Creditor Name and Address:
TOLLMAN SPRING CO INC
91 ENTERPRISE DR
BRISTOL, CT 06010

| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| 05-44640 | | | | Docketed Total: | 05-44640 | | | | Modified Total: |

Docketed Total: $6,716.00 — Unsecured $6,716.00; **$6,716.00**

Modified Total: $5,176.00 — Priority $5,176.00; **$5,176.00**

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-2 – CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED*** | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured | |
| Claim: 8715<br>Date Filed: 06/28/2006<br>Docketed Total: $ 36,618.89<br>Filing Creditor Name and Address:<br>TWIST INC<br>PO BOX 177<br>JAMESTOWN, OH 45335 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Case Number*<br>05-44640 | | Docketed Total: | $36,618.89<br>$36,618.89<br>$36,618.89 | Case Number*<br>05-44640 | | Modified Total:<br>$582.86<br>$582.86 | $33,818.33<br>$33,235.47<br>$33,235.47 | |
| Claim: 222<br>Date Filed: 10/31/2005<br>Docketed Total: $ 636,399.79<br>Filing Creditor Name and Address:<br>US FARATHANE CORPORATION<br>39000 MOUND RD<br>STERLING HEIGHTS, MI 48310 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>475 17TH ST STE 544<br>DENVER, CO 80202<br><br>Case Number*<br>05-44481 | | Docketed Total: | $636,399.79<br>$636,399.79<br>$636,399.79 | Case Number*<br>05-44640 | | Modified Total:<br>$390,902.29<br>$390,902.29 | $518,245.12<br>$127,342.83<br>$127,342.83 | |
| Claim: 9452<br>Date Filed: 07/13/2006<br>Docketed Total: $ 2,675,676.21<br>Filing Creditor Name and Address:<br>VISHAY AMERICAS INC<br>1 GREENWHICH PL<br>SHELTON, CT 06484 | Claim Holder Name and Address<br>VISHAY AMERICAS INC<br>1 GREENWHICH PL<br>SHELTON, CT 06484<br><br>Case Number*<br>05-44481 | | Docketed Total: | $2,675,676.21<br>$2,675,676.21<br>$2,675,676.21 | Case Number*<br>05-44640 | | Modified Total:<br>$92,156.46<br>$92,156.46 | $92,156.46 | |

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

Page 25 of 26

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

## EXHIBIT A-2 – CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED / CLAIM AS DOCKETED*** | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 5427 | | | | | | | | | |
| Date Filed: 05/10/2006 | | | | | | | | | |
| Docketed Total: $ 31,350.84 | | | | | | | | | |
| Filing Creditor Name and Address: | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured |
| ASM CAPITAL II LP | | | | | | | | | |
| 7600 JERICHO TURNPIKE STE 302 | | | | | | | | | |
| WOODBURY, NY 11797 | | | | Docketed Total: $31,350.84 | | | | | Modified Total: $30,304.80 |
| VOGEL SANG CORP | | | | | | | | | |
| 1790 SWARTHMORE AVE | | | | | | | | | |
| LAKEWOOD, NJ 08701 | | | | | | | | | |
| Case Number*: 05-44481 | | | | $31,350.84 | Case Number*: 05-44640 | | | $30,304.80 | $30,304.80 |
| | | | | $31,350.84 | | | | $30,304.80 | |
| Claim: 2047 | | | | | | | | | |
| Date Filed: 02/16/2006 | | | | | | | | | |
| Docketed Total: $ 174,296.44 | | | | | | | | | |
| Filing Creditor Name and Address: | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured |
| WINDSOR MACHINE & STAMPING LTD | | | | Docketed Total: $174,296.44 | | | | | Modified Total: $174,296.44 |
| 5725 OUTER DR RR 1 | | | | | | | | | |
| WINDSOR, ON W9A 6J3 | | | | | | | | | |
| CANADA | | | | | | | | | |
| ASM CAPITAL LP | | | | | | | | | |
| 7600 JERICHO TURNPIKE STE 302 | | | | | | | | | |
| WOODBURY, NY 11797 | | | | | | | | | |
| Case Number*: 05-44481 | | | | $174,296.44 | Case Number*: 05-44640 | | | $156,672.99 | $17,623.45 |
| | | | | $174,296.44 | | | | $156,672.99 | $17,623.45 |

Total Claims to be Modified: 70
Total Amount as Docketed:  $20,740,805.07
Total Amount as Modified:  $ 16,602,260.24

*See Exhibit C for a listing of debtor entities by case number.

*** UNL denotes an unliquidated claim

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-3 – CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | **Claim Holder Name and Address** | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| **Claim: 15139**<br>Date Filed: 07/31/2006<br>Docketed Total: $ 59,414.30<br>Filing Creditor Name and Address:<br>AMERICAN COIL SPRING COMPANY<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS, MI 49501-0306 | AMERICAN COIL SPRING COMPANY<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS, MI 49501-0306 | | | | | | | |
| | **Case Number\***<br>05-44640 | Docketed Total: | | $59,414.30<br>Unsecured<br>$59,414.30 | **Case Number\***<br>05-44640 | Modified Total: | $51,678.10<br>Priority<br>$10,580.29 | Unsecured<br>$41,097.81 |
| | | | | **$59,414.30** | | | **$10,580.29** | **$41,097.81** |
| **Claim: 12346**<br>Date Filed: 07/28/2006<br>Docketed Total: $ 215,079.82<br>Filing Creditor Name and Address:<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | ANGELL DEMMEL NORTH<br>AMERICA INC<br>1516 STANLEY AVE<br>DAYTON, OH 45404 | | | | | | | |
| | **Case Number\***<br>05-44640 | Docketed Total: | $46,948.73<br>Priority<br>$46,948.73 | $215,079.82<br>Unsecured<br>$168,131.09 | **Case Number\***<br>05-44640 | Modified Total: | $193,346.56<br>Priority<br>$29,537.87 | Unsecured<br>$163,808.69 |
| | | | **$46,948.73** | **$168,131.09** | | | **$29,537.87** | **$163,808.69** |
| **Claim: 8373**<br>Date Filed: 06/22/2006<br>Docketed Total: $ 778,532.62<br>Filing Creditor Name and Address:<br>CAPSONIC AUTOMOTIVE INC<br>460 S SECOND ST<br>ELGIN, IL 60123 | REDROCK CAPITAL PARTNERS LLC<br>475 17TH ST STE 544<br>DENVER, CO 80202 | | | | | | | |
| | **Case Number\***<br>05-44481 | Docketed Total: | | $778,532.62<br>Unsecured<br>$778,532.62 | **Case Number\***<br>05-44640 | Modified Total: | $298,728.34<br>Priority<br>$298,728.34 | Unsecured<br>$0.00 |
| | | | | **$778,532.62** | | | **$298,728.34** | **$0.00** |

\*See Exhibit C for a listing of debtor entities by case number.

Page 1 of 9

\*\*The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Twenty-Seventh Omnibus Claims Objection

**EXHIBIT A-3 – CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE \*\***

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| Claim: 7659<br>Date Filed: 06/08/2006<br>Docketed Total: $ 298,168.53<br>Filing Creditor Name and Address:<br>CAPSONIC GROUP LLC<br>460 S 2ND ST<br>ELGIN, IL 60123<br><br>Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>475 17TH ST STE 544<br>DENVER, CO 80202 | 05-44481 | | Docketed Total: | $298,168.53<br>$298,168.53 | 05-44640 | | Modified Total:<br>$40,520.25<br>$40,520.25 | $257,648.28<br>$257,648.28 |
| Claim: 10703<br>Date Filed: 07/25/2006<br>Docketed Total: $ 1,380,747.26<br>Filing Creditor Name and Address:<br>CAROLINA FORGE COMPANY LLC EFT<br>PO BOX 370<br>WILSON, NC 27893<br><br>Claim Holder Name and Address<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | 05-44640 | | Docketed Total:<br>$197,519.25<br>$197,519.25 | $1,183,228.01<br>$1,183,228.01 | 05-44640 | | Modified Total:<br>$468,119.74<br>$468,119.74 | $912,627.52<br>$912,627.52 |
| Claim: 16592<br>Date Filed: 04/05/2007<br>Docketed Total: $ 147,474.32<br>Filing Creditor Name and Address:<br>CURTIS SCREW COMPANY LLC<br>HODGSON RUSS LLP<br>ONE M&T PLZ STE 2000<br>BUFFALO, NY 14203<br><br>Claim Holder Name and Address<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202 | 05-44640 | | Docketed Total:<br>$52,906.09<br>$52,906.09 | $94,568.23<br>$94,568.23 | 05-44640 | | Modified Total:<br>$76,655.00<br>$76,655.00 | $59,021.23<br>$59,021.23 |

\*See Exhibit C for a listing of debtor entities by case number.

\*\*The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

## EXHIBIT A-3 – CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 15226**
Date Filed: 07/31/2006
Docketed Total: $87,775.20
Filing Creditor Name and Address:
DELTA PRODUCTS CORPORATION
4405 CUSHING PKWY
FREMONT, CA 94538

CLAIM AS DOCKETED — Claim Holder Name and Address:
DELTA PRODUCTS CORPORATION
4405 CUSHING PKWY
FREMONT, CA 94538

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $87,775.20 |
| Docketed Total: | | | $87,775.20 |

CLAIM AS MODIFIED:

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $18,375.47 | $64,858.48 |
| Modified Total: $83,233.95 | | $18,375.47 | $64,858.48 |

---

**Claim: 273**
Date Filed: 11/01/2005
Docketed Total: $ 953,170.47
Filing Creditor Name and Address:
ENGINEERED MATERIALS
SOLUTION INC
39 PERRY AVE
ATTLEBORO, MA 02703

CLAIM AS DOCKETED — Claim Holder Name and Address:
HAIN CAPITAL HOLDINGS LLC
301 RTE 17 6TH FL
RUTHERFORD, NJ 07070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $311,406.63 | | $641,763.84 |
| Docketed Total: | $311,406.63 | | $641,763.84 |

CLAIM AS MODIFIED:

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $944,660.93 | $0.00 |
| Modified Total: $944,660.93 | | $944,660.93 | $0.00 |

---

**Claim: 12839**
Date Filed: 07/28/2006
Docketed Total: $ 492,938.78
Filing Creditor Name and Address:
FUJITSU COMPONENTS AMERICA
INC
250 E CARIBBEAN DR
SUNNYVALE, CA 94086

CLAIM AS DOCKETED — Claim Holder Name and Address:
FUJITSU COMPONENTS AMERICA
INC
250 E CARIBBEAN DR
SUNNYVALE, CA 94086

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $492,938.78 |
| Docketed Total: | | | $492,938.78 |

CLAIM AS MODIFIED:

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $444,649.18 | $25,572.40 |
| Modified Total: $470,221.58 | | $444,649.18 | $25,572.40 |

*See Exhibit C for a listing of debtor entities by case number.

