# EXHIBIT 1

## Turetsky, Debra

| | |
|---|---|
| **From:** | Lazarou, Elena |
| **Sent:** | Thursday, April 03, 2008 2:31 PM |
| **To:** | Tullson, Carl T (CHI) |
| **Subject:** | GE/Delphi- |

**Attachments:** GE First American Pre Petition Received from Delphi 09-19-2007.xls; GE Pre-Petition 09-20-07.xls; Delphi PME Summary 09-15-2007.xls

  

GE First American        GE Pre-Petition          Delphi PME
Pre Petition...          09-20-07.xls (...        mmary 09-15-2007.

Carl:

I am following up on our call of last week regarding the Debtors' objection to GE's cure claim.

By way of background, GE filed a "cure claim" for all pre-petition amounts owed to GE pursuant to various equipment leases. GE filed the cure claim in the amount of $620,181.39 based upon GE's records evidencing pre-petition amounts totaling at least $647,375.69*** (see below and attached) and the Debtors' offer, via Rob Arambasich, to settle GE's general unsecured claim for $620,181.39. Numerous efforts were made by my office to follow up on this offer in the hopes that an agreed upon cure claim could be filed. We received no response from your office in this regard. As a result, and in an effort to avoid further litigation on this issue (GE has already had to defend at least three motions regarding theses amounts), we filed a cure claim in the amount proposed by Debtors.

On our call, you advised that the Debtors are treating pre-petition cure claims and pre-petition general unsecured claims differently for purposes of the claims resolution process. I don't think the Debtors are taking the position that there is an actual difference under the law as to these amounts in theory -- just in the way that the Debtors are settling them. In that regard, you further advised that the $620,181.39 offer from Mr. Arabasich was not for the resolution of the cure claim but the pre-petition unsecured claim, and that he in fact has no authority to resolve the very separate and distinct cure claim (it should be noted that Mr. Arambasich was the contact provided by your office months ago in response to my request to resolve GE's claims).

Finally, you indicated that (1) the Debtors believed the cure claim amount was in the range of $420,000, (2) Debtors were supposed to provide an actual figure (see attached received from Debtors backing up at least $484,659.55) and (3) you would advise as to whether the Debtors are taking a position that GE's leases are expired and/or terminated (this is yet a separate analysis that is being conducted).

All I have received to date from you is further correspondence stating that the Debtors dispute the cure claim.

Please be advised that the Debtors' approach to GE's claims has created unnecessary legal fees for both GE and the estate. Please advise as to a reasonable approach to resolve this simple issue. I suggest that a representative of the Debtors with authority and knowledge contact a designated representative at GE.

GE reserves all of its rights and remedies in this regard. Nothing herein shall be construed as a waiver.

I look forward to hearing from you.

***In its response to the Debtors Second Claim Objection, GE asserted that $651,626.18 was due and owing. GE reserves all rights regarding this discrepancy.

Elena Lazarou, Esq.

212.549.0288
elazarou@reedsmith.com

Reed Smith LLP
599 Lexington Avenue
New York, New York 10022
212.521.5400
>Fax 212.521.5450


-----Original Message-----
From: Lazarou, Elena
Sent: Thursday, September 20, 2007 5:51 PM
To: 'Diaz, Lisa'
Subject: FW: GE / First American Pre Petition Claim Amount

 FYI-

>   -----Original Message-----
> From:     McLay, Tom (GE Comm Fin)
> Sent:      Thursday, September 20, 2007 2:30 PM
> To: 'gordon.j.welsh@delphi.com'
> Cc: 'rob.arambasich@delphi.com'; Stine, John (GE Comm Fin); Ramsey,
> Dennis (GE Comm Fin); Clark, Jim (GE Comm Fin); 'patmcurran@aol.com'
> Subject:  GE / First American Pre Petition Claim Amount
>
> Gordon:
>
> Yesterday, GE received from Rob Arambasich, of Delphi, a listing of
> the GE / First American pre-petition claim amounts.  This list was
> generated by Delphi and shows a total claim amount of $484,659.55 (see
> attached file -- GE First American Pre Petition from Delphi
> 09-19-2007.xls).  GE's records show a total pre-petition claim amount
> of $647,375.69 (see attached file -- GE Pre-Petition 09-20-07.xls).
>
> GE's pre-petition amount of $647,375.69 includes the PME (Power Mobile
> Equipment) portion of $586,610.68 plus the non-PME portion of
> $60,765.01.  The PME pre-petition claim amount has been detailed and
> provided to you and your team on a monthly basis as we have been
> working through the post-petition reconciliation for leased PME
> equipment.
>
> I spoke directly with Rob Arambasich yesterday to let him know that
> the pre-petition claim amount he provided was deficient to GE's
> pre-petition balance.  I pointed out to him that GE could not tie to
> his amount because  I could not correlate his information to any of
> the detail that we have, e.g. purchase order nos., locations, etc.  He
> agreed to research the details of the claim amount he presented and
> get back to me.  I am requesting that you reach out to Rob Arambasich
> and communicate to him about the work our two teams have been doing
> over the past year and a half and share with him the most recent PME
> pre-petition amounts that GE has provided to you (see attached file --
> Delphi PME Summary 09-15-2007.xls).
>
> If you have any questions, I can be reached at 203-796-1319.  Thank
> you for your assistance on this matter.
>
>
>   <<GE First American Pre Petition Received from Delphi
> 09-19-2007.xls>>  <<GE Pre-Petition 09-20-07.xls>>  <<Delphi PME
> Summary 09-15-2007.xls>>
>

**FIRST AMERICAN CAPITAL MANAGEMENT GROUP INC**          **SOL 10398108**

| Code | Number | Contract Number | Bill of Lading # | Date | Amount | Comments | Case Number | Status |
|---|---|---|---|---|---|---|---|---|
| 895694 | EW04CED05041635013 - JULY 2005 | DWS02524 | Jul-05 | ########## | (176,560.78) | | DAS LLC | |
| 895695 | EW04CED050421800063 - AUG. 2005A | DWS02524 | AUG. 2005A | ########## | (172,899.73) | | DAS LLC | |
| 895697 | EW04CED05043250000 1 - OCT.2005-1 | DWS02524 | OCT. 2005-1 | ########## | (164,276.45) | | DAS LLC | |
| 895698 | EW04CED05043586000 1 - 2005 OCT-1 | DWS02524 | 2005 OCT-1 | ########## | (150,203.52) | | DAS LLC | |
| 895699 | EW04CED05043587000 1 - 2005 OCT-2 | DWS02524 | 2005 OCT-2 | ########## | (163,003.93) | | DAS LLC | |
| 895700 | EW04CED05043716000 1 - 2005 OCT-8 | DWS02524 | 2005 OCT-8 | ########## | (115,656.66) | | DAS LLC | |
| 895701 | EW04CED05043718000 1 - 2005 OCT-9 | DWS02524 | 2005 OCT-9 | ########## | (125,513.21) | | DAS LLC | |
| 895703 | EW04GID05043588000 1 - 2005 OCT-3 | DWS02524 | 2005 OCT-3 | ########## | (82,422.77) | | DAS LLC | |
| 895704 | EW04GID05043719000 1 - 2005 OCT10 | DWS02524 | 2005 OCT10 | ########## | (63,465.43) | | DAS LLC | |
| 895708 | FR02059184510001 - 61882612 | P1S45316 | 61882612 | ########## | 713.99 | | DAS LLC | |
| 895675 | EW02050432510001 - OCT.2005-2 | DWS02524 | OCT.2005-2 | ########## | 163,111.06 | | DAS LLC | |
| 895676 | EW02050432530001 - OCT.2005-3 | DWS02524 | OCT.2005-3 | ########## | 74,165.45 | | DAS LLC | |
| 895677 | EW02050432540001 - FA2109-R01 | DWS02524 | FA2109-R01 | ########## | 341.18 | | DAS LLC | |
| 895678 | EW02050435860001 - 2005 OCT-1 | DWS02524 | 2005 OCT-1 | ########## | 150,203.52 | | DAS LLC | |
| 895679 | EW02050435870001 - 2005 OCT-2 | DWS02524 | 2005 OCT-2 | ########## | 163,003.93 | | DAS LLC | |
| 895680 | EW02050435880001 - 2005 OCT-3 | DWS02524 | 2005 OCT-3 | ########## | 82,422.77 | | DAS LLC | |
| 895682 | EW02050435910001 - FA2139-R01 | DWS02524 | FA2139-R01 | ########## | 795.64 | | DAS LLC | |
| 895683 | EW02050435920001 - FA2756-R01 | DWS02524 | FA2756-R01 | ########## | 175.28 | | DAS LLC | |
| 895684 | EW02050437160001 - 2005 OCT-8 | DWS02524 | 2005 OCT-8 | ########## | 115,656.66 | | DAS LLC | |
| 895685 | EW02050437180001 - 2005 OCT-9 | DWS02524 | 2005 OCT-9 | ########## | 125,513.21 | | DAS LLC | |
| 895688 | EW04CEC05041635012 4 - JULY 2005 | DWS02524 | Jul-05 | ########## | 171,063.31 | | DAS LLC | |
| 895689 | EW04CEC05042180007 4 - AUG. 2005A | DWS02524 | AUG. 2005A | ########## | 167,402.26 | | DAS LLC | |
| 895691 | EW04CEC05043250001 4 - OCT.2005-1 | DWS02524 | OCT.2005-1 | ########## | 158,778.98 | | DAS LLC | |
| 895692 | EW04CEC05043586001 4 - 2005 OCT-1 | DWS02524 | 2005 OCT-1 | ########## | 34,546.88 | | DAS LLC | |
| 895706 | FR02059159100001 - 62053438 | P1S45316 | 62053438 | ########## | 713.99 | | DAS LLC | |
| 895686 | EW02050437190001 - 2005 OCT10 | DWS02524 | 2005 OCT10 | ########## | 63,465.43 | | DAS LLC | |
| 895690 | EW04CEC05042840002 4 - SEPT. 2005 | DWS02524 | SEPT. 2005 | ########## | 171,799.81 | | DAS LLC | |
| 895681 | EW02050435900001 - MTM SEPT05 | DWS02524 | MTM SEPT05 | ########## | 7,809.01 | | DAS LLC | |
| 895687 | EW02050440560001 - PRE MTM | DWS02524 | PRE MTM | ########## | 223.31 | | DAS LLC | |
| 895707 | FR02059159110001 - 61726093 | P1S45316 | 61726093 | ########## | 713.99 | | DAS LLC | |
| 895702 | EW04GIC05043588001 4 - 2005 OCT-3 | DWS02524 | 2005 OCT-3 | ########## | 18,957.34 | | DAS LLC | |
| 895693 | EW04CEC05043587001 4 - 2005 OCT-2 | DWS02524 | 2005 OCT-2 | ########## | 37,490.78 | | DAS LLC | |
| 895696 | EW04CED05042840001 4 - SEPT. 2005 | DWS02524 | SEPT. 2005 | ########## | (177,297.28) | | DAS LLC | |
| 895674 | EW02050432500001 - OCT.2005-1 | DWS02524 | OCT.2005-1 | ########## | 164,276.45 | | DAS LLC | |
| 895705 | FR02059092520001 - 61864998 | P1S16628 | 61864998 | ########## | 2,615.08 | | DAS LLC | |

484,659.55



| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-001 | 2771 | 140 | 4-Property Tax | 01/01/05 | $284.77 | WICHITA FALLS,TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-002 | 2772 | 140 | 4-Property Tax | 10/01/04 | $85.17 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-013 | 2768 | 140 | 4-Property Tax | 10/01/04 | $82.30 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-021 | 2759 | 140 | 4-Property Tax | 10/01/04 | $101.67 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-026 | 2769 | 140 | 4-Property Tax | 10/01/04 | $1,191.72 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-028 | 2787 | 140 | 4-Property Tax | 10/01/04 | $579.30 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-053 | 2807 | 140 | 4-Property Tax | 12/01/04 | $104.67 | SANDUSKY,OH | SANDUSKY | OH | SUPPLIER DIVERSITY | N |
| 4128780-054 | 2808 | 140 | 4-Property Tax | 12/01/04 | $79.14 | SANDUSKY,OH | SANDUSKY | OH | SUPPLIER DIVERSITY | N |
| 4128780-081 | 2834 | 140 | 4-Property Tax | 10/01/04 | $2,324.43 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-102 | 2855 | 140 | 4-Property Tax | 10/01/04 | $381.74 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-106 | 2856 | 140 | 4-Property Tax | 10/01/04 | $1,861.74 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-107 | 2860 | 140 | 4-Property Tax | 12/01/04 | $976.54 | SANDUSKY,OH | SANDUSKY | OH | SUPPLIER DIVERSITY | N |
| 4128780-112 | 2865 | 140 | 4-Property Tax | 12/01/04 | $144.67 | SANDUSKY,OH | SANDUSKY | OH | SUPPLIER DIVERSITY | N |
| 4128780-115 | 2868 | 140 | 4-Property Tax | 12/01/04 | $1,279.05 | SANDUSKY,OH | SANDUSKY | OH | SUPPLIER DIVERSITY | N |
| 4128780-227 | 7077 | 140 | 4-Property Tax | 04/01/06 | $857.10 | LOS INDIOS,TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | W |
| 6901912-001 | | 140 | 4-Property Tax | 03/05/07 | $383.38 | TROY,MI | TROY | MI | DANKA | W |
| 6901912-001 | | 140 | 4-Property Tax | 05/05/07 | $255.38 | TROY,MI | TROY | MI | DANKA | W |
| 6901912-001 | | 141 | 3-Sales Tax | 03/05/07 | $22.99 | TROY,MI | TROY | MI | DANKA | W |
| 6901912-001 | | 141 | 3-Sales Tax | 05/05/07 | $15.31 | TROY,MI | TROY | MI | DANKA | W |
| 6985443-001 | | 140 | 4-Property Tax | 03/25/06 | $24.19 | BROWNSVILLE,TX | BROWNSVILLE | TX | TRAD | N |
| 9034009-006 | 2189 | 140 | 4-Property Tax | 12/01/03 | $547.83 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-006 | 2189 | 140 | 4-Property Tax | 10/01/04 | $2,259.54 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-066 | 2758 | 140 | 4-Property Tax | 08/01/05 | $3,729.04 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-066 | 2758 | 140 | 4-Property Tax | 12/01/04 | $203.03 | DAYTON OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9034009-071 | 2734 | 108 | 2-Month to Month | 04/01/07 | $48.88 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | W |
| 4128780-002 | 2771 | 108 | 2-Month to Month | 10/01/05 | $467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | W |
| 4128780-003 | 2772 | 106 | 2-Month to Month | 10/01/05 | $90.60 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-003 | 2773 | 106 | 2-Month to Month | 10/01/05 | $1,071.88 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | N |
| 4128780-003 | 2773 | 106 | 2-Month to Month | 11/01/05 | $1,014.60 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | N |
| 4128780-005 | 2774 | 140 | 4-Property Tax | 10/01/04 | $259.94 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-006 | 2750 | 100 | 1-Rent | 11/01/05 | $559.95 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2750 | 105 | 1-Rent | 12/30/02 | $1,748.61 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2750 | 206 | 7-Service & Maint | 12/01/02 | $1,633.62 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2750 | 216 | 3-Sales Tax | 01/01/02 | $126.61 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-007 | 2739 | 100 | 1-Rent | 10/01/05 | $2,151.25 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-007 | 2739 | 100 | 1-Rent | 10/01/05 | $1,662.74 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 100 | 1-Rent | 10/01/05 | $368.25 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 120 | 3-Sales Tax | 12/01/02 | $8.28 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 120 | 3-Sales Tax | 10/01/05 | $25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-009 | 2757 | 100 | 1-Rent | 10/01/05 | $355.39 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-010 | 2764 | 100 | 1-Rent | 10/01/05 | $961.83 | OAK CREEK, WI | OAK CREEK | WI | SUPPLIER DIVERSITY | |
| 4128780-011 | 2775 | 206 | 7-Service & Maint | 10/01/05 | $427.86 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-011 | 2775 | 100 | 1-Rent | 10/01/05 | $150.79 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-011 | 2775 | 100 | 1-Rent | 12/06/02 | $1,467.15 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-012 | 2765 | 100 | 1-Rent | 10/01/05 | $1,325.24 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-012 | 2765 | 206 | 7-Service & Maint | 12/01/02 | $307.07 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-012 | 2765 | 100 | 2-Month to Month | 10/01/02 | $144.20 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-013 | 2768 | 100 | 4-Property Tax | 10/01/05 | $87.62 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-013 | 2768 | 100 | 1-Rent | 10/01/05 | $131.09 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-015 | 2755 | 100 | 1-Rent | 10/01/05 | $141.27 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-015 | 2755 | 100 | 1-Rent | 10/01/05 | $534.17 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-016 | 2776 | 100 | 1-Rent | 10/01/04 | $122.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-016 | 2776 | 140 | 4-Property Tax | 11/01/05 | $588.31 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-016 | 2776 | 100 | 1-Rent | 12/01/04 | $163.71 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-017 | 2777 | 100 | 1-Rent | 10/01/05 | $37.65 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-017 | 2777 | 140 | 4-Property Tax | 12/01/04 | $180.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-017 | 2777 | 140 | 4-Property Tax | 10/01/05 | $253.96 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-018 | 2778 | 140 | 4-Property Tax | 11/01/05 | $58.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-018 | 2778 | 140 | 4-Property Tax | 12/01/04 | $325.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-019 | 2779 | 100 | 1-Rent | 10/01/05 | $3,352.29 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-019 | 2779 | 100 | 1-Rent | 11/01/05 | $771.03 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-019 | 2779 | 140 | 4-Property Tax | 12/01/04 | $2,999.61 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-020 | 2780 | 100 | 1-Rent | 10/01/05 | $380.69 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-020 | 2780 | 100 | 1-Rent | 11/01/05 | $87.56 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-020 | 2780 | 140 | 4-Property Tax | 12/01/04 | $516.61 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-021 | 2759 | 140 | 4-Property Tax | 10/01/04 | $108.42 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-022 | 2781 | 100 | 1-Rent | 10/01/05 | $117.83 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-022 | 2781 | 100 | 1-Rent | 11/01/05 | $27.10 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-022 | 2781 | 140 | 4-Property Tax | 12/01/04 | $107.63 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-023 | 2735 | 100 | 1-Rent | 10/01/05 | $475.76 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-023 | 2735 | 100 | 1-Rent | 11/01/05 | $109.42 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-024 | 2782 | 100 | 1-Rent | 10/01/05 | $112.48 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-024 | 2782 | 100 | 1-Rent | 11/01/05 | $25.87 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-024 | 2782 | 140 | 4-Property Tax | 12/01/04 | $124.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-025 | 2783 | 140 | 4-Property Tax | 10/01/05 | $792.53 | FLINT, MI | FLINT | MI | SUPPLIER DIVERSITY | N |
| 4128780-026 | 2769 | 140 | 4-Property Tax | 10/01/05 | $1,267.32 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-027 | 2784 | 100 | 1-Rent | 09/01/05 | $3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 100 | 1-Rent | 10/01/05 | $3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 100 | 1-Rent | 11/01/05 | $3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 132 | 6-Fees | 09/01/05 | $185.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 132 | 6-Fees | 10/01/05 | $185.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 132 | 6-Fees | 11/01/05 | $185.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 140 | 4-Property Tax | 11/01/03 | $2,555.29 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 140 | 4-Property Tax | 04/01/04 | $1,354.30 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 140 | 4-Property Tax | 01/01/05 | $4,793.02 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 181 | 6-Fees | 11/01/03 | $256.22 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 181 | 6-Fees | 04/01/04 | $135.43 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2767 | 140 | 4-Property Tax | 01/01/05 | $616.35 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-029 | 2785 | 100 | 1-Rent | 10/01/05 | $112.48 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-029 | 2785 | 100 | 1-Rent | 11/01/05 | $25.87 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-029 | 2785 | 140 | 4-Property Tax | 12/01/04 | $124.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-030 | 2786 | 100 | 1-Rent | 10/01/05 | $558.25 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-030 | 2786 | 100 | 1-Rent | 11/01/05 | $128.40 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-030 | 2786 | 140 | 4-Property Tax | 12/01/04 | $757.05 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-032 | 2770 | 100 | 1-Rent | 10/01/05 | $160.78 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-032 | 2770 | 216 | 3-Sales Tax | 10/01/02 | $11.80 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-033 | 2789 | 100 | 1-Rent | 10/01/05 | $499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-033 | 2789 | 100 | 1-Rent | 11/01/05 | $114.92 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-033 | 2789 | 140 | 4-Property Tax | 10/01/05 | $372.76 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-034 | 2790 | 100 | 1-Rent | 10/01/05 | $151.39 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-034 | 2790 | 100 | 1-Rent | 11/01/05 | $34.82 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | 100 | 1-Rent | 10/01/05 | $595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | 100 | 1-Rent | 11/01/05 | $137.02 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | 140 | 4-Property Tax | 10/01/05 | $444.44 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-036 | 2792 | 100 | 1-Rent | 10/01/05 | $159.04 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-036 | 2792 | 100 | 1-Rent | 11/01/05 | $891.48 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-036 | 2792 | 140 | 4-Property Tax | 01/01/05 | $590.26 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-037 | 2763 | 106 | 2-Month to Month | 10/01/05 | $1,287.30 | FLINT, MI | FLINT | MI | SUPPLIER DIVERSITY | N |
| 4128780-037 | 2763 | 106 | 2-Month to Month | 11/01/05 | $296.07 | FLINT, MI | FLINT | MI | SUPPLIER DIVERSITY | N |
| 4128780-037 | 2763 | 206 | 7-Service & Maint | 06/01/02 | $476.65 | FLINT, MI | FLINT | MI | SUPPLIER DIVERSITY | N |
| 4128780-038 | 2793 | 100 | 1-Rent | 10/01/05 | $1,565.97 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-038 | 2793 | 100 | 1-Rent | 11/01/05 | $360.17 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-039 | 2794 | 100 | 1-Rent | 10/01/05 | $8,879.05 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-039 | 2794 | 100 | 1-Rent | 11/01/05 | $2,042.18 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-039 | 2794 | 140 | 4-Property Tax | 01/01/05 | $9,174.75 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-040 | 2795 | 100 | 1-Rent | 09/01/05 | $20,037.02 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-040 | 2795 | 100 | 1-Rent | 10/01/05 | $20,037.02 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-040 | 2795 | 100 | 1-Rent | 11/01/05 | $4,608.51 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |



| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4126760-040 | 2795 | 140 | 4-Property Tax | 01/01/05 | $20,916.63 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4126760-042 | 2797 | 100 | 1-Rent | 10/01/05 | $2,508.53 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-042 | 2797 | 140 | 4-Property Tax | 11/01/05 | $576.97 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-042 | 2798 | 100 | 1-Rent | 12/01/05 | $1,027.96 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-043 | 2798 | 100 | 1-Rent | 10/01/05 | $301.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-043 | 2798 | 100 | 1-Rent | 11/01/05 | $69.43 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-043 | 2798 | 140 | 4-Property Tax | 12/01/04 | $414.29 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-043 | 2799 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-044 | 2799 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-044 | 2799 | 140 | 4-Property Tax | 12/01/04 | $414.29 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-044 | 2799 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-044 | 2767 | 100 | 1-Rent | 11/01/05 | $734.67 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4126760-045 | 2767 | 105 | 1-Rent | 01/31/03 | $3,289.27 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4126760-045 | 2767 | 140 | 4-Property Tax | 12/01/04 | $2,260.23 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4126760-045 | 2767 | 206 | 7-Service & Maint | 01/01/03 | $3,072.95 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4126760-046 | 2800 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-046 | 2800 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-046 | 2800 | 140 | 4-Property Tax | 12/01/04 | $409.32 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-047 | 2801 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-047 | 2801 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-047 | 2801 | 140 | 4-Property Tax | 12/01/04 | $414.29 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-047 | 2802 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-048 | 2802 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-048 | 2802 | 140 | 4-Property Tax | 12/01/04 | $409.32 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-048 | 2803 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-049 | 2803 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-049 | 2803 | 140 | 4-Property Tax | 12/01/04 | $414.29 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-049 | 2804 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-050 | 2804 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-050 | 2804 | 140 | 4-Property Tax | 12/01/04 | $409.32 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-050 | 2805 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-051 | 2805 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-051 | 2805 | 140 | 4-Property Tax | 12/01/04 | $414.29 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4126760-051 | 2809 | 100 | 1-Rent | 10/01/05 | $2,130.18 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-055 | 2809 | 100 | 1-Rent | 11/01/05 | $564.63 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-055 | 2809 | 140 | 4-Property Tax | 12/01/04 | $317.29 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-056 | 2810 | 100 | 1-Rent | 10/01/05 | $72.98 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-056 | 2810 | 100 | 1-Rent | 11/01/05 | $275.65 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-056 | 2810 | 140 | 4-Property Tax | 12/01/04 | $121.50 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-057 | 2811 | 100 | 1-Rent | 10/01/05 | $27.94 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-057 | 2811 | 100 | 1-Rent | 11/01/05 | $99.76 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-057 | 2811 | 100 | 1-Rent | 10/01/05 | $743.81 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-058 | 2812 | 100 | 1-Rent | 11/01/05 | $171.07 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-058 | 2812 | 140 | 4-Property Tax | 12/01/04 | $750.82 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-058 | 2813 | 100 | 1-Rent | 10/01/05 | $672.47 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-059 | 2813 | 100 | 1-Rent | 11/01/05 | $154.67 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-059 | 2813 | 140 | 4-Property Tax | 12/01/04 | $878.44 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-059 | 2814 | 100 | 1-Rent | 10/01/05 | $95.11 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-060 | 2814 | 100 | 1-Rent | 11/01/05 | $21.88 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-060 | 2814 | 140 | 4-Property Tax | 12/01/04 | $84.25 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4126760-060 | 2815 | 100 | 1-Rent | 10/01/05 | $338.09 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4126760-061 | 2815 | 100 | 1-Rent | 11/01/05 | $77.76 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4126760-061 | 2815 | 100 | 1-Rent | 10/01/05 | $370.37 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4126760-063 | 2817 | 100 | 1-Rent | 11/01/05 | $85.19 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4126760-063 | 2817 | 120 | 3-Sales Tax | 03/01/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4126760-063 | 2817 | 120 | 3-Sales Tax | 04/01/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4126760-063 | 2817 | 120 | 3-Sales Tax | 05/01/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4126760-063 | 2817 | 120 | 3-Sales Tax | 06/01/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4126760-063 | 2817 | 120 | 3-Sales Tax | 07/01/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4126760-063 | 2817 | 120 | 3-Sales Tax | 10/01/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |



| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128760-063 | 2817 | 125 | 3-Sales Tax | 02/28/03 | $4.34 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128760-063 | 2817 | 216 | 3-Sales Tax | 03/01/03 | $0.19 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128760-064 | 2818 | 100 | 1-Rent | 10/01/05 | $687.65 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128760-064 | 2818 | 100 | 1-Rent | 11/01/05 | $158.16 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128760-065 | 2819 | 100 | 1-Rent | 10/01/05 | $127.63 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-065 | 2819 | 100 | 1-Rent | 11/01/05 | $29.36 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-065 | 2819 | 140 | 4-Property Tax | 12/01/04 | $141.08 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-066 | 2820 | 100 | 1-Rent | 10/01/05 | $763.39 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-066 | 2820 | 100 | 1-Rent | 11/01/05 | $175.59 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-066 | 2820 | 140 | 4-Property Tax | 12/01/04 | $904.09 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-068 | 2822 | 100 | 1-Rent | 10/01/05 | $324.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-068 | 2822 | 100 | 1-Rent | 11/01/05 | $74.73 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-068 | 2822 | 140 | 4-Property Tax | 12/01/04 | $444.09 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-069 | 2823 | 100 | 1-Rent | 10/01/05 | $325.48 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-069 | 2823 | 100 | 1-Rent | 11/01/05 | $74.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-069 | 2823 | 140 | 4-Property Tax | 12/01/04 | $310.58 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-070 | 2824 | 100 | 1-Rent | 10/01/05 | $100.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-070 | 2824 | 100 | 1-Rent | 11/01/05 | $23.00 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-070 | 2824 | 140 | 4-Property Tax | 12/01/04 | $124.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-071 | 2825 | 100 | 1-Rent | 10/01/05 | $100.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-071 | 2825 | 100 | 1-Rent | 11/01/05 | $23.00 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-071 | 2825 | 140 | 4-Property Tax | 12/01/04 | $124.18 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-072 | 2826 | 100 | 1-Rent | 10/01/05 | $100.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-072 | 2826 | 100 | 1-Rent | 11/01/05 | $23.00 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-072 | 2826 | 140 | 4-Property Tax | 12/01/04 | $124.18 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-073 | 2827 | 100 | 1-Rent | 10/01/05 | $100.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-073 | 2827 | 100 | 1-Rent | 11/01/05 | $23.00 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-073 | 2827 | 140 | 4-Property Tax | 12/01/04 | $124.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-074 | 2828 | 100 | 1-Rent | 10/01/05 | $100.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-074 | 2828 | 100 | 1-Rent | 11/01/05 | $23.00 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-074 | 2828 | 140 | 4-Property Tax | 12/01/04 | $124.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-076 | 2816 | 100 | 1-Rent | 10/01/05 | $1,989.69 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-076 | 2816 | 100 | 1-Rent | 11/01/05 | $457.63 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-076 | 2816 | 140 | 4-Property Tax | 12/01/04 | $2,354.60 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-077 | 2830 | 100 | 1-Rent | 10/01/05 | $814.03 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-077 | 2830 | 100 | 1-Rent | 11/01/05 | $187.23 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-077 | 2830 | 140 | 4-Property Tax | 12/01/04 | $964.28 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-078 | 2831 | 100 | 1-Rent | 10/01/05 | $397.94 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-078 | 2831 | 100 | 1-Rent | 11/01/05 | $91.53 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-078 | 2831 | 140 | 4-Property Tax | 12/01/04 | $470.92 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-079 | 2832 | 100 | 1-Rent | 10/01/05 | $397.94 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-079 | 2832 | 100 | 1-Rent | 11/01/05 | $274.58 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-079 | 2832 | 140 | 4-Property Tax | 12/01/04 | $1,412.76 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-080 | 2833 | 100 | 1-Rent | 10/01/05 | $795.88 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-080 | 2833 | 100 | 1-Rent | 11/01/05 | $183.05 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-080 | 2833 | 140 | 4-Property Tax | 12/01/04 | $941.84 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-081 | 2834 | 106 | 2-Month to Month | 05/01/05 | $3,228.55 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128760-081 | 2834 | 140 | 4-Property Tax | 10/01/05 | $2,472.77 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128760-081 | 2834 | 222 | 6-Fees | 06/10/05 | $1,540.00 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128760-082 | 2835 | 100 | 1-Rent | 10/01/05 | $140.05 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128760-082 | 2835 | 100 | 1-Rent | 11/01/05 | $34.27 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128760-082 | 2835 | 120 | 3-Sales Tax | 10/01/05 | $9.24 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128760-082 | 2835 | 120 | 3-Sales Tax | 11/01/05 | $2.37 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128760-083 | 2836 | 100 | 1-Rent | 10/01/05 | $244.01 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128760-083 | 2836 | 100 | 1-Rent | 11/01/05 | $86.90 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128760-083 | 2836 | 120 | 3-Sales Tax | 10/01/05 | $16.11 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128760-083 | 2836 | 120 | 3-Sales Tax | 11/01/05 | $5.74 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128760-084 | 2838 | 100 | 1-Rent | 10/01/05 | $177.65 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128760-085 | 2838 | 100 | 1-Rent | 11/01/05 | $40.87 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |



| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-085 | 2838 | 120 | 3-Sales Tax | 10/01/05 | $11.72 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-085 | 2838 | 120 | 3-Sales Tax | 11/01/05 | $2.69 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-086 | 2839 | 100 | 1-Rent | 10/01/05 | $456.43 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-086 | 2839 | 100 | 1-Rent | 11/01/05 | $105.43 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-086 | 2839 | 120 | 3-Sales Tax | 10/01/05 | $30.12 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-086 | 2839 | 120 | 3-Sales Tax | 11/01/05 | $6.48 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-087 | 2840 | 100 | 1-Rent | 10/01/05 | $27.46 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-087 | 2840 | 100 | 1-Rent | 11/01/05 | $377.67 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-087 | 2840 | 120 | 3-Sales Tax | 10/01/05 | $0.37 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-087 | 2840 | 120 | 3-Sales Tax | 11/01/05 | $4.99 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-088 | 2841 | 100 | 1-Rent | 10/01/05 | $342.28 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-088 | 2841 | 100 | 1-Rent | 11/01/05 | $78.72 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-089 | 2842 | 100 | 1-Rent | 10/01/05 | $8,274.61 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-089 | 2842 | 100 | 1-Rent | 11/01/05 | $1,903.16 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-089 | 2842 | 140 | 4-Property Tax | 10/01/05 | $7,669.29 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-090 | 2843 | 100 | 1-Rent | 10/01/05 | $1,717.88 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-090 | 2843 | 140 | 4-Property Tax | 10/01/04 | $4,064.73 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-090 | 2843 | 140 | 4-Property Tax | 04/01/05 | $959.05 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-090 | 2843 | 140 | 4-Property Tax | 10/01/05 | $4,155.97 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-091 | 2845 | 105 | 1-Rent | 04/01/05 | $516.46 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-091 | 2845 | 206 | 7-Service & Maint | 06/01/03 | $482.49 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-092 | 2844 | 100 | 1-Rent | 10/01/05 | $919.81 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |
| 4128780-092 | 2844 | 100 | 1-Rent | 11/01/05 | $211.56 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-094 | 2847 | 100 | 1-Rent | 10/01/05 | $330.31 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-094 | 2847 | 100 | 1-Rent | 11/01/05 | $75.97 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-094 | 2847 | 140 | 4-Property Tax | 12/01/04 | $451.05 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-095 | 2848 | 100 | 1-Rent | 10/01/05 | $104.38 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-095 | 2848 | 100 | 1-Rent | 11/01/05 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-095 | 2848 | 140 | 4-Property Tax | 12/01/04 | $136.11 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-096 | 2850 | 100 | 1-Rent | 10/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-096 | 2850 | 100 | 1-Rent | 11/01/05 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-097 | 2849 | 100 | 1-Rent | 10/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-097 | 2849 | 100 | 1-Rent | 11/01/05 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-098 | 2851 | 100 | 1-Rent | 10/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-098 | 2851 | 100 | 1-Rent | 11/01/05 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-099 | 2852 | 100 | 1-Rent | 10/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-099 | 2852 | 100 | 1-Rent | 11/01/05 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-100 | 2853 | 100 | 1-Rent | 10/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-100 | 2853 | 100 | 1-Rent | 11/01/05 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-101 | 2854 | 100 | 1-Rent | 09/01/05 | $9.00 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-101 | 2854 | 100 | 1-Rent | 10/01/05 | $9.00 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-101 | 2854 | 120 | 3-Sales Tax | 09/01/05 | $0.54 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-101 | 2854 | 120 | 3-Sales Tax | 10/01/05 | $0.54 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-101 | 2854 | 132 | 6-Fees | 09/01/05 | $0.45 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-101 | 2854 | 132 | 6-Fees | 09/01/05 | $0.45 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-102 | 2855 | 140 | 4-Property Tax | 10/01/05 | $393.56 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-103 | 2856 | 140 | 4-Property Tax | 10/01/05 | $1,918.80 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-104 | 2857 | 100 | 1-Rent | 11/01/05 | $107.87 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-104 | 2857 | 100 | 1-Rent | 12/01/04 | $24.82 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-104 | 2857 | 140 | 4-Property Tax | 10/01/05 | $136.11 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-105 | 2858 | 100 | 1-Rent | 10/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-105 | 2858 | 140 | 4-Property Tax | 12/01/04 | $136.11 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-108 | 2861 | 100 | 1-Rent | 11/01/05 | $88.68 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-108 | 2861 | 100 | 1-Rent | 11/01/05 | $20.40 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-109 | 2862 | 100 | 1-Rent | 10/01/05 | $95.09 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-109 | 2862 | 100 | 1-Rent | 11/01/05 | $21.87 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-110 | 2863 | 100 | 1-Rent | 11/01/05 | $20.40 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-111 | 2854 | 100 | 1-Rent | 10/01/05 | $876.98 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-111 | 2854 | 100 | 1-Rent | 11/01/05 | $201.71 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |



| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128760-111 | 2864 | 140 | 4-Property Tax | 12/01/04 | $1,011.39 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-113 | 2866 | 100 | 1-Rent | 10/01/05 | $2,403.07 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-113 | 2866 | 100 | 1-Rent | 11/01/05 | $552.71 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-113 | 2866 | 140 | 4-Property Tax | 12/01/04 | $2,582.32 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128760-114 | 2867 | 100 | 1-Rent | 11/01/05 | $661.00 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128760-114 | 2867 | 206 | 7-Service & Maint | 04/01/03 | $118.54 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128760-118 | 2871 | 100 | 1-Rent | 09/01/05 | $164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128760-118 | 2871 | 100 | 1-Rent | 10/01/05 | $164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128760-118 | 2871 | 100 | 1-Rent | 11/01/05 | $164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128760-118 | 2871 | 132 | 6-Fees | 09/01/05 | $8.23 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128760-118 | 2871 | 132 | 6-Fees | 10/01/05 | $8.23 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128760-118 | 2871 | 132 | 6-Fees | 11/01/05 | $8.23 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128760-118 | 2871 | 206 | 7-Service & Maint | 09/01/03 | $66.24 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128760-119 | 2872 | 100 | 1-Rent | 10/01/05 | $237.94 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128760-119 | 2872 | 140 | 4-Property Tax | 12/01/04 | $151.47 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128760-120 | 2873 | 100 | 1-Rent | 10/01/05 | $872.96 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128760-120 | 2873 | 140 | 4-Property Tax | 12/01/04 | $547.51 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128760-123 | 2876 | 100 | 1-Rent | 10/01/05 | $609.30 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128760-123 | 2876 | 100 | 1-Rent | 11/01/05 | $142.26 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128760-123 | 2876 | 120 | 3-Sales Tax | 10/01/05 | $42.65 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128760-123 | 2876 | 120 | 3-Sales Tax | 11/01/05 | $8.91 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128760-124 | 2877 | 140 | 4-Property Tax | 12/01/04 | $1,115.29 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128760-125 | 2878 | 100 | 1-Rent | 10/01/05 | $360.47 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128760-125 | 2878 | 100 | 1-Rent | 11/01/05 | $82.91 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128760-126 | 2879 | 100 | 1-Rent | 10/01/05 | $3,038.01 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128760-126 | 2879 | 100 | 1-Rent | 11/01/05 | $698.74 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128760-127 | 2880 | 100 | 1-Rent | 10/01/05 | $402.93 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128760-127 | 2880 | 100 | 1-Rent | 11/01/05 | $92.67 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128760-129 | 2882 | 100 | 1-Rent | 10/01/05 | $571.39 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128760-129 | 2882 | 100 | 1-Rent | 11/01/05 | $142.26 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128760-129 | 2882 | 120 | 3-Sales Tax | 10/01/05 | $40.00 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128760-129 | 2882 | 120 | 3-Sales Tax | 11/01/05 | $8.91 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128760-130 | 2883 | 120 | 3-Sales Tax | 10/01/05 | $241.25 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128760-130 | 2883 | 100 | 1-Rent | 10/01/05 | $55.49 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128760-131 | 2884 | 100 | 1-Rent | 10/01/05 | $1,628.64 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-131 | 2884 | 100 | 1-Rent | 11/01/05 | $374.59 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-132 | 2885 | 100 | 1-Rent | 10/01/05 | $1,459.16 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-132 | 2885 | 100 | 1-Rent | 11/01/05 | $335.61 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-133 | 2886 | 100 | 1-Rent | 10/01/05 | $672.85 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-133 | 2886 | 100 | 1-Rent | 11/01/05 | $154.76 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-134 | 2887 | 100 | 1-Rent | 10/01/05 | $2,550.16 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-134 | 2887 | 100 | 1-Rent | 11/01/05 | $586.54 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-135 | 2888 | 100 | 1-Rent | 10/01/05 | $561.99 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-135 | 2888 | 100 | 1-Rent | 11/01/05 | $129.26 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-136 | 2889 | 100 | 1-Rent | 10/01/05 | $506.04 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-136 | 2889 | 100 | 1-Rent | 11/01/05 | $116.39 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-137 | 2890 | 100 | 1-Rent | 10/01/05 | $2,174.79 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-137 | 2890 | 100 | 1-Rent | 11/01/05 | $500.20 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-138 | 2891 | 100 | 1-Rent | 10/01/05 | $1,479.04 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-138 | 2891 | 100 | 1-Rent | 11/01/05 | $340.18 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-139 | 2892 | 100 | 1-Rent | 10/01/05 | $1,053.24 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-139 | 2892 | 100 | 1-Rent | 11/01/05 | $242.25 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-140 | 2893 | 100 | 1-Rent | 10/01/05 | $1,292.76 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-140 | 2893 | 100 | 1-Rent | 11/01/05 | $297.33 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-141 | 2894 | 100 | 1-Rent | 10/01/05 | $448.09 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-141 | 2894 | 100 | 1-Rent | 11/01/05 | $103.06 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-142 | 2895 | 100 | 1-Rent | 10/01/05 | $373.79 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-142 | 2895 | 100 | 1-Rent | 11/01/05 | $85.97 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128760-143 | 2896 | 100 | 1-Rent | 10/01/05 | $152.35 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-143 | 2896 | 100 | 1-Rent | 11/01/05 | $37.34 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-144 | 2897 | 100 | 1-Rent | 11/01/05 | $163.00 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-145 | 2899 | 100 | 1-Rent | 10/01/05 | $212.34 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 11/01/05 | $48.84 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-147 | 7000 | 100 | 1-Rent | 11/01/05 | $1,116.69 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-147 | 7000 | 105 | 1-Rent | 01/03/04 | $983.97 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-147 | 7000 | 206 | 7-Service & Maint | 02/01/04 | $1,563.37 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-148 | 7001 | 100 | 1-Rent | 10/01/05 | $757.46 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-148 | 7001 | 100 | 1-Rent | 11/01/05 | $174.22 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-149 | 7002 | 100 | 1-Rent | 10/01/05 | $2,129.54 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-149 | 7002 | 100 | 1-Rent | 11/01/05 | $489.79 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-149 | 7002 | 140 | 4-Property Tax | 10/01/05 | $1,920.79 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-151 | 7004 | 100 | 1-Rent | 10/01/05 | $700.65 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-153 | 7006 | 100 | 1-Rent | 10/01/05 | $302.33 | TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY | |
| 4128780-153 | 7006 | 100 | 1-Rent | 11/01/05 | $69.54 | TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY | |
| 4128780-154 | 7007 | 100 | 1-Rent | 10/01/05 | $90.48 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-154 | 7007 | 100 | 1-Rent | 11/01/05 | $20.81 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-154 | 7007 | 140 | 4-Property Tax | 12/01/04 | $86.22 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-155 | 7008 | 100 | 1-Rent | 10/01/05 | $354.74 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-155 | 7008 | 100 | 1-Rent | 11/01/05 | $81.59 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-155 | 7008 | 100 | 1-Rent | 12/01/04 | $328.85 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-155 | 7008 | 140 | 4-Property Tax | 10/01/05 | $139.18 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-156 | 7009 | 100 | 1-Rent | 10/01/05 | $32.01 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-156 | 7009 | 100 | 1-Rent | 11/01/05 | $1,258.06 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-157 | 7010 | 100 | 1-Rent | 10/01/05 | $289.35 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-157 | 7010 | 100 | 1-Rent | 11/01/05 | $178.36 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-158 | 7011 | 140 | 4-Property Tax | 11/01/05 | $41.02 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-158 | 7011 | 100 | 1-Rent | 10/01/05 | $178.36 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-159 | 7012 | 100 | 1-Rent | 11/01/05 | $41.02 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-159 | 7012 | 100 | 1-Rent | 10/01/05 | $41.02 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-160 | 7013 | 100 | 1-Rent | 10/01/05 | $735.93 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-161 | 7014 | 100 | 1-Rent | 10/01/05 | $677.32 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-161 | 7014 | 100 | 1-Rent | 11/01/05 | $155.78 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-162 | 7015 | 100 | 1-Rent | 10/01/05 | $677.32 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-162 | 7015 | 100 | 1-Rent | 10/01/05 | $836.26 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-163 | 7016 | 100 | 1-Rent | 10/01/05 | $1,899.37 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-163 | 7016 | 100 | 1-Rent | 11/01/05 | $8,236.37 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-163 | 7016 | 140 | 4-Property Tax | 01/01/05 | $6,729.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-164 | 7017 | 100 | 1-Rent | 10/01/05 | $2,094.49 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-164 | 7017 | 100 | 1-Rent | 11/01/05 | $481.73 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-166 | 7019 | 100 | 1-Rent | 10/01/05 | $516.63 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY | |
| 4128780-166 | 7019 | 100 | 1-Rent | 11/01/05 | $119.62 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY | |
| 4128780-168 | 7021 | 120 | 3-Sales Tax | 04/01/04 | $259.66 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-168 | 7021 | 120 | 3-Sales Tax | 05/01/04 | $582.00 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-168 | 7021 | 120 | 3-Sales Tax | 06/01/04 | $334.00 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-168 | 7021 | 120 | 3-Sales Tax | 07/01/04 | $86.00 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-168 | 7021 | 125 | 3-Sales Tax | 11/01/05 | $86.00 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-168 | 7021 | 125 | 1-Rent | 04/01/04 | $18.16 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-169 | 7022 | 100 | 1-Rent | 10/01/05 | $14.74 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-170 | 7023 | 100 | 1-Rent | 10/01/05 | $535.92 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-170 | 7023 | 100 | 1-Rent | 11/01/05 | $511.67 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-171 | 7024 | 100 | 1-Rent | 10/01/05 | $117.68 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-171 | 7024 | 100 | 1-Rent | 11/01/05 | $542.16 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-172 | 7025 | 100 | 1-Rent | 10/01/05 | $124.70 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-172 | 7025 | 140 | 4-Property Tax | 01/01/05 | $740.56 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-172 | 7025 | 100 | 1-Rent | 11/01/05 | $593.32 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-173 | 7026 | 100 | 1-Rent | 10/01/05 | $192.68 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-173 | 7026 | 100 | 1-Rent | 11/01/05 | $44.32 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-175 | 7028 | 100 | 1-Rent | 10/01/05 | $187.02 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-175 | 7028 | 100 | 1-Rent | 11/01/05 | $43.61 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-176 | 7029 | 100 | 1-Rent | 10/01/05 | $188.17 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-176 | 7029 | 100 | 1-Rent | 11/01/05 | $43.28 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-180 | 7030 | 100 | 1-Rent | 10/01/05 | $156.84 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-181 | 7031 | 100 | 1-Rent | 10/01/05 | $191.08 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-183 | 7033 | 100 | 1-Rent | 11/01/05 | $578.57 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-183 | 7033 | 100 | 1-Rent | 11/01/05 | $133.07 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-184 | 7034 | 100 | 1-Rent | 10/01/05 | $850.72 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-184 | 7034 | 100 | 1-Rent | 11/01/05 | $195.67 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-185 | 7035 | 100 | 1-Rent | 10/01/05 | $102.76 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-185 | 7035 | 100 | 1-Rent | 11/01/05 | $23.63 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-186 | 7036 | 100 | 1-Rent | 10/01/05 | $350.51 | LAKE ORION, MI | LAKE ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-186 | 7036 | 100 | 1-Rent | 11/01/05 | $80.62 | LAKE ORION, MI | LAKE ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-189 | 7039 | 100 | 1-Rent | 10/01/05 | $380.46 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | |
| 4128780-189 | 7039 | 100 | 1-Rent | 11/01/05 | $87.51 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | |
| 4128780-190 | 7040 | 206 | 7-Service & Maint | 07/01/04 | $149.59 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | |
| 4128780-192 | 7042 | 206 | 7-Service & Maint | 07/01/04 | $166.73 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | |
| 4128780-194 | 7044 | 100 | 1-Rent | 10/01/05 | $1,372.58 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-194 | 7044 | 206 | 7-Service & Maint | 08/01/04 | $949.80 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-195 | 7045 | 100 | 1-Rent | 10/01/05 | $4,299.69 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-195 | 7045 | 206 | 7-Service & Maint | 08/01/04 | $3,082.11 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-196 | 7046 | 100 | 1-Rent | 10/01/05 | $134.08 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-196 | 7046 | 100 | 1-Rent | 10/01/05 | $30.84 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-198 | 7048 | 100 | 1-Rent | 10/01/05 | $259.78 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-198 | 7048 | 206 | 7-Service & Maint | 08/01/04 | $96.19 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-199 | 7049 | 100 | 1-Rent | 10/01/05 | $265.61 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-199 | 7049 | 100 | 1-Rent | 11/01/05 | $61.09 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-200 | 7050 | 100 | 1-Rent | 10/01/05 | $1,145.74 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-200 | 7050 | 100 | 1-Rent | 11/01/05 | $263.52 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-201 | 7051 | 100 | 1-Rent | 10/01/05 | $743.49 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-201 | 7051 | 100 | 1-Rent | 11/01/05 | $485.65 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-202 | 7052 | 120 | 3-Sales Tax | 10/01/05 | $112.65 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-202 | 7052 | 120 | 3-Sales Tax | 11/01/05 | $34.00 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-202 | 7052 | 100 | 1-Rent | 10/01/05 | $6.87 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-203 | 7053 | 100 | 1-Rent | 10/01/05 | $321.94 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-203 | 7053 | 100 | 1-Rent | 11/01/05 | $74.94 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-203 | 7053 | 120 | 3-Sales Tax | 10/01/05 | $22.54 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-203 | 7053 | 120 | 3-Sales Tax | 11/01/05 | $4.29 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-204 | 7054 | 100 | 1-Rent | 10/01/05 | $684.96 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-204 | 7054 | 100 | 1-Rent | 10/01/05 | $157.96 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-204 | 7054 | 120 | 3-Sales Tax | 10/01/05 | $47.95 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-204 | 7054 | 120 | 3-Sales Tax | 10/01/05 | $10.61 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-205 | 7055 | 100 | 1-Rent | 11/01/05 | $806.27 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-205 | 7055 | 100 | 1-Rent | 11/01/05 | $185.44 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-206 | 7056 | 100 | 1-Rent | 10/01/05 | $2,059.82 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-206 | 7056 | 100 | 1-Rent | 11/01/05 | $473.76 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-206 | 7056 | 100 | 1-Rent | 10/01/05 | $749.61 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-208 | 7058 | 100 | 1-Rent | 11/01/05 | $172.41 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-208 | 7058 | 100 | 1-Rent | 10/01/05 | $1,208.52 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-209 | 7059 | 100 | 1-Rent | 11/01/05 | $277.96 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-210 | 7060 | 100 | 1-Rent | 10/01/05 | $142.40 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-210 | 7060 | 100 | 1-Rent | 11/01/05 | $32.75 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-210 | 7060 | 100 | 1-Rent | 10/01/05 | $525.39 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-211 | 7061 | 100 | 1-Rent | 10/01/05 | $120.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-211 | 7061 | 100 | 1-Rent | 10/01/05 | $540.82 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-212 | 7062 | 100 | 1-Rent | 11/01/05 | $124.39 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-213 | 7063 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-213 | 7063 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-213 | 7063 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-214 | 7064 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-215 | 7065 | 100 | 1-Rent | 10/01/05 | $1,516.10 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128760-215 | 7065 | 100 | 1-Rent | 11/01/05 | $348.70 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128760-216 | 7066 | 100 | 1-Rent | 10/01/05 | $414.03 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128760-216 | 7066 | 100 | 1-Rent | 11/01/05 | $95.23 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128760-217 | 7067 | 100 | 1-Rent | 10/01/05 | $1,287.62 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128760-217 | 7067 | 100 | 1-Rent | 11/01/05 | $296.16 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128760-218 | 7068 | 100 | 1-Rent | 10/01/05 | $1,281.61 | NEW CASTLE, IN | NEW CASTLE | IN | SUPPLIER DIVERSITY | |
| 4128760-218 | 7068 | 100 | 1-Rent | 11/01/05 | $294.77 | NEW CASTLE, IN | NEW CASTLE | IN | SUPPLIER DIVERSITY | |
| 4128760-219 | 7069 | 100 | 1-Rent | 10/01/05 | $455.55 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128760-219 | 7069 | 100 | 1-Rent | 11/01/05 | $104.78 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128760-222 | 7072 | 100 | 1-Rent | 10/01/05 | $7,160.10 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128760-222 | 7072 | 100 | 1-Rent | 11/01/05 | $1,646.82 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128760-223 | 7073 | 100 | 1-Rent | 10/01/05 | $611.76 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128760-223 | 7073 | 100 | 1-Rent | 11/01/05 | $140.70 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128760-224 | 7074 | 100 | 1-Rent | 10/01/05 | $1,243.21 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128760-224 | 7074 | 100 | 1-Rent | 11/01/05 | $285.94 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128760-226 | 7076 | 100 | 1-Rent | 10/01/05 | $343.35 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128760-226 | 7076 | 100 | 1-Rent | 11/01/05 | $78.97 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128760-229 | 7079 | 100 | 1-Rent | 10/01/05 | $528.54 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128760-229 | 7079 | 100 | 1-Rent | 11/01/05 | $121.56 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128760-230 | 7080 | 100 | 1-Rent | 10/01/05 | $633.09 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY | |
| 4128760-230 | 7080 | 100 | 1-Rent | 11/01/05 | $145.61 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY | |
| 4128760-231 | 7081 | 100 | 1-Rent | 10/01/05 | $338.79 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY | |
| 4128760-231 | 7081 | 100 | 1-Rent | 11/01/05 | $77.92 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY | |
| 4128760-232 | 7082 | 100 | 1-Rent | 10/01/05 | $164.83 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-232 | 7082 | 100 | 1-Rent | 11/01/05 | $37.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-233 | 7083 | 100 | 1-Rent | 10/01/05 | $128.70 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-233 | 7083 | 100 | 1-Rent | 11/01/05 | $29.60 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-234 | 7084 | 100 | 1-Rent | 10/01/05 | $138.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-234 | 7084 | 100 | 1-Rent | 11/01/05 | $31.94 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-235 | 7085 | 100 | 1-Rent | 10/01/05 | $350.73 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128760-235 | 7085 | 100 | 1-Rent | 11/01/05 | $80.67 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128760-236 | 7086 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128760-236 | 7086 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128760-237 | 7087 | 100 | 1-Rent | 10/01/05 | $162.19 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128760-239 | 7089 | 100 | 1-Rent | 10/01/05 | $164.63 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-239 | 7089 | 100 | 1-Rent | 11/01/05 | $37.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-240 | 7090 | 100 | 1-Rent | 10/01/05 | $715.09 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-240 | 7090 | 100 | 1-Rent | 11/01/05 | $164.47 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-241 | 7091 | 100 | 1-Rent | 10/01/05 | $1,023.40 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-241 | 7091 | 100 | 1-Rent | 11/01/05 | $235.36 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-242 | 7092 | 100 | 1-Rent | 10/01/05 | $971.28 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-242 | 7092 | 100 | 1-Rent | 11/01/05 | $223.39 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128760-243 | 7093 | 100 | 1-Rent | 10/01/05 | $1,054.59 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128760-243 | 7093 | 100 | 1-Rent | 11/01/05 | $242.56 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128760-244 | 7094 | 100 | 1-Rent | 10/01/05 | $1,045.20 | RAVENNA, OH | RAVENNA | OH | SUPPLIER DIVERSITY | |
| 4128760-244 | 7094 | 100 | 1-Rent | 11/01/05 | $378.70 | RAVENNA, OH | RAVENNA | OH | SUPPLIER DIVERSITY | |
| 4128760-245 | 7095 | 100 | 1-Rent | 10/01/05 | $262.79 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128760-245 | 7095 | 100 | 1-Rent | 11/01/05 | $62.79 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128760-245 | 7095 | 100 | 1-Rent | 10/01/05 | $18.39 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128760-245 | 7095 | 120 | 3-Sales Tax | 11/01/05 | $1.87 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128760-246 | 7096 | 100 | 1-Rent | 10/01/05 | $252.24 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128760-246 | 7096 | 120 | 3-Sales Tax | 11/01/05 | $58.02 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128760-247 | 7097 | 100 | 1-Rent | 10/01/05 | $149.79 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128760-248 | 7098 | 100 | 1-Rent | 10/01/05 | $747.60 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128760-248 | 7098 | 100 | 1-Rent | 11/01/05 | $171.95 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128760-249 | 7099 | 100 | 1-Rent | 10/01/05 | $435.12 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128760-249 | 7099 | 100 | 1-Rent | 11/01/05 | $100.08 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128760-250 | 7100 | 100 | 1-Rent | 10/01/05 | $1,773.50 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128760-250 | 7100 | 100 | 1-Rent | 11/01/05 | $408.00 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-251 | 7101 | 100 | 1-Rent | 10/01/05 | $640.19 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-251 | 7101 | 100 | 1-Rent | 11/01/05 | $147.24 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-252 | 7102 | 100 | 1-Rent | 10/01/05 | $559.07 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-252 | 7102 | 100 | 1-Rent | 10/01/05 | $128.59 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-253 | 7103 | 100 | 1-Rent | 10/01/05 | $195.34 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-253 | 7103 | 120 | 3-Sales Tax | 10/01/05 | $13.68 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-254 | 7104 | 100 | 1-Rent | 10/01/05 | $288.46 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-254 | 7104 | 100 | 1-Rent | 11/01/05 | $66.35 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-254 | 7104 | 120 | 3-Sales Tax | 10/01/05 | $20.19 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-254 | 7104 | 120 | 3-Sales Tax | 11/01/05 | $4.64 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-255 | 7105 | 100 | 1-Rent | 10/01/05 | $363.99 | RAVENNA, OH | RAVENNA | OH | SUPPLIER DIVERSITY | |
| 4128780-256 | 7106 | 100 | 1-Rent | 10/01/05 | $779.41 | RAVENNA, OH | RAVENNA | OH | SUPPLIER DIVERSITY | |
| 4128780-257 | 7107 | 100 | 1-Rent | 10/01/05 | $130.36 | RAVENNA, OH | RAVENNA | OH | SUPPLIER DIVERSITY | |
| 4128780-258 | 7108 | 100 | 1-Rent | 10/01/05 | $362.56 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-259 | 7109 | 100 | 1-Rent | 10/01/05 | $429.89 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-260 | 7110 | 100 | 1-Rent | 10/01/05 | $546.53 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-260 | 7110 | 100 | 1-Rent | 11/01/05 | $125.70 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-261 | 7111 | 100 | 1-Rent | 10/01/05 | $759.15 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-262 | 7112 | 100 | 1-Rent | 10/01/05 | $118.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-263 | 7113 | 100 | 1-Rent | 10/01/05 | $414.85 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-264 | 7114 | 100 | 1-Rent | 10/01/05 | $1,102.18 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-265 | 7115 | 100 | 1-Rent | 10/01/05 | $365.19 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-266 | 7116 | 100 | 1-Rent | 10/01/05 | $134.14 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-267 | 7117 | 100 | 1-Rent | 10/01/05 | $196.32 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-267 | 7117 | 100 | 1-Rent | 11/01/05 | $45.15 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-268 | 7118 | 100 | 1-Rent | 10/01/05 | $1,763.59 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-269 | 7119 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-270 | 7120 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-271 | 7121 | 100 | 1-Rent | 10/01/05 | $196.31 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-271 | 7121 | 100 | 1-Rent | 11/01/05 | $45.15 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-272 | 7122 | 100 | 1-Rent | 10/01/05 | $639.93 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-273 | 7123 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-274 | 7124 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-275 | 7125 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-276 | 7126 | 100 | 1-Rent | 10/01/05 | $655.27 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-277 | 7127 | 100 | 1-Rent | 10/01/05 | $655.26 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-278 | 7128 | 100 | 1-Rent | 10/01/05 | $655.26 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-279 | 7129 | 100 | 1-Rent | 10/01/05 | $655.26 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-280 | 7130 | 100 | 1-Rent | 10/01/05 | $655.26 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-280 | 7131 | 100 | 1-Rent | 10/01/05 | $655.26 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-282 | 7132 | 100 | 1-Rent | 10/01/05 | $365.19 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-283 | 7132 | 100 | 1-Rent | 11/01/05 | $83.99 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-284 | 7133 | 100 | 1-Rent | 10/01/05 | $545.30 | TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY | |
| 4128780-294 | 7133 | 100 | 1-Rent | 11/01/05 | $125.42 | TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY | |
| 4128780-294 | 7134 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-295 | 7134 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-295 | 7135 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-296 | 7135 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-296 | 7136 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-297 | 7136 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-297 | 7137 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-298 | 7137 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-298 | 7138 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-299 | 7138 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-299 | 7139 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-300 | 7139 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-300 | 7140 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-301 | 7140 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-301 | 7140 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-302 | 7141 | 100 | 1-Rent | 10/01/05 | $628.77 | TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY | |



| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4126780-302 | 7141 | 100 | 1-Rent | 11/01/05 | $144.16 | TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY | |
| 4126780-303 | 7142 | 100 | 1-Rent | 10/01/05 | $884.42 | TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY | |
| 4126780-303 | 7142 | 100 | 1-Rent | 11/01/05 | $203.42 | TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY | |
| 4126780-304 | 7143 | 100 | 1-Rent | 10/01/05 | $365.19 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4126780-304 | 7143 | 100 | 1-Rent | 11/01/05 | $83.99 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4126780-305 | 7144 | 100 | 1-Rent | 10/01/05 | $365.19 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4126780-305 | 7144 | 100 | 1-Rent | 11/01/05 | $83.99 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4126780-306 | 7145 | 100 | 1-Rent | 10/01/05 | $365.19 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4126780-306 | 7145 | 100 | 1-Rent | 11/01/05 | $83.99 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4126780-307 | 7146 | 100 | 1-Rent | 10/01/05 | $365.19 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4126780-307 | 7146 | 100 | 1-Rent | 11/01/05 | $83.99 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4126780-308 | 7147 | 100 | 1-Rent | 10/01/05 | $365.19 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4126780-308 | 7147 | 100 | 1-Rent | 11/01/05 | $83.99 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4126780-309 | 7148 | 100 | 1-Rent | 10/01/05 | $981.08 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4126780-309 | 7148 | 100 | 1-Rent | 11/01/05 | $225.65 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4126780-310 | 7149 | 100 | 1-Rent | 10/01/05 | $639.92 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4126780-310 | 7149 | 100 | 1-Rent | 11/01/05 | $147.18 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4126780-311 | 7150 | 100 | 1-Rent | 10/01/05 | $639.93 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4126780-311 | 7150 | 100 | 1-Rent | 11/01/05 | $147.18 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4126780-312 | 7151 | 100 | 1-Rent | 10/01/05 | $639.92 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4126780-312 | 7151 | 100 | 1-Rent | 11/01/05 | $147.18 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4126780-313 | 7152 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4126780-313 | 7152 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4126780-314 | 7153 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4126780-314 | 7153 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4126780-315 | 7154 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4126780-315 | 7154 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4126780-316 | 7155 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4126780-316 | 7155 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4126780-317 | 7156 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4126780-317 | 7156 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4126780-318 | 7157 | 100 | 1-Rent | 10/01/05 | $676.27 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-319 | 7158 | 100 | 1-Rent | 10/01/05 | $676.26 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-320 | 7159 | 100 | 1-Rent | 10/01/05 | $614.60 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-321 | 7160 | 100 | 1-Rent | 10/01/05 | $141.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-321 | 7160 | 100 | 1-Rent | 10/01/05 | $614.60 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-322 | 7161 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-322 | 7161 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-323 | 7162 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-323 | 7162 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-324 | 7163 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-324 | 7163 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-325 | 7164 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-325 | 7164 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-326 | 7165 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-326 | 7165 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-327 | 7166 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-327 | 7166 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-328 | 7167 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-328 | 7167 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-329 | 7168 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-329 | 7168 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-330 | 7169 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-330 | 7169 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-331 | 7170 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-331 | 7170 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-332 | 7171 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-332 | 7171 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4126780-333 | 7172 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-333 | 7172 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-334 | 7173 | 100 | 1-Rent | 10/01/05 | $616.65 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-334 | 7173 | 100 | 1-Rent | 11/01/05 | $141.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-335 | 7174 | 100 | 1-Rent | 10/01/05 | $616.65 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-335 | 7174 | 100 | 1-Rent | 11/01/05 | $141.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-336 | 7175 | 100 | 1-Rent | 10/01/05 | $616.65 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-336 | 7175 | 100 | 1-Rent | 11/01/05 | $141.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-337 | 7176 | 100 | 1-Rent | 10/01/05 | $616.65 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-337 | 7176 | 100 | 1-Rent | 11/01/05 | $141.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-338 | 7177 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-338 | 7177 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-339 | 7178 | 100 | 1-Rent | 10/01/05 | $177.29 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-339 | 7178 | 100 | 1-Rent | 11/01/05 | $40.78 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-340 | 7179 | 100 | 1-Rent | 10/01/05 | $177.29 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-340 | 7179 | 100 | 1-Rent | 11/01/05 | $40.78 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-341 | 7180 | 100 | 1-Rent | 10/01/05 | $177.29 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-341 | 7180 | 100 | 1-Rent | 11/01/05 | $40.78 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-342 | 7181 | 100 | 1-Rent | 10/01/05 | $177.29 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-342 | 7181 | 100 | 1-Rent | 11/01/05 | $40.78 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-343 | 7182 | 100 | 1-Rent | 10/01/05 | $629.60 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-343 | 7182 | 100 | 1-Rent | 11/01/05 | $144.81 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-344 | 7183 | 100 | 1-Rent | 10/01/05 | $672.73 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-344 | 7183 | 100 | 1-Rent | 11/01/05 | $154.73 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-345 | 7185 | 100 | 1-Rent | 10/01/05 | $601.37 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-345 | 7185 | 100 | 1-Rent | 11/01/05 | $138.32 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-346 | 7184 | 100 | 1-Rent | 10/01/05 | $559.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-346 | 7184 | 100 | 1-Rent | 11/01/05 | $128.76 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-347 | 7186 | 100 | 1-Rent | 10/01/05 | $559.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-347 | 7186 | 100 | 1-Rent | 11/01/05 | $128.76 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-348 | 7187 | 100 | 1-Rent | 10/01/05 | $632.12 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-348 | 7187 | 100 | 1-Rent | 11/01/05 | $145.39 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-349 | 7188 | 100 | 1-Rent | 10/01/05 | $832.12 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-349 | 7188 | 100 | 1-Rent | 11/01/05 | $145.39 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-350 | 7189 | 100 | 1-Rent | 10/01/05 | $735.61 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-350 | 7189 | 100 | 1-Rent | 11/01/05 | $169.19 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-351 | 7190 | 100 | 1-Rent | 10/01/05 | $677.20 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-351 | 7190 | 100 | 1-Rent | 11/01/05 | $155.76 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-352 | 7191 | 100 | 1-Rent | 10/01/05 | $676.27 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-352 | 7191 | 100 | 1-Rent | 11/01/05 | $155.54 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-353 | 7192 | 100 | 1-Rent | 10/01/05 | $614.60 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-353 | 7192 | 100 | 1-Rent | 11/01/05 | $141.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-354 | 7193 | 100 | 1-Rent | 10/01/05 | $642.26 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-354 | 7193 | 100 | 1-Rent | 11/01/05 | $147.72 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-355 | 7194 | 100 | 1-Rent | 10/01/05 | $642.27 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-355 | 7194 | 100 | 1-Rent | 11/01/05 | $147.72 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-356 | 7195 | 100 | 1-Rent | 10/01/05 | $353.18 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-356 | 7195 | 100 | 1-Rent | 11/01/05 | $81.23 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-357 | 7196 | 100 | 1-Rent | 10/01/05 | $177.29 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-357 | 7196 | 100 | 1-Rent | 11/01/05 | $40.78 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-358 | 7197 | 100 | 1-Rent | 10/01/05 | $577.90 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-358 | 7197 | 100 | 1-Rent | 11/01/05 | $132.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-359 | 7198 | 100 | 1-Rent | 10/01/05 | $240.16 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-359 | 7198 | 100 | 1-Rent | 11/01/05 | $55.24 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-360 | 7199 | 100 | 1-Rent | 10/01/05 | $554.05 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-360 | 7199 | 100 | 1-Rent | 11/01/05 | $127.43 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-361 | 7200 | 100 | 1-Rent | 10/01/05 | $554.05 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-361 | 7200 | 100 | 1-Rent | 11/01/05 | $127.43 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-362 | 7201 | 100 | 1-Rent | 10/01/05 | $554.05 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-362 | 7201 | 100 | 1-Rent | 11/01/05 | $127.43 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-363 | 7202 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-363 | 7202 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-364 | 7203 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-364 | 7203 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-365 | 7204 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-365 | 7204 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-366 | 7205 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-366 | 7205 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-367 | 7206 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-367 | 7206 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-368 | 7207 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-368 | 7207 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-369 | 7208 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-369 | 7208 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-371 | 7210 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-371 | 7210 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-372 | 7211 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-372 | 7211 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-373 | 7212 | 100 | 1-Rent | 10/01/05 | $448.28 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-373 | 7212 | 100 | 1-Rent | 11/01/05 | $103.10 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-374 | 7213 | 100 | 1-Rent | 10/01/05 | $448.28 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-374 | 7213 | 100 | 1-Rent | 11/01/05 | $103.10 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-376 | 7215 | 100 | 1-Rent | 10/01/05 | $414.21 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-376 | 7215 | 100 | 1-Rent | 11/01/05 | $95.27 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-377 | 7216 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-377 | 7216 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-378 | 7217 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-378 | 7217 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-379 | 7218 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-379 | 7218 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-380 | 7219 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-380 | 7219 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-381 | 7220 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-381 | 7220 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-382 | 7221 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-382 | 7221 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-383 | 7222 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-383 | 7222 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-384 | 7223 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-384 | 7223 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-385 | 7224 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-385 | 7224 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-386 | 7225 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-386 | 7225 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-387 | 7226 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-387 | 7226 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-388 | 7227 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-388 | 7227 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-389 | 7228 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-389 | 7228 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-390 | 7229 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-390 | 7229 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-391 | 7230 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-391 | 7230 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-392 | 7231 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-392 | 7231 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-393 | 7232 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-393 | 7232 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-394 | 7233 | 100 | 1-Rent | 10/01/05 | $750.23 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-394 | 7233 | 100 | 1-Rent | 11/01/05 | $172.55 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-395 | 7234 | 100 | 1-Rent | 10/01/05 | $243.51 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-395 | 7234 | 100 | 1-Rent | 11/01/05 | $56.01 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-396 | 7235 | 100 | 1-Rent | 10/01/05 | $243.51 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-396 | 7235 | 100 | 1-Rent | 11/01/05 | $56.01 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-397 | 7236 | 100 | 1-Rent | 10/01/05 | $243.61 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-397 | 7236 | 100 | 1-Rent | 11/01/05 | $56.01 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-398 | 7237 | 100 | 1-Rent | 10/01/05 | $243.51 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-398 | 7237 | 100 | 1-Rent | 11/01/05 | $56.01 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-399 | 7238 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-399 | 7238 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-400 | 7239 | 100 | 1-Rent | 10/01/05 | $250.07 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-400 | 7239 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-401 | 7240 | 100 | 1-Rent | 10/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-401 | 7240 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-402 | 7241 | 100 | 1-Rent | 10/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-402 | 7241 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-403 | 7242 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-403 | 7242 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-404 | 7243 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-404 | 7243 | 100 | 1-Rent | 10/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-405 | 7244 | 100 | 1-Rent | 10/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-406 | 7245 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-406 | 7245 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-407 | 7246 | 100 | 1-Rent | 10/01/05 | $554.05 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-407 | 7246 | 100 | 1-Rent | 11/01/05 | $127.43 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-408 | 7247 | 100 | 1-Rent | 10/01/05 | $1,146.15 | OAK CREEK, WI | OAK CREEK | WI | SUPPLIER DIVERSITY | |
| 4128780-408 | 7247 | 100 | 1-Rent | 11/01/05 | $263.61 | OAK CREEK, WI | OAK CREEK | WI | SUPPLIER DIVERSITY | |
| 4128780-409 | 7248 | 100 | 1-Rent | 10/01/05 | $1,146.15 | OAK CREEK, WI | OAK CREEK | WI | SUPPLIER DIVERSITY | |
| 4128780-409 | 7248 | 100 | 1-Rent | 11/01/05 | $263.61 | OAK CREEK, WI | OAK CREEK | WI | SUPPLIER DIVERSITY | |
| 4128780-410 | 7249 | 100 | 1-Rent | 10/01/05 | $674.52 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-410 | 7249 | 100 | 1-Rent | 11/01/05 | $155.14 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-411 | 7250 | 100 | 1-Rent | 10/01/05 | $780.13 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-411 | 7250 | 100 | 1-Rent | 11/01/05 | $179.43 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-412 | 7251 | 100 | 1-Rent | 11/01/05 | $780.13 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-412 | 7251 | 100 | 1-Rent | 10/01/05 | $179.43 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-415 | 7254 | 100 | 1-Rent | 11/01/05 | $1,072.63 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-415 | 7254 | 100 | 1-Rent | 11/01/05 | $246.70 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-416 | 7255 | 100 | 1-Rent | 10/01/05 | $455.55 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-416 | 7255 | 100 | 1-Rent | 11/01/05 | $104.78 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-417 | 7256 | 100 | 1-Rent | 10/01/05 | $455.55 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-417 | 7256 | 100 | 1-Rent | 11/01/05 | $104.78 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-418 | 7257 | 100 | 1-Rent | 10/01/05 | $303.70 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-418 | 7257 | 100 | 1-Rent | 11/01/05 | $69.85 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-419 | 7258 | 100 | 1-Rent | 10/01/05 | $303.70 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-419 | 7258 | 100 | 1-Rent | 11/01/05 | $69.85 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-420 | 7259 | 100 | 1-Rent | 10/01/05 | $610.89 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-420 | 7259 | 100 | 1-Rent | 11/01/05 | $140.50 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-421 | 7260 | 100 | 1-Rent | 10/01/05 | $167.26 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-421 | 7260 | 100 | 1-Rent | 11/01/05 | $38.47 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-422 | 7261 | 100 | 1-Rent | 10/01/05 | $297.15 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-422 | 7261 | 100 | 1-Rent | 11/01/05 | $68.34 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-423 | 7262 | 100 | 1-Rent | 10/01/05 | $763.57 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-423 | 7262 | 100 | 1-Rent | 11/01/05 | $173.32 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-424 | 7263 | 100 | 1-Rent | 10/01/05 | $438.41 | LAUREL, MS | LAUREL | MS | SUPPLIER DIVERSITY | |
| 4128780-424 | 7263 | 100 | 1-Rent | 11/01/05 | $100.83 | LAUREL, MS | LAUREL | MS | SUPPLIER DIVERSITY | |
| 4128780-425 | 7264 | 100 | 1-Rent | 10/01/05 | $209.00 | LAUREL, MS | LAUREL | MS | SUPPLIER DIVERSITY | |
| 4128780-425 | 7264 | 100 | 1-Rent | 11/01/05 | $48.07 | LAUREL, MS | LAUREL | MS | SUPPLIER DIVERSITY | |
| 4128780-426 | 7265 | 100 | 1-Rent | 10/01/05 | $1,376.63 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-426 | 7265 | 100 | 1-Rent | 11/01/05 | $316.62 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |



| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-427 | 7266 | 100 | 1-Rent | 10/01/05 | $1,176.37 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-427 | 7266 | 100 | 1-Rent | 11/01/05 | $270.57 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-429 | 7268 | 100 | 1-Rent | 10/01/05 | $822.10 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-429 | 7268 | 100 | 1-Rent | 11/01/05 | $189.08 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-430 | 7269 | 100 | 1-Rent | 10/01/05 | $837.50 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-430 | 7269 | 100 | 1-Rent | 11/01/05 | $192.62 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-431 | 7270 | 100 | 1-Rent | 10/01/05 | $837.50 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-431 | 7270 | 100 | 1-Rent | 11/01/05 | $192.62 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-432 | 7271 | 100 | 1-Rent | 10/01/05 | $837.50 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-432 | 7271 | 100 | 1-Rent | 11/01/05 | $192.62 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-433 | 7272 | 100 | 1-Rent | 10/01/05 | $837.50 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-433 | 7272 | 100 | 1-Rent | 11/01/05 | $192.62 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-434 | 7273 | 100 | 1-Rent | 10/01/05 | $837.50 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-434 | 7273 | 100 | 1-Rent | 11/01/05 | $192.62 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-435 | 7274 | 100 | 1-Rent | 10/01/05 | $837.50 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-435 | 7274 | 100 | 1-Rent | 11/01/05 | $192.62 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-436 | 7275 | 100 | 1-Rent | 10/01/05 | $473.93 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-436 | 7275 | 100 | 1-Rent | 11/01/05 | $109.00 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-437 | 7276 | 100 | 1-Rent | 10/01/05 | $473.93 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-437 | 7276 | 100 | 1-Rent | 11/01/05 | $109.00 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-438 | 7277 | 100 | 1-Rent | 10/01/05 | $473.93 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-438 | 7277 | 100 | 1-Rent | 11/01/05 | $109.00 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-439 | 7278 | 100 | 1-Rent | 10/01/05 | $473.93 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-439 | 7278 | 100 | 1-Rent | 11/01/05 | $109.00 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-440 | 7279 | 100 | 1-Rent | 10/01/05 | $753.42 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-440 | 7279 | 100 | 1-Rent | 11/01/05 | $173.29 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-441 | 7280 | 100 | 1-Rent | 10/01/05 | $137.36 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-441 | 7280 | 100 | 1-Rent | 11/01/05 | $31.59 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-442 | 7281 | 100 | 1-Rent | 10/01/05 | $137.36 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-442 | 7281 | 100 | 1-Rent | 11/01/05 | $31.73 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-443 | 7282 | 100 | 1-Rent | 10/01/05 | $137.36 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-443 | 7282 | 100 | 1-Rent | 11/01/05 | $31.59 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-444 | 7283 | 100 | 1-Rent | 10/01/05 | $137.36 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-444 | 7283 | 100 | 1-Rent | 11/01/05 | $31.59 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-445 | 7284 | 100 | 1-Rent | 10/01/05 | $137.36 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-445 | 7284 | 100 | 1-Rent | 11/01/05 | $31.59 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-447 | 7286 | 100 | 1-Rent | 10/01/05 | $137.36 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-447 | 7286 | 100 | 1-Rent | 11/01/05 | $31.59 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-448 | 7287 | 100 | 1-Rent | 10/01/05 | $277.70 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-448 | 7287 | 100 | 1-Rent | 11/01/05 | $63.87 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-449 | 7288 | 100 | 1-Rent | 10/01/05 | $277.70 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-449 | 7288 | 100 | 1-Rent | 11/01/05 | $63.87 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-450 | 7289 | 100 | 1-Rent | 10/01/05 | $753.42 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-450 | 7289 | 100 | 1-Rent | 11/01/05 | $173.29 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-451 | 7290 | 100 | 1-Rent | 10/01/05 | $203.77 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-451 | 7290 | 100 | 1-Rent | 11/01/05 | $46.87 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-454 | 7293 | 100 | 1-Rent | 10/01/05 | $1,768.12 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-454 | 7293 | 100 | 1-Rent | 11/01/05 | $406.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-455 | 7294 | 100 | 1-Rent | 10/01/05 | $252.46 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-455 | 7294 | 100 | 1-Rent | 11/01/05 | $58.07 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-456 | 7295 | 100 | 1-Rent | 10/01/05 | $51.51 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-456 | 7295 | 100 | 1-Rent | 11/01/05 | $11.85 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-457 | 7296 | 100 | 1-Rent | 10/01/05 | $313.70 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-457 | 7296 | 100 | 1-Rent | 11/01/05 | $72.15 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-458 | 7252 | 100 | 1-Rent | 10/01/05 | $557.32 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-459 | 7297 | 100 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-459 | 7297 | 100 | 1-Rent | 11/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-460 | 7298 | 100 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-461 | 7299 | 100 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-462 | 7300 | 100 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-463 | 7301 | 100 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-464 | 7302 | 100 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-465 | 7303 | 100 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-466 | 7304 | 100 | 1-Rent | 10/01/05 | $599.95 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-467 | 7305 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-468 | 7306 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-470 | 7308 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-471 | 7309 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-472 | 7310 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-473 | 7311 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-474 | 7312 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-475 | 7314 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-477 | 7315 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-478 | 7316 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-479 | 7317 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-480 | 7318 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-481 | 7319 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-482 | 7320 | 132 | 6-Fees | 05/01/05 | $67.75 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-482 | 7320 | 132 | 6-Fees | 06/01/05 | $67.75 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-482 | 7320 | 132 | 6-Fees | 07/01/05 | $67.75 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-482 | 7320 | 132 | 6-Fees | 08/01/05 | $67.75 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-482 | 7320 | 132 | 6-Fees | 10/01/05 | $67.75 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-483 | 7321 | 100 | 1-Rent | 10/01/05 | $135.65 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-484 | 7321 | 100 | 1-Rent | 11/01/05 | $31.24 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-485 | 7322 | 100 | 1-Rent | 10/01/05 | $88.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-485 | 7323 | 120 | 3-Sales Tax | 10/01/05 | $247.71 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-485 | 7323 | 120 | 3-Sales Tax | 10/01/05 | $16.35 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-496 | 7324 | 100 | 1-Rent | 10/01/05 | $129.89 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-496 | 7324 | 132 | 6-Fees | 11/01/05 | $29.97 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 6487154-407 | | 132 | 6-Fees | 10/24/05 | $177.80 | LANDRUM, SC | LANDRUM | SC | MITA | |
| 6487154-008 | | 132 | 6-Fees | 10/24/05 | $22.00 | LANDRUM, SC | LANDRUM | SC | MITA | |
| 6958058-001 | | 147 | 7-Service & Maint | 06/02/05 | $1,632.00 | KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 6958058-001 | | 147 | 7-Service & Maint | 07/02/05 | $1,632.00 | KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 6958058-001 | | 222 | 6-Fees | 08/09/05 | $8,750.00 | KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 6958058-001 | | 222 | 6-Fees | 06/02/05 | $160.00 | KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 6958058-002 | | 147 | 7-Service & Maint | 07/01/05 | $160.00 | KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 9028043-004 | 2004 | 106 | 2-Month to Month | 09/01/05 | $0.02 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | N |
| 9028043-004 | 2004 | 106 | 2-Month to Month | 11/01/05 | $312.21 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | N |
| 9028043-004 | 2004 | 106 | 2-Month to Month | 11/01/05 | $312.21 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | N |
| 9028043-005 | 2005 | 140 | 4-Property Tax | 10/01/05 | $353.95 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-015 | 2015 | 140 | 4-Property Tax | 10/01/05 | $384.16 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-016 | 2016 | 140 | 4-Property Tax | 10/01/05 | $44.14 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | N |
| 9028043-035 | 2040 | 140 | 4-Property Tax | 10/01/05 | $399.01 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-039 | 2044 | 140 | 4-Property Tax | 10/01/05 | $384.16 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-044 | 2052 | 222 | 6-Fees | 08/07/05 | $1,435.00 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | E |
| 9028043-052 | 2060 | 140 | 4-Property Tax | 10/01/05 | $708.91 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | E |
| 9028043-061 | 2125 | 140 | 4-Property Tax | 10/01/05 | $476.24 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | E |
| 9028043-106 | 2127 | 140 | 4-Property Tax | 10/01/05 | $340.28 | FLINT, MI | FLINT | MI | SUPPLIER DIVERSITY | E |
| 9028043-110 | 2131 | 106 | 2-Month to Month | 07/01/05 | $311.65 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9028043-110 | 2131 | 106 | 2-Month to Month | 08/01/05 | $311.65 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9028043-110 | 2131 | 106 | 2-Month to Month | 09/01/05 | $311.65 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9028043-110 | 2131 | 106 | 2-Month to Month | 10/01/05 | $311.65 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9028043-110 | 2131 | 106 | 2-Month to Month | 11/01/05 | $70.37 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9028043-110 | 2131 | 106 | 2-Month to Month | 06/01/05 | $3,478.35 | BROOKHAVEN, MS | BROOKHAVEN | MS | SUPPLIER DIVERSITY | N |
| 9028043-112 | 2133 | 106 | 2-Month to Month | 07/01/05 | $3,478.35 | BROOKHAVEN, MS | BROOKHAVEN | MS | SUPPLIER DIVERSITY | N |
| 9028043-112 | 2133 | 106 | 2-Month to Month | 08/01/05 | $3,478.35 | BROOKHAVEN, MS | BROOKHAVEN | MS | SUPPLIER DIVERSITY | N |
| 9028043-112 | 2133 | 106 | 2-Month to Month | 09/01/05 | $3,478.35 | BROOKHAVEN, MS | BROOKHAVEN | MS | SUPPLIER DIVERSITY | N |
| 9028043-112 | 2133 | 106 | 2-Month to Month | 10/01/05 | $785.40 | BROOKHAVEN, MS | BROOKHAVEN | MS | SUPPLIER DIVERSITY | N |
| 9028043-114 | 2135 | 106 | 2-Month to Month | 10/01/05 | $86.57 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |



| GE Sched Nbr | Premier Schedule Nbr | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 9028043-118 | 2139 | 146 | 6-Fees | 10/11/05 | $0.20 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | N |
| 9028043-158 | 2187 | 106 | 2-Month to Month | 09/01/05 | $371.33 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-158 | 2187 | 106 | 2-Month to Month | 10/01/05 | $587.49 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-158 | 2187 | 106 | 2-Month to Month | 11/01/05 | $211.12 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-630 | 2052 | 100 | 1-Rent | 11/10/05 | $169.51 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9034009-001 | 2001 | 140 | 4-Property Tax | 12/01/04 | $362.08 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-001 | 2022 | 105 | 1-Rent | 12/01/01 | $3.03 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY | N |
| 9034009-002 | 2022 | 140 | 4-Property Tax | 01/01/05 | $358.68 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY | N |
| 9034009-003 | 2093 | 106 | 2-Month to Month | 11/01/05 | $2,036.25 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | N |
| 9034009-003 | 2093 | 181 | 6-Fees | 03/01/05 | $13.45 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | N |
| 9034009-006 | 2169 | 140 | 4-Property Tax | 10/01/05 | $2,549.51 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-009 | 2206 | 100 | 1-Rent | 10/01/05 | $255.98 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | N |
| 9034009-009 | 2206 | 140 | 4-Property Tax | 12/01/04 | $881.26 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9034009-010 | 2226 | 140 | 4-Property Tax | 10/01/05 | $681.48 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9034009-012 | 2232 | 140 | 4-Property Tax | 10/01/05 | $387.02 | LANSING, MI | LANSING | MI | SUPPLIER DIVERSITY | E |
| 9034009-013 | 2249 | 140 | 4-Property Tax | 11/01/04 | $341.93 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | N |
| 9034009-013 | 2249 | 140 | 4-Property Tax | 07/01/05 | $35.50 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | N |
| 9034009-013 | 2249 | 181 | 6-Fees | 07/01/05 | $0.36 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | N |
| 9034009-016 | 2266 | 100 | 1-Rent | 11/01/05 | $143.52 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-016 | 2266 | 140 | 4-Property Tax | 12/01/04 | $486.36 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2708 | 100 | 1-Rent | 10/01/05 | $330.40 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2708 | 132 | 6-Fees | 07/01/04 | $1.53 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2708 | 132 | 6-Fees | 10/01/04 | $1.89 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2708 | 132 | 6-Fees | 03/01/05 | $2.48 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2708 | 132 | 6-Fees | 05/01/05 | $2.71 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2708 | 132 | 6-Fees | 10/01/05 | $3.30 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2708 | 140 | 4-Property Tax | 01/01/04 | $5,299.57 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2708 | 140 | 4-Property Tax | 12/01/04 | $1,413.08 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2708 | 140 | 4-Property Tax | 01/01/05 | $3,456.72 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2708 | 140 | 4-Property Tax | 03/01/05 | $1,297.71 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2708 | 181 | 6-Fees | 01/01/04 | $52.99 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2708 | 181 | 6-Fees | 03/01/05 | $12.98 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2710 | 100 | 1-Rent | 10/01/05 | $897.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 9034009-026 | 2710 | 132 | 6-Fees | 11/01/05 | $206.52 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 9034009-026 | 2710 | 132 | 6-Fees | 10/01/04 | $8.98 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 9034009-026 | 2710 | 132 | 6-Fees | 03/01/05 | $8.98 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 9034009-026 | 2710 | 132 | 6-Fees | 05/01/05 | $8.98 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 9034009-026 | 2710 | 140 | 4-Property Tax | 12/01/04 | $622.77 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 9034009-026 | 2712 | 100 | 1-Rent | 11/01/05 | $93.19 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-027 | 2712 | 140 | 4-Property Tax | 12/01/04 | $286.33 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-027 | 2713 | 100 | 1-Rent | 10/01/05 | $334.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9034009-031 | 2717 | 100 | 1-Rent | 10/01/05 | $739.78 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-031 | 2717 | 105 | 1-Rent | 03/01/02 | $7.33 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-031 | 2717 | 132 | 6-Fees | 10/01/04 | $7.40 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-031 | 2717 | 132 | 6-Fees | 03/01/05 | $7.40 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-031 | 2717 | 132 | 6-Fees | 05/01/05 | $7.40 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-031 | 2717 | 140 | 4-Property Tax | 12/01/04 | $773.94 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-035 | 2721 | 105 | 1-Rent | 12/01/01 | $9.33 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | E |
| 9034009-037 | 2723 | 132 | 6-Fees | 03/01/05 | $88.43 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 132 | 6-Fees | 05/01/05 | $87.50 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 132 | 6-Fees | 01/01/04 | $9,987.15 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 140 | 4-Property Tax | 01/01/04 | $8,314.71 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 140 | 4-Property Tax | 03/01/05 | $2,421.07 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 181 | 6-Fees | 01/01/04 | $98.87 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 181 | 6-Fees | 03/01/05 | $24.21 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-041 | 2723 | 140 | 4-Property Tax | 10/01/05 | $68.32 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-042 | 2728 | 100 | 1-Rent | 10/01/05 | $2,229.94 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9034009-042 | 2728 | 132 | 6-Fees | 10/01/04 | $22.30 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 9034009-042 | 2728 | 132 | 6-Fees | 03/01/05 | $22.30 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-042 | 2728 | 132 | 6-Fees | 05/01/05 | $22.30 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-042 | 2728 | 140 | 4-Property Tax | 12/01/04 | $2,295.98 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-043 | 2729 | 140 | 4-Property Tax | 12/01/04 | $4,183.07 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9034009-044 | 2730 | 100 | 1-Rent | 10/01/05 | $484.14 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-044 | 2730 | 100 | 1-Rent | 11/01/05 | $111.34 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-044 | 2730 | 105 | 1-Rent | 03/01/02 | $4.77 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-044 | 2730 | 132 | 6-Fees | 10/01/04 | $4.84 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-044 | 2730 | 132 | 6-Fees | 03/01/05 | $4.84 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-044 | 2730 | 132 | 6-Fees | 05/01/05 | $4.84 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-044 | 2730 | 132 | 6-Fees | 10/01/05 | $4.84 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-044 | 2730 | 140 | 4-Property Tax | 11/01/04 | $459.14 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-044 | 2730 | 181 | 6-Fees | 08/01/05 | $4.95 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 100 | 1-Rent | 10/01/05 | $588.59 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 100 | 1-Rent | 11/01/05 | $135.27 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 105 | 1-Rent | 12/01/01 | $4.63 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 132 | 6-Fees | 10/01/04 | $5.89 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 132 | 6-Fees | 03/01/05 | $5.89 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 132 | 6-Fees | 05/01/05 | $5.89 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 132 | 6-Fees | 10/01/05 | $5.89 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 140 | 4-Property Tax | 11/01/04 | $540.01 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 181 | 6-Fees | 08/01/05 | $5.82 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 100 | 1-Rent | 10/01/05 | $716.34 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 100 | 1-Rent | 11/01/05 | $164.75 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 105 | 1-Rent | 03/01/02 | $7.09 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 132 | 6-Fees | 10/01/04 | $7.16 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 132 | 6-Fees | 03/01/05 | $7.16 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 132 | 6-Fees | 05/01/05 | $7.16 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 132 | 6-Fees | 10/01/05 | $7.16 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 140 | 4-Property Tax | 11/01/04 | $679.34 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 181 | 6-Fees | 08/01/05 | $7.32 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-047 | 2733 | 140 | 4-Property Tax | 10/01/05 | $580.69 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 106 | 2-Month to Month | 10/01/05 | $1,226.84 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 106 | 2-Month to Month | 11/01/05 | $1,202.52 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 03/01/05 | $24.78 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 04/01/05 | $24.78 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 05/01/05 | $24.78 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 06/01/05 | $24.78 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 07/01/05 | $24.78 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 08/01/05 | $24.78 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 10/01/05 | $24.78 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 140 | 4-Property Tax | 12/01/03 | $180.30 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 140 | 4-Property Tax | 10/01/04 | $1,135.47 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 140 | 4-Property Tax | 08/01/05 | $1,794.52 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 140 | 4-Property Tax | 10/01/05 | $1,227.23 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 181 | 6-Fees | 08/01/05 | $17.95 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-049 | 2736 | 132 | 6-Fees | 10/01/05 | $17.27 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-049 | 2736 | 140 | 4-Property Tax | 10/01/05 | $627.23 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-050 | 2737 | 100 | 1-Rent | 10/01/05 | $752.73 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 100 | 1-Rent | 11/01/05 | $173.12 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 132 | 6-Fees | 10/01/04 | $7.53 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 132 | 6-Fees | 03/01/05 | $7.53 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 132 | 6-Fees | 05/01/05 | $7.53 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 132 | 6-Fees | 10/01/05 | $7.53 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 140 | 4-Property Tax | 12/01/04 | $540.20 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-052 | 2740 | 100 | 1-Rent | 11/01/05 | $1,098.44 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-052 | 2740 | 140 | 4-Property Tax | 12/01/04 | $5,288.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-053 | 2741 | 140 | 4-Property Tax | 10/01/05 | $1,006.93 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-054 | 2743 | 106 | 2-Month to Month | 10/01/05 | $897.56 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |



| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 9034009-054 | 2743 | 106 | 2-Month to Month | 11/01/05 | $206.44 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | 2-Month to Month | 10/01/05 | $526.63 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 10/01/04 | $8.30 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 05/01/05 | $8.31 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 06/01/05 | $8.31 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 07/01/05 | $6.09 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 08/01/05 | $8.31 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 09/01/05 | $8.31 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 10/01/05 | $8.31 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-059 | 2748 | 100 | 1-Rent | 10/01/05 | $339.55 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 105 | 1-Rent | 03/01/02 | $16.98 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 132 | 6-Fees | 10/01/04 | $17.06 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 132 | 6-Fees | 03/01/05 | $17.06 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 132 | 6-Fees | 05/01/05 | $17.06 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 132 | 6-Fees | 10/01/05 | $17.06 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-060 | 2748 | 140 | 4-Property Tax | 12/01/04 | $1,460.80 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-060 | 2749 | 132 | 6-Fees | 10/01/04 | $13.18 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-060 | 2749 | 132 | 6-Fees | 03/01/05 | $13.18 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-060 | 2749 | 132 | 6-Fees | 05/01/05 | $13.18 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-060 | 2749 | 132 | 6-Fees | 10/01/05 | $13.18 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-061 | 2750 | 100 | 1-Rent | 10/01/05 | $70.54 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-061 | 2750 | 132 | 6-Fees | 10/01/04 | $0.71 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-061 | 2750 | 132 | 6-Fees | 03/01/05 | $0.71 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-061 | 2750 | 132 | 6-Fees | 05/01/05 | $0.71 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-061 | 2750 | 132 | 6-Fees | 10/01/05 | $0.71 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-061 | 2750 | 140 | 4-Property Tax | 12/01/04 | $51.12 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 100 | 1-Rent | 10/01/05 | $1,429.53 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 6-Fees | 11/01/05 | $565.59 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 6-Fees | 07/01/04 | $14.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2752 | 106 | 2-Month to Month | 10/01/04 | $209.40 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 6-Fees | 08/01/05 | $14.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 6-Fees | 03/01/05 | $14.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 6-Fees | 05/01/05 | $14.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 6-Fees | 10/01/05 | $14.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 181 | 6-Fees | 04/01/05 | $22.80 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-063 | 2752 | 132 | 6-Fees | 08/01/05 | $927.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | 2-Month to Month | 09/01/05 | $927.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | 2-Month to Month | 10/01/05 | $209.40 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 132 | 6-Fees | 08/01/05 | $9.27 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 132 | 6-Fees | 09/01/05 | $9.27 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 132 | 6-Fees | 10/01/05 | $9.27 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 132 | 6-Fees | 11/01/05 | $9.27 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-064 | 2753 | 100 | 1-Rent | 10/01/05 | $976.15 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 9034009-064 | 2753 | 132 | 6-Fees | 10/01/04 | $9.76 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 9034009-064 | 2753 | 132 | 6-Fees | 03/01/05 | $9.76 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 9034009-064 | 2753 | 132 | 6-Fees | 05/01/05 | $9.76 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 9034009-064 | 2753 | 132 | 6-Fees | 10/01/05 | $9.76 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 132 | 6-Fees | 09/01/05 | $392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 132 | 6-Fees | 10/01/05 | $392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 11/01/05 | $392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 09/01/05 | $3.92 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 132 | 6-Fees | 10/01/05 | $3.92 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 132 | 6-Fees | 11/01/05 | $3.92 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-073 | 2109 | 132 | 6-Fees | 10/01/05 | $255.88 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 9034009-073 | 2109 | 100 | 1-Rent | 11/01/05 | $78.47 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 9034009-073 | 2109 | 132 | 6-Fees | 10/01/05 | $25.59 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 9034009-073 | 2748 | 100 | 1-Rent | 10/01/05 | $339.55 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-109 | 2748 | 100 | 1-Rent | 10/01/05 | $339.55 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-110 | 2748 | 100 | 1-Rent | 10/01/05 | $339.55 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-110 | 2748 | 100 | 1-Rent | 11/01/05 | $52.79 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |



| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 9034009-111 | 2748 | 100 | 1-Rent | 10/01/05 | $343.61 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-112 | 2748 | 100 | 1-Rent | 10/01/05 | $343.61 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| | | | | | $647,375.69 | | | | | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-002 | 2772 | 140 | 4-Property Tax | 10/01/05 | $50.60 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-003 | 2773 | 106 | 2-Month to Month | 10/01/05 | $1,071.88 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | N |
| 4128780-003 | 2773 | 106 | 2-Month to Month | 11/01/05 | $1,014.80 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | N |
| 4128780-005 | 2774 | 140 | 4-Property Tax | 10/01/04 | $259.94 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-006 | 2760 | 105 | 1-Rent | 11/01/05 | $559.95 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 105 | 1-Rent | 12/30/02 | $1,748.61 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 206 | 7-Service & Maint | 12/01/02 | $1,633.62 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 216 | 3-Sales Tax | 12/01/02 | $126.61 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-007 | 2739 | 100 | 1-Rent | 10/01/05 | $2,151.25 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-007 | 2739 | 140 | 4-Property Tax | 12/01/04 | $1,662.74 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 100 | 1-Rent | 10/01/05 | $368.25 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 120 | 3-Sales Tax | 12/01/02 | $8.28 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 120 | 3-Sales Tax | 10/01/05 | $25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-009 | 2757 | 100 | 1-Rent | 10/01/05 | $355.39 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-010 | 2764 | 100 | 1-Rent | 10/01/05 | $961.83 | OAK CREEK, WI | OAK CREEK | WI | SUPPLIER DIVERSITY | |
| 4128780-011 | 2775 | 100 | 1-Rent | 10/01/05 | $427.86 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-011 | 2775 | 206 | 7-Service & Maint | 12/08/02 | $150.79 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-012 | 2765 | 100 | 1-Rent | 10/01/05 | $1,467.15 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-012 | 2765 | 140 | 4-Property Tax | 12/01/04 | $1,325.24 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-012 | 2765 | 206 | 7-Service & Maint | 11/01/02 | $307.07 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-013 | 2768 | 106 | 2-Month to Month | 10/01/05 | $144.20 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-013 | 2768 | 140 | 4-Property Tax | 10/01/05 | $87.62 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-014 | 2755 | 100 | 1-Rent | 10/01/05 | $131.08 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 4128780-015 | 2755 | 140 | 4-Property Tax | 12/01/04 | $141.27 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-016 | 2776 | 100 | 1-Rent | 10/01/05 | $534.17 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-016 | 2776 | 100 | 1-Rent | 11/01/05 | $122.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-016 | 2776 | 140 | 4-Property Tax | 12/01/04 | $588.31 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-017 | 2777 | 100 | 1-Rent | 10/01/05 | $163.71 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-017 | 2777 | 100 | 1-Rent | 11/01/05 | $37.65 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-017 | 2777 | 140 | 4-Property Tax | 12/01/04 | $180.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-018 | 2778 | 100 | 1-Rent | 10/01/05 | $253.96 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-018 | 2778 | 100 | 1-Rent | 11/01/05 | $58.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-018 | 2778 | 140 | 4-Property Tax | 12/01/04 | $325.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-019 | 2779 | 100 | 1-Rent | 10/01/05 | $3,352.29 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-019 | 2779 | 140 | 4-Property Tax | 11/01/05 | $771.03 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-019 | 2779 | 140 | 4-Property Tax | 12/01/04 | $2,999.61 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-020 | 2780 | 100 | 1-Rent | 10/01/05 | $380.69 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-020 | 2780 | 100 | 1-Rent | 11/01/05 | $87.56 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-020 | 2780 | 140 | 4-Property Tax | 12/01/04 | $516.61 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-021 | 2759 | 140 | 4-Property Tax | 10/01/05 | $108.42 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-022 | 2781 | 100 | 1-Rent | 10/01/05 | $117.83 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-022 | 2781 | 100 | 1-Rent | 11/01/05 | $27.10 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-022 | 2781 | 140 | 4-Property Tax | 12/01/04 | $107.63 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-023 | 2735 | 100 | 1-Rent | 10/01/05 | $475.76 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-023 | 2735 | 100 | 1-Rent | 11/01/05 | $109.42 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-023 | 2735 | 140 | 4-Property Tax | 12/01/04 | $512.49 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-024 | 2782 | 100 | 1-Rent | 10/01/05 | $25.87 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-024 | 2782 | 100 | 1-Rent | 11/01/05 | $124.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-024 | 2782 | 140 | 4-Property Tax | 12/01/04 | $792.53 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-025 | 2783 | 140 | 4-Property Tax | 10/01/05 | $1,267.32 | FLINT, MI | FLINT | MI | SUPPLIER DIVERSITY | N |
| 4128780-026 | 2787 | 140 | 4-Property Tax | 10/01/05 | $616.35 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-028 | 2785 | 140 | 4-Property Tax | 10/01/05 | $112.48 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-029 | 2785 | 100 | 1-Rent | 11/01/05 | $25.87 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-029 | 2785 | 100 | 1-Rent | 12/01/04 | $124.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-029 | 2785 | 140 | 4-Property Tax | 10/01/05 | $558.25 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-030 | 2786 | 100 | 1-Rent | 11/01/05 | $128.40 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-030 | 2786 | 140 | 4-Property Tax | 12/01/04 | $757.05 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-032 | 2786 | 100 | 1-Rent | 10/01/05 | $160.76 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-032 | 2770 | 216 | 3-Sales Tax | 10/01/02 | $11.80 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |

| Contract | No. | Code | Type | Date | Amount | Location | City | State | Z | Supplier |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128760-033 | 2789 | 100 | 1-Rent | 10/01/05 | $469.67 | LOS INDIOS, TX | LOS INDIOS | TX | | SUPPLIER DIVERSITY |
| 4128760-033 | 2789 | 100 | 1-Rent | 11/01/05 | $114.92 | LOS INDIOS, TX | LOS INDIOS | TX | | SUPPLIER DIVERSITY |
| 4128760-033 | 2789 | 140 | 4-Property Tax | 01/01/05 | $372.78 | LOS INDIOS, TX | LOS INDIOS | TX | | SUPPLIER DIVERSITY |
| 4128760-034 | 2790 | 100 | 1-Rent | 10/01/05 | $151.39 | COLUMBUS, OH | COLUMBUS | OH | | SUPPLIER DIVERSITY |
| 4128760-034 | 2790 | 100 | 1-Rent | 11/01/05 | $34.82 | COLUMBUS, OH | COLUMBUS | OH | | SUPPLIER DIVERSITY |
| 4128760-035 | 2791 | 100 | 1-Rent | 10/01/05 | $595.73 | LOS INDIOS, TX | LOS INDIOS | TX | | SUPPLIER DIVERSITY |
| 4128760-035 | 2791 | 100 | 1-Rent | 11/01/05 | $137.02 | LOS INDIOS, TX | LOS INDIOS | TX | | SUPPLIER DIVERSITY |
| 4128760-035 | 2791 | 140 | 4-Property Tax | 01/01/05 | $444.41 | LOS INDIOS, TX | LOS INDIOS | TX | | SUPPLIER DIVERSITY |
| 4128760-036 | 2792 | 100 | 1-Rent | 10/01/05 | $159.04 | BROWNSVILLE, TX | BROWNSVILLE | TX | | SUPPLIER DIVERSITY |
| 4128760-036 | 2792 | 100 | 1-Rent | 11/01/05 | $891.48 | BROWNSVILLE, TX | BROWNSVILLE | TX | | SUPPLIER DIVERSITY |
| 4128760-036 | 2792 | 140 | 4-Property Tax | 01/01/05 | $590.26 | BROWNSVILLE, TX | BROWNSVILLE | TX | | SUPPLIER DIVERSITY |
| 4128760-037 | 2763 | 206 | 2-Month to Month | 10/01/05 | $1,287.30 | FLINT, MI | FLINT | MI | | SUPPLIER DIVERSITY |
| 4128760-037 | 2763 | 206 | 2-Month to Month | 11/01/05 | $296.07 | FLINT, MI | FLINT | MI | | SUPPLIER DIVERSITY |
| 4128760-037 | 2763 | 208 | 7-Service & Maint | 06/01/02 | $476.65 | FLINT, MI | FLINT | MI | N | SUPPLIER DIVERSITY |
| 4128760-038 | 2793 | 100 | 1-Rent | 10/01/05 | $1,565.97 | DAYTON, OH | DAYTON | OH | N | SUPPLIER DIVERSITY |
| 4128760-038 | 2793 | 100 | 1-Rent | 11/01/05 | $360.17 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-039 | 2794 | 100 | 1-Rent | 10/01/05 | $8,879.05 | BROWNSVILLE, TX | BROWNSVILLE | TX | | SUPPLIER DIVERSITY |
| 4128760-039 | 2794 | 100 | 1-Rent | 11/01/05 | $2,042.18 | BROWNSVILLE, TX | BROWNSVILLE | TX | | SUPPLIER DIVERSITY |
| 4128760-039 | 2794 | 140 | 4-Property Tax | 01/01/05 | $9,174.75 | BROWNSVILLE, TX | BROWNSVILLE | TX | | SUPPLIER DIVERSITY |
| 4128760-040 | 2795 | 100 | 1-Rent | 09/01/05 | $20,037.02 | BROWNSVILLE, TX | BROWNSVILLE | TX | | SUPPLIER DIVERSITY |
| 4128760-040 | 2795 | 100 | 1-Rent | 10/01/05 | $20,037.02 | BROWNSVILLE, TX | BROWNSVILLE | TX | | SUPPLIER DIVERSITY |
| 4128760-040 | 2795 | 100 | 1-Rent | 11/01/05 | $4,608.51 | BROWNSVILLE, TX | BROWNSVILLE | TX | | SUPPLIER DIVERSITY |
| 4128760-040 | 2795 | 140 | 4-Property Tax | 01/01/05 | $20,916.63 | BROWNSVILLE, TX | BROWNSVILLE | TX | | SUPPLIER DIVERSITY |
| 4128760-042 | 2797 | 100 | 1-Rent | 10/01/05 | $2,508.53 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-042 | 2797 | 100 | 1-Rent | 11/01/05 | $576.97 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-042 | 2797 | 140 | 4-Property Tax | 12/01/04 | $627.96 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-043 | 2798 | 100 | 1-Rent | 10/01/05 | $301.81 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-043 | 2798 | 100 | 1-Rent | 11/01/05 | $69.43 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-043 | 2798 | 140 | 4-Property Tax | 12/01/04 | $414.29 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-044 | 2799 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-044 | 2799 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-044 | 2799 | 140 | 4-Property Tax | 12/01/04 | $414.29 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-045 | 2767 | 100 | 1-Rent | 11/01/05 | $734.67 | SANDUSKY, OH | SANDUSKY | OH | | SUPPLIER DIVERSITY |
| 4128760-045 | 2767 | 140 | 4-Property Tax | 01/23/03 | $3,289.27 | SANDUSKY, OH | SANDUSKY | OH | | SUPPLIER DIVERSITY |
| 4128760-045 | 2767 | 140 | 4-Property Tax | 12/01/04 | $2,260.23 | SANDUSKY, OH | SANDUSKY | OH | | SUPPLIER DIVERSITY |
| 4128760-045 | 2767 | 105 | 7-Service & Maint | 01/01/03 | $3,072.95 | SANDUSKY, OH | SANDUSKY | OH | | SUPPLIER DIVERSITY |
| 4128760-046 | 2800 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-046 | 2800 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-046 | 2800 | 140 | 4-Property Tax | 12/01/04 | $409.32 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-047 | 2801 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-047 | 2801 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-047 | 2801 | 140 | 4-Property Tax | 12/01/04 | $414.29 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-048 | 2802 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-048 | 2802 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-048 | 2802 | 140 | 4-Property Tax | 12/01/04 | $409.32 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-049 | 2803 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-049 | 2803 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-049 | 2803 | 140 | 4-Property Tax | 12/01/04 | $414.29 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-050 | 2804 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-050 | 2804 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-050 | 2804 | 140 | 4-Property Tax | 12/01/04 | $409.32 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-051 | 2805 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-051 | 2805 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-051 | 2805 | 140 | 4-Property Tax | 12/01/04 | $414.29 | DAYTON, OH | DAYTON | OH | | SUPPLIER DIVERSITY |
| 4128760-056 | 2810 | 100 | 1-Rent | 10/01/05 | $317.29 | WARREN, OH | WARREN | OH | | SUPPLIER DIVERSITY |
| 4128760-056 | 2810 | 100 | 1-Rent | 11/01/05 | $72.98 | WARREN, OH | WARREN | OH | | SUPPLIER DIVERSITY |
| 4128760-056 | 2810 | 140 | 4-Property Tax | 12/01/04 | $275.65 | WARREN, OH | WARREN | OH | | SUPPLIER DIVERSITY |
| 4128760-057 | 2811 | 100 | 1-Rent | 10/01/05 | $121.50 | WARREN, OH | WARREN | OH | | SUPPLIER DIVERSITY |
| 4128760-057 | 2811 | 100 | 1-Rent | 11/01/05 | $27.94 | WARREN, OH | WARREN | OH | | SUPPLIER DIVERSITY |
| 4128760-057 | 2811 | 140 | 4-Property Tax | 12/01/04 | $99.76 | WARREN, OH | WARREN | OH | | SUPPLIER DIVERSITY |
| 4128760-058 | 2812 | 100 | 1-Rent | 10/01/05 | $743.81 | WARREN, OH | WARREN | OH | | SUPPLIER DIVERSITY |
| 4128760-058 | 2812 | 100 | 1-Rent | 11/01/05 | $171.07 | WARREN, OH | WARREN | OH | | SUPPLIER DIVERSITY |

| Claim | Item | Factor | Type | Date | Amount | Location | City | State | Program |
|---|---|---|---|---|---|---|---|---|---|
| 4128780-058 | 2812 | 140 | 4-Property Tax | 12/01/04 | $750.82 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-059 | 2813 | 100 | 1-Rent | 11/01/05 | $672.47 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-059 | 2813 | 100 | 1-Rent | 11/01/05 | $154.67 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-059 | 2813 | 140 | 4-Property Tax | 12/01/04 | $678.40 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-060 | 2814 | 100 | 1-Rent | 11/01/05 | $95.11 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-060 | 2814 | 100 | 1-Rent | 12/01/04 | $21.88 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-060 | 2814 | 140 | 4-Property Tax | 12/01/04 | $84.25 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-061 | 2815 | 100 | 1-Rent | 10/01/05 | $338.09 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-061 | 2815 | 100 | 1-Rent | 11/01/05 | $77.76 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-063 | 2817 | 100 | 1-Rent | 10/01/05 | $370.37 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-063 | 2817 | 100 | 1-Rent | 11/01/05 | $85.19 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-063 | 2817 | 120 | 3-Sales Tax | 03/01/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-063 | 2817 | 120 | 3-Sales Tax | 04/01/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-063 | 2817 | 120 | 3-Sales Tax | 05/01/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-063 | 2817 | 120 | 3-Sales Tax | 06/01/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-063 | 2817 | 120 | 3-Sales Tax | 07/01/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-063 | 2817 | 120 | 3-Sales Tax | 10/01/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-063 | 2817 | 120 | 3-Sales Tax | 02/28/03 | $4.34 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-063 | 2817 | 125 | 3-Sales Tax | 03/01/03 | $0.19 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-063 | 2818 | 100 | 1-Rent | 10/01/05 | $687.65 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-064 | 2818 | 100 | 1-Rent | 11/01/05 | $158.16 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-065 | 2819 | 100 | 1-Rent | 10/01/05 | $127.63 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-065 | 2819 | 100 | 1-Rent | 11/01/05 | $29.36 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-065 | 2819 | 140 | 4-Property Tax | 12/01/04 | $141.08 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-066 | 2820 | 100 | 1-Rent | 10/01/05 | $763.39 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-066 | 2820 | 100 | 1-Rent | 11/01/05 | $175.59 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-066 | 2820 | 140 | 4-Property Tax | 12/01/04 | $900.09 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 10/01/05 | $324.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 11/01/05 | $74.73 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 140 | 4-Property Tax | 12/01/04 | $444.09 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-069 | 2823 | 100 | 1-Rent | 10/01/05 | $325.48 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-069 | 2823 | 100 | 1-Rent | 11/01/05 | $74.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-069 | 2823 | 140 | 4-Property Tax | 12/01/04 | $310.58 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-070 | 2824 | 100 | 1-Rent | 11/01/05 | $100.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-070 | 2824 | 100 | 1-Rent | 10/01/05 | $23.00 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-070 | 2824 | 140 | 4-Property Tax | 12/01/04 | $124.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-070 | 2825 | 100 | 1-Rent | 11/01/05 | $100.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-071 | 2825 | 100 | 1-Rent | 10/01/05 | $23.00 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-071 | 2825 | 140 | 4-Property Tax | 12/01/04 | $124.18 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-072 | 2826 | 100 | 1-Rent | 11/01/05 | $100.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-072 | 2826 | 100 | 1-Rent | 10/01/05 | $23.00 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-072 | 2826 | 140 | 4-Property Tax | 12/01/04 | $124.18 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-073 | 2827 | 100 | 1-Rent | 11/01/05 | $100.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-073 | 2827 | 100 | 1-Rent | 10/01/05 | $23.00 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-073 | 2827 | 140 | 4-Property Tax | 12/01/04 | $124.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-074 | 2828 | 100 | 1-Rent | 11/01/05 | $100.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-074 | 2828 | 100 | 1-Rent | 10/01/05 | $23.00 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-074 | 2828 | 140 | 4-Property Tax | 12/01/04 | $124.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-076 | 2816 | 100 | 1-Rent | 11/01/05 | $1,989.69 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128780-076 | 2816 | 100 | 1-Rent | 10/01/05 | $467.63 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128780-076 | 2816 | 140 | 4-Property Tax | 12/01/04 | $2,354.60 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128780-077 | 2830 | 100 | 1-Rent | 10/01/05 | $814.03 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128780-077 | 2830 | 100 | 1-Rent | 11/01/05 | $167.23 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128780-077 | 2830 | 140 | 4-Property Tax | 12/01/04 | $964.28 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128780-078 | 2831 | 100 | 1-Rent | 10/01/05 | $397.94 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128780-078 | 2831 | 100 | 1-Rent | 11/01/05 | $91.53 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128780-078 | 2831 | 140 | 4-Property Tax | 12/01/04 | $470.92 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128780-079 | 2832 | 100 | 1-Rent | 10/01/05 | $397.94 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128780-079 | 2832 | 100 | 1-Rent | 11/01/05 | $274.58 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128780-079 | 2832 | 140 | 4-Property Tax | 12/01/04 | $1,412.76 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128780-080 | 2833 | 100 | 1-Rent | 10/01/05 | $795.88 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128780-080 | 2833 | 100 | 1-Rent | 11/01/05 | $183.05 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |

| Account | No. | Code | Description | Date | Amount | Location | City | State | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-090 | 2833 | 140 | 4-Property Tax | 12/01/04 | $941.84 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | N |
| 4128780-081 | 2834 | 106 | 2-Month to Month | 05/01/05 | $3,228.55 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-081 | 2834 | 140 | 4-Property Tax | 10/01/05 | $2,472.77 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-081 | 2834 | 222 | 6-Fees | 06/10/05 | $1,540.00 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-082 | 2835 | 100 | 1-Rent | 11/01/05 | $140.05 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-082 | 2835 | 100 | 3-Sales Tax | 10/01/05 | $34.27 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-082 | 2835 | 100 | 3-Sales Tax | 11/01/05 | $9.24 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-082 | 2835 | 100 | 3-Sales Tax | 11/01/05 | $2.37 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-083 | 2836 | 100 | 1-Rent | 10/01/05 | $244.01 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-083 | 2836 | 100 | 1-Rent | 11/01/05 | $86.90 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-083 | 2836 | 100 | 3-Sales Tax | 10/01/05 | $16.11 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-083 | 2836 | 120 | 3-Sales Tax | 11/01/05 | $5.74 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-085 | 2838 | 100 | 1-Rent | 10/01/05 | $177.65 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-085 | 2838 | 100 | 1-Rent | 11/01/05 | $40.87 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-085 | 2838 | 100 | 3-Sales Tax | 10/01/05 | $11.72 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-085 | 2838 | 120 | 3-Sales Tax | 11/01/05 | $2.69 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-086 | 2839 | 100 | 1-Rent | 10/01/05 | $456.43 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-086 | 2839 | 100 | 1-Rent | 11/01/05 | $105.43 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-086 | 2839 | 100 | 3-Sales Tax | 10/01/05 | $30.12 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-086 | 2839 | 120 | 3-Sales Tax | 11/01/05 | $6.48 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-087 | 2840 | 100 | 1-Rent | 10/01/05 | $27.46 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-087 | 2840 | 100 | 1-Rent | 11/01/05 | $377.67 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-087 | 2840 | 100 | 3-Sales Tax | 10/01/05 | $0.37 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-087 | 2840 | 120 | 3-Sales Tax | 11/01/05 | $4.59 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-088 | 2841 | 100 | 1-Rent | 11/01/05 | $342.28 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-088 | 2841 | 100 | 1-Rent | 11/01/05 | $78.72 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-089 | 2842 | 100 | 1-Rent | 10/01/05 | $8,274.61 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-089 | 2842 | 100 | 1-Rent | 11/01/05 | $1,903.16 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-090 | 2843 | 140 | 4-Property Tax | 10/01/05 | $7,669.29 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-090 | 2843 | 140 | 4-Property Tax | 10/01/04 | $1,717.68 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-090 | 2843 | 140 | 4-Property Tax | 04/00/05 | $4,064.73 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-090 | 2843 | 140 | 4-Property Tax | 10/01/05 | $959.05 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-091 | 2845 | 100 | 1-Rent | 05/03/03 | $4,155.97 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-091 | 2845 | 105 | 1-Rent | 06/01/03 | $516.46 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-091 | 2845 | 206 | 7-Service & Maint | 06/01/03 | $482.49 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-092 | 2844 | 100 | 1-Rent | 10/01/05 | $919.81 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |
| 4128780-092 | 2844 | 100 | 1-Rent | 10/01/05 | $211.56 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |
| 4128780-094 | 2847 | 100 | 1-Rent | 10/01/05 | $330.31 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-094 | 2847 | 100 | 1-Rent | 11/01/05 | $75.97 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-094 | 2847 | 140 | 4-Property Tax | 12/01/04 | $451.05 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-094 | 2847 | 140 | 4-Property Tax | 10/01/05 | $104.38 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-095 | 2848 | 100 | 1-Rent | 11/01/05 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-095 | 2848 | 120 | 1-Rent | 12/01/05 | $136.11 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-095 | 2848 | 100 | 1-Rent | 10/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-096 | 2850 | 100 | 1-Rent | 11/01/05 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-096 | 2850 | 100 | 1-Rent | 10/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-097 | 2849 | 100 | 1-Rent | 11/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-097 | 2849 | 100 | 1-Rent | 10/01/05 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-098 | 2851 | 100 | 1-Rent | 11/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-098 | 2851 | 100 | 1-Rent | 10/01/05 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-099 | 2852 | 100 | 1-Rent | 11/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-099 | 2852 | 100 | 1-Rent | 10/01/05 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-100 | 2853 | 100 | 1-Rent | 11/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-100 | 2853 | 100 | 1-Rent | 10/01/05 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-102 | 2855 | 140 | 4-Property Tax | 10/01/05 | $393.56 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-102 | 2855 | 140 | 4-Property Tax | 10/01/05 | $1,918.80 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-103 | 2856 | 100 | 1-Rent | 10/01/05 | $107.87 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-103 | 2857 | 140 | 4-Property Tax | 11/01/05 | $24.82 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-104 | 2857 | 100 | 1-Rent | 12/01/04 | $135.11 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-104 | 2857 | 100 | 1-Rent | 10/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-105 | 2858 | 140 | 4-Property Tax | 11/01/05 | $136.11 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-105 | 2858 | 140 | 1-Rent | 10/01/05 | $86.68 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-108 | 2861 | 100 | 1-Rent | 11/01/05 | $20.40 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |

| Account | | | Type | Date | Amount | Location | City | State | Program |
|---|---|---|---|---|---|---|---|---|---|
| 4128760-109 | 100 | 2862 | 1-Rent | 10/01/05 | $95.09 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128760-109 | 100 | 2862 | 1-Rent | 11/01/05 | $21.87 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128760-111 | 100 | 2863 | 1-Rent | 11/01/05 | $20.40 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128760-111 | 100 | 2864 | 1-Rent | 10/01/05 | $976.98 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128760-111 | 100 | 2864 | 1-Rent | 11/01/05 | $201.71 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128760-111 | 140 | 2864 | 4-Property Tax | 12/01/04 | $1,011.39 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128760-113 | 100 | 2866 | 1-Rent | 10/01/05 | $2,403.07 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128760-113 | 140 | 2866 | 4-Property Tax | 11/01/05 | $552.71 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128760-113 | 100 | 2866 | 1-Rent | 12/01/04 | $2,552.32 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128760-119 | 100 | 2872 | 1-Rent | 10/01/04 | $237.94 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128760-119 | 140 | 2872 | 4-Property Tax | 12/01/04 | $151.47 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128760-120 | 140 | 2873 | 1-Rent | 10/01/05 | $872.96 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128760-120 | 140 | 2873 | 1-Rent | 12/01/04 | $547.51 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128760-123 | 140 | 2873 | 4-Property Tax | 10/01/05 | $269.30 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128760-123 | 120 | 2876 | 1-Rent | 10/01/05 | $142.26 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128760-123 | 120 | 2876 | 3-Sales Tax | 10/01/05 | $42.65 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128760-123 | 120 | 2876 | 3-Sales Tax | 11/01/05 | $8.91 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128760-125 | 100 | 2878 | 1-Rent | 11/01/05 | $360.47 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-125 | 100 | 2878 | 1-Rent | 10/01/05 | $82.91 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-126 | 100 | 2879 | 1-Rent | 10/01/05 | $3,038.03 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-126 | 100 | 2879 | 1-Rent | 11/01/05 | $598.74 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-127 | 100 | 2879 | 1-Rent | 10/01/05 | $402.93 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-127 | 100 | 2880 | 1-Rent | 11/01/05 | $92.67 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-129 | 100 | 2880 | 1-Rent | 10/01/05 | $571.39 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128760-129 | 100 | 2882 | 1-Rent | 11/01/05 | $142.26 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128760-129 | 100 | 2882 | 3-Sales Tax | 10/01/05 | $40.60 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128760-129 | 100 | 2882 | 3-Sales Tax | 11/01/05 | $8.91 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128760-130 | 100 | 2883 | 1-Rent | 10/01/05 | $241.25 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128760-130 | 100 | 2883 | 1-Rent | 11/01/05 | $55.49 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128760-131 | 100 | 2884 | 1-Rent | 10/01/05 | $1,628.64 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-131 | 100 | 2884 | 1-Rent | 11/01/05 | $374.59 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-131 | 100 | 2884 | 1-Rent | 10/01/05 | $1,459.16 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-132 | 100 | 2885 | 1-Rent | 11/01/05 | $335.61 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-133 | 100 | 2886 | 1-Rent | 10/01/05 | $672.85 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-133 | 100 | 2886 | 1-Rent | 11/01/05 | $154.76 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-133 | 100 | 2887 | 1-Rent | 10/01/05 | $2,550.16 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-134 | 100 | 2887 | 1-Rent | 11/01/05 | $586.54 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-135 | 100 | 2888 | 1-Rent | 10/01/05 | $561.99 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-135 | 100 | 2888 | 1-Rent | 11/01/05 | $129.26 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-136 | 100 | 2889 | 1-Rent | 10/01/05 | $506.04 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-136 | 100 | 2889 | 1-Rent | 11/01/05 | $116.39 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-137 | 100 | 2890 | 1-Rent | 10/01/05 | $2,174.79 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-137 | 100 | 2890 | 1-Rent | 11/01/05 | $500.20 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-137 | 100 | 2891 | 1-Rent | 10/01/05 | $1,479.04 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-138 | 100 | 2891 | 1-Rent | 11/01/05 | $340.18 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-139 | 100 | 2892 | 1-Rent | 10/01/05 | $1,053.24 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-139 | 100 | 2892 | 1-Rent | 11/01/05 | $242.25 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-140 | 100 | 2893 | 1-Rent | 10/01/05 | $1,292.75 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-140 | 100 | 2893 | 1-Rent | 11/01/05 | $297.33 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-140 | 100 | 2894 | 1-Rent | 10/01/05 | $448.08 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-141 | 100 | 2894 | 1-Rent | 11/01/05 | $103.00 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-142 | 100 | 2895 | 1-Rent | 10/01/05 | $373.79 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-142 | 100 | 2895 | 1-Rent | 11/01/05 | $85.97 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-143 | 100 | 2896 | 1-Rent | 10/01/05 | $162.35 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-143 | 100 | 2896 | 1-Rent | 11/01/05 | $37.34 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-143 | 100 | 2896 | 1-Rent | 10/01/05 | $163.00 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-146 | 100 | 2899 | 1-Rent | 10/01/05 | $212.34 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128760-146 | 100 | 2899 | 1-Rent | 11/01/05 | $48.84 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128760-147 | 100 | 2899 | 1-Rent | 11/01/05 | $1,116.69 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128760-147 | 105 | 7000 | 1-Rent | 01/31/04 | $683.97 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128760-147 | 206 | 7000 | 7-Service & Maint | 02/01/04 | $1,563.37 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128760-148 | 100 | 7001 | 1-Rent | 10/01/05 | $757.46 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |

| Claim Ref | Pct | Acct | Type | Date | Amount | City | State | Supplier |
|---|---|---|---|---|---|---|---|---|
| 4128760-148 | 100 | 7001 | 1-Rent | 11/01/05 | $174.22 | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128760-149 | 100 | 7002 | 1-Rent | 11/01/05 | $2,129.54 | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128760-149 | 100 | 7002 | 1-Rent | 11/01/05 | $489.79 | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128760-149 | 140 | 7002 | 4-Property Tax | 10/01/05 | $1,920.79 | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128760-151 | 100 | 7004 | 1-Rent | 11/01/05 | $700.65 | SANDUSKY | OH | SUPPLIER DIVERSITY |
| 4128760-153 | 100 | 7006 | 1-Rent | 10/01/05 | $302.33 | TANNER | AL | SUPPLIER DIVERSITY |
| 4128760-153 | 100 | 7006 | 1-Rent | 10/01/05 | $69.54 | TANNER | AL | SUPPLIER DIVERSITY |
| 4128760-154 | 100 | 7007 | 1-Rent | 10/01/05 | $90.48 | WARREN | OH | SUPPLIER DIVERSITY |
| 4128760-154 | 100 | 7007 | 1-Rent | 11/01/05 | $20.81 | WARREN | OH | SUPPLIER DIVERSITY |
| 4128760-154 | 140 | 7007 | 4-Property Tax | 11/01/05 | $86.22 | WARREN | OH | SUPPLIER DIVERSITY |
| 4128760-155 | 100 | 7008 | 1-Rent | 10/01/05 | $354.74 | WARREN | OH | SUPPLIER DIVERSITY |
| 4128760-155 | 100 | 7008 | 1-Rent | 11/01/05 | $81.59 | WARREN | OH | SUPPLIER DIVERSITY |
| 4128760-155 | 140 | 7008 | 4-Property Tax | 12/01/04 | $328.85 | WARREN | OH | SUPPLIER DIVERSITY |
| 4128760-156 | 100 | 7009 | 1-Rent | 10/01/05 | $139.18 | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-156 | 100 | 7009 | 1-Rent | 10/01/05 | $32.01 | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-157 | 100 | 7010 | 1-Rent | 10/01/05 | $1,258.06 | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-157 | 100 | 7010 | 1-Rent | 11/01/05 | $289.35 | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-158 | 100 | 7011 | 1-Rent | 10/01/05 | $178.36 | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-158 | 100 | 7011 | 1-Rent | 10/01/05 | $41.02 | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-159 | 100 | 7012 | 1-Rent | 10/01/05 | $178.36 | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-159 | 100 | 7012 | 1-Rent | 11/01/05 | $41.02 | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-160 | 100 | 7013 | 1-Rent | 10/01/05 | $735.93 | SANDUSKY | OH | SUPPLIER DIVERSITY |
| 4128760-161 | 100 | 7014 | 1-Rent | 10/01/05 | $677.32 | SANDUSKY | OH | SUPPLIER DIVERSITY |
| 4128760-161 | 100 | 7014 | 1-Rent | 10/01/05 | $155.78 | SANDUSKY | OH | SUPPLIER DIVERSITY |
| 4128760-162 | 100 | 7015 | 1-Rent | 10/01/05 | $677.32 | SANDUSKY | OH | SUPPLIER DIVERSITY |
| 4128760-162 | 100 | 7015 | 1-Rent | 11/01/05 | $216.37 | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128760-163 | 100 | 7016 | 1-Rent | 11/01/05 | $1,889.71 | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128760-163 | 100 | 7016 | 1-Rent | 01/01/05 | $6,729.67 | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128760-163 | 140 | 7016 | 4-Property Tax | 10/01/05 | $2,094.49 | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-164 | 100 | 7017 | 1-Rent | 10/01/05 | $481.73 | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-164 | 100 | 7017 | 1-Rent | 10/01/05 | $516.63 | GADSDEN | AL | SUPPLIER DIVERSITY |
| 4128760-166 | 100 | 7019 | 1-Rent | 10/01/05 | $118.82 | GADSDEN | AL | SUPPLIER DIVERSITY |
| 4128760-168 | 100 | 7021 | 1-Rent | 10/01/05 | $259.66 | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128760-168 | 120 | 7021 | 3-Sales Tax | 04/01/04 | $582.00 | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128760-168 | 120 | 7021 | 3-Sales Tax | 05/01/04 | $334.00 | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128760-168 | 120 | 7021 | 3-Sales Tax | 06/01/04 | $86.00 | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128760-168 | 120 | 7021 | 3-Sales Tax | 07/01/04 | $96.00 | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128760-168 | 120 | 7021 | 3-Sales Tax | 10/01/04 | $18.18 | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128760-168 | 125 | 7021 | 3-Sales Tax | 11/01/04 | $14.74 | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128760-169 | 100 | 7022 | 1-Rent | 10/01/05 | $535.92 | SANDUSKY | OH | SUPPLIER DIVERSITY |
| 4128760-170 | 100 | 7023 | 1-Rent | 10/01/05 | $511.67 | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-170 | 100 | 7023 | 1-Rent | 11/01/05 | $117.68 | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-171 | 100 | 7024 | 1-Rent | 10/01/05 | $542.16 | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-171 | 100 | 7024 | 1-Rent | 10/01/05 | $124.70 | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-172 | 100 | 7025 | 1-Rent | 10/01/05 | $740.56 | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128760-172 | 100 | 7025 | 1-Rent | 10/01/05 | $593.32 | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128760-172 | 140 | 7025 | 4-Property Tax | 01/01/05 | $192.68 | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-173 | 100 | 7026 | 1-Rent | 10/01/05 | $44.32 | COLUMBUS | OH | SUPPLIER DIVERSITY |
| 4128760-173 | 100 | 7026 | 1-Rent | 11/01/05 | $197.02 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128760-175 | 100 | 7028 | 1-Rent | 10/01/05 | $43.01 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128760-175 | 100 | 7028 | 1-Rent | 10/01/05 | $188.17 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128760-176 | 100 | 7029 | 1-Rent | 11/01/05 | $43.28 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128760-176 | 100 | 7029 | 1-Rent | 10/01/05 | $578.57 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128760-176 | 100 | 7029 | 1-Rent | 10/01/05 | $133.07 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128760-183 | 100 | 7033 | 1-Rent | 11/01/05 | $850.72 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128760-183 | 100 | 7033 | 1-Rent | 10/01/05 | $195.67 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128760-184 | 100 | 7034 | 1-Rent | 10/01/05 | $102.76 | WARREN | OH | SUPPLIER DIVERSITY |
| 4128760-184 | 100 | 7034 | 1-Rent | 10/01/05 | $23.63 | WARREN | OH | SUPPLIER DIVERSITY |
| 4128760-185 | 100 | 7035 | 1-Rent | 11/01/05 | $350.51 | LAKE ORION | MI | SUPPLIER DIVERSITY |
| 4128760-185 | 100 | 7035 | 1-Rent | 10/01/05 | $80.62 | LAKE ORION | MI | SUPPLIER DIVERSITY |
| 4128760-185 | 100 | 7035 | 1-Rent | 10/01/05 | $380.46 | GRAND RAPIDS | MI | SUPPLIER DIVERSITY |
| 4128760-186 | 100 | 7036 | 1-Rent | 10/01/05 | $87.51 | GRAND RAPIDS | MI | SUPPLIER DIVERSITY |
| 4128760-186 | 100 | 7036 | 1-Rent | 11/01/05 | | | | SUPPLIER DIVERSITY |
| 4128760-189 | 100 | 7039 | 1-Rent | 10/01/05 | | | | SUPPLIER DIVERSITY |
| 4128760-149 | 100 | 7039 | 1-Rent | 11/01/05 | | | | SUPPLIER DIVERSITY |

| ID | No. | Code | Type | Date | Amount | Location | State | City | |
|---|---|---|---|---|---|---|---|---|---|
| 4128760-190 | 7040 | 206 | 7-Service & Maint | 07/01/04 | $149.59 | GRAND RAPIDS, MI | MI | GRAND RAPIDS | SUPPLIER DIVERSITY |
| 4128760-192 | 7042 | 206 | 7-Service & Maint | 07/01/04 | $166.73 | GRAND RAPIDS, MI | MI | GRAND RAPIDS | SUPPLIER DIVERSITY |
| 4128760-193 | 7044 | 206 | 1-Rent | 08/01/04 | $1,372.58 | VANDALIA, OH | OH | VANDALIA | SUPPLIER DIVERSITY |
| 4128760-194 | 7044 | 206 | 7-Service & Maint | 08/01/04 | $949.80 | VANDALIA, OH | OH | VANDALIA | SUPPLIER DIVERSITY |
| 4128760-195 | 7045 | 206 | 1-Rent | 08/01/04 | $4,299.69 | VANDALIA, OH | OH | VANDALIA | SUPPLIER DIVERSITY |
| 4128760-195 | 7045 | 206 | 7-Service & Maint | 08/01/04 | $3,082.11 | VANDALIA, OH | OH | VANDALIA | SUPPLIER DIVERSITY |
| 4128760-196 | 7046 | 100 | 1-Rent | 11/01/05 | $134.08 | WARREN, OH | OH | WARREN | SUPPLIER DIVERSITY |
| 4128760-196 | 7046 | 100 | 1-Rent | 11/01/05 | $30.84 | WARREN, OH | OH | WARREN | SUPPLIER DIVERSITY |
| 4128760-198 | 7048 | 100 | 1-Rent | 11/01/05 | $259.78 | SAGINAW, MI | MI | SAGINAW | SUPPLIER DIVERSITY |
| 4128760-198 | 7048 | 206 | 7-Service & Maint | 08/01/04 | $96.19 | SAGINAW, MI | MI | SAGINAW | SUPPLIER DIVERSITY |
| 4128760-199 | 7049 | 100 | 1-Rent | 10/01/05 | $265.61 | COLUMBUS, OH | OH | COLUMBUS | SUPPLIER DIVERSITY |
| 4128760-199 | 7049 | 100 | 1-Rent | 11/01/05 | $61.09 | COLUMBUS, OH | OH | COLUMBUS | SUPPLIER DIVERSITY |
| 4128760-200 | 7050 | 100 | 1-Rent | 10/01/05 | $1,145.74 | DAYTON, OH | OH | DAYTON | SUPPLIER DIVERSITY |
| 4128760-200 | 7050 | 100 | 1-Rent | 11/01/05 | $263.52 | DAYTON, OH | OH | DAYTON | SUPPLIER DIVERSITY |
| 4128760-201 | 7051 | 100 | 1-Rent | 10/01/05 | $743.49 | SANDUSKY, OH | OH | SANDUSKY | SUPPLIER DIVERSITY |
| 4128760-202 | 7052 | 100 | 1-Rent | 10/01/05 | $485.65 | COLUMBIA, TN | TN | COLUMBIA | SUPPLIER DIVERSITY |
| 4128760-202 | 7052 | 100 | 1-Rent | 11/01/05 | $112.65 | COLUMBIA, TN | TN | COLUMBIA | SUPPLIER DIVERSITY |
| 4128760-202 | 7052 | 120 | 3-Sales Tax | 10/01/05 | $34.00 | COLUMBIA, TN | TN | COLUMBIA | SUPPLIER DIVERSITY |
| 4128760-202 | 7052 | 120 | 3-Sales Tax | 11/01/05 | $6.87 | COLUMBIA, TN | TN | COLUMBIA | SUPPLIER DIVERSITY |
| 4128760-203 | 7053 | 100 | 1-Rent | 10/01/05 | $321.94 | COLUMBIA, TN | TN | COLUMBIA | SUPPLIER DIVERSITY |
| 4128760-203 | 7053 | 100 | 1-Rent | 11/01/05 | $74.94 | COLUMBIA, TN | TN | COLUMBIA | SUPPLIER DIVERSITY |
| 4128760-203 | 7053 | 120 | 3-Sales Tax | 10/01/05 | $22.54 | COLUMBIA, TN | TN | COLUMBIA | SUPPLIER DIVERSITY |
| 4128760-203 | 7053 | 120 | 3-Sales Tax | 11/01/05 | $4.29 | COLUMBIA, TN | TN | COLUMBIA | SUPPLIER DIVERSITY |
| 4128760-204 | 7054 | 100 | 1-Rent | 10/01/05 | $684.96 | COLUMBIA, TN | TN | COLUMBIA | SUPPLIER DIVERSITY |
| 4128760-204 | 7054 | 100 | 1-Rent | 11/01/05 | $157.96 | COLUMBIA, TN | TN | COLUMBIA | SUPPLIER DIVERSITY |
| 4128760-204 | 7054 | 120 | 3-Sales Tax | 10/01/05 | $47.95 | COLUMBIA, TN | TN | COLUMBIA | SUPPLIER DIVERSITY |
| 4128760-204 | 7054 | 120 | 3-Sales Tax | 11/01/05 | $10.61 | COLUMBIA, TN | TN | COLUMBIA | SUPPLIER DIVERSITY |
| 4128760-205 | 7055 | 100 | 1-Rent | 10/01/05 | $806.27 | ORION, MI | MI | ORION | SUPPLIER DIVERSITY |
| 4128760-205 | 7055 | 100 | 1-Rent | 11/01/05 | $185.44 | ORION, MI | MI | ORION | SUPPLIER DIVERSITY |
| 4128760-206 | 7056 | 100 | 1-Rent | 10/01/05 | $2,059.82 | ORION, MI | MI | ORION | SUPPLIER DIVERSITY |
| 4128760-206 | 7056 | 100 | 1-Rent | 11/01/05 | $473.76 | ORION, MI | MI | ORION | SUPPLIER DIVERSITY |
| 4128760-208 | 7058 | 100 | 1-Rent | 11/01/05 | $749.61 | ORION, MI | MI | ORION | SUPPLIER DIVERSITY |
| 4128760-208 | 7058 | 100 | 1-Rent | 11/01/05 | $172.41 | ORION, MI | MI | ORION | SUPPLIER DIVERSITY |
| 4128760-209 | 7059 | 100 | 1-Rent | 10/01/05 | $1,208.52 | ORION, MI | MI | ORION | SUPPLIER DIVERSITY |
| 4128760-209 | 7059 | 100 | 1-Rent | 11/01/05 | $277.96 | ORION, MI | MI | ORION | SUPPLIER DIVERSITY |
| 4128760-210 | 7060 | 100 | 1-Rent | 10/01/05 | $142.40 | LOCKPORT, NY | NY | LOCKPORT | SUPPLIER DIVERSITY |
| 4128760-210 | 7060 | 100 | 1-Rent | 11/01/05 | $32.75 | LOCKPORT, NY | NY | LOCKPORT | SUPPLIER DIVERSITY |
| 4128760-211 | 7061 | 100 | 1-Rent | 10/01/05 | $525.39 | LOCKPORT, NY | NY | LOCKPORT | SUPPLIER DIVERSITY |
| 4128760-211 | 7061 | 100 | 1-Rent | 11/01/05 | $120.84 | LOCKPORT, NY | NY | LOCKPORT | SUPPLIER DIVERSITY |
| 4128760-212 | 7062 | 100 | 1-Rent | 10/01/05 | $540.82 | LOCKPORT, NY | NY | LOCKPORT | SUPPLIER DIVERSITY |
| 4128760-212 | 7062 | 100 | 1-Rent | 11/01/05 | $124.39 | LOCKPORT, NY | NY | LOCKPORT | SUPPLIER DIVERSITY |
| 4128760-213 | 7063 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | NY | LOCKPORT | SUPPLIER DIVERSITY |
| 4128760-213 | 7063 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | NY | LOCKPORT | SUPPLIER DIVERSITY |
| 4128760-213 | 7063 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | NY | LOCKPORT | SUPPLIER DIVERSITY |
| 4128760-214 | 7064 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | NY | LOCKPORT | SUPPLIER DIVERSITY |
| 4128760-215 | 7065 | 100 | 1-Rent | 10/01/05 | $1,516.10 | LOCKPORT, NY | NY | LOCKPORT | SUPPLIER DIVERSITY |
| 4128760-215 | 7065 | 100 | 1-Rent | 11/01/05 | $348.70 | LOCKPORT, NY | NY | LOCKPORT | SUPPLIER DIVERSITY |
| 4128760-216 | 7066 | 100 | 1-Rent | 10/01/05 | $414.03 | COTTONDALE, AL | AL | COTTONDALE | SUPPLIER DIVERSITY |
| 4128760-216 | 7066 | 100 | 1-Rent | 11/01/05 | $95.23 | COTTONDALE, AL | AL | COTTONDALE | SUPPLIER DIVERSITY |
| 4128760-217 | 7067 | 100 | 1-Rent | 10/01/05 | $1,287.82 | ORION, MI | MI | ORION | SUPPLIER DIVERSITY |
| 4128760-217 | 7067 | 100 | 1-Rent | 11/01/05 | $296.15 | ORION, MI | MI | ORION | SUPPLIER DIVERSITY |
| 4128760-218 | 7068 | 100 | 1-Rent | 10/01/05 | $1,281.61 | NEW CASTLE, IN | IN | NEW CASTLE | SUPPLIER DIVERSITY |
| 4128760-218 | 7068 | 100 | 1-Rent | 11/01/05 | $294.77 | NEW CASTLE, IN | IN | NEW CASTLE | SUPPLIER DIVERSITY |
| 4128760-219 | 7069 | 100 | 1-Rent | 10/01/05 | $455.55 | MORAINE, OH | OH | MORAINE | SUPPLIER DIVERSITY |
| 4128760-219 | 7069 | 100 | 1-Rent | 11/01/05 | $104.78 | MORAINE, OH | OH | MORAINE | SUPPLIER DIVERSITY |
| 4128760-222 | 7072 | 100 | 1-Rent | 10/01/05 | $7,160.10 | SAGINAW, MI | MI | SAGINAW | SUPPLIER DIVERSITY |
| 4128760-222 | 7072 | 100 | 1-Rent | 11/01/05 | $1,646.82 | SAGINAW, MI | MI | SAGINAW | SUPPLIER DIVERSITY |
| 4128760-223 | 7073 | 100 | 1-Rent | 11/01/05 | $611.76 | SAGINAW, MI | MI | SAGINAW | SUPPLIER DIVERSITY |
| 4128760-223 | 7073 | 100 | 1-Rent | 11/01/05 | $140.70 | SAGINAW, MI | MI | SAGINAW | SUPPLIER DIVERSITY |
| 4128760-223 | 7073 | 100 | 1-Rent | 11/01/05 | $1,243.21 | LOS INDIOS, TX | TX | LOS INDIOS | SUPPLIER DIVERSITY |
| 4128760-224 | 7074 | 100 | 1-Rent | 11/01/05 | $285.94 | LOS INDIOS, TX | TX | LOS INDIOS | SUPPLIER DIVERSITY |
| 4128760-226 | 7076 | 100 | 1-Rent | 10/01/05 | $343.35 | WARREN, OH | OH | WARREN | SUPPLIER DIVERSITY |

| ID | Num | Qty | Type | Date | Amount | City | State | Program |
|---|---|---|---|---|---|---|---|---|
| 4128780-226 | 7076 | 100 | 1-Rent | 11/01/05 | $78.97 | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-229 | 7079 | 100 | 1-Rent | 10/01/05 | $528.54 | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128780-230 | 7079 | 100 | 1-Rent | 11/01/05 | $121.56 | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128780-230 | 7080 | 100 | 1-Rent | 10/01/05 | $633.09 | GADSDEN | AL | SUPPLIER DIVERSITY |
| 4128780-231 | 7081 | 100 | 1-Rent | 11/01/05 | $145.61 | GADSDEN | AL | SUPPLIER DIVERSITY |
| 4128780-231 | 7081 | 100 | 1-Rent | 10/01/05 | $338.79 | GADSDEN | AL | SUPPLIER DIVERSITY |
| 4128780-231 | 7081 | 100 | 1-Rent | 10/01/05 | $77.92 | GADSDEN | AL | SUPPLIER DIVERSITY |
| 4128780-232 | 7082 | 100 | 1-Rent | 10/01/05 | $164.83 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-232 | 7082 | 100 | 1-Rent | 11/01/05 | $37.91 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-233 | 7083 | 100 | 1-Rent | 10/01/05 | $128.70 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-233 | 7083 | 100 | 1-Rent | 11/01/05 | $29.60 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-234 | 7084 | 100 | 1-Rent | 10/01/05 | $138.86 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-234 | 7084 | 100 | 1-Rent | 11/01/05 | $31.94 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-234 | 7084 | 100 | 1-Rent | 10/01/05 | $350.73 | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-235 | 7085 | 100 | 1-Rent | 11/01/05 | $80.67 | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-235 | 7085 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 10/01/05 | $162.19 | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 10/01/05 | $164.83 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-237 | 7087 | 100 | 1-Rent | 11/01/05 | $37.91 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-239 | 7089 | 100 | 1-Rent | 10/01/05 | $715.09 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-239 | 7089 | 100 | 1-Rent | 11/01/05 | $164.47 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-239 | 7089 | 100 | 1-Rent | 10/01/05 | $1,023.40 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-240 | 7090 | 100 | 1-Rent | 11/01/05 | $235.38 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-240 | 7090 | 100 | 1-Rent | 10/01/05 | $971.28 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-241 | 7091 | 100 | 1-Rent | 11/01/05 | $223.39 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-241 | 7091 | 100 | 1-Rent | 10/01/05 | $1,054.59 | MORAINE | OH | SUPPLIER DIVERSITY |
| 4128780-241 | 7091 | 100 | 1-Rent | 11/01/05 | $242.56 | MORAINE | OH | SUPPLIER DIVERSITY |
| 4128780-242 | 7092 | 100 | 1-Rent | 10/01/05 | $1,645.20 | RAVENNA | OH | SUPPLIER DIVERSITY |
| 4128780-242 | 7092 | 100 | 1-Rent | 11/01/05 | $378.40 | RAVENNA | OH | SUPPLIER DIVERSITY |
| 4128780-243 | 7093 | 100 | 1-Rent | 10/01/05 | $262.79 | COLUMBIA | OH | SUPPLIER DIVERSITY |
| 4128780-243 | 7093 | 100 | 1-Rent | 11/01/05 | $62.79 | COLUMBIA | OH | SUPPLIER DIVERSITY |
| 4128780-243 | 7093 | 100 | 1-Rent | 10/01/05 | $18.39 | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-244 | 7094 | 100 | 1-Rent | 11/01/05 | $1.87 | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-244 | 7094 | 100 | 1-Rent | 10/01/05 | $252.24 | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-245 | 7095 | 120 | 3-Sales Tax | 10/01/05 | $58.02 | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-245 | 7095 | 120 | 3-Sales Tax | 10/01/05 | $149.79 | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128780-245 | 7095 | 100 | 1-Rent | 11/01/05 | $47.60 | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-245 | 7095 | 100 | 1-Rent | 10/01/05 | $171.95 | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-246 | 7096 | 100 | 1-Rent | 11/01/05 | $435.12 | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-246 | 7096 | 100 | 1-Rent | 10/01/05 | $100.08 | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-246 | 7096 | 100 | 1-Rent | 10/01/05 | $1,773.90 | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-247 | 7097 | 100 | 1-Rent | 11/01/05 | $408.00 | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-247 | 7097 | 100 | 1-Rent | 10/01/05 | $540.19 | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-248 | 7098 | 100 | 1-Rent | 11/01/05 | $147.24 | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-249 | 7099 | 100 | 1-Rent | 10/01/05 | $559.07 | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-249 | 7099 | 100 | 1-Rent | 11/01/05 | $128.59 | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-249 | 7099 | 100 | 1-Rent | 10/01/05 | $195.34 | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-250 | 7100 | 120 | 3-Sales Tax | 10/01/05 | $13.68 | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-250 | 7100 | 100 | 1-Rent | 10/01/05 | $288.46 | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-250 | 7100 | 100 | 1-Rent | 11/01/05 | $86.35 | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-251 | 7101 | 120 | 3-Sales Tax | 10/01/05 | $20.19 | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-251 | 7101 | 120 | 3-Sales Tax | 11/01/05 | $4.64 | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-252 | 7102 | 100 | 1-Rent | 10/01/05 | $363.99 | RAVENNA | OH | SUPPLIER DIVERSITY |
| 4128780-252 | 7102 | 100 | 1-Rent | 11/01/05 | $779.41 | RAVENNA | OH | SUPPLIER DIVERSITY |
| 4128780-252 | 7102 | 100 | 1-Rent | 10/01/05 | $130.36 | RAVENNA | OH | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 100 | 1-Rent | 11/01/05 | $362.56 | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 100 | 1-Rent | 10/01/05 | $429.89 | MORAINE | OH | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 100 | 1-Rent | 11/01/05 | $546.53 | CLINTON | MS | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent | 10/01/05 | $125.70 | CLINTON | MS | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent | 11/01/05 | $759.15 | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent | 10/01/05 | $118.41 | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent | 10/01/05 | | | | SUPPLIER DIVERSITY |
| 4128780-255 | 7105 | 100 | 1-Rent | 11/01/05 | | | | SUPPLIER DIVERSITY |
| 4128780-256 | 7106 | 100 | 1-Rent | 10/01/05 | | | | SUPPLIER DIVERSITY |
| 4128780-256 | 7106 | 100 | 1-Rent | 11/01/05 | | | | SUPPLIER DIVERSITY |
| 4128780-257 | 7107 | 100 | 1-Rent | 10/01/05 | | | | SUPPLIER DIVERSITY |
| 4128780-258 | 7108 | 100 | 1-Rent | 11/01/05 | | | | SUPPLIER DIVERSITY |
| 4128780-259 | 7109 | 100 | 1-Rent | 10/01/05 | | | | SUPPLIER DIVERSITY |
| 4128780-260 | 7110 | 100 | 1-Rent | 11/01/05 | | | | SUPPLIER DIVERSITY |
| 4128780-260 | 7110 | 100 | 1-Rent | 10/01/05 | | | | SUPPLIER DIVERSITY |
| 4128780-261 | 7111 | 100 | 1-Rent | 11/01/05 | | | | SUPPLIER DIVERSITY |
| 4128780-262 | 7112 | 100 | 1-Rent | 10/01/05 | | | | SUPPLIER DIVERSITY |

| Account | Ref | | Type | Date | Amount / Location | City | State | Program |
|---|---|---|---|---|---|---|---|---|
| 4128760-263 | 7113 | 100 | 1-Rent | 100/1/05 | $414.85 MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY |
| 4128760-264 | 7114 | 100 | 1-Rent | 100/1/05 | $1,102.18 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128760-265 | 7115 | 100 | 1-Rent | 100/1/05 | $365.19 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-266 | 7116 | 100 | 1-Rent | 100/1/05 | $134.14 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |
| 4128760-267 | 7117 | 100 | 1-Rent | 100/1/05 | $196.32 SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY |
| 4128760-267 | 7117 | 100 | 1-Rent | 110/1/05 | $45.15 SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY |
| 4128760-268 | 7118 | 100 | 1-Rent | 100/1/05 | $1,763.59 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128760-269 | 7119 | 100 | 1-Rent | 100/1/05 | $545.30 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-270 | 7120 | 100 | 1-Rent | 100/1/05 | $545.30 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-271 | 7121 | 100 | 1-Rent | 100/1/05 | $196.31 SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY |
| 4128760-271 | 7121 | 100 | 1-Rent | 110/1/05 | $45.15 SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY |
| 4128760-272 | 7122 | 100 | 1-Rent | 100/1/05 | $639.93 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |
| 4128760-273 | 7123 | 100 | 1-Rent | 100/1/05 | $415.84 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-274 | 7124 | 100 | 1-Rent | 100/1/05 | $415.84 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-275 | 7125 | 100 | 1-Rent | 100/1/05 | $415.84 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128760-276 | 7126 | 100 | 1-Rent | 100/1/05 | $655.27 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |
| 4128760-277 | 7127 | 100 | 1-Rent | 100/1/05 | $655.26 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |
| 4128760-278 | 7128 | 100 | 1-Rent | 120/1/05 | $655.26 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |
| 4128760-279 | 7129 | 100 | 1-Rent | 100/1/05 | $655.26 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |
| 4128760-280 | 7130 | 100 | 1-Rent | 100/1/05 | $655.26 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |
| 4128760-281 | 7131 | 100 | 1-Rent | 100/1/05 | $655.26 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |
| 4128760-293 | 7132 | 100 | 1-Rent | 100/1/05 | $365.19 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-293 | 7132 | 100 | 1-Rent | 110/1/05 | $83.99 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-294 | 7133 | 100 | 1-Rent | 100/1/05 | $545.30 TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY |
| 4128760-294 | 7133 | 100 | 1-Rent | 110/1/05 | $125.42 TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY |
| 4128760-295 | 7134 | 100 | 1-Rent | 100/1/05 | $545.30 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-295 | 7134 | 100 | 1-Rent | 110/1/05 | $125.42 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-296 | 7135 | 100 | 1-Rent | 100/1/05 | $545.30 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-296 | 7135 | 100 | 1-Rent | 110/1/05 | $125.42 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-297 | 7136 | 100 | 1-Rent | 100/1/05 | $545.30 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-297 | 7136 | 100 | 1-Rent | 110/1/05 | $125.42 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-298 | 7137 | 100 | 1-Rent | 100/1/05 | $545.30 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-298 | 7137 | 100 | 1-Rent | 110/1/05 | $125.42 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-299 | 7138 | 100 | 1-Rent | 100/1/05 | $545.30 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-299 | 7138 | 100 | 1-Rent | 110/1/05 | $125.42 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-300 | 7139 | 100 | 1-Rent | 100/1/05 | $545.30 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-300 | 7139 | 100 | 1-Rent | 110/1/05 | $125.42 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-301 | 7140 | 100 | 1-Rent | 100/1/05 | $546.30 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-301 | 7140 | 100 | 1-Rent | 110/1/05 | $125.42 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-302 | 7141 | 100 | 1-Rent | 100/1/05 | $626.77 TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY |
| 4128760-302 | 7141 | 100 | 1-Rent | 100/1/05 | $144.16 TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY |
| 4128760-303 | 7142 | 100 | 1-Rent | 110/1/05 | $884.42 TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY |
| 4128760-303 | 7142 | 100 | 1-Rent | 110/1/05 | $203.42 TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY |
| 4128760-304 | 7143 | 100 | 1-Rent | 100/1/05 | $365.19 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-304 | 7143 | 100 | 1-Rent | 110/1/05 | $83.99 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-305 | 7144 | 100 | 1-Rent | 100/1/05 | $365.19 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-305 | 7144 | 100 | 1-Rent | 110/1/05 | $83.99 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-306 | 7145 | 100 | 1-Rent | 100/1/05 | $365.19 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-306 | 7145 | 100 | 1-Rent | 110/1/05 | $83.99 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-307 | 7146 | 100 | 1-Rent | 100/1/05 | $365.19 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-307 | 7146 | 100 | 1-Rent | 110/1/05 | $83.99 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-308 | 7147 | 100 | 1-Rent | 100/1/05 | $365.19 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-308 | 7147 | 100 | 1-Rent | 110/1/05 | $83.99 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-309 | 7148 | 100 | 1-Rent | 100/1/05 | $981.08 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-309 | 7148 | 100 | 1-Rent | 110/1/05 | $225.65 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128760-310 | 7149 | 100 | 1-Rent | 100/1/05 | $639.92 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |
| 4128760-310 | 7149 | 100 | 1-Rent | 110/1/05 | $147.18 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |
| 4128760-310 | 7149 | 100 | 1-Rent | 100/1/05 | $639.93 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |
| 4128760-311 | 7150 | 100 | 1-Rent | 100/1/05 | $147.18 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |
| 4128760-311 | 7150 | 100 | 1-Rent | 110/1/05 | $147.18 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |
| 4128760-312 | 7151 | 100 | 1-Rent | 110/1/05 | $147.18 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |
| 4128760-313 | 7152 | 100 | 1-Rent | 100/1/05 | $415.84 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |

| Account | Ref | Qty | Type | Date | Amount | City, State | City | State | Dept |
|---|---|---|---|---|---|---|---|---|---|
| 4128780-313 | 7152 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128780-314 | 7153 | 100 | 1-Rent | 11/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128780-314 | 7153 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128780-315 | 7154 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128780-315 | 7154 | 100 | 1-Rent | 10/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128780-316 | 7155 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128780-316 | 7155 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128780-317 | 7156 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128780-317 | 7156 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128780-318 | 7157 | 100 | 1-Rent | 10/01/05 | $676.27 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-318 | 7157 | 100 | 1-Rent | 10/01/05 | $676.26 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-319 | 7158 | 100 | 1-Rent | 11/01/05 | $614.60 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-320 | 7159 | 100 | 1-Rent | 11/01/05 | $614.60 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-320 | 7159 | 100 | 1-Rent | 10/01/05 | $141.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-321 | 7160 | 100 | 1-Rent | 10/01/05 | $614.60 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-322 | 7160 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-322 | 7161 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-323 | 7162 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-323 | 7162 | 100 | 1-Rent | 10/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-324 | 7163 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-324 | 7163 | 100 | 1-Rent | 10/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-325 | 7164 | 100 | 1-Rent | 11/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-325 | 7164 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-326 | 7165 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-326 | 7165 | 100 | 1-Rent | 10/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-327 | 7166 | 100 | 1-Rent | 11/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-327 | 7166 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-328 | 7167 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-328 | 7167 | 100 | 1-Rent | 10/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-329 | 7168 | 100 | 1-Rent | 11/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-329 | 7168 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-330 | 7169 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-330 | 7169 | 100 | 1-Rent | 10/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-331 | 7170 | 100 | 1-Rent | 11/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-331 | 7170 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-332 | 7171 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-332 | 7171 | 100 | 1-Rent | 10/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-333 | 7172 | 100 | 1-Rent | 11/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-333 | 7172 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-334 | 7173 | 100 | 1-Rent | 10/01/05 | $616.65 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-334 | 7173 | 100 | 1-Rent | 10/01/05 | $141.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-335 | 7174 | 100 | 1-Rent | 11/01/05 | $616.65 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-335 | 7174 | 100 | 1-Rent | 11/01/05 | $141.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-336 | 7175 | 100 | 1-Rent | 10/01/05 | $616.65 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-337 | 7176 | 100 | 1-Rent | 10/01/05 | $141.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-337 | 7176 | 100 | 1-Rent | 11/01/05 | $616.65 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-338 | 7177 | 100 | 1-Rent | 11/01/05 | $141.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-338 | 7177 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-339 | 7178 | 100 | 1-Rent | 10/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-340 | 7178 | 100 | 1-Rent | 11/01/05 | $177.29 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-340 | 7179 | 100 | 1-Rent | 11/01/05 | $40.78 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-341 | 7179 | 100 | 1-Rent | 10/01/05 | $177.29 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-341 | 7180 | 100 | 1-Rent | 10/01/05 | $40.78 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-342 | 7180 | 100 | 1-Rent | 11/01/05 | $177.29 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-342 | 7181 | 100 | 1-Rent | 11/01/05 | $40.78 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-343 | 7181 | 100 | 1-Rent | 10/01/05 | $177.29 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-343 | 7182 | 100 | 1-Rent | 10/01/05 | $40.78 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-344 | 7182 | 100 | 1-Rent | 11/01/05 | $629.60 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-344 | 7183 | 100 | 1-Rent | 11/01/05 | $144.81 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-345 | 7183 | 100 | 1-Rent | 10/01/05 | $672.73 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-345 | 7185 | 100 | 1-Rent | 10/01/05 | $154.73 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-345 | 7185 | 100 | 1-Rent | 11/01/05 | $601.37 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-345 | 7185 | 100 | 1-Rent | 11/01/05 | $138.32 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4128780-346 | 100 | 1-Rent | 10/01/05 | $559.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-346 | 100 | 1-Rent | 11/01/05 | $128.76 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-347 | 100 | 1-Rent | 10/01/05 | $559.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-347 | 100 | 1-Rent | 11/01/05 | $128.76 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-348 | 100 | 1-Rent | 10/01/05 | $632.12 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-348 | 100 | 1-Rent | 11/01/05 | $145.39 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-349 | 100 | 1-Rent | 10/01/05 | $632.12 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-349 | 100 | 1-Rent | 11/01/05 | $145.39 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-350 | 100 | 1-Rent | 10/01/05 | $735.81 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-350 | 100 | 1-Rent | 11/01/05 | $169.19 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-351 | 100 | 1-Rent | 10/01/05 | $677.20 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-351 | 100 | 1-Rent | 11/01/05 | $155.76 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-352 | 100 | 1-Rent | 10/01/05 | $676.27 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-352 | 100 | 1-Rent | 11/01/05 | $155.54 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-353 | 100 | 1-Rent | 10/01/05 | $614.60 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-353 | 100 | 1-Rent | 11/01/05 | $141.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-354 | 100 | 1-Rent | 10/01/05 | $642.26 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-354 | 100 | 1-Rent | 11/01/05 | $147.72 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-355 | 100 | 1-Rent | 10/01/05 | $642.27 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-355 | 100 | 1-Rent | 11/01/05 | $147.72 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-356 | 100 | 1-Rent | 10/01/05 | $353.18 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-356 | 100 | 1-Rent | 11/01/05 | $81.23 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-357 | 100 | 1-Rent | 10/01/05 | $177.29 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-357 | 100 | 1-Rent | 11/01/05 | $40.78 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-358 | 100 | 1-Rent | 10/01/05 | $577.90 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-358 | 100 | 1-Rent | 11/01/05 | $132.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-359 | 100 | 1-Rent | 10/01/05 | $240.16 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-359 | 100 | 1-Rent | 11/01/05 | $55.24 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-360 | 100 | 1-Rent | 10/01/05 | $554.05 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-360 | 100 | 1-Rent | 11/01/05 | $127.43 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-361 | 100 | 1-Rent | 10/01/05 | $554.05 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-361 | 100 | 1-Rent | 11/01/05 | $127.43 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-362 | 100 | 1-Rent | 10/01/05 | $554.05 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-362 | 100 | 1-Rent | 11/01/05 | $127.43 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-363 | 100 | 1-Rent | 10/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-363 | 100 | 1-Rent | 11/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-364 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-364 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-365 | 100 | 1-Rent | 10/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-365 | 100 | 1-Rent | 11/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-366 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-366 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-367 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-367 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-368 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-368 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-369 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-369 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-371 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-371 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-372 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-372 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-373 | 100 | 1-Rent | 10/01/05 | $448.28 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-373 | 100 | 1-Rent | 11/01/05 | $103.10 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-374 | 100 | 1-Rent | 10/01/05 | $448.28 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-374 | 100 | 1-Rent | 11/01/05 | $103.10 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-376 | 100 | 1-Rent | 10/01/05 | $414.21 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-376 | 100 | 1-Rent | 11/01/05 | $95.27 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-377 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-377 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-378 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-378 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |

| Invoice | Ref | Qty | Type | Date | Amount | City | State | Category |
|---|---|---|---|---|---|---|---|---|
| 4128760-379 | 7218 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-379 | 7218 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-380 | 7219 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-380 | 7219 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-380 | 7219 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-381 | 7220 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-381 | 7220 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-382 | 7221 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-382 | 7221 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-383 | 7222 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-383 | 7222 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-383 | 7222 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-384 | 7223 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-384 | 7223 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-384 | 7223 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-385 | 7224 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-385 | 7224 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-386 | 7225 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-386 | 7225 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-387 | 7226 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-387 | 7226 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-388 | 7227 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-388 | 7227 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-389 | 7228 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-389 | 7228 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-390 | 7229 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-390 | 7229 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-391 | 7230 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-391 | 7230 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-392 | 7231 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-392 | 7231 | 100 | 1-Rent | 10/01/05 | $172.55 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-393 | 7232 | 100 | 1-Rent | 11/01/05 | $243.51 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-393 | 7232 | 100 | 1-Rent | 10/01/05 | $56.01 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-394 | 7233 | 100 | 1-Rent | 11/01/05 | $243.51 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-394 | 7233 | 100 | 1-Rent | 10/01/05 | $56.01 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-395 | 7234 | 100 | 1-Rent | 11/01/05 | $243.51 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-395 | 7234 | 100 | 1-Rent | 10/01/05 | $56.01 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-396 | 7235 | 100 | 1-Rent | 11/01/05 | $243.51 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-396 | 7235 | 100 | 1-Rent | 10/01/05 | $56.01 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-397 | 7236 | 100 | 1-Rent | 11/01/05 | $250.08 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-397 | 7236 | 100 | 1-Rent | 10/01/05 | $57.52 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-398 | 7237 | 100 | 1-Rent | 11/01/05 | $250.08 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-398 | 7237 | 100 | 1-Rent | 10/01/05 | $57.52 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-399 | 7238 | 100 | 1-Rent | 11/01/05 | $250.08 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-399 | 7238 | 100 | 1-Rent | 10/01/05 | $57.52 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-400 | 7239 | 100 | 1-Rent | 11/01/05 | $250.08 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-400 | 7239 | 100 | 1-Rent | 10/01/05 | $57.52 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-401 | 7240 | 100 | 1-Rent | 11/01/05 | $250.08 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-402 | 7241 | 100 | 1-Rent | 10/01/05 | $57.52 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-402 | 7241 | 100 | 1-Rent | 11/01/05 | $250.08 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-403 | 7242 | 100 | 1-Rent | 10/01/05 | $57.52 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-403 | 7242 | 100 | 1-Rent | 11/01/05 | $250.08 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-404 | 7243 | 100 | 1-Rent | 10/01/05 | $57.52 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-404 | 7243 | 100 | 1-Rent | 11/01/05 | $250.08 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-404 | 7243 | 100 | 1-Rent | 10/01/05 | $57.52 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-405 | 7244 | 100 | 1-Rent | 11/01/05 | $54.05 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-405 | 7244 | 100 | 1-Rent | 10/01/05 | $127.43 | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128760-406 | 7245 | 100 | 1-Rent | 11/01/05 | $1,146.15 | OAK CREEK | WI | SUPPLIER DIVERSITY |
| 4128760-406 | 7245 | 100 | 1-Rent | 10/01/05 | $263.61 | OAK CREEK | WI | SUPPLIER DIVERSITY |
| 4128760-407 | 7246 | 100 | 1-Rent | 11/01/05 | $1,146.15 | OAK CREEK | WI | SUPPLIER DIVERSITY |
| 4128760-407 | 7246 | 100 | 1-Rent | 10/01/05 | $263.61 | OAK CREEK | WI | SUPPLIER DIVERSITY |
| 4128760-408 | 7247 | 100 | 1-Rent | 11/01/05 | $874.52 | OAK CREEK | WI | SUPPLIER DIVERSITY |
| 4128760-408 | 7247 | 100 | 1-Rent | 10/01/05 | $155.14 | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128760-409 | 7248 | 100 | 1-Rent | 11/01/05 |  | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128760-410 | 7249 | 100 | 1-Rent | 10/01/05 |  | SAGINAW | MI | SUPPLIER DIVERSITY |

| Ref | Item | Qty | Type | Acct | Amount / Location | City | State | Category |
|---|---|---|---|---|---|---|---|---|
| 4128780-411 | 7250 | 100 | 1-Rent | 100/105 | $760.13 KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-411 | 7250 | 100 | 1-Rent | 110/105 | $179.43 KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-412 | 7251 | 100 | 1-Rent | 100/105 | $760.13 KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-412 | 7251 | 100 | 1-Rent | 110/105 | $179.43 KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY |
| 4128780-415 | 7254 | 100 | 1-Rent | 100/105 | $246.70 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-415 | 7254 | 100 | 1-Rent | 100/105 | $1,072.63 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-416 | 7255 | 100 | 1-Rent | 100/105 | $455.55 MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY |
| 4128780-416 | 7255 | 100 | 1-Rent | 100/105 | $104.78 MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY |
| 4128780-417 | 7256 | 100 | 1-Rent | 100/105 | $455.55 MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY |
| 4128780-417 | 7256 | 100 | 1-Rent | 110/105 | $104.78 MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY |
| 4128780-418 | 7257 | 100 | 1-Rent | 100/105 | $303.70 MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY |
| 4128780-418 | 7257 | 100 | 1-Rent | 100/105 | $69.85 MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY |
| 4128780-418 | 7257 | 100 | 1-Rent | 100/105 | $303.70 MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY |
| 4128780-419 | 7258 | 100 | 1-Rent | 110/105 | $69.85 MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY |
| 4128780-419 | 7258 | 100 | 1-Rent | 100/105 | $610.89 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-420 | 7259 | 100 | 1-Rent | 100/105 | $140.50 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-420 | 7259 | 100 | 1-Rent | 100/105 | $167.26 KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128780-421 | 7260 | 100 | 1-Rent | 100/105 | $38.47 KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY |
| 4128780-421 | 7260 | 100 | 1-Rent | 110/105 | $297.15 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-422 | 7261 | 100 | 1-Rent | 100/105 | $68.34 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-423 | 7262 | 100 | 1-Rent | 110/105 | $753.57 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-423 | 7262 | 100 | 1-Rent | 100/105 | $173.32 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-424 | 7263 | 100 | 1-Rent | 110/105 | $438.41 LAUREL, MS | LAUREL | MS | SUPPLIER DIVERSITY |
| 4128780-424 | 7263 | 100 | 1-Rent | 100/105 | $100.83 LAUREL, MS | LAUREL | MS | SUPPLIER DIVERSITY |
| 4128780-425 | 7264 | 100 | 1-Rent | 100/105 | $209.00 LAUREL, MS | LAUREL | MS | SUPPLIER DIVERSITY |
| 4128780-425 | 7264 | 100 | 1-Rent | 110/105 | $48.07 LAUREL, MS | LAUREL | MS | SUPPLIER DIVERSITY |
| 4128780-426 | 7265 | 100 | 1-Rent | 100/105 | $1,376.63 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128780-426 | 7265 | 100 | 1-Rent | 110/105 | $316.62 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128780-427 | 7266 | 100 | 1-Rent | 100/105 | $1,176.37 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-427 | 7267 | 100 | 1-Rent | 110/105 | $270.57 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-428 | 7267 | 100 | 1-Rent | 100/105 | $822.10 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-429 | 7268 | 100 | 1-Rent | 110/105 | $189.08 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-430 | 7269 | 100 | 1-Rent | 100/105 | $837.50 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-430 | 7270 | 100 | 1-Rent | 100/105 | $192.62 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-431 | 7270 | 100 | 1-Rent | 100/105 | $837.50 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-431 | 7271 | 100 | 1-Rent | 110/105 | $192.62 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-432 | 7271 | 100 | 1-Rent | 100/105 | $837.50 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-432 | 7272 | 100 | 1-Rent | 110/105 | $192.62 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-433 | 7272 | 100 | 1-Rent | 100/105 | $837.50 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-433 | 7273 | 100 | 1-Rent | 110/105 | $192.62 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-434 | 7273 | 100 | 1-Rent | 100/105 | $837.50 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-434 | 7274 | 100 | 1-Rent | 110/105 | $192.62 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-435 | 7274 | 100 | 1-Rent | 100/105 | $837.50 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-435 | 7275 | 100 | 1-Rent | 110/105 | $192.62 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-436 | 7275 | 100 | 1-Rent | 100/105 | $473.93 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-436 | 7276 | 100 | 1-Rent | 100/105 | $109.00 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-436 | 7276 | 100 | 1-Rent | 100/105 | $473.93 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-437 | 7277 | 100 | 1-Rent | 100/105 | $109.00 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-437 | 7277 | 100 | 1-Rent | 110/105 | $473.93 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-438 | 7278 | 100 | 1-Rent | 100/105 | $109.00 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-438 | 7278 | 100 | 1-Rent | 100/105 | $473.93 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-439 | 7279 | 100 | 1-Rent | 110/105 | $109.00 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-439 | 7279 | 100 | 1-Rent | 100/105 | $753.42 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-440 | 7280 | 100 | 1-Rent | 100/105 | $173.29 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-440 | 7280 | 100 | 1-Rent | 110/105 | $137.36 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-440 | 7281 | 100 | 1-Rent | 100/105 | $31.59 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-441 | 7281 | 100 | 1-Rent | 100/105 | $13.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-441 | 7282 | 100 | 1-Rent | 100/105 | $137.36 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-442 | 7282 | 100 | 1-Rent | 100/105 | $31.59 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-443 | 7283 | 100 | 1-Rent | 110/105 | $137.36 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-443 | 7283 | 100 | 1-Rent | 100/105 | $31.59 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-443 | 7284 | 100 | 1-Rent | 100/105 | $137.36 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-444 | 7284 | 100 | 1-Rent | 110/105 | $137.36 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-445 | 7284 | 100 | 1-Rent | 100/105 | $137.36 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |

| Account | Code1 | Code2 | Type | Date | Amount | Location | City | State | Name | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-445 | 100 | 7284 | 1-Rent | 11/01/05 | $31.59 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-447 | 100 | 7286 | 1-Rent | 10/01/05 | $137.36 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-447 | 100 | 7286 | 1-Rent | 11/01/05 | $31.59 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-448 | 100 | 7287 | 1-Rent | 10/01/05 | $277.70 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-448 | 100 | 7287 | 1-Rent | 11/01/05 | $63.87 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-449 | 100 | 7288 | 1-Rent | 10/01/05 | $277.70 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-449 | 100 | 7288 | 1-Rent | 11/01/05 | $63.87 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-450 | 100 | 7289 | 1-Rent | 10/01/05 | $753.42 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-450 | 100 | 7289 | 1-Rent | 11/01/05 | $173.29 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-451 | 100 | 7289 | 1-Rent | 10/01/05 | $203.77 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-451 | 100 | 7290 | 1-Rent | 11/01/05 | $46.87 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-454 | 100 | 7293 | 1-Rent | 10/01/05 | $1,708.12 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-454 | 100 | 7293 | 1-Rent | 11/01/05 | $406.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-455 | 100 | 7294 | 1-Rent | 10/01/05 | $252.46 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-455 | 100 | 7294 | 1-Rent | 11/01/05 | $58.07 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-456 | 100 | 7295 | 1-Rent | 10/01/05 | $51.51 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-456 | 100 | 7295 | 1-Rent | 11/01/05 | $11.85 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-457 | 100 | 7296 | 1-Rent | 10/01/05 | $313.70 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-457 | 100 | 7296 | 1-Rent | 11/01/05 | $72.15 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-458 | 100 | 7252 | 1-Rent | 10/01/05 | $567.32 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-459 | 100 | 7297 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-460 | 100 | 7298 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-461 | 100 | 7299 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-462 | 100 | 7300 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-463 | 100 | 7301 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-464 | 100 | 7302 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-465 | 100 | 7303 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-466 | 100 | 7304 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-467 | 100 | 7305 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-468 | 100 | 7306 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-469 | 100 | 7308 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-470 | 100 | 7309 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-471 | 100 | 7310 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-472 | 100 | 7311 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-473 | 100 | 7311 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-474 | 100 | 7312 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-476 | 100 | 7314 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-477 | 100 | 7315 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-478 | 100 | 7316 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-479 | 100 | 7317 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-480 | 100 | 7318 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-481 | 100 | 7319 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-481 | 100 | 7319 | 6-Fees | 05/01/05 | $67.75 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-482 | 132 | 7320 | 6-Fees | 06/01/05 | $67.75 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-482 | 132 | 7320 | 6-Fees | 07/01/05 | $67.75 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-482 | 132 | 7320 | 6-Fees | 08/01/05 | $67.75 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-482 | 132 | 7320 | 6-Fees | 10/01/05 | $135.85 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-483 | 100 | 7321 | 1-Rent | 10/01/05 | $31.24 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-484 | 100 | 7321 | 1-Rent | 10/01/05 | $88.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-485 | 100 | 7323 | 1-Rent | 10/01/05 | $247.71 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-485 | 120 | 7323 | 3-Sales Tax | 10/01/05 | $16.35 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-486 | 100 | 7324 | 1-Rent | 10/01/05 | $129.89 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |
| 4128780-486 | 120 | 7324 | 1-Rent | 11/01/05 | $29.87 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |
| 9028043-004 | 106 | 2004 | 2-Month to Month | 08/01/05 | $0.02 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | N |
| 9028043-004 | 106 | 2004 | 2-Month to Month | 09/01/05 | $312.21 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | N |
| 9028043-004 | 106 | 2004 | 2-Month to Month | 11/01/05 | $312.21 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | N |
| 9028043-005 | 140 | 2005 | 4-Property Tax | 10/01/05 | $353.95 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-015 | 140 | 2015 | 4-Property Tax | 10/01/05 | $384.16 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-016 | 140 | 2016 | 4-Property Tax | 10/01/05 | $44.14 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | N |
| 9028043-039 | 140 | 2016 | 4-Property Tax | 10/01/05 | $339.01 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-039 | 140 | 2044 | 4-Property Tax | 10/01/05 | $384.16 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-044 | 222 | 2052 | 6-Fees | 08/07/05 | $1,435.00 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | E |

| Account | Code | | | Period | Charge Type | Amount / Location | City | State | | Program |
|---|---|---|---|---|---|---|---|---|---|---|
| 9028043-052 | 2060 | 140 | 100 | 1001/05 | 4-Property Tax | $708.91 SAGINAW, MI | SAGINAW | MI | N | SUPPLIER DIVERSITY |
| 9028043-104 | 2125 | 140 | 100 | 1001/05 | 4-Property Tax | $476.24 SAGINAW, MI | SAGINAW | MI | N | SUPPLIER DIVERSITY |
| 9028043-106 | 2127 | 140 | 100 | 1001/05 | 4-Property Tax | $340.28 FLINT, MI | FLINT | MI | N | SUPPLIER DIVERSITY |
| 9028043-110 | 2131 | 106 | 106 | 0701/05 | 2-Month to Month | $311.65 WARREN, OH | WARREN | OH | E | SUPPLIER DIVERSITY |
| 9028043-110 | 2131 | 106 | 106 | 0801/05 | 2-Month to Month | $311.65 WARREN, OH | WARREN | OH | E | SUPPLIER DIVERSITY |
| 9028043-110 | 2131 | 106 | 106 | 0901/05 | 2-Month to Month | $311.65 WARREN, OH | WARREN | OH | E | SUPPLIER DIVERSITY |
| 9028043-110 | 2131 | 106 | 106 | 1001/05 | 2-Month to Month | $311.65 WARREN, OH | WARREN | OH | E | SUPPLIER DIVERSITY |
| 9028043-110 | 2131 | 106 | 106 | 1101/05 | 2-Month to Month | $70.37 WARREN, OH | WARREN | OH | E | SUPPLIER DIVERSITY |
| 9028043-112 | 2133 | 106 | 106 | 0501/05 | 2-Month to Month | $3,478.35 BROOKHAVEN, MS | BROOKHAVEN | MS | N | SUPPLIER DIVERSITY |
| 9028043-112 | 2133 | 106 | 106 | 0701/05 | 2-Month to Month | $3,478.35 BROOKHAVEN, MS | BROOKHAVEN | MS | N | SUPPLIER DIVERSITY |
| 9028043-112 | 2133 | 106 | 106 | 0801/05 | 2-Month to Month | $3,478.35 BROOKHAVEN, MS | BROOKHAVEN | MS | N | SUPPLIER DIVERSITY |
| 9028043-112 | 2133 | 106 | 106 | 0901/05 | 2-Month to Month | $3,478.35 BROOKHAVEN, MS | BROOKHAVEN | MS | N | SUPPLIER DIVERSITY |
| 9028043-112 | 2133 | 106 | 106 | 1001/05 | 2-Month to Month | $3,478.35 BROOKHAVEN, MS | BROOKHAVEN | MS | N | SUPPLIER DIVERSITY |
| 9028043-112 | 2133 | 106 | 106 | 1101/05 | 2-Month to Month | $785.40 BROOKHAVEN, MS | BROOKHAVEN | MS | N | SUPPLIER DIVERSITY |
| 9028043-114 | 2135 | 146 | 100 | 1001/05 | 2-Month to Month | $86.57 DAYTON, OH | DAYTON | OH | N | SUPPLIER DIVERSITY |
| 9028043-114 | 2135 | 100 | 100 | 1011/05 | 1-Rent | $0.20 VANDALIA, OH | VANDALIA | OH | N | SUPPLIER DIVERSITY |
| 9028043-158 | 2187 | 100 | 100 | 0901/05 | 2-Month to Month | $371.33 DAYTON, OH | DAYTON | OH | N | SUPPLIER DIVERSITY |
| 9028043-158 | 2187 | 100 | 100 | 1001/05 | 2-Month to Month | $597.40 DAYTON, OH | DAYTON | OH | N | SUPPLIER DIVERSITY |
| 9028043-158 | 2187 | 100 | 100 | 1101/05 | 2-Month to Month | $211.12 DAYTON, OH | DAYTON | OH | N | SUPPLIER DIVERSITY |
| 9028043-63-0 | 2052 | 100 | 100 | 1101/05 | 1-Rent | $169.51 NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | N | SUPPLIER DIVERSITY |
| 9034009-001 | 2001 | 140 | 105 | 1201/01 | 4-Property Tax | $362.08 DAYTON, OH | DAYTON | OH | N | SUPPLIER DIVERSITY |
| 9034009-002 | 2022 | 105 | 105 | 1201/01 | 1-Rent | $3.03 GADSDEN, AL | GADSDEN | AL | N | SUPPLIER DIVERSITY |
| 9034009-002 | 2022 | 140 | 105 | 0101/05 | 4-Property Tax | $358.68 GADSDEN, AL | GADSDEN | AL | N | SUPPLIER DIVERSITY |
| 9034009-003 | 2093 | 140 | 105 | 1101/05 | 4-Property Tax | $2,036.25 FITZGERALD, GA | FITZGERALD | GA | N | SUPPLIER DIVERSITY |
| 9034009-006 | 2189 | 140 | 105 | 0301/05 | 6-Fees | $13.45 FITZGERALD, GA | FITZGERALD | GA | N | SUPPLIER DIVERSITY |
| 9034009-006 | 2189 | 181 | 105 | 1001/05 | 4-Property Tax | $2,549.51 SAGINAW, MI | SAGINAW | MI | N | SUPPLIER DIVERSITY |
| 9034009-009 | 2206 | 140 | 105 | 1201/04 | 1-Rent | $255.98 WARREN, OH | WARREN | OH | N | SUPPLIER DIVERSITY |
| 9034009-009 | 2206 | 181 | 100 | 1201/04 | 4-Property Tax | $881.26 WARREN, OH | WARREN | OH | N | SUPPLIER DIVERSITY |
| 9034009-009 | 2206 | 140 | 105 | 1001/05 | 4-Property Tax | $881.48 WARREN, OH | WARREN | OH | N | SUPPLIER DIVERSITY |
| 9034009-010 | 2226 | 140 | 105 | 1001/05 | 4-Property Tax | $387.02 LANSING, MI | LANSING | MI | E | SUPPLIER DIVERSITY |
| 9034009-012 | 2232 | 140 | 105 | 1101/04 | 4-Property Tax | $341.93 WARREN, MI | WARREN | MI | E | SUPPLIER DIVERSITY |
| 9034009-013 | 2249 | 140 | 105 | 0701/05 | 4-Property Tax | $35.90 WARREN, MI | WARREN | MI | N | SUPPLIER DIVERSITY |
| 9034009-013 | 2249 | 140 | 105 | 0701/05 | 6-Fees | $0.36 WARREN, MI | WARREN | MI | N | SUPPLIER DIVERSITY |
| 9034009-013 | 2249 | 181 | 181 | 1101/05 | 1-Rent | $143.52 VANDALIA, OH | VANDALIA | OH | N | SUPPLIER DIVERSITY |
| 9034009-013 | 2249 | 181 | 100 | 1201/04 | 4-Property Tax | $486.36 VANDALIA, OH | VANDALIA | OH | N | SUPPLIER DIVERSITY |
| 9034009-016 | 2266 | 140 | 140 | 1001/04 | 6-Fees | $330.40 WARREN, OH | WARREN | OH | N | SUPPLIER DIVERSITY |
| 9034009-016 | 2266 | 140 | 132 | 0701/04 | 6-Fees | $1.53 WARREN, OH | WARREN | OH | N | SUPPLIER DIVERSITY |
| 9034009-016 | 2266 | 140 | 132 | 1001/04 | 6-Fees | $1.89 WARREN, OH | WARREN | OH | N | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 132 | 132 | 0301/05 | 6-Fees | $2.48 WARREN, OH | WARREN | OH | N | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 132 | 132 | 0501/05 | 6-Fees | $2.71 WARREN, OH | WARREN | OH | N | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 132 | 132 | 1201/04 | 6-Fees | $3.30 WARREN, OH | WARREN | OH | N | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 140 | 132 | 0101/04 | 4-Property Tax | $5,299.57 WARREN, OH | WARREN | OH | N | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 140 | 132 | 1201/04 | 4-Property Tax | $1,413.08 WARREN, OH | WARREN | OH | N | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 140 | 132 | 0101/04 | 4-Property Tax | $4,456.72 WARREN, OH | WARREN | OH | N | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 140 | 132 | 0301/05 | 4-Property Tax | $1,297.71 WARREN, OH | WARREN | OH | N | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 132 | 132 | 0101/04 | 6-Fees | $52.99 WARREN, OH | WARREN | OH | N | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 132 | 181 | 0301/05 | 6-Fees | $12.98 WARREN, OH | WARREN | OH | N | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 181 | 181 | 1101/05 | 1-Rent | $897.93 EL PASO, TX | EL PASO | TX | N | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 100 | 132 | 1101/05 | 1-Rent | $206.52 EL PASO, TX | EL PASO | TX | N | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 132 | 132 | 1001/04 | 6-Fees | $8.98 EL PASO, TX | EL PASO | TX | N | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 132 | 132 | 0301/05 | 6-Fees | $8.98 EL PASO, TX | EL PASO | TX | N | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 132 | 132 | 0501/05 | 6-Fees | $8.98 EL PASO, TX | EL PASO | TX | N | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 140 | 140 | 1101/05 | 4-Property Tax | $622.77 EL PASO, TX | EL PASO | TX | N | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 140 | 140 | 1101/05 | 1-Rent | $93.19 VANDALIA, OH | VANDALIA | OH | N | SUPPLIER DIVERSITY |
| 9034009-027 | 2712 | 140 | 140 | 1201/04 | 4-Property Tax | $286.33 VANDALIA, OH | VANDALIA | OH | N | SUPPLIER DIVERSITY |
| 9034009-028 | 2713 | 140 | 105 | 1201/04 | 4-Property Tax | $334.81 DAYTON, OH | DAYTON | OH | N | SUPPLIER DIVERSITY |
| 9034009-031 | 2717 | 105 | 105 | 1001/05 | 1-Rent | $739.78 DAYTON, OH | DAYTON | OH | N | SUPPLIER DIVERSITY |
| 9034009-031 | 2717 | 100 | 100 | 0301/02 | 1-Rent | $7.33 DAYTON, OH | DAYTON | OH | N | SUPPLIER DIVERSITY |
| 9034009-031 | 2717 | 140 | 100 | 1001/04 | 6-Fees | $7.40 DAYTON, OH | DAYTON | OH | N | SUPPLIER DIVERSITY |
| 9034009-031 | 2717 | 132 | 132 | 0301/05 | 6-Fees | $7.40 DAYTON, OH | DAYTON | OH | N | SUPPLIER DIVERSITY |
| 9034009-031 | 2717 | 132 | 132 | 0501/05 | 6-Fees | $7.40 DAYTON, OH | DAYTON | OH | N | SUPPLIER DIVERSITY |
| 9034009-031 | 2717 | 132 | 132 | 1001/05 | 6-Fees | $7.40 DAYTON, OH | DAYTON | OH | N | SUPPLIER DIVERSITY |

| Account | Ref | Code | Description | Date | Amount | City | ST | Program | Flag |
|---|---|---|---|---|---|---|---|---|---|
| 9034009-031 | 2717 | 140 | 4-Property Tax | 12/01/04 | $773.94 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | E |
| 9034009-035 | 2721 | 105 | 1-Rent | 12/01/01 | $9.33 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 132 | 6-Fees | 03/01/05 | $88.43 LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 132 | 6-Fees | 05/01/05 | $87.50 LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 140 | 4-Property Tax | 01/01/05 | $9,887.15 LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 140 | 4-Property Tax | 01/01/05 | $3,314.71 LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 140 | 4-Property Tax | 01/01/05 | $2,421.07 LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 181 | 6-Fees | 01/01/04 | $98.87 LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 132 | 4-Property Tax | 03/01/05 | $24.21 LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-041 | 2727 | 105 | 4-Property Tax | 10/01/05 | $68.32 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-042 | 2728 | 100 | 1-Rent | 10/01/05 | $2,229.94 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9034009-042 | 2728 | 132 | 6-Fees | 10/01/04 | $22.30 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9034009-042 | 2728 | 132 | 6-Fees | 03/01/05 | $22.30 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9034009-042 | 2728 | 132 | 6-Fees | 05/01/05 | $22.30 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9034009-042 | 2728 | 140 | 4-Property Tax | 12/01/04 | $2,295.98 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9034009-043 | 2729 | 140 | 4-Property Tax | 12/01/04 | $4,183.07 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9034009-044 | 2730 | 100 | 1-Rent | 10/01/05 | $484.14 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-044 | 2730 | 105 | 1-Rent | 11/01/05 | $111.34 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-044 | 2730 | 132 | 1-Rent | 03/01/02 | $4.77 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-044 | 2730 | 132 | 6-Fees | 10/01/04 | $4.84 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-044 | 2730 | 132 | 6-Fees | 03/01/05 | $4.84 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-044 | 2730 | 132 | 6-Fees | 05/01/05 | $4.84 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-044 | 2730 | 132 | 6-Fees | 10/01/05 | $4.84 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-044 | 2730 | 132 | 6-Fees | 11/01/04 | $459.14 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-044 | 2730 | 181 | 6-Fees | 08/01/05 | $4.95 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-045 | 2731 | 100 | 1-Rent | 10/01/05 | $588.58 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-045 | 2731 | 105 | 1-Rent | 11/01/05 | $135.27 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-045 | 2731 | 132 | 1-Rent | 12/01/01 | $4.63 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-045 | 2731 | 132 | 6-Fees | 10/01/04 | $5.89 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-045 | 2731 | 132 | 6-Fees | 03/01/05 | $5.89 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-045 | 2731 | 132 | 6-Fees | 05/01/05 | $5.89 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-045 | 2731 | 132 | 6-Fees | 10/01/05 | $5.89 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-045 | 2731 | 140 | 4-Property Tax | 11/01/04 | $540.01 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-046 | 2732 | 100 | 6-Fees | 08/01/05 | $5.82 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-046 | 2732 | 100 | 1-Rent | 10/01/05 | $716.34 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-046 | 2732 | 105 | 1-Rent | 11/01/05 | $164.75 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-046 | 2732 | 132 | 1-Rent | 03/01/02 | $7.09 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-046 | 2732 | 132 | 6-Fees | 10/01/04 | $7.16 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-046 | 2732 | 132 | 6-Fees | 03/01/05 | $7.16 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-046 | 2732 | 132 | 6-Fees | 05/01/05 | $7.16 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-046 | 2732 | 132 | 6-Fees | 10/01/05 | $7.16 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-046 | 2732 | 181 | 6-Fees | 11/01/04 | $679.34 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-046 | 2732 | 132 | 6-Fees | 08/01/05 | $7.32 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-047 | 2733 | 140 | 4-Property Tax | 10/01/05 | $580.69 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 106 | 2-Month to Month | 11/01/05 | $1,226.84 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 106 | 2-Month to Month | 10/01/05 | $1,202.52 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 03/01/05 | $24.78 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 04/01/05 | $24.78 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 05/01/05 | $24.78 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 06/01/05 | $24.78 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 07/01/05 | $24.78 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 08/01/05 | $24.78 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 10/01/05 | $24.78 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 12/01/03 | $12.27 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 140 | 4-Property Tax | 10/01/04 | $180.36 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 140 | 4-Property Tax | 10/01/04 | $1,135.47 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 140 | 4-Property Tax | 08/01/05 | $1,794.52 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 140 | 4-Property Tax | 10/01/05 | $1,227.23 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 181 | 6-Fees | 10/01/05 | $17.95 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 181 | 6-Fees | 10/01/05 | $12.27 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 181 | 6-Fees | 10/01/05 | $27.23 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 181 | 1-Rent | 10/01/05 | $752.73 LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-050 | 2737 | 100 | 1-Rent | 11/01/05 | $173.12 LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |

| Vendor | Ref | Code | Type | Date | Amount | Location | City | State | Program | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9034009-050 | 2737 | 132 | 6-Fees | 10/01/04 | $7.53 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 132 | 6-Fees | 03/01/05 | $7.53 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 132 | 6-Fees | 05/01/05 | $7.53 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 132 | 6-Fees | 10/01/05 | $7.53 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 140 | 4-Property Tax | 12/01/04 | $540.20 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-052 | 2740 | 140 | 1-Rent | 11/01/05 | $1,098.44 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-052 | 2740 | 140 | 4-Property Tax | 12/01/04 | $5,288.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-053 | 2741 | 140 | 4-Property Tax | 12/01/04 | $1,006.93 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 9034009-054 | 2743 | 106 | 2-Month to Month | 10/01/05 | $897.56 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |
| 9034009-054 | 2743 | 106 | 2-Month to Month | 11/01/05 | $206.44 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | 2-Month to Month | 10/01/05 | $526.63 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 10/01/04 | $8.30 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 05/01/05 | $8.31 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 06/01/05 | $8.31 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 07/01/05 | $6.09 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 08/01/05 | $8.31 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 09/01/05 | $8.31 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 10/01/05 | $8.31 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2748 | 132 | 1-Rent | 10/01/05 | $339.55 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 105 | 1-Rent | 03/01/02 | $16.98 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 132 | 1-Rent | 10/01/04 | $17.06 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 132 | 6-Fees | 03/01/05 | $17.06 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 132 | 6-Fees | 05/01/05 | $17.06 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 140 | 4-Property Tax | 12/01/04 | $1,480.80 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-060 | 2749 | 132 | 6-Fees | 10/01/04 | $13.18 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 9034009-060 | 2749 | 132 | 6-Fees | 03/01/05 | $13.18 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 9034009-060 | 2749 | 132 | 6-Fees | 05/01/05 | $13.18 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 9034009-060 | 2749 | 132 | 6-Fees | 10/01/05 | $13.18 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 9034009-061 | 2750 | 100 | 1-Rent | 10/01/04 | $70.54 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-061 | 2750 | 100 | 6-Fees | 10/01/04 | $0.71 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-061 | 2750 | 132 | 6-Fees | 03/01/05 | $0.71 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-061 | 2750 | 132 | 6-Fees | 05/01/05 | $0.71 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-061 | 2750 | 140 | 4-Property Tax | 12/01/04 | $51.12 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 1-Rent | 10/01/05 | $1,429.53 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 1-Rent | 11/01/05 | $365.99 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 6-Fees | 07/01/04 | $14.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 6-Fees | 10/01/04 | $14.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 6-Fees | 03/01/05 | $14.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 6-Fees | 05/01/05 | $14.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 6-Fees | 10/01/05 | $14.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-064 | 2751 | 181 | 1-Rent | 04/01/05 | $22.60 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-064 | 2753 | 132 | 6-Fees | 10/01/05 | $976.15 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |
| 9034009-064 | 2753 | 132 | 6-Fees | 10/01/04 | $9.76 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |
| 9034009-064 | 2753 | 132 | 6-Fees | 03/01/05 | $9.76 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |
| 9034009-064 | 2753 | 132 | 6-Fees | 05/01/05 | $9.76 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |
| 9034009-073 | 2753 | 132 | 6-Fees | 10/01/05 | $9.76 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 9034009-073 | 2109 | 100 | 1-Rent | 10/01/05 | $255.88 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 9034009-073 | 2109 | 132 | 1-Rent | 11/01/05 | $78.47 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 9034009-073 | 2109 | 100 | 6-Fees | 10/01/05 | $25.59 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 9034009-109 | 2748 | 132 | 1-Rent | 10/01/05 | $339.55 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-109 | 2748 | 100 | 1-Rent | 11/01/05 | $339.55 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-110 | 2748 | 100 | 1-Rent | 10/01/05 | $339.55 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-110 | 2748 | 100 | 1-Rent | 10/01/05 | $62.79 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-111 | 2748 | 100 | 1-Rent | 10/01/05 | $343.61 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-112 | 2748 | 100 | 1-Rent | 10/01/05 | $343.61 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |

469

Sum: $586,610.68

| Plant Location | Remaining Amt | Open Items |
|---|---|---|
| ADRIAN, MI | $12,557.16 | $5,436.47 |
| ANAHEIM, CA | $4,068.79 | $2,905.13 |
| ANDERSON, IN | $3,985.05 | $0.00 |
| BROOKHAVEN, MS | $18,177.15 | $2,529.52 |
| BROWNSVILLE, TX | $87,760.38 | $2,873.33 |
| CLINTON, MS | $4,464.40 | $1,374.44 |
| COLUMBIA, TN | $6,826.08 | $185.05 |
| COLUMBUS, OH | $24,719.60 | $1,582.30 |
| COTTONDALE, AL | $7,728.35 | $2,223.92 |
| DAYTON, OH | $59,182.78 | $25,243.76 |
| EL PASO, TX | $2,506.55 | $10,996.02 |
| FITZGERALD, GA | $9,116.65 | $1,526.82 |
| FLINT, MI | $3,192.83 | $563.63 |
| GADSDEN, AL | $2,192.57 | $446.12 |
| GRAND RAPIDS, MI | $2,870.97 | $358.92 |
| KETTERING, OH | $17,837.67 | $12,470.98 |
| KOKOMO, IN | $54,373.48 | $28,242.76 |
| LAKE ORION, MI | $431.13 | $0.00 |
| LANSING, MI | $387.02 | $0.00 |
| LAREDO, TX | $22,418.11 | $7,219.73 |
| LAUREL, MS | $796.31 | $305.16 |
| LOCKPORT, NY | $17,087.19 | $2,457.61 |
| LOS INDIOS, TX | $23,105.34 | $25,804.43 |
| MORAINE, OH | $4,908.73 | $1,300.82 |
| NEW BRUNSWICK, NJ | $14,565.08 | $13,383.28 |
| NEW CASTLE, IN | $1,576.38 | $0.00 |
| NORTH KANSAS CITY, MO | $2,214.14 | $4,767.37 |
| OAK CREEK, WI | $3,781.35 | $2,961.90 |
| ORION, MI | $8,952.56 | $405.46 |
| RAVENNA, OH | $3,297.36 | $0.00 |
| SAGINAW, MI | $80,578.44 | $46,961.42 |
| SANDUSKY, OH | $14,110.60 | $26,050.30 |
| TANNER, AL | $2,901.36 | $106.14 |
| VANDALIA, OH | $12,688.85 | $14,696.42 |
| WARREN, MI | $3,355.20 | $2,244.30 |
| WARREN, OH | $47,899.07 | $10,946.04 |
| | $596,610.68 | |

| GE Sched Nbr | External Ref Nbr | Site Location | Asset Address 1 | Asset Address 2 | Asset Address 3 | Asset Addr City | Asset Addr State | Fee Code | Fee Desc | Due Date | Remaining Amt | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-005 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 03/01/06 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-006 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 04/01/06 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-006 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 05/01/06 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-006 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 06/01/06 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-006 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 07/01/06 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-006 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 08/01/06 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-006 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 09/01/06 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-006 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 10/01/06 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-006 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 11/01/06 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-006 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 12/01/06 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-006 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 01/01/07 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-006 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 02/01/07 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-006 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 03/01/07 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-006 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 04/01/07 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-006 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 05/01/07 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-006 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 06/01/07 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-006 | 2700 | ANAHEIM, CA | DELPHI E&C | 1201 N MAGNOLIA AVE | | ANAHEIM | CA | 100 | 1-Rent | 07/01/07 | $170.89 | SUPPLIER DIVERSITY | |
| 4128780-007 | 2730 | WARREN, OH | DELPHI PACKARD | GENERAL OPERATIONS | 1265 NORTH RIVER ROAD | WARREN | OH | 105 | 2-Month to Month | 08/03/07 | $2,131.23 | SUPPLIER DIVERSITY | |
| 4128780-010 | 2764 | OAK CREEK, WI | DELCO ELECTRONICS BY 7929 S HOWELL | | | OAK CREEK | WI | 100 | 2-Month to Month | 07/01/07 | $901.93 | SUPPLIER DIVERSITY | |
| 4128780-010 | 2764 | OAK CREEK, WI | DELCO ELECTRONICS BY 7929 S HOWELL | | | OAK CREEK | WI | 100 | 2-Month to Month | 08/01/07 | $961.83 | SUPPLIER DIVERSITY | |
| 4128780-032 | 2770 | SAGINAW, MI | SAGINAW STEERING SYS 3900 HOLLAND ROAD | | | SAGINAW | MI | 100 | 1-Rent | 03/01/07 | $843.59 | SUPPLIER DIVERSITY | |
| 4128780-032 | 2770 | SAGINAW, MI | SAGINAW STEERING SYS 3900 HOLLAND ROAD | | | SAGINAW | MI | 100 | 1-Rent | 04/01/07 | $160.78 | SUPPLIER DIVERSITY | |
| 4128780-032 | 2770 | SAGINAW, MI | SAGINAW STEERING SYS 3900 HOLLAND ROAD | | | SAGINAW | MI | 100 | 1-Rent | 05/01/07 | $160.78 | SUPPLIER DIVERSITY | |
| 4128780-032 | 2770 | SAGINAW, MI | SAGINAW STEERING SYS 3900 HOLLAND ROAD | | | SAGINAW | MI | 100 | 1-Rent | 06/01/07 | $160.78 | SUPPLIER DIVERSITY | |
| 4128780-032 | 2770 | SAGINAW, MI | SAGINAW STEERING SYS 3900 HOLLAND ROAD | | | SAGINAW | MI | 100 | 1-Rent | 07/01/07 | $160.78 | SUPPLIER DIVERSITY | |
| 4128780-032 | 2770 | SAGINAW, MI | SAGINAW STEERING SYS 3900 HOLLAND ROAD | | | SAGINAW | MI | 100 | 1-Rent | 08/01/07 | $160.78 | SUPPLIER DIVERSITY | |
| 4128780-033 | 2789 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 02/01/07 | $499.67 | SUPPLIER DIVERSITY | |
| 4128780-033 | 2789 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 03/01/07 | $499.67 | SUPPLIER DIVERSITY | |
| 4128780-033 | 2789 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 04/01/07 | $499.67 | SUPPLIER DIVERSITY | |
| 4128780-033 | 2789 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 05/01/07 | $499.67 | SUPPLIER DIVERSITY | |
| 4128780-033 | 2789 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 06/01/07 | $499.67 | SUPPLIER DIVERSITY | |
| 4128780-033 | 2789 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 07/01/07 | $499.67 | SUPPLIER DIVERSITY | |
| 4128780-033 | 2789 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 08/01/07 | $499.67 | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 10/01/06 | $565.73 | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 11/01/06 | $565.73 | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 12/01/06 | $565.73 | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 01/01/07 | $565.73 | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 02/01/07 | $565.73 | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 03/01/07 | $565.73 | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 04/01/07 | $565.73 | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 05/01/07 | $565.73 | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 06/01/07 | $565.73 | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 07/01/07 | $565.73 | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | | | LOS INDIOS | TX | 108 | 2-Month to Month | 08/01/07 | $565.73 | SUPPLIER DIVERSITY | |
| 4128780-036 | 2792 | BROWNSVILLE, TX | DELPHI INTERIOR SYSTEM | 1900 BILLY MITCHEL BLDG B | | BROWNSVILLE | TX | 105 | 2-Month to Month | 01/01/07 | $691.48 | SUPPLIER DIVERSITY | |
| 4128780-040 | 2795 | BROWNSVILLE, TX | 1900 BILLY MITCHEL BLDG B | | | BROWNSVILLE | TX | 120 | 3-Sales Tax | 02/01/07 | $0.30 | SUPPLIER DIVERSITY | |
| 4128780-040 | 2795 | BROWNSVILLE, TX | 1900 BILLY MITCHEL BLDG B | | | BROWNSVILLE | TX | 120 | 3-Sales Tax | 03/01/07 | $0.30 | SUPPLIER DIVERSITY | |
| 4128780-040 | 2795 | BROWNSVILLE, TX | 1900 BILLY MITCHEL BLDG B | | | BROWNSVILLE | TX | 120 | 3-Sales Tax | 04/01/07 | $0.30 | SUPPLIER DIVERSITY | |
| 4128780-040 | 2795 | BROWNSVILLE, TX | 1900 BILLY MITCHEL BLDG B | | | BROWNSVILLE | TX | 120 | 3-Sales Tax | 05/01/07 | $0.30 | SUPPLIER DIVERSITY | |
| 4128780-040 | 2795 | BROWNSVILLE, TX | 1900 BILLY MITCHEL BLDG B | | | BROWNSVILLE | TX | 120 | 3-Sales Tax | 06/01/07 | $0.30 | SUPPLIER DIVERSITY | |
| 4128780-042 | 2797 | DAYTON, OH | DELPHI CHASSIS SYTEMS | DOCK 10131100 NEEDMORE RD | | DAYTON | OH | 105 | 2-Month to Month | 07/01/07 | $1,038.62 | SUPPLIER DIVERSITY | |
| 4128780-042 | 2797 | DAYTON, OH | DELPHI CHASSIS SYTEMS | DOCK 10131100 NEEDMORE RD | | DAYTON | OH | 105 | 2-Month to Month | 08/01/07 | $1,038.62 | SUPPLIER DIVERSITY | |
| 4128780-042 | 2797 | DAYTON, OH | DELPHI CHASSIS SYTEMS | DOCK 10131100 NEEDMORE RD | | DAYTON | OH | 105 | 2-Month to Month | 04/01/07 | $1,549.14 | SUPPLIER DIVERSITY | |
| 4128780-042 | 2797 | DAYTON, OH | DELPHI CHASSIS SYTEMS | DOCK 10131100 NEEDMORE RD | | DAYTON | OH | 105 | 2-Month to Month | 05/01/07 | $1,549.14 | SUPPLIER DIVERSITY | |
| 4128780-042 | 2797 | DAYTON, OH | DELPHI CHASSIS SYTEMS | DOCK 10131100 NEEDMORE RD | | DAYTON | OH | 105 | 2-Month to Month | 07/01/07 | $2,028.63 | SUPPLIER DIVERSITY | |
| 4128780-055 | 2835 | NORTH KANSAS CITY, MC | 144 W 23RD STREET | | | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 03/01/07 | $34.04 | SUPPLIER DIVERSITY | |
| 4128780-055 | 2835 | NORTH KANSAS CITY, MC | 144 W 23RD STREET | | | NORTH KANSAS CITY | MO | 108 | 2-Month to Month | 03/01/07 | $26.52 | SUPPLIER DIVERSITY | |
| 4128780-089 | 2842 | SAGINAW, MI | 2328 E GENESEE AVE | | | SAGINAW | MI | 105 | 2-Month to Month | 03/01/07 | $1,150.91 | SUPPLIER DIVERSITY | |
| 4128780-089 | 2842 | SAGINAW, MI | 2328 E GENESEE AVE | | | SAGINAW | MI | 108 | 2-Month to Month | 04/01/07 | $1,158.91 | SUPPLIER DIVERSITY | |
| 4128780-089 | 2842 | SAGINAW, MI | 2328 E GENESEE AVE | | | SAGINAW | MI | 108 | 2-Month to Month | 05/01/07 | $1,160.91 | SUPPLIER DIVERSITY | |

| Contract | No. | City, State | Address | City | St | Pct | Term | Date | Amount | Program |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128760-099 | 2842 | SAGINAW, MI | 2328 E GENESEE AVE | SAGINAW | MI | 106 | 2-Month to Month | 06/01/07 | $1,160.01 | SUPPLIER DIVERSITY |
| 4128760-099 | 2842 | SAGINAW, MI | 2328 E GENESEE AVE | SAGINAW | MI | 106 | 2-Month to Month | 07/01/07 | $1,160.01 | SUPPLIER DIVERSITY |
| 4128760-099 | 2842 | SAGINAW, MI | 2328 E GENESEE AVE | SAGINAW | MI | 106 | 2-Month to Month | 08/01/07 | $1,160.01 | SUPPLIER DIVERSITY |
| 4128760-090 | 2843 | SAGINAW, MI | 2328 EAST GENESEE | SAGINAW | MI | 106 | 2-Month to Month | 04/01/07 | $728.44 | SUPPLIER DIVERSITY |
| 4128760-090 | 2843 | SAGINAW, MI | 2328 EAST GENESEE | SAGINAW | MI | 106 | 2-Month to Month | 05/01/07 | $728.44 | SUPPLIER DIVERSITY |
| 4128760-090 | 2843 | SAGINAW, MI | 2328 EAST GENESEE | SAGINAW | MI | 106 | 2-Month to Month | 06/01/07 | $728.44 | SUPPLIER DIVERSITY |
| 4128760-090 | 2843 | SAGINAW, MI | 2328 EAST GENESEE | SAGINAW | MI | 106 | 2-Month to Month | 07/01/07 | $728.44 | SUPPLIER DIVERSITY |
| 4128760-090 | 2843 | SAGINAW, MI | 2328 EAST GENESEE | SAGINAW | MI | 106 | 2-Month to Month | 08/01/07 | $728.44 | SUPPLIER DIVERSITY |
| 4128760-119 | 2872 | VANDALIA, OH | 250 NORTHWOODS BLVD BLDG 48 RECEIVING | VANDALIA | OH | 106 | 2-Month to Month | 12/01/06 | $237.94 | SUPPLIER DIVERSITY |
| 4128760-119 | 2872 | VANDALIA, OH | 250 NORTHWOODS BLVD BLDG 48 RECEIVING | VANDALIA | OH | 106 | 2-Month to Month | 01/01/07 | $237.94 | SUPPLIER DIVERSITY |
| 4128760-119 | 2872 | VANDALIA, OH | 250 NORTHWOODS BLVD BLDG 48 RECEIVING | VANDALIA | OH | 106 | 2-Month to Month | 08/01/07 | $237.94 | SUPPLIER DIVERSITY |
| 4128760-120 | 2873 | VANDALIA, OH | 250 NORTHWOODS BLVD BLDG 48 | VANDALIA | OH | 106 | 2-Month to Month | 12/01/06 | $872.95 | SUPPLIER DIVERSITY |
| 4128760-120 | 2873 | VANDALIA, OH | 250 NORTHWOODS BLVD BLDG 48 | VANDALIA | OH | 106 | 2-Month to Month | 01/01/07 | $872.95 | SUPPLIER DIVERSITY |
| 4128760-120 | 2873 | VANDALIA, OH | DELPH IS & I | VANDALIA | OH | 106 | 2-Month to Month | 01/01/07 | $872.95 | SUPPLIER DIVERSITY |
| 4128760-120 | 2873 | VANDALIA, OH | 250 NORTHWOODS BLVD BLDG 48 | VANDALIA | OH | 106 | 1-Rent | 01/01/07 | $1,044.90 | SUPPLIER DIVERSITY |
| 4128760-148 | 7001 | LOS INDIOS, TX | HARRISON THERMAL SYS PLANT 2, DEPT., 333, BLD; 280 UPPER MOUNTAIN RC | LOS INDIOS | NY | 100 | 1-Rent | 01/01/07 | $757.45 | SUPPLIER DIVERSITY |
| 4128760-151 | 7004 | SANDUSKY, OH | 601 JOAQUIN CAVAZOS ROAD | SANDUSKY | OH | 100 | 2-Month to Month | 05/01/07 | $700.65 | SUPPLIER DIVERSITY |
| 4128760-151 | 7004 | SANDUSKY, OH | 2509 HAYES AVE | SANDUSKY | OH | 100 | 2-Month to Month | 06/01/07 | $700.65 | SUPPLIER DIVERSITY |
| 4128760-151 | 7004 | SANDUSKY, OH | 2509 HAYES AVE | SANDUSKY | OH | 100 | 2-Month to Month | 07/01/07 | $700.65 | SUPPLIER DIVERSITY |
| 4128760-151 | 7004 | SANDUSKY, OH | 2509 HAYES AVE | SANDUSKY | OH | 100 | 2-Month to Month | 08/01/07 | $700.65 | SUPPLIER DIVERSITY |
| 4128760-151 | 7004 | SANDUSKY, OH | 2509 HAYES AVE | SANDUSKY | OH | 100 | 2-Month to Month | 09/01/07 | $700.65 | SUPPLIER DIVERSITY |
| 4128760-161 | 7014 | SANDUSKY, OH | 2509 HAYES AVE | SANDUSKY | OH | 100 | 2-Month to Month | 06/01/07 | $677.32 | SUPPLIER DIVERSITY |
| 4128760-161 | 7014 | SANDUSKY, OH | 2509 HAYES AVE | SANDUSKY | OH | 100 | 2-Month to Month | 07/01/07 | $677.32 | SUPPLIER DIVERSITY |
| 4128760-161 | 7014 | SANDUSKY, OH | 2509 HAYES AVE | SANDUSKY | OH | 100 | 2-Month to Month | 08/01/07 | $677.32 | SUPPLIER DIVERSITY |
| 4128760-161 | 7014 | SANDUSKY, OH | 2509 HAYES AVE | SANDUSKY | OH | 100 | 2-Month to Month | 09/01/07 | $677.32 | SUPPLIER DIVERSITY |
| 4128760-162 | 7015 | SANDUSKY, OH | 2509 HAYES AVE | SANDUSKY | OH | 100 | 2-Month to Month | 06/01/07 | $677.32 | SUPPLIER DIVERSITY |
| 4128760-162 | 7015 | SANDUSKY, OH | 2509 HAYES AVE | SANDUSKY | OH | 100 | 2-Month to Month | 07/01/07 | $677.32 | SUPPLIER DIVERSITY |
| 4128760-162 | 7015 | SANDUSKY, OH | 2509 HAYES AVE | SANDUSKY | OH | 100 | 2-Month to Month | 08/01/07 | $677.32 | SUPPLIER DIVERSITY |
| 4128760-162 | 7015 | SANDUSKY, OH | 2509 HAYES AVE | SANDUSKY | OH | 100 | 2-Month to Month | 09/01/07 | $677.32 | SUPPLIER DIVERSITY |
| 4128760-163 | 7016 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | LOS INDIOS | TX | 100 | 2-Month to Month | 04/01/07 | $377.94 | SUPPLIER DIVERSITY |
| 4128760-163 | 7016 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | LOS INDIOS | TX | 100 | 2-Month to Month | 05/01/07 | $188.97 | SUPPLIER DIVERSITY |
| 4128760-163 | 7016 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | LOS INDIOS | TX | 100 | 2-Month to Month | 06/01/07 | $1,734.00 | SUPPLIER DIVERSITY |
| 4128760-163 | 7016 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | LOS INDIOS | TX | 100 | 2-Month to Month | 07/01/07 | $1,734.00 | SUPPLIER DIVERSITY |
| 4128760-163 | 7016 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | LOS INDIOS | TX | 100 | 2-Month to Month | 08/01/07 | $1,734.00 | SUPPLIER DIVERSITY |
| 4128760-163 | 7016 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS ROAD | LOS INDIOS | TX | 100 | 2-Month to Month | 09/01/07 | $1,734.00 | SUPPLIER DIVERSITY |
| 4128760-168 | 7021 | COLUMBIA, TN | 1974 RIDGECREST DR | COLUMBIA | TN | 100 | 1-Rent | 06/01/07 | $19.30 | SUPPLIER DIVERSITY |
| 4128760-168 | 7021 | COLUMBIA, TN | 1974 RIDGECREST DR | COLUMBIA | TN | 100 | 1-Rent | 07/01/07 | $19.30 | SUPPLIER DIVERSITY |
| 4128760-168 | 7021 | COLUMBIA, TN | 1974 RIDGECREST DR | COLUMBIA | TN | 120 | 3-Sales Tax | 06/01/07 | $1.45 | SUPPLIER DIVERSITY |
| 4128760-168 | 7021 | COLUMBIA, TN | 1974 RIDGECREST DR | COLUMBIA | TN | 120 | 3-Sales Tax | 06/01/07 | $1.45 | SUPPLIER DIVERSITY |
| 4128760-168 | 7021 | COLUMBIA, TN | 1974 RIDGECREST DR | COLUMBIA | TN | 120 | 3-Sales Tax | 07/01/07 | $1.45 | SUPPLIER DIVERSITY |
| 4128760-168 | 7021 | COLUMBIA, TN | 1974 RIDGECREST DR | COLUMBIA | TN | 120 | 3-Sales Tax | 07/01/07 | $80.01 | SUPPLIER DIVERSITY |
| 4128760-169 | 7022 | SANDUSKY, OH | DELPHI ENERGY & CHAS 2509 HAYES AVENUE | SANDUSKY | OH | 106 | 2-Month to Month | 05/01/07 | $535.50 | SUPPLIER DIVERSITY |
| 4128760-169 | 7022 | SANDUSKY, OH | DELPHI ENERGY & CHAS 2509 HAYES AVENUE | SANDUSKY | OH | 106 | 2-Month to Month | 06/01/07 | $535.50 | SUPPLIER DIVERSITY |
| 4128760-169 | 7022 | SANDUSKY, OH | DELPHI ENERGY & CHAS 2509 HAYES AVENUE | SANDUSKY | OH | 106 | 2-Month to Month | 07/01/07 | $535.50 | SUPPLIER DIVERSITY |
| 4128760-169 | 7022 | SANDUSKY, OH | DELPHI ENERGY & CHAS 2509 HAYES AVENUE | SANDUSKY | OH | 106 | 2-Month to Month | 08/01/07 | $535.50 | SUPPLIER DIVERSITY |
| 4128760-173 | 7026 | COLUMBUS, OH | 200 GEORGESVILLE ROAD | COLUMBUS | OH | 106 | 2-Month to Month | 04/01/07 | $192.68 | SUPPLIER DIVERSITY |
| 4128760-173 | 7026 | COLUMBUS, OH | 200 GEORGESVILLE ROAD | COLUMBUS | OH | 106 | 2-Month to Month | 05/01/07 | $192.68 | SUPPLIER DIVERSITY |
| 4128760-173 | 7026 | COLUMBUS, OH | 200 GEORGESVILLE ROAD | COLUMBUS | OH | 106 | 2-Month to Month | 06/01/07 | $192.68 | SUPPLIER DIVERSITY |
| 4128760-173 | 7026 | COLUMBUS, OH | 200 GEORGESVILLE ROAD | COLUMBUS | OH | 106 | 2-Month to Month | 07/01/07 | $192.68 | SUPPLIER DIVERSITY |
| 4128760-173 | 7026 | COLUMBUS, OH | 200 GEORGESVILLE ROAD | COLUMBUS | OH | 106 | 2-Month to Month | 08/01/07 | $192.68 | SUPPLIER DIVERSITY |
| 4128760-198 | 7048 | SAGINAW, MI | 3900 HOLLAND RD | SAGINAW | MI | 100 | 1-Rent | 12/01/06 | $259.78 | SUPPLIER DIVERSITY |
| 4128760-198 | 7048 | SAGINAW, MI | 3900 HOLLAND RD | SAGINAW | MI | 100 | 1-Rent | 01/01/07 | $259.78 | SUPPLIER DIVERSITY |
| 4128760-198 | 7048 | SAGINAW, MI | 3900 HOLLAND RD | SAGINAW | MI | 100 | 1-Rent | 02/01/07 | $259.78 | SUPPLIER DIVERSITY |
| 4128760-198 | 7048 | SAGINAW, MI | 3900 HOLLAND RD | SAGINAW | MI | 100 | 1-Rent | 03/01/07 | $259.78 | SUPPLIER DIVERSITY |
| 4128760-198 | 7048 | SAGINAW, MI | 3900 HOLLAND RD | SAGINAW | MI | 100 | 1-Rent | 04/01/07 | $259.78 | SUPPLIER DIVERSITY |
| 4128760-198 | 7048 | SAGINAW, MI | 3900 HOLLAND RD | SAGINAW | MI | 100 | 1-Rent | 05/01/07 | $259.78 | SUPPLIER DIVERSITY |
| 4128760-200 | 7050 | DAYTON, OH | DOCK 10121100 NEEDMOR DELPHI CHASSIS SYSTEM | DAYTON | OH | 100 | 2-Month to Month | 08/01/07 | $1,145.74 | SUPPLIER DIVERSITY |
| 4128760-201 | 7051 | SANDUSKY, OH | 2509 HAYES AVE | SANDUSKY | OH | 100 | 1-Rent | 02/01/07 | $744.49 | SUPPLIER DIVERSITY |
| 4128760-224 | 7074 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS RD | LOS INDIOS | TX | 100 | 1-Rent | 03/01/06 | $193.47 | SUPPLIER DIVERSITY |
| 4128760-224 | 7074 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS RD | LOS INDIOS | TX | 100 | 1-Rent | 04/01/06 | $193.47 | SUPPLIER DIVERSITY |
| 4128760-224 | 7074 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS RD | LOS INDIOS | TX | 100 | 1-Rent | 05/01/06 | $193.47 | SUPPLIER DIVERSITY |
| 4128760-224 | 7074 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS RD | LOS INDIOS | TX | 100 | 1-Rent | 06/01/06 | $193.47 | SUPPLIER DIVERSITY |
| 4128760-224 | 7074 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS RD | LOS INDIOS | TX | 100 | 1-Rent | 07/01/06 | $193.47 | SUPPLIER DIVERSITY |
| 4128760-224 | 7074 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS RD | LOS INDIOS | TX | 100 | 1-Rent | 08/01/06 | $193.47 | SUPPLIER DIVERSITY |
| 4128760-224 | 7074 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS RD | LOS INDIOS | TX | 100 | 1-Rent | 09/01/06 | $193.47 | SUPPLIER DIVERSITY |
| 4128760-224 | 7074 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS RD | LOS INDIOS | TX | 100 | 1-Rent | 10/01/06 | $193.47 | SUPPLIER DIVERSITY |
| 4128760-224 | 7074 | LOS INDIOS, TX | 601 JOAQUIN CAVAZOS RD | LOS INDIOS | TX | 100 | 1-Rent | 11/01/06 | $193.47 | SUPPLIER DIVERSITY |
| 4128760-225 | 7076 | WARREN, OH | 1265 NORTH RIVER RD | WARREN | OH | 100 | 2-Month to Month | 08/01/07 | $343.33 | SUPPLIER DIVERSITY |
| 4128760-236 | 7086 | NEW BRUNSWICK, NJ | DELPHI E&C | NEW BRUNSWICK | NJ | 100 | 1-Rent | 03/01/06 | $236.65 | SUPPLIER DIVERSITY |

| Part No | Location | Code | Facility | Address | City | ST | No | Type | Date | Amount | Program |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/26760-236 | NEW BRUNSWICK, NJ | 7086 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 04/01/06 | $236.65 | SUPPLIER DIVERSITY |
| 4/26760-236 | NEW BRUNSWICK, NJ | 7086 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 05/01/06 | $236.65 | SUPPLIER DIVERSITY |
| 4/26760-236 | NEW BRUNSWICK, NJ | 7086 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 06/01/06 | $236.65 | SUPPLIER DIVERSITY |
| 4/26760-236 | NEW BRUNSWICK, NJ | 7086 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 07/01/06 | $236.65 | SUPPLIER DIVERSITY |
| 4/26760-236 | NEW BRUNSWICK, NJ | 7086 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 08/01/06 | $236.65 | SUPPLIER DIVERSITY |
| 4/26760-236 | NEW BRUNSWICK, NJ | 7086 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 09/01/06 | $236.65 | SUPPLIER DIVERSITY |
| 4/26760-236 | NEW BRUNSWICK, NJ | 7086 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 10/01/06 | $236.65 | SUPPLIER DIVERSITY |
| 4/26760-236 | NEW BRUNSWICK, NJ | 7086 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 11/01/06 | $236.65 | SUPPLIER DIVERSITY |
| 4/26760-236 | NEW BRUNSWICK, NJ | 7086 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 12/01/06 | $236.65 | SUPPLIER DIVERSITY |
| 4/26760-236 | NEW BRUNSWICK, NJ | 7086 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 01/01/07 | $236.65 | SUPPLIER DIVERSITY |
| 4/26760-236 | NEW BRUNSWICK, NJ | 7086 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 02/01/07 | $236.65 | SUPPLIER DIVERSITY |
| 4/26760-236 | NEW BRUNSWICK, NJ | 7086 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 03/01/07 | $236.65 | SUPPLIER DIVERSITY |
| 4/26760-236 | NEW BRUNSWICK, NJ | 7086 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 04/01/07 | $236.65 | SUPPLIER DIVERSITY |
| 4/26760-249 | COTTONDALE, AL | 7089 | DELPHI SAFETY & INTERIOR | 11005 ED STEPHENS RD | COTTONDALE | AL | 100 | 1-Rent | 05/01/07 | $545.30 | SUPPLIER DIVERSITY |
| 4/26760-249 | COTTONDALE, AL | 7089 | DELPHI SAFETY & INTERIOR | 11005 ED STEPHENS RD | COTTONDALE | AL | 100 | 1-Rent | 06/01/07 | $47.44 | SUPPLIER DIVERSITY |
| 4/26760-249 | COTTONDALE, AL | 7089 | DELPHI SAFETY & INTERIOR | 11005 ED STEPHENS RD | COTTONDALE | AL | 100 | 1-Rent | 07/01/07 | $47.44 | SUPPLIER DIVERSITY |
| 4/26760-249 | COTTONDALE, AL | 7099 | DELPHI SAFETY & INTERIOR | 11005 ED STEPHENS RD | COTTONDALE | AL | 100 | 1-Rent | 06/01/07 | $47.44 | SUPPLIER DIVERSITY |
| 4/26760-249 | COTTONDALE, AL | 7099 | DELPHI SAFETY & INTERIOR | 11005 ED STEPHENS RD | COTTONDALE | AL | 100 | 1-Rent | 07/01/07 | $47.44 | SUPPLIER DIVERSITY |
| 4/26760-251 | COTTONDALE, AL | 7101 | 11005 ED STEPHENS RD | 11005 ED STEPHENS RD | COTTONDALE | AL | 100 | 1-Rent | 01/01/07 | $234.85 | SUPPLIER DIVERSITY |
| 4/26760-251 | COTTONDALE, AL | 7101 | 11005 ED STEPHENS RD | 11005 ED STEPHENS RD | COTTONDALE | AL | 100 | 1-Rent | 02/01/07 | $640.19 | SUPPLIER DIVERSITY |
| 4/26760-251 | COTTONDALE, AL | 7101 | 11005 ED STEPHENS RD | 11005 ED STEPHENS RD | COTTONDALE | AL | 100 | 1-Rent | 03/01/07 | $72.92 | SUPPLIER DIVERSITY |
| 4/26760-251 | COTTONDALE, AL | 7101 | 11005 ED STEPHENS RD | 11005 ED STEPHENS RD | COTTONDALE | AL | 100 | 1-Rent | 04/01/07 | $72.92 | SUPPLIER DIVERSITY |
| 4/26760-251 | COTTONDALE, AL | 7101 | 11005 ED STEPHENS RD | 11005 ED STEPHENS RD | COTTONDALE | AL | 100 | 1-Rent | 05/01/07 | $72.92 | SUPPLIER DIVERSITY |
| 4/26760-251 | COTTONDALE, AL | 7101 | 11005 ED STEPHENS RD | 11005 ED STEPHENS RD | COTTONDALE | AL | 100 | 1-Rent | 06/01/07 | $72.92 | SUPPLIER DIVERSITY |
| 4/26760-251 | COTTONDALE, AL | 7101 | 11005 ED STEPHENS RD | 11005 ED STEPHENS RD | COTTONDALE | AL | 100 | 1-Rent | 07/01/07 | $72.92 | SUPPLIER DIVERSITY |
| 4/26760-254 | COLUMBIA, TN | 7104 | DELPHI ENERGY & CHASSIS | 1974 RIDGECREST DRIVE | COLUMBIA | TN | 120 | 3-Sales Tax | 04/01/07 | $8.88 | SUPPLIER DIVERSITY |
| 4/26760-254 | COLUMBIA, TN | 7104 | DELPHI ENERGY & CHASSIS | 1974 RIDGECREST DRIVE | COLUMBIA | TN | 120 | 3-Sales Tax | 05/01/07 | $6.86 | SUPPLIER DIVERSITY |
| 4/26760-254 | COLUMBIA, TN | 7104 | DELPHI ENERGY & CHASSIS | 1974 RIDGECREST DRIVE | COLUMBIA | TN | 120 | 3-Sales Tax | 06/01/07 | $6.88 | SUPPLIER DIVERSITY |
| 4/26760-254 | COLUMBIA, TN | 7104 | DELPHI ENERGY & CHASSIS | 1974 RIDGECREST DRIVE | COLUMBIA | TN | 120 | 3-Sales Tax | 07/01/07 | $6.88 | SUPPLIER DIVERSITY |
| 4/26760-254 | COLUMBIA, TN | 7104 | DELPHI ENERGY & CHASSIS | 1974 RIDGECREST DRIVE | COLUMBIA | TN | 120 | 3-Sales Tax | 04/01/07 | $0.48 | SUPPLIER DIVERSITY |
| 4/26760-254 | COLUMBIA, TN | 7104 | DELPHI ENERGY & CHASSIS | 1974 RIDGECREST DRIVE | COLUMBIA | TN | 120 | 3-Sales Tax | 05/01/07 | $0.48 | SUPPLIER DIVERSITY |
| 4/26760-254 | COLUMBIA, TN | 7104 | DELPHI ENERGY & CHASSIS | 1974 RIDGECREST DRIVE | COLUMBIA | TN | 120 | 3-Sales Tax | 06/01/07 | $0.48 | SUPPLIER DIVERSITY |
| 4/26760-254 | COLUMBIA, TN | 7104 | DELPHI ENERGY & CHASSIS | 1974 RIDGECREST DRIVE | COLUMBIA | TN | 120 | 3-Sales Tax | 07/01/07 | $0.48 | SUPPLIER DIVERSITY |
| 4/26760-303 | TANNER, AL | 7142 | 20941 SANDY RD | 20941 SANDY RD | TANNER | AL | 120 | 3-Sales Tax | 06/01/07 | $0.48 | SUPPLIER DIVERSITY |
| 4/26760-303 | TANNER, AL | 7142 | 20941 SANDY RD | 20941 SANDY RD | TANNER | AL | 120 | 3-Sales Tax | 07/01/07 | $0.48 | SUPPLIER DIVERSITY |
| 4/26760-303 | TANNER, AL | 7142 | 20941 SANDY RD | 20941 SANDY RD | TANNER | AL | 120 | 3-Sales Tax | 06/01/07 | $35.38 | SUPPLIER DIVERSITY |
| 4/26760-303 | TANNER, AL | 7142 | 20941 SANDY RD | 20941 SANDY RD | TANNER | AL | 120 | 3-Sales Tax | 07/01/07 | $35.38 | SUPPLIER DIVERSITY |
| 4/26760-309 | NEW BRUNSWICK, NJ | 7148 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 03/01/07 | $981.05 | SUPPLIER DIVERSITY |
| 4/26760-309 | NEW BRUNSWICK, NJ | 7148 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 04/01/07 | $981.05 | SUPPLIER DIVERSITY |
| 4/26760-309 | NEW BRUNSWICK, NJ | 7148 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 05/01/07 | $981.05 | SUPPLIER DIVERSITY |
| 4/26760-309 | NEW BRUNSWICK, NJ | 7148 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 06/01/07 | $981.05 | SUPPLIER DIVERSITY |
| 4/26760-309 | NEW BRUNSWICK, NJ | 7148 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 07/01/07 | $981.05 | SUPPLIER DIVERSITY |
| 4/26760-309 | NEW BRUNSWICK, NJ | 7148 | DELPHI E&C | 780 JERSEY AVE | NEW BRUNSWICK | NJ | 100 | 1-Rent | 08/01/07 | $981.05 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 03/01/06 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 04/01/06 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 05/01/06 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 06/01/06 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 07/01/06 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 08/01/06 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 09/01/06 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 10/01/06 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 11/01/06 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 12/01/06 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 01/01/07 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 02/01/07 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 03/01/07 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 04/01/07 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 05/01/07 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 06/01/07 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-420 | EL PASO, TX | 7259 | 48 WALTER JONES BLDG. EQUIPMENT AND TOOLING DELPHI PACKARD ETDC | 2500 HAYES AVENUE | EL PASO | TX | 100 | 1-Rent | 07/01/07 | $610.89 | SUPPLIER DIVERSITY |
| 4/26760-500 | SANDUSKY, OH | 2806 | DELPHI ENERGY & CHASS 2509 HAYES AVENUE | 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 03/01/07 | $374.47 | SUPPLIER DIVERSITY |
| 4/26760-500 | SANDUSKY, OH | 2806 | DELPHI ENERGY & CHASS 2509 HAYES AVENUE | 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 05/01/07 | $374.47 | SUPPLIER DIVERSITY |
| 4/26760-500 | SANDUSKY, OH | 2806 | DELPHI ENERGY & CHASS 2509 HAYES AVENUE | 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 07/01/07 | $374.47 | SUPPLIER DIVERSITY |
| 4/26760-501 | SANDUSKY, OH | 2808 | DELPHI ENERGY & CHASS 2509 HAYES AVENUE | 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 04/01/07 | $85.48 | SUPPLIER DIVERSITY |
| 4/26760-501 | SANDUSKY, OH | 2808 | DELPHI ENERGY & CHASS 2509 HAYES AVENUE | 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 05/01/07 | $85.48 | SUPPLIER DIVERSITY |
| 4/26760-501 | SANDUSKY, OH | 2808 | DELPHI ENERGY & CHASS 2509 HAYES AVENUE | 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 07/01/07 | $85.48 | SUPPLIER DIVERSITY |

| Line No. | No. | Location | Name / Address | City | ST | Code | Term | Date | Amount | Program | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-501 | 2608 | SANDUSKY, OH | DELPHI ENERGY & CHASS 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 08/01/07 | $66.45 | SUPPLIER DIVERSITY | N |
| 4128780-502 | 2837 | NORTH KANSAS CITY, MC | 144 W 23RD STREET | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 12/01/06 | $42.19 | SUPPLIER DIVERSITY | |
| 4128780-502 | 2837 | NORTH KANSAS CITY, MC | 144 W 23RD STREET | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 01/01/07 | $42.19 | SUPPLIER DIVERSITY | N |
| 4128780-502 | 2837 | NORTH KANSAS CITY, MC | 144 W 23RD STREET | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 02/01/07 | $42.19 | SUPPLIER DIVERSITY | N |
| 4128780-505 | 2837 | NORTH KANSAS CITY, MC | 144 W 23RD STREET | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 03/01/07 | $42.19 | SUPPLIER DIVERSITY | N |
| 4128780-502 | 2837 | NORTH KANSAS CITY, MC | 144 W 23RD STREET | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 04/01/07 | $42.19 | SUPPLIER DIVERSITY | N |
| 4128780-502 | 2837 | NORTH KANSAS CITY, MC | 144 W 23RD STREET | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 05/01/07 | $42.19 | SUPPLIER DIVERSITY | N |
| 4128780-502 | 2837 | NORTH KANSAS CITY, MC | 144 W 23RD STREET | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 07/01/07 | $42.19 | SUPPLIER DIVERSITY | N |
| 4128780-504 | 2837 | SAGINAW, MI | SAGINAW EAC 2328 EAST GENESEE AVENUE | SAGINAW | MI | 108 | 2-Month to Month | 08/01/07 | $264.55 | SUPPLIER DIVERSITY | N |
| 4128780-505 | 2860 | SANDUSKY, OH | DELPHI ENERGY & CHASS 2509 HAYES AVENUE | SANDUSKY | OH | 120 | 3-Sales Tax | 05/01/07 | $54.21 | SUPPLIER DIVERSITY | N |
| 4128780-505 | 2860 | SANDUSKY, OH | DELPHI ENERGY & CHASS 2509 HAYES AVENUE | SANDUSKY | OH | 120 | 3-Sales Tax | 06/01/07 | $54.21 | SUPPLIER DIVERSITY | N |
| 4128780-505 | 2860 | SANDUSKY, OH | DELPHI ENERGY & CHASS 2509 HAYES AVENUE | SANDUSKY | OH | 120 | 3-Sales Tax | 07/01/07 | $54.21 | SUPPLIER DIVERSITY | N |
| 4128780-505 | 2860 | SANDUSKY, OH | DELPHI ENERGY & CHASS 2509 HAYES AVENUE | SANDUSKY | OH | 120 | 3-Sales Tax | 05/01/07 | $54.21 | SUPPLIER DIVERSITY | N |
| 4128780-506 | 2865 | SANDUSKY, OH | 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 05/01/07 | $154.42 | SUPPLIER DIVERSITY | N |
| 4128780-506 | 2865 | SANDUSKY, OH | 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 06/01/07 | $154.42 | SUPPLIER DIVERSITY | N |
| 4128780-506 | 2865 | SANDUSKY, OH | 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 07/01/07 | $154.42 | SUPPLIER DIVERSITY | N |
| 4128780-506 | 2865 | SANDUSKY, OH | 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 08/01/07 | $154.42 | SUPPLIER DIVERSITY | N |
| 4128780-507 | 2865 | SANDUSKY, OH | 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 05/01/07 | $31.15 | SUPPLIER DIVERSITY | N |
| 4128780-508 | 2888 | SANDUSKY, OH | 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 05/01/07 | $1,368.88 | SUPPLIER DIVERSITY | N |
| 4128780-508 | 2888 | SANDUSKY, OH | 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 06/01/07 | $1,368.88 | SUPPLIER DIVERSITY | N |
| 4128780-508 | 2888 | SANDUSKY, OH | 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 07/01/07 | $1,368.88 | SUPPLIER DIVERSITY | N |
| 4128780-508 | 2907 | SANDUSKY, OH | DELPHI ENERGY & CHASS 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 06/01/07 | $126.92 | SUPPLIER DIVERSITY | N |
| 4128780-510 | 2907 | SANDUSKY, OH | DELPHI ENERGY & CHASS 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 06/01/07 | $126.92 | SUPPLIER DIVERSITY | N |
| 4128780-510 | 2907 | SANDUSKY, OH | DELPHI ENERGY & CHASS 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 07/01/07 | $126.92 | SUPPLIER DIVERSITY | N |
| 4128780-510 | 2907 | SANDUSKY, OH | DELPHI ENERGY & CHASS 2509 HAYES AVENUE | SANDUSKY | OH | 108 | 2-Month to Month | 08/01/07 | $126.92 | SUPPLIER DIVERSITY | N |
| 9028543-112 | 2133 | BROOKHAVEN, MS | PLANT 23 BROOKHAVEN 925 INDUSTRIAL PARK RD NE | BROOKHAVEN | MS | 120 | 3-Sales Tax | 08/01/07 | $2,529.52 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 03/01/06 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 108 | 2-Month to Month | 04/01/06 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 05/01/06 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 108 | 2-Month to Month | 06/01/06 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 07/01/06 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 108 | 2-Month to Month | 08/01/06 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 09/01/06 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 108 | 2-Month to Month | 10/01/06 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 11/01/06 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 108 | 2-Month to Month | 12/01/06 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 01/01/07 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 108 | 2-Month to Month | 02/01/07 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 03/01/07 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 108 | 2-Month to Month | 04/01/07 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 05/01/07 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 108 | 2-Month to Month | 06/01/07 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 120 | 3-Sales Tax | 07/01/07 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028043-830 | 2052 | NORTH KANSAS CITY | MC DELPHI S&I COCKPIT PLA 144 W 23RD AVE | NORTH KANSAS CITY | MO | 108 | 2-Month to Month | 08/01/07 | $16.58 | SUPPLIER DIVERSITY | N |
| 9028009-003 | 2203 | FITZGERALD, GA | 1265 NORTH RIVER ROAD | FITZGERALD | GA | 108 | 2-Month to Month | 08/01/07 | $1,245.00 | SUPPLIER DIVERSITY | N |
| 9024009-016 | 2206 | WARREN, OH | 1265 NORTH RIVER ROAD DELPHI PACKARD OHIO OPERA | WARREN | OH | 108 | 2-Month to Month | 08/01/07 | $1,233.05 | SUPPLIER DIVERSITY | N |
| 9034009-016 | 2228 | WARREN, OH | 1265 NORTH RIVER ROAD DELPHI PACKARD OHIO DOCK PLANT 13 | WARREN | MI | 108 | 2-Month to Month | 08/01/07 | $308.22 | SUPPLIER DIVERSITY | N |
| 9034009-016 | 2228 | WARREN, OH | 250 NORTHWOODS BLVD DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 108 | 2-Month to Month | 09/01/06 | $341.19 | SUPPLIER DIVERSITY | E |
| 9034009-016 | 2296 | VANDALIA, OH | 250 NORTHWOODS BLVD DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 108 | 2-Month to Month | 10/01/06 | $624.04 | SUPPLIER DIVERSITY | N |
| 9034009-016 | 2296 | VANDALIA, OH | 250 NORTHWOODS BLVD DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 108 | 2-Month to Month | 11/01/06 | $624.04 | SUPPLIER DIVERSITY | N |
| 9034009-016 | 2296 | VANDALIA, OH | 250 NORTHWOODS BLVD DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 108 | 2-Month to Month | 12/01/06 | $624.04 | SUPPLIER DIVERSITY | N |
| 9034009-016 | 2296 | VANDALIA, OH | 250 NORTHWOODS BLVD DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 108 | 2-Month to Month | 01/01/07 | $624.04 | SUPPLIER DIVERSITY | N |
| 9034009-016 | 2296 | VANDALIA, OH | 250 NORTHWOODS BLVD DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 108 | 2-Month to Month | 02/01/07 | $624.04 | SUPPLIER DIVERSITY | N |
| 9034009-016 | 2296 | VANDALIA, OH | 1265 NORTH RIVER ROAD | VANDALIA | OH | 108 | 2-Month to Month | 04/01/07 | $624.04 | SUPPLIER DIVERSITY | N |
| 9034009-027 | 2709 | WARREN, OH | 1265 NORTH RIVER ROAD | WARREN | OH | 108 | 2-Month to Month | 05/01/07 | $1,650.00 | SUPPLIER DIVERSITY | N |
| 9034009-027 | 2712 | VANDALIA, OH | 480 N DIXIE DRIVE DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 108 | 2-Month to Month | 06/01/07 | $465.23 | SUPPLIER DIVERSITY | N |
| 9034009-027 | 2712 | VANDALIA, OH | 480 N DIXIE DRIVE DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 108 | 2-Month to Month | 07/01/07 | $465.23 | SUPPLIER DIVERSITY | N |
| 9034009-027 | 2712 | VANDALIA, OH | 480 N DIXIE DRIVE DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 108 | 2-Month to Month | 08/01/06 | $465.23 | SUPPLIER DIVERSITY | N |
| 9034009-027 | 2712 | VANDALIA, OH | 480 N DIXIE DRIVE DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 108 | 2-Month to Month | 09/01/06 | $465.23 | SUPPLIER DIVERSITY | N |
| 9034009-027 | 2712 | VANDALIA, OH | 480 N DIXIE DRIVE DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 108 | 2-Month to Month | 10/01/06 | $465.23 | SUPPLIER DIVERSITY | N |
| 9034009-027 | 2712 | VANDALIA, OH | 480 N DIXIE DRIVE DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 108 | 2-Month to Month | 11/01/06 | $465.23 | SUPPLIER DIVERSITY | N |
| 9034009-027 | 2712 | VANDALIA, OH | 480 N DIXIE DRIVE DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 108 | 2-Month to Month | 12/01/06 | $465.23 | SUPPLIER DIVERSITY | N |
| 9034009-027 | 2712 | VANDALIA, OH | 480 N DIXIE DRIVE DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 108 | 2-Month to Month | 01/01/07 | $465.23 | SUPPLIER DIVERSITY | N |
| 9034009-027 | 2712 | VANDALIA, OH | 480 N DIXIE DRIVE DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 108 | 2-Month to Month | 05/01/07 | $465.23 | SUPPLIER DIVERSITY | N |
| 9034009-027 | 2712 | VANDALIA, OH | 480 N DIXIE DRIVE DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 108 | 2-Month to Month | 07/01/07 | $465.23 | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | LAREDO, TX | 13701 MINES ROAD DELPHI PACKARD | LAREDO | TX | 108 | 2-Month to Month | 06/01/07 | $2,291.33 | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | LAREDO, TX | 13701 MINES ROAD DELPHI PACKARD | LAREDO | TX | 108 | 2-Month to Month | 07/01/07 | $2,291.33 | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | LAREDO, TX | 13701 MINES ROAD DELPHI PACKARD | LAREDO | TX | 108 | 2-Month to Month | 08/01/07 | $2,291.33 | SUPPLIER DIVERSITY | N |

| Account | No. | Location | Address | Company | City | ST | Code | Term | Amount | Date | Program | SB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 904000-043 | 2729 | DAYTON, OH | 3100 NEEDMORE ROAD | DELPHI CHASSIS SYSTEMS | DAYTON | OH | 108 | 2-Month to Month | $4,000.39 | 11/01/06 | SUPPLIER DIVERSITY | N |
| 904000-043 | 2729 | DAYTON, OH | 3100 NEEDMORE ROAD | DELPHI CHASSIS SYSTEMS | DAYTON | OH | 108 | 2-Month to Month | $374.22 | 08/01/07 | SUPPLIER DIVERSITY | |
| 904000-050 | 2737 | LAREDO, TX | 13701 MINES ROAD | DELPHI PACKARD | LAREDO | TX | 108 | 2-Month to Month | $345.71 | 08/01/07 | SUPPLIER DIVERSITY | |
| 904000-052 | 2740 | DAYTON, OH | 3100 NEEDMORE ROAD | | DAYTON | OH | 108 | 2-Month to Month | $713.41 | 04/01/07 | SUPPLIER DIVERSITY | |
| 904000-052 | 2740 | DAYTON, OH | 3100 NEEDMORE ROAD | | DAYTON | OH | 108 | 2-Month to Month | $713.41 | 05/01/07 | SUPPLIER DIVERSITY | |
| 904000-052 | 2740 | DAYTON, OH | 3100 NEEDMORE ROAD | | DAYTON | OH | 108 | 2-Month to Month | $713.41 | 06/01/07 | SUPPLIER DIVERSITY | |
| 904000-052 | 2740 | DAYTON, OH | 3100 NEEDMORE ROAD | | DAYTON | OH | 108 | 2-Month to Month | $713.41 | 07/01/07 | SUPPLIER DIVERSITY | |
| 904000-052 | 2740 | DAYTON, OH | 3100 NEEDMORE ROAD | | DAYTON | OH | 108 | 2-Month to Month | $713.41 | 08/01/07 | SUPPLIER DIVERSITY | |
| 904000-060 | 2749 | LOCKPORT, NY | 200 UPPER MOUNTAIN RC | HARRISON THERMAL SYSTEMS | LOCKPORT | NY | 108 | 2-Month to Month | $1,318.33 | 08/01/07 | SUPPLIER DIVERSITY | N |
| 904000-064 | 2753 | NEW BRUNSWICK, NJ | 7609 JERSEY AVENUE | | NEW BRUNSWICK | NJ | 108 | 2-Month to Month | $976.15 | 01/01/07 | SUPPLIER DIVERSITY | |
| 904000-064 | 2753 | NEW BRUNSWICK, NJ | 7609 JERSEY AVENUE | | NEW BRUNSWICK | NJ | 108 | 2-Month to Month | $976.15 | 02/01/07 | SUPPLIER DIVERSITY | |
| 904000-064 | 2753 | NEW BRUNSWICK, NJ | 7609 JERSEY AVENUE | | NEW BRUNSWICK | NJ | 108 | 2-Month to Month | $976.15 | 03/01/07 | SUPPLIER DIVERSITY | |
| 904000-092 | 2704 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 1-Rent | $1,277.13 | 12/01/06 | SUPPLIER DIVERSITY | |
| 904000-092 | 2704 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 1-Rent | $1,277.13 | 01/01/07 | SUPPLIER DIVERSITY | |
| 904000-092 | 2704 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 1-Rent | $1,277.13 | 02/01/07 | SUPPLIER DIVERSITY | |
| 904000-092 | 2704 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 1-Rent | $1,277.13 | 03/01/07 | SUPPLIER DIVERSITY | |
| 904000-092 | 2704 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 1-Rent | $1,277.13 | 04/01/07 | SUPPLIER DIVERSITY | |
| 904000-092 | 2704 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 1-Rent | $1,277.13 | 05/01/07 | SUPPLIER DIVERSITY | |
| 904000-092 | 2704 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 1-Rent | $1,277.13 | 06/01/07 | SUPPLIER DIVERSITY | |
| 904000-092 | 2704 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 1-Rent | $1,277.13 | 07/01/07 | SUPPLIER DIVERSITY | |
| 904000-098 | 2714 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 2-Month to Month | $1,275.84 | 03/01/07 | SUPPLIER DIVERSITY | |
| 904000-098 | 2714 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 2-Month to Month | $1,275.84 | 04/01/07 | SUPPLIER DIVERSITY | |
| 904000-098 | 2714 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 2-Month to Month | $1,275.84 | 05/01/07 | SUPPLIER DIVERSITY | |
| 904000-098 | 2714 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 2-Month to Month | $1,275.84 | 06/01/07 | SUPPLIER DIVERSITY | |
| 904000-098 | 2714 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 2-Month to Month | $1,275.84 | 07/01/07 | SUPPLIER DIVERSITY | |
| 904000-098 | 2714 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 2-Month to Month | $1,275.84 | 08/01/07 | SUPPLIER DIVERSITY | |
| 904000-100 | 2744 | SANDUSKY, OH | 2509 HAYES AVE | DELPHI ENERGY & CHASSIS S | SANDUSKY | OH | 100 | 2-Month to Month | $236.08 | 05/01/07 | SUPPLIER DIVERSITY | |
| 904000-100 | 2744 | SANDUSKY, OH | 2509 HAYES AVE | DELPHI ENERGY & CHASSIS S | SANDUSKY | OH | 100 | 2-Month to Month | $236.08 | 06/01/07 | SUPPLIER DIVERSITY | |
| 904000-100 | 2744 | SANDUSKY, OH | 2509 HAYES AVE | DELPHI ENERGY & CHASSIS S | SANDUSKY | OH | 100 | 2-Month to Month | $236.08 | 07/01/07 | SUPPLIER DIVERSITY | |
| 904000-100 | 2744 | SANDUSKY, OH | 2509 HAYES AVE | DELPHI ENERGY & CHASSIS S | SANDUSKY | OH | 100 | 2-Month to Month | $236.08 | 08/01/07 | SUPPLIER DIVERSITY | |
| 904000-100 | 2708 | COLUMBUS, OH | 200 GEORGEVILLE ROAD | DELPHI-COLUMBUS | COLUMBUS | OH | 108 | 2-Month to Month | $318.61 | 08/01/07 | SUPPLIER DIVERSITY | N |
| 904000-104 | 2707 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 1-Rent | $688.89 | 02/01/07 | SUPPLIER DIVERSITY | N |
| 904000-104 | 2707 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 1-Rent | $688.89 | 03/01/07 | SUPPLIER DIVERSITY | N |
| 904000-104 | 2707 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 1-Rent | $688.89 | 04/01/07 | SUPPLIER DIVERSITY | N |
| 904000-104 | 2707 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 2-Month to Month | $688.89 | 05/01/07 | SUPPLIER DIVERSITY | N |
| 904000-104 | 2707 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 2-Month to Month | $688.89 | 06/01/07 | SUPPLIER DIVERSITY | N |
| 904000-104 | 2707 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 2-Month to Month | $688.89 | 07/01/07 | SUPPLIER DIVERSITY | |
| 904000-104 | 2707 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 100 | 2-Month to Month | $688.89 | 08/01/07 | SUPPLIER DIVERSITY | |
| 904000-106 | 2255 | KETTERING, OH | GATE 4/PLANT 11/WOODMAN | DELPHI/WOODMAN | KETTERING | OH | 108 | 1-Rent | $275.72 | 03/01/07 | SUPPLIER DIVERSITY | |
| 904000-106 | 2255 | KETTERING, OH | GATE 4/PLANT 11/WOODMAN | DELPHI/WOODMAN | KETTERING | OH | 108 | 1-Rent | $275.72 | 04/01/07 | SUPPLIER DIVERSITY | |
| 904000-106 | 2255 | KETTERING, OH | GATE 4/PLANT 11/WOODMAN | DELPHI/WOODMAN | KETTERING | OH | 108 | 1-Rent | $275.72 | 05/01/07 | SUPPLIER DIVERSITY | |
| 904000-106 | 2255 | KETTERING, OH | GATE 4/PLANT 11/WOODMAN | DELPHI/WOODMAN | KETTERING | OH | 108 | 1-Rent | $275.72 | 06/01/07 | SUPPLIER DIVERSITY | |
| 904000-108 | 2255 | KETTERING, OH | GATE 4/PLANT 11/WOODMAN | DELPHI/WOODMAN | KETTERING | OH | 108 | 1-Rent | $275.72 | 07/01/07 | SUPPLIER DIVERSITY | |
| 904000-108 | 2255 | KETTERING, OH | GATE 4/PLANT 11/WOODMAN | DELPHI/WOODMAN | KETTERING | OH | 108 | 1-Rent | $275.72 | 08/01/07 | SUPPLIER DIVERSITY | |
| 904000-109 | 2748 | WARREN, MI | 1265 NORTH RIVER ROAD | RECEIVING DOCK PLANT 13 | WARREN | MI | 108 | 2-Month to Month | $271.64 | 07/01/07 | SUPPLIER DIVERSITY | |
| 904000-109 | 2748 | WARREN, MI | 1265 NORTH RIVER ROAD | RECEIVING DOCK PLANT 13 | WARREN | MI | 108 | 2-Month to Month | $271.64 | 08/01/07 | SUPPLIER DIVERSITY | |
| 904000-110 | 2748 | WARREN, MI | 1265 NORTH RIVER ROAD | RECEIVING DOCK PLANT 13 | WARREN | MI | 108 | 2-Month to Month | $271.64 | 07/01/07 | SUPPLIER DIVERSITY | |
| 904000-110 | 2748 | WARREN, MI | 1265 NORTH RIVER ROAD | RECEIVING DOCK PLANT 13 | WARREN | MI | 108 | 2-Month to Month | $271.64 | 08/01/07 | SUPPLIER DIVERSITY | |
| 904000-111 | 2748 | CLINTON, MS | 1001 INDUSTRIAL AVE | DELPHI PACKARD | CLINTON | MS | 108 | 2-Month to Month | $343.61 | 07/01/07 | SUPPLIER DIVERSITY | |
| 904000-111 | 2748 | CLINTON, MS | 1001 INDUSTRIAL AVE | DELPHI PACKARD | CLINTON | MS | 108 | 2-Month to Month | $343.61 | 08/01/07 | SUPPLIER DIVERSITY | |
| 904000-112 | 2748 | CLINTON, MS | 1001 INDUSTRIAL AVE | DELPHI PACKARD | CLINTON | MS | 108 | 2-Month to Month | $343.61 | 07/01/07 | SUPPLIER DIVERSITY | |
| 904000-112 | 2748 | CLINTON, MS | 1001 INDUSTRIAL AVE | DELPHI PACKARD | CLINTON | MS | 108 | 2-Month to Month | $343.61 | 08/01/07 | SUPPLIER DIVERSITY | |

Sum: $172,916.51

$997,535.90

Sum:

| GE Solved Nbr | External Nbr | Site Location | Asset Address 1 | Asset Address 2 | Asset Address 3 | Asset Addr City | Asset Addr State | Fee Code | Fee Desc | Due Date | Remaining Amt | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-003 | 2773 | GRAND RAPIDS, MI | 2100 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 140 | 4-Property Tax | 04/01/07 | $940.86 | SUPPLIER DIVERSITY | N |
| 4128780-019 | 2764 | OAK CREEK, WI | DELCO ELECTRONICS SYSTEMS | 7929 S HOWELL | | OAK CREEK | WI | 140 | 4-Property Tax | 04/01/07 | $621.54 | SUPPLIER DIVERSITY | N |
| 4128780-018 | 2768 | SAGINAW, MI | SAGINAW EAC | 2328 EAST GENESEE AVENUE | | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $6.84 | SUPPLIER DIVERSITY | |
| 4128780-026 | 2776 | DAYTON, OH | DELPHI ENERGY & CHASSIS | HOME AVE OPERATIONS IN01 | 2701 HOME AVE | DAYTON | OH | 140 | 4-Property Tax | 07/01/07 | $490.91 | SUPPLIER DIVERSITY | N |
| 4128780-017 | 2777 | DAYTON, OH | DELPHI ENERGY & CHASSIS | HOME AVE OPERATIONS IN01 | 2701 HOME AVE | DAYTON | OH | 140 | 4-Property Tax | 07/01/07 | $124.85 | SUPPLIER DIVERSITY | |
| 4128780-021 | 2759 | DAYTON, OH | DELPHI ENERGY & CHASSIS | 2328 E GENESEE | | DAYTON | OH | 140 | 4-Property Tax | 07/01/07 | $8.40 | SUPPLIER DIVERSITY | |
| 4128780-025 | 2783 | FLINT, MI | DELPHI - E | RECEIVING AVE 411 | | FLINT | MI | 140 | 4-Property Tax | 08/01/07 | $80.45 | SUPPLIER DIVERSITY | |
| 4128780-024 | 2797 | DAYTON, OH | 3150 NEEDMORE ROAD | DOCK 10/1D100 NEEDMORE RD | 2928 DAVISON ROAD | DAYTON | OH | 140 | 4-Property Tax | 07/01/07 | $324.95 | SUPPLIER DIVERSITY | |
| 4128780-042 | 2799 | DAYTON, OH | DELPHI CHASSIS SYTEMS | HOME AVE OPERATIONS IN01 | 2701 HOME AVE | DAYTON | OH | 140 | 4-Property Tax | 07/01/07 | $319.56 | SUPPLIER DIVERSITY | |
| 4128780-099 | 2823 | DAYTON, OH | DELPHI ENERGY & CHASSIS | | | DAYTON | OH | 140 | 4-Property Tax | 07/01/07 | $192.32 | SUPPLIER DIVERSITY | |
| 4128780-008 | 2816 | KETTERING, OH | GATE 4/PLANT 1/1WOODMAN D | | 2701 HOME AVE | KETTERING | OH | 140 | 4-Property Tax | 07/01/07 | $1,466.85 | SUPPLIER DIVERSITY | |
| 4128780-027 | 2830 | KETTERING, OH | DELPHI CHASSIS SYSTEMS | GATE 4/PLANT 11 | WOODMAN DRIVE | KETTERING | OH | 140 | 4-Property Tax | 07/01/07 | $613.45 | SUPPLIER DIVERSITY | |
| 4128780-013 | 2831 | KETTERING, OH | DELPHI CHASSIS SYSTEMS | GATE 4/PLANT 11 | WOODMAN DRIVE | KETTERING | OH | 140 | 4-Property Tax | 07/01/07 | $289.21 | SUPPLIER DIVERSITY | |
| 4128780-010 | 2832 | KETTERING, OH | DELPHI CHASSIS SYSTEMS | GATE 4/PLANT 11 | WOODMAN DRIVE | KETTERING | OH | 140 | 4-Property Tax | 07/01/07 | $859.84 | SUPPLIER DIVERSITY | |
| 4128780-086 | 2833 | KETTERING, OH | GATE 4/PLANT 1/1WOODMAN D | | | KETTERING | OH | 140 | 4-Property Tax | 03/01/07 | $598.42 | SUPPLIER DIVERSITY | N |
| 4128780-021 | 2836 | NORTH KANSAS CITY, MC | 144 W 23RD STREET | | | NORTH KANSAS CITY | MO | 140 | 4-Property Tax | 03/01/07 | $101.65 | SUPPLIER DIVERSITY | |
| 4128780-083 | 2837 | NORTH KANSAS CITY, MC | 144 W 23RD STREET | | | NORTH KANSAS CITY | MO | 140 | 4-Property Tax | 03/01/07 | $385.58 | SUPPLIER DIVERSITY | |
| 4128780-084 | 2838 | NORTH KANSAS CITY, MC | 144 W 23RD STREET | | | NORTH KANSAS CITY | MO | 140 | 4-Property Tax | 03/01/07 | $670.25 | SUPPLIER DIVERSITY | |
| 4128780-091 | 2842 | SAGINAW, MI | 2328 E GENESEE AVE | | | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $2,269.33 | SUPPLIER DIVERSITY | |
| 4128780-089 | 2843 | SAGINAW, MI | 2328 E GENESEE AVE | | | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $574.09 | SUPPLIER DIVERSITY | |
| 4128780-001 | 2845 | SAGINAW, MI | SAGINAW EAC | | | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $320.79 | SUPPLIER DIVERSITY | |
| 4128780-045 | 2848 | GRAND RAPIDS, MI | 2100 BURLINGAME AVE SW | | | SAGINAW | MI | 140 | 4-Property Tax | 05/01/07 | $65.45 | SUPPLIER DIVERSITY | N |
| 4128780-096 | 2850 | DAYTON, OH | 2710 HOME AVE | | | DAYTON | OH | 140 | 4-Property Tax | 05/01/07 | $45.48 | SUPPLIER DIVERSITY | N |
| 4128780-097 | 2849 | DAYTON, OH | 2710 HOME AVE | | | DAYTON | OH | 140 | 4-Property Tax | 05/01/07 | $26.45 | SUPPLIER DIVERSITY | N |
| 4128780-098 | 2852 | DAYTON, OH | 2710 HOME AVE | | | DAYTON | OH | 140 | 4-Property Tax | 05/01/07 | $26.45 | SUPPLIER DIVERSITY | N |
| 4128780-099 | 2855 | DAYTON, OH | 2710 HOME AVE | | | DAYTON | OH | 140 | 4-Property Tax | 05/01/07 | $26.45 | SUPPLIER DIVERSITY | |
| 4128780-102 | 2855 | SAGINAW, MI | DELPHI CHASSIS DIVISION | 2328 E GENESEE | | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $25.45 | SUPPLIER DIVERSITY | |
| 4128780-103 | 2856 | SAGINAW, MI | DELPHI CHASSIS DIVISION | 2328 E GENESEE | | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $26.45 | SUPPLIER DIVERSITY | |
| 4128780-104 | 2858 | KETTERING, OH | DELPHI ENERGY & CHASSIS | | | KETTERING | OH | 140 | 4-Property Tax | 04/01/07 | $330.32 | SUPPLIER DIVERSITY | |
| 4128780-118 | 2859 | COLUMBUS, OH | 200 GEORGESVILLE ROAD | | | COLUMBUS | OH | 140 | 4-Property Tax | 04/01/07 | $147.98 | SUPPLIER DIVERSITY | |
| 4128780-119 | 2872 | VANDALIA, OH | 250 NORTHWOODS BLVD | | BLDG 48 | VANDALIA | OH | 140 | 4-Property Tax | 07/01/07 | $93.94 | SUPPLIER DIVERSITY | |
| 4128780-145 | 2874 | VANDALIA, OH | 250 NORTHWOODS BLVD | BLDG 48 RECEIVING | | VANDALIA | OH | 140 | 4-Property Tax | 07/01/07 | $287.74 | SUPPLIER DIVERSITY | |
| 4128780-146 | 2888 | GRAND RAPIDS, MI | 2100 BURLINGAME AVE SW | 250 NORTHWOODS BLVD | | GRAND RAPIDS | MI | 140 | 4-Property Tax | 07/01/07 | $5.46 | SUPPLIER DIVERSITY | |
| 4128780-147 | 2889 | DAYTON, OH | DELPHI ENERGY & CHASSIS | HOME AVE OPERATIONS IN01 | 2701 HOME AVE | DAYTON | OH | 140 | 4-Property Tax | 04/01/07 | $125.01 | SUPPLIER DIVERSITY | N |
| 4128780-148 | 7002 | SAGINAW, MI | 2328 E GENESEE AVE | 3600 HOLLAND DRIVE | | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $1,373.22 | SUPPLIER DIVERSITY | |
| 4128780-149 | 7004 | SAGINAW, MI | 2328 E GENESEE AVE | | | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $464.53 | SUPPLIER DIVERSITY | |
| 4128780-150 | 7003 | SANDUSKY, OH | 2509 HAYES AVE | | | SANDUSKY | OH | 140 | 4-Property Tax | 04/01/07 | $375.65 | SUPPLIER DIVERSITY | |
| 4128780-151 | 7014 | SANDUSKY, OH | 2509 HAYES AVE | | | SANDUSKY | OH | 140 | 4-Property Tax | 04/01/07 | $388.23 | SUPPLIER DIVERSITY | |
| 4128780-161 | 7018 | SANDUSKY, OH | 2509 HAYES AVE | | | SANDUSKY | OH | 140 | 4-Property Tax | 04/01/07 | $388.23 | SUPPLIER DIVERSITY | |
| 4128780-162 | 7019 | SANDUSKY, OH | 2509 HAYES AVE | | | SANDUSKY | OH | 140 | 4-Property Tax | 04/01/07 | $388.23 | SUPPLIER DIVERSITY | |
| 4128780-163 | 7022 | COLUMBUS, OH | 200 GEORGESVILLE ROAD | | | COLUMBUS | OH | 140 | 4-Property Tax | 04/01/07 | $388.23 | SUPPLIER DIVERSITY | |
| 4128780-164 | 7042 | SANDUSKY, OH | DELPHI ENERGY & CHASSIS | 2509 HAYES AVENUE | | SANDUSKY | OH | 140 | 4-Property Tax | 04/01/07 | $309.02 | SUPPLIER DIVERSITY | |
| 4128780-166 | 7044 | WARREN, OH | 1258 DANA DRIVE | REC. DOCK PLANT 13 | | WARREN | OH | 140 | 4-Property Tax | 07/01/07 | $633.55 | SUPPLIER DIVERSITY | N |
| 4128780-187 | 7037 | GRAND RAPIDS, MI | 2100 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 140 | 4-Property Tax | 04/01/07 | $56.72 | SUPPLIER DIVERSITY | |
| 4128780-188 | 7039 | GRAND RAPIDS, MI | 2100 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 140 | 4-Property Tax | 04/01/07 | $56.72 | SUPPLIER DIVERSITY | |
| 4128780-189 | 7040 | GRAND RAPIDS, MI | 2100 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 140 | 4-Property Tax | 04/01/07 | $56.72 | SUPPLIER DIVERSITY | |
| 4128780-190 | 7040 | GRAND RAPIDS, MI | 2100 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 140 | 4-Property Tax | 04/01/07 | $56.72 | SUPPLIER DIVERSITY | |
| 4128780-191 | 7041 | GRAND RAPIDS, MI | 2100 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 140 | 4-Property Tax | 04/01/07 | $56.80 | SUPPLIER DIVERSITY | |
| 4128780-192 | 7042 | GRAND RAPIDS, MI | 2100 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 140 | 4-Property Tax | 04/01/07 | $28.42 | SUPPLIER DIVERSITY | |
| 4128780-193 | 7043 | GRAND RAPIDS, MI | 250 NORTHWOODS BLVD | | | GRAND RAPIDS | MI | 140 | 4-Property Tax | 04/01/07 | $28.42 | SUPPLIER DIVERSITY | |
| 4128780-194 | 7044 | VANDALIA, OH | 1258 DANA DRIVE | REC. DOCK PLANT 13 | | VANDALIA | OH | 140 | 4-Property Tax | 07/01/07 | $28.42 | SUPPLIER DIVERSITY | N |
| 4128780-240 | 7049 | SAGINAW, MI | 3800 HOLLAND ROAD | | | SAGINAW | MI | 140 | 4-Property Tax | 07/01/07 | $939.42 | SUPPLIER DIVERSITY | |
| 4128780-241 | 7059 | ORION, MI | 3900 HOLLAND RD | | | ORION | MI | 140 | 4-Property Tax | 04/01/07 | $214.62 | SUPPLIER DIVERSITY | |
| 4128780-216 | 7056 | ORION, MI | DELPHI - T & I ORION PLANT | | | ORION | OH | 140 | 4-Property Tax | 04/01/07 | $56.95 | SUPPLIER DIVERSITY | |
| 4128780-242 | 7065 | COTTONDALE, AL | DELPHI - T & I ORION PLANT | 11055 ED STEPHENS BLVD | | COTTONDALE | AL | 140 | 4-Property Tax | 03/01/07 | $118.23 | SUPPLIER DIVERSITY | |
| 4128780-219 | 7069 | MORAINE, OH | PLANT 17 | | | MORAINE | OH | 140 | 4-Property Tax | 03/01/07 | $180.50 | SUPPLIER DIVERSITY | |
| 4128780-252 | 7072 | SAGINAW, MI | 3800 HOLLAND RD | | | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $113.55 | SUPPLIER DIVERSITY | |
| 4128780-223 | 7080 | GADSDEN, AL | 4005 AIRPORT RD | | | GADSDEN | AL | 140 | 4-Property Tax | 04/01/07 | $679.85 | SUPPLIER DIVERSITY | |
| 4128780-231 | 7081 | GADSDEN, AL | 4005 AIRPORT RD | | | GADSDEN | AL | 140 | 4-Property Tax | 04/01/07 | $2,503.53 | SUPPLIER DIVERSITY | |
| 4128780-243 | 7082 | VANDALIA, OH | 250 NORTHWOODS BLVD | BLDG 48 RECEIVING | | VANDALIA | OH | 140 | 4-Property Tax | 04/01/07 | $216.79 | SUPPLIER DIVERSITY | |
| 4128780-243 | 7083 | MORAINE, OH | 3855 KETTERING BLVD | | | MORAINE | OH | 140 | 4-Property Tax | 04/01/07 | $299.64 | SUPPLIER DIVERSITY | |
| 4128780-247 | 7087 | SAGINAW, MI | SAGINAW STEERING SYS | | | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $149.19 | SUPPLIER DIVERSITY | |
| 4128780-244 | 7089 | COTTONDALE, AL | DELPH-TII & I-INTERIOR | 3800 HOLLAND ROAD | | COTTONDALE | AL | 140 | 4-Property Tax | 05/01/07 | $121.21 | SUPPLIER DIVERSITY | |
| 4128780-260 | 7092 | COTTONDALE, AL | 11055 ED STEPHENS RD | | | COTTONDALE | AL | 140 | 4-Property Tax | 03/01/07 | $71.25 | SUPPLIER DIVERSITY | |
| 4128780-262 | 7100 | COTTONDALE, AL | 11055 ED STEPHENS RD | | | COTTONDALE | AL | 140 | 4-Property Tax | 03/01/07 | $398.72 | SUPPLIER DIVERSITY | |
| 4128780-261 | 7111 | SAGINAW, MI | 2328 E GENESEE AVE | | | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $63.67 | SUPPLIER DIVERSITY | |
| 4128780-268 | 7118 | KOKOMO, IN | 2328 E GENESEE AVE | | | KOKOMO | IN | 140 | 4-Property Tax | 04/01/07 | $398.81 | SUPPLIER DIVERSITY | |
| 4128780-271 | 7157 | KOKOMO, IN | 2033 E ELVD | | | KOKOMO | IN | 140 | 4-Property Tax | 04/01/07 | $322.59 | SUPPLIER DIVERSITY | |
| 4128780-247 | 7156 | KOKOMO, IN | 2033 E ELVD | | | KOKOMO | IN | 140 | 4-Property Tax | 04/01/07 | $107.58 | SUPPLIER DIVERSITY | |
| 4128780-318 | 7159 | KOKOMO, IN | 2033 E ELVD | | | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $559.33 | SUPPLIER DIVERSITY | |
| 4128780-319 | 7160 | KOKOMO, IN | 2033 E ELVD | | | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $190.45 | SUPPLIER DIVERSITY | |
| 4128780-320 | 7161 | KOKOMO, IN | 2033 E ELVD | | | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $398.12 | SUPPLIER DIVERSITY | |
| 4128780-323 | 7162 | KOKOMO, IN | 2033 EAST ELVD | | | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $420.12 | SUPPLIER DIVERSITY | |
| 4128780-324 | 7163 | KOKOMO, IN | 2033 E ELVD | | | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $381.61 | SUPPLIER DIVERSITY | |
| 4128780-325 | 7164 | KOKOMO, IN | 2033 E ELVD | | | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $534.71 | SUPPLIER DIVERSITY | |
| 4128780-326 | 7165 | KOKOMO, IN | 2033 E ELVD | | | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $455.60 | SUPPLIER DIVERSITY | |
| 4128780-327 | 7165 | KOKOMO, IN | 2033 E ELVD | | | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $455.60 | SUPPLIER DIVERSITY | |

| ID | Address | City, ST | Ref | Address | City | ST | | Type | Date | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128760-328 | 2033 ELVD | KOKOMO, IN | 7167 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $455.60 | SUPPLIER DIVERSITY |
| 4128760-329 | 2033 ELVD | KOKOMO, IN | 7168 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $455.60 | SUPPLIER DIVERSITY |
| 4128760-330 | 2033 ELVD | KOKOMO, IN | 7169 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $455.60 | SUPPLIER DIVERSITY |
| 4128760-331 | 2033 ELVD | KOKOMO, IN | 7170 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $455.60 | SUPPLIER DIVERSITY |
| 4128760-333 | 2033 EAST BLVD | KOKOMO, IN | 7171 | 2033 EAST BOULEVARD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $455.60 | SUPPLIER DIVERSITY |
| 4128760-334 | 2033 ELVD | KOKOMO, IN | 7172 | 2033 BOULEVARD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $383.09 | SUPPLIER DIVERSITY |
| 4128760-335 | 2033 ELVD | KOKOMO, IN | 7173 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $383.09 | SUPPLIER DIVERSITY |
| 4128760-336 | 2033 ELVD | KOKOMO, IN | 7174 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $383.09 | SUPPLIER DIVERSITY |
| 4128760-337 | 2033 ELVD | KOKOMO, IN | 7175 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $383.09 | SUPPLIER DIVERSITY |
| 4128760-338 | 2033 ELVD | KOKOMO, IN | 7176 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $156.53 | SUPPLIER DIVERSITY |
| 4128760-339 | 2033 ELVD | KOKOMO, IN | 7177 | 2033 EAST BOULEVARD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $104.10 | SUPPLIER DIVERSITY |
| 4128760-340 | 2033 ELVD | KOKOMO, IN | 7178 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $104.10 | SUPPLIER DIVERSITY |
| 4128760-341 | 2033 ELVD | KOKOMO, IN | 7179 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $104.10 | SUPPLIER DIVERSITY |
| 4128760-342 | 2033 ELVD | KOKOMO, IN | 7180 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $104.10 | SUPPLIER DIVERSITY |
| 4128760-343 | 2033 BOULEVARD | KOKOMO, IN | 7181 | 2033 BOULEVARD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $391.13 | SUPPLIER DIVERSITY |
| 4128760-344 | 2033 EAST BOULEVARD | KOKOMO, IN | 7182 | 2033 BOULEVARD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $417.52 | SUPPLIER DIVERSITY |
| 4128760-346 | 2033 EAST BOULEVARD | KOKOMO, IN | 7183 | 2033 EAST BOULEVARD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $373.82 | SUPPLIER DIVERSITY |
| 4128760-347 | 2033 BOULEVARD | KOKOMO, IN | 7184 | 2033 EAST BLVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $347.79 | SUPPLIER DIVERSITY |
| 4128760-348 | 2033 BOULEVARD | KOKOMO, IN | 7185 | 2033 BOULEVARD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $392.69 | SUPPLIER DIVERSITY |
| 4128760-349 | 2033 BOULEVARD | KOKOMO, IN | 7186 | 2033 BOULEVARD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $392.69 | SUPPLIER DIVERSITY |
| 4128760-350 | 2033 ELVD | KOKOMO, IN | 7187 | 2033 BOULEVARD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $456.99 | SUPPLIER DIVERSITY |
| 4128760-351 | 2033 ELVD | KOKOMO, IN | 7188 | 2033 BOULEVARD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $1420.70 | SUPPLIER DIVERSITY |
| 4128760-352 | 2033 ELVD | KOKOMO, IN | 7189 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $543.01 | SUPPLIER DIVERSITY |
| 4128760-353 | 2033 ELVD | KOKOMO, IN | 7190 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $381.51 | SUPPLIER DIVERSITY |
| 4128760-354 | 2033 ELVD | KOKOMO, IN | 7191 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $345.14 | SUPPLIER DIVERSITY |
| 4128760-355 | 2033 ELVD | KOKOMO, IN | 7192 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $389.00 | SUPPLIER DIVERSITY |
| 4128760-356 | 2033 ELVD | KOKOMO, IN | 7193 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $197.56 | SUPPLIER DIVERSITY |
| 4128760-358 | 2033 BOULEVARD | KOKOMO, IN | 7194 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $436.74 | SUPPLIER DIVERSITY |
| 4128760-359 | 2033 EAST BLVD | KOKOMO, IN | 7195 | 2033 BOULEVARD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $359.01 | SUPPLIER DIVERSITY |
| 4128760-360 | 2033 EAST BLVD | KOKOMO, IN | 7196 | 2033 EAST BLVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $141.02 | SUPPLIER DIVERSITY |
| 4128760-361 | 2033 ELVD | KOKOMO, IN | 7197 | 2033 EAST BLVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $344.42 | SUPPLIER DIVERSITY |
| 4128760-362 | 2033 BOULEVARD | KOKOMO, IN | 7198 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $344.25 | SUPPLIER DIVERSITY |
| 4128760-363 | 2033 ELVD | KOKOMO, IN | 7199 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $334.71 | SUPPLIER DIVERSITY |
| 4128760-364 | 2033 ELVD | KOKOMO, IN | 7200 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $334.71 | SUPPLIER DIVERSITY |
| 4128760-365 | 2033 ELVD | KOKOMO, IN | 7201 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $334.71 | SUPPLIER DIVERSITY |
| 4128760-383 | 2033 ELVD | KOKOMO, IN | 7202 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $334.71 | SUPPLIER DIVERSITY |
| 4128760-385 | 2033 ELVD | KOKOMO, IN | 7203 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $334.71 | SUPPLIER DIVERSITY |
| 4128760-388 | 2033 ELVD | KOKOMO, IN | 7204 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $334.71 | SUPPLIER DIVERSITY |
| 4128760-389 | 2033 ELVD | KOKOMO, IN | 7205 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $334.71 | SUPPLIER DIVERSITY |
| 4128760-390 | 2033 EAST BLVD | KOKOMO, IN | 7206 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $334.71 | SUPPLIER DIVERSITY |
| 4128760-391 | 2033 EAST BLVD | KOKOMO, IN | 7207 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $334.71 | SUPPLIER DIVERSITY |
| 4128760-394 | 2033 ELVD | KOKOMO, IN | 7208 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $334.71 | SUPPLIER DIVERSITY |
| 4128760-395 | 2033 ELVD | KOKOMO, IN | 7209 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $334.71 | SUPPLIER DIVERSITY |
| 4128760-396 | 2033 ELVD | KOKOMO, IN | 7210 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $334.71 | SUPPLIER DIVERSITY |
| 4128760-371 | 2033 ELVD | KOKOMO, IN | 7211 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $334.71 | SUPPLIER DIVERSITY |
| 4128760-372 | 2033 ELVD | KOKOMO, IN | 7212 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $225.51 | SUPPLIER DIVERSITY |
| 4128760-373 | DELPHI DELCO ELECTRONIC S | KOKOMO, IN | 7213 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $135.45 | SUPPLIER DIVERSITY |
| 4128760-374 | 2033 EAST BOULEVARD | KOKOMO, IN | 7214 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $167.59 | SUPPLIER DIVERSITY |
| 4128760-375 | 2033 ELVD | KOKOMO, IN | 7215 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $167.59 | SUPPLIER DIVERSITY |
| 4128760-376 | 2033 ELVD | KOKOMO, IN | 7216 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $167.59 | SUPPLIER DIVERSITY |
| 4128760-377 | 2033 ELVD | KOKOMO, IN | 7217 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $167.59 | SUPPLIER DIVERSITY |
| 4128760-378 | 2033 ELVD | KOKOMO, IN | 7218 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $167.59 | SUPPLIER DIVERSITY |
| 4128760-379 | 2033 ELVD | KOKOMO, IN | 7219 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $167.59 | SUPPLIER DIVERSITY |
| 4128760-380 | 2033 ELVD | KOKOMO, IN | 7220 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $167.59 | SUPPLIER DIVERSITY |
| 4128760-382 | 2033 ELVD | KOKOMO, IN | 7221 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $167.59 | SUPPLIER DIVERSITY |
| 4128760-383 | 2033 ELVD | KOKOMO, IN | 7222 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $167.59 | SUPPLIER DIVERSITY |
| 4128760-385 | 2033 ELVD | KOKOMO, IN | 7223 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $167.59 | SUPPLIER DIVERSITY |
| 4128760-386 | 2033 ELVD | KOKOMO, IN | 7224 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $167.59 | SUPPLIER DIVERSITY |
| 4128760-387 | 2033 ELVD | KOKOMO, IN | 7225 | 2033 EAST BLVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $167.59 | SUPPLIER DIVERSITY |
| 4128760-388 | 2033 EAST BLVD | KOKOMO, IN | 7226 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $167.59 | SUPPLIER DIVERSITY |
| 4128760-389 | 2033 EAST BLVD | KOKOMO, IN | 7227 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $167.59 | SUPPLIER DIVERSITY |
| 4128760-390 | 2033 ELVD | KOKOMO, IN | 7228 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $156.53 | SUPPLIER DIVERSITY |
| 4128760-391 | 2033 ELVD | KOKOMO, IN | 7229 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $156.53 | SUPPLIER DIVERSITY |
| 4128760-393 | 2033 ELVD | KOKOMO, IN | 7230 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $156.53 | SUPPLIER DIVERSITY |
| 4128760-395 | 2033 EAST BOULEVARD | KOKOMO, IN | 7231 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $156.53 | SUPPLIER DIVERSITY |
| 4128760-396 | 2033 ELVD | KOKOMO, IN | 7232 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $156.53 | SUPPLIER DIVERSITY |
| 4128760-396 | 2033 BOULEVARD | KOKOMO, IN | 7233 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $152.42 | SUPPLIER DIVERSITY |
| 4128760-396 | 2033 ELVD | KOKOMO, IN | 7234 | 2033 BOULEVARD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $152.42 | SUPPLIER DIVERSITY |
| 4128760-398 | 2033 EAST BOULEVARD | KOKOMO, IN | 7235 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $152.42 | SUPPLIER DIVERSITY |
| 4128760-399 | 2033 ELVD | KOKOMO, IN | 7236 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $152.42 | SUPPLIER DIVERSITY |
| 4128760-400 | 2033 EAST BOULEVARD | KOKOMO, IN | 7237 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $152.42 | SUPPLIER DIVERSITY |
| 4128760-401 | 2033 BOULEVARD | KOKOMO, IN | 7238 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $156.53 | SUPPLIER DIVERSITY |
| 4128760-402 | 2033 EAST BOULEVARD | KOKOMO, IN | 7239 | 2033 ELVD | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $156.53 | SUPPLIER DIVERSITY |
| 4128760-403 | 2033 ELVD | KOKOMO, IN | 7240 | RECEIVEING DOCK 801 | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $156.53 | SUPPLIER DIVERSITY |
| 4128760-404 | 2033 ELVD | KOKOMO, IN | 7241 | RECEIVEING DOCK 801 | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $156.53 | SUPPLIER DIVERSITY |
| 4128760-405 | 2033 ELVD | KOKOMO, IN | 7242 | EAST GENESEE | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $156.53 | SUPPLIER DIVERSITY |
| 4128760-406 | 2033 ELVD | KOKOMO, IN | 7243 | | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $156.53 | SUPPLIER DIVERSITY |
| 4128760-407 | 2033 ELVD | KOKOMO, IN | 7244 | | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $156.53 | SUPPLIER DIVERSITY |
| 4128760-408 | DELPHI E&C -OAK CREEK | OAK CREEK, WI | 7245 | | OAK CREEK | WI | 140 | 4-Property Tax | 07/01/07 | $344.20 | SUPPLIER DIVERSITY |
| 4128760-409 | DELPHI E&C -OAK CREEK | OAK CREEK, WI | 7246 | | OAK CREEK | WI | 140 | 4-Property Tax | 07/01/07 | $208.35 | SUPPLIER DIVERSITY |
| 4128760-409 | BADGER OPERATIONS 2208 | SAGINAW, MI | 7247 | | SAGINAW | MI | 140 | 4-Property Tax | 04/30/07 | $208.35 | SUPPLIER DIVERSITY |
| 4128760-411 | 2033 ELVD | KOKOMO, IN | 7248 | | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $436.38 | SUPPLIER DIVERSITY |
| 4128760-412 | 2033 ELVD | KOKOMO, IN | 7251 | | KOKOMO | IN | 140 | 4-Property Tax | 07/01/07 | $436.38 | SUPPLIER DIVERSITY |

| ID | Name | Address | City | ST | | 140 | Type | Date | Amount | Program | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-415 | DAYTON, OH | DOCK 15 UT400 NEEDMORE RD | DAYTON | OH | 7254 | 140 | 4-Property Tax | 04/01/07 | $237.78 | SUPPLIER DIVERSITY | |
| 4128780-416 | MORAINE, OH | 3555 KETTERING BLVD | MORAINE | OH | 7255 | 140 | 4-Property Tax | 04/01/07 | $141.00 | SUPPLIER DIVERSITY | |
| 4128780-417 | MORAINE, OH | 3555 KETTERING BLVD | MORAINE | OH | 7256 | 140 | 4-Property Tax | 04/01/07 | $55.54 | SUPPLIER DIVERSITY | |
| 4128780-439 | MORAINE, OH | 3555 KETTERING BLVD | MORAINE | OH | 7257 | 140 | 4-Property Tax | 04/01/07 | $79.95 | SUPPLIER DIVERSITY | |
| 4128780-418 | MORAINE, OH | 3555 KETTERING BLVD | MORAINE | OH | 7257 | 140 | 4-Property Tax | 04/01/07 | $70.50 | SUPPLIER DIVERSITY | |
| 4128780-418 | MORAINE, OH | 3555 KETTERING BLVD | MORAINE | OH | 7258 | 140 | 4-Property Tax | 04/01/07 | $27.77 | SUPPLIER DIVERSITY | |
| 4128780-419 | MORAINE, OH | 3555 KETTERING BLVD | MORAINE | OH | 7258 | 140 | 4-Property Tax | 04/01/07 | $78.98 | SUPPLIER DIVERSITY | |
| 4128780-419 | MORAINE, OH | 3555 KETTERING BLVD | MORAINE | OH | 7258 | 140 | 4-Property Tax | 12/20/06 | $82.95 | SUPPLIER DIVERSITY | |
| 4128780-419 | MORAINE, OH | 3555 KETTERING BLVD | MORAINE | OH | 7258 | 140 | 4-Property Tax | 04/01/07 | $82.95 | SUPPLIER DIVERSITY | |
| 4128780-421 | MORAINE, OH | 3555 KETTERING BLVD | MORAINE | OH | 7259 | 140 | 4-Property Tax | 04/01/07 | $33.06 | SUPPLIER DIVERSITY | |
| 4128780-420 | KETTERING, OH | GATE/APLANT 11/WOODMAN DR | KETTERING | OH | 7260 | 140 | 4-Property Tax | 07/01/07 | $134.55 | SUPPLIER DIVERSITY | |
| 4128780-422 | DAYTON, OH | DOCK A 1015 CINCINNATI ST | DAYTON | OH | 7262 | 140 | 4-Property Tax | 07/01/07 | $160.82 | SUPPLIER DIVERSITY | |
| 4128780-424 | LAUREL, MS | 1 THAMES AVE | LAUREL | MS | 7263 | 140 | 4-Property Tax | 04/01/07 | $305.16 | SUPPLIER DIVERSITY | |
| 4128780-432 | SAGINAW, MI | 2020 EAST GENESEE AVEN | SAGINAW | MI | 7265 | 140 | 4-Property Tax | 04/01/07 | $80.74 | SUPPLIER DIVERSITY | |
| 4128780-431 | WARREN, OH | DELPHI PACKARD-OH OPS | WARREN | OH | 7271 | 140 | 4-Property Tax | 07/01/07 | $515.13 | SUPPLIER DIVERSITY | |
| 4128780-440 | WARREN, OH | REC. DOCK PLANT 13 | WARREN | OH | 7278 | 140 | 4-Property Tax | 07/01/07 | $467.78 | SUPPLIER DIVERSITY | |
| 4128780-454 | WARREN, OH | REC DOCK PLANT 13 | WARREN | OH | 7282 | 140 | 4-Property Tax | 07/01/07 | $1,536.63 | SUPPLIER DIVERSITY | |
| 4128780-652 | KOKOMO, IN | 2033 E BLVD | KOKOMO | IN | 7291 | 140 | 4-Property Tax | 07/01/07 | $352.43 | SUPPLIER DIVERSITY | |
| 4128780-658 | KOKOMO, IN | 2033 E BOULEVARD | KOKOMO | IN | 7292 | 140 | 4-Property Tax | 07/01/07 | $236.26 | SUPPLIER DIVERSITY | |
| 4128780-460 | KOKOMO, IN | 2033 E BOULEVARD | KOKOMO | IN | 7294 | 140 | 4-Property Tax | 07/01/07 | $236.26 | SUPPLIER DIVERSITY | |
| 4128780-462 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7298 | 140 | 4-Property Tax | 04/01/07 | $236.38 | SUPPLIER DIVERSITY | |
| 4128780-461 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7300 | 140 | 4-Property Tax | 04/01/07 | $236.38 | SUPPLIER DIVERSITY | |
| 4128780-463 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7301 | 140 | 4-Property Tax | 04/01/07 | $236.38 | SUPPLIER DIVERSITY | |
| 4128780-464 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7302 | 140 | 4-Property Tax | 04/01/07 | $236.38 | SUPPLIER DIVERSITY | |
| 4128780-465 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7303 | 140 | 4-Property Tax | 04/01/07 | $236.38 | SUPPLIER DIVERSITY | |
| 4128780-466 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7305 | 140 | 4-Property Tax | 04/01/07 | $236.38 | SUPPLIER DIVERSITY | |
| 4128780-467 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7306 | 140 | 4-Property Tax | 04/01/07 | $236.38 | SUPPLIER DIVERSITY | |
| 4128780-468 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7308 | 140 | 4-Property Tax | 04/01/07 | $236.38 | SUPPLIER DIVERSITY | |
| 4128780-469 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7309 | 140 | 4-Property Tax | 04/01/07 | $236.38 | SUPPLIER DIVERSITY | |
| 4128780-470 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7310 | 140 | 4-Property Tax | 04/01/07 | $236.38 | SUPPLIER DIVERSITY | |
| 4128780-471 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7311 | 140 | 4-Property Tax | 04/01/07 | $236.38 | SUPPLIER DIVERSITY | |
| 4128780-472 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7312 | 140 | 4-Property Tax | 04/01/07 | $236.38 | SUPPLIER DIVERSITY | |
| 4128780-473 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7313 | 140 | 4-Property Tax | 04/01/07 | $236.38 | SUPPLIER DIVERSITY | |
| 4128780-474 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7314 | 140 | 4-Property Tax | 04/01/07 | $236.38 | SUPPLIER DIVERSITY | |
| 4128780-475 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7315 | 140 | 4-Property Tax | 04/01/07 | $236.38 | SUPPLIER DIVERSITY | |
| 4128780-476 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7316 | 140 | 4-Property Tax | 04/01/07 | $236.38 | SUPPLIER DIVERSITY | |
| 4128780-477 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7317 | 140 | 4-Property Tax | 04/01/07 | $236.26 | SUPPLIER DIVERSITY | |
| 4128780-481 | ADRIAN, MI | 1450 E BEECHER ST | ADRIAN | MI | 7319 | 140 | 4-Property Tax | 04/01/07 | $115.02 | SUPPLIER DIVERSITY | |
| 4128780-480 | NORTH KANSAS CITY, MC | 144 WEST 23RD AVE | NORTH KANSAS CITY | MO | 7322 | 140 | 4-Property Tax | 04/30/07 | $130.71 | SUPPLIER DIVERSITY | |
| 4128780-485 | NORTH KANSAS CITY, MC | 144 WEST 23RD AVE | NORTH KANSAS CITY | MO | 7323 | 140 | 4-Property Tax | 03/30/07 | $147.03 | SUPPLIER DIVERSITY | |
| 4128780-484 | SAGINAW, MI | 400 WEST DENNIS | SAGINAW | MI | 7324 | 140 | 4-Property Tax | 04/30/06 | $26.92 | SUPPLIER DIVERSITY | |
| 4128780-152 | OLATHE, KS | DELPHI PACKARD-OHIO OPERA | OLATHE | KS | 2772 | 140 | 4-Property Tax | 12/01/06 | $1,030.07 | SUPPLIER DIVERSITY | N |
| 9028043-004 | BROWNSVILLE, TX | DELPHI INTERIOR SYSTEMS | BROWNSVILLE | TX | 2004 | 140 | 4-Property Tax | 07/01/07 | $103.11 | SUPPLIER DIVERSITY | N |
| 9028043-044 | SANDUSKY, OH | 2509 HAYES AVENUE | SANDUSKY | OH | 2018 | 140 | 4-Property Tax | 07/01/07 | $783.07 | SUPPLIER DIVERSITY | N |
| 9028043-591 | ORION, MI | DELPHI T & I ORION PLANT | ORION | MI | 2120 | 140 | 4-Property Tax | 07/01/07 | $76.88 | SUPPLIER DIVERSITY | E |
| 9028043-099 | SAGINAW, MI | 601 PLANT 6 3800 HOLLAND | SAGINAW | MI | 2120 | 140 | 4-Property Tax | 11/01/06 | $483.13 | SUPPLIER DIVERSITY | N |
| 9028043-100 | SAGINAW, MI | 601 PLANT 6 3800 HOLLAND | SAGINAW | MI | 2121 | 140 | 4-Property Tax | 11/01/06 | $12.54 | SUPPLIER DIVERSITY | N |
| 9028043-100 | FLINT, MI | 2826 DAVISON ROAD | FLINT | MI | 2127 | 140 | 4-Property Tax | 10/01/06 | $96.67 | SUPPLIER DIVERSITY | N |
| 9028043-105 | FLINT, MI | DELPHI E & E FLINT EAST | FLINT | MI | 2127 | 140 | 4-Property Tax | 10/01/06 | $320.45 | SUPPLIER DIVERSITY | N |
| 9028043-106 | FLINT, MI | DELPHI E & E FLINT EAST | FLINT | MI | 2127 | 140 | 4-Property Tax | 10/01/06 | $35.75 | SUPPLIER DIVERSITY | N |
| 9028043-118 | WARREN, OH | DELPHI PACKARD ELECTRIC | WARREN | OH | 2131 | 140 | 4-Property Tax | 07/01/07 | $510.90 | SUPPLIER DIVERSITY | N |
| 9028043-120 | OLATHE, KS | 400 WEST DENNIS | OLATHE | KS | 2135 | 140 | 4-Property Tax | 07/01/07 | $58.56 | SUPPLIER DIVERSITY | N |
| 9028043-114 | DAYTON, OH | DELPHI ENERGY & CHASSIS | DAYTON | OH | 2136 | 140 | 4-Property Tax | 07/01/07 | $28.11 | SUPPLIER DIVERSITY | N |
| 9028043-152 | OLATHE, KS | 400 WEST DENNIS | OLATHE | KS | 2178 | 140 | 4-Property Tax | 07/01/07 | $1,069.07 | SUPPLIER DIVERSITY | E |
| 9028043-596 | WARREN, OH | DELPHI PACKARD - OHIO OPS | WARREN | OH | 2179 | 140 | 4-Property Tax | 07/01/07 | $$635.07 | SUPPLIER DIVERSITY | N |
| 9028043-594 | WARREN, OH | DELPHI PACKARD - OHIO OPS | WARREN | OH | 2133 | 140 | 4-Property Tax | 07/01/07 | $673.14 | SUPPLIER DIVERSITY | N |
| 9028043-597 | WARREN, OH | DELPHI PACKARD - OHIO OPS | WARREN | OH | 2133 | 140 | 4-Property Tax | 07/01/07 | $376.07 | SUPPLIER DIVERSITY | N |
| 9028043-591 | VANDALIA, OH | 260 NORTHWOODS BLVD | VANDALIA | OH | 2147 | 140 | 4-Property Tax | 07/01/07 | $98.03 | SUPPLIER DIVERSITY | E |
| 9028043-620 | SAGINAW, MI | DELPHI SAGINAW STEERING S | SAGINAW | MI | 2015 | 140 | 4-Property Tax | 10/01/06 | $358.50 | SUPPLIER DIVERSITY | N |
| 9028043-620 | SAGINAW, MI | DELPHI CHASSIS DIVISION | SAGINAW | MI | 2005 | 140 | 4-Property Tax | 10/01/06 | $10.35 | SUPPLIER DIVERSITY | N |
| 9028043-621 | SAGINAW, MI | DELPHI CHASSIS DIVISION | SAGINAW | MI | 2005 | 140 | 4-Property Tax | 10/01/06 | $330.66 | SUPPLIER DIVERSITY | N |
| 9028043-621 | SAGINAW, MI | DELPHI CHASSIS DIVISION | SAGINAW | MI | 2005 | 140 | 4-Property Tax | 10/01/06 | $28.11 | SUPPLIER DIVERSITY | N |
| 9028043-622 | SAGINAW, MI | DELPHI CHASSIS DIVISION | SAGINAW | MI | 2044 | 140 | 4-Property Tax | 04/01/07 | $445.06 | SUPPLIER DIVERSITY | N |
| 9028043-623 | SAGINAW, MI | DELPHI CHASSIS DIVISION | SAGINAW | MI | 2044 | 140 | 4-Property Tax | 04/01/07 | $358.80 | SUPPLIER DIVERSITY | N |
| 9028043-624 | SAGINAW, MI | DELPHI CHASSIS DIVISION | SAGINAW | MI | 2044 | 140 | 4-Property Tax | 04/01/07 | $34.68 | SUPPLIER DIVERSITY | N |
| 9028043-006 | FITZGERALD, GA | DELPHI CHASSIS DIVISION | FITZGERALD | GA | 2093 | 140 | 4-Property Tax | 03/01/07 | $283.50 | SUPPLIER DIVERSITY | N |
| 9024006-006 | SAGINAW, MI | 342 PERRY HOUSE ROAD | SAGINAW | MI | 2189 | 140 | 4-Property Tax | 04/01/07 | $105.26 | SUPPLIER DIVERSITY | N |
| 9024006-004 | WARREN, OH | 1265 NORTH RIVER ROAD | WARREN | OH | 2189 | 140 | 4-Property Tax | 04/01/07 | $467.14 | SUPPLIER DIVERSITY | E |
| 9024006-000 | WARREN, OH | 1265 NORTH RIVER ROAD | WARREN | OH | 2220 | 140 | 4-Property Tax | 12/01/06 | $316.70 | SUPPLIER DIVERSITY | N |
| 9024006-011 | KETTERING, OH | DELPHI PACKARD OHIO OPERA | KETTERING | OH | 2226 | 140 | 4-Property Tax | 12/01/06 | $467.52 | SUPPLIER DIVERSITY | N |
| 9024006-313 | WARREN, OH | 1265 NORTH RIVER ROAD | WARREN | OH | 2249 | 140 | 4-Property Tax | 06/01/07 | $1,253.40 | SUPPLIER DIVERSITY | N |
| 9024006-011 | WARREN, OH | RECEIVING DOCK PLANT 13 | WARREN | OH | 2261 | 140 | 4-Property Tax | 06/01/07 | $12.75 | SUPPLIER DIVERSITY | E |
| 9024006-012 | VANDALIA, OH | 250 NORTHWOODS BLVD | VANDALIA | OH | 2298 | 140 | 4-Property Tax | 07/01/07 | $242.69 | SUPPLIER DIVERSITY | N |
| 9034006-010 | VANDALIA, OH | GATE 4 PLANT/WOODMAN D | VANDALIA | OH | 2697 | 140 | 4-Property Tax | 07/01/07 | $276.65 | SUPPLIER DIVERSITY | N |
| 9034006-019 | VANDALIA, OH | 260 NORTHWOODS BLVD | VANDALIA | OH | 2701 | 140 | 4-Property Tax | 07/01/07 | $242.69 | SUPPLIER DIVERSITY | E |
| 9034006-010 | HOLLAND, MI | 3900 HOLLAND AVE | SAGINAW | MI | 2702 | 140 | 4-Property Tax | 04/01/07 | $11.76 | SUPPLIER DIVERSITY | E |
| 9034006-019 | | | | MI | | 140 | 4-Property Tax | 04/01/07 | $38.73 | SUPPLIER DIVERSITY | N |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9034009-021 | 2704 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $460.36 SUPPLIER DIVERSITY | E |
| 9034009-022 | 2705 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $438.22 SUPPLIER DIVERSITY | E |
| 9034009-023 | 2706 | WARREN, OH | 1265 NORTH RIVER ROAD | | WARREN | OH | 140 | 4-Property Tax | 07/01/07 | $749.98 SUPPLIER DIVERSITY | |
| 9034009-024 | 2707 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $207.27 SUPPLIER DIVERSITY | E |
| 9034009-027 | 2712 | VANDALIA, OH | 480 N DIXIE DRIVE | DELPHI CHASSIS SYSTEMS | VANDALIA | OH | 140 | 4-Property Tax | 07/01/07 | $160.52 SUPPLIER DIVERSITY | |
| 9034009-029 | 2714 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $438.22 SUPPLIER DIVERSITY | E |
| 9034009-030 | 2715 | MORAINE, OH | 3555 SOUTH KETTERING BLVD | DELPHI HARRISON THERMAL S | MORAINE | OH | 140 | 4-Property Tax | 07/01/07 | $69.14 SUPPLIER DIVERSITY | E |
| 9034009-032 | 2718 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $261.53 SUPPLIER DIVERSITY | E |
| 9034009-033 | 2719 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $140.69 SUPPLIER DIVERSITY | E |
| 9034009-034 | 2720 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $292.39 SUPPLIER DIVERSITY | E |
| 9034009-035 | 2721 | SAGINAW, MI | 3900 HOLLAND RD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $418.53 SUPPLIER DIVERSITY | E |
| 9034009-036 | 2722 | SAGINAW, MI | 3900 HOLLAND ROAD | DELPHI SAGINAW STEERING S | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $51.55 SUPPLIER DIVERSITY | N |
| 9034009-038 | 2724 | SANDUSKY, OH | 2609 HAYES AVENUE | | SANDUSKY | OH | 140 | 4-Property Tax | 07/01/07 | $86.24 SUPPLIER DIVERSITY | N |
| 9034009-043 | 2729 | DAYTON, OH | 3100 NEEDMORE ROAD | DELPHI CHASSIS SYSTEMS | DAYTON | OH | 140 | 4-Property Tax | 07/01/07 | $2,443.26 SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | SAGINAW, MI | 2328 EAST GENESEE | DELPHI CHASSIS DIVISION | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $47.53 SUPPLIER DIVERSITY | N |
| 9034009-052 | 2740 | DAYTON, OH | 3100 NEEDMORE ROAD | | DAYTON | OH | 140 | 4-Property Tax | 07/01/07 | $3,304.73 SUPPLIER DIVERSITY | N |
| 9034009-055 | 2744 | SANDUSKY, OH | 2609 HAYES AVE | DELPHI ENERGY & CHASSIS S | SANDUSKY | OH | 140 | 4-Property Tax | 07/01/07 | $88.03 SUPPLIER DIVERSITY | N |
| 9034009-059 | 2748 | WARREN, MI | 1265 NORTH RIVER ROAD | RECEIVING DOCK PLANT 13 | WARREN | MI | 140 | 4-Property Tax | 07/01/07 | $603.78 SUPPLIER DIVERSITY | |
| 9034009-066 | 2758 | DAYTON, OH | 3100 NEEDMORE ROAD | | DAYTON | OH | 140 | 4-Property Tax | 07/01/07 | $127.02 SUPPLIER DIVERSITY | N |
| 9034009-069 | 2160 | KETTERING, OH | GATE 4 PLANT 11 WOODMAN D | | KETTERING | OH | 140 | 4-Property Tax | 04/01/07 | $242.48 SUPPLIER DIVERSITY | E |
| 9034009-074 | 2222 | KETTERING, OH | GATE 4 PLANT 11 WOODMAN D | DELPHI CHASSIS SYSTEMS | KETTERING | OH | 140 | 4-Property Tax | 04/01/07 | $135.73 SUPPLIER DIVERSITY | N |
| 9034009-075 | 2736 | SAGINAW, MI | 2328 EAST GENESEE | DELPHI CHASSIS DIVISION | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $49.38 SUPPLIER DIVERSITY | N |
| 9034009-078 | 2154 | KETTERING, OH | GATE4PLANT 11? WOODMAN D | | KETTERING | OH | 140 | 4-Property Tax | 07/01/07 | $1,284.38 SUPPLIER DIVERSITY | N |
| 9034009-080 | 2160 | SAGINAW, MI | 2328 EAST GENESEE | DELPHI CHASSIS SYSTEMS | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $85.55 SUPPLIER DIVERSITY | N |
| 9034009-081 | 2725 | FLINT, MI | 5117 S FORT HWY | | FLINT | MI | 140 | 4-Property Tax | 04/01/07 | $31.02 SUPPLIER DIVERSITY | N |
| 9034009-082 | 2727 | SAGINAW, MI | 2328 EAST GENESEE | DELPHI CHASSIS DIVISION | SAGINAW | MI | 140 | 4-Property Tax | 04/01/07 | $5.41 SUPPLIER DIVERSITY | N |

258

Sum: $97,139.20

Sum: $997,535.90

| Plant Location | Gross Rec Bal - WEEKLY | |
|---|---|---|
| ADRIAN, MI | $502,779.81 | 5436.47 |
| ANAHEIM, CA | $10,768.94 | 2905.13 |
| ANDERSON, IN | $2,200.42 | 0 |
| ATHENS, AL | $17,043.73 | 0 |
| BROWNSVILLE, TX | $172,246.52 | 2873.33 |
| CLINTON, MS | $34,848.12 | 1374.44 |
| COLUMBIA, TN | $103,900.17 | 185.05 |
| COLUMBUS, OH | $334,890.58 | 1582.3 |
| COTTONDALE, AL | $63,654.19 | 2223.92 |
| DAYTON, OH | $372,127.48 | 25243.76 |
| EL PASO, TX | $15,256.42 | 10958.02 |
| FITZGERALD, GA | $75,047.76 | 1526.82 |
| GADSDEN, AL | $25,789.07 | 446.12 |
| GRAND RAPIDS, MI | $85,006.93 | 358.92 |
| KETTERING, OH | $85,744.27 | 12470.98 |
| KOKOMO, IN | $1,588,143.43 | 28242.76 |
| LAKE ORION, MI | $5,740.31 | 0 |
| LAREDO, TX | $925.85 | 7219.73 |
| LAUREL, MS | $15,829.61 | 305.16 |
| LOCKPORT, NY | $286,305.64 | 2457.61 |
| LOS INDIOS, TX | $72,764.66 | 25804.43 |
| MORAINE, OH | $55,689.12 | 1300.82 |
| NEW BRUNSWICK, NJ | $88,035.17 | 13383.28 |
| NEW CASTLE, IN | $37,461.46 | 0 |
| NORTH KANSAS CITY, MO | $51,525.81 | 4767.37 |
| OAK CREEK, WI | $10,764.02 | 2961.9 |
| ORION, MI | $27,972.40 | 405.46 |
| RAVENNA, OH | $93,827.64 | 0 |
| SAGINAW, MI | $518,670.94 | 46961.42 |
| SANDUSKY, OH | $34,166.88 | 26550.3 |
| TANNER, AL | $18,769.75 | 106.14 |
| VANDALIA, OH | $47,407.59 | 14696.42 |
| WARREN, MI | $1,410.99 | 2244.3 |
| WARREN, OH | $464,260.67 | 10946.04 |
| | $5,322,015.35 | |

| Site Location | Rent | Month to Month | Sales Tax | Property Tax | Fees | Service & Maint | Total Post-Petition | Total Pre-Petition | Gross Receivable |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Post Petition ONLY - to send to Delphi | | | | | |
| ADRIAN, MI | $2,905.13 | | | $5,436.47 | | | $5,436.47 | $12,557.16 | $502,779.81 |
| ANAHEIM, CA | | | | $2,905.13 | | | $2,905.13 | $4,068.79 | $10,768.94 |
| ANDERSON, IN | | | | | | | | $3,985.05 | $2,200.42 |
| ATHENS, AL | | | | | | | | $0.00 | $17,043.73 |
| BROOKHAVEN, MS | | $2,529.52 | | | | | $2,529.52 | $18,177.15 | $0.00 |
| BROWNSVILLE, TX | | $2,770.22 | | $103.11 | | | $2,873.33 | $87,760.38 | $172,246.52 |
| CLINTON, MS | | $1,374.44 | | | | | $1,374.44 | $4,464.40 | $34,848.12 |
| COLUMBIA, TN | $92.30 | | $92.75 | | | | $185.05 | $6,826.08 | $103,900.17 |
| COLUMBUS, OH | | $1,282.01 | | $300.29 | | | $1,582.30 | $24,719.60 | $334,890.58 |
| COTTONDALE, AL | $1,549.76 | | | $674.16 | | | $2,223.92 | $77,728.35 | $63,654.19 |
| DAYTON, OH | $1,145.74 | $16,167.05 | | $7,930.97 | | | $25,243.76 | $59,182.78 | $372,127.48 |
| EL PASO, TX | $10,996.02 | | | | | | $10,996.02 | $2,505.55 | $15,295.42 |
| FITZGERALD, GA | | $1,242.92 | | $283.90 | | | $1,526.82 | $9,116.65 | $75,047.76 |
| FLINT, MI | | | | $563.63 | | | $563.63 | $3,192.83 | $0.00 |
| GADSDEN, AL | | | | $446.12 | | | $446.12 | $2,192.57 | $25,789.07 |
| GRAND RAPIDS, MI | | | | $358.92 | | | $358.92 | $2,870.97 | $85,006.93 |
| KETTERING, OH | $1,378.99 | | | $11,091.99 | | | $12,470.98 | $17,837.67 | $85,744.27 |
| KOKOMO, IN | | | | $28,242.76 | | | $28,242.76 | $54,373.48 | $1,588,143.43 |
| LAKE ORION, MI | | | | | | | | $431.13 | $6,740.31 |
| LANSING, MI | | | | | | | | $387.02 | $0.00 |
| LAREDO, TX | | $7,219.73 | | | | | $7,219.73 | $22,418.11 | $925.85 |
| LAUREL, MS | | | | $305.16 | | | $305.16 | $796.31 | $15,829.61 |
| LOCKPORT, NY | $1,139.28 | $1,318.33 | | | | | $2,457.61 | $17,087.19 | $286,305.64 |
| LOS INDIOS, TX | $2,885.63 | $22,918.80 | | | | | $25,804.43 | $23,105.34 | $72,764.66 |
| MORAINE, OH | | $2,928.45 | | $1,300.82 | | | $1,300.82 | $4,908.73 | $55,689.12 |
| NEW BRUNSWICK, NJ | $10,454.83 | | | | | | $13,383.28 | $14,565.08 | $88,035.17 |
| NEWCASTLE, IN | | | $712.95 | $4,054.42 | | | $4,767.37 | $1,576.38 | $37,451.46 |
| NORTH KANSAS CITY, MO | | $1,923.66 | | $1,038.24 | | | $2,961.90 | $2,214.14 | $51,525.81 |
| OAK CREEK, WI | | | | $1,486.16 | | | $1,486.16 | $3,781.35 | $10,764.02 |
| OLATHE, KS | | | | $405.46 | | | $405.46 | $0.00 | $0.00 |
| ORION, MI | | | | | | | | $8,952.56 | $27,972.40 |
| RAVENNA, OH | | | | | | | | $3,297.36 | $93,827.64 |
| SAGINAW, MI | $12,666.44 | $21,473.81 | | $12,821.17 | | | $46,961.42 | $80,578.44 | $518,670.94 |
| SANDUSKY, OH | | $23,870.57 | | $2,179.73 | | | $26,050.30 | $14,110.60 | $34,186.88 |
| TANNER, AL | | | $106.14 | | | | $106.14 | $2,901.36 | $18,769.75 |
| VANDALIA, OH | | $12,344.92 | | $2,351.50 | | | $14,696.42 | $12,685.85 | $47,407.59 |
| WARREN, MI | | $1,427.79 | | $816.51 | | | $2,244.30 | $3,355.20 | $1,410.99 |
| WARREN, OH | | $5,998.33 | | $4,947.71 | | | $10,946.04 | $47,899.07 | $464,260.67 |
| Sum: | $45,214.12 | $128,790.55 | $911.84 | $87,739.20 | $0.00 | $0.00 | $260,055.71 | $686,610.68 | $5,322,015.35 |

| Site Location | Rent | Month to Month | Sales Tax | Property Tax | Fees | Service & Maint | Total Post-Petition |
|---|---|---|---|---|---|---|---|
| | | | | Post Petition ONLY - to send to Delphi | | | |
| ADRIAN, MI | | | | $5,436.47 | | | $5,436.47 |
| ANAHEIM, CA | $2,905.13 | | | | | | $2,905.13 |
| ANDERSON, IN | | | | | | | |
| ATHENS, AL | | | | | | | |
| BROOKHAVEN, MS | | $2,529.52 | | | | | $2,529.52 |
| BROWNSVILLE, TX | | $2,770.22 | | $103.11 | | | $2,873.33 |
| CLINTON, MS | | $1,374.44 | | | | | $1,374.44 |
| COLUMBIA, TN | $92.30 | | $92.75 | | | | $185.05 |
| COLUMBUS, OH | | $1,282.01 | | $300.29 | | | $1,582.30 |
| COTTONDALE, AL | $1,549.76 | | | $674.16 | | | $2,223.92 |
| DAYTON, OH | $1,145.74 | $16,167.05 | | $7,930.97 | | | $25,243.76 |
| EL PASO, TX | $10,996.02 | | | | | | $10,996.02 |
| FITZGERALD, GA | | $1,242.92 | | $283.90 | | | $1,526.82 |
| FLINT, MI | | | | $563.63 | | | $563.63 |
| GADSDEN, AL | | | | $446.12 | | | $446.12 |
| GRAND RAPIDS, MI | | | | $358.92 | | | $358.92 |
| KETTERING, OH | $1,378.99 | | | $11,091.99 | | | $12,470.98 |
| KOKOMO, IN | | | | $28,242.76 | | | $28,242.76 |
| LAKE ORION, MI | | | | | | | |
| LANSING, MI | | | | | | | |
| LAREDO, TX | | $7,219.73 | | | | | $7,219.73 |
| LAUREL, MS | | | | $305.16 | | | $305.16 |
| LOCKPORT, NY | $1,139.28 | $1,318.33 | | | | | $2,457.61 |
| LOS INDIOS, TX | $2,885.63 | $22,918.80 | | | | | $25,804.43 |
| MORAINE, OH | | | | $1,300.82 | | | $1,300.82 |
| NEW BRUNSWICK, NJ | $10,454.83 | $2,928.45 | | | | | $13,383.28 |
| NEW CASTLE, IN | | | | | | | |
| NORTH KANSAS CITY, MO | | | $712.95 | $4,054.42 | | | $4,767.37 |
| OAK CREEK, WI | | $1,923.66 | | $1,038.24 | | | $2,961.90 |
| OLATHE, KS | | | | $1,486.16 | | | $1,486.16 |
| ORION, MI | | | | $405.46 | | | $405.46 |
| RAVENNA, OH | $12,666.44 | $21,473.81 | | $12,821.17 | | | $46,961.42 |
| SAGINAW, MI | | $23,870.57 | | $2,179.73 | | | $26,050.30 |
| SANDUSKY, OH | | | $106.14 | | | | $106.14 |
| TANNER, AL | | | | | | | |
| VANDALIA, OH | | $12,344.92 | | $2,351.50 | | | $14,696.42 |
| WARREN, MI | | $1,427.79 | | $816.51 | | | $2,244.30 |
| WARREN, OH | | $5,598.33 | | $4,947.71 | | | $10,946.04 |
| Sum: | $45,214.12 | $126,790.55 | $911.84 | $87,139.20 | $0.00 | $0.00 | $260,055.71 |