BUCHANAN INGERSOLL & ROONEY PC
One Chase Manhattan Plaza
New York, New York 10005
Telephone: (212) 440-4400
Facsimile: (212) 440-4401
E-mail: susan.persichilli@bipc.com
Susan P. Persichilli, Esq. (SP- 0368)

*Attorneys for ATEL Leasing Corporation,
as agent for Eireann II, CAI-UBK Equipment,
CAI-ALJ Equipment, II BU de Mexico
S.A. de C.V .and Eireann* III

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------- X
                                                              :    Chapter 11
In re:                                                        :
                                                              :    Case No. 05-44481 (RDD)
DELPHI CORPORATION, et al.,                                   :
                                                              :    (Jointly Administered)
                                        Debtors.              :
------------------------------------------------------------- X


## CURE CLAIM OF ATEL LEASING CORPORATION


ATEL Leasing Corporation ("ATEL") as agent for: (i) Eireann II, a division of ATEL

Transatlantic Investors, Inc. ("ATI"), (ii) CAI-UBK Equipment, a division of ATI, (iii) CAI-

ALJ Equipment , a division of ATI, (iv) II Bu de Mexico S.A. de C.V., and (v) Eireann III, a

division of ATEL Transatlantic Investors II, Inc. (collectively, the "Claimants"), by and through

its counsel, Buchanan Ingersoll & Rooney PC, hereby submits this Cure Claim (the "Cure

Claim") pursuant to Article 8.2 of the Debtors' First Amended Joint Plan of Reorganization of

Delphi Corporation and Certain Affiliates, Debtors and Debtors in Possession, as Modified (the

"Plan") and respectfully states as follows:

## BACKGROUND

1.      Pursuant to a certain Master Lease Agreement, dated as of August 19, 1997, General Motors Corporation ("GMC"), entered into a Master Lease Agreement ("MLA-American Finance") with American Finance Group, Inc. ("American Finance"). *See* Exhibit A.

2.      Pursuant to a certain Master Lease Agreement, dated as of May 1, 1995, GMC entered into a Master Lease Agreement ("MLA-First American") with First American Capital Management Group, Inc. ("First American"). *See* Exhibit A.

3.      Pursuant to the MLA-American Finance and MLA-First American master lease agreements, GMC entered into numerous Equipment Schedules (the Equipment Schedules, as they incorporate by reference all of the terms and conditions of the two Master Lease Agreements described herein, are hereinafter known as the "Leases"), regarding certain equipment, all with related equipment, attachments and accessories as set forth in the Leases (the "Equipment'). *See* Exhibit A.

4.      Pursuant to one or more assignments, Delphi Corporation and certain of its subsidiaries and affiliates were assigned GMC's interests as Lessee under the Leases.  *See* Exhibit A.  Pursuant to various other assignments, the interests of American Finance and First American, as Lessors under their respective Leases, were assigned to one of the Claimants, with ATEL acting as agent for each Claimant. *See* Exhibit A.

## BANKRUPTCY FILING

5.      On October 8, 2005, and subsequently, on October 14, 2005 (collectively, the "Filing Date"), Delphi Corporation and certain of its subsidiaries and affiliates, the debtors in the above-captioned cases (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United State Code, as amended (the "Bankruptcy Code").

6.    On July 28, 2006, ATEL timely filed a proof of claim, Claim No. 12195 (the "Claim") against Delphi Corporation, *et al.* and Delphi Automotive Systems, Inc. for amounts due and owing to ATEL under the Leases.   A copy of the Claim is attached hereto as Exhibit A.[1] The Claim asserts a claim as of July 18, 2006 in the amount of $4,140,179.97, of which $582,300.00 is asserted as secured, $3,306,138.54 as unsecured, and $251,741.43 as an administrative expense claim.

7.    On or about October 31, 2006, the Debtors objected to the Claim pursuant to the Debtors' Third Omnibus Objection (Substantive) Pursuant to 11 U.S.C.§ 502(b) and Fed. R. Bankr. P. 3007 to Certain (A) Claims with Insufficient Documentation, (B) Claims Unsubstantiated by Debtors' Books and Records, and (C) Claims Subject to Modification and (II) Motion to Estimate Contingent and Unliquidated Claims Pursuant to 11 U.S.C. § 502(c) (the "Objection"). *See* Docket Entry No. 5452.

8.    On or about November 22, 2006, ATEL filed a response to the Objection (the "Response"). *See* Docket Entry No. 5781.

9.    On or about September 4, 2007, the Debtors filed Notice of Claims Objection Hearing with Respect to the Debtors' Objection to the Claim which provided for a hearing date of November 8, 2007. *See* Docket Entry No. 9242.

10.    On or about September 11, 2007, the Debtors filed the Debtors' Statement of Disputed Issues with Respect to the Claim.  *See* Docket Entry No. 9330.

11.    On September 19, 2007, the Debtors' representatives and ATEL's representatives participated in a "meet and confer" pursuant to the Order Pursuant to 11 U.S.C.§  502(b) and

---

1 The Proof of Claim filed with the Court included a copy of the underlying master lease agreements and leases together with the amendments and schedules thereto.  As the agreements are voluminous they are not attached hereto, but will be made available upon request.

Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, and 9014 Establishing (i) Dates for Hearings

Regarding Objections to claims and (ii) Certain Notices and Procedures Governing Objections to

Claim, entered December 7, 2006. *See* Docket Entry No. 6089.

12.     Subsequently, the Debtors and ATEL entered into a Joint Stipulation and Agreed

Order Compromising and Allowing Proof of Claim Number 12195 (the "Claims Stipulation"),

that was approved by this Court on November 5, 2007. The Claims Stipulation provides, among

other things, that the Claim shall be allowed in the amount of $191,055.40 and shall be treated as

an allowed general unsecured non-priority claim against the estate of DLS, LLC. *See* Docket

Entry No. 10842.

13.     On December 10, 2007, this Court approved the Debtors' disclosure statement and

on the same day, the Debtors filed the Plan.

14.     On December 28, 2007, the Debtors filed Exhibit 8.1(a) to the Plan, which

discloses three categories of executory contracts and unexpired leases that are to be rejected

pursuant to the Plan. Pursuant to Exhibit 8.1(a) and the Plan, all of the Leases were assumed by

the Debtors.

15.     On January 25, 2008, this Court approved the Plan by entering its Findings of

Fact, Conclusions of Law, and Order Under 11 U.S.C. §§ 1129(a) and (b) and Fed. R. Bankr. P.

3020 Confirming First Amended Joint Plan of Reorganization of Delphi Corporation and Certain

Affiliates, Debtors and Debtors-in-Possession, as Modified (the "Confirmation Order").

16.     Pursuant to the Plan and the Confirmation Order, in the event that a non-Debtor

party wishes to assert an entitlement to Cure, such party must serve and file a Cure Claim within

forty-five (45) days after entry of the Confirmation Order, after which the Debtors shall have

forty-five (45) days to file an objection to the Cure Claim. Accordingly, ATEL submits this Cure Claim in satisfaction of such requirements under the Plan and Confirmation Order.

## CURE CLAIM

17.    Under section 365(b)(1) of the Bankruptcy Code, prior to the Debtors' assumption of the Leases, the Debtors must cure all outstanding defaults due thereunder. Pursuant to the terms of the Leases, the Debtors are in default under the Leases based upon their failure, *inter alia*, to pay pre-petition and post-petition rent, taxes and/or other obligations due under the Leases.

18.    As set forth in the Claims Stipulation, the allowed unsecured pre-petition Claim under the Leases is $191,055.40. In addition, as of February 29, 2008, the total amount due and owing post-petition under the Leases is $470,637.93 plus additional outstanding sales and property taxes. *See* Exhibit B for a breakdown of the total post-petition amounts due and owing under the Leases.

19.    Moreover, the Leases provide in pertinent part, that upon a declaration of default, and to the extent permitted by law, the debtor shall pay "all reasonable costs and expenses, including reasonable legal fees incurred by the Lessor in connection with the enforcement of, but not the administration of, the Agreement." *See* the Leases at Section XII(a). As of the date of this Cure Claim and subject to continued accrual, ATEL has incurred the aggregate amount of $46,585.00 in legal fees and the aggregate amount of $2,603.54 in expenses.

20.     There will also be certain taxes or other adjustments that have yet to be billed or become due under the Leases, but ATEL is unable at this time to provide those amounts. Accordingly, the Cure Amount listed below is subject to change, and ATEL reserves the right to modify the Cure Amount accordingly.

21.     As of the date hereof and subject to continued accrual, ATEL asserts that the total *cure* amount under the Leases is approximately $710,881.87 (the "Cure Amount"). However, to the extent that rent, attorneys' fees, taxes and any other charges continue to accrue or become due and/or ATEL suffers other liabilities and/or losses under the Leases, ATEL hereby reserves its right to amend and/or supplement the Cure Amount to reflect such additional amounts.

