## Lorentson Mfg. Company Duns # 006052690 - Tooling

| NAME | P.O.# | Tool# | Part# | INVOICE AMOUNT | BILL OF LADING | DUE DATE | Bankruptcy AMT in E-DACOR |
|---|---|---|---|---|---|---|---|
| Delphi Automotive Systems | PEDN4480767 004 | 12160424-PM-A-001 | 12160424 | 15684 | 3,375.00 | 15684 | 7/25/1996 | $3,375.00 |
| Delphi Automotive Systems | PEDP6220287 | 12191966 PM B P002 | | 15686 | 11,430.00 | 15686 | 7/25/1996 | |
| Delphi Automotive Systems | PEDREL4234V | 12129448-PM-A-0001 | | 15737 | 8,000.00 | 15737 | 11/25/1996 | |
| Delphi Automotive Systems | P3506292 | 12065286-PM-A-P003 | | 15933 | 2,085.00 | 15933 | 10/25/1997 | |
| Delphi Automotive Systems | P1570289 | 12065286-PM-P001-P003 | | 15974 | 82,825.00 | 15974 | 11/25/1997 | |
| Delphi Automotive Systems | P1598070 | 15336791-PMUD-A-0001 | 15336791 | 16144 | 5,900.00 | 16144 | 10/25/1998 | $5,900.00 |
| Delphi Automotive Systems | P3503384 | 12047749-PM-A-0001 & PMB 0002 | 12047749 | 16410 | 20,000.00 | 16410 | 11/25/1999 | |
| Delphi Automotive Systems | P1550003 | PE088528001 | | 16534 | 200.00 | 16534 | 7/2/2000 | |
| Delphi Automotive Systems | P1540242 | N/A TR043422/TR043423 | | 16816 | 45,450.00 | 16816 | 11/2/2000 | |
| Delphi Automotive Systems | P1522909 | 12020692-PM-A-0001 | 12020692 | 17573 | 500.00 | 17573 | 4/2/2004 | $500.00 |
| Delphi Automotive Systems | P1506099 | 12015681-PM-B-0002 | 12015681 | 17574 | 500.00 | 17574 | 4/2/2004 | $500.00 |
| Delphi Automotive Systems | P1506100 | 12004327-PM-A-0001 | 12004327 | 17575 | 500.00 | 17575 | 4/2/2004 | $500.00 |
| Delphi Automotive Systems | P1506046 | 06288251-PM-D-0010 | 06288045 | 17576 | 500.00 | 17576 | 4/2/2004 | $500.00 |
| Delphi Automotive Systems | P1532506 | PE125198002ATL | | 17627 | 600.00 | 17627 | 6/2/2004 | $600.00 |
| Delphi Automotive Systems | P1538993 | PE134028002PRT | | 17720 | 425.00 | 17720 | 10/2/2004 | $425.00 |
| Delphi Automotive Systems | P3525930 | 15394186-PM-A-1 | | 17835 | 19,950.00 | 17835 | 1/25/2005 | |
| Delphi Automotive Systems | P1545454 | 15478187-PM-A-0001 | 15459453 | 17884 | 7,150.00 | 17884 | 4/2/2005 | $7,150.00 |
| Delphi Automotive Systems | P1545464 | 13515288-PM-A-P001 | 13552252 | 17919 | 23,000.00 | 17919 | 5/2/2005 | $23,000.00 |
| Delphi Automotive Systems | P1546250 | PE134081004ATL | | 17945 | 8,235.00 | 17945 | 6/2/2005 | $8,235.00 |
| Delphi Automotive Systems | P1546249 | PE123582005ATL | | 17946 | 14,985.00 | 17946 | 6/2/2005 | $14,985.00 |
| Delphi Automotive Systems | P1546250 | PE123582005INS | | 17967 | 225.00 | 17967 | 7/2/2005 | $225.00 |
| Delphi Automotive Systems | P1546250 | PE134081004INS | | 17968 | 125.00 | 17968 | 7/2/2005 | $125.00 |
| Delphi Automotive Systems | P1546677 | 12080940-PM-A-P002 | | 18026 | 56,300.00 | 18026 | 9/2/2005 | $56,300.00 |
| Delphi Automotive Systems | 03040 | 15394379-PM-A-1 | 13517356 | 18028 | 20,380.00 | 18028 | 9/2/2005 | |
| Delphi Automotive Systems | P1549968 | 15466796-PM-A-P001 | 13517356 | 18030 | 7,429.50 | 18030 | 9/2/2005 | $7,429.50 |
| Delphi Automotive Systems | P1548392 | PE123582006INS | | 18008 | 225.00 | 18008 | 10/2/2005 | $225.00 |
| Delphi Automotive Systems | P1549957 | PE146689001ATL | | 18009 | 14,625.00 | 18009 | 10/2/2005 | $14,625.00 |
| Delphi Automotive Systems | P1549558 | PE146890001ATL | | 18010 | 1,800.00 | 18010 | 10/2/2005 | $1,800.00 |
| Delphi Automotive Systems | P1549557 | PE146689001INS | | 18018 | 800.00 | 18018 | 10/2/2005 | $800.00 |
| Delphi Automotive Systems | P1549558 | PE146890001INS | | 18019 | 350.00 | 18019 | 10/2/2005 | $350.00 |
| Delphi Automotive Systems | 03040 | 15394379-PM-A-1 | 13517356 | 18021 | 5,095.00 | 18021 | 11/2/2005 | |

In E-Dacor: 147,549.50
Not in E-Dacor: 271,337.00
Delphi Tooling total: 418,886.50     418,886.50

| NAME | P.O.# | Tool# | Part# | INVOICE AMOUNT | BILL OF LADING | DUE DATE | Bankruptcy AMT in E-DACOR |
|---|---|---|---|---|---|---|---|
| Delphi Delco Ele Sys | EKS39473 | PR986748 001 | | 16834 | 4,180.00 | 16834 | 12/2/2001 | |
| Delphi Delco Ele Sys | EKS57850 | PR416842 001,002 | 12218301 | 17514 | 51,400.00 | 17514 | 1/2/2004 | |
| Delphi Delco Ele Sys | EKS57412 | PR413032 002 | DK210698 | 17554 | 342.00 | 17554 | 3/2/2004 | |

**Sub-Total Tooling Amount Due**     418,886.50     **$147,549.50**

**EXHIBIT A**

**Lorenston Mfg. Company  Duns# 006652890 - Molding**

| NAME | INVOICE # | INVOICE DATE | PO # | P/N | SHIP VIA | PRO # | AMOUNT DUE | BILL OF LADING # | DUE DATE | Bankruptcy Amt in E-Dacor |
|---|---|---|---|---|---|---|---|---|---|---|
| Delphi Automotive Systems | 20969 | 10/6/2000 | 444948 | 16197437 | Bax | 672537660 | $79.76 | 20969 | 12/22/2000 | |
| Delphi Automotive Systems | 20876 | 10/9/2000 | 444948 | 16197437 | Bax | 612537671 | $31.91 | 20876 | 12/22/2000 | |
| Delphi Automotive Systems | 22148 | 4/3/2001 | 434624 | 16189970 | Bax | 659861484 | $40.16 | 22148 | 6/2/2001 | |
| Delphi Automotive Systems | 25724 | 4/26/2002 | 444948 | 16197437 | FedEx | 83320140533 0 | $127.64 | 25724 | 6/2/2002 | |
| Delphi Automotive Systems | 28088 | 10/24/2002 | 472085 | 12218301 | CT | 470-017525-7 | $540.07 | 28088 | 12/22/2002 | |
| Delphi Automotive Systems | 28192 | 10/30/2002 | 472085 | 12218301 | CT | 470-015447-6 | $540.07 | 28192 | 12/22/2002 | |
| Sub-Total | | | | | | | | | | |
| Delphi Delco Electronics | 30849 | 4/3/2003 | 444948 | 16197437 | Bax | 181519251 | $47.86 | 30849 | 6/2/2003 | |
| Delphi Delco Electronics | 31510 | 5/6/2003 | 484913 | 16197437 | Bax | 181519332 | $47.87 | 31510 | 7/2/2003 | |
| Delphi Delco Electronics | 31900 | 5/23/2003 | 484866 | 12218301 | Bax | 181519413 | $234.61 | 31900 | 7/2/2003 | |
| Delphi Delco Electronics | 33884 | 9/9/2003 | 484913 | 12193790 | Bax | 226315246 | $438.87 | 33884 | 11/2/2003 | |
| Delphi Delco Electronics | 36541 | 1/5/2004 | 550040247 | 16197437 | Bax | 226316075 | $47.86 | 36541 | 3/2/2004 | |
| Delphi Delco Electronics | 44271 | 11/30/2004 | 550040247 | 12193790 | Bax | 226316510 | $217.25 | 44271 | 1/2/2005 | |
| Delphi Delco Electronics | 44980 | 1/6/2005 | 550040148 | 12218301 | Bax | 230876004 | $75.92 | 44980 | 3/2/2005 | |
| Sub-Total | | | | | | Not in E-Dacor | $2,470.07 | | | $0.00 |

| NAME | INVOICE # | INVOICE DATE | PO # | P/N | SHIP VIA | PRO # | AMOUNT DUE | BILL OF LADING # | DUE DATE | Bankruptcy Amt in E-Dacor |
|---|---|---|---|---|---|---|---|---|---|---|
| Delphi Delco Electronics | 50585 | 9/30/2005 | 55007/6155 | 12193790 | Bax | 547849562 | $285.35 | 50585 | 11/2/2005 | $285.35 |
| Delphi Delco Electronics | 50615 | 10/3/2005 | 55007/6155 | 12193790 | Bax | 547863783 | $285.35 | 50615 | 12/22/2005 | $285.35 |
| Delphi Delco Electronics | 50616 | 10/23/2005 | 55007/6155 | 12193790 | Bax | 547867974 | $285.35 | 50616 | 12/22/2005 | $285.35 |
| Delphi Delco Electronics | 50643 | 10/4/2005 | 55007/6155 | 12193790 | Bax | 547875974 | $285.35 | 50643 | 12/22/2005 | $285.35 |
| Delphi Delco Electronics | 50670 | 10/5/2005 | 55007/6155 | 12193790 | Bax | 547888946 | $285.35 | 50670 | 12/22/2005 | $285.35 |
| Sub-Total | | | | | | | $1,141.40 | | | $1,141.40 |

In E-Dacor $1,141.40
Not in E-Dacor $2,470.07
Delphi Delco total $3,611.47

**Lorentson Mfg. Company Duns # 006926690 - Molding**

| NAME | INVOICE # | INVOICE DATE | PO # | AMOUNT DUE | BILL OF LADING # | DUE DATE | Bankruptcy AMT in E-DACOR |
|---|---|---|---|---|---|---|---|
| Delphi Interior Systems | 31060 | 4/11/2003 | Verbal | $516.43 | 31060 | 6/2/2003 | |
| Delphi Interior Systems | 33218 | 8/6/2003 | 550026080 | $298.40 | 33218 | 10/2/2003 | |
| Delphi Interior Systems | 33246-B | 8/6/2003 | 550023948 | $489.65 | 33246-B | 10/2/2003 | |
| Delphi Interior Systems | 38609 | 3/25/2004 | 550026080 | $48.83 | 38609 | 5/2/2004 | |
| Delphi Safety & Interiors | 45563 | 1/31/2005 | 550026080 | $97.86 | 45563 | 3/2/2005 | |
| Delphi Safety & Interiors | 48072 | 5/23/2005 | 550026080 | $224.74 | 48072 | 7/2/2005 | |
| Delphi Safety & Interiors | 48329 | 6/2/2005 | 550023948 | $57.24 | 48329 | 8/2/2005 | |
| Delphi Safety & Interiors | 50672 | 10/5/2005 | 550023948 | $55.03 | 50672 | 12/2/2005 | |
| Sub-Total | | | | $1,798.28 | | | $0.00 |

| NAME | INVOICE # | INVOICE DATE | PO # | AMOUNT DUE | BILL OF LADING # | DUE DATE | Bankruptcy AMT in E-DACOR |
|---|---|---|---|---|---|---|---|
| Delphi Safety & Interior | 50557 | 9/29/2005 | 550023948 | $159.34 | 50557 | 11/2/2005 | $159.33 |
| Delphi Safety & Interior | 50558 | 9/29/2005 | 550026080 | $715.82 | 50558 | 11/2/2005 | $715.82 |
| Delphi Safety & Interior | 50589 | 9/30/2005 | 550023948 | $281.04 | 50589 | 11/2/2005 | $281.04 |
| Delphi Safety & Interior | 50590 | 9/30/2005 | 550026080 | $254.43 | 50590 | 11/2/2005 | $254.43 |
| Delphi Safety & Interior | 50591 | 9/30/2005 | 550023948 | $80.90 | 50591 | 11/2/2005 | $80.90 |
| Delphi Safety & Interior | 50616 | 10/3/2005 | 550023948 | $551.13 | 50616 | 12/2/2005 | $550.64 |
| Delphi Safety & Interior | 50617 | 10/3/2005 | 550026080 | $547.75 | 50617 | 12/2/2005 | $547.75 |
| Delphi Safety & Interior | 50618 | 10/3/2005 | 550023948 | $31.77 | 50618 | 12/2/2005 | $31.77 |
| Delphi Safety & Interior | 50619 | 10/3/2005 | 550026080 | $254.43 | 50619 | 12/2/2005 | $254.43 |
| Delphi Safety & Interior | 50620 | 10/3/2005 | 550023948 | $193.43 | 50620 | 12/2/2005 | $192.94 |
| Delphi Safety & Interior | 50621 | 10/3/2005 | 550026080 | $178.02 | 50621 | 12/2/2005 | $178.02 |
| Delphi Safety & Interior | 50646 | 10/4/2005 | 550023948 | $143.81 | 50646 | 12/2/2005 | $143.81 |
| Delphi Safety & Interior | 50647 | 10/4/2005 | 550026080 | $254.43 | 50647 | 12/2/2005 | $254.43 |
| Delphi Safety & Interior | 50673 | 10/5/2005 | 550026080 | $113.26 | 50673 | 12/2/2005 | $113.26 |
| Delphi Safety & Interior | 50674 | 10/5/2005 | 550026080 | $112.22 | 50674 | 12/2/2005 | $112.22 |
| Delphi Safety & Interior | 50675 | 10/5/2005 | 550023948 | $18.91 | 50675 | 12/2/2005 | $18.91 |
| Delphi Safety & Interior | 50711 | 10/7/2005 | 550023948 | $55.03 | 50711 | 12/2/2005 | $55.03 |
| Delphi Safety & Interior | 50712 | 10/7/2005 | 550023948 | $36.68 | 50712 | 12/2/2005 | $11.62 |
| Delphi Safety & Interior | 50737 | 10/7/2005 | 550026080 | $301.89 | 50737 | 12/2/2005 | $301.89 |
| Delphi Safety & Interior | 50738 | 10/7/2005 | 550026080 | $36.68 | 50738 | 12/2/2005 | $36.68 |
| Delphi Safety & Interior | 50739 | 10/7/2005 | 550023948 | $36.68 | 50739 | 12/2/2005 | $36.68 |
| Delphi Safety & Interior | 50740 | 10/7/2005 | 550026080 | $206.97 | 50740 | 12/2/2005 | $206.97 |