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-3 – CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 13773**
Date Filed: 07/31/2006
Docketed Total: $ 5,721,969.77
Filing Creditor Name and Address:
HITACHI AUTOMOTIVE
PRODUCTS USA INC

Claim Holder Name and Address
DEUTSCHE BANK SECURITIES INC
60 WALL ST 3RD FL
NEW YORK, NY 10005

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $27,569.59 |
| | | | $27,569.59 |

Docketed Total: $27,569.59

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $27,569.59 | $27,569.59 |
| | | $27,569.59 | $27,569.59 |

Modified Total: $27,569.59

MINTZ LEVIN COHN FERRIS
GLOVSKY AND POPEO PC
666 THIRD AVENUE
NEW YORK, NY 10017

---

Claim Holder Name and Address
GOLDMAN SACHS CREDIT
PARTNERS LP
C O GOLDMAN SACHS & CO
30 HUDSON 17TH FL
JERSEY CITY, NJ 07302

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,694,400.18 |
| | | | $5,694,400.18 |

Docketed Total: $5,694,400.18

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $308,459.68 | $5,385,940.50 |
| | | $308,459.68 | $5,385,940.50 |

Modified Total: $5,694,400.18

---

**Claim: 2186**
Date Filed: 03/03/2006
Docketed Total: $ 41,085.40
Filing Creditor Name and Address:
HOSIDEN AMERICA
CORPORATION

Claim Holder Name and Address
FAIR HARBOR CAPITAL LLC
875 AVE OF THE AMERICAS STE 2305
NEW YORK, NY 10001

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $41,085.40 |
| | | | $41,085.40 |

Docketed Total: $41,085.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $4,525.44 | $36,309.96 |
| | | $4,525.44 | $36,309.96 |

Modified Total: $40,835.40

MASUDA FUNAI ET AL
203 N LASALLE ST STE 2500
CHICAGO, IL 60601

*See Exhibit C for a listing of debtor entities by case number.

Page 4 of 9

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

## EXHIBIT A-3 – CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| **Claim: 6943** Date Filed: 05/26/2006 Docketed Total: $ 806,779.79 Filing Creditor Name and Address: IRISO USA INC 34405 W TWELVE MILE RD STE 237 FARMINGTON HILLS, MI 48331 | AMROC INVESTMENTS LLC 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | | | | 05-44640 | | | |
| | Docketed Total: | | $572,707.98 | $747,926.37 | Modified Total: | | $305,536.74 | $498,003.65 |
| | | | **$572,707.98** | **$747,926.37** | | | **$305,536.74** | **$498,003.65** |
| | | | | **$747,926.37** | | | | **$803,540.39** |
| **Claim: 14052** Date Filed: 01/06/2006 Docketed Total: $ 1,881,302.43 Filing Creditor Name and Address: JPMORGAN CHASE BANK NA AS ASSIGNEE OF BRAZEWAY INC 270 PARK AVE NEW YORK, NY 10017 | JPMORGAN CHASE BANK NA AS ASSIGNEE OF BRAZEWAY INC 270 PARK AVE NEW YORK, NY 10017 | | | | 05-44640 | | | |
| | Docketed Total: | | $1,308,594.45 | $1,881,302.43 | Modified Total: | | $974,039.73 | $907,262.70 |
| | | | **$1,308,594.45** | | | | **$974,039.73** | **$907,262.70** |
| | | | **$1,308,594.45** | | | | | **$1,881,302.43** |
| **Claim: 8403** Date Filed: 06/23/2006 Docketed Total: $ 1,254,523.02 Filing Creditor Name and Address: JUDD WIRE INC 124 TURNPIKE RD TURNERS FALLS, MA 01376 | JPMORGAN CHASE BANK NA 270 PARK AVE 17TH FL NEW YORK, NY 10017 | | | | 05-44640 | | | |
| | Docketed Total: | | | $1,254,523.02 | Modified Total: | | $1,253,659.53 | $1,253,659.53 |
| | | | | **$1,254,523.02** | | | **$1,253,659.53** | |
| | | | | **$1,254,523.02** | | | **$1,253,659.53** | |

*See Exhibit C for a listing of debtor entities by case number.

Page 5 of 9

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Twenty-Seventh Omnibus Claims Objection

EXHIBIT A-3 – CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 12141**
Date Filed: 07/28/2006
Docketed Total: $ 151,106.18
Filing Creditor Name and Address:
KICKHAEFER MANUFACTURING CO KMC
1221 S PARK ST
PO BOX 348
PORT WASHINGTON, WI 53074-0348

Claim Holder Name and Address
KICKHAEFER MANUFACTURING CO KMC
1221 S PARK ST
PO BOX 348
PORT WASHINGTON, WI 53074-0348

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $151,106.18 | |
| | | **$151,106.18** | |

Docketed Total: $151,106.18

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $151,106.18 | $0.00 |
| | | **$151,106.18** | **$0.00** |

Modified Total: $151,106.18

---

**Claim: 13974**
Date Filed: 07/31/2006
Docketed Total: $ 1,659,326.20
Filing Creditor Name and Address:
LONGACRE MASTER FUND LTD AS ASSIGNEE/TRANSFEREE OF SHARP ELECTRONICS CORP
810 SEVENTH AVE 22ND FLOOR
NEW YORK, NY 10019

Claim Holder Name and Address
LONGACRE MASTER FUND LTD AS ASSIGNEE/TRANSFEREE OF SHARP ELECTRONICS CORP
810 SEVENTH AVE 22ND FLOOR
NEW YORK, NY 10019

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $1,659,326.20 | |
| | | **$1,659,326.20** | |

Docketed Total: $1,659,326.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $1,001,417.90 | $657,908.30 |
| | | **$1,001,417.90** | **$657,908.30** |

Modified Total: $1,659,326.20

---

**Claim: 9889**
Date Filed: 07/20/2006
Docketed Total: $ 203,557.41
Filing Creditor Name and Address:
MASTER MOLDED PRODUCTS CORP
1000 DAVIS RD
ELGIN, IL 60123

Claim Holder Name and Address
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 22ND FL
NEW YORK, NY 10019

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $21,774.05 | $181,783.36 |
| | | **$21,774.05** | **$181,783.36** |

Docketed Total: $203,557.41

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $173,320.54 | $30,236.87 |
| | | **$173,320.54** | **$30,236.87** |

Modified Total: $203,557.41

---

*See Exhibit C for a listing of debtor entities by case number.

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

**EXHIBIT A-3 – CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE \*\***

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| **Claim: 2229** Date Filed: 03/09/2006 Docketed Total: $ 360,413.11 Filing Creditor Name and Address: NICHICON AMERICA CORPORATION CO GARY D SANTELLA 203 N LASALLE ST STE 2500 CHICAGO, IL 60601 | SPCP GROUP LLC 2 GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | | Docketed Total: | $360,413.11 | | | Modified Total: | | $345,973.33 |
| | Case Number* 05-44640 | Secured | Priority | Unsecured $360,413.11 | Case Number* 05-44640 05-44567 | Secured | Priority $317,534.04 $11,399.82 | Unsecured $16,941.41 $98.06 | |
| | | | | $360,413.11 | | | $328,933.86 | $17,039.47 | |
| **Claim: 4531** Date Filed: 05/02/2006 Docketed Total: $ 201,340.46 Filing Creditor Name and Address: NMB TECHNOLOGIES CORPORATION 9730 INDEPENDENCE AVE CHATSWORTH, CA 91311 | LONGACRE MASTER FUND LTD 810 SEVENTH AVE 22ND FL NEW YORK, NY 10019 | | Docketed Total: | $201,340.46 | | | Modified Total: | | $201,100.46 |
| | Case Number* 05-44481 | Secured $201,340.46 | Priority | Unsecured | Case Number* 05-44640 05-44507 | Secured | Priority $84,231.35 $2,270.00 | Unsecured $111,637.60 $2,961.51 | |
| | | $201,340.46 | | | | | $86,501.35 | $114,599.11 | |
| **Claim: 2482** Date Filed: 04/03/2006 Docketed Total: $ 1,495,516.58 Filing Creditor Name and Address: ROHM ELECTRONICS USA LLC 10145 PACIFIC HEIGHTS BLVD NO 1000 SAN DIEGO, CA 92121 | ROHM ELECTRONICS USA LLC 10145 PACIFIC HEIGHTS BLVD NO 1000 SAN DIEGO, CA 92121 | | Docketed Total: | $1,495,516.58 | | | Modified Total: | | $1,390,062.52 |
| | Case Number* 05-44640 | Secured | Priority | Unsecured $1,495,516.58 | Case Number* 05-44640 | Secured | Priority $1,326,435.85 | Unsecured $63,626.67 | |
| | | | | $1,495,516.58 | | | $1,326,435.85 | $63,626.67 | |

*See Exhibit C for a listing of debtor entities by case number.

\*\*The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-3 – CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE **

### Claim: 16683
Date Filed: 10/14/2005
Docketed Total: $ 22,443.37
Filing Creditor Name and Address:
SAGAMI AMERICA LTD
MASUDA FUNAI EIFERT &
MITCHELL LTD
203 N LASALLE ST STE 2500
CHICAGO, IL 60601

**CLAIM AS DOCKETED**

Claim Holder Name and Address
SAGAMI AMERICA LTD
MASUDA FUNAI EIFERT &
MITCHELL LTD
203 N LASALLE ST STE 2500
CHICAGO, IL 60601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $22,443.37 | |
| Docketed Total: $22,443.37 | | $22,443.37 | |

**CLAIM AS MODIFIED**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $22,443.37 | |
| Modified Total: $22,443.37 | | $22,443.37 | |

### Claim: 12258
Date Filed: 07/28/2006
Docketed Total: $ 1,040,216.50
Filing Creditor Name and Address:
STANLEY ELECTRIC SALES OF
AMERICA INC
AFRCT LLP
195 S LOS ROBLES AVE STE 600
PASADENA, CA 91101

**CLAIM AS DOCKETED**

Claim Holder Name and Address
SPCP GROUP LLC AS AGENT FOR
SILVER POINT CAPITAL FUND LP
AND SILVER POINT CAPITAL
OFFSHORE FUND LTD
TWO GREENWICH PLZ 1ST FL
GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $124,235.47 | $915,981.03 |
| Docketed Total: $1,040,216.50 | | $124,235.47 | $915,981.03 |

**CLAIM AS MODIFIED**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | $6,457.00 | $0.00 |
| 05-44640 | | $1,024,687.01 | |
| Modified Total: $1,031,144.01 | | $1,031,144.01 | $0.00 |

### Claim: 987
Date Filed: 12/05/2005
Docketed Total: $ 987,308.58
Filing Creditor Name and Address:
TESSY PLASTICS CORP
488 RT 5 W
ELBRIDGE, NY 13060

**CLAIM AS DOCKETED**

Claim Holder Name and Address
HAIN CAPITAL HOLDINGS LLC
301 RTE 17 6TH FL
RUTHERFORD, NJ 07070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $987,308.58 |
| Docketed Total: $987,308.58 | | | $987,308.58 |

**CLAIM AS MODIFIED**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $194,367.09 | $588,096.41 |
| Modified Total: $782,463.50 | | $194,367.09 | $588,096.41 |

*See Exhibit C for a listing of debtor entities by case number.

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

Twenty-Seventh Omnibus Claims Objection

## EXHIBIT A-3 – CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6671<br>Date Filed: 05/23/2006<br>Docketed Total: $ 130,235.05<br>Filing Creditor Name and Address:<br>THALER MACHINE COMPANY<br>257 HOPELAND ST<br>DAYTON, OH 45408 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Case Number*: 05-44640<br>Docketed Total: $130,235.05<br>Secured — Priority — Unsecured $130,235.05<br>$130,235.05 | Case Number*: 05-44640<br>Modified Total: $130,235.05<br>Secured — Priority $56,694.65 — Unsecured $73,540.40<br>$56,694.65  $73,540.40 |
| Claim: 2065<br>Date Filed: 02/21/2006<br>Docketed Total: $ 126,918.43<br>Filing Creditor Name and Address:<br>TRANS MATIC MFG CO INC<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS, MI 49501-0306 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>475 17TH ST STE 544<br>DENVER, CO 80202<br><br>Case Number*: 05-44640<br>Docketed Total: $126,918.43<br>Secured — Priority — Unsecured $126,918.43<br>$126,918.43 | Case Number*: 05-44640<br>Modified Total: $125,305.36<br>Secured — Priority $48,349.02 — Unsecured $76,956.34<br>$48,349.02  $76,956.34 |

Total Claims to be Modified: 25
Total Amount as Docketed:  $20,497,343.58
Total Amount as Modified:  $ 19,626,267.96

*See Exhibit C for a listing of debtor entities by case number.