Dated: New York, New York
        March 5, 2008

BUCHANAN INGERSOLL & ROONEY LLP
*Attorneys for ATEL Leasing Corporation,*
*as agent for Eireann II, CAI-UBK Equipment,*
*CAI-ALJ Equipment, II BU de Mexico*
*S.A. de C.V .and Eireann* III

By:    /s/  Susan P. Persichilli
       Susan P. Persichilli, Esq. (SPP-0368)
       One Chase Manhattan Plaza
       New York, New York 10005
       (212) 440-4400

## EXHIBIT A

**ATEL LEASING CORPORATION'S PROOF OF CLAIM**

| United States Bankruptcy Court<br>Southern District of New York | PROOF OF CLAIM | Received |
|---|---|---|

In re (name of Debtor) Delphi Corporation, et al, and Delphi Automotive Systems LLC

Case Numbers
05-44481 and 05-44640

AUG 05 2006

Kurtzman Carson

NOTE: This form should not be used to make a claim for an administrative expenses arising after the commencement of the case. A "request" for payment of an administrative expense may be files pursuant to 11 U.S.C. § 503.

12195

Name of Creditor:   ATEL Leasing Corporation, as agent for: 1) Eireann II, a division of ATEL Transatlantic Investors, Inc. (ATEL Transatlantic Investors, Inc. is hereinafter referred to as "ATI"). 2) CAI-UBK Equipment, a division of ATI. 3) CAI-ALJ Equipment, a division of ATI, 4) II Bu de Mexico S.A. de C V., a Mexican company, and 5) Eireann III, a division of ATEL Transatlantic Investors II, Inc. ("ATI II")

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars

COPY

Name and Address Where Notices Should be Sent
ATEL Leasing Corporation, as Agent for Creditor
600 California Street, 6th Floor
San Francisco, CA 94108
Attn: V. Morais or R. Wilder
Telephone No. (415) 989-8800

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court

**THIS SPACE IS FOR COURT USE ONLY**

ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR:
Various-See Proof of Claim Calculations Spreadsheet attached.

Check this box if the claim ☐ replaces ☐ amends a previous claim. Dated : _____

**1.    BASIS FOR CLAIM**
- ☐ Goods sold
- ☐ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- XXXX Other (Describe briefly): Lease of personal property used in Debtor's business operations.

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (fill out below)
  - Your social security number _____
  - Unpaid compensation for services performed
  - from _____ (date) to _____ (date)

**2.    DATE DEBT WAS INCURRED**
Master Lease Agreements dated as of 05/01/95 and 08/19/97

**3.    IF COURT JUDGMENT, DATE OBTAINED**

**4.** Classification of Claim. Under the Bankruptcy code all claims are classified as one or more of the following: (1) Unsecured nonpriority, (2) Unsecured Priority,  (3) Secured  It is possible for party of a claim to be in one category and part in another
CHECK THE APPROPRIATE BOX OR BOXES that best describe your claim and STATE THE AMOUNT OF THE CLAIM AS OF THE DATE CASE FILED.

SECURED CLAIM $582,300.00 SEE ATTACHED RIDER
(Attach evidence of perfection of security interest)
Brief Description of Collateral: Various lease machine tools and material handling equipment.

Amount of arrearage and other charges at time case filed included in secured claim above, if any $ 148,742.59

UNSECURED NONPRIORITY CLAIM  $3,306,138.54 A Claim is unsecured if there is no collateral or lien on property of the debtor securing the claim or to the extent that the value of such property is less than the amount of the claim.

UNSECURED PRIORITY CLAIM $251,741.43
Specify the priority of the claim: Post petition amounts due under an executory contract.

- ☐ Wages, salaries, or other commissions (up to $400), * earned not more than 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. § 507(a)(3)
- ☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(4)
- ☐ Up to $1,800* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use –11 U.S.C. § 507(a)(6)
- ☐ Alimony, maintenance, or support owed to spouse, former spouse, or child – 11 U.S.C. § 507(a)(7)
- ☐ Taxes or penalties of governmental units – 11 U.S.C. § 507(a)(8)
- ☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a) 1
*Amounts are subject to adjustment on 4/1/98 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment

**5.    TOTAL AMOUNT OF CLAIM AS OF JULY 18, 2006**
$3,306,138.54  + $582,300.00 + $251,741.43      =
(Unsecured)     (Secured)     (Priority-Administrative Claims Due to Date)

| $4,140,179.97 |
|---|
| (Total) |

Check box if claim includes charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges. SEE ATTACHED SPREADSHEET.

**6.** Date: CREDITS AND SETOFFS: The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim  In filing this claim, claimant has deducted all amounts that claimant owes debtor.

**THIS SPACE IS FO COURT USE ONL**

**7.** SUPPORTING DOCUMENT: *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgements, or evidence of security interest.  If the documents are not available, explain. If the documents are voluminous, attach a summary.

**8.** TIME STAMPED COPY: To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

Date: July 27, 2006

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim
Russell H. Wilder, Senior Vice President for ATEL Leasing Corporation

Penalty for presenting fraudulent claim: Fine up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re:                         )

Delphi Corporation, et al        )
Delphi Automotive Systems LLC  )  Case Nos. 05-44481 (RDD)
                          )     and 05-44640
                          )  Chapter 11
                          )
                 Debtor.  )  **RIDER TO PROOF OF CLAIM**

1.    The undersigned, Russell H. Wilder, serves as Senior Vice President for ATEL Leasing Corporation ("ATEL") a corporation organized under the laws of the State of California, with executive offices at 600 California Street, 6th floor, San Francisco, California 94108, and is authorized to make this Proof of Claim on behalf of; 1) Eireann II, a division of ATEL Transatlantic Investors, Inc. (ATEL Transatlantic Investors, Inc. is a corporation formed under the laws of the State of California and is hereinafter referred to as "ATI") , 2) CAI-UBK Equipment, a division of ATI, 3) CAI-ALJ Equipment, a division of ATI, 4) II Bu de Mexico S.A. de C.V., a Mexican company, ("CAI-Mexico"), and 5) Eireann III, a division of ATEL Transatlantic Investors II, Inc., a California corporation ("ATI II"), each of ATEL, ATI, ATI II and CAI-Mexico having an office at 600 California Street, 6th floor, San Francisco, California 94108 ("Creditor").

2.    Delphi Corporation, et al ("Debtor") as lessee, is indebted to ATEL under the Agreements (as defined below) in an unliquidated amount (the "Claim").

3.    The consideration for the Claim, and basis for Debtor's liability, is as follows:

    (a)    Pursuant to a Master Lease dated as of August 19, 1997, Debtor's former owner, General Motors Corporation ("GMC"), entered into a Master Lease Agreement ("MLA-AFG") with American Finance Group, Inc. ("AFG"). Pursuant to a Master Lease Agreement dated as of May 1, 1995, Debtor's former owner, GMC entered into a Master Lease Agreement ("MLA-FACMGI") with First American Capital Management Group, Inc. ("FACMGI"). Pursuant to the two Master Lease Agreements MLA-AFG and MLA-FACMGI, GMC entered into numerous Equipment Schedules (the Equipment Schedules, as they incorporate by reference all of the terms and conditions of the two Master Lease Agreements described herein, are hereinafter known as the "Leases"), regarding certain equipment, all with related equipment, attachments and accessories as set forth in the Leases (the "Equipment").

C:\Documents and Settings\rwilder\Local Settings\Temporary Internet Files\OLK16C\Generic Rider to Proofs of Claim.doc

(b)    Pursuant to one or more assignments, Debtor was assigned GMC's interests as Lessee under the Leases.  Pursuant to various other assignments, the interests of AFG and FACMGI as the Lessors under their respective Leases have been assigned to either; 1) Eireann II, a division of ATEL Transatlantic Investors, Inc., 2) CAI-UBK Equipment, a division of ATI, 3) CAI-ALJ Equipment, a division of ATI, 4) II Bu de Mexico S.A. de C.V., a Mexican company, or 5) Eireann III, a division of ATEL Transatlantic Investors II, Inc., a California corporation , with ATEL acting as agent for each of the same.

4.    Pursuant to Section XII (4) of the Leases, the Debtor is responsible for liquidated damages in the approximate amount of $4,140,179.97, plus interest thereon, from the date of default, at the rate as stated in Section XXI (e) of the Leases. This Claim is not subject to any setoff or counterclaim, other than amounts paid to the Secured Party pursuant to its Proof of Claim, which has been or may be separately filed.

5.    This Claim is a general unsecured and administrative claim for breach of contract under the Leases.  In the alternative, Creditor claims that it is a secured creditor pursuant to the Lease and the precautionary Uniform Commercial Code Financing Statements filed in connection therewith.  The Creditor also claims any post petition rents or other amounts not previously made in accordance with the Leases.