In E-Dacor    $4,538.57

$4,564.62    $4,538.57

Lorentson Mfg. Company  Duns # 006526690 -   Molding

Lorentson Mfg. Co., Inc.

| CUSTOMER NAME | INVOICE # | INVOICE DATE | PO # | P/N | SHIP VIA | PRO # | AMOUNT DUE | BILL OF LADING # | DUE DATE | Bankruptcy AMT in EJDACOR |
|---|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 15565 | 3/21/1999 | PEDP8220430 | 12129233 | CT | 462-109773-2 | 1,639.66 | 15565 | 5/21/1999 | |
| Delphi Packard Electric | | | | 15305005 | | | | | | |
| Delphi Packard Electric | 16150 | 3/24/1999 | PEDP8290188 | 15305294 | CCX | 559-016301 | 7,250.85 | 16150 | 5/21/1999 | |
| Delphi Packard Electric | | | | 15305001 | | | | | | |
| Delphi Packard Electric | | | | 15305297 | | | | | | |
| Delphi Packard Electric | 16319 | 4/8/1999 | PEDP8290186 | 15304645 | Emery | 555685136 | 1,379.40 | 16319 | 6/21/1999 | |
| Delphi Packard Electric | 16408 | 4/19/1999 | PSZ22141 | 15338726 | UPS | 127406410140287233 | 200.00 | 16408 | 6/21/1999 | |
| Delphi Packard Electric | | | | 15338728 | | 127406410140426267 | | | | |
| Delphi Packard Electric | 16464 | 4/22/1999 | PEDP8290190 | 15338728 | Fed Ex | 800075299207 | 91.50 | 16464 | 6/21/1999 | |
| Delphi Packard Electric | | | | 15338726 | | | | | | |
| Delphi Packard Electric | 16581 | 5/6/1999 | PEDP8290188 | 15304904 | Fed Ex | 800075299200 | 179.20 | 16581 | 7/21/1999 | |
| Delphi Packard Electric | 16631 | 5/11/1999 | PEDP8290275 | 15326799 | UPS | 127406410340043855 | 225.01 | 16631 | 7/21/1999 | |
| Delphi Packard Electric | | | | 15326799 | | 127406410340749469 | | | | |
| Delphi Packard Electric | 16645 | 5/12/1999 | PEDP8290275 | 15304911 | UPS | 127406410140382073 | 241.08 | 16645 | 7/21/1999 | |
| Delphi Packard Electric | 16647 | 5/12/1999 | PEDP8220430 | 15305095 | CT | 462-120236-5 | 776.60 | 16647 | 7/21/1999 | |
| Delphi Packard Electric | | | | 15305001 | | | | | | |
| Delphi Packard Electric | | | | 15305302 | | | | | | |
| Delphi Packard Electric | 16729 | 5/20/1999 | PEDP8290186 | 15304845 | Fed Ex | 809839843164 | 72.60 | 16729 | 7/21/1999 | |
| Delphi Packard Electric | 16748 | 5/25/1999 | PEDP8220431 | 12064754 | CT | 462-118967-9 | 3,133.49 | 16748 | 7/21/1999 | |
| Delphi Packard Electric | | | | 12160418 | | | | | | |
| Delphi Packard Electric | | | | 12191557 | | | | | | |
| Delphi Packard Electric | 17245 | 7/13/1999 | PEDP8290186 | 15326785 | CT | 462-132992-9 | 744.00 | 17245 | 9/2/1999 | |
| Delphi Packard Electric | 17295 | 7/20/1999 | PEDP8290275 | 15355236 | CT | 462-131808-8 | 434.00 | 17295 | 9/2/1999 | |
| Delphi Packard Electric | 17303 | 7/20/1999 | PEDP8610002 | 15305262 | UPS | 127406410340107901 | 282.24 | 17303 | 9/2/1999 | 282.24 |
| Delphi Packard Electric | | | | 15305262 | | 127406410340648514 | | | | |
| Delphi Packard Electric | 17421 | 8/3/1999 | PEDP8290188 | 15305567 | UPS | 127406410340440005 | 359.88 | 17421 | 10/2/1999 | |
| Delphi Packard Electric | | | | 15304911 | | 127406410340888229 | | | | |
| Delphi Packard Electric | 17644 | 8/26/1999 | PEDP8290190 | 15304911 | CT | 462-138307-4 | 5,771.30 | 17644 | 10/2/1999 | |
| Delphi Packard Electric | | | | 15326177 | | | | | | |
| Delphi Packard Electric | | | | 15326655 | | | | | | |
| Delphi Packard Electric | | | | 15326558 | | | | | | |
| Delphi Packard Electric | | | | 15336267 | | | | | | |
| Delphi Packard Electric | | | | 15336739 | | | | | | |
| Delphi Packard Electric | | | | 15334615 | | | | | | |
| Delphi Packard Electric | 17759 | 9/7/1999 | PEDP8290186 | 15356713 | CT | 462-137115-2 | 957.60 | 17759 | 11/2/1999 | |
| Delphi Packard Electric | 17760 | 9/7/1999 | PEDP8220430 | 12129233 | Bax | 926870055 | 354.53 | 17760 | 11/2/1999 | |
| Delphi Packard Electric | | | | 12129234 | | | | | | |
| Delphi Packard Electric | 18084 | 10/13/1999 | PEDP8290188 | 15317550 | Bax | 926870346 | 2,622.60 | 18084 | 12/2/1999 | |
| Delphi Packard Electric | 18098 | 10/14/1999 | PEDP8290188 | 15338388 | Bax | 926870350 | 1,293.30 | 18098 | 12/2/1999 | |
| Delphi Packard Electric | 18283 | 11/5/1999 | PEDP8290188 | 15317550 | Fed Ex | 812361970870 | 400.35 | 18283 | 1/2/2000 | |
| Delphi Packard Electric | 18292 | 11/5/1999 | PEDP8290188 | 15338387 | Fed Ex | 812361970680 | 400.35 | 18292 | 1/2/2000 | |
| Delphi Packard Electric | 18369 | 11/15/1999 | PEDP8290188 | 15317550 | CT | 470-008434-5 | 3,103.92 | 18369 | 1/2/2000 | |

Lorenson Mfg. Co., Inc.

| Vendor | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 13388 | 11/16/1999 | PEDP82901188 | 15305297 | Bax | 928070560 | 2,880.51 | 18388 | 1/2/2000 |
| | | | | 15305388 | | | | | |
| Delphi Packard Electric | 13389 | 11/16/1999 | PEDP82900275 | 15305236 | Bax | 928870560 | 1,302.00 | 18389 | 1/2/2000 |
| Delphi Packard Electric | 18486 | 11/30/1999 | PEDP82900275 | 15304911 | CT | 470-0068117-1 | 482.16 | 18486 | 1/2/2000 |
| Delphi Packard Electric | 18573 | 12/9/1999 | PEDP82200227 | 15332188 | CT | 470-0071294-0 | 3,528.14 | 18573 | 2/2/2000 |
| Delphi Packard Electric | 18596 | 12/10/1999 | PEDP82801196 | 15326102 | CT | 470-0071416-4 | 78.00 | 18596 | 2/2/2000 |
| Delphi Packard Electric | 18597 | 12/10/1999 | PEDP82950401 | 15326650 | UPS | 127406410340357187 | 250.00 | 18597 | 2/2/2000 |
| Delphi Packard Electric | 18607 | 12/13/1999 | PEDP82950186 | 12160712 | UPS | 127406410340961841 | 214.20 | 18607 | 2/2/2000 |
| | | | | 12160712 | | 127406410340810230 | | | |
| | | | | | | 127406410340956928 | | | |
| Delphi Packard Electric | 18611 | 12/14/1999 | PEDP82900275 | 15252038 | CT | 470-0068345-1 | 434.00 | 18611 | 2/2/2000 |
| Delphi Packard Electric | 18671 | 12/21/1999 | PEDP82900188 | 15355271 | UPS | 470-0068467-7 | 730.80 | 18671 | 2/2/2000 |
| Delphi Packard Electric | 18672 | 12/21/1999 | PEDP82900275 | 15355206 | CT | 470-0068464-7 | 217.00 | 18672 | 2/2/2000 |
| Delphi Packard Electric | 18869 | 1/19/2000 | PEDP82200362 | 12129233 | CT | 470-300384-5 | 648.59 | 18869 | 3/2/2000 |
| | | | | 15050085 | | | | | |
| | | | | 15305002 | | | | | |
| Delphi Packard Electric | 18364 | 3/21/2000 | PEDP82900363 | 15304911 | CT | 470-3040565-5 | 1,332.53 | 19364 | 5/2/2000 |
| | | | | 15320799 | | | | | |
| | | | | 15336387 | | | | | |
| Delphi Packard Electric | 18893 | 1/21/2000 | PEDP82900380 | 15355281 | UPS | 127406410340124884 | 144.00 | 18893 | 3/2/2000 |
| Delphi Packard Electric | 19070 | 2/14/2000 | PEDP82900401 | 15326650 | UPS | 127406410340976624 | 250.00 | 19070 | 4/2/2000 |
| Delphi Packard Electric | 19278 | 3/9/2000 | PEDP82900388 | 15326177 | CT | 470-0064647 | 217.00 | 19278 | 5/2/2000 |
| | | | | 12193931 | | | | | |
| | | | | 15326555 | | | | | |
| Delphi Packard Electric | 19389 | 3/23/2000 | PEDP82200355 | 12110777 | CT | 470-3045847-6 | 92.36 | 19389 | 5/2/2000 |
| Delphi Packard Electric | 19530 | 4/12/2000 | PEDP82200362 | 12129234 | CT | 470-308467-0 | 1,915.74 | 19530 | 6/2/2000 |
| | | | | 12129233 | | | | | |
| | | | | 15050085 | | | | | |
| | | | | 15305301 | | | | | |
| | | | | 15305002 | | | | | |
| Delphi Packard Electric | 19531 | 4/12/2000 | PEDP82900360 | 15356713 | CT | 470-308467-0 | 718.20 | 19531 | 6/2/2000 |
| Delphi Packard Electric | 19562 | 4/17/2000 | PEDP82220058 | 15355465 | CT | 470-308476-1 | 112.50 | 19562 | 6/2/2000 |
| Delphi Packard Electric | 19697 | 5/5/2000 | PEDP82900362 | 15326795 | Bax | 598822553 | 137.20 | 19697 | 7/2/2000 |
| Delphi Packard Electric | 19747 | 5/12/2000 | PEDP82220356 | 15355581 | Bax | 598822575 | 2,145.00 | 19747 | 7/2/2000 |
| Delphi Packard Electric | 19979 | 6/13/2000 | PEDP82900359 | 15304903 | ROWY | 328-5539126 | 294.88 | 19979 | 8/2/2000 | 4961.73 |
| Delphi Packard Electric | 20078 | 6/22/2000 | PEDP82900362 | 15355481 | Fed Ex | 800075299240 | 149.94 | 20078 | 8/2/2000 |
| Delphi Packard Electric | 20097 | 6/26/2000 | PEDP82900362 | 15355481 | Fed Ed | 800075295251 | 1,798.28 | 20097 | 8/2/2000 |
| Delphi Packard Electric | 20137 | 6/29/2000 | PEDP82900362 | 15317321 | Bax | 598823102 | 345.02 | 20137 | 8/2/2000 |
| Delphi Packard Electric | 20209 | 7/12/2000 | PEDP82220356 | 12191557 | Bax | 612537100 | 607.18 | 20209 | 9/2/2000 |
| | | | | 12191557 | | | | | |
| | | | | 12047840 | | | | | |
| Delphi Packard Electric | 20354 | 8/1/2000 | PEDP82220356 | 12047454 | Connectio | 15-0229493-9 | $164.29 | 20354 | 10/2/2000 |
| | | | | 12160497 | | | | | |
| Delphi Packard Electric | 20636 | 9/6/2000 | PEDP82900362 | 15303903 | Connectio | 15-0237105-0 | $1,781.64 | 20636 | 11/2/2000 |
| | | | | 12160462 | | | | | |
| | | | | 15303567 | | | | | |

Lorentson Mfg. Co., Inc.

| Vendor | Inv # | Date | PO # | Part Numbers | Type | Ref # | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | | | | 15359285 | | | | | |
| Delphi Packard Electric | | | | 12194006 | | | | | |
| Delphi Packard Electric | | | | 15335481 | | | | | |
| Delphi Packard Electric | | | | 15336550 | | | | | |
| Delphi Packard Electric | | | | 15336267 | | | | | |
| Delphi Packard Electric | | | | 15304904 | | | | | |
| Delphi Packard Electric | | | | 15336667 | | | | | |
| Delphi Packard Electric | | | | 15303535 | | | | | |
| Delphi Packard Electric | | | | 15326785 | | | | | |
| Delphi Packard Electric | | | | 15336387 | | | | | |
| Delphi Packard Electric | | | | 15304902 | | | | | |
| Delphi Packard Electric | | | | 15326177 | | | | | |
| Delphi Packard Electric | | | | 15359271 | | | | | |
| Delphi Packard Electric | 20766 | 9/21/2000 | PEDP0290075 | 15304903 | CCX | 191-562766 | $500.38 | 20766 | 11/2/2000 |
| Delphi Packard Electric | | | | 15336387 | | | | | |
| Delphi Packard Electric | | | | 12193931 | | | | | |
| Delphi Packard Electric | | | | 15304904 | | | | | |
| Delphi Packard Electric | | | | 15304911 | | | | | |
| Delphi Packard Electric | | | | 15326177 | | | | | |
| Delphi Packard Electric | | | | 15326799 | | | | | |
| Delphi Packard Electric | | | | 15336267 | | | | | |
| Delphi Packard Electric | 21046 | 10/27/2005 | PEDP0290164 | 12160374 | Bax | 612537881 | $417.00 | 21046 | 12/2/2000 |
| Delphi Packard Electric | 21054 | 10/31/2000 | PEDP0290164 | 12160374 | Bax | 612537892 | $417.00 | 21054 | 12/2/2000 |
| Delphi Packard Electric | 21194 | 11/21/2000 | PEDP0290352 | 12176844 | Connection | 15-02481592-2 | $3,143.45 | 21194 | 1/2/2001 |
| Delphi Packard Electric | | | | 15359285 | | | | | |
| Delphi Packard Electric | | | | 15336267 | | | | | |
| Delphi Packard Electric | | | | 15303535 | | | | | |
| Delphi Packard Electric | | | | 15304904 | | | | | |
| Delphi Packard Electric | | | | 15303567 | | | | | |
| Delphi Packard Electric | | | | 15317856 | | | | | |
| Delphi Packard Electric | | | | 15304903 | | | | | |
| Delphi Packard Electric | | | | 15304902 | | | | | |
| Delphi Packard Electric | | | | 15336667 | | | | | |
| Delphi Packard Electric | | | | 15326785 | | | | | |
| Delphi Packard Electric | | | | 15335481 | | | | | |
| Delphi Packard Electric | | | | 12194006 | | | | | |
| Delphi Packard Electric | | | | 15336713 | | | | | |
| Delphi Packard Electric | | | | 15336680 | | | | | |
| Delphi Packard Electric | 21238 | 11/28/2000 | PEDP0290360 | 15303535 | Bax | 659860843 | $220.50 | 21238 | 1/2/2001 |
| Delphi Packard Electric | | | | 15326785 | | | | | |
| Delphi Packard Electric | | | | 15326799 | | | | | |
| Delphi Packard Electric | | | | 15336637 | | | | | |
| Delphi Packard Electric | 21391 | 12/26/2000 | PEDP0290362 | 15304903 | Bax | 659861031 | $196.59 | 21391 | 2/2/2001 |
| Delphi Packard Electric | 21399 | 1/2/2001 | PEDP0290238 | 15304902 | Connection | 15-02522390-7 | $414.89 | 21399 | 3/2/2001 |
| Delphi Packard Electric | | | | 15304903 | | | | | |
| Delphi Packard Electric | | | | 15304904 | | | | | |