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

**EXHIBIT B-1 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION DUE TO CLAIMS RE**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15493<br>Date Filed: 07/31/2006<br>Docketed Total: $5,762.88<br>Filing Creditor Name and Address:<br>LIQUIDITY SOLUTIONS INC DBA<br>REVENUE MANAGEMENT AS<br>ASSIGNEE OF BEI DUNCAN<br>ELECTRONICS<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC DBA<br>REVENUE MANAGEMENT AS<br>ASSIGNEE OF BEI DUNCAN<br>ELECTRONICS<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640<br>Docketed Total:   $5,762.88<br>   $5,796.88<br>   **$5,796.88** | LIQUIDITY SOLUTIONS INC DBA<br>REVENUE MANAGEMENT AS<br>ASSIGNEE OF BEI DUNCAN<br>ELECTRONICS<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640<br>Modified Total:   $5,762.88   $5,796.88<br>   **$5,796.88** |
| Claim: 15469<br>Date Filed: 07/31/2006<br>Docketed Total: $1,501.00<br>Filing Creditor Name and Address:<br>LIQUIDITY SOLUTIONS INC DBA<br>REVENUE MANAGEMENT AS<br>ASSIGNEE OF FREEWAY<br>CORPOARTION<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC DBA<br>REVENUE MANAGEMENT AS<br>ASSIGNEE OF FREEWAY<br>CORPOARTION<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640<br>Docketed Total:   $1,501.00<br>   $1,501.00<br>   **$1,501.00** | LIQUIDITY SOLUTIONS INC DBA<br>REVENUE MANAGEMENT AS<br>ASSIGNEE OF FREEWAY<br>CORPOARTION<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640<br>Modified Total:   $1,501.00<br>   **$1,501.00** |
| Claim: 7289<br>Date Filed: 06/01/2006<br>Docketed Total: $104,313.33<br>Filing Creditor Name and Address:<br>LIQUIDITY SOLUTIONS INC AS<br>ASSIGNEE OF NN INC US BALL AND<br>ROLLER DIV<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 77601 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC AS<br>ASSIGNEE OF NN INC US BALL AND<br>ROLLER DIV<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640<br>Docketed Total:   $104,212.22<br>   $104,313.33<br>   **$104,212.22** | LIQUIDITY SOLUTIONS INC AS<br>ASSIGNEE OF NN INC US BALL AND<br>ROLLER DIV<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640<br>Modified Total:   $104,313.33<br>   **$104,212.22** |

*See Exhibit C for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Twenty-Seventh Omnibus Claims Objection

**EXHIBIT B-1 - ADJO] RNED CLAIMS SJ BJECT TO MODIFICATION DJ E TO CJ RE**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11854<br>Date Filed: 07/28/2006<br>Docketed Total: $49,788.00<br>Filing Creditor Name and Address:<br>ST MARYS CARBON CO INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 7601 | Claim Holder Name and Address<br><br>CAPITAL MARKETS AS ASSIGNEE OF<br>ST MARYS CARBON CO INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | |

**CLAIM AS DOCKETED**

Docketed Total: $43,788.00

| Secured | Priority | Unsecured |
|---|---|---|
| | | $49,788.00 |
| | | $43,788.00 |

Case Number* 05-44640

**CLAIM AS MODIFIED**

Modified Total: $43,788.00

| Secured | Priority | Unsecured |
|---|---|---|
| | $49,788.00 | |
| | $43,788.00 | |

Case Number* 05-44640

Total Claims To Be Modified: 4
Total Amount As Docketed:    $191,295.61
Total Amount As Modified:    $191,295.61

*See Exhibit C for a listing of debtor entities by case number.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**Twenty-Seventh Omnibus Claims Objection**

**EXHIBIT B-2 – ADJOURNED CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE **

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| **Claim: 2387** Date Filed: 03/24/2006 Docketed Total: $ 61,578.63 Filing Creditor Name and Address: REVENUE MANAGEMENT AS ASSIGNEE OF DETROIT HEADING LLC ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | REVENUE MANAGEMENT AS ASSIGNEE OF DETROIT HEADING LLC ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 Case Number* 05-44640 | | | $61,578.63 Docketed Total: $61,578.63 | | 05-44640 | | $49,326.96 $49,326.96 | $11,549.98 Modified Total: $11,549.98 | $60,876.94 |
| **Claim: 805** Date Filed: 11/22/2005 Docketed Total: $ 310,941.94 Filing Creditor Name and Address: ZYLUX ACOUSTIC CORP 100 EMERSON LN STE 1513 BRIDGEVILLE, PA 15017 | LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF APPLIED HANDLING INC ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 Case Number* 05-44481 | $310,941.94 $310,941.94 | | Docketed Total: $310,941.94 | | 05-44640 | | $291,767.68 $291,767.68 | Modified Total: | $291,767.68 |
| | | | | | | **Total Claims to be Modified: 2** **Total Amount as Docketed:  $372,520.57** **Total Amount as Modified:  $ 352,644.62** | | | | |

*See Exhibit C for a listing of debtor entities by case number.

Page 1 of 1

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Twenty-Seventh Omnibus Claims Objection

**EXHIBIT B-3 - ADJOURNED CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE**

| CLAIM TO BE MODIFIED | CLAIM AS MODIFIED |
|---|---|
| **Claim:** 9647 | |
| Date Filed: 07/12/2006 | |
| Docketed Total: $ 618,507.09 | |
| Filing Creditor Name and Address: | Claim Holder Name and Address |
| PARK ENTERPRISES OF ROCHESTER INC | PARK ENTERPRISES OF ROCHESTER INC |
| ATTN JERRY GREENFIELD ESQ | ATTN JERRY GREENFIELD ESQ |
| 2 STATE ST STE1600 | 2 STATE ST STE1600 |
| ROCHESTER, NY 14614 | ROCHESTER, NY 14614 |

**CLAIM TO BE MODIFIED**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $618,507.09 |
| Docketed Total: | | | $618,507.09 |

**CLAIM AS MODIFIED**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $33,074.09 | $585,433.00 |
| Modified Total: | | $33,074.09 | $585,433.00 |
| | | | $618,507.09 |

Total Claims to be Modified: 1

Total Amount as Docketed: $618,507.09

Total Amount as Modified: $ 618,507.09

*See Exhibit C for a listing of debtor entities by case number.

**The asserted and docketed debtor, classification, and amount reflected in the "Claim As Docketed" column on this Exhibit is as asserted in the proof of claim filed with the Court. However, all of the proofs of claim on this Exhibit have been ordered modified with respect to the debtor and/or classification and/or amount pursuant to prior omnibus claims objection orders. This Exhibit does not reflect the debtor, classification, and amount as modified in prior omnibus claims objections orders.

In re Delphi Corporation, et al.                                    Twenty-Seventh Omnibus Claims Objection
Case No. 05-44481 (RDD)

Exhibit C - Debtor Entity Reference

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44507 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION |
| 05-44539 | SPECIALTY ELECTRONICS, INC. |
| 05-44567 | DELPHI MECHATRONIC SYSTEMS, INC. |
| 05-44610 | DELCO ELECTRONICS OVERSEAS CORPORATION |
| 05-44612 | DELPHI DIESEL SYSTEMS CORP. |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

Exhibit D - Claimants And Related Claims Subject To Twenty-Seventh Omnibus Claims Objection

| Claimant | Claim | Exhibit |
|---|---|---|
| ADRONICS ELROB MFG CORP | 1729 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ADVENT TOOL & MOLD INC | 123 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ALLIANCE PLASTICS EFT | 1683 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ALMETALS CO | 8455 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| AMERICAN COIL SPRING COMPANY | 15139 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| AMERICAN PRODUCTS COMPANY | 1163 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| AMERICAN TECHNICAL CERAMICS | 3358 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| AMROC INVESTMENTS LLC | 11196 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| AMROC INVESTMENTS LLC | 14915 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| AMROC INVESTMENTS LLC | 1615 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| AMROC INVESTMENTS LLC | 16284 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| AMROC INVESTMENTS LLC | 6943 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| AMROC INVESTMENTS LLC | 7091 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| AMROC INVESTMENTS LLC | 7491 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| AMROC INVESTMENTS LLC | 7706 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| AMROC INVESTMENTS LLC | 7838 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| AMROC INVESTMENTS LLC | 8133 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| AMROC INVESTMENTS LLC | 8576 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| AMROC INVESTMENTS LLC | 8722 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Twenty-Seventh Omnibus Claims Objection

Exhibit D - Claimants And Related Claims Subject To Twenty-Seventh Omnibus Claims Objection

| Claimant | Claim | Exhibit |
|---|---|---|
| AMROC INVESTMENTS LLC AS ASSIGNEE OF AFX INDUSTRIES LLC | 7838 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF HY LEVEL INDUSTRIES INC | 8722 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF NATIONAL SEMICONDUCTER CORP | 7491 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF SAN STEEL FABRICATING | 7091 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF STEERE ENTERPRISES INC | 8576 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF TOMPKINS PRODUCTS INC EFT | 11196 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ANALOG DEVICES INC | 2904 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ANGELL DEMMEL NORTH AMERICA INC | 12346 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| ASAHI KASEI PLASTICS NORTH AMERICA INC FKA ASAHI KASEI PLASTICS AMERICA INC | 12230 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ASAHI KASEI PLASTICS NORTH AMERICA INC FKA ASAHI KASEI PLASTICS AMERICA INC/LONGACRE MASTER FUND LTD | 12230 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ASM CAPITAL | 15781 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| ASM CAPITAL | 2090 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ASM CAPITAL | 2164 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ASM CAPITAL AS ASSIGNEE FOR KICKHAEFER MANUFACTURING COMPANY | 15781 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| ASM CAPITAL AS ASSIGNEE FOR POLTRON CORPORATION | 2164 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ASM CAPITAL AS ASSIGNEE FOR WESTBROOK MFG INC | 2090 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ASM CAPITAL II LP | 1683 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ASM CAPITAL II LP | 5427 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ASM CAPITAL LP | 1163 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |

Exhibit D - Claimants And Related Claims Subject To Twenty-Seventh Omnibus Claims Objection

| Claimant | Claim | Exhibit |
|---|---|---|
| ASM CAPITAL LP | 2047 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ASM CAPITAL LP | 2550 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ATG PRECISION PRODUCTS LLC | 4898 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ATMEL CORPORATION | 1165 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| AUSTRIAMICROSYSTEMS AG | 1081 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| AUSTRIAMICROSYSTEMS AG | 8141 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| BANK OF AMERICA NA | 1555 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| BELLMAN MELCOR INC | 7206 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| BOURNS INC | 6683 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| BRAININ ADVANCE INDUSTRIES INC | 16300 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| BUEHLER MOTOR INC | 1898 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| BUEHLER MOTOR INC | 1901 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| BUEHLER MOTOR INC | 1902 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| BUEHLER MOTOR INC | 1907 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| BUEHLER MOTOR INC | 1908 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| CAPITAL MARKETS AS ASSIGNEE OF ST MARYS CARBON CO INC | 11854 | EXHIBIT B-1 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| CAPSONIC AUTOMOTIVE INC | 8373 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| CAPSONIC GROUP LLC | 7659 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| CAROLINA FORGE COMPANY LLC EFT | 10703 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