6.    The Claims asserted herein are made without prejudice to the Creditor's right to amend this Proof of Claim and the Creditor hereby reserves its right to amend this Proof of Claim and to assert an additional administrative claim at some future date, including, without limitation, interest on post-petition late payments, indemnification amounts and costs and expenses incurred in enforcing Creditor's rights under the Leases and the other Agreements. ATEL reserves all of its rights against the Debtor and all other entities.  The execution or filing of this Proof of Claim shall not be deemed a waiver of any rights of ATEL to trial by jury or otherwise, nor a consent to jurisdiction of the Bankruptcy Court with respect to any counterclaim or any other claim against ATEL by Debtor or any other person or entity.

Dated: July 27, 2006

ATEL Leasing Corporation
As Agent for Creditor

Russell H. Wilder
Title:   Senior Vice President

C:\Documents and Settings\rwilder\Local Settings\Temporary Internet Files\OLK16C\Generic Rider to Proofs of Claim.doc

**EXHIBIT B**

**BREAKDOWN OF THE TOTAL POST-PETITION AMOUNTS DUE
AND OWING UNDER THE LEASES**

Delphi

Aging Report - as of 2/29/2008

| Customer | Acct # | Lease # | Invoice # | InvDate | Due Date | InvAmt | Amount Due | 30Days | 60Days | 90Days | 120Days | Over120Days | Transaction | Lease Reference | Grace Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000429 | 8/26/05 | 10/30/05 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000429 | 8/26/05 | 10/30/05 | 2,890.10 | 2,890.10 | - | - | - | - | 2,890.10 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000430 | 8/26/05 | 10/30/05 | 1,465.35 | 1,465.35 | - | - | - | - | 1,465.35 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000430 | 8/26/05 | 10/30/05 | 9,768.83 | 9,768.83 | - | - | - | - | 9,768.83 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000431 | 8/26/05 | 10/30/05 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000431 | 8/26/05 | 10/30/05 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750006657 | 8/26/05 | 10/31/05 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750006691 | 9/28/05 | 11/30/05 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000432 | 9/28/05 | 11/30/05 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000433 | 9/28/05 | 11/30/05 | 1,465.35 | 1,465.35 | - | - | - | - | 1,465.35 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000433 | 9/28/05 | 11/30/05 | 9,768.83 | 9,768.83 | - | - | - | - | 9,768.83 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000434 | 9/28/05 | 11/30/05 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000434 | 9/28/05 | 11/30/05 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081901-R1 | 750006730 | 11/16/05 | 12/8/05 | 397.78 | 397.78 | - | - | - | - | 397.78 | Property Tax | 592063-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000435 | 10/26/05 | 12/30/05 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000436 | 10/26/05 | 12/30/05 | 1,465.35 | 1,465.35 | - | - | - | - | 1,465.35 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000436 | 10/26/05 | 12/30/05 | 9,768.83 | 9,768.83 | - | - | - | - | 9,768.83 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000437 | 10/26/05 | 12/30/05 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000437 | 10/26/05 | 12/30/05 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750006722 | 10/26/05 | 12/31/05 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000438 | 11/28/05 | 1/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000439 | 11/28/05 | 1/30/06 | 1,465.35 | 1,465.35 | - | - | - | - | 1,465.35 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000439 | 11/28/05 | 1/30/06 | 9,768.83 | 9,768.83 | - | - | - | - | 9,768.83 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000440 | 11/28/05 | 1/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000440 | 11/28/05 | 1/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750007924 | 11/28/05 | 1/31/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750007952 | 12/27/05 | 2/28/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000442 | 12/27/05 | 2/28/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000443 | 12/27/05 | 2/28/06 | 1,465.35 | 1,465.35 | - | - | - | - | 1,465.35 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000443 | 12/27/05 | 2/28/06 | 9,768.83 | 9,768.83 | - | - | - | - | 9,768.83 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000444 | 12/27/05 | 2/28/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000444 | 12/27/05 | 2/28/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000445 | 1/26/06 | 3/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000445 | 1/26/06 | 3/30/06 | 1,669.34 | 381.52 | - | - | - | - | 381.52 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000446 | 1/26/06 | 3/30/06 | 1,465.35 | 1,465.35 | - | - | - | - | 1,465.35 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000446 | 1/26/06 | 3/30/06 | 9,768.83 | 9,768.83 | - | - | - | - | 9,768.83 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000447 | 1/26/06 | 3/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000447 | 1/26/06 | 3/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750007979 | 1/26/06 | 3/31/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008007 | 3/3/06 | 4/30/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |

| Pre-petition cut-off date | 10/8/2005 |
|---|---|
| Post-petition cut-off date | 2/28/2008 |

| Delinq Date | # Days Late | # Months Late (round to month) | Late fee rate | Total late fee |
|---|---|---|---|---|
| 11/9/05 | 841 | 29 | 1% | 125.72 |
| 11/9/05 | 841 | 29 | 1% | 838.13 |
| 11/9/05 | 841 | 29 | 1% | 424.95 |
| 11/9/05 | 841 | 29 | 1% | 2,832.96 |
| 11/9/05 | 841 | 29 | 1% | 28.46 |
| 11/9/05 | 841 | 29 | 1% | 189.71 |
| 11/10/05 | 840 | 29 | 1% | 94.78 |
| 12/10/05 | 810 | 27 | 1% | 91.39 |
| 12/10/05 | 810 | 27 | 1% | 117.05 |
| 12/10/05 | 810 | 27 | 1% | 395.64 |
| 12/10/05 | 810 | 27 | 1% | 2,637.58 |
| 12/10/05 | 810 | 27 | 1% | 26.50 |
| 12/10/05 | 810 | 27 | 1% | 176.63 |
| 12/18/05 | 802 | 27 | 1% | 107.40 |
| 1/9/06 | 780 | 26 | 1% | 112.72 |
| 1/9/06 | 780 | 26 | 1% | 380.99 |
| 1/9/06 | 780 | 26 | 1% | 2,539.90 |
| 1/9/06 | 780 | 26 | 1% | 25.51 |
| 1/9/06 | 780 | 26 | 1% | 170.08 |
| 1/10/06 | 779 | 26 | 1% | 88.01 |
| 2/9/06 | 749 | 25 | 1% | 108.38 |
| 2/9/06 | 749 | 25 | 1% | 366.34 |
| 2/9/06 | 749 | 25 | 1% | 2,442.21 |
| 2/9/06 | 749 | 25 | 1% | 24.53 |
| 2/9/06 | 749 | 25 | 1% | 163.54 |
| 2/10/06 | 748 | 25 | 1% | 84.62 |
| 3/10/06 | 720 | 24 | 1% | 81.24 |
| 3/10/06 | 720 | 24 | 1% | 104.05 |
| 3/10/06 | 720 | 24 | 1% | 351.68 |
| 3/10/06 | 720 | 24 | 1% | 2,344.52 |
| 3/10/06 | 720 | 24 | 1% | 23.55 |
| 3/10/06 | 720 | 24 | 1% | 157.00 |
| 4/9/06 | 690 | 23 | 1% | 99.71 |
| 4/9/06 | 690 | 23 | 1% | 87.75 |
| 4/9/06 | 690 | 23 | 1% | 337.03 |
| 4/9/06 | 690 | 23 | 1% | 2,246.83 |
| 4/9/06 | 690 | 23 | 1% | 22.57 |
| 4/9/06 | 690 | 23 | 1% | 150.46 |
| 4/10/06 | 689 | 23 | 1% | 77.85 |
| 5/10/06 | 659 | 22 | 1% | 74.47 |

| Customer | Acct # | Lease # | Invoice # | InvDate | Due Date | InvAmt | Amount Due | 30Days | 60Days | 90Days | 120Days | Over120Days | Transaction | Lease Reference | Grace Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000448 | 3/6/06 | 4/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000448 | 3/6/06 | 4/30/06 | 1,669.34 | 381.52 | - | - | - | - | 381.52 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000449 | 3/6/06 | 4/30/06 | 1,465.35 | 1,465.35 | - | - | - | - | 1,465.35 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000449 | 3/6/06 | 4/30/06 | 9,768.83 | 9,768.83 | - | - | - | - | 9,768.83 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000450 | 3/6/06 | 4/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000450 | 3/6/06 | 4/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000452 | 3/29/06 | 5/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000452 | 3/29/06 | 5/30/06 | 1,669.34 | 381.52 | - | - | - | - | 381.52 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000453 | 3/29/06 | 5/30/06 | 1,465.35 | 1,465.35 | - | - | - | - | 1,465.35 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000453 | 3/29/06 | 5/30/06 | 9,768.83 | 9,768.83 | - | - | - | - | 9,768.83 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000454 | 3/29/06 | 5/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000454 | 3/29/06 | 5/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008034 | 3/29/06 | 5/31/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008057 | 3/29/06 | 6/30/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000456 | 4/27/06 | 6/30/06 | 265.75 | 171.08 | - | - | - | - | 171.08 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000457 | 4/27/06 | 6/30/06 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000457 | 4/27/06 | 6/30/06 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000458 | 4/27/06 | 6/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000458 | 4/27/06 | 6/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000460 | 6/12/06 | 7/30/06 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000460 | 6/12/06 | 7/30/06 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000461 | 6/12/06 | 7/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000461 | 6/12/06 | 7/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008082 | 5/25/06 | 7/31/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000462 | 6/28/06 | 8/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000462 | 6/28/06 | 8/30/06 | 1,669.34 | 1,669.34 | - | - | - | - | 1,669.34 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000463 | 6/28/06 | 8/30/06 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000463 | 6/28/06 | 8/30/06 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000464 | 6/28/06 | 8/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000464 | 6/28/06 | 8/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008106 | 6/28/06 | 8/31/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008129 | 7/26/06 | 9/30/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000465 | 7/26/06 | 9/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000465 | 7/26/06 | 9/30/06 | 2,890.10 | 2,890.10 | - | - | - | - | 2,890.10 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000466 | 7/26/06 | 9/30/06 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000466 | 7/26/06 | 9/30/06 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000467 | 7/26/06 | 9/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000467 | 7/26/06 | 9/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000468 | 8/28/06 | 10/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000468 | 8/28/06 | 10/30/06 | 2,890.10 | 2,890.10 | - | - | - | - | 2,890.10 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000469 | 8/28/06 | 10/30/06 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000469 | 8/28/06 | 10/30/06 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000470 | 8/28/06 | 10/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000470 | 8/28/06 | 10/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |

| Delinq.Date | # Days Late | # Months Late (round to month) | Late fee rate | Total late fee |
|---|---|---|---|---|
| 5/10/06 | 659 | 22 | 1% | 95.38 |
| 5/10/06 | 659 | 22 | 1% | 83.93 |
| 5/10/06 | 659 | 22 | 1% | 322.38 |
| 5/10/06 | 659 | 22 | 1% | 2,149.14 |
| 5/10/06 | 659 | 22 | 1% | 21.59 |
| 5/10/06 | 659 | 22 | 1% | 143.92 |
| 6/9/06 | 629 | 21 | 1% | 91.04 |
| 6/9/06 | 629 | 21 | 1% | 80.12 |
| 6/9/06 | 629 | 21 | 1% | 307.72 |
| 6/9/06 | 629 | 21 | 1% | 2,051.45 |
| 6/9/06 | 629 | 21 | 1% | 20.61 |
| 6/10/06 | 628 | 21 | 1% | 137.38 |
| 6/10/06 | 628 | 21 | 1% | 71.08 |
| 7/10/06 | 598 | 20 | 1% | 67.70 |
| 7/10/06 | 598 | 20 | 1% | 34.22 |
| 7/10/06 | 598 | 20 | 1% | 252.65 |
| 7/10/06 | 598 | 20 | 1% | 1,684.28 |
| 7/10/06 | 598 | 20 | 1% | 19.63 |
| 7/10/06 | 598 | 20 | 1% | 130.83 |
| 8/9/06 | 568 | 19 | 1% | 240.01 |
| 8/9/06 | 568 | 19 | 1% | 1,600.06 |
| 8/9/06 | 568 | 19 | 1% | 18.64 |
| 8/9/06 | 568 | 19 | 1% | 124.29 |
| 8/10/06 | 567 | 19 | 1% | 64.31 |
| 9/9/06 | 537 | 18 | 1% | 78.04 |
| 9/9/06 | 537 | 18 | 1% | 300.48 |
| 9/9/06 | 537 | 18 | 1% | 227.38 |
| 9/9/06 | 537 | 18 | 1% | 1,515.85 |
| 9/9/06 | 537 | 18 | 1% | 17.66 |
| 9/9/06 | 537 | 18 | 1% | 117.75 |
| 9/10/06 | 536 | 18 | 1% | 60.93 |
| 10/10/06 | 506 | 17 | 1% | 57.54 |
| 10/10/06 | 506 | 17 | 1% | 73.70 |
| 10/10/06 | 506 | 17 | 1% | 491.32 |
| 10/10/06 | 506 | 17 | 1% | 214.75 |
| 10/10/06 | 506 | 17 | 1% | 1,431.64 |
| 10/10/06 | 506 | 17 | 1% | 16.68 |
| 10/10/06 | 506 | 17 | 1% | 111.21 |
| 11/9/06 | 476 | 16 | 1% | 69.36 |
| 11/9/06 | 476 | 16 | 1% | 462.42 |
| 11/9/06 | 476 | 16 | 1% | 202.12 |
| 11/9/06 | 476 | 16 | 1% | 1,347.42 |
| 11/9/06 | 476 | 16 | 1% | 15.70 |
| 11/9/06 | 476 | 16 | 1% | 104.67 |

| Customer | Acct # | Lease # | Invoice # | InvDate | Due Date | InvAmt | Amount Due | 30Days | 60Days | 90Days | 120Days | Over120Days | Transaction | Lease Reference | Grace Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008154 | 8/28/06 | 10/31/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750008202 | 11/6/06 | 11/20/06 | 230.38 | 230.38 | - | - | - | - | 230.38 | Property Tax | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1A | 750008203 | 11/6/06 | 11/20/06 | 115.19 | 115.19 | - | - | - | - | 115.19 | Property Tax | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008178 | 9/26/06 | 11/30/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000471 | 9/26/06 | 11/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000471 | 9/26/06 | 11/30/06 | 2,890.10 | 2,890.10 | - | - | - | - | 2,890.10 | Rent | 592595-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000472 | 9/26/06 | 11/30/06 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000472 | 9/26/06 | 11/30/06 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000473 | 9/26/06 | 11/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000473 | 9/26/06 | 11/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000474 | 10/31/06 | 12/30/06 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000475 | 10/31/06 | 12/30/06 | 2,890.10 | 2,890.10 | - | - | - | - | 2,890.10 | Rent | 592595-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000475 | 10/31/06 | 12/30/06 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000476 | 10/31/06 | 12/30/06 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000476 | 10/31/06 | 12/30/06 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000476 | 10/31/06 | 12/30/06 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008225 | 10/1/06 | 12/31/06 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000477 | 11/29/06 | 1/30/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000477 | 11/29/06 | 1/30/07 | 2,890.10 | 2,890.10 | - | - | - | - | 2,890.10 | Rent | 592595-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000478 | 11/29/06 | 1/30/07 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000478 | 11/29/06 | 1/30/07 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000479 | 11/29/06 | 1/30/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000479 | 11/29/06 | 1/30/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008246 | 12/1/06 | 1/31/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008281 | 1/24/07 | 2/9/07 | 164.51 | 164.51 | - | - | - | - | 164.51 | Property Tax | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008266 | 12/28/06 | 2/28/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000480 | 12/28/06 | 2/28/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000480 | 12/28/06 | 2/28/07 | 2,787.80 | 2,787.80 | - | - | - | - | 2,787.80 | Rent | 592595-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000481 | 12/28/06 | 2/28/07 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000481 | 12/28/06 | 2/28/07 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000482 | 12/28/06 | 2/28/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000482 | 12/28/06 | 2/28/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001-DI | 10 |
| DELPHI CORPORATION | 68009 | 68DELP0A-2R2 | 680010224 | 3/14/07 | 3/19/07 | 1,567.71 | 1,567.71 | - | - | - | - | 1,567.71 | Property Tax | DELPHENA-2 | 10 |
| DELPHI CORPORATION | 68009 | 68DELP0A-2R2 | 680010224 | 3/14/07 | 3/19/07 | 31,354.16 | 23,683.36 | - | - | - | - | 23,683.36 | Property Tax | DELPHENA-2 | 10 |
| DELPHI CORPORATION | 68009 | 68DELP0A-3R1 | 680010225 | 3/14/07 | 3/19/07 | 405.05 | 405.05 | - | - | - | - | 405.05 | Property Tax | DELPHENA-1 | 10 |
| DELPHI CORPORATION | 68009 | 68DELP0A-3R1 | 680010225 | 3/14/07 | 3/19/07 | 8,101.10 | 6,119.17 | - | - | - | - | 6,119.17 | Property Tax | DELPHENA-1 | 10 |
| DELPHI CORPORATION | 68009 | 68DELP0A-4-R3 | 680010226 | 3/14/07 | 3/19/07 | 252.53 | 252.53 | - | - | - | - | 252.53 | Property Tax | DEPHIA-4 | 10 |
| DELPHI CORPORATION | 68009 | 68DELP0A-4-R3 | 680010226 | 3/14/07 | 3/19/07 | 5,050.65 | 3,815.01 | - | - | - | - | 3,815.01 | Property Tax | DEPHIA-4 | 10 |
| DELPHI CORPORATION | 68009 | 68DELP0A-5-R3 | 680010227 | 3/14/07 | 3/19/07 | 401.69 | 401.69 | - | - | - | - | 401.69 | Property Tax | DEPHIA-5 | 10 |
| DELPHI CORPORATION | 68009 | 68DELP0A-5-R3 | 680010227 | 3/14/07 | 3/19/07 | 8,033.75 | 6,068.29 | - | - | - | - | 6,068.29 | Property Tax | DEPHIA-5 | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000483 | 1/31/07 | 3/30/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000483 | 1/31/07 | 3/30/07 | 2,787.80 | 2,787.80 | - | - | - | - | 2,787.80 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000484 | 1/31/07 | 3/30/07 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000484 | 1/31/07 | 3/30/07 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |

| Delinq.Date | # Days Late | # Months Late (round to month) | Late fee rate | Total late fee |
|---|---|---|---|---|
| 11/10/06 | 475 | 16 | 1% | 54.16 |
| 11/30/06 | 455 | 16 | 1% | 36.86 |
| 11/30/06 | 455 | 16 | 1% | 18.43 |
| 12/10/06 | 445 | 15 | 1% | 50.77 |
| 12/10/06 | 445 | 15 | 1% | 65.03 |
| 12/10/06 | 445 | 15 | 1% | 433.52 |
| 12/10/06 | 445 | 15 | 1% | 189.48 |
| 12/10/06 | 445 | 15 | 1% | 1,263.21 |
| 12/10/06 | 445 | 15 | 1% | 14.72 |
| 12/10/06 | 445 | 15 | 1% | 98.13 |
| 1/9/07 | 415 | 14 | 1% | 60.69 |
| 1/9/07 | 415 | 14 | 1% | 404.61 |
| 1/9/07 | 415 | 14 | 1% | 176.85 |
| 1/9/07 | 415 | 14 | 1% | 1,178.99 |
| 1/9/07 | 415 | 14 | 1% | 13.74 |
| 1/9/07 | 415 | 14 | 1% | 91.58 |
| 1/10/07 | 414 | 14 | 1% | 47.39 |
| 2/9/07 | 384 | 13 | 1% | 56.36 |
| 2/9/07 | 384 | 13 | 1% | 375.71 |
| 2/9/07 | 384 | 13 | 1% | 164.22 |
| 2/9/07 | 384 | 13 | 1% | 1,094.78 |
| 2/9/07 | 384 | 13 | 1% | 12.76 |
| 2/9/07 | 384 | 13 | 1% | 85.04 |
| 2/10/07 | 383 | 13 | 1% | 44.00 |
| 2/19/07 | 374 | 13 | 1% | 21.39 |
| 3/10/07 | 355 | 12 | 1% | 40.62 |
| 3/10/07 | 355 | 12 | 1% | 52.02 |
| 3/10/07 | 355 | 12 | 1% | 334.54 |
| 3/10/07 | 355 | 12 | 1% | 151.59 |
| 3/10/07 | 355 | 12 | 1% | 1,010.57 |
| 3/10/07 | 355 | 12 | 1% | 11.78 |
| 3/10/07 | 355 | 12 | 1% | 78.50 |
| 3/29/07 | 336 | 12 | 1% | 188.13 |
| 3/29/07 | 336 | 12 | 1% | 2,842.00 |
| 3/29/07 | 336 | 12 | 1% | 48.61 |
| 3/29/07 | 336 | 12 | 1% | 734.30 |
| 3/29/07 | 336 | 12 | 1% | 30.30 |
| 3/29/07 | 336 | 12 | 1% | 457.80 |
| 3/29/07 | 336 | 12 | 1% | 48.20 |
| 3/29/07 | 336 | 12 | 1% | 728.19 |
| 4/9/07 | 325 | 11 | 1% | 47.69 |
| 4/9/07 | 325 | 11 | 1% | 306.66 |
| 4/9/07 | 325 | 11 | 1% | 138.96 |
| 4/9/07 | 325 | 11 | 1% | 926.35 |

| Customer | Acct # | Lease # | Invoice # | InvDate | Due Date | InvAmt | Amount Due | 30Days | 60Days | 90Days | 120Days | Over120Days | Transaction | Lease Reference | Grace Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000485 | 1/31/07 | 3/30/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000485 | 1/31/07 | 3/30/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 70019 | 70GMCO048602R2 | 700014905 | 1/31/07 | 3/31/07 | 1,870.00 | 1,683.01 | - | - | - | - | 1,683.01 | Rent | 590583-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008304 | 1/31/07 | 3/31/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 70019 | 70GMCO048602R2 | 700014933 | 3/26/07 | 4/16/07 | 661.29 | 661.29 | - | - | - | - | 661.29 | Property Tax | 590583-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 70019 | 70GMCO048602R2 | 700014916 | 2/21/07 | 4/30/07 | 1,870.00 | 1,870.00 | - | - | - | - | 1,870.00 | Rent | 590583-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008325 | 2/21/07 | 4/30/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000486 | 2/21/07 | 4/30/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000487 | 2/21/07 | 4/30/07 | 2,194.12 | 2,194.12 | - | - | - | - | 2,194.12 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000487 | 2/21/07 | 4/30/07 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000488 | 2/21/07 | 4/30/07 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000488 | 2/21/07 | 4/30/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000488 | 2/21/07 | 4/30/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008339 | 3/15/07 | 5/30/07 | 577.87 | 577.87 | - | - | - | - | 101.14 | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000489 | 3/15/07 | 5/30/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000489 | 3/15/07 | 5/30/07 | 2,194.12 | 2,194.12 | - | - | - | - | 2,194.12 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000490 | 3/15/07 | 5/30/07 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000490 | 3/15/07 | 5/30/07 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000491 | 3/15/07 | 5/30/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000491 | 3/15/07 | 5/31/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008350 | 3/15/07 | 5/31/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750008381 | 4/17/07 | 6/30/07 | 577.87 | 288.94 | - | - | - | - | 288.94 | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008383 | 4/17/07 | 6/30/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000492 | 4/17/07 | 6/30/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000492 | 4/17/07 | 6/30/07 | 1,669.34 | 524.78 | - | - | - | - | 524.78 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000493 | 4/17/07 | 6/30/07 | 1,263.23 | 1,263.23 | - | - | - | - | 1,263.23 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000493 | 4/17/07 | 6/30/07 | 8,421.39 | 8,421.39 | - | - | - | - | 8,421.39 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000494 | 4/17/07 | 6/30/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000494 | 4/17/07 | 6/30/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822R1A | 750008401 | 5/17/07 | 7/30/07 | 802.42 | 596.15 | - | - | - | - | 596.15 | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750008402 | 5/17/07 | 7/30/07 | 577.87 | 577.87 | - | - | - | - | 577.87 | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000495 | 5/17/07 | 7/30/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000495 | 5/17/07 | 7/30/07 | 1,669.34 | 524.78 | - | - | - | - | 524.78 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000496 | 5/17/07 | 7/30/07 | 656.89 | 353.71 | - | - | - | - | 353.71 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000496 | 5/17/07 | 7/30/07 | 4,379.18 | 2,358.02 | - | - | - | - | 2,358.02 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000497 | 5/17/07 | 7/30/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000497 | 5/17/07 | 7/30/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803 | 750008409 | 5/17/07 | 7/31/07 | 632.08 | 632.08 | - | - | - | - | 632.08 | Rent | 592032-003 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750008410 | 5/17/07 | 7/31/07 | 1,234.49 | 599.81 | - | - | - | - | 599.81 | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008411 | 5/17/07 | 7/31/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 70019 | 70GMCO048602R2 | 700015001 | 7/24/07 | 8/7/07 | 1,762.36 | 1,762.36 | - | - | - | - | 1,762.36 | Property Tax | 590583-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822R1A | 750008423 | 6/22/07 | 8/30/07 | 802.42 | 596.15 | - | - | - | - | 596.15 | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750008424 | 6/22/07 | 8/30/07 | 577.87 | 577.87 | - | - | - | - | 577.87 | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1A | 750008425 | 6/22/07 | 8/30/07 | 2,752.34 | 2,564.54 | - | - | - | - | 2,564.54 | Rent | 592059-001 DI | 10 |