Lorentson Mfg. Co., Inc.

| Vendor | Number | Date | PO Number | Part Numbers | Carrier | Tracking | Amount | Number | Date |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 21505 | 1/16/2001 | PEDP0290285 | 12193750, 15304911, 15304903, 12193931, 15326177 | Connection | 191-669505 | $251.36 | 21505 | 3/2/2001 |
| Delphi Packard Electric | 21530 | 1/18/2001 | PEDP0290612 | 12193750 | UPS | 1274064103403001889 | $452.43 | 21530 | 3/2/2001 |
| Delphi Packard Electric | 21555 | 1/22/2001 | PEDP0290240 | 12194006, 15328738, 15305567, 15326785, 15336637 | Connection | 15-0251736-8 | $104.20 | 21555 | 3/2/2001 |
| Delphi Packard Electric | 21709 | 2/8/2001 | PEDP0290614 | 12064754, 12033934 | Connection | 15-0251768-9 | $305.24 | 21709 | 4/2/2001 |
| Delphi Packard Electric | 21714 | 2/9/2001 | PEDP0290613 | 12160712, 15355281 | Connection | 15-0251769-8 | $3,730.22 | 21714 | 4/2/2001 |
| Delphi Packard Electric | 21737 | 2/12/2001 | PEDP0290622 | 12033934, 12047840, 12093948, 15317807 | CCX | 191-601524 | $85.49 | 21737 | 4/2/2001 |
| Delphi Packard Electric | 21741 | 2/13/2001 | PEDP0290238 | 15318225, 15332148, 12193931, 15326662, 15305558, 12191398 | Connection | 15-0258206-4 | $69.34 | 21741 | 4/2/2001 |
| Delphi Packard Electric | 22289 | 4/18/2001 | PEDP1290051 | 15407768, 15303535, 15338665, 15326650, 15304645, 15305558, 15326662 | UPS | 1274064101402463372 | $234.30 | 22289 | 6/2/2001 |
| Delphi Packard Electric | 22340 | 4/24/2001 | PO0290238 | 15326558, 15303535 | Connection | 15-02875344-6 | $784.91 | 22340 | 6/2/2001 |
| Delphi Packard Electric | 22426 | 5/2/2001 | PO0290238 | 15304903, 15304904, 15305558 | | 15-0283636-3 | $350.98 | 22426 | 7/2/2001 |

Lorentson Mfg. Co., Inc.

| Customer | Order # | Date | PO # | Part | | Amount | | |
|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 22528 | 5/11/2001 | PO0290238 | Connector | 15-0289943-7 | $2,275.80 | 22528 | 7/2/2001 |
| Delphi Packard Electric | 22545 | 5/14/2001 | PEDPO0290236 | ROWY | 328-562857-4 | $1,204.37 | 22545 | 7/2/2001 |
| Delphi Packard Electric | 22556 | 5/15/2001 | PO0290238 | Connector | 15-0289947-3 | $183.05 | 22556 | 7/2/2001 |
| | | | | | | $1,204.38 | | |

Delphi Packard Electric (repeated for each line item)

Part numbers:
15328730
15328795
15332148
15336267
15366638
15304845
13316225
15356713
15389271
15304845
15362525
15305035
15326102
12160504
15304904
15304903
15328730
15328731
12193931
12191398
15305558
15305558
15326558
15336267
15338847
15356713
15356880
15389271
15304903
15304904
15326799
12194006
12176844
15304911
15326650
12176838
12193931
15304845
12160504
12160905
15326685
15304903
15356785
15366638
15362271
12191398
12191398
15305558
15305558
15336267

Lorentson Mfg. Co., Inc.

| Vendor | No. | Date | PO Number | Part Numbers | Ship | Invoice No. | Amount | No. | Date | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 22585 | 5/17/2001 | PO0290238 | 15365713, 15304904, 15305558, 15267799, 15304845, 121605604, 15328730, 15328731, 121913098, 15369298, 15366638, 15369271, 15269558, 15354717, 121193931, 15369287, 15303535, 15356713, 15304903, 15281102, 15323148 | Connection | 15-0289913-3 | $94.36 | 22585 | 7/2/2001 | |
| Delphi Packard Electric | 22645 | 5/23/2001 | PEDP1290051 | 15401768, 15304904 | UPS | 1274064103409653318 | $234.30 | 22645 | 7/2/2001 | |
| Delphi Packard Electric | 22684 | 5/25/2001 | PEDP1290006 | 15326656 | | 15-0289997-2 | $546.00 | 22684 | 7/2/2001 | |
| Delphi Packard Electric | 22751 | 6/4/2001 | PO0290238 | 15332148, 15326558 | UPS | 1274064103409638997 | $103.73 | 22751 | 8/2/2001 | |
| Delphi Packard Electric | 22857 | 6/14/2001 | PEDP0290240 | 15304903, 15304904, 15336287, 15386271 | Connection | 15-0290080-8 | $1,059.54 | 22857 | 8/2/2001 | |
| Delphi Packard Electric | 22880 | 6/15/2001 | PO0290238 | 15332156, 15354717, 12160504, 15326558, 12178838, 15306638, 15305558, 15304845, 15318225, 15382210, 15385210 | Connection | 15-0290092-4 | $677.10 | 22880 | 8/2/2001 | |
| Delphi Packard Electric | 22943 | 6/25/2001 | PO0220613 | 120339934, 120841176 | Connection | 15-0208356-8 | $208.58 | 22943 | 8/2/2001 | $208.58 |
| Delphi Packard Electric | 23135 | 7/23/2001 | PO0290238 | 121191398 | UPS | 1274064101404141083 | $277.34 | 23135 | 9/2/2001 | |
| Delphi Packard Electric | 23157 | 7/26/2001 | PEDP1290006 | 15326656 | Connection | 15-0304099-6 | $1,620.00 | 23157 | 9/2/2001 | |
| Delphi Packard Electric | 23276 | 8/9/2001 | PEDP1290029 | 15398026 | Connection | 15-0304155-7 | $3,024.00 | 23276 | 10/2/2001 | |
| Delphi Packard Electric | 23299 | 8/10/2001 | PEDP0290614 | 12047840 | UPS | 1274064144404452087 | $127.04 | 23299 | 10/2/2001 | $127.04 |
| Delphi Packard Electric | 23376 | 8/17/2001 | PO0220613 | 121607712, 12176650 | Connection | 15-0306225-8 | $604.56 | 23376 | 10/2/2001 | $604.56 |

Lorentson Mfg., Co., Inc.

| Vendor | Invoice | Date | PO # | Item | Type | Reference | Amount | Check | Date | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 23543 | 9/4/2001 | PO0230238 | 15324051 12054754 12176838 15388880 15366713 12160504 15304045 15304903 15328730 15326650 15326731 15328658 12191398 | Connectio | 15-0304207-5 | 80.64 | 23543 | 11/2/2001 | |
| Delphi Packard Electric | 23864 | 9/14/2001 | PO0230620 | 15336267 15318225 15354717 15366638 15304904 15305024 15304904 12193931 15303535 15304911 15305558 15326662 12193790 | Connectio | 15-0304880-9 | $395.45 | 23664 | 11/2/2001 | $395.45 |
| Delphi Packard Electric | 23788 | 9/27/2001 | P1573007 | 15384112 | UPS | 12740641034097043 | $67.90 | 23788 | 11/2/2001 | |
| Delphi Packard Electric | 23846 | 10/4/2001 | PEDP0290285 | 12193931 15304904 15336267 15336267799 15326799 15304911 15304903 | CF | 807-539235 | 463.07 | 23846 | 12/2/2001 | |
| Delphi Packard Electric | 24145 | 11/7/2001 | PEDP0290241 | 15394102 15405091 | Connectio | 15-0321154-2 | $2,900.00 | 24145 | 1/2/2002 | $2,900.00 |
| Delphi Packard Electric | 24226 | 11/14/2001 | PEDP0220614 | 12064754 | Connectio | 15-0321171-1 | $82.14 | 24226 | 1/2/2002 | $82.14 |
| Delphi Packard Electric | 24227 | 11/14/2001 | PEDP0290240 | 15326799 12160504 15355236 15336667 15326795 15303535 | Connection | 15-0321171-1 | 866.57 | 24227 | 1/2/2002 | $866.57 |
| Delphi Packard Electric | 24277 | 11/19/2001 | PEDP0290241 | 15405063 15394102 15405092 | Bax | 659862744 | $880.00 | 24277 | 1/2/2002 | $845.23 |
| Delphi Packard Electric | 24287 | 11/20/2001 | PEDP0290241 | 15405093 | Bax | 659862755 | $700.00 | 24287 | 1/2/2002 | $700.00 |

Lorentson Mfg. Co., Inc.

| Delphi Packard Electric | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | | | | 15405091 | | | | | |
| Delphi Packard Electric | 24294 | 11/21/2001 | PO0290238 | 12160504 | Connector | 15-0304427-9 | 595.47 | 24294 | 1/2/2002 |
| Delphi Packard Electric | | | | 15303535 | | | | | |
| Delphi Packard Electric | | | | 15369271 | | | | | |
| Delphi Packard Electric | | | | 15354717 | | | | | |
| Delphi Packard Electric | | | | 15326558 | | | | | |
| Delphi Packard Electric | | | | 15305558 | | | | | |
| Delphi Packard Electric | | | | 15304845 | | | | | |
| Delphi Packard Electric | | | | 12191398 | | | | | |
| Delphi Packard Electric | | | | 12193931 | | | | | |
| Delphi Packard Electric | | | | 15318225 | | | | | |
| Delphi Packard Electric | | | | 15304903 | | | | | |
| Delphi Packard Electric | | | | 15304904 | | | | | |
| Delphi Packard Electric | | | | 15304911 | | | | | |
| Delphi Packard Electric | | | | 15305024 | | | | | |
| Delphi Packard Electric | | | | 15267785 | | | | | |
| Delphi Packard Electric | | | | 15328731 | | | | | |
| Delphi Packard Electric | | | | 15332115 | | | | | |
| Delphi Packard Electric | | | | 15332148 | | | | | |
| Delphi Packard Electric | | | | 15336287 | | | | | |
| Delphi Packard Electric | | | | 15338685 | | | | | |
| Delphi Packard Electric | | | | 15356713 | | | | | |
| Delphi Packard Electric | | | | 15366938 | | | | | |
| Delphi Packard Electric | 24340 | 11/28/2001 | PEDP0290240 | 15369271 | Connector | 15-0304440-2 | $208.39 | 24340 | 1/2/2002 |
| Delphi Packard Electric | | | | 15304903 | | | | | |
| Delphi Packard Electric | | | | 15326799 | | | | | |
| Delphi Packard Electric | | | | 15355286 | | | | | |
| Delphi Packard Electric | | | | 15338287 | | | | | |
| Delphi Packard Electric | 24385 | 12/3/2001 | PEDP0290240 | 12160462 | Connector | 15-0320007-3 | $14,091.94 | 24385 | 2/2/2002 |
| Delphi Packard Electric | | | | 15303535 | | | | | |
| Delphi Packard Electric | | | | 15304904 | | | | | |
| Delphi Packard Electric | | | | 15355236 | | | | | |
| Delphi Packard Electric | | | | 15338287 | | | | | |
| Delphi Packard Electric | | | | 15328738 | | | | | |
| Delphi Packard Electric | | | | 15356931 | | | | | |
| Delphi Packard Electric | | | | 15369271 | | | | | |
| Delphi Packard Electric | | | | 12176844 | | | | | |
| Delphi Packard Electric | | | | 12193931 | | | | | |
| Delphi Packard Electric | | | | 15303507 | | | | | |
| Delphi Packard Electric | | | | 15304903 | | | | | |
| Delphi Packard Electric | | | | 15304911 | | | | | |
| Delphi Packard Electric | | | | 15318225 | | | | | |
| Delphi Packard Electric | | | | 15326558 | | | | | |
| Delphi Packard Electric | | | | 15326799 | | | | | |
| Delphi Packard Electric | | | | 15326795 | | | | | |
| Delphi Packard Electric | | | | 15326799 | | | | | |
| Delphi Packard Electric | | | | 15338667 | | | | | |