Exhibit D - Claimants And Related Claims Subject To Twenty-Seventh Omnibus Claims Objection

| Claimant | Claim | Exhibit |
|---|---|---|
| CELTIC PRODUCTS INC | 5580 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| CINCH CONNECTORS INC | 14246 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| COFICAB PORTUGAL COMPANHIA | 6802 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| CONTRARIAN FUNDS LLC | 12377 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| CONTRARIAN FUNDS LLC | 4741 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| CTS CORPORATION | 11257 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| CURTIS SCREW COMPANY LLC | 16592 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| CURTIS SCREW COMPANY LLC/MADISON NICHE OPPORTUNITIES LLC | 16592 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| DAA DRAEXLMAIER AUTOMOTIVE OF AMERICA | 2550 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| DATWYLER I O DEVICES AMERICAS | 2747 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| DAWLEN CORP | 16284 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| DELTA PRODUCTS CORPORATION | 15226 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| DEUTSCHE BANK SECURITIES INC/GOLDMAN SACHS CREDIT PARTNERS LP | 13773 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| EMERSON & CUMING INC | 2063 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| ENGINEERED MATERIALS SOLUTION INC | 273 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| ENGINEERED SINTERED COMPONENTS INC | 13932 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ERWIN QUARDER INC | 1464 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| FAIR HARBOR CAPITAL LLC | 2186 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| FUJITSU COMPONENTS AMERICA INC | 12839 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Twenty-Seventh Omnibus Claims Objection

Exhibit D - Claimants And Related Claims Subject To Twenty-Seventh Omnibus Claims Objection

| Claimant | Claim | Exhibit |
|---|---|---|
| GAGNIER PRODUCTS RKM INC | 4741 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| GOLDMAN SACHS CREDIT PARTNERS LP | 2904 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| GOLDMAN SACHS CREDIT PARTNERS LP | 8667 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| GRINER ENGINEERING INC | 5510 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| HAERTER STANZTECHNIK GMBH | 2058 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| HAIN CAPITAL HOLDINGS LLC | 14246 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| HAIN CAPITAL HOLDINGS LLC | 2144 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| HAIN CAPITAL HOLDINGS LLC | 273 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| HAIN CAPITAL HOLDINGS LLC | 4898 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| HAIN CAPITAL HOLDINGS LLC | 5966 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| HAIN CAPITAL HOLDINGS LLC | 5967 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| HAIN CAPITAL HOLDINGS LLC | 987 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| HAIN CAPITAL HOLDINGS LLC/SILICON LABORATORIES INC | 8775 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| HAIN CAPITAL INVESTORS LLC | 13932 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| HAIN CAPITAL INVESTORS LLC | 2058 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| HARRINGTON TOOL AND DIE INC | 668 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| HENNESSEY CAPITAL SOLUTIONS | 7706 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | 13773 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| HOSIDEN AMERICA CORPORATION | 2186 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Twenty-Seventh Omnibus Claims Objection

Exhibit D - Claimants And Related Claims Subject To Twenty-Seventh Omnibus Claims Objection

| Claimant | Claim | Exhibit |
|---|---|---|
| INFINEON TECHNOLOGIES AG | 12400 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| INFINEON TECHNOLOGIES NORTH AMERICA CORP | 12178 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| INTERNATIONAL RESISTIVE COMPANY ADVANCED FILM DIVISION | 16255 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| INTERNATIONAL RESISTIVE COMPANY ADVANCED FILM DIVISION/TPG CREDIT OPPORTUNITIES FUND LP | 16255 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| INTERNATIONAL RESISTIVE COMPANY WIRE & FILM TECHNOLOGIES DIVISION | 8878 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| INTERNATIONAL RESISTIVE COMPANY WIRE & FILM TECHNOLOGIES DIVISION/TPG CREDIT OPPORTUNITIES FUND LP | 8878 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| IRISO USA INC | 6943 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| JAMESTOWN CONTAINER CORP | 14915 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| JIFFY TITE CO INC | 8133 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| JPMORGAN CHASE BANK NA | 10703 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| JPMORGAN CHASE BANK NA | 8403 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| JPMORGAN CHASE BANK NA AS ASSIGNEE OF BRAZEWAY INC | 14052 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| JUDD WIRE INC | 8403 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| KADDIS MANUFACTURING CORPORATION | 4446 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| KAUMAGRAPH FLINT CORPORATION | 642 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| KICKHAEFER MANUFACTURING CO KMC | 12141 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| KINETICS | 1615 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| LDI INCORPORATED | 9832 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF NN INC US BALL AND ROLLER DIV | 7289 | EXHIBIT B-1 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Twenty-Seventh Omnibus Claims Objection

Exhibit D - Claimants And Related Claims Subject To Twenty-Seventh Omnibus Claims Objection

| Claimant | Claim | Exhibit |
|---|---|---|
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF APPLIED HANDLING INC/ZYLUX ACOUSTIC CORP | 805 | EXHIBIT B-2 - ADJOURNED CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF BEI DUNCAN ELECTRONICS | 15493 | EXHIBIT B-1 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF FREEWAY CORPOARTION | 15469 | EXHIBIT B-1 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| LONG ACRE MASTER FUND LTD AS ASSIGNEE TRANSFEREE OF SHARP ELECTRONICS CORP | 15113 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| LONGACRE MASTER FUND LTD | 10494 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| LONGACRE MASTER FUND LTD | 123 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| LONGACRE MASTER FUND LTD | 12346 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| LONGACRE MASTER FUND LTD | 16376 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| LONGACRE MASTER FUND LTD | 16422 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| LONGACRE MASTER FUND LTD | 16558 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| LONGACRE MASTER FUND LTD | 1898 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| LONGACRE MASTER FUND LTD | 1901 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| LONGACRE MASTER FUND LTD | 1902 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| LONGACRE MASTER FUND LTD | 1907 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| LONGACRE MASTER FUND LTD | 1908 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| LONGACRE MASTER FUND LTD | 2063 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| LONGACRE MASTER FUND LTD | 4446 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| LONGACRE MASTER FUND LTD | 4531 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| LONGACRE MASTER FUND LTD | 6054 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Twenty-Seventh Omnibus Claims Objection

Exhibit D - Claimants And Related Claims Subject To Twenty-Seventh Omnibus Claims Objection

| Claimant | Claim | Exhibit |
|---|---|---|
| LONGACRE MASTER FUND LTD | 6671 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| LONGACRE MASTER FUND LTD | 8682 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| LONGACRE MASTER FUND LTD | 8715 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| LONGACRE MASTER FUND LTD | 9989 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| LONGACRE MASTER FUND LTD AS ASSIGNEE/TRANSFEREE OF SHARP ELECTRONICS CORP | 13974 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| LONGACRE MASTER FUND LTD/SEAL & DESIGN INC | 9585 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| M A COM INC | 15926 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| MACAUTO USA INC | 9431 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| MADISON NICHE OPPORTUNITIES LLC | 1729 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| MADISON NICHE OPPORTUNITIES LLC | 7206 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| MARKETING SPECIALTIES MSI PACKAGING | 523 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| MASTER MOLDED PRODUCTS CORP | 9989 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| METAL TECHNOLOGIES INC | 8682 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| METFORM CORP | 5452 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| MOLDTECH INC | 3736 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| NATIONAL SEMICONDUCTOR CORP | 5390 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| NICHICON AMERICA CORPORATION | 2229 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| NMB TECHNOLOGIES CORPORATION | 4531 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| NN BALL AND ROLLER INC | 7289 | EXHIBIT B-1 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Twenty-Seventh Omnibus Claims Objection

Exhibit D - Claimants And Related Claims Subject To Twenty-Seventh Omnibus Claims Objection

| Claimant | Claim | Exhibit |
|---|---|---|
| OSRAM OPTO SEMICONDUCTORS INC | 9961 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| OTTO BOCK POLYURETHANE TECHNOLOGIES INC | 16558 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| P J SPRING CO INC | 1640 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| PANASONIC ELECTRIC WORKS CORP OF AMERICA FKA AROMAT CORP | 16376 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| PARK ENTERPRISES OF ROCHESTER INC | 9647 | EXHIBIT B-3 - ADJOURNED CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| PIHER INTERNATIONAL CORP | 4278 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| PRECISION METAL PARTS INC | 9025 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| RADIALL INCORPORATED DBA RADIALL LARSEN ANTENNA TECHNOLOGIES | 6054 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| RED SPOT CORP | 5966 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| RED SPOT PAINT & VARNISH CO IN | 5967 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| REDROCK CAPITAL PARTNERS LLC | 16300 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| REDROCK CAPITAL PARTNERS LLC | 16301 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| REDROCK CAPITAL PARTNERS LLC | 2065 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| REDROCK CAPITAL PARTNERS LLC | 222 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| REDROCK CAPITAL PARTNERS LLC | 5510 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| REDROCK CAPITAL PARTNERS LLC | 7659 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| REDROCK CAPITAL PARTNERS LLC | 8373 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| REDROCK CAPITAL PARTNERS LLC | 9025 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| REVENUE MANAGEMENT AS ASSIGNEE OF DETROIT HEADING LLC | 2387 | EXHIBIT B-2 - ADJOURNED CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Twenty-Seventh Omnibus Claims Objection

Exhibit D - Claimants And Related Claims Subject To Twenty-Seventh Omnibus Claims Objection

| Claimant | Claim | Exhibit |
|---|---|---|
| ROHM ELECTRONICS USA LLC | 2482 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| SAFETY COMPONENTS FABRIC EFT | 10494 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| SAGAMI AMERICA LTD | 16683 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| SANYO ELECTRONIC DEVICE USA CORP | 112 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| SANYO SEMICONDUCTOR CORPORATION | 1555 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| SCAPA TAPES N A | 1735 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| SEAL & DESIGN INC | 9585 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| SILICON LABORATORIES INC | 8775 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| SPCP GROUP LLC | 2229 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 12258 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| SPIRAL INDUSTRIES INC | 4221 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ST MARYS CARBON CO INC | 11854 | EXHIBIT B-1 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| STANLEY ELECTRIC SALES OF AMERICA INC | 12258 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| STEPHENSON & LAWYER INC | 8667 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| SUMIDA TRADING PTE LTD | 2215 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| T & L AUTOMATICS INC | 11259 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| TDK ELECTRONICS EUROPE GMBH | 9019 | EXHIBIT A-2 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| TEMPEL STEEL CO | 16422 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| TESSY PLASTICS CORP | 987 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Twenty-Seventh Omnibus Claims Objection

Exhibit D - Claimants And Related Claims Subject To Twenty-Seventh Omnibus Claims Objection

| Claimant | Claim | Exhibit |
|---|---|---|
| THALER MACHINE COMPANY | 6671 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| TOLLMAN SPRING CO INC | 1920 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| TOYOTA TSUSHO AMERICA INC | 2144 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| TPG CREDIT OPPORTUNITIES FUND LP/WELWYN COMPONENTS LTD | 8685 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| TRANS MATIC MFG CO INC | 2065 | EXHIBIT A-3 - CLAIMS ASSERTING RECLAMATION SUBJECT TO PRIOR ORDERS, MODIFICATION, AND CURE |
| TROSTEL LIMITED FORMERLY KNOWN AS TROSTEL ALBERT PACKING | 12377 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| TWIST INC | 8715 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| UNIVERSAL METAL SERVICE EFT | 3975 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| US FARATHANE CORPORATION | 222 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| VIBRACOUSTIC GMBH & CO KG | 8588 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| VISHAY AMERICAS INC | 9452 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| VISHAY AMERICAS INC | 9453 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| VOGELSANG CORP | 5427 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| WAUCONDA TOOL AND ENGR CO EFT | 16301 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| WELWYN COMPONENTS LTD | 8685 | EXHIBIT A-1 - CLAIMS SUBJECT TO MODIFICATION DUE TO CURE |
| WINDSOR MACHINE & STAMPING LTD | 2047 | EXHIBIT A-2 - CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |
| ZYLUX ACOUSTIC CORP | 805 | EXHIBIT B-2 - ADJOURNED CLAIMS SUBJECT TO PRIOR ORDERS AND TO MODIFICATION DUE TO CURE |