| Delinq.Date | # Days Late | # Months Late (round to month) | Late fee rate | Total late fee |
|---|---|---|---|---|
| 4/9/07 | 325 | 11 | 1% | 10.79 |
| 4/9/07 | 325 | 11 | 1% | 71.96 |
| 4/10/07 | 324 | 11 | 1% | 185.13 |
| 4/10/07 | 324 | 11 | 1% | 37.23 |
| 4/26/07 | 308 | 11 | 1% | 72.74 |
| 5/10/07 | 294 | 10 | 1% | 187.00 |
| 5/10/07 | 294 | 10 | 1% | 33.85 |
| 5/10/07 | 294 | 10 | 1% | 43.35 |
| 5/10/07 | 294 | 10 | 1% | 219.41 |
| 5/10/07 | 294 | 10 | 1% | 126.32 |
| 5/10/07 | 294 | 10 | 1% | 842.14 |
| 5/10/07 | 294 | 10 | 1% | 9.81 |
| 5/10/07 | 294 | 10 | 1% | 65.42 |
| 6/9/07 | 264 | 9 | 1% | 9.10 |
| 6/9/07 | 264 | 9 | 1% | 39.02 |
| 6/9/07 | 264 | 9 | 1% | 197.47 |
| 6/9/07 | 264 | 9 | 1% | 113.69 |
| 6/9/07 | 264 | 9 | 1% | 757.93 |
| 6/9/07 | 264 | 9 | 1% | 8.83 |
| 6/9/07 | 264 | 9 | 1% | 58.88 |
| 6/10/07 | 263 | 9 | 1% | 30.46 |
| 7/10/07 | 233 | 8 | 1% | 23.12 |
| 7/10/07 | 233 | 8 | 1% | 27.08 |
| 7/10/07 | 233 | 8 | 1% | 34.68 |
| 7/10/07 | 233 | 8 | 1% | 41.98 |
| 7/10/07 | 233 | 8 | 1% | 101.06 |
| 7/10/07 | 233 | 8 | 1% | 673.71 |
| 7/10/07 | 233 | 8 | 1% | 7.85 |
| 7/10/07 | 233 | 8 | 1% | 52.33 |
| 8/9/07 | 203 | 7 | 1% | 41.73 |
| 8/9/07 | 203 | 7 | 1% | 40.45 |
| 8/9/07 | 203 | 7 | 1% | 30.35 |
| 8/9/07 | 203 | 7 | 1% | 36.73 |
| 8/9/07 | 203 | 7 | 1% | 24.76 |
| 8/9/07 | 203 | 7 | 1% | 165.06 |
| 8/9/07 | 203 | 7 | 1% | 6.87 |
| 8/9/07 | 203 | 7 | 1% | 45.79 |
| 8/10/07 | 202 | 7 | 1% | 44.25 |
| 8/10/07 | 202 | 7 | 1% | 41.99 |
| 8/10/07 | 202 | 7 | 1% | 23.69 |
| 8/17/07 | 195 | 7 | 1% | 123.37 |
| 9/9/07 | 172 | 6 | 1% | 35.77 |
| 9/9/07 | 172 | 6 | 1% | 34.67 |
| 9/9/07 | 172 | 6 | 1% | 153.87 |

| Customer | Acct # | Lease # | Invoice # | InvDate | Due Date | InvAmt | Amount Due | 30Days | 60Days | 90Days | 120Days | Over120Days | Transaction | Lease Reference | Grace Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000498 | 6/22/07 | 8/30/07 | 433.53 | 433.53 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000498 | 6/22/07 | 8/30/07 | 524.78 | 524.78 | - | - | - | - | 524.78 | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000499 | 6/22/07 | 8/30/07 | 555.83 | 303.18 | - | - | - | - | 303.18 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000499 | 6/22/07 | 8/30/07 | 3,705.46 | 2,021.16 | - | - | - | - | 2,021.16 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000500 | 6/22/07 | 8/30/07 | 98.13 | 98.13 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000500 | 6/22/07 | 8/30/07 | 654.17 | 654.17 | - | - | - | - | 654.17 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803 | 750008431 | 6/22/07 | 8/31/07 | 632.08 | 632.08 | - | - | - | - | 632.08 | Rent | 592032-003 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750008432 | 6/22/07 | 8/31/07 | 1,234.49 | 1,234.49 | - | - | - | - | 1,234.49 | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008433 | 6/22/07 | 8/31/07 | 338.49 | 338.49 | - | - | - | - | 338.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803 | 750008447 | 7/18/07 | 9/30/07 | 632.08 | 632.08 | - | - | - | - | 632.08 | Rent | 592032-003 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822R1A | 750008449 | 7/18/07 | 9/30/07 | 1,234.49 | 1,234.49 | - | - | - | - | 1,234.49 | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750008450 | 7/18/07 | 9/30/07 | 577.87 | 577.87 | - | - | - | - | 596.15 | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1A | 750008451 | 7/18/07 | 9/30/07 | 2,752.34 | 2,564.54 | - | - | - | - | 577.87 | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008452 | 7/18/07 | 9/30/07 | 338.49 | 338.49 | - | - | - | - | 2,564.54 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000501 | 7/18/07 | 9/30/07 | 433.53 | 433.53 | - | - | - | - | 338.49 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000501 | 7/18/07 | 9/30/07 | 524.78 | 524.78 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000502 | 7/18/07 | 9/30/07 | 555.83 | 303.18 | - | - | - | - | 524.78 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000502 | 7/18/07 | 9/30/07 | 3,705.46 | 2,021.16 | - | - | - | - | 303.18 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000503 | 7/18/07 | 9/30/07 | 98.13 | 98.13 | - | - | - | - | 2,021.16 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000503 | 7/18/07 | 9/30/07 | 654.17 | 654.17 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO077501R1A | 750008979 | 10/4/07 | 10/16/07 | 35.04 | 35.04 | - | - | - | - | 654.17 | Property Tax | 592019-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078801 | 750008980 | 10/4/07 | 10/16/07 | 77.96 | 77.96 | - | - | - | - | 35.04 | Property Tax | 592032-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803 | 750008981 | 10/4/07 | 10/16/07 | 76.47 | 76.47 | - | - | - | - | 77.96 | Property Tax | 592032-003 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803R1A | 750008982 | 10/4/07 | 10/16/07 | 42.46 | 42.46 | - | - | - | - | 76.47 | Property Tax | 592032-003 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750008983 | 10/4/07 | 10/16/07 | 149.36 | 149.36 | - | - | - | - | 42.46 | Property Tax | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822R1A | 750008984 | 10/4/07 | 10/16/07 | 149.36 | 149.36 | - | - | - | - | 149.36 | Property Tax | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750008985 | 10/4/07 | 10/16/07 | 69.91 | 69.91 | - | - | - | - | 149.36 | Property Tax | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1A | 750008986 | 10/4/07 | 10/16/07 | 615.44 | 615.44 | - | - | - | - | 69.91 | Property Tax | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601R1A | 750008978 | 10/3/07 | 10/16/07 | 104.16 | 104.16 | - | - | - | - | 615.44 | Property Tax | 592063-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822R1A | 750008465 | 8/16/07 | 10/30/07 | 802.42 | 596.15 | - | - | - | - | 104.16 | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750008466 | 8/16/07 | 10/30/07 | 577.87 | 577.87 | - | - | - | - | 596.15 | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1A | 750008467 | 8/16/07 | 10/30/07 | 2,564.47 | 2,564.47 | - | - | - | - | 577.87 | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000504 | 8/16/07 | 10/30/07 | 433.53 | 433.53 | - | - | - | - | 2,564.47 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000504 | 8/16/07 | 10/30/07 | 524.78 | 524.78 | - | - | - | - | 433.53 | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000505 | 8/16/07 | 10/30/07 | 555.83 | 303.18 | - | - | - | - | 524.78 | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000505 | 8/16/07 | 10/30/07 | 3,705.46 | 2,021.16 | - | - | - | - | 303.18 | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000506 | 8/16/07 | 10/30/07 | 98.13 | 98.13 | - | - | - | - | 2,021.16 | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000506 | 8/16/07 | 10/30/07 | 654.17 | 654.17 | - | - | - | - | 98.13 | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803 | 750008473 | 8/16/07 | 10/31/07 | 632.08 | 632.08 | - | - | - | - | 654.17 | Rent | 592032-003 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750008474 | 8/16/07 | 10/31/07 | 1,234.49 | 1,234.49 | - | - | - | - | 632.08 | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008475 | 8/16/07 | 10/31/07 | 338.49 | 338.49 | - | - | - | - | 1,234.49 | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081901-R1 | 750008476 | 8/16/07 | 10/31/07 | 372.50 | 194.09 | - | - | - | - | 338.49 | Rent | 592063-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750009052 | 11/6/07 | 11/20/07 | 166.13 | 166.13 | - | - | - | 166.13 | - | Property Tax | 592060-001-DI | 10 |