Lorentson Mfg. Co., Inc.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | | | | 15355082 | | | | | | |
| Delphi Packard Electric | | | | 15355620 | | | | | | |
| Delphi Packard Electric | | | | 15355632 | | | | | | |
| Delphi Packard Electric | 24820 | 1/28/2002 | PEDP1220293 | 12149206 | Connection | 15-0355761-7 | $825.17 | 24820 | 3/2/2002 | $825.17 |
| Delphi Packard Electric | 25909 | 5/16/2002 | PEDP1201153 | 14549026 | UPS | 127406410341611239 | $204.00 | 25909 | 7/2/2002 | $204.00 |
| Delphi Packard Electric | 26066 | 5/31/2002 | PEDP1220293 | 15415887 | UPS | | $50.00 | 26066 | 7/22/2002 | $50.00 |
| Delphi Packard Electric | 26264 | 6/19/2002 | P1594269 | PRX70121_001 | UPS | 127406410141593281 | | 26264 | 11/2/2002 | |
| Delphi Packard Electric | 27589 | 9/24/2002 | P1220293 | 13015782 | Alvan | IN9126089 | $796.92 | 27589 | 11/22/2002 | |
| Delphi Packard Electric | | | | 12052493 | | | | | | |
| Delphi Packard Electric | | | | 12059596 | | | | | | |
| Delphi Packard Electric | | | | 12064754 | | | | | | |
| Delphi Packard Electric | 27985 | 10/17/2002 | P2290168 | 13326914 | FedEx | 792759365198 | $427.98 | 27985 | 12/2/2002 | |
| Delphi Packard Electric | 28055 | 10/22/2002 | P1290153 | 13332107 | UPS | 127406410341016696 | $1,152.50 | 28055 | 12/2/2002 | $1,152.50 |
| Delphi Packard Electric | 29135 | 1/2/2003 | P2220251 | 12149790 | UPS | | $241.42 | 29135 | 3/2/2003 | $241.42 |
| Delphi Packard Electric | 29251 | 1/9/2003 | P2220251 | 12129985 | FedEx | 792163766835 | $40.40 | 29251 | 3/2/2003 | $40.40 |
| Delphi Packard Electric | 29286 | 1/13/2003 | P2290193 | 15418547 | UPS | 127406410341566299 | $64.48 | 29286 | 3/2/2003 | |
| Delphi Packard Electric | 29352 | 1/15/2003 | P2290193 | 15318225 | UPS | 127406410341612041 | $159.77 | 29352 | 3/2/2003 | $159.77 |
| Delphi Packard Electric | 29378 | 1/16/2003 | P2290193 | 12193931 | UPS | 127406410341691484 | $155.07 | 29378 | 3/2/2003 | |
| Delphi Packard Electric | | | | 15303535 | | | | | | |
| Delphi Packard Electric | 29417 | 1/20/2003 | P2290193 | 13356932 | UPS | 127406413271181 | $144.02 | 29417 | 3/2/2003 | |
| Delphi Packard Electric | 29561 | 1/31/2003 | P2290193 | 12193931 | UPS | 127406410341604881 | $392.68 | 29561 | 3/2/2003 | |
| Delphi Packard Electric | | | | 15303535 | | | | | | |
| Delphi Packard Electric | 29741 | 2/5/2003 | P2290193 | 13356932 | FedEx | 820211337517 | $144.02 | 29741 | 4/2/2003 | |
| Delphi Packard Electric | 29778 | 2/6/2003 | P2290193 | 13356932 | FedEx | 820211337550 | $144.02 | 29778 | 4/2/2003 | |
| Delphi Packard Electric | 29809 | 2/7/2003 | P2290193 | 13356932 | FedEx | 820211337528 | $144.02 | 29809 | 4/2/2003 | |
| Delphi Packard Electric | 29945 | 2/17/2003 | P2290193 | 15318225 | UPS | 127406410341537123 | $159.77 | 29945 | 4/2/2003 | $159.77 |
| Delphi Packard Electric | 30012 | 2/19/2003 | P1510764 | 15436371 | UPS | | $450.00 | 30012 | 4/2/2003 | |
| Delphi Packard Electric | 30046 | 2/21/2003 | P2290193 | 12176838 | PJAX | 11313566 | $4,104.64 | 30046 | 4/2/2003 | |
| Delphi Packard Electric | | | | 12193931 | | | | | | |
| Delphi Packard Electric | | | | 15304904 | | | | | | |
| Delphi Packard Electric | | | | 15305024 | | | | | | |
| Delphi Packard Electric | | | | 15318225 | | | | | | |
| Delphi Packard Electric | | | | 15336267 | | | | | | |
| Delphi Packard Electric | | | | 15356073 | | | | | | |
| Delphi Packard Electric | | | | 15355128 | | | | | | |
| Delphi Packard Electric | | | | 15358785 | | | | | | |
| Delphi Packard Electric | | | | 15373418 | | | | | | |
| Delphi Packard Electric | | | | 15418415 | | | | | | |
| Delphi Packard Electric | | | | 15418547 | | | | | | |
| Delphi Packard Electric | 30209 | 3/3/2003 | P2220251 | 15404841 | UPS | 127406410341511687 | $781.32 | 30209 | 5/2/2003 | $781.32 |
| Delphi Packard Electric | 30246 | 3/4/2003 | P2290193 | 13321107 | UPS | 127406410341134657 | $2,811.82 | 30246 | 5/2/2003 | $2,811.82 |
| Delphi Packard Electric | 30349 | 3/10/2003 | P2290193 | 13326656 | PJAX | 11313731 | $163.64 | 30349 | 5/2/2003 | |
| Delphi Packard Electric | | | | 13326662 | | | | | | |
| Delphi Packard Electric | | | | 13321148 | | | | | | |
| Delphi Packard Electric | | | | 13336207 | | | | | | |
| Delphi Packard Electric | | | | 13336210 | | | | | | |

Lorentson Mfg. Co., Inc.

| Vendor | ID | Date | PO | Carrier | Tracking | Amount | ID | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 30371 | 3/11/2003 | P2220251 | PJAX | 11313798 | $178.20 | 30371 | 5/2/2003 | |
| Delphi Packard Electric | 30407 | 3/12/2003 | P2290193 | PJAX | 11313814 | $100.27 | 30407 | 5/22/2003 | |
| Delphi Packard Electric | 30515 | 3/17/2003 | P2290193 | UPS | 1Z74064103441546 39 | $335.16 | 30515 | 5/2/2003 | $335.16 |
| Delphi Packard Electric | 30543 | 3/19/2003 | P2290193 | PJAX | 11313939 | $1,728.72 | 30543 | 5/2/2003 | |
| Delphi Packard Electric | 30954 | 4/8/2003 | P2290193 | PJAX | 11314200 | $271.95 | 30954 | 6/2/2003 | |
| Delphi Packard Electric | 31040 | 4/11/2003 | P2290193 | PJAX | 11314275 | $253.73 | 31040 | 6/2/2003 | |
| Delphi Packard Electric | 31319 | 4/25/2003 | P2290193 | PJAX | 11314465 | $193.76 | 31319 | 6/2/2003 | |
| Delphi Packard Electric | 31535 | 5/6/2003 | P2290193 | UPS | 1Z74064103753185 92 | $624.85 | 31535 | 7/2/2003 | $624.85 |
| Delphi Packard Electric | 32118 | 6/4/2003 | P2290193 | PJAX | 14690960 | $690.39 | 32118 | 8/2/2003 | $690.39 |
| Delphi Packard Electric | 32550 | 6/25/2003 | P1520454 | FedEx | 790329285503 PET18320001PRT | $275.00 | 32550 | 8/2/2003 | |
| Delphi Packard Electric | 32625 | 6/30/2003 | P2290193 | PJAX | 14691273 | $59.98 | 32625 | 8/2/2003 | $59.98 |

Part numbers / reference numbers (as listed, top to bottom):

15335225
15354717
15360026
15360028
15405954
12160497
12160740
12191557
12194066
15346911
15354717
15355931
12193931
15326656
15332148
15354717
15360026
15360028
15405954
15394626
15400228
15336857
15393174
15418288
15373418
15304904
15305024
15326102
15328795
15338267
15355931
15356932
15368271
15393174
15405477
15418288
15305024
15418288
15420050
15422071
15332107
15398271
15373418
15405477
15418545

Totals: $624.85  $690.39  $59.98

Lorentson Mfg. Co., Inc.

| Company | Invoice # | Date | Reference | Carrier | Tracking # | Amount | Invoice # | Date | Total |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 32686 | 7/8/2003 | P2290193 | P/JAX | 14691331 | $145.83 | 32686 | 9/2/2003 | |
| Delphi Packard Electric | | | | | 15326662 | | | | |
| Delphi Packard Electric | | | | | 15332148 | | | | |
| Delphi Packard Electric | | | | | 15354717 | | | | |
| Delphi Packard Electric | | | | | 15356083 | | | | |
| Delphi Packard Electric | | | | | 15356538 | | | | |
| Delphi Packard Electric | | | | | 15356928 | | | | |
| Delphi Packard Electric | | | | | 15360028 | | | | |
| Delphi Packard Electric | | | | | 15360539 | | | | |
| Delphi Packard Electric | 32912 | 7/21/2003 | P2290193 | UPS | 1274064103756688684 | $199.92 | 32912 | 9/2/2003 | |
| Delphi Packard Electric | 33062 | 7/29/2003 | P2290193 | P/JAX | 14691547 | $182.96 | 33062 | 9/2/2003 | $399.84 |
| Delphi Packard Electric | 33164 | 8/1/2003 | P2290097 | FedEx | 792940786080 | $126.91 | 33164 | 10/2/2003 | |
| Delphi Packard Electric | 33181 | 8/4/2003 | P2290193 | P/JAX | 14691638 | $117.84 | 33181 | 10/2/2003 | |
| Delphi Packard Electric | 33284 | 8/7/2003 | P2290193 | UPS | 1274064103751338835 | $399.84 | 33284 | 10/2/2003 | |
| Delphi Packard Electric | | | | | 15459207 | | | | |
| Delphi Packard Electric | | | | | 15336207 | | | | |
| Delphi Packard Electric | | | | | 15336210 | | | | |
| Delphi Packard Electric | | | | | 15354717 | | | | |
| Delphi Packard Electric | 33608 | 8/25/2003 | P2290109 | UPS | 1274064103754439992 | $302.00 | 33608 | 10/2/2003 | $399.84 |
| Delphi Packard Electric | | | | | 15359891 | | | | |
| Delphi Packard Electric | 33705 | 8/29/2003 | P220251 | Alvan | 9354797 | $153.32 | 33705 | 10/2/2003 | |
| Delphi Packard Electric | | | | | 15361782 | | | | |
| Delphi Packard Electric | | | | | 12052282 | | | | |
| Delphi Packard Electric | | | | | 12052493 | | | | |
| Delphi Packard Electric | | | | | 12059996 | | | | |
| Delphi Packard Electric | | | | | 12064754 | | | | |
| Delphi Packard Electric | | | | | 12065286 | | | | |
| Delphi Packard Electric | | | | | 12103583 | | | | |
| Delphi Packard Electric | 33814 | 9/4/2003 | Tom Jent | FedEx | 791666482440 | $126.91 | 33814 | 11/2/2003 | |
| Delphi Packard Electric | 33867 | 9/8/2003 | P2290193 | P/JAX | 14692131 | $98.00 | 33867 | 11/2/2003 | |
| Delphi Packard Electric | 33874 | 9/8/2003 | P2290193 | P/JAX | 14692131 | $51.75 | 33874 | 11/2/2003 | $98.00 |
| Delphi Packard Electric | | | | | 15303567 | | | | |
| Delphi Packard Electric | | | | | 15359931 | | | | |
| Delphi Packard Electric | | | | | 15393129 | | | | |
| Delphi Packard Electric | | | | | 15393130 | | | | |
| Delphi Packard Electric | | | | | 15401488 | | | | |
| Delphi Packard Electric | 34042 | 9/15/2003 | P2290193 | P/JAX | 14692230 | $160.35 | 34042 | 11/2/2003 | |
| Delphi Packard Electric | | | | | 15355236 | | | | |
| Delphi Packard Electric | | | | | 15356820 | | | | |
| Delphi Packard Electric | 34144 | 9/18/2003 | P3290105 | P/JAX | 14692339 | $224.55 | 34144 | 11/2/2003 | |
| Delphi Packard Electric | | | | | 15416149 | | | | |
| Delphi Packard Electric | 34189 | 9/22/2003 | P2290193 | P/JAX | 14692362 | $64.48 | 34189 | 11/2/2003 | |
| Delphi Packard Electric | | | | | 15418547 | | | | |
| Delphi Packard Electric | 34257 | 9/24/2003 | P2290193 | P/JAX | 14692404 | $98.00 | 34257 | 11/2/2003 | |
| Delphi Packard Electric | | | | | 15405092 | | | | |
| Delphi Packard Electric | 34376 | 9/28/2003 | P2290193 | P/JAX | 14692479 | $196.00 | 34376 | 11/2/2003 | |
| Delphi Packard Electric | | | | | 15405092 | | | | |
| Delphi Packard Electric | 34482 | 10/2/2003 | P2290193 | P/JAX | 23715543 | $392.00 | 34482 | 12/2/2003 | |
| Delphi Packard Electric | | | | | 15421684 | | | | |
| Delphi Packard Electric | | | | | 15421683 | | | | |
| Delphi Packard Electric | 34529 | 10/2/2003 | P2290193 | P/JAX | 23715568 | $98.00 | 34529 | 12/2/2003 | $98.00 |
| Delphi Packard Electric | | | | | 15409962 | | | | |
| Delphi Packard Electric | 34919 | 10/20/2003 | P1523142 | UPS | 23715816 | $72.75 | 34919 | 12/2/2003 | |
| Delphi Packard Electric | | | | | 15394112 | | | | |
| Delphi Packard Electric | 34976 | 10/21/2003 | P2220251 | P/JAX | 121607740 | $202.18 | 34976 | 12/2/2003 | |
| Delphi Packard Electric | | | | | 12190006 | | | | |
| Delphi Packard Electric | 35088 | 10/24/2003 | P2290193 | UPS | 1274064103758764946 | $199.92 | 35088 | 12/2/2003 | $199.92 |

Lorentson Mfg. Co., Inc.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 36139 | 12/8/2003 | P2290193 | 15421664 | PJAX | 23716475 | $98.00 | 38139 | 2/2/2004 | $98.00 |
| Delphi Packard Electric | 36163 | 12/8/2003 | P3290105 | 15416149 | PJAX | 23716475 | $274.45 | 38163 | 2/2/2004 | |
| Delphi Packard Electric | 36300 | 12/12/2003 | P2290193 | 15418546 | FedEx | 7823891686672 | $580.23 | 38300 | 2/2/2004 | |
| Delphi Packard Electric | 36331 | 12/15/2003 | P2290193 | 15400228 | UPS | 1Z74064103752297S0 | $199.92 | 38331 | 2/2/2004 | $199.92 |
| Delphi Packard Electric | 36634 | 1/19/2004 | P3220146 | 15469266 | PJAX | 21876158 | $297.00 | 38634 | 3/2/2004 | |
| Delphi Packard Electric | 37097 | 1/27/2004 | P3220146 | 15425573 | PJAX | 23716582 | $583.10 | 37097 | 3/2/2004 | $583.10 |
| Delphi Packard Electric | 37098 | 1/27/2004 | P3290118 | 15326555 | PJAX | 23716582 | $2,363.45 | 37098 | 3/2/2004 | $2,363.45 |
| Delphi Packard Electric | | | | 15326662 | | | | | | |
| Delphi Packard Electric | | | | 15326809 | | | | | | |
| Delphi Packard Electric | | | | 15332148 | | | | | | |
| Delphi Packard Electric | | | | 15342717 | | | | | | |
| Delphi Packard Electric | | | | 15350083 | | | | | | |
| Delphi Packard Electric | | | | 15366026 | | | | | | |
| Delphi Packard Electric | | | | 15373433 | | | | | | |
| Delphi Packard Electric | | | | 15455455 | | | | | | |
| Delphi Packard Electric | 37104 | 1/27/2004 | P3290118 | 15326857 | PJAX | 23716582 | $2,034.80 | 37104 | 3/2/2004 | |
| Delphi Packard Electric | 37107 | 1/27/2004 | P3220146 | 15393174 | Alvan | 9954800 | $91.60 | 37107 | 3/2/2004 | |
| Delphi Packard Electric | | | | 15015782 | | | | | | |
| Delphi Packard Electric | | | | 12052493 | | | | | | |
| Delphi Packard Electric | | | | 12059596 | | | | | | |
| Delphi Packard Electric | | | | 12052286 | | | | | | |
| Delphi Packard Electric | 38029 | 3/3/2004 | P3290118 | 15303567 | PJAX | 23717135 | $46.06 | 38029 | 5/2/2004 | |
| Delphi Packard Electric | | | | 15356931 | | | | | | |
| Delphi Packard Electric | | | | 15393129 | | | | | | |
| Delphi Packard Electric | 39122 | 4/19/2004 | P3220146 | 12193790 | UPS | 1Z74064103757599S5 | $482.77 | 39122 | 6/2/2004 | |
| Delphi Packard Electric | 39442 | 4/30/2004 | P3220146 | 15332111 | UPS | 1Z74064103756452238 | $197.80 | 39442 | 6/2/2004 | |
| Delphi Packard Electric | 39572 | 5/6/2004 | P3290118 | 15393174 | PJAX | 27645332 | $298.76 | 39572 | 7/2/2004 | |
| Delphi Packard Electric | 39601 | 5/7/2004 | P3220146 | 15317807 | PJAX | 27645340 | $331.44 | 39601 | 7/2/2004 | $331.44 |
| Delphi Packard Electric | | | | 12052402 | | | | | | |
| Delphi Packard Electric | | | | 12064754 | | | | | | |
| Delphi Packard Electric | 39647 | 5/10/2004 | P3220146 | 12160497 | PJAX | 27645381 | $169.37 | 39647 | 7/2/2004 | |
| Delphi Packard Electric | 39703 | 5/12/2004 | P3220146 | 12068158 | PJAX | 27645456 | $200.83 | 39703 | 7/2/2004 | $200.83 |
| Delphi Packard Electric | | | | 12068156 | | | | | | |
| Delphi Packard Electric | 39704 | 5/12/2004 | P3290118 | 15303567 | PJAX | 27645456 | $320.33 | 39704 | 7/2/2004 | |
| Delphi Packard Electric | 39857 | 5/19/2004 | P3220146 | 12015983 | PJAX | 2765605 | $60.21 | 39857 | 7/2/2004 | |
| Delphi Packard Electric | 39936 | 5/21/2004 | P3290118 | 15393129 | PJAX | 27645670 | $153.65 | 39936 | 7/2/2004 | |
| Delphi Packard Electric | | | | 15393130 | | | | | | |
| Delphi Packard Electric | 39988 | 5/25/2004 | P3290118 | 15304904 | PJAX | 27645720 | $62.80 | 39988 | 7/2/2004 | |
| Delphi Packard Electric | | | | 15355073 | | | | | | |
| Delphi Packard Electric | | | | 15355128 | | | | | | |
| Delphi Packard Electric | | | | 15356931 | | | | | | |
| Delphi Packard Electric | | | | 15466714 | | | | | | |
| Delphi Packard Electric | 40035 | 5/26/2004 | P3290118 | 15304904 | PJAX | 27645779 | $62.07 | 40035 | 7/2/2004 | |
| Delphi Packard Electric | | | | 15355128 | | | | | | |
| Delphi Packard Electric | 40085 | 5/27/2004 | P3220146 | 12191173 | UPS | 1Z74064103755534447 | $280.71 | 40085 | 7/2/2004 | $280.71 |
| Delphi Packard Electric | | | | 12194006 | | | | | | |