# EXHIBIT D

Delphi Corporation
Twenty-Seventh Omnibus Claims Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 |
| Almetals Co | 51035 Grand River<br>Wixom, MI 48393 | 6/23/06 | 8455 | $171,798.50 | Claims Subject to Modification Due To Cure | 05-44640 | $2,384.41 | General Unsecured | 05-44640 | $169,414.09 | Cure Amount |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 5/30/06 | 7091 | $61,342.54 | Claims Subject to Modification Due To Cure | 05-44640 | $61,342.54 | Cure Amount | | | |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/5/06 | 7491 | $1,617,353.43 | Claims Subject to Modification Due To Cure | 05-44640 | $69,150.00 | General Unsecured | 05-44640 | $1,548,203.43 | Cure Amount |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/12/06 | 7838 | $1,434,038.60 | Claims Subject to Modification Due To Cure | 05-44640 | $112,620.59 | General Unsecured | 05-44640 | $1,321,418.01 | Cure Amount |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/28/06 | 8722 | $128,098.75 | Claims Subject to Modification Due To Cure | 05-44640 | $26,287.75 | General Unsecured | 05-44640 | $101,811.00 | Cure Amount |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 9/5/06 | 16284 | $34,134.78 | Claims Subject to Modification Due To Cure | 05-44640 | $4,852.44 | General Unsecured | 05-44640 | $29,282.34 | Cure Amount |
| ASM Capital LP | 7600 Jericho Tpke Ste 302<br>Woodbury, NY 11797 | 8/1/06 | 15781 | $552,858.63 | Claims Subject to Modification Due To Cure | 05-44640 | $147,567.63 | General Unsecured | 05-44640 | $405,291.00 | Cure Amount |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 8/1/06 | 15781 | $552,858.63 | Claims Subject to Modification Due To Cure | 05-44640 | $147,567.63 | General Unsecured | 05-44640 | $405,291.00 | Cure Amount |
| Coficab Portugal Companhia | De Fios E Cabos Lda Lote<br>46 En18 1 Km 2 5<br>Guarda, 06300–230 Portugal | 5/24/06 | 6802 | $12,030.60 | Claims Subject to Modification Due To Cure | 05-44640 | $4,310.24 | General Unsecured | 05-44640 | $7,720.36 | Cure Amount |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/28/06 | 12377 | $1,792.00 | Claims Subject to Modification Due To Cure | 05-44567 | $1,792.00 | Cure Amount | | | |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12377 | $1,792.00 | Claims Subject to Modification Due To Cure | 05-44567 | $1,792.00 | Cure Amount | | | |
| Cts Corporation | 171 Covington Dr<br>Bloomingdale, IL 60108 | 7/27/06 | 11257 | $7,433.25 | Claims Subject to Modification Due To Cure | 05-44612 | $7,433.25 | Cure Amount | | | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 6/27/06 | 8667 | $6,688.50 | Claims Subject to Modification Due To Cure | 05-44640 | $6,688.50 | Cure Amount | | | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 2/27/06 | 2144 | $386,835.08 | Claims Subject to Modification Due To Cure | 05-44640 | $154,706.43 | General Unsecured | 05-44640 | $232,128.65 | Cure Amount |

4/15/2008 5:47 PM
Omni 27 Order Exhibit A-1 Service List

Delphi Corporation
Twenty-Seventh Omnibus Claims Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 2/27/06 | 2144 | $386,835.08 | Claims Subject to Modification Due To Cure | 05-44640 | $154,706.43 | General Unsecured | 05-44640 | $232,128.65 | Cure Amount |
| Infineon Technologies AG | Charles P Schulman<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 7/28/06 | 12400 | $95,890.67 | Claims Subject to Modification Due To Cure | 05-44610 | $72,058.30 | General Unsecured | 05-44610 | $23,832.37 | Cure Amount |
| Infineon Technologies North America Corp | Arlene N Gelman<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 7/28/06 | 12178 | $177,026.50 | Claims Subject to Modification Due To Cure | 05-44567 | $1,361.45 | General Unsecured | 05-44567 | $175,665.05 | Cure Amount |
| Infineon Technologies North America Corp | Reed Smith LLP<br>Elena Lazarou<br>599 Lexington Ave<br>New York, NY 10022 | 7/28/06 | 12178 | $177,026.50 | Claims Subject to Modification Due To Cure | 05-44567 | $1,361.45 | General Unsecured | 05-44567 | $175,665.05 | Cure Amount |
| Long Acre Master Fund Ltd as Assignee Transferee of Sharp Electronics Corp | Attn Vladimir Jelisavcic<br>Long Acre Master Fund Ltd<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/31/06 | 15113 | $7,343,692.50 | Claims Subject to Modification Due To Cure | 05-44640 | $2,583,909.44 | General Unsecured | 05-44640 | $4,759,783.06 | Cure Amount |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 2/21/06 | 2063 | $108,786.45 | Claims Subject to Modification Due To Cure | 05-44640 | $58,504.58 | General Unsecured | 05-44640 | $50,281.87 | Cure Amount |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 11/17/06 | 16422 | $123,994.71 | Claims Subject to Modification Due To Cure | 05-44640 | $121,764.31 | General Unsecured | 05-44640 | $2,230.40 | Cure Amount |
| Macauto Usa Inc | 80 Excel Dr<br>Rochester, NY 14621 | 7/13/06 | 9431 | $961,318.16 | Claims Subject to Modification Due To Cure | 05-44640 | $961,318.16 | Cure Amount | | | |
| Metform Corp | PO Box 98733<br>Chicago, IL 60693 | 5/10/06 | 5452 | $115,659.16 | Claims Subject to Modification Due To Cure | 05-44640 | $331.99 | General Unsecured | 05-44640 | $115,327.17 | Cure Amount |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>475 17th St Ste 544<br>Denver, CO 80202 | 7/5/06 | 9025 | $38,277.25 | Claims Subject to Modification Due To Cure | 05-44640 | $38,277.25 | Cure Amount | | | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>475 17th St Ste 544<br>Denver, CO 80202 | 9/12/06 | 16301 | $58,295.21 | Claims Subject to Modification Due To Cure | 05-44640 | $1,271.00 | General Unsecured | 05-44640 | $57,024.21 | Cure Amount |
| Sumida Trading Pte Ltd | 996 Bendermeer Rd<br>No 04 05 To 06<br>339944 Singapore | 3/8/06 | 2215 | $2,499.20 | Claims Subject to Modification Due To Cure | 05-44640 | $2,499.20 | Cure Amount | | | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman<br>c o TPG Credit Management LP<br>4600 Wells Fargo Ctr 90 S Seventh St<br>Minneapolis, MN 55402 | 6/27/06 | 8685 | $36,363.34 | Claims Subject to Modification Due To Cure | 05-44640 | $15,621.54 | General Unsecured | 05-44640 | $20,741.46 | Cure Amount |
| Universal Metal Service Eft | 16655 S Canal St<br>S Holland, IL 60473 | 5/1/06 | 3975 | $37,375.63 | Claims Subject to Modification Due To Cure | 05-44640 | $1,668.78 | General Unsecured | 05-44640 | $35,706.85 | Cure Amount |
| Vibracoustic Gmbh & Co Kg | Hohner Weg 2 4<br>D 69465 Weinheim, Germany | 6/26/06 | 8588 | $7,426.04 | Claims Subject to Modification Due To Cure | 05-44640 | $71.39 | General Unsecured | 05-44640 | $7,354.65 | Cure Amount |

4/15/2008 5:47 PM
Omni 27 Order Exhibit A-1 Service List

Delphi Corporation
Twenty-Seventh Omnibus Claims Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 |
| Vibracoustic Gmbh & Co Kg | Bodman Llp<br>Ralph E Mcdowell<br>100 Renaissance Ctr 34th Fl<br>Detroit, MI 48243 | 6/26/06 | 8588 | $7,426.04 | Claims Subject to Modification Due To Cure | 05-44640 | $71.39 | General Unsecured | 05-44640 | $7,354.65 | Cure Amount |
| Vishay Americas Inc | Attn Marion R Hubbard<br>1 Greenwich Pl<br>Shelton, CT 06484 | 7/13/06 | 9453 | $8,949.08 | Claims Subject to Modification Due To Cure | 05-44640 | $8,949.08 | Cure Amount | | | |
| Welwyn Components Ltd | David M Schilli<br>Robinson Bradshaw & Hinson P A<br>101 N Tryon St Ste 1900<br>Charlotte, NC 28246 | 6/27/06 | 8685 | $36,363.34 | Claims Subject to Modification Due To Cure | 05-44640 | $0.00 | General Unsecured | 05-44640 | $0.34 | Cure Amount |

4/15/2008 5:47 PM
Omni 27 Order Exhibit A-1 Service List

# EXHIBIT E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
        In re                           :       Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :       Case No. 05-44481 (RDD)
                                        :
                        Debtors.        :       (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND
FED. R. BANKR. P. 3007 MODIFYING CERTAIN CLAIMS TO IMPLEMENT
CURE PAYMENTS AND MODIFY GENERAL UNSECURED CLAIMS BY
AMOUNT OF CURE PAYMENTS IDENTIFIED IN TWENTY-SEVENTH
OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on March 19, 2008, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Modifying Certain Claims To Implement Cure Payments And Modify General Unsecured Claims By Amount Of Cure Payments (the "Twenty-Seventh Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Twenty-Seventh Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Twenty-Seventh Omnibus Claims Objection Order, was listed on Exhibit ____ to the Twenty-Seventh Omnibus Claims Objection Order, and was accordingly modified, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Twenty-Seventh Omnibus Claims Objection Order by requesting a copy from the claims and

---

[1]    Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

2

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.