| Delinq.Date | # Days Late | # Months Late (round to month) | Late fee rate | Total late fee |
|---|---|---|---|---|
| 9/9/07 | 172 | 6 | 1% | 26.01 |
| 9/9/07 | 172 | 6 | 1% | 31.49 |
| 9/9/07 | 172 | 6 | 1% | 18.19 |
| 9/9/07 | 172 | 6 | 1% | 121.27 |
| 9/9/07 | 172 | 6 | 1% | 5.89 |
| 9/9/07 | 172 | 6 | 1% | 39.25 |
| 9/10/07 | 171 | 6 | 1% | 37.92 |
| 9/10/07 | 171 | 6 | 1% | 74.07 |
| 9/10/07 | 171 | 6 | 1% | 20.31 |
| 10/10/07 | 141 | 5 | 1% | 31.60 |
| 10/10/07 | 141 | 5 | 1% | 61.72 |
| 10/10/07 | 141 | 5 | 1% | 29.81 |
| 10/10/07 | 141 | 5 | 1% | 28.89 |
| 10/10/07 | 141 | 5 | 1% | 128.23 |
| 10/10/07 | 141 | 5 | 1% | 16.92 |
| 10/10/07 | 141 | 5 | 1% | 21.68 |
| 10/10/07 | 141 | 5 | 1% | 26.24 |
| 10/10/07 | 141 | 5 | 1% | 15.16 |
| 10/10/07 | 141 | 5 | 1% | 101.06 |
| 10/10/07 | 141 | 5 | 1% | 4.91 |
| 10/10/07 | 141 | 5 | 1% | 32.71 |
| 10/26/07 | 125 | 5 | 1% | 1.75 |
| 10/26/07 | 125 | 5 | 1% | 3.90 |
| 10/26/07 | 125 | 5 | 1% | 3.82 |
| 10/26/07 | 125 | 5 | 1% | 2.12 |
| 10/26/07 | 125 | 5 | 1% | 7.47 |
| 10/26/07 | 125 | 5 | 1% | 7.47 |
| 10/26/07 | 125 | 5 | 1% | 3.50 |
| 10/26/07 | 125 | 5 | 1% | 30.77 |
| 10/26/07 | 125 | 5 | 1% | 5.21 |
| 11/9/07 | 111 | 4 | 1% | 23.85 |
| 11/9/07 | 111 | 4 | 1% | 23.11 |
| 11/9/07 | 111 | 4 | 1% | 102.58 |
| 11/9/07 | 111 | 4 | 1% | 17.34 |
| 11/9/07 | 111 | 4 | 1% | 20.99 |
| 11/9/07 | 111 | 4 | 1% | 12.13 |
| 11/9/07 | 111 | 4 | 1% | 80.85 |
| 11/9/07 | 111 | 4 | 1% | 3.93 |
| 11/9/07 | 111 | 4 | 1% | 26.17 |
| 11/10/07 | 110 | 4 | 1% | 25.28 |
| 11/10/07 | 110 | 4 | 1% | 49.38 |
| 11/10/07 | 110 | 4 | 1% | 13.54 |
| 11/10/07 | 110 | 4 | 1% | 7.76 |
| 11/30/07 | 90 | 3 | 1% | 4.98 |

| Customer | Acct # | Lease # | Invoice # | InvDate | Due Date | InvAmt | Amount Due | 30Days | 60Days | 90Days | 120Days | Over120Days | Transaction | Lease Reference | Grace Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078801 | 750008968 | 9/18/07 | 11/30/07 | 644.37 | 644.37 | - | - | - | 644.37 | - | Rent | 592032-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803 | 750008969 | 9/18/07 | 11/30/07 | 632.08 | 632.08 | - | - | - | 632.08 | - | Rent | 592032-003 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750008970 | 9/18/07 | 11/30/07 | 1,234.49 | 1,234.49 | - | - | - | 1,234.49 | - | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822R1A | 750008971 | 9/18/07 | 11/30/07 | 802.42 | 596.15 | - | - | - | 596.15 | - | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO080601R3 | 750008963 | 9/18/07 | 11/30/07 | 883.53 | 0.03 | - | - | - | 0.03 | - | Rent | 592050-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750008972 | 9/18/07 | 11/30/07 | 577.87 | 577.87 | - | - | - | 577.87 | - | Rent | 592059-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1 | 750008973 | 9/18/07 | 11/30/07 | 2,564.47 | 2,564.47 | - | - | - | 2,564.47 | - | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750008974 | 9/18/07 | 11/30/07 | 338.49 | 338.49 | - | - | - | 338.49 | - | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081901-R1 | 750008975 | 9/18/07 | 11/30/07 | 372.50 | 372.50 | - | - | - | 372.50 | - | Rent | 592063-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000969 | 9/18/07 | 11/30/07 | 433.53 | 433.53 | - | - | - | 433.53 | - | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000969 | 9/18/07 | 11/30/07 | 524.78 | 524.78 | - | - | - | 524.78 | - | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000970 | 9/18/07 | 11/30/07 | 555.83 | 303.18 | - | - | - | 303.18 | - | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000970 | 9/18/07 | 11/30/07 | 3,705.46 | 2,021.16 | - | - | - | 2,021.16 | - | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000971 | 9/18/07 | 11/30/07 | 98.13 | 98.13 | - | - | - | 98.13 | - | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000971 | 9/18/07 | 11/30/07 | 654.17 | 654.17 | - | - | - | 654.17 | - | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822R1A | 750008993 | 10/17/07 | 12/30/07 | 802.42 | 596.15 | - | - | 596.15 | - | - | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO080601R3 | 750008990 | 10/17/07 | 12/30/07 | 883.53 | 0.02 | - | - | 0.02 | - | - | Rent | 592050-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1A | 750008994 | 10/17/07 | 12/30/07 | 577.87 | 577.87 | - | - | 577.87 | - | - | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1A | 750008995 | 10/17/07 | 12/30/07 | 2,564.47 | 2,564.47 | - | - | 2,564.47 | - | - | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000974 | 10/17/07 | 12/30/07 | 433.53 | 433.53 | - | - | 433.53 | - | - | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000975 | 10/17/07 | 12/30/07 | 2,890.10 | 1,771.64 | - | - | 1,771.64 | - | - | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000975 | 10/17/07 | 12/30/07 | 303.18 | 303.18 | - | - | 303.18 | - | - | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000975 | 10/17/07 | 12/30/07 | 2,021.16 | 2,021.16 | - | - | 2,021.16 | - | - | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000976 | 10/17/07 | 12/30/07 | 98.13 | 98.13 | - | - | 98.13 | - | - | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000976 | 10/17/07 | 12/30/07 | 654.17 | 654.17 | - | - | 654.17 | - | - | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078801 | 750009001 | 10/17/07 | 12/31/07 | 644.37 | 644.37 | - | 644.37 | - | - | - | Rent | 592032-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803 | 750009002 | 10/17/07 | 12/31/07 | 632.08 | 632.08 | - | 632.08 | - | - | - | Rent | 592032-003 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750009003 | 10/17/07 | 12/31/07 | 1,234.49 | 1,234.49 | - | 1,234.49 | - | - | - | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750009004 | 10/17/07 | 12/31/07 | 338.49 | 338.49 | - | 338.49 | - | - | - | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081901-R1 | 750009005 | 10/17/07 | 12/31/07 | 372.50 | 372.50 | - | 372.50 | - | - | - | Rent | 592063-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822R1A | 750009051 | 11/20/07 | 1/30/08 | 802.42 | 596.15 | 596.15 | - | - | - | - | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750009060 | 11/20/07 | 1/30/08 | 577.87 | 577.87 | 577.87 | - | - | - | - | Rent | 592059-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822R1A | 750009061 | 11/20/07 | 1/30/08 | 2,564.47 | 0.89 | 0.89 | - | - | - | - | Rent | 592059-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000983 | 11/20/07 | 1/30/08 | 433.53 | 433.53 | 433.53 | - | - | - | - | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000983 | 11/20/07 | 1/30/08 | 1,771.64 | 1,771.64 | 1,771.64 | - | - | - | - | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000984 | 11/20/07 | 1/30/08 | 303.18 | 303.18 | 303.18 | - | - | - | - | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000984 | 11/20/07 | 1/30/08 | 2,021.16 | 2,021.16 | 2,021.16 | - | - | - | - | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000985 | 11/20/07 | 1/30/08 | 98.13 | 98.13 | 98.13 | - | - | - | - | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000985 | 11/20/07 | 1/30/08 | 654.17 | 654.17 | 654.17 | - | - | - | - | Rent | 592613-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750009069 | 11/20/07 | 1/31/08 | 1,234.49 | 1,234.49 | 1,234.49 | - | - | - | - | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750009070 | 11/20/07 | 1/31/08 | 338.49 | 338.49 | 338.49 | - | - | - | - | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081901-R1 | 750009071 | 11/20/07 | 1/31/08 | 372.50 | 372.50 | 372.50 | - | - | - | - | Rent | 592063-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078801 | 750009103 | 12/18/07 | 2/29/08 | 644.37 | 644.37 | - | - | - | - | - | Rent | 592032-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078803 | 750009104 | 12/18/07 | 2/29/08 | 632.08 | 632.08 | - | - | - | - | - | Rent | 592032-003 DI | 10 |