Lorentson Mfg. Co., Inc.

PG-16

| Company | No. | Date | Code | Invoice | Carrier | Ref | Amount | No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 40129 | 6/12/2004 | P3290118 | 15356931 | PJAX | 27645680 | $198.86 | 40129 | 8/2/2004 | |
| Delphi Packard Electric | 40149 | 6/17/2004 | P3290118 | 15400228 | UPS | 12740641037543718 | $197.88 | 40149 | 8/2/2004 | $197.88 |
| Delphi Packard Electric | 40193 | 6/22/2004 | P3220146 | 12061161 | PJAX | 27645936 | $33.81 | 40193 | 8/2/2004 | |
| Delphi Packard Electric | | | | 12061164 | | | | | | |
| Delphi Packard Electric | 40199 | 6/14/2004 | P3220188 | 29654416 | CCX | 984-500941 | $67.69 | 40199 | 8/2/2004 | |
| Delphi Packard Electric | | | | 29672422 | | | | | | |
| Delphi Packard Electric | | | | 2973890 | | | | | | |
| Delphi Packard Electric | | | | 2973903 | | | | | | |
| Delphi Packard Electric | | | | 2977047 | | | | | | |
| Delphi Packard Electric | | | | 2977763 | | | | | | |
| Delphi Packard Electric | | | | 2984887 | | | | | | |
| Delphi Packard Electric | | | | 6288700 | | | | | | |
| Delphi Packard Electric | | | | 6294468 | | | | | | |
| Delphi Packard Electric | | | | 8905467 | | | | | | |
| Delphi Packard Electric | | | | 8911295 | | | | | | |
| Delphi Packard Electric | | | | 12004327 | | | | | | |
| Delphi Packard Electric | | | | 12015510 | | | | | | |
| Delphi Packard Electric | | | | 12020692 | | | | | | |
| Delphi Packard Electric | | | | 12033934 | | | | | | |
| Delphi Packard Electric | | | | 12047840 | | | | | | |
| Delphi Packard Electric | | | | 12059596 | | | | | | |
| Delphi Packard Electric | | | | 12064754 | | | | | | |
| Delphi Packard Electric | | | | 12064834 | | | | | | |
| Delphi Packard Electric | | | | 12066161 | | | | | | |
| Delphi Packard Electric | | | | 12066386 | | | | | | |
| Delphi Packard Electric | | | | 12083048 | | | | | | |
| Delphi Packard Electric | | | | 12129234 | | | | | | |
| Delphi Packard Electric | | | | 15317807 | | | | | | |
| Delphi Packard Electric | | | | 15332188 | | | | | | |
| Delphi Packard Electric | | | | 15336159 | | | | | | |
| Delphi Packard Electric | | | | 15358825 | | | | | | |
| Delphi Packard Electric | 40213 | 6/3/2004 | P3220146 | 12015782 | Alvan | 89237 | $112.61 | 40213 | 8/2/2004 | |
| Delphi Packard Electric | | | | 12052493 | | | | | | |
| Delphi Packard Electric | | | | 12059596 | | | | | | |
| Delphi Packard Electric | | | | 12064754 | | | | | | |
| Delphi Packard Electric | | | | 12065286 | | | | | | |
| Delphi Packard Electric | 40225 | 6/3/2004 | P3290118 | 15355128 | Alvan | 89246 | $127.61 | 40225 | 8/2/2004 | |
| Delphi Packard Electric | | | | 15425678 | | | | | | |
| Delphi Packard Electric | 40339 | 6/8/2004 | P3290118 | 15356931 | PJAX | 27646066 | $99.43 | 40339 | 8/2/2004 | |
| Delphi Packard Electric | 40394 | 6/10/2006 | P3220146 | 12084941 | PJAX | 27646140 | $460.04 | 40394 | 8/2/2004 | $460.04 |
| Delphi Packard Electric | 40432 | 6/11/2004 | P3220146 | 12064754 | PJAX | 27646140 | $118.55 | 40432 | 8/2/2004 | $118.55 |
| Delphi Packard Electric | | | | 15317807 | | | | | | |
| Delphi Packard Electric | 40789 | 6/28/2004 | P3290118 | 15368271 | PJAX | 27646512 | $39.13 | 40789 | 8/2/2004 | |
| Delphi Packard Electric | 40844 | 6/30/2004 | P3290118 | 15421684 | PJAX | 27646595 | $291.06 | 40844 | 8/2/2004 | |
| Delphi Packard Electric | 40868 | 7/11/2004 | P3290118 | 15489550 | PJAX | 27646603 | $338.00 | 40868 | 9/2/2004 | |

Lorentson Mfg. Co., Inc.

| Company | ID | Date | P-Number | Doc | Code | Ref | Amount | ID | Date |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 40869 | 7/1/2004 | P3220146 | 15317807 | PJAX | 27646603 | $73.01 | 40869 | 9/2/2004 |
| Delphi Packard Electric | 40901 | 7/1/2004 | P3220118 | 15477038 | UPS | | $111.65 | 40901 | 9/2/2004 |
| Delphi Packard Electric | 40951 | 7/8/2004 | P3220146 | 12064754 | PJAX | 27646686 | $91.08 | 40951 | 9/2/2004 |
| Delphi Packard Electric | 41259 | 7/27/2004 | P3220146 | 8900883 | Alvan | 221496 | $84.39 | 41259 | 9/2/2004 |
| Delphi Packard Electric | | | | 12052282 | | | | | |
| Delphi Packard Electric | | | | 12064754 | | | | | |
| Delphi Packard Electric | | | | 12089347 | | | | | |
| Delphi Packard Electric | | | | 2594897 | | | | | |
| Delphi Packard Electric | | | | 15489650 | | | | | |
| Delphi Packard Electric | 41268 | 7/28/2004 | P3220146 | 8911256 | PJAX | 33509381 | $331.84 | 41268 | 9/2/2004 |
| Delphi Packard Electric | | | | 12161121 | | | | | |
| Delphi Packard Electric | 41435 | 8/4/2004 | P3290118 | 15363128 | PJAX | 33576307 | $255.22 | 41435 | 10/2/2004 |
| Delphi Packard Electric | 41456 | 8/4/2004 | P3290118 | 15400228 | UPS | 1274064103750031212 | $791.52 | 41456 | 10/2/2004 |
| Delphi Packard Electric | 41594 | 8/10/2004 | P3290118 | 15359931 | PJAX | 33576463 | $127.05 | 41594 | 10/2/2004 |
| Delphi Packard Electric | 41595 | 8/10/2004 | P3220146 | 12193790 | PJAX | 33576489 | $4,466.58 | 41595 | 10/2/2004 |
| Delphi Packard Electric | | | | 15317782 | | | | | |
| Delphi Packard Electric | | | | 15425579 | | | | | |
| Delphi Packard Electric | 41638 | 8/11/2004 | P3290118 | 15326682 | PJAX | 38622528 | $244.05 | 41638 | 10/2/2004 |
| Delphi Packard Electric | | | | 15332148 | | | | | |
| Delphi Packard Electric | | | | 15332156 | | | | | |
| Delphi Packard Electric | | | | 15336210 | | | | | |
| Delphi Packard Electric | | | | 153545717 | | | | | |
| Delphi Packard Electric | | | | 15360026 | | | | | |
| Delphi Packard Electric | | | | 15369028 | | | | | |
| Delphi Packard Electric | | | | 15373433 | | | | | |
| Delphi Packard Electric | | | | 15404973 | | | | | |
| Delphi Packard Electric | | | | 15459932 | | | | | |
| Delphi Packard Electric | 41734 | 8/16/2004 | P3220146 | 15358825 | PJAX | 38622635 | $240.00 | 41734 | 10/2/2004 | $240.00 |
| Delphi Packard Electric | 41813 | 8/19/2004 | P3290122 | 15304904 | CCX | 984-533163 | $581.34 | 41813 | 10/2/2004 |
| Delphi Packard Electric | 42173 | 9/2/2004 | P3220188 | 12064754 | CCX | 984-506165 | $82.30 | 42173 | 11/2/2004 |
| Delphi Packard Electric | | | | 12064835 | | | | | |
| Delphi Packard Electric | | | | 12065286 | | | | | |
| Delphi Packard Electric | | | | 12065161 | | | | | |
| Delphi Packard Electric | | | | 12065164 | | | | | |
| Delphi Packard Electric | | | | 12085348 | | | | | |
| Delphi Packard Electric | | | | 12092002 | | | | | |
| Delphi Packard Electric | | | | 12129233 | | | | | |
| Delphi Packard Electric | | | | 15332188 | | | | | |
| Delphi Packard Electric | | | | 15336159 | | | | | |
| Delphi Packard Electric | | | | 15336825 | | | | | |
| Delphi Packard Electric | | | | 2973890 | | | | | |
| Delphi Packard Electric | | | | 8911473 | | | | | |
| Delphi Packard Electric | | | | 120151597 | | | | | |
| Delphi Packard Electric | | | | 12015983 | | | | | |
| Delphi Packard Electric | | | | 2952869 | | | | | |
| Delphi Packard Electric | | | | 2965019 | | | | | |

Lorentson Mfg. Co., Inc.

| Company | Num | Date | PO | Ref | Type | Invoice | Amount | Num | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | | | | 2965446 | | | | | | |
| Delphi Packard Electric | | | | 2965977 | | | | | | |
| Delphi Packard Electric | | | | 2973422 | | | | | | |
| Delphi Packard Electric | | | | 2973903 | | | | | | |
| Delphi Packard Electric | | | | 2377047 | | | | | | |
| Delphi Packard Electric | | | | 2377763 | | | | | | |
| Delphi Packard Electric | | | | 2984851 | | | | | | |
| Delphi Packard Electric | | | | 6288181 | | | | | | |
| Delphi Packard Electric | | | | 6288538 | | | | | | |
| Delphi Packard Electric | | | | 6288700 | | | | | | |
| Delphi Packard Electric | | | | 6294468 | | | | | | |
| Delphi Packard Electric | | | | 12010812 | | | | | | |
| Delphi Packard Electric | | | | 12015782 | | | | | | |
| Delphi Packard Electric | | | | 12020647 | | | | | | |
| Delphi Packard Electric | | | | 12055596 | | | | | | |
| Delphi Packard Electric | 42462 | 9/14/2004 | P3290118 | 15304904 | PJAX | 38623161 | $91.74 | 42462 | 11/2/2004 | $91.74 |
| Delphi Packard Electric | | | | 15471933 | | | | | | |
| Delphi Packard Electric | 42618 | 9/21/2004 | P3290118 | 15355082 | PJAX | 38624342 | $230.16 | 42618 | 11/2/2004 | $230.16 |
| Delphi Packard Electric | 42874 | 9/23/2004 | P3290118 | 15304904 | PJAX | 38624433 | $91.74 | 42874 | 11/2/2004 | |
| Delphi Packard Electric | | | | 15471933 | | | | | | |
| Delphi Packard Electric | 42817 | 9/29/2004 | P3290118 | 15304904 | PJAX | 38623336 | $91.74 | 42817 | 11/2/2004 | |
| Delphi Packard Electric | | | | 15471933 | | | | | | |
| Delphi Packard Electric | 42885 | 10/1/2004 | P3290118 | 15471933 | PJAX | 38623419 | $91.74 | 42885 | 12/2/2004 | |
| Delphi Packard Electric | 42968 | 10/5/2004 | P3290118 | 15471933 | PJAX | 38623518 | $91.74 | 42968 | 12/2/2004 | |
| Delphi Packard Electric | 42971 | 10/5/2004 | P3290118 | 15471933 | PJAX | 38623518 | $183.48 | 42971 | 12/2/2004 | |
| Delphi Packard Electric | 43052 | 10/7/2004 | P3220146 | 12066164 | PJAX | 38623609 | $45.89 | 43052 | 12/2/2004 | $45.89 |
| Delphi Packard Electric | 43088 | 10/8/2004 | P3290118 | 15326914 | PJAX | 38623617 | $46.36 | 43088 | 12/2/2004 | |
| Delphi Packard Electric | | | | 15332148 | | | | | | |
| Delphi Packard Electric | | | | 15336207 | | | | | | |
| Delphi Packard Electric | | | | 15336222 | | | | | | |
| Delphi Packard Electric | | | | 15336225 | | | | | | |
| Delphi Packard Electric | | | | 15354717 | | | | | | |
| Delphi Packard Electric | | | | 15366028 | | | | | | |
| Delphi Packard Electric | | | | 15373433 | | | | | | |
| Delphi Packard Electric | | | | 15404973 | | | | | | |
| Delphi Packard Electric | | | | 15405854 | | | | | | |
| Delphi Packard Electric | 43130 | 10/11/2004 | P3220146 | 12077377 | PJAX | 38623682 | $818.80 | 43130 | 12/2/2004 | $818.80 |
| Delphi Packard Electric | | | | 15425579 | | | | | | |
| Delphi Packard Electric | 43131 | 10/11/2004 | P3290118 | 15266682 | PJAX | 38623682 | $1,994.82 | 43131 | 12/2/2004 | $1,994.82 |
| Delphi Packard Electric | | | | 15322156 | | | | | | |
| Delphi Packard Electric | | | | 15336210 | | | | | | |
| Delphi Packard Electric | | | | 15336222 | | | | | | |
| Delphi Packard Electric | | | | 15404973 | | | | | | |
| Delphi Packard Electric | 43132 | 10/11/2004 | P3220146 | 15404841 | PJAX | 38623682 | $378.93 | 43132 | 12/2/2004 | $378.93 |
| Delphi Packard Electric | 43133 | 10/11/2004 | P3220146 | 12064754 | PJAX | 38623682 | $45.54 | 43133 | 12/2/2004 | $45.54 |
| Delphi Packard Electric | 43205 | 10/13/2004 | P3290118 | 15358891 | PJAX | 38623732 | $56.00 | 43205 | 12/2/2004 | |