Dated:  New York, New York
April 10, 2008

BY ORDER OF THE COURT

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

     - and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

# EXHIBIT F

Delphi Corporation
Twenty-Seventh Omnibus Claims Objection Order
Exhibit A-2 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 | Modified Debtor3 | Modified Amount3 | Modified Nature3 |
| American Technical Ceramics | 1 Norden Ln Huntington Station, NY 11746-2102 | 4/28/06 | 3358 | $11,214.73 | Claims Subject To Prior Orders | 05-44640 | $11,214.73 | Cure Amount | | | | | | |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 1/20/06 | 1615 | $40,069.37 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $35,259.90 | General Unsecured | 05-44640 | $3,301.62 | Cure Amount | | | |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/9/06 | 7706 | $50,895.80 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $3,304.04 | General Unsecured | 05-44640 | $47,443.44 | Cure Amount | | | |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/16/06 | 8133 | $1,005,284.25 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $36,219.80 | General Unsecured | 05-44640 | $959,979.07 | Cure Amount | | | |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/26/06 | 8576 | $554,635.03 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $483,042.48 | General Unsecured | 05-44640 | $63,928.08 | Cure Amount | | | |
| Amroc Investments LLC | as Assignee of Tompkins Products Inc Eft Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 7/26/06 | 11196 | $59,444.55 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $5,732.00 | General Unsecured | 05-44640 | $48,178.07 | Cure Amount | | | |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 7/31/06 | 14915 | $468,786.87 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $365,360.61 | General Unsecured | 05-44640 | $41,833.19 | Cure Amount | | | |
| Asahi Kasei Plastics North America Inc fka Asahi Kasei Plastics America Inc | c o Donald J Hutchinson Miller Canfield Paddock and Stone PLC 150 W Jefferson Ave Ste 2500 Detroit, MI 48226 | 7/28/06 | 12230 | $240,942.30 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $0.00 | General Unsecured | | | | | | |
| ASM Capital | 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 2/21/06 | 2090 | $467,697.04 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $442,461.61 | General Unsecured | 05-44640 | $23,355.60 | Cure Amount | | | |
| ASM Capital | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 2/21/06 | 2090 | $467,697.04 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $442,461.61 | General Unsecured | 05-44640 | $23,355.60 | Cure Amount | | | |
| ASM Capital | 7600 Jericho Tpke Ste 302 Woodbury, NY 11797 | 3/1/06 | 2164 | $369,751.60 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $360.00 | General Unsecured | 05-44640 | $349,357.60 | Cure Amount | | | |
| ASM Capital | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 3/1/06 | 2164 | $369,751.60 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $360.00 | General Unsecured | 05-44640 | $349,357.60 | Cure Amount | | | |
| ASM Capital II LP | ASM Capital II LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 1/26/06 | 1683 | $78,385.24 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $1,596.44 | General Unsecured | 05-44640 | $55,331.87 | Cure Amount | | | |
| ASM Capital II LP | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 1/26/06 | 1683 | $78,385.24 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $1,596.44 | General Unsecured | 05-44640 | $55,331.87 | Cure Amount | | | |
| ASM Capital II LP | ASM Capital II LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 5/10/06 | 5427 | $31,350.84 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $30,304.80 | Cure Amount | | | | | | |
| ASM Capital II LP | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 5/10/06 | 5427 | $31,350.84 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $30,304.80 | Cure Amount | | | | | | |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 12/14/05 | 1163 | $87,097.70 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $21,374.90 | General Unsecured | 05-44640 | $58,050.24 | Cure Amount | | | |

Delphi Corporation
Twenty-Seventh Omnibus Claims Objection Order
Exhibit A-2 (single) Service List

| | | 1 | | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Name | | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 | Modified Debtor3 | Modified Amount3 | Modified Nature3 |
| ASM Capital LP | | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | | | 12/14/05 | 1163 | $87,097.70 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $21,374.90 | General Unsecured | 05-44640 | $58,050.24 | Cure Amount | | | |
| ASM Capital LP | | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | | | 2/16/06 | 2047 | $174,296.44 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $17,623.45 | General Unsecured | 05-44640 | $156,672.99 | Cure Amount | | | |
| ASM Capital LP | | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | | | 2/16/06 | 2047 | $174,296.44 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $17,623.45 | General Unsecured | 05-44640 | $156,672.99 | Cure Amount | | | |
| ASM Capital LP | | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | | | 4/4/06 | 2550 | $148,987.53 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $68,361.32 | General Unsecured | 05-44640 | $79,631.21 | Cure Amount | | | |
| Austriamicrosystems AG | | Mrs Maria Radovic Austiamicrosystems AG Schloss Premslaetten Unterpremstaelten,  A 8141 Austria | | | 12/2/05 | 1081 | $60,182.00 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $60,182.00 | Cure Amount | | | | | | |
| Austriamicrosystems AG | | Mrs Maria Radovic Schloss Premstaetten Unterpremstaelten,  A-8141 Austria | | | 6/19/06 | 8141 | $34,290.00 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $1,770.00 | Cure Amount | | | | | | |
| Bank of America NA | | NY1 301 02 01 9 W 57th St New York, NY 10019 | | | 1/17/06 | 1555 | $485,490.00 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $464,595.00 | Cure Amount | | | | | | |
| Bank of America NA | | Barnes & Thornburg LLP John T Gregg 300 Ottawa Ave NW Ste 500 Grand Rapids, MI 49503 | | | 1/17/06 | 1555 | $485,490.00 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $464,595.00 | Cure Amount | | | | | | |
| Bourns Inc | | Attn Mary Rodgers 1200 Columbia Ave Riverside, CA 92507 | | | 5/23/06 | 6683 | $43,850.88 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $26,969.88 | Cure Amount | | | | | | |
| Celtic Products Inc | | Kms Bearings Automotive 1535 N Harmony Circle Anaheim, CA 92807 | | | 5/10/06 | 5580 | $36,593.40 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $34,026.60 | Cure Amount | | | | | | |
| Contrarian Funds LLC | | Attn Alisa Mumola 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | | | 5/4/06 | 4741 | $168,939.68 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $168,939.68 | Cure Amount | | | | | | |
| Contrarian Funds LLC | | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | | | 5/4/06 | 4741 | $168,939.68 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $168,939.68 | Cure Amount | | | | | | |
| Datwyler I o Devices Americas | | Attn Linda K Barr Nelson Mullins Riley & Scarborough LLP PO Box 11070 Columbia, SC 29211-1070 | | | 4/24/06 | 2747 | $71,255.39 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44567 | $36,784.51 | General Unsecured | 05-44567 | $32,602.50 | Cure Amount | | | |
| Datwyler I o Devices Americas | | Nelson Mullins Riley & Scarborough LLP George B Cauthen Jody A Bedenbaugh Meridian Bldg Seventeenth Fl 1320 Main St PO Box 11070 Columbia, SC 29211 | | | 4/24/06 | 2747 | $71,255.39 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44567 | $36,784.51 | General Unsecured | 05-44567 | $32,602.50 | Cure Amount | | | |
| Datwyler I o Devices Americas | | Nelson Mullins Riley & Scarborough LLP Richard B Herzog 999 Peachtree St Ste 1400 Atlanta, GA 30309 | | | 4/24/06 | 2747 | $71,255.39 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44567 | $36,784.51 | General Unsecured | 05-44567 | $32,602.50 | Cure Amount | | | |

4/15/2008 5:47 PM
Omni 27 Order Exhibit A-2 single Service List

Delphi Corporation
Twenty-Seventh Omnibus Claims Objection Order
Exhibit A-2 (single) Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 | Modified Debtor3 | Modified Amount3 | Modified Nature3 |
| | Erwin Quarder Inc | Attn Jennifer Steward 5101 Kraft Ave SE Grand Rapids, MI 49512 | 1/9/06 | 1464 | $122,867.13 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44567 | $18,036.90 | General Unsecured | 05-44567 | $82,960.31 | Cure Amount | | | |
| | Goldman Sachs Credit Partners LP | Attn Pedro Ramirez c o Goldman Sachs & Co 30 Hudson 17th Fl Jersey City, NJ 07302 | 4/27/06 | 2904 | $1,944,373.96 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $211,540.00 | General Unsecured | 05-44640 | $1,732,833.96 | Cure Amount | | | |
| | Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 5/5/06 | 4898 | $113,976.02 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $60,192.36 | General Unsecured | 05-44640 | $53,111.80 | Cure Amount | | | |
| | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 5/5/06 | 4898 | $113,976.02 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $60,192.36 | General Unsecured | 05-44640 | $53,111.80 | Cure Amount | | | |
| | Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 5/16/06 | 5966 | $18,475.70 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44567 | $1,545.00 | General Unsecured | 05-44567 | $12,023.75 | Cure Amount | | | |
| | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 5/16/06 | 5966 | $18,475.70 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44567 | $1,545.00 | General Unsecured | 05-44567 | $12,023.75 | Cure Amount | | | |
| | Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 5/16/06 | 5967 | $221,190.88 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $8,098.07 | General Unsecured | 05-44640 | $179,930.60 | Cure Amount | | | |
| | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 5/16/06 | 5967 | $221,190.88 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $8,098.07 | General Unsecured | 05-44640 | $179,930.60 | Cure Amount | | | |
| | Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 6/30/06 | 8775 | $112,408.05 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $53,325.00 | General Unsecured | 05-44640 | $49,356.24 | Cure Amount | | | |
| | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/30/06 | 8775 | $112,408.05 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $53,325.00 | General Unsecured | 05-44640 | $49,356.24 | Cure Amount | | | |
| | Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 7/31/06 | 14246 | $224,664.10 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $220,052.15 | Cure Amount | | | | | | |
| | Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/31/06 | 14246 | $224,664.10 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $220,052.15 | Cure Amount | | | | | | |
| | Hain Capital Investors LLC | Attn Ganna Liberchuk 301 Route 17 6th Fl Rutherford, NJ 07070 | 2/17/06 | 2058 | $49,978.89 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44567 | $346.14 | General Unsecured | 05-44567 | $48,779.88 | Cure Amount | | | |
| | Hain Capital Investors LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 2/17/06 | 2058 | $49,978.89 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44567 | $346.14 | General Unsecured | 05-44567 | $48,779.88 | Cure Amount | | | |
| | Hain Capital Investors LLC | Attn Ganna Liberchuk 301 Route 17 6th Fl Rutherford, NJ 07070 | 7/31/06 | 13932 | $62,028.00 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $62,028.00 | Cure Amount | | | | | | |

Delphi Corporation
Twenty-Seventh Omnibus Claims Objection Order
Exhibit A-2 (single) Service List

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 | Modified Debtor3 | Modified Amount3 | Modified Nature3 |
| Hain Capital Investors LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/31/06 | 13932 | $62,028.00 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $62,028.00 | Cure Amount | | | | | | |
| Harrington Tool and Die Inc | Theodore Zaharia President 2555 Matte Blvd Brossard, QC J4Y 2H1 Canada | 11/18/05 | 668 | $356,407.35 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $130,033.90 | General Unsecured | 05-44640 | $155,485.75 | Cure Amount | | | |
| International Resistive Company Advanced Film Division | David M Schilli Robinson Bradshaw & Hinson PA 101 N Tryon St Ste 1900 Charlotte, NC 28246 | 8/24/06 | 16255 | $1,898,409.80 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $0.00 | General Unsecured | 05-44640 | $77,693.93 | Cure Amount | 05-44640 | $0.00 | Reclamation Amount |
| International Resistive Company Wire & Film Technologies Division | David M Schilli Robinson Bradshaw & Hinson P A 101 North Tryon St Ste 1900 Charlotte, NC 28246 | 6/30/06 | 8878 | $170,159.62 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $0.00 | General Unsecured | 05-44640 | $1,320.21 | Cure Amount | 05-44640 | $0.00 | Reclamation Amount |
| Kaumagraph Flint Corporation | Attn Carrie Joseph 4705 Industrial Dr Millington, MI 48746 | 11/17/05 | 642 | $1,703,785.68 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $597,774.89 | General Unsecured | 05-44640 | $1,057,952.07 | Cure Amount | | | |
| Ldi Incorporated | 4311 Patterson Grand Rapids, MI 49512 | 7/18/06 | 9832 | $268,853.90 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $132,152.79 | General Unsecured | 05-44640 | $89,133.08 | Cure Amount | | | |
| Ldi Incorporated | Harold E Nelson Nantz Litowich Smith Girard & Hamilton 2025 E Beltline SE Ste 60 Grand Rapids, MI 49546 | 7/18/06 | 9832 | $268,853.90 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $132,152.79 | General Unsecured | 05-44640 | $89,133.08 | Cure Amount | | | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 10/25/05 | 123 | $127,102.34 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $80,222.67 | General Unsecured | 05-44640 | $40,693.31 | Cure Amount | | | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 2/8/06 | 1898 | $3,086.40 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $2,994.00 | Cure Amount | | | | | | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 2/8/06 | 1901 | $3,190.40 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $3,190.40 | Cure Amount | | | | | | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 2/8/06 | 1902 | $3,190.40 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $3,190.40 | Cure Amount | | | | | | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 2/8/06 | 1907 | $6,425.10 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $6,425.10 | Cure Amount | | | | | | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 2/8/06 | 1908 | $6,425.10 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $92.40 | Priority | 05-44640 | $6,332.70 | Cure Amount | | | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 5/2/06 | 4446 | $27,790.40 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $26,411.27 | Cure Amount | | | | | | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 5/16/06 | 6054 | $145,734.00 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $611.80 | General Unsecured | 05-44640 | $145,122.20 | Cure Amount | | | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 6/27/06 | 8682 | $323,679.01 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $8,296.48 | General Unsecured | 05-44640 | $311,657.59 | Cure Amount | | | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 6/28/06 | 8715 | $36,618.89 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $33,235.47 | General Unsecured | 05-44640 | $582.86 | Cure Amount | | | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/17/06 | 9585 | $81,300.76 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $12,082.26 | General Unsecured | 05-44640 | $64,020.00 | Cure Amount | | | |