| Delinq.Date | # Days Late | # Months Late (round to month) | Late fee rate | Total late fee |
|---|---|---|---|---|
| 12/10/07 | 80 | 3 | 1% | 19.33 |
| 12/10/07 | 80 | 3 | 1% | 18.96 |
| 12/10/07 | 80 | 3 | 1% | 37.03 |
| 12/10/07 | 80 | 3 | 1% | 17.88 |
| 12/10/07 | 80 | 3 | 1% | 0.00 |
| 12/10/07 | 80 | 3 | 1% | 17.34 |
| 12/10/07 | 80 | 3 | 1% | 76.93 |
| 12/10/07 | 80 | 3 | 1% | 10.15 |
| 12/10/07 | 80 | 3 | 1% | 11.18 |
| 12/10/07 | 80 | 3 | 1% | 13.01 |
| 12/10/07 | 80 | 3 | 1% | 15.74 |
| 12/10/07 | 80 | 3 | 1% | 9.10 |
| 12/10/07 | 80 | 3 | 1% | 60.63 |
| 12/10/07 | 80 | 3 | 1% | 2.94 |
| 12/10/07 | 80 | 3 | 1% | 19.63 |
| 1/9/08 | 50 | 2 | 1% | 11.92 |
| 1/9/08 | 50 | 2 | 1% | 0.00 |
| 1/9/08 | 50 | 2 | 1% | 11.56 |
| 1/9/08 | 50 | 2 | 1% | 51.29 |
| 1/9/08 | 50 | 2 | 1% | 8.67 |
| 1/9/08 | 50 | 2 | 1% | 35.43 |
| 1/9/08 | 50 | 2 | 1% | 6.06 |
| 1/9/08 | 50 | 2 | 1% | 40.42 |
| 1/9/08 | 50 | 2 | 1% | 1.96 |
| 1/9/08 | 50 | 2 | 1% | 13.08 |
| 1/10/08 | 49 | 2 | 1% | 12.89 |
| 1/10/08 | 49 | 2 | 1% | 12.64 |
| 1/10/08 | 49 | 2 | 1% | 24.69 |
| 1/10/08 | 49 | 2 | 1% | 6.77 |
| 1/10/08 | 49 | 2 | 1% | 7.45 |
| 2/9/08 | 19 | 1 | 1% | 5.96 |
| 2/9/08 | 19 | 1 | 1% | 5.78 |
| 2/9/08 | 19 | 1 | 1% | 0.01 |
| 2/9/08 | 19 | 1 | 1% | 4.34 |
| 2/9/08 | 19 | 1 | 1% | 17.72 |
| 2/9/08 | 19 | 1 | 1% | 3.03 |
| 2/9/08 | 19 | 1 | 1% | 20.21 |
| 2/9/08 | 19 | 1 | 1% | 0.98 |
| 2/9/08 | 19 | 1 | 1% | 6.54 |
| 2/10/08 | 18 | 1 | 1% | 12.34 |
| 2/10/08 | 18 | 1 | 1% | 3.38 |
| 2/10/08 | 18 | 1 | 1% | 3.73 |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |

| Customer | Acct # | Lease # | Invoice # | InvDate | Due Date | InvAmt | Amount Due | 30Days | 60Days | 90Days | 120Days | Over120Days | Transaction | Lease Reference | Grace Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822 | 750009105 | 12/18/07 | 2/29/08 | 1,234.49 | 1,234.49 | - | - | - | - | - | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO078822R1A | 750009106 | 12/18/07 | 2/29/08 | 802.42 | 596.15 | - | - | - | - | - | Rent | 592032-002 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO080601R3 | 750009098 | 12/18/07 | 2/29/08 | 883.53 | 883.53 | - | - | - | - | - | Rent | 592050-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501 | 750009107 | 12/18/07 | 2/29/08 | 577.87 | 577.87 | - | - | - | - | - | Rent | 592059-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081501R1A | 750009108 | 12/18/07 | 2/29/08 | 2,564.47 | 2,564.47 | - | - | - | - | - | Rent | 592059-001 DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081601 | 750009109 | 12/18/07 | 2/29/08 | 338.49 | 338.49 | - | - | - | - | - | Rent | 592060-001-DI | 10 |
| GENERAL MOTORS-POWERTRAIN | 75006 | 75GMCO081901-R1 | 750009110 | 12/18/07 | 2/29/08 | 372.50 | 372.50 | - | - | - | - | - | Rent | 592063-001-DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000989 | 12/18/07 | 2/29/08 | 433.53 | 433.53 | - | - | - | - | - | Sales Tax | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341118 | 870000989 | 12/18/07 | 2/29/08 | 2,890.10 | 2,890.10 | - | - | - | - | - | Rent | 592595-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000990 | 12/18/07 | 2/29/08 | 303.18 | 303.18 | - | - | - | - | - | Sales Tax | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341134 | 870000990 | 12/18/07 | 2/29/08 | 2,021.16 | 2,021.16 | - | - | - | - | - | Rent | 592612-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000991 | 12/18/07 | 2/29/08 | 98.13 | 98.13 | - | - | - | - | - | Sales Tax | 592613-001 DI | 10 |
| GENERAL MOTORS CORPORATION | 87001 | 87GMCO12341135 | 870000991 | 12/18/07 | 2/29/08 | 654.17 | 654.17 | - | - | - | - | - | Rent | 592613-001 DI | 10 |
| | | | | | **Total post-petition** | | $ 411,985.60 | 8,402.20 | 3,221.93 | 9,020.32 | 11,161.53 | 365,935.40 | | | |

| Delinq.Date | # Days Late | # Months Late (round to month) | Late fee rate | Total late fee |
|---|---|---|---|---|
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| 3/10/08 | 0 | 0 | 1% | - |
| | | | | $ 58,652.33 |

Current Active Leases
as of 2/28/2008

| CO.# | ACCT # | CUST-NAME | LEASE # | COMM-DATE | MATURITY-DATE | RENT | PmtType | LEASE-EQ-DESC |
|---|---|---|---|---|---|---|---|---|
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO078801 | 01-Sep-00 | 01-Jul-03 | 644.37 | M | FORKLIFTS-ELECTRIC |
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO078803 | 01-Sep-00 | 01-Jul-03 | 632.08 | M | FORKLIFTS-ELECTRIC |
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO078822 | 01-Sep-00 | 01-Jul-03 | 1,234.49 | M | FORKLIFTS-ELECTRIC |
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO078822R1A | 01-Apr-05 | 01-Apr-07 | 596.15 | M | FORKLIFTS-ELECTRIC |
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO080601R3 | 01-Apr-07 | 01-Apr-08 | 883.53 | M | (5) HYSTER E80XL2 LIFT TRUCKS |
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO081501 | 01-Sep-00 | 01-Jul-03 | 577.87 | M | FORKLIFTS-ELECTRIC |
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO081501R1A | 01-Apr-05 | 01-Apr-07 | 2,563.54 | M | FORKLIFTS-ELECTRIC |
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO081601 | 01-Sep-00 | 01-Jul-03 | 338.49 | M | FORKLIFTS-ELECTRIC |
| 75 | 75006 | GENERAL MOTORS-POWERTRAIN | 75GMCO081901-R1 | 01-Oct-04 | 01-Oct-05 | 242.11 | M | FORKLIFTS-ELECTRIC |
| 87 | 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341118 | 01-Sep-00 | 01-Mar-04 | 2,890.10 | M | LIFT TRUCKS |
| 87 | 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341134 | 01-Sep-00 | 01-Mar-04 | 2,021.16 | M | LIFT TRUCKS |
| 87 | 87001 | GENERAL MOTORS CORPORATION | 87GMCO12341135 | 01-Sep-00 | 01-Apr-04 | 654.17 | M | FORKLIFTS |

**Total**                                                                                          **$13,278.06**

BUCHANAN INGERSOLL & ROONEY PC
One Chase Manhattan Plaza
New York, New York 10005
Telephone: (212) 440-4400
Facsimile: (212) 440-4401
E-mail: susan.persichilli@bipc.com
Susan P. Persichilli, Esq. (SP- 0368)

*Attorneys for ATEL Leasing Corporation,*
*as agent for Eireann II, CAI-UBK Equipment,*
*CAI-ALJ Equipment, II BU de Mexico*
*S.A. de C.V .and Eireann* III

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ X

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : | Case No. 05-44481 (RDD) |
| DELPHI CORPORATION, et al., | : |  |
|  | : | (Jointly Administered) |
| Debtors. | : |  |

------------------------------------------------------------ X

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK     )

      **K. Simone Knox**, being duly sworn, deposes and says:

      I am not a party to the within action, am over 18 years of age and am employed by

Buchanan Ingersoll & Rooney PC, attorneys for ATEL Leasing Corporation,as agent for Eireann II,

CAI-UBK Equipment, CAI-ALJ Equipment, II BU de Mexico S.A. de C.V .and Eireann III

      On March 5, 2008 I served via **U.S. Postal First Class Mail**, a true and correct copy of

**CURE CLAIM OF ATEL LEASING CORPORATION, together with exhibits** upon all the parties listed

on the attached Service List.

                            /s/ K. Simone Knox
                               K. Simone Knox

Sworn before me this
5th day of March, 2008

/s/ Susan Persichilli
Notary Public, State of New York
No. 01PE4778216
Qualified in New York County
Commission Expires December 31, 2010

## SERVICE LIST

In re : DELPHI CORPORATION, *et al* (Debtor)
Chapter 11  --  Case No. 05-44481 (RDD)

**Alicia M. Leonhard, Esq.**
**Office of the United States Trustee**
33 Whitehall Street
21ˢᵗ Floor
New York, New York 10004

**David M. Sherbin, Esq.**
**General Counsel**
**Delphi Corporation**
**5725 Delphi Drive**
**Troy, Michigan 48098**

**John William Butler, Jr., Esq.**
**Skadden, Arps, Slate, Meagher & Flom LLP**
West Wacker Drive, Suite 2100
Chicago, Illinois  60606

**Kayalyn A. Marafioti, Esq.**
**Skadden, Arps, Slate, Meagher & Flom LLP**
Four Times Square
New York, New York  10036