Lorentson Mfg. Co., Inc.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 43317 | 10/18/2004 | P3220146 | 15305301 | PJAX | 38624821 | $140.15 | 43317 | 12/22/2004 | $140.15 |
| Delphi Packard Electric | 43318 | 10/18/2004 | P3290118 | 15304904 | PJAX | 38624821 | $83.05 | 43318 | 12/22/2004 | |
| Delphi Packard Electric | 43349 | 10/19/2004 | P3290118 | 15489043 | PJAX | 38624870 | $39.20 | 43349 | 12/22/2004 | |
| Delphi Packard Electric | 43432 | 10/22/2004 | P3290118 | 15304904 | PJAX | 38624979 | $333.57 | 43432 | 12/22/2004 | |
| Delphi Packard Electric | | | | 15306931 | | | | | | |
| Delphi Packard Electric | | | | 15308271 | | | | | | |
| Delphi Packard Electric | | | | 15393174 | | | | | | |
| Delphi Packard Electric | 43475 | 10/25/2004 | P3290118 | 15393174 | PJAX | 38624060 | $149.38 | 43475 | 12/22/2004 | |
| Delphi Packard Electric | 43627 | 11/1/2004 | P3290118 | 15304904 | PJAX | 38624243 | $88.91 | 43627 | 1/2/2005 | |
| Delphi Packard Electric | | | | 15356931 | | | | | | |
| Delphi Packard Electric | | | | 15393174 | | | | | | |
| Delphi Packard Electric | 43641 | 11/1/2004 | P3290118 | 15489471 | PJAX | 38623751 | $427.50 | 43641 | 1/2/2005 | |
| Delphi Packard Electric | 43671 | 11/1/2004 | P3220146 | 12015782 | Alvan | 506535 | $199.15 | 43671 | 1/2/2005 | |
| Delphi Packard Electric | | | | 12052493 | | | | | | |
| Delphi Packard Electric | | | | 12065286 | | | | | | |
| Delphi Packard Electric | | | | 15324242 | | | | | | |
| Delphi Packard Electric | 43935 | 11/12/2004 | P3220146 | 12066164 | PJAX | 104832050 | $91.77 | 43935 | 1/2/2005 | |
| Delphi Packard Electric | 44087 | 11/19/2004 | P3290118 | 15326662 | PJAX | 104831573 | $223.04 | 44087 | 1/2/2005 | |
| Delphi Packard Electric | | | | 15326909 | | | | | | |
| Delphi Packard Electric | | | | 15332164 | | | | | | |
| Delphi Packard Electric | | | | 15336207 | | | | | | |
| Delphi Packard Electric | | | | 15336210 | | | | | | |
| Delphi Packard Electric | | | | 15373433 | | | | | | |
| Delphi Packard Electric | | | | 15404841 | | | | | | |
| Delphi Packard Electric | | | | 15489044 | | | | | | |
| Delphi Packard Electric | 44099 | 11/19/2004 | P3220146 | 13516641 | FedEx | 792141675729 | $105.43 | 44099 | 1/2/2005 | |
| Delphi Packard Electric | 44169 | 11/24/2004 | P3290118 | 15304904 | PJAX | 104832217 | $127.02 | 44169 | 1/2/2005 | |
| Delphi Packard Electric | | | | 15356931 | | | | | | |
| Delphi Packard Electric | | | | 15393174 | | | | | | |
| Delphi Packard Electric | 44275 | 11/30/2004 | P3220146 | 15356825 | PJAX | 104831649 | $480.00 | 44275 | 1/2/2005 | $480.00 |
| Delphi Packard Electric | 44276 | 11/30/2004 | P3220146 | 15356825 | PJAX | 104831649 | $240.00 | 44276 | 1/2/2005 | $240.00 |
| Delphi Packard Electric | 44390 | 12/6/2004 | P3290118 | 15304904 | PJAX | 104831045 | $127.01 | 44390 | 2/2/2005 | |
| Delphi Packard Electric | | | | 15355073 | | | | | | |
| Delphi Packard Electric | | | | 15356931 | | | | | | |
| Delphi Packard Electric | | | | 15358786 | | | | | | |
| Delphi Packard Electric | | | | 15489189 | | | | | | |
| Delphi Packard Electric | 44481 | 12/7/2004 | P3290118 | 15326662 | PJAX | 104831805 | $620.64 | 44481 | 2/2/2005 | |
| Delphi Packard Electric | | | | 15326909 | | | | | | |
| Delphi Packard Electric | | | | 15336210 | | | | | | |
| Delphi Packard Electric | | | | 15373433 | | | | | | |
| Delphi Packard Electric | | | | 15393129 | | | | | | |
| Delphi Packard Electric | | | | 15393130 | | | | | | |
| Delphi Packard Electric | | | | 15393931 | | | | | | |
| Delphi Packard Electric | | | | 15356931 | | | | | | |
| Delphi Packard Electric | | | | 15477038 | | | | | | |

Lorentson Mfg. Co., Inc.

| Customer | Date | Code | Numbers | Carrier | Invoice | Amount | Ref | Ref Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 12/10/2004 | P3290118 | 15489044 15304904 15356931 15393174 15405478 | PJAX | 104831862 | $785.66 | 44533 | 2/2/2005 | $785.66 |
| Delphi Packard Electric | 12/13/2004 | P3290118 | 15304904 15356073 15356931 15356785 15402014 15489189 | PJAX | 104831904 | $101.10 | 44569 | 2/2/2005 | |
| Delphi Packard Electric | 12/16/2004 | P3290118 | 15304904 15356073 15356931 15356785 15489189 | PJAX | 104831128 | $266.89 | 44579 | 2/2/2005 | |
| Delphi Packard Electric | 12/16/2004 | P3220146 | 12020101 12092001 12161179 12193790 15425579 | PJAX | 104831144 | $26.46 | 44698 | 2/2/2005 | |
| Delphi Packard Electric | 12/17/2004 | P3290118 | 15304904 15356931 15356785 15402014 15489189 12161121 | PJAX | 104831961 | $39.56 | 44707 | 2/2/2005 | |
| Delphi Packard Electric | 12/17/2004 | P3290118 | 15356931 15393174 15405477 15405478 | PJAX | 104831961 | $451.04 | 44709 | 2/2/2005 | $451.04 |
| Delphi Packard Electric | 12/20/2004 | P3290118 | 15304904 15356931 | PJAX | 104831995 | $127.05 | 44735 | 2/2/2005 | |
| Delphi Packard Electric | 12/22/2004 | P3220146 | 12068164 | PJAX | 104831227 | $45.89 | 44800 | 2/2/2005 | $45.89 |
| Delphi Packard Electric | 12/22/2004 | P3220146 | 12193790 | PJAX | 104831227 | $285.29 | 44804 | 2/2/2005 | $285.29 |
| Delphi Packard Electric | 12/23/2004 | P3220146 | 15463294 | PJAX | 104831250 | $91.50 | 44838 | 2/2/2005 | $91.50 |
| Delphi Packard Electric | 1/3/2005 | P4220156 | 12052402 | UPS | 104831250 | $73.98 | 44894 | 3/2/2005 | $73.98 |
| Delphi Packard Electric | 1/6/2005 | P4220156 | 12015782 | Alvan | 127409410375547095 420404 | $226.70 | 44972 | 3/2/2005 | |
| Delphi Packard Electric | 1/6/2005 | P4290036 | 15326662 12059596 12065286 15326909 15328914 | PJAX | 104831383 | $166.74 | 44975 | 3/2/2005 | |

Lorentson Mfg. Co., Inc.

| Customer | Invoice | Date | PO | Item | Carrier | Tracking | Amount | Inv# | Date | Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | | | | 15332148 | | | | | | |
| Delphi Packard Electric | | | | 15332156 | | | | | | |
| Delphi Packard Electric | | | | 15332172 | | | | | | |
| Delphi Packard Electric | | | | 15336207 | | | | | | |
| Delphi Packard Electric | | | | 15336210 | | | | | | |
| Delphi Packard Electric | | | | 15336222 | | | | | | |
| Delphi Packard Electric | | | | 15336225 | | | | | | |
| Delphi Packard Electric | | | | 15373433 | | | | | | |
| Delphi Packard Electric | | | | 15393129 | | | | | | |
| Delphi Packard Electric | | | | 15393130 | | | | | | |
| Delphi Packard Electric | | | | 15405954 | | | | | | |
| Delphi Packard Electric | | | | 15489044 | | | | | | |
| Delphi Packard Electric | 45445 | 1/26/2005 | P4290036 | 15302567 | PIJAX | 107915423 | $105.73 | 45445 | 3/2/2005 | $105.73 |
| Delphi Packard Electric | 45460 | 1/27/2005 | P4290072 | 15304904 | CCX | 546-811731 | $533.88 | 45460 | 3/2/2005 | $533.88 |
| Delphi Packard Electric | 45519 | 1/28/2005 | P4220156 | 12062286 | PIJAX | 107915498 | $159.08 | 45519 | 3/2/2005 | $159.08 |
| Delphi Packard Electric | | | | 12065161 | | | | | | |
| Delphi Packard Electric | 45566 | 1/31/2005 | P5220015 | 15493086 | FedEx | 792835473963 | $430.00 | 45566 | 3/2/2005 | $430.00 |
| Delphi Packard Electric | 45811 | 2/10/2005 | P4220156 | 12064754 | PIJAX | 108242819 | $1,112.63 | 45811 | 4/2/2005 | $1,112.63 |
| Delphi Packard Electric | | | | 12180712 | | | | | | |
| Delphi Packard Electric | | | | 15356825 | | | | | | |
| Delphi Packard Electric | | | | 15489050 | | | | | | |
| Delphi Packard Electric | | | | 15352081 | | | | | | |
| Delphi Packard Electric | 45814 | 2/10/2005 | P4220156 | 15356825 | PIJAX | 108242819 | $264.98 | 45814 | 4/2/2005 | $264.98 |
| Delphi Packard Electric | | | | 12015484 | | | | | | |
| Delphi Packard Electric | 45916 | 2/15/2005 | P4290036 | 15356931 | PIJAX | 108242918 | $124.28 | 45916 | 4/2/2005 | $124.28 |
| Delphi Packard Electric | | | | 15368271 | | | | | | |
| Delphi Packard Electric | | | | 15393174 | | | | | | |
| Delphi Packard Electric | | | | 15405477 | | | | | | |
| Delphi Packard Electric | | | | 15405478 | | | | | | |
| Delphi Packard Electric | 46271 | 3/1/2005 | P4220156 | 8900863 | Alvan | 918986 | $1,066.94 | 46271 | 5/2/2005 | |
| Delphi Packard Electric | | | | 12033934 | | | | | | |
| Delphi Packard Electric | | | | 12059596 | | | | | | |
| Delphi Packard Electric | | | | 12064754 | | | | | | |
| Delphi Packard Electric | | | | 12069347 | | | | | | |
| Delphi Packard Electric | | | | 15356825 | | | | | | |
| Delphi Packard Electric | | | | 2384958 | | | | | | |
| Delphi Packard Electric | 46288 | 3/2/2005 | P4290036 | 15476195 | PIJAX | 108243239 | $138.00 | 46288 | 5/2/2005 | $138.00 |
| Delphi Packard Electric | 46370 | 3/7/2005 | P4220156 | 12056164 | PIJAX | 108243312 | $137.27 | 46370 | 5/2/2005 | $137.27 |
| Delphi Packard Electric | | | | 12047840 | | | | | | |
| Delphi Packard Electric | 46686 | 3/17/2005 | P4220156 | 15468286 | PIJAX | 108243569 | $99.00 | 46686 | 5/2/2005 | $99.00 |
| Delphi Packard Electric | 46978 | 4/4/2005 | P4220156 | 12064754 | PIJAX | 108244831 | $137.27 | 46978 | 6/2/2005 | |
| Delphi Packard Electric | | | | 12047840 | | | | | | |
| Delphi Packard Electric | 47006 | 4/4/2005 | P4290036 | 15332156 | PIJAX | 108244831 | $397.39 | 47006 | 6/2/2005 | $397.39 |

27 22

Lorentson Mfg. Co., Inc.