Delphi Corporation
Twenty-Seventh Omnibus Claims Objection Order
Exhibit A-2 (single) Service List

| | | 1 | | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | | | Address | | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 | Modified Debtor3 | Modified Amount3 | Modified Nature3 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/24/06 | 10494 | $198,263.50 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $0.00 | General Unsecured | 05-44640 | $198,263.50 | Cure Amount | | | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/28/06 | 12230 | $240,942.30 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $0.20 | General Unsecured | 05-44640 | $175,162.30 | Cure Amount | | | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 10/20/06 | 16376 | $590,769.00 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $305,282.00 | General Unsecured | 05-44640 | $268,845.00 | Cure Amount | | | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 2/28/07 | 16558 | $389,743.52 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $389,743.52 | Cure Amount | | | | | | |
| M A Com Inc | George D Nagle Jr Credit Mgr PO Box 3608 MS38 26 Harrisburg, PA 17105 | 7/26/06 | 15926 | $404,986.61 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $125,651.26 | General Unsecured | 05-44640 | $145,170.00 | Cure Amount | | | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 1/31/06 | 1729 | $154,411.76 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $153,011.76 | General Unsecured | 05-44640 | $1,400.00 | Cure Amount | | | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 5/31/06 | 7206 | $31,570.05 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $3,026.00 | General Unsecured | 05-44640 | $25,309.20 | Cure Amount | | | |
| Marketing Specialties MSI Packaging | MSI Packaging 5010 W 81st St Indianapolis, IN 46268 | 11/14/05 | 523 | $557,641.90 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $256,240.79 | General Unsecured | 05-44640 | $37,664.66 | Cure Amount | | | |
| Moldtech Inc | 1900 Commerce Pkwy Lancaster, NY 14086-1735 | 5/1/06 | 3736 | $3,772.00 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $3,772.00 | Cure Amount | | | | | | |
| National Semiconductor Corp | National Semiconductor Corp 2900 Semiconductor Dr. G2 335 Santa Clara, CA 95051 | 5/9/06 | 5390 | $995.20 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44567 | $487.50 | Cure Amount | | | | | | |
| National Semiconductor Corp | Mcdermott Will & Emery Llp James M Sullivan 50 Rockefeller Plaza New York, NY 10020 | 5/9/06 | 5390 | $995.20 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44567 | $487.50 | Cure Amount | | | | | | |
| Osram Opto Semiconductors Inc | c o Robert L Eisenbach III Cooley Godward LLP 101 California St 5th Fl San Francisco, CA 94111-5800 | 7/19/06 | 9961 | $18,090.00 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44567 | $0.00 | General Unsecured | 05-44567 | $18,090.00 | Cure Amount | | | |
| P J Spring Co Inc | Attn Patrick Buckley 1100 Atlantic Dr W Chicago, IL 60185 | 1/23/06 | 1640 | $6,085.80 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $6,085.80 | Cure Amount | | | | | | |
| Piher International Corp | Peter F DeMarco 1640 Northwind Blvd Libertyville, IL 60048 | 5/1/06 | 4278 | $3,010.00 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44567 | $3,010.00 | Cure Amount | | | | | | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 475 17th St Ste 544 Denver, CO 80202 | 10/31/05 | 222 | $636,399.79 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $127,342.83 | General Unsecured | 05-44640 | $390,902.29 | Cure Amount | | | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 475 17th St Ste 544 Denver, CO 80202 | 5/10/06 | 5510 | $43,178.53 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $7,843.72 | General Unsecured | 05-44640 | $35,334.17 | Cure Amount | | | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 475 17th St Ste 544 Denver, CO 80202 | 9/12/06 | 16300 | $54,069.91 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $5,628.57 | General Unsecured | 05-44640 | $46,949.22 | Cure Amount | | | |
| Sanyo Electronic Device USA Corp | Victoria Comunale 2055 Sanyo Ave San Diego, CA 92154 | 10/25/05 | 112 | $57,501.00 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $34,785.00 | General Unsecured | 05-44640 | $22,716.00 | Cure Amount | | | |
| Scapa Tapes N A | attn Carmen Folkes 111 Great Pond Dr Windsor, CT 06095 | 1/31/06 | 1735 | $69,421.97 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $65,261.90 | General Unsecured | 05-44640 | $4,160.07 | Cure Amount | | | |

4/15/2008 5:47 PM
Omni 27 Order Exhibit A-2 single Service List

Delphi Corporation
Twenty-Seventh Omnibus Claims Objection Order
Exhibit A-2 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 | Modified Debtor3 | Modified Amount3 | Modified Nature3 |
| Silicon Laboratories Inc | co Jeffry A Davis DLA Piper Rudnick Gray Cary 401 B Street Ste 1700 San Diego, CA 92101 | 6/30/06 | 8775 | $112,408.05 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $0.00 | General Unsecured | 05-44640 | $9,726.81 | Cure Amount | 05-44640 | $0.00 | Reclamation Amount |
| Silicon Laboratories Inc | DLA Piper Rudnick Gray Cary US LLP Timothy W Walsh 1251 Avenue of the Americas New York, NY 10020-1104 | 6/30/06 | 8775 | $112,408.05 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $0.00 | General Unsecured | 05-44640 | $9,726.81 | Cure Amount | 05-44640 | $0.00 | Reclamation Amount |
| Spiral Industries Inc | 1572 N Old US Hwy 23 Howell, MI 48843 | 5/1/06 | 4221 | $6,030.64 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $1,636.03 | Cure Amount | | | | | | |
| T & L Automatics Inc | 770 Emerson St Rochester, NY 14613 | 7/27/06 | 11259 | $814,710.90 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $129,252.28 | General Unsecured | 05-44640 | $235,458.62 | Cure Amount | | | |
| Tdk Electronics Europe Gmbh | Wanheimer Str 57 Duesseldorf, 40472 Germany | 7/5/06 | 9019 | $15,855.76 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44610 | $2,208.72 | General Unsecured | 05-44610 | $12,441.73 | Cure Amount | | | |
| Tollman Spring Co Inc | 91 Enterprise Dr Bristol, CT 06010 | 2/8/06 | 1920 | $6,716.00 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $5,176.00 | Cure Amount | | | | | | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman c o TPG Credit Management LP 4600 Wells Fargo Ctr 90 S Seventh St Minneapolis, MN 55402 | 6/30/06 | 8878 | $170,159.62 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $99,185.10 | General Unsecured | 05-44640 | $59,733.34 | Cure Amount | | | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman c o TPG Credit Management LP 4600 Wells Fargo Ctr 90 S Seventh St Minneapolis, MN 55402 | 8/24/06 | 16255 | $1,898,409.80 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $66,283.61 | General Unsecured | 05-44640 | $1,747,018.36 | Cure Amount | | | |
| Vishay Americas Inc | Attn Marion R Hubbard 1 Greenwhich PL Shelton, CT 06484 | 7/13/06 | 9452 | $2,675,676.21 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44640 | $92,156.46 | Cure Amount | | | | | | |

4/15/2008 5:47 PM
Omni 27 Order Exhibit A-2 single Service List

Delphi Corporation
Twenty-Seventh Omnibus Objection Order
Exhibit A-2 (multiple) Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 | Modified Debtor3 | Modified Amount3 | Modified Nature3 |
| | Atmel Corporation | Attn Buck Chinn 2325 Orchard Pkwy San Jose, CA 95131 | 12/14/05 | 1165 | $1,280,342.50 | Claims Subject To Prior Orders And To Modification Due To Cure | 05-44539 | $570,000.00 | General Unsecured | 05-44640 | $46,512.00 | General Unsecured | 05-44640 | $652,315.00 | Cure Amount |

Delphi Corporation
Twenty-Seventh Omnibus Claims Objection Order
Exhibit A-3 (single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 | Modified Debtor3 | Modified Amount3 | Modified Nature3 |
| American Coil Spring Company | c o Robert D Wolford<br>Miller Johnson<br>PO Box 306<br>Grand Rapids, MI 49501-0306 | 7/31/06 | 15139 | $59,414.30 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $41,097.81 | General Unsecured | 05-44640 | $3,782.24 | Cure Amount | 05-44640 | $6,798.05 | Reclamation Amount |
| American Coil Spring Company | Miller Johnson<br>Thomas P Sarb<br>250 Monroe Ave NW Ste 800 PO Box 306<br>Grand Rapids, MI 49501-0306 | 7/31/06 | 15139 | $59,414.30 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $41,097.81 | General Unsecured | 05-44640 | $3,782.24 | Cure Amount | 05-44640 | $6,798.05 | Reclamation Amount |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 5/26/06 | 6943 | $806,779.79 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $498,003.65 | General Unsecured | 05-44640 | $246,683.32 | Cure Amount | 05-44640 | $58,853.42 | Reclamation Amount |
| Delta Products Corporation | 4405 Cushing Pkwy<br>Fremont, CA 94538 | 7/31/06 | 15226 | $87,775.20 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $64,858.48 | General Unsecured | 05-44640 | $5,388.80 | Cure Amount | 05-44640 | $12,986.67 | Reclamation Amount |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan<br>60 Wall St 3rd Fl<br>New York, NY 10005 | 7/31/06 | 13773 | $5,721,969.77 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $1,493.42 | Cure Amount | 05-44640 | $26,076.17 | Reclamatio n Amount | | | |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP<br>James L Bromley<br>One Liberty Plaza<br>New York, NY 10006 | 7/31/06 | 13773 | $5,721,969.77 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $1,493.42 | Cure Amount | 05-44640 | $26,076.17 | Reclamatio n Amount | | | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 3/3/06 | 2186 | $41,085.40 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $36,309.96 | General Unsecured | 05-44640 | $3,101.80 | Cure Amount | 05-44640 | $1,423.64 | Reclamation Amount |
| Fujitsu Components America Inc | Attn Accounting Manager<br>250 E Caribbean Dr<br>Sunnyvale, CA 94086 | 7/28/06 | 12839 | $492,938.78 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $25,572.40 | General Unsecured | 05-44640 | $442,630.78 | Cure Amount | 05-44640 | $2,018.40 | Reclamation Amount |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 7/31/06 | 13773 | $5,721,969.77 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $5,385,940.50 | General Unsecured | 05-44640 | $308,459.68 | Cure Amount | 05-44640 | $0.00 | Reclamation Amount |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 11/1/05 | 273 | $953,170.47 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $0.00 | General Unsecured | 05-44640 | $936,111.55 | Cure Amount | 05-44640 | $8,549.38 | Reclamation Amount |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 11/1/05 | 273 | $953,170.47 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $0.00 | General Unsecured | 05-44640 | $936,111.55 | Cure Amount | 05-44640 | $8,549.38 | Reclamation Amount |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 12/5/05 | 987 | $987,308.58 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $588,096.41 | General Unsecured | 05-44640 | $185,190.51 | Cure Amount | 05-44640 | $9,176.58 | Reclamation Amount |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 12/5/05 | 987 | $987,308.58 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $588,096.41 | General Unsecured | 05-44640 | $185,190.51 | Cure Amount | 05-44640 | $9,176.58 | Reclamation Amount |
| JPMorgan Chase Bank NA | Stanley Lim<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 6/23/06 | 8403 | $1,254,523.02 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $1,234,631.96 | Cure Amount | 05-44640 | $19,027.57 | Reclamatio n Amount | | | |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA<br>Attn Susan McNamara Legal Dept<br>Mail Code NY1 A436 1 Chase Manhattan Plz 26th Fl<br>New York, NY 10081 | 6/23/06 | 8403 | $1,254,523.02 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $1,234,631.96 | Cure Amount | 05-44640 | $19,027.57 | Reclamatio n Amount | | | |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/25/06 | 10703 | $1,380,747.26 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $912,627.52 | General Unsecured | 05-44640 | $270,600.49 | Cure Amount | 05-44640 | $197,519.25 | Reclamation Amount |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA<br>Attn Susan McNamara Legal Dept<br>Mail Code NY1 A436 1 Chase Manhattan Plz 26th Fl<br>New York, NY 10081 | 7/25/06 | 10703 | $1,380,747.26 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $912,627.52 | General Unsecured | 05-44640 | $270,600.49 | Cure Amount | 05-44640 | $197,519.25 | Reclamation Amount |