| Customer | Inv # | Date | PO | Shipment | Carrier | Tracking | Amount | Inv # | Date | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 47342 | 4/19/2005 | P4220156 | 12089348 | FedEx | 14373717100002005 | $328.45 | 47342 | 6/2/2005 | $328.45 |
| Delphi Packard Electric | 47381 | 4/20/2005 | P5220086 | 15467568 | PJAX | 108244930 | $89.63 | 47381 | 6/2/2005 | $89.63 |
| Delphi Packard Electric | 47671 | 5/5/2005 | P4290036 | 15373433 | PJAX | 108244336 | $719.18 | 47671 | 7/2/2005 | $719.18 |
| Delphi Packard Electric | | | | 15489043 | | | | | | |
| Delphi Packard Electric | | | | 15326662 | | | | | | |
| Delphi Packard Electric | | | | 15332148 | | | | | | |
| Delphi Packard Electric | | | | 15332156 | | | | | | |
| Delphi Packard Electric | | | | 15332164 | | | | | | |
| Delphi Packard Electric | | | | 15332172 | | | | | | |
| Delphi Packard Electric | | | | 15332164 | | | | | | |
| Delphi Packard Electric | | | | 15336207 | | | | | | |
| Delphi Packard Electric | | | | 15336210 | | | | | | |
| Delphi Packard Electric | | | | 15335222 | | | | | | |
| Delphi Packard Electric | | | | 15336225 | | | | | | |
| Delphi Packard Electric | 47695 | 5/5/2005 | P5220115 | 15499124 | PJAX | 108244336 | $1,500.00 | 47695 | 7/2/2005 | $1,500.00 |
| Delphi Packard Electric | | | | 15489488 | | | | | | |
| Delphi Packard Electric | 47697 | 5/5/2005 | P4290036 | 15400228 | Bax | 693777954 | $228.50 | 47697 | 7/2/2005 | $457.10 |
| Delphi Packard Electric | | | | 12064754 | | | | | | |
| Delphi Packard Electric | 47851 | 5/19/2005 | P4220156 | 12026692 | PJAX | 108244492 | $45.54 | 47851 | 7/2/2005 | $45.54 |
| Delphi Packard Electric | | | | 12064754 | | | | | | |
| Delphi Packard Electric | 48017 | 5/20/2005 | P4220156 | 12064754 | PJAX | 108244120 | $45.54 | 48017 | 7/2/2005 | $45.54 |
| Delphi Packard Electric | 48169 | 5/26/2005 | P5290021 | 15467568 | UPS | 12740641037578646 | $145.78 | 48169 | 7/2/2005 | $145.78 |
| Delphi Packard Electric | 48297 | 6/2/2005 | P4290036 | 15326882 | PJAX | 108243809 | $9,405.20 | 48297 | 8/2/2005 | $9,405.20 |
| Delphi Packard Electric | | | | 15326909 | | | | | | |
| Delphi Packard Electric | | | | 15326914 | | | | | | |
| Delphi Packard Electric | | | | 15332148 | | | | | | |
| Delphi Packard Electric | | | | 15332156 | | | | | | |
| Delphi Packard Electric | | | | 15332172 | | | | | | |
| Delphi Packard Electric | | | | 15336207 | | | | | | |
| Delphi Packard Electric | | | | 15336210 | | | | | | |
| Delphi Packard Electric | | | | 15373433 | | | | | | |
| Delphi Packard Electric | | | | 15374433 | | | | | | |
| Delphi Packard Electric | | | | 15406973 | | | | | | |
| Delphi Packard Electric | | | | 15489044 | | | | | | |
| Delphi Packard Electric | | | | 15489043 | | | | | | |
| Delphi Packard Electric | | | | 15475189 | | | | | | |
| Delphi Packard Electric | | | | 15464951 | | | | | | |
| Delphi Packard Electric | 48345 | 6/6/2005 | P4290036 | 15394385 | UPS | 12740641037578646 | $313.60 | 48345 | 8/2/2005 | $313.60 |
| Delphi Packard Electric | 48627 | 6/17/2005 | P4290036 | 15496486 | Bax | 701776386 | $1,155.00 | 48627 | 8/2/2005 | $1,155.00 |
| Delphi Packard Electric | 48680 | 6/22/2005 | P5220142 | 15495066 | PJAX | 120298880 | $2,604.60 | 48680 | 8/2/2005 | $2,604.60 |
| Delphi Packard Electric | 48752 | 6/27/2005 | P4290036 | 15317512 | PJAX | 121970024 | $89.30 | 48752 | 8/2/2005 | $89.30 |
| Delphi Packard Electric | 48795 | 6/29/2005 | P5220146 | 15317512 | PJAX | 121970115 | $950.00 | 48795 | 8/2/2005 | $950.00 |
| Delphi Packard Electric | | | | 15493569 | | | | | | |
| Delphi Packard Electric | 49098 | 7/22/2005 | P4290036 | 15462653 | PJAX | 121970529 | $74.86 | 49098 | 9/2/2005 | $74.86 |
| Delphi Packard Electric | 49138 | 7/25/2005 | P4290036 | 13552248 | PJAX | 121970578 | $1,461.15 | 49138 | 9/2/2005 | $1,461.15 |
| Delphi Packard Electric | | | | 13552249 | | | | | | |
| Delphi Packard Electric | | | | 13552250 | | | | | | |

Lorenson Mfg. Co., Inc.

| Vendor | Voucher | Date | PO # | Invoice # | Method | Reference # | Amount | Voucher | Pay Date | Paid |
|---|---|---|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 49235 | 7/28/2005 | P4290036 | | | 121970701 | $930.45 | 49235 | 9/2/2005 | $930.45 |
| Delphi Packard Electric | 49282 | 8/1/2005 | P4220156 | 12015197 13552248 13552249 13552250 12015782 12020692 12059596 15356825 | PJAX | 121970792 | $228.69 | 49282 | 10/2/2005 | |
| Delphi Packard Electric | 49442 | 8/8/2005 | P4290036 | 13552248 13552249 13552250 | PJAX | 121971022 | $1,866.75 | 49442 | 10/2/2005 | $1,866.75 |
| Delphi Packard Electric | 49740 | 8/22/2005 | P5220161 | 15493989 | PJAX | 121971477 | $950.00 | 49740 | 10/2/2005 | $950.00 |
| Delphi Packard Electric | 50182 | 9/13/2005 | P5220183 | 15465068 | PJAX | 127317923 | $1,245.00 | 50182 | 11/2/2005 | $1,245.00 |
| Delphi Packard Electric | 50232 | 9/14/2005 | P4220156 | 12064754 | CT | 470-379155-5 | $1,836.69 | 50232 | 11/2/2005 | $1,836.69 |
| Delphi Packard Electric | 50401 | 9/22/2005 | P4290036 | 12093395 15499367 | PJAX | 127318244 | $336.00 | 50401 | 11/2/2005 | $336.00 |
| Delphi Packard Electric | 50432 | 9/26/2005 | P4220156 | 12046272 13516641 13516642 | PJAX | 127318327 | $963.13 | 50432 | 11/2/2005 | $963.13 |
| Delphi Packard Electric | 50545 | 9/29/2005 | P4220156 | 12084941 | PJAX | 127318483 | Not in E-dacor | $492.90 | 50545 | 11/2/2005 | $492.90 |
| | | | | | | | **$191,407.71** | | | **$492.90** |

| Vendor | Voucher | Date | PO # | Amount | Voucher | Pay Date | Paid |
|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 42501 | 9/16/2004 | P3220188 | $34.13 | 42501 | 11/2/2004 | $34.63 |
| Delphi Packard Electric | 44028 | 11/18/2004 | P3220188 | $95.55 | 44028 | 1/2/2005 | $114.21 |
| Delphi Packard Electric | 44879 | 12/30/2004 | P3220188 | $1,366.17 | 44879 | 2/2/2005 | $1,366.29 |
| Delphi Packard Electric | 44880 | 12/30/2004 | P3220188 | $892.24 | 44880 | 2/2/2005 | $892.31 |
| Delphi Packard Electric | 44881 | 12/30/2004 | P3220188 | $2,252.31 | 44881 | 2/2/2005 | $2,252.49 |
| Delphi Packard Electric | 44882 | 12/30/2004 | P3220188 | $1,320.58 | 44882 | 2/2/2005 | $1,320.68 |
| Delphi Packard Electric | 44883 | 12/30/2004 | P3220188 | $216.74 | 44883 | 2/2/2005 | $216.77 |
| Delphi Packard Electric | 44884 | 12/30/2004 | P3220188 | $1,010.08 | 44884 | 2/2/2005 | $1,010.08 |
| Delphi Packard Electric | 44885 | 12/30/2004 | P3390122 | $56.00 | 44885 | 2/2/2005 | $56.00 |
| Delphi Packard Electric | 44886 | 12/30/2004 | P3220188 | $561.23 | 44886 | 2/2/2005 | $561.28 |
| Delphi Packard Electric | 45459 | 1/27/2005 | P4220211 | $9,787.72 | 45459 | 3/2/2005 | $9,788.25 |
| Delphi Packard Electric | 45490 | 1/27/2005 | P4220211 | $486.95 | 45490 | 3/2/2005 | $487.00 |
| Delphi Packard Electric | 46843 | 3/24/2005 | P4220211 | $69.89 | 46843 | 5/2/2005 | $70.09 |
| Delphi Packard Electric | 48111 | 5/25/2005 | P4290036 | $247.50 | 48111 | 7/2/2005 | $247.50 |
| Delphi Packard Electric | 48202 | 5/31/2005 | P4220156 | $68.63 | 48202 | 7/2/2005 | $68.64 |
| Delphi Packard Electric | 48242 | 6/1/2005 | P4290036 | $121.01 | 48242 | 8/2/2005 | $121.02 |
| Delphi Packard Electric | 48363 | 6/7/2005 | P4290036 | $72.95 | 48363 | 8/2/2005 | $72.95 |
| Delphi Packard Electric | 48469 | 6/10/2005 | P4290036 | $1,426.95 | 48469 | 8/2/2005 | $1,426.95 |
| Delphi Packard Electric | 48532 | 6/14/2005 | P5220144 | $2,725.31 | 48532 | 8/2/2005 | $2,725.31 |
| | | | | | | | **$63,782.77** |

Lorentson Mfg. Co., Inc.

| Vendor | Invoice | Date | Code | Amount | Invoice | Date | Amount |
|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 48534 | 6/14/2005 | P4290036 | $247.50 | 48534 | 8/22/2005 | $247.50 |
| Delphi Packard Electric | 48646 | 6/20/2005 | P4290036 | $62.72 | 48646 | 8/22/2005 | $62.72 |
| Delphi Packard Electric | 48691 | 6/22/2005 | P4220156 | $232.80 | 48691 | 8/22/2005 | $232.80 |
| Delphi Packard Electric | 48710 | 6/23/2005 | P4290036 | $51.60 | 48710 | 8/22/2005 | $51.60 |
| Delphi Packard Electric | 48818 | 6/30/2005 | PS520146 | $720.00 | 48818 | 8/22/2005 | $712.50 |
| Delphi Packard Electric | 48939 | 7/13/2005 | P4220156 | $91.08 | 48939 | 9/2/2005 | $91.09 |
| Delphi Packard Electric | 49021 | 7/18/2005 | P4290036 | $62.72 | 49021 | 9/2/2005 | |
| Delphi Packard Electric | 49673 | 8/18/2005 | P4220211 | $535.30 | 49673 | 10/5/2005 | $350.76 |
| Delphi Packard Electric | 49902 | 8/29/2005 | P4220156 | $550.61 | 49902 | 10/5/2005 | |
| Delphi Packard Electric | 49933 | 8/30/2005 | P4220156 | $201.53 | 49933 | 10/5/2005 | |
| Delphi Packard Electric | 49954 | 8/31/2005 | P4290036 | $200.00 | 49954 | 10/5/2005 | |
| Delphi Packard Electric | 50022 | 9/2/2005 | P1500930 | $243.43 | 50022 | 11/2/2005 | $200.00 |
| Delphi Packard Electric | 50066 | 8/31/2005 | P4290036 | $62.72 | 50066 | 11/2/2005 | |
| Delphi Packard Electric | 50115 | 9/7/2005 | P4290036 | $250.00 | 50115 | 11/2/2005 | |
| Delphi Packard Electric | 50124 | 9/8/2005 | P4290036 | $250.00 | 50124 | 11/2/2005 | $250.00 |
| Delphi Packard Electric | 50125 | 9/8/2005 | P1550834 | $1,036.18 | 50125 | 11/2/2005 | $250.00 |
| Delphi Packard Electric | 50136 | 9/9/2005 | P4220156 | $62.72 | 50136 | 11/2/2005 | $1,036.18 |
| Delphi Packard Electric | 50266 | 9/15/2005 | P4290036 | $171.81 | 50266 | 11/2/2005 | |
| Delphi Packard Electric | 50323 | 9/20/2005 | P4220156 | ($153.00) | 50323 | 11/2/2005 | $171.81 |
| Delphi Packard Electric | 50363 | 9/20/2005 | P4290036 | $553.00 | 50363 | 11/2/2005 | |
| Delphi Packard Electric | 50374 | 9/21/2005 | P4290036 | $652.65 | 50374 | 12/2/2005 | $220.60 |
| Delphi Packard Electric | 50415 | 10/1/2005 | PS220182 | $705.28 | 50415 | 11/2/2005 | |
| Delphi Packard Electric | 50439 | 9/22/2005 | P4290036 | $39.55 | 50439 | 11/2/2005 | $705.38 |
| Delphi Packard Electric | 50444 | 9/26/2005 | P4220156 | $230.51 | 50444 | 11/2/2005 | $39.55 |
| Delphi Packard Electric | 50446 | 9/26/2005 | P4290036 | $121.19 | 50446 | 11/2/2005 | $230.52 |
| Delphi Packard Electric | 50455 | 9/26/2005 | P4220156 | $62.23 | 50455 | 11/2/2005 | $121.19 |
| Delphi Packard Electric | 50456 | 9/26/2005 | P4290036 | $44.52 | 50456 | 11/2/2005 | $62.24 |
| Delphi Packard Electric | 50467 | 9/27/2005 | P4220156 | $285.35 | 50467 | 11/2/2005 | $44.52 |
| Delphi Packard Electric | 50468 | 9/27/2005 | P4220156 | $232.80 | 50468 | 11/2/2005 | $285.32 |
| Delphi Packard Electric | 50469 | 9/27/2005 | P4290036 | $610.98 | 50469 | 11/2/2005 | $2,053.60 |
| Delphi Packard Electric | 50470 | 9/27/2005 | P4220156 | $581.00 | 50470 | 11/2/2005 | $232.80 |
| Delphi Packard Electric | 50473 | 9/27/2005 | P4220156 | $165.13 | 50473 | 11/2/2005 | $610.98 |
| Delphi Packard Electric | 50474 | 9/27/2005 | P4220156 | $62.72 | 50474 | 11/2/2005 | $581.01 |
| Delphi Packard Electric | 50478 | 9/27/2005 | P4220156 | $381.00 | 50478 | 11/2/2005 | $165.00 |
| Delphi Packard Electric | 50479 | 9/27/2005 | P4290036 | $354.58 | 50479 | 11/2/2005 | $62.72 |
| Delphi Packard Electric | 50480 | 9/27/2005 | P4290036 | $247.50 | 50480 | 11/2/2005 | $364.58 |
| Delphi Packard Electric | 50481 | 9/27/2005 | P4290036 | $280.67 | 50481 | 11/2/2005 | $247.50 |
| Delphi Packard Electric | 50482 | 9/28/2005 | P4220156 | $159.76 | 50482 | 11/2/2005 | $280.67 |
| Delphi Packard Electric | 50493 | 9/28/2005 | P4220156 | $197.48 | 50493 | 11/2/2005 | $159.76 |
| Delphi Packard Electric | 50494 | 9/28/2005 | P4290036 | $44.52 | 50494 | 11/2/2005 | $197.48 |
| Delphi Packard Electric | 50495 | 9/28/2005 | P4220156 | $2,067.11 | 50495 | 11/2/2005 | $44.52 |
| Delphi Packard Electric | 50496 | 9/28/2005 | P4220156 | $197.48 | 50496 | 11/2/2005 | $2,067.00 |
| Delphi Packard Electric | 50497 | 9/28/2005 | P4220156 | $159.76 | 50497 | 11/2/2005 | $197.48 |
| Delphi Packard Electric | 50498 | 9/28/2005 | P4220156 | $232.80 | 50498 | 11/2/2005 | $159.76 |
| Delphi Packard Electric | 50499 | 9/28/2005 | P4220156 | $4,884.18 | 50499 | 11/2/2005 | $3,818.38 |
| Delphi Packard Electric | 50500 | 9/28/2005 | P4290036 | $698.40 | 50500 | 11/2/2005 | $698.40 |
| Delphi Packard Electric | | | | $223.91 | | | $223.98 |