4/15/2008 5:47 PM
Omni 27 Order Exhibit A-3 single Service List

Delphi Corporation
Twenty-Seventh Omnibus Claims Objection Order
Exhibit A-3 (single) Service List

| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 | Modified Debtor3 | Modified Amount3 | Modified Nature3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank NA as Assignee of Brazeway Inc | Stanley Lim 270 Park Ave New York, NY 10017 | 1/6/06 | 14052 | $1,881,302.43 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $907,262.70 | General Unsecured | 05-44640 | $872,133.82 | Cure Amount | 05-44640 | $101,905.91 | Reclamation Amount |
| JPMorgan Chase Bank NA as Assignee of Brazeway Inc | JPMorgan Chase Bank NA Attn Susan McNamara Legal Dept Mail Code NY1 A436 1 Chase Manhattan Plz 26th Fl New York, NY 10081 | 1/6/06 | 14052 | $1,881,302.43 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $907,262.70 | General Unsecured | 05-44640 | $872,133.82 | Cure Amount | 05-44640 | $101,905.91 | Reclamation Amount |
| Kickhaefer Manufacturing Co KMC | 1221 S Park St PO Box 348 Port Washington, WI 53074-0348 | 7/28/06 | 12141 | $151,106.18 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $0.00 | General Unsecured | 05-44640 | $147,796.71 | Cure Amount | 05-44640 | $3,309.47 | Reclamation Amount |
| Kickhaefer Manufacturing Co KMC | Foley & Lardner LLP Judy A O Neill 500 Woodward Ave Ste 2700 Detroit, MI 48226 | 7/28/06 | 12141 | $151,106.18 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $0.00 | General Unsecured | 05-44640 | $147,796.71 | Cure Amount | 05-44640 | $3,309.47 | Reclamation Amount |
| Kickhaefer Manufacturing Co KMC | Foley & Lardner LLP Hilary Jewett 90 Park Ave New York, NY 10016 | 7/28/06 | 12141 | $151,106.18 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $0.00 | General Unsecured | 05-44640 | $147,796.71 | Cure Amount | 05-44640 | $3,309.47 | Reclamation Amount |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 5/23/06 | 6671 | $130,235.05 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $73,540.40 | General Unsecured | 05-44640 | $25,282.40 | Cure Amount | 05-44640 | $31,412.25 | Reclamation Amount |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/20/06 | 9989 | $203,557.41 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $30,236.87 | General Unsecured | 05-44640 | $151,546.49 | Cure Amount | 05-44640 | $21,774.05 | Reclamation Amount |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/28/06 | 12346 | $215,079.82 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $163,808.69 | General Unsecured | 05-44640 | $15,730.18 | Cure Amount | 05-44640 | $13,807.69 | Reclamation Amount |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | Attn Vladimir Jelisavcic 810 Seventh Ave 22nd Floor New York, NY 10019 | 7/31/06 | 13974 | $1,659,326.20 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $657,908.30 | General Unsecured | 05-44640 | $961,417.90 | Cure Amount | 05-44640 | $40,000.00 | Reclamation Amount |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 4/5/07 | 16592 | $147,474.32 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $59,021.23 | General Unsecured | 05-44640 | $23,748.91 | Cure Amount | 05-44640 | $52,906.09 | Reclamation Amount |
| Madison Niche Opportunities LLC | Curtis Screw Company LLC PO Box 2970 Buffalo, NY 14240-2970 | 4/5/07 | 16592 | $147,474.32 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $59,021.23 | General Unsecured | 05-44640 | $23,748.91 | Cure Amount | 05-44640 | $52,906.09 | Reclamation Amount |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 475 17th St Ste 544 Denver, CO 80202 | 2/21/06 | 2065 | $126,918.43 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $76,956.34 | General Unsecured | 05-44640 | $42,141.40 | Cure Amount | 05-44640 | $6,207.62 | Reclamation Amount |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 475 17th St Ste 544 Denver, CO 80202 | 6/8/06 | 7659 | $298,168.53 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $257,648.28 | General Unsecured | 05-44640 | $37,401.36 | Cure Amount | 05-44640 | $3,118.89 | Reclamation Amount |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 475 17th St Ste 544 Denver, CO 80202 | 6/22/06 | 8373 | $778,532.62 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $0.00 | General Unsecured | 05-44640 | $298,160.95 | Cure Amount | 05-44640 | $567.39 | Reclamation Amount |
| Sagami America Ltd | Gary Vist Masuda Funai Eifert & Mitchell Ltd 203 N LaSalle St Ste 2500 Chicago, IL 60601 | 10/14/05 | 16683 | $22,443.37 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $20,850.57 | Cure Amount | 05-44640 | $1,592.80 | Reclamation Amount | | | |

4/15/2008 5:47 PM
Omni 27 Order Exhibit A-3 single Service List

# EXHIBIT G

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

         - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                              :
         In re                                :    Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :    Case No. 05-44481 (RDD)
                                              :
                        Debtors.              :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND
FED. R. BANKR. P. 3007 MODIFYING CERTAIN CLAIMS TO IMPLEMENT
CURE PAYMENTS AND MODIFY GENERAL UNSECURED CLAIMS BY
AMOUNT OF CURE PAYMENTS IDENTIFIED IN TWENTY-SEVENTH
OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on March 19, 2008, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Modifying Certain Claims To Implement Cure Payments And Modify General Unsecured Claims By Amount Of Cure Payments (the "Twenty-Seventh Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Twenty-Seventh Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Twenty-Seventh Omnibus Claims Objection Order, was listed on Exhibit ____ to the Twenty-Seventh Omnibus Claims Objection Order, and was accordingly modified, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | **Modified Debtor** | **Modified Amount** | **Modified Nature** |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |
| | | | | ⓭ | ⓮ | ⓯ |

---

[1]    Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Twenty-Seventh Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
April 10, 2008

BY ORDER OF THE COURT

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

  - and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

3

# EXHIBIT H

Delphi Corporation
Twenty-Seventh Omnibus Claims Objection Order
Exhibit A-3 (multiple) Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 | Modified Debtor3 | Modified Amount3 | Modified Nature3 | Modified Debtor4 | Modified Amount4 | Modified Nature4 | Modified Debtor5 | Modified Amount5 | Modified Nature5 |
| | Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 5/2/06 | 4531 | $201,340.46 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $111,637.60 | General Unsecured | 05-44640 | $82,444.55 | Cure Amount | 05-44640 | $1,786.80 | Reclamation Amount | 05-44507 | $2,961.51 | General Unsecured | 05-44507 | $2,270.00 | Reclamation Amount |
| | Rohm Electronics USA LLC | Attn Diana Thornton 10145 Pacific Heights Blvd No 1000 San Diego, CA 92121 | 4/3/06 | 2482 | $1,495,516.58 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44640 | $63,626.67 | General Unsecured | 05-44640 | $1,219,334.15 | Cure Amount | 05-44640 | $107,101.70 | Reclamation Amount | 05-44567 | $1,600.80 | General Unsecured | 05-44567 | $24,180.77 | Cure Amount |
| | SPCP Group LLC | Attn Brian Jarmain 2 Greenwich Plz 1st Fl Greenwich, CT 06830 | 3/9/06 | 2229 | $360,413.11 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44567 | $98.06 | General Unsecured | 05-44567 | $11,399.82 | Cure Amount | 05-44640 | $16,941.41 | General Unsecured | 05-44640 | $312,481.60 | Cure Amount | 05-44640 | $5,052.44 | Reclamation Amount |
| | SPCP Group LLC | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 3/9/06 | 2229 | $360,413.11 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44567 | $98.06 | General Unsecured | 05-44567 | $11,399.82 | Cure Amount | 05-44640 | $16,941.41 | General Unsecured | 05-44640 | $312,481.60 | Cure Amount | 05-44640 | $5,052.44 | Reclamation Amount |
| | SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/28/06 | 12258 | $1,040,216.50 | Claims Asserting Reclamation Subject To Prior Orders, Modification, And Cure | 05-44567 | $6,457.00 | Cure Amount | 05-44640 | $0.00 | General Unsecured | 05-44640 | $1,015,240.13 | Cure Amount | 05-44640 | $9,446.88 | Reclamation Amount | | | |

# EXHIBIT I

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

　　　- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
　　Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
　　　　　　　　　　　　　　　　　　　　　　　:
　　　In re　　　　　　　　　　　　　　　:　　Chapter 11
　　　　　　　　　　　　　　　　　　　　　　　:
DELPHI CORPORATION, et al.,　　　　　:　　Case No. 05-44481 (RDD)
　　　　　　　　　　　　　　　　　　　　　　　:
　　　　　　　　　　　　Debtors.　　　　:　　(Jointly Administered)
　　　　　　　　　　　　　　　　　　　　　　　:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND
FED. R. BANKR. P. 3007 MODIFYING CERTAIN CLAIMS TO IMPLEMENT
CURE PAYMENTS AND MODIFY GENERAL UNSECURED CLAIMS BY
AMOUNT OF CURE PAYMENTS IDENTIFIED IN TWENTY-SEVENTH
OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on March 19, 2008, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Modifying Certain Claims To Implement Cure Payments And Modify General Unsecured Claims By Amount Of Cure Payments (the "Twenty-Seventh Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Twenty-Seventh Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Twenty-Seventh Omnibus Claims Objection Order, was listed on Exhibit ____ to the Twenty-Seventh Omnibus Claims Objection Order, and was accordingly modified, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |
| | | | | ⓭ | ⓮ | ⓯ |
| | | | | ⓰ | ⓱ | ⓲ |
| | | | | ⓳ | ⓴ | ㉑ |

---

[1]    Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Twenty-Seventh Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.


Dated:  New York, New York
April 10, 2008

                                BY ORDER OF THE COURT

                                John Wm. Butler, Jr. (JB 4711)
                                John K. Lyons (JL 4951)
                                Ron E. Meisler (RM 3026)
                                SKADDEN, ARPS, SLATE, MEAGHER
                                    & FLOM LLP
                                333 West Wacker Drive, Suite 2100
                                Chicago, Illinois  60606
                                (312) 407-0700

                                   - and -

                                Kayalyn A. Marafioti (KM 9632)
                                Thomas J. Matz (TM 5986)
                                SKADDEN, ARPS, SLATE, MEAGHER
                                    & FLOM LLP
                                Four Times Square
                                New York, New York 10036
                                (212) 735-3000

                                Attorneys for Delphi Corporation, et al.,
                                    Debtors and Debtors-in-Possession