Lorentson Mfg. Co., Inc.

| Vendor | Inv # | Date | PO | Amount | Check # | Check Date | Check Amount |
|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 50501 | 9/28/2005 | P4220156 | $660.36 | 50501 | 11/2/2005 | $660.36 |
| Delphi Packard Electric | 50502 | 9/28/2005 | P4220156 | $68.33 | 50502 | 11/2/2005 | $68.33 |
| Delphi Packard Electric | 50503 | 9/28/2005 | P4220156 | $484.59 | 50503 | 11/2/2005 | $484.60 |
| Delphi Packard Electric | 50505 | 9/28/2005 | P4220156 | $259.90 | 50505 | 11/2/2005 | $259.92 |
| Delphi Packard Electric | 50506 | 9/28/2005 | P4220156 | $58.40 | 50506 | 11/2/2005 | $58.40 |
| Delphi Packard Electric | 50507 | 9/28/2005 | P4250036 | $62.72 | 50507 | 11/2/2005 | $62.72 |
| Delphi Packard Electric | 50508 | 9/28/2005 | P4220156 | $232.80 | 50508 | 11/2/2005 | $232.80 |
| Delphi Packard Electric | 50509 | 9/28/2005 | P4250036 | $401.33 | 50509 | 11/2/2005 | $401.33 |
| Delphi Packard Electric | 50510 | 9/28/2005 | P4250036 | $125.44 | 50510 | 11/2/2005 | $125.44 |
| Delphi Packard Electric | 50511 | 9/28/2005 | P4220156 | $121.32 | 50511 | 11/2/2005 | $121.32 |
| Delphi Packard Electric | 50512 | 9/28/2005 | P4290036 | $62.72 | 50512 | 11/2/2005 | $62.72 |
| Delphi Packard Electric | 50513 | 9/28/2005 | P4220156 | $228.55 | 50513 | 11/2/2005 | $228.60 |
| Delphi Packard Electric | 50514 | 9/28/2005 | P4220211 | $637.55 | 50514 | 11/2/2005 | $637.60 |
| Delphi Packard Electric | 50525 | 9/29/2005 | P4290072 | $7,722.43 | 50525 | 11/2/2005 | $7,722.88 |
| Delphi Packard Electric | 50526 | 9/29/2005 | P4290072 | $285.17 | 50526 | 11/2/2005 | $285.17 |
| Delphi Packard Electric | 50529 | 9/29/2005 | P4220156 | $470.09 | 50529 | 11/2/2005 | $470.09 |
| Delphi Packard Electric | 50530 | 9/29/2005 | P4220156 | $142.01 | 50530 | 11/2/2005 | $142.01 |
| Delphi Packard Electric | 50531 | 9/29/2005 | P4290036 | $74.86 | 50531 | 11/2/2005 | $74.86 |
| Delphi Packard Electric | 50532 | 9/29/2005 | P4220156 | $120.20 | 50532 | 11/2/2005 | $120.21 |
| Delphi Packard Electric | 50533 | 9/29/2005 | P4290036 | $434.28 | 50533 | 11/2/2005 | $434.28 |
| Delphi Packard Electric | 50534 | 9/29/2005 | P4220156 | $3,848.87 | 50534 | 11/2/2005 | $3,848.84 |
| Delphi Packard Electric | 50535 | 9/29/2005 | P4290036 | $3,022.22 | 50535 | 11/2/2005 | $3,022.61 |
| Delphi Packard Electric | 50536 | 9/29/2005 | P4220156 | $465.60 | 50536 | 11/2/2005 | $465.60 |
| Delphi Packard Electric | 50537 | 9/29/2005 | P4290036 | $58.78 | 50537 | 11/2/2005 | $58.78 |
| Delphi Packard Electric | 50538 | 9/29/2005 | P4220156 | $764.46 | 50538 | 11/2/2005 | $764.46 |
| Delphi Packard Electric | 50539 | 9/29/2005 | P4290036 | $100.88 | 50539 | 11/2/2005 | $100.88 |
| Delphi Packard Electric | 50540 | 9/29/2005 | P4220156 | $791.35 | 50540 | 11/2/2005 | $791.35 |
| Delphi Packard Electric | 50541 | 9/29/2005 | P4220156 | $523.76 | 50541 | 11/2/2005 | $523.77 |
| Delphi Packard Electric | 50542 | 9/29/2005 | P4290036 | $62.23 | 50542 | 11/2/2005 | $62.24 |
| Delphi Packard Electric | 50543 | 9/29/2005 | P4220156 | $91.08 | 50543 | 11/2/2005 | $91.09 |
| Delphi Packard Electric | 50546 | 9/29/2005 | P4290036 | $314.98 | 50546 | 11/2/2005 | $314.98 |
| Delphi Packard Electric | 50547 | 9/29/2005 | P4290036 | $125.44 | 50547 | 11/2/2005 | $125.44 |
| Delphi Packard Electric | 50549 | 9/29/2005 | P4290036 | $125.44 | 50549 | 11/2/2005 | $125.44 |
| Delphi Packard Electric | 50550 | 9/29/2005 | P4220156 | $232.80 | 50550 | 11/2/2005 | $232.80 |
| Delphi Packard Electric | 50551 | 9/29/2005 | P4290036 | $470.81 | 50551 | 11/2/2005 | $470.88 |
| Delphi Packard Electric | 50552 | 9/29/2005 | P4290036 | $228.55 | 50552 | 11/2/2005 | $228.60 |
| Delphi Packard Electric | 50553 | 9/29/2005 | P4220156 | $285.35 | 50553 | 11/2/2005 | $285.32 |
| Delphi Packard Electric | 50556 | 9/29/2005 | P4220211 | $277.74 | 50556 | 11/2/2005 | $277.74 |
| Delphi Packard Electric | 50560 | 9/30/2005 | P4220156 | $543.73 | 50560 | 11/2/2005 | $543.73 |
| Delphi Packard Electric | 50561 | 9/30/2005 | P4290036 | $434.28 | 50561 | 11/2/2005 | $434.28 |
| Delphi Packard Electric | 50562 | 9/30/2005 | P4290036 | $142.01 | 50562 | 11/2/2005 | $142.01 |
| Delphi Packard Electric | 50563 | 9/30/2005 | P4220156 | $119.73 | 50563 | 11/2/2005 | $119.73 |
| Delphi Packard Electric | 50564 | 9/30/2005 | P4220156 | $656.24 | 50564 | 11/2/2005 | $656.24 |
| Delphi Packard Electric | 50565 | 9/30/2005 | P4290036 | $6,510.78 | 50565 | 11/2/2005 | $6,511.11 |
| Delphi Packard Electric | 50566 | 9/30/2005 | P4220156 | $232.80 | 50566 | 11/2/2005 | $232.80 |
| Delphi Packard Electric | 50567 | 9/30/2005 | P4290036 | $165.13 | 50567 | 11/2/2005 | $165.20 |

FEB 27 2008
Q6 01 23

Lorentson Mfg. Co., Inc.

| Vendor | Invoice | Date | PO | Amount | Invoice | Date | Amount |
|---|---|---|---|---|---|---|---|
| Delphi Packard Electric | 50558 | 9/30/2005 | P4220156 | $833.09 | 50558 | 11/2/2005 | $833.10 |
| Delphi Packard Electric | 50559 | 9/30/2005 | P4220156 | $1,131.32 | 50559 | 11/2/2005 | $1,131.32 |
| Delphi Packard Electric | 50570 | 9/30/2005 | P4220156 | $206.25 | 50570 | 11/2/2005 | $206.25 |
| Delphi Packard Electric | 50571 | 9/30/2005 | P4220156 | $91.08 | 50571 | 11/2/2005 | $91.09 |
| Delphi Packard Electric | 50572 | 9/30/2005 | P4220156 | $5,747.70 | 50572 | 11/2/2005 | $5,747.70 |
| Delphi Packard Electric | 50573 | 9/30/2005 | P4220156 | $109.49 | 50573 | 11/2/2005 | $109.50 |
| Delphi Packard Electric | 50574 | 9/30/2005 | P4220156 | $115.26 | 50574 | 11/2/2005 | $115.26 |
| Delphi Packard Electric | 50575 | 9/30/2005 | P4220156 | $629.95 | 50575 | 11/2/2005 | $629.95 |
| Delphi Packard Electric | 50576 | 9/30/2005 | P4220156 | $58.40 | 50576 | 11/2/2005 | $58.40 |
| Delphi Packard Electric | 50577 | 9/30/2005 | P4220156 | $62.72 | 50577 | 11/2/2005 | $62.72 |
| Delphi Packard Electric | 50578 | 9/30/2005 | P4220156 | $43.65 | 50578 | 11/2/2005 | $43.65 |
| Delphi Packard Electric | 50579 | 9/30/2005 | P4220156 | $165.13 | 50579 | 11/2/2005 | $165.20 |
| Delphi Packard Electric | 50580 | 9/30/2005 | P4220156 | $250.88 | 50580 | 11/2/2005 | $250.88 |
| Delphi Packard Electric | 50581 | 9/30/2005 | P4220156 | $121.32 | 50581 | 11/2/2005 | $121.32 |
| Delphi Packard Electric | 50582 | 9/30/2005 | P4220156 | $457.10 | 50582 | 11/2/2005 | $457.20 |
| Delphi Packard Electric | 50583 | 9/30/2005 | P4220156 | $73.38 | 50583 | 11/2/2005 | $73.38 |
| Delphi Packard Electric | 50596 | 9/30/2005 | P4290036 | $69.92 | 50596 | 11/2/2005 | $69.92 |
| Delphi Packard Electric | 50598 | 10/2/2005 | P4290036 | $151.14 | 50598 | 11/2/2005 | $151.16 |
| Delphi Packard Electric | 50597 | 10/2/2005 | P4290036 | $151.16 | 50597 | 11/2/2005 | $151.16 |
| Delphi Packard Electric | 50595 | 10/2/2005 | P4290036 | $1,780.04 | 50595 | 11/2/2005 | $1,780.04 |
| Delphi Packard Electric | 50592 | 9/30/2005 | P4290036 | $933.42 | 50592 | 11/2/2005 | $933.44 |
| Delphi Packard Electric | 50602 | 10/3/2005 | P4290036 | $319.52 | 50602 | 12/2/2005 | $319.52 |
| Delphi Packard Electric | 50600 | 10/3/2005 | P4290036 | $272.33 | 50600 | 12/2/2005 | $272.33 |
| Delphi Packard Electric | 50601 | 10/3/2005 | P4290036 | $4,650.66 | 50601 | 12/2/2005 | $4,650.63 |
| Delphi Packard Electric | 50599 | 10/3/2005 | P4290036 | $5,947.38 | 50599 | 12/2/2005 | $5,947.83 |
| Delphi Packard Electric | 50600 | 10/3/2005 | P4290036 | $873.80 | 50600 | 12/2/2005 | $873.95 |
| Delphi Packard Electric | 50601 | 10/3/2005 | P4290036 | $58.78 | 50601 | 12/2/2005 | $58.78 |
| Delphi Packard Electric | 50602 | 10/3/2005 | P4290036 | $886.44 | 50602 | 12/2/2005 | $886.44 |
| Delphi Packard Electric | 50603 | 10/3/2005 | P4290036 | $100.88 | 50603 | 12/2/2005 | $100.88 |
| Delphi Packard Electric | 50605 | 10/3/2005 | P4290036 | $698.63 | 50605 | 12/2/2005 | $698.64 |
| Delphi Packard Electric | 50606 | 10/3/2005 | P4290036 | $178.65 | 50606 | 12/2/2005 | $178.65 |
| Delphi Packard Electric | 50607 | 10/3/2005 | P4290036 | $1,925.49 | 50607 | 12/2/2005 | $1,925.49 |
| Delphi Packard Electric | 50608 | 10/3/2005 | P4290036 | $109.49 | 50608 | 12/2/2005 | $109.50 |
| Delphi Packard Electric | 50610 | 10/3/2005 | P4290036 | $58.40 | 50610 | 12/2/2005 | $58.40 |
| Delphi Packard Electric | 50611 | 10/3/2005 | P4290036 | $125.44 | 50611 | 12/2/2005 | $125.44 |
| Delphi Packard Electric | 50612 | 10/3/2005 | P4290036 | $435.66 | 50612 | 12/2/2005 | $435.66 |
| Delphi Packard Electric | 50613 | 10/3/2005 | P4290036 | $232.80 | 50613 | 12/2/2005 | $232.80 |
| Delphi Packard Electric | 50623 | 10/4/2005 | P4290036 | $35.50 | 50623 | 12/2/2005 | $35.50 |
| Delphi Packard Electric | 50624 | 10/4/2005 | P4290036 | $1,692.67 | 50624 | 12/2/2005 | $1,692.67 |
| Delphi Packard Electric | 50625 | 10/4/2005 | P4290036 | $1,524.42 | 50625 | 12/2/2005 | $1,624.65 |
| Delphi Packard Electric | 50628 | 10/4/2005 | P4290036 | $137.27 | 50628 | 12/2/2005 | $137.28 |
| Delphi Packard Electric | 50633 | 10/4/2005 | P4290036 | $5,886.82 | 50633 | 12/2/2005 | $5,886.82 |
| Delphi Packard Electric | 50634 | 10/4/2005 | P4290036 | $2,451.53 | 50634 | 12/2/2005 | $2,451.53 |
| Delphi Packard Electric | 50635 | 10/4/2005 | P4290036 | $1,821.47 | 50635 | 12/2/2005 | $1,821.47 |
| Delphi Packard Electric | 50638 | 10/4/2005 | P4290036 | $215.72 | 50638 | 12/2/2005 | $215.72 |
| Delphi Packard Electric | 50639 | 10/4/2005 | P4290036 | $126.95 | 50639 | 12/2/2005 | $126.95 |
| Delphi Packard Electric | 50641 | 10/4/2005 | P4290036 | $228.55 | 50641 | 12/2/2005 | $228.60 |

Lorentson Mfg. Co., Inc.

| | | | |
|---|---|---|---|
| Delphi Packard Electric | 50660 | 10/4/2005 | P4220156 |
| Delphi Packard Electric | 50668 | 10/5/2005 | P4220156 |
| Delphi Packard Electric | 50694 | 10/6/2005 | P4220156 |

| | | | |
|---|---|---|---|
| 50660 | 12/2/2005 | $2,661.51 |
| 50668 | 12/2/2005 | $285.32 |
| 50694 | 12/2/2005 | $4,857.88 |
| | | $125,822.67 |

| | | |
|---|---|---|
| | | $2,661.49 |
| | | $285.35 |
| | | $4,857.88 |
| | | $129,464.34 |

| | |
|---|---|
| Delphi Packard Electric Total A/R | $320,872.05 |
| In E-Dacor | $189,605.44 |
| Not in E-Dacor | $131,266.61 |