UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
    In re                       :       Chapter 11
                                          :
DELPHI CORPORATION, et al.,      :       Case No. 05-44481 (RDD)
                                          :
                Debtors.     :       (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P.  3007
DISALLOWING AND EXPUNGING CERTAIN CLAIMS INCLUDING (A) AN
AMENDED CLAIM, (B) EQUITY CLAIMS, (C) AN UNTIMELY INSUFFICIENTLY
DOCUMENTED CLAIM, (D) BOOKS AND RECORDS CLAIMS, (E) UNTIMELY
CLAIMS, AND (F) CLAIMS SUBJECT TO MODIFICATION IDENTIFIED IN
THIRTIETH OMNIBUS CLAIMS OBJECTION

("THIRTIETH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Thirtieth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed.

R. Bankr. P. 3007 To Certain (A) Amended Claims, (B) Equity Claims, (C) Untimely

Insufficiently Documented Claim, (D) Books And Records Claims, (E) Untimely Claims, And (F)

Claims Subject To Modification, dated June 27, 2008 (the "Thirtieth Omnibus Claims

Objection"),[1] of Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and

upon the record of the hearing held on the Thirtieth Omnibus Claims Objection; and after due

deliberation thereon; and good and sufficient cause appearing therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
Thirtieth Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim, as such term is defined in 11 U.S.C. § 101(5) (as

to each, a "Claim"), listed on Exhibits A, B-1, B-2, C, D-1, D-2, D-3, E, and F hereto was

properly and timely served with a copy of the Thirtieth Omnibus Claims Objection, a

personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates

For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures

Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"),

the proposed order granting the Thirtieth Omnibus Claims Objection, and notice of the deadline

for responding to the Thirtieth Omnibus Claims Objection.  No other or further notice of the

Thirtieth Omnibus Claims Objection is necessary.

B.      This Court has jurisdiction over the Thirtieth Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirtieth Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Thirtieth Omnibus

Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claim listed on Exhibit A hereto under the column heading "Claim To

Be Expunged" has been amended and superseded by a later-filed Claim and was also subject to a

prior order (the "Amended Claim That Is Subject To Prior Order").

D.      The Claim listed on Exhibit B-1 hereto was filed by a holder of Delphi

common stock solely on account of its stock holdings (the "Equity Claim").

---

[2]   Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

E.      Each of the Claims listed on Exhibit B-2 hereto was filed by a holder of Delphi common stock solely on account of such holder's stock holdings and was untimely filed pursuant to the Bar Date Order (the "Untimely Equity Claims").

F.      The Claim listed on Exhibit C contains insufficient documentation to support the Claim asserted and was untimely filed pursuant to the Bar Date Order (the "Untimely Insufficiently Documented Claim").

G.      The Claims listed on Exhibit D-1 contain liabilities or dollar amounts that are not reflected on the Debtors' books and records (the "Books And Records Claims").

H.      The Claims listed on Exhibit D-2 contain liabilities or dollar amounts that are not reflected on the Debtors' books and records and were untimely filed pursuant to the Bar Date Order (the "Untimely Books And Records Claims").

I.      The Claim listed on Exhibit D-3 hereto, which was filed by a taxing authority, asserts a liability and dollar amount that is not reflected on the Debtors' books and records and was untimely filed pursuant to the Bar Date Order (the "Untimely Books And Records Tax Claim").

J.      The Claims listed on Exhibit E hereto were untimely filed pursuant to the Bar Date Order (the "Untimely Claims").

K.      The Claims listed on Exhibit F hereto (a) state the incorrect amount or are overstated, including as a result of the assertion of invalid unliquidated claims, and/or (b) incorrectly assert secured or priority status (the "Claims Subject To Modification").

L.      The relief requested in the Thirtieth Omnibus Claims Objection and granted herein is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.      The "Claim To Be Expunged" listed on Exhibit A hereto is hereby disallowed and expunged in its entirety.  The Claim identified on Exhibit A hereto as a "Surviving Claim" shall remain on the Debtors' claims register, but shall remain subject to future objection by the Debtors and other parties-in-interest.

2.      The Equity Claim listed on Exhibit B-1 hereto is hereby disallowed and expunged in its entirety.

3.      Each Untimely Equity Claim listed on Exhibit B-2 hereto is hereby disallowed and expunged in its entirety.

4.      The Untimely Insufficiently Documented Claim listed on Exhibit C hereto is hereby disallowed and expunged in its entirety.

5.      Each Books And Records Claim listed on Exhibit D-1 hereto is hereby disallowed and expunged in its entirety.

6.      Each Untimely Books And Records Claim listed on Exhibit D-2 hereto is hereby disallowed and expunged in its entirety.

7.      The Untimely Books And Records Tax Claim listed on Exhibit D-3 hereto is hereby disallowed and expunged in its entirety.

8.      Each Untimely Claim listed on Exhibit E hereto is hereby disallowed and expunged in its entirety.

9.      Each "Claim As Docketed" amount, classification, and Debtor listed on Exhibit F hereto is hereby revised to reflect the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on Exhibit F hereto shall be entitled to (a) recover any

Claim Subject To Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with that listed in the "Claim As Modified" column, and/or (c) assert a Claim against a Debtor whose case number is not listed in the "Claim As Modified" column on Exhibit F hereto, subject to the Debtors' right to further object to each such Claim Subject to Modification.  The Claims Subject To Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.

10.     For clarity, Exhibit H hereto displays the formal name of the Debtor entity and its associated bankruptcy case number referenced on Exhibits F and G-5.  Exhibit I sets forth each of the Claims referenced on Exhibits A, B-1, B-2, C, D-1, D-2, D-3, E, F, G-1, G-2, G-3, G-4, and G-5 in alphabetical order by claimant and cross-references each such Claim by proof of claim number and basis of objection.

11.     With respect to each Claim for which a Response to the Thirtieth Omnibus Claims Objection has been filed and served, and which has not been resolved by the parties, all of which Claims are listed on Exhibits G-1, G-2, G-3, G-4, and G-5 hereto, the hearing regarding the objection to such Claims shall be adjourned to a future date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses was untimely or otherwise deficient under the Claims Objection Procedures Order.

12.     Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to Claims that are the subject of the Thirtieth Omnibus Claims Objection.

13.     Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any Claim asserted against any of the Debtors.

14.     This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Thirtieth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

15.     Each of the objections by the Debtors to each Claim addressed in the Thirtieth Omnibus Claims Objection and attached hereto as Exhibits A, B-1, B-2, C, D-1, D-2, D-3, E, F, G-1, G-2, G-3, G-4, and G-5 constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Thirtieth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

16.     Kurtzman Carson Consultants LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order.

17.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Thirtieth Omnibus Claims Objection.


Dated: New York, New York
          July ___, 2008


_____
          UNITED STATES BANKRUPTCY JUDGE

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - AMENDED CLAIM THAT IS SUBJECT TO PRIOR ORDER*

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 48 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16716 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/18/2005 | | Date Filed: 09/26/2007 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SIERRA LIQUIDITY FUND | Administrative: | SIERRA LIQUIDITY FUND | Administrative |
| KTK STEEL DRUM | | 2699 WHITE RD STE 255 | |
| 2699 WHITE RD STE 255 | Unsecured: $20,076.60 | IRVINE, CA 92614 | Unsecured: $26,076.60 |
| IRVINE, CA 92614 | | | |
| | Total: $20,076.60 | | Total: $26,076.60 |

Total Claims To Be Expunged: 1
Total Asserted Amount To Be Expunged: $20,076.60

Page 1 of 1

\*    The asserted and docketed debtor, classification, and amount is as asserted in the proof of claim filed with the Court.  However, the proof of claim on this Exhibit has been ordered modified with respect to the debtor pursuant to a prior order on an omnibus claims objection.  This Exhibit does not reflect the debtor, classification, and amount as modified in the prior order.

**In re Delphi Corporation, et al.**                                    **Thirtieth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B-1 - EQUITY CLAIM

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHMIDT ALVIN C AND SCHMIDT DARLA J<br>UA DTD 122200<br>FAMILY REVOCABLE LIVING TRUST<br>9650 LANGAN ST<br>SPRING HILL, FL 34606 | 11801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$79,580.00<br>$79,580.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **1** | | **$79,580.00** | | |

**In re Delphi Corporation, et al.**                     Pg 9 of 39        **Thirtieth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B-2 - UNTIMELY EQUITY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FREIJ SAMI S<br>17039 FITZGERALD ST<br>LIVONIA, MI 48154-1617 | 16811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$106.00<br>$106.00 | 03/18/2008 | DELPHI CORPORATION (05-44481) |
| KELLY WILLIAM R AND KELLY RHONDA E<br>2272 REIS RUN RD<br>PITTSBURGH, PA 15237-1427 | 16812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$420.49<br>$420.49 | 03/25/2008 | DELPHI CORPORATION (05-44481) |
| **Total:** | **2** | | **$526.49** | | |

**In re Delphi Corporation, <u>et al.</u>**                    **Thirtieth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT C - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIM

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| HYDE EARL C AND HYDE LAVON JT TEN SPARTA, MI 49345-1247 | 16817 | Secured: <br> Priority: <br> Administrative: <br> Unsecured: UNL <br> Total: UNL | 04/22/2008 | DELPHI CORPORATION (05-44481) |
| **Total:** | **1** | **UNL** | | |

\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**          Thirtieth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALONGE ROY J | 6238 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/18/2006 | DELPHI CORPORATION (05-44481) |
| ANDREWS TONYETTA L EXS EST | 6969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| BAILEY ALFRED J | 6165 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| BALDRIDGE DELORES J | 4132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BANKS JESSE M | 4811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BARCZAK JAMES T | 3411 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BEALE EDWARD J | 5430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| BELL BARBARA METCALF | 5862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/15/2006 | DELPHI CORPORATION (05-44481) |

\*      Certain creditors' addresses are intentionally omitted.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**　　　　　　　　　　　　　　　**Thirtieth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BERNAL LUZ M | 5692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL<br><br><br>UNL | 05/12/2006 | DELPHI CORPORATION (05-44481) |
| BESSEMER LORRAINE M | 4826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| BIVENS LORI PALMER | 9101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/07/2006 | DELPHI CORPORATION (05-44481) |
| BJORKMAN DAHN E AND BJORKMAN JOYCE E | 15817 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| BJORKMAN DAHN E AND BJORKMAN JOYCE E JT TEN | 15818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 08/03/2006 | DELPHI CORPORATION (05-44481) |
| BODNER JOHN F AND BODNER ANNA J JT TEN | 9893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/19/2006 | DELPHI CORPORATION (05-44481) |
| BOILORE VAUGHN W | 6170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/17/2006 | DELPHI CORPORATION (05-44481) |
| BORZI JAMES W | 12345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |

\*　　Certain creditors' addresses are intentionally omitted.

\*\*　　"UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Thirtieth Omnibus Claims Objection

## EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOUGHTON LEONARD G | 6294 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| BRACKINS A D | 4194 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BRADY JAMES J | 8698 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3.00<br>$3.00 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| BRANDT RAYMOND F | 3582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| BROOKS DAVID | 15255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BUDELEWSKI FRANK X | 6706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>$2,195.44<br>$2,195.44 | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| CHAMBERLIN DAVID C | 4350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| CRAFT CHARLES W | 9677 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |

\*        Certain creditors' addresses are intentionally omitted.

\*\*      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirtieth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CROWDER PHILLIP | 3589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DANIELS MARY G | 3472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| DAY JOAN C | 4317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/02/2006 | DELPHI CORPORATION (05-44481) |
| DEFIANCE COUNTY C S E A ACCOUNT OF ERIC S RICHMAN | 7143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$7,472.50<br><br>$507.28<br>$7,979.78 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| DENNIS RONALD G | 5153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| DIEGNAN EVELYN A | 4543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| ELLIOTT JAMES P | 4785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ELLISON JR ALBERT | 6585 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |

\*     Certain creditors' addresses are intentionally omitted.

\*\*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 14006-2    Filed 07/30/08    Entered 07/30/08 13:59:30    Exhibit B

In re Delphi Corporation, et al.                    Pg 15 of 39                    Thirtieth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FEITH VICKI | 15638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| FISCHER AUSTIN R | 7553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| FISCHER AUSTIN R | 8256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL<br>UNL | 06/06/2006 | DELPHI CORPORATION (05-44481) |
| FORD SUSAN E | 5551 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| FRYSON RICHARD<br>BRIAN P KISH ATTORNEY AT LAW<br>6630 SEVILLE DR<br>CANFIELD, OH 44406 | 9245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,000,000.00<br>$2,000,000.00 | 07/10/2006 | DELPHI CORPORATION (05-44481) |
| FUNKE DALE L | 9589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/17/2006 | DELPHI CORPORATION (05-44481) |
| GASKIN BEVERLY J | 12393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GEORGIA SELF INSURERS<br>GUARANTY TRUST FUND<br>PO BOX 7159<br>ATLANTA, GA 30357-0159 | 4768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |

---

\*      Certain creditors' addresses are intentionally omitted.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                    **Thirtieth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GOETTL EDWARD E | 11876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| GROMOLL CHERYL A | 15708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HADDING JULIE | 5628 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |
| HAMERMILLER JANET K | 7299 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| HARRELL CHARLES E | 3554 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br><br>$10,000.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| HARRIS JOHN K | 13603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| HAZLETT ROY E | 5421 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| HEISEY DUANE L | 10858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/25/2006 | DELPHI CORPORATION (05-44481) |

\*       Certain creditors' addresses are intentionally omitted.

\*\*      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirtieth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HEMMER LOUIS G | 6465 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| HOGAN REBA BOYD | 16074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JACKSON CORLIS D | 6296 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$800.00<br>$800.00 | 05/19/2006 | DELPHI CORPORATION (05-44481) |
| JENKINS BEVERLY M | 15910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KETELHUT RANDY | 14897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| KING LEROY F | 7337 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 06/02/2006 | DELPHI CORPORATION (05-44481) |
| KING LOUISE R | 5129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| KING LOUISE R AND KING MELVIN C | 5128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |

\*      Certain creditors' addresses are intentionally omitted.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**　　　　　　　　　　　　　Thirtieth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOHLMAYER KURT F AND KOHLMAYER IRENE G JT TEN | 4703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| KOWITZ JANET L | 4992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LANDERS NORMAN C | 5195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LANDERS NORMAN C AND LANDERS MARCELLA | 5199 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| LESLIE MICHAEL K | 15950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| LITTLES DORIS E | 14031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$4,000.00<br><br>$200,000.00<br>$204,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| LLOYD WILLIAM E AND LLOYD JANET E | 3532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MAZUR LEONARD AND MAZUR RUSSELL TR | 11138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |

\*　　Certain creditors' addresses are intentionally omitted.

\*\*　　"UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                       **Thirtieth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MC KEEVER LEON | 3568 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| MCKEE S C O B MCINTOSH | 7610 | Secured: Priority: Administrative: Unsecured: Total: | $75,000.00 $75,000.00 | 06/07/2006 | DELPHI CORPORATION (05-44481) |
| MOSLEY THERESA | 9731 | Secured: Priority: Administrative: Unsecured: Total: | $150,000.00 $150,000.00 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| MURRAY EVELYN M | 10135 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| MYSIEWICZ LEON | 3565 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| OLIVER DOLORES J | 3441 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| ONEILL LIAM P MARIA E MAZZA ESQ RIECK AND CROTTY PC 55 W MONROE ST STE 3390 CHICAGO, IL 60603 | 2190 | Secured: Priority: Administrative: Unsecured: Total: | $50,000.00 $50,000.00 | 03/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ONEILL MARY P MARIA E MAZZA ESQ RIECK AND CROTTY PC 55 W MONROE ST STE 3390 CHICAGO, IL 60603 | 2189 | Secured: Priority: Administrative: Unsecured: Total: | $50,000.00 $50,000.00 | 03/02/2006 | DELPHI CORPORATION (05-44481) |

\*     Certain creditors' addresses are intentionally omitted.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**  **Thirtieth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ORTIE MENDONCA TR UA DTD 111601 | 15360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$100,000.00<br>$100,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PAGE RICHARD T | 7160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| PALERMO MARIA C | 16191 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$500.00<br>$500.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |
| PERKINS WALTER R | 8973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| PERRY MALCOLM E | 5441 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| POTTER FRANCIS L | 5540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| POWERS CLEMENTINE R | 4082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| PUDUP LEO A AND PUDUP JOSEPHINE B | 5672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/12/2006 | DELPHI CORPORATION (05-44481) |

\*      Certain creditors' addresses are intentionally omitted.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                        **Thirtieth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| QUINLAN JOHN J | 2989 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| RACHWAL BERNADETTE | 4085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 04/25/2006 | DELPHI CORPORATION (05-44481) |
| RISELAY MICHAEL A | 8814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $400,000.00<br><br><br>$400,000.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| ROBINSON LOGAN | 10053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,157.00<br><br>UNL<br>$5,157.00 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| RODRIGUEZ BENJAMIN D AND RODRIGUEZ VISITACION C JT TEN | 3404 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,340.80<br>$1,340.80 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SCHAEFFER TR FLORENCE | 3517 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| SCHIPPER DEBRA | 8708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>$95,643.05<br><br><br>$95,643.05 | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| SHEPHERD LAWRENCE L | 10277 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |

\*      Certain creditors' addresses are intentionally omitted.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                       Thirtieth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHOEMAKER OREN AND SHOEMAKER MARILYN JT TEN | 4589 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| SIMPSON JANNIE | 5193 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| SMUZESKI NAOMI C | 6771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/24/2006 | DELPHI CORPORATION (05-44481) |
| SNOW JAMES E | 10401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| SPECKER RICHARD D AND SPECKER CAROLE J | 5040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| STEVENS PAUL | 7688 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| SZCZESEK ROBERT J | 6547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |
| SZCZESEK ROBERT J AND SZCZESEK DONNA M | 6548 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL<br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |

*       Certain creditors' addresses are intentionally omitted.

**      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                    **Thirtieth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TEED DAVID M | 15920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TUCKER JIMMY R | 8714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 06/28/2006 | DELPHI CORPORATION (05-44481) |
| TURNER WILLIAM E | 7319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 06/01/2006 | DELPHI CORPORATION (05-44481) |
| VAN DENBUSSCHE DONALD H AND ROZMAN ROD JT TEN | 16067 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| VINCENT W RICHARD JR | 3418 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| WHITE GREGORY A | 15545 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMS BETTY A | 10568 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/24/2006 | DELPHI CORPORATION (05-44481) |
| WILLIAMS JR EARL | 5657 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2006 | DELPHI CORPORATION (05-44481) |

\*      Certain creditors' addresses are intentionally omitted.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

Thirtieth Omnibus Claims Objection

**EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S  NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YAKUBEK NANCY K | 6472 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/22/2006 | DELPHI CORPORATION (05-44481) |

|  | Total: | 105 | $3,152,619.07 |
|---|---|---|---|

\*      Certain creditors' addresses are intentionally omitted.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                **Thirtieth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D-2 - UNTIMELY BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARRISON S MALCOLM O ESQU | 16131 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$25,300.00<br><br><br>$25,300.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| KOVAK ANDREW R TR | 16280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$10,000.00<br>$20,000.00 | 08/31/2006 | DELPHI CORPORATION (05-44481) |
| KOVAK JOYCE L TR | 16281 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$10,000.00<br><br>$10,000.00<br>$20,000.00 | 08/31/2006 | DELPHI CORPORATION (05-44481) |
| LIVINGSTON ELIZABETH D | 16808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 03/04/2008 | DELPHI CORPORATION (05-44481) |
| MCDOWELL VENUS J | 13810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 08/21/2006 | DELPHI CORPORATION (05-44481) |

|  | Total: | 5 | $65,300.00 |  |  |

\*       Certain creditors' addresses are intentionally omitted.

\*\*      "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                      **Thirtieth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D-3 - UNTIMELY BOOKS AND RECORDS TAX CLAIM

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 16814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,063.51<br>$1,063.51 | 03/25/2008 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |

|  | **Total:** | **1** | **$1,063.51** |
|---|---|---|---|

**In re Delphi Corporation, et al.**                **Thirtieth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTERTEK TESTING SERVICES ATTN LORI BRYANT 3933 US ROUTE 11 CORTLAND, NY 13045 | 16821 | Secured: Priority: Administrative: Unsecured: Total: | $1,200.00 $1,200.00 | 05/08/2008 | DELPHI CORPORATION (05-44481) |
| MCKEEVER ANNETTE C | 16820 | Secured: Priority: Administrative: Unsecured: Total: | $25,000.00 $25,000.00 | 05/08/2008 | DELPHI CORPORATION (05-44481) |
| SIERRA ANALYTICAL CORPORATE GROUP INC 218 8TH ST ANN ARBOR, MI 48103 | 16810 | Secured: Priority: Administrative: Unsecured: Total: | $4,750.00 $4,750.00 | 03/12/2008 | DELPHI CORPORATION (05-44481) |
| STUBBS TANYA L FRANK MONTEMALO C/O CULLEY MARKS TANENBAUM AND PEZZULO 36 MAIN ST WEST STE 500 ROCHESTER, NY 14614-1790 | 15780 | Secured: Priority: Administrative: Unsecured: Total: | $250,000.00 $250,000.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |

Total:    **4**                    **$280,950.00**

\*    Certain creditors' addresses are intentionally omitted.

## EXHIBIT F - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 14178<br>Date Filed: 07/31/2006<br>Docketed Total: $ 571,792.00<br>Filing Creditor Name and Address:<br>FORMER SHAREHOLDERS OF<br>ATRI LLC<br>COX HODGMAN AND<br>GIARMARCO P C<br>101 W BIG BEAVER RD SUITE 1000<br>TROY, MI 48084-5280 | Claim Holder Name and Address<br><br>FORMER SHAREHOLDERS OF ATRI LLC<br>COX HODGMAN AND GIARMARCO P C<br>101 W BIG BEAVER RD SUITE 1000<br>TROY, MI 48084-5280    Docketed Total:    **$571,792.00** | Modified Total:    **$571,792.00** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $571,792.00 | | $571,792.00 |
| | **$571,792.00** | | **$571,792.00** |

| | | |
|---|---|---|
| Claim: 11625<br>Date Filed: 07/27/2006<br>Docketed Total: $ 67,422.00<br>Filing Creditor Name and Address:<br>LORENTSON TOOLING INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | Claim Holder Name and Address<br><br>LORENTSON TOOLING INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932    Docketed Total:    **$67,422.00** | Modified Total:    **$67,422.00** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $8,950.00 | | $58,472.00 |
| | **$8,950.00** | | **$58,472.00** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $67,422.00 |
| | | | **$67,422.00** |

**Total Claims To Be Modified: 2**

**Total Amount As Docketed: $639,214.00**

**Total Amount As Modified: $ 639,214.00**

\*    See Exhibit H for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 14006-2    Filed 07/30/08    Entered 07/30/08 13:59:30    Exhibit B
Pg 29 of 39

Thirtieth Omnibus Claims Objection

**EXHIBIT G-1 - ADJOURNED AMENDED CLAIM**

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 15939 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/09/2006 | | Date Filed: 02/05/2007 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| RT SUB LLC FORMERLY KNOWN AS RECEPTEC LLC | Administrative: | RT SUB LLC FORMERLY KNOWN AS RECEPTTEC LLC | Administrative |
| GEORGE E CASTON MANAGER RT SUB LLC | Unsecured: $16,662.36 | GEORGE E CASTON MANAGER RT SUB LLC | Unsecured: $98,790.36 |
| 20791 TORREY PINES WAY ESTERO, FL 33928 | Total: $16,662.36 | 20791 TORREY PINES WAY ESTERO, FL 33928 | Total: $98,790.36 |

Total Claims To Be Expunged: 1
Total Asserted Amount To Be Expunged: $16,662.36

*UNL denotes an unliquidated claim

**In re Delphi Corporation, et al.**                                    **Thirtieth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT G-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS * | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CALSONIC KANSEI CORPORATION AUSTIN L MCMULLEN BOULT CUMMINGS CONNERS & BERRY PLC 1600 DIVISION ST STE 700 NASHVILLE, TN 37203 | 11185 | Secured: Priority: Administrative: Unsecured: Total: | $131,850.65 $112,658.39 $244,509.04 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDATING ULTIMATE ELECTRONICS INC MARK X MULLIN HAYNES AND BOONE LLP 901 MAIN ST STE 3100 DALLAS, TX 75202 | 11639 | Secured: Priority: Administrative: Unsecured: Total: | $412,428.88 $412,428.88 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SCHAFER MARY H | 12446 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| WEINMANN PATRICIA C | 16175 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| WOHLEEN DAVID | 12363 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| Total: | 5 | | $656,937.92 | | |

\*    Certain creditors' addresses are intentionally omitted.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**          Pg 31 of 39          **Thirtieth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT G-3 - ADJOURNED UNTIMELY BOOKS AND RECORDS CLAIM

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CSX TRANSPORTATION INC DANIEL F BLANKS ESQ MCGUIREWOODS LLP 9000 WORLD TRADE CENTER 101 W MAIN ST NORFOLK, VA 23510 | 16813 | Secured: Priority: Administrative: Unsecured: Total: | $212,573.70 $212,573.70 | 03/25/2008 | DELPHI CORPORATION (05-44481) |
| Total: | 1 | $212,573.70 | | | |

**In re Delphi Corporation, et al.**                    **Thirtieth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT G-4 - ADJOURNED UNTIMELY CLAIM

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PIONEER SPEAKERS INC C/O MAX J NEWMAN BUTZEL LONG PC STONERIDGE WEST 41000 WOODWARD AVE BLOOMFIELD HILLS, MI 48304 | 16809 | Secured: Priority: Administrative: Unsecured: Total: | $153,750.00 $153,750.00 | 03/06/2008 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | Total: | 1 | $153,750.00 | | |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 14006-2   Filed 07/30/08   Entered 07/30/08 13:59:30   Exhibit B
Pg 33 of 39

Thirtieth Omnibus Claims Objection

## EXHIBIT G-5 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 5368**
Date Filed: 05/09/2006
Docketed Total: $ 0.00
Filing Creditor Name and Address:
  GARDNER ANTHONY N

Claim Holder Name and Address
  GARDNER ANTHONY N          Docketed Total:          UNL
                                          Modified Total:          $580,203.73

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $580,203.73 |
| | | | **UNL** | | | | **$580,203.73** |

**Claim: 12192**
Date Filed: 07/28/2006
Docketed Total: $ 1,296,063.40
Filing Creditor Name and Address:
  LORENTSON MFG CO INC
  PO BOX 932
  KOKOMO, IN 46903-0932

Claim Holder Name and Address
  LORENTSON MFG CO INC          Docketed Total:          $1,296,063.40
  PO BOX 932
  KOKOMO, IN 46903-0932                    Modified Total:          $172,805.21

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $789,167.04 | | $506,896.36 | 05-44640 | $0.00 | | $172,805.21 |
| | **$789,167.04** | | **$506,896.36** | | **$0.00** | | **$172,805.21** |

**Claim: 12375**
Date Filed: 07/28/2006
Docketed Total: $ 449,485.89
Filing Creditor Name and Address:
  LORENTSON MFG CO SW INC
  PO BOX 932
  KOKOMO, IN 46903-0932

Claim Holder Name and Address
  LORENTSON MFG CO SW INC          Docketed Total:          $449,485.89
  PO BOX 932
  KOKOMO, IN 46903-0932                    Modified Total:          $92,029.83

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $190,379.68 | | $259,106.21 | 05-44640 | $0.00 | | $92,029.83 |
| | **$190,379.68** | | **$259,106.21** | | **$0.00** | | **$92,029.83** |

**Claim: 16805**
Date Filed: 02/11/2008
Docketed Total: $ 399,440.00
Filing Creditor Name and Address:
  VEENSTRA CHARLES K

Claim Holder Name and Address
  VEENSTRA CHARLES K          Docketed Total:          $399,440.00
                                          Modified Total:          $189,385.85

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $399,440.00 | UNL | 05-44481 | | | $189,385.85 |
| | | **$399,440.00** | **UNL** | | | | **$189,385.85** |

\*    Certain creditors' addresses are intentionally omitted.

\*\*    See Exhibit H for a listing of debtor entities by case number.

\*\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 14006-2    Filed 07/30/08    Entered 07/30/08 13:59:30    Exhibit B
Pg 34 of 39

Thirtieth Omnibus Claims Objection

**EXHIBIT G-5 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED*** | CLAIM AS MODIFIED |
|---|---|---|
| | | **Total Claims To Be Modified: 4** |
| | | **Total Amount As Docketed: $2,144,989.29** |
| | | **Total Amount As Modified: $ 1,034,424.62** |

\*      Certain creditors' addresses are intentionally omitted.

\*\*     See Exhibit H for a listing of debtor entities by case number.

\*\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, <u>et al.</u>                                    **Thirtieth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

**Exhibit H - Debtor Entity Reference**

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44639 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |

In re: Delphi Corporation, et al.               Thirtieth Omnibus Claims Objection

Case No. 05-44481 (RDD) 05-44481-rdd  Doc 14006-2  Filed 07/30/08  Entered 07/30/08 13:59:30  Exhibit B

Pg 36 of 39

Exhibit I - Claimants And Related Claims Subject To Thirtieth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ALONGE ROY J | 6238 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| ANDREWS TONYETTA L EXS EST | 6969 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BAILEY ALFRED J | 6165 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BALDRIDGE DELORES J | 4132 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BANKS JESSE M | 4811 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BARCZAK JAMES T | 3411 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BEALE EDWARD J | 5430 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BELL BARBARA METCALF | 5862 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BERNAL LUZ M | 5692 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BESSEMER LORRAINE M | 4826 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BIVENS LORI PALMER | 9101 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BJORKMAN DAHN E AND BJORKMAN JOYCE E | 15817 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BJORKMAN DAHN E AND BJORKMAN JOYCE E JT TEN | 15818 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BODNER JOHN F AND BODNER ANNA J JT TEN | 9893 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BOILORE VAUGHN W | 6170 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BORZI JAMES W | 12345 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BOUGHTON LEONARD G | 6294 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BRACKINS A D | 4194 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BRADY JAMES J | 8698 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BRANDT RAYMOND F | 3582 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BROOKS DAVID | 15255 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| BUDELEWSKI FRANK X | 6706 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| CALSONIC KANSEI CORPORATION | 11185 | EXHIBIT G-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CHAMBERLIN DAVID C | 4350 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| CRAFT CHARLES W | 9677 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| CROWDER PHILLIP | 3589 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| CSX TRANSPORTATION INC | 16813 | EXHIBIT G-3 - ADJOURNED UNTIMELY BOOKS AND RECORDS CLAIM |
| DANIELS MARY G | 3472 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| DAY JOAN C | 4317 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| DEFIANCE COUNTY C S E A ACCOUNT OF ERIC S RICHMAN | 7143 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| DENNIS RONALD G | 5153 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| DIEGNAN EVELYN A | 4543 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| ELLIOTT JAMES P | 4785 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| ELLISON JR ALBERT | 6585 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| FEITH VICKI | 15638 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| FISCHER AUSTIN R | 7553 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| FISCHER AUSTIN R | 8256 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| FORD SUSAN E | 5551 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| FORMER SHAREHOLDERS OF ATRI LLC | 14178 | EXHIBIT F - CLAIMS SUBJECT TO MODIFICATION |
| FREIJ SAMI S | 16811 | EXHIBIT B-2 - UNTIMELY EQUITY CLAIMS |
| FRYSON RICHARD | 9245 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| FUNKE DALE L | 9589 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| GARDNER ANTHONY N | 5368 | EXHIBIT G-5 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION |
| GASKIN BEVERLY J | 12393 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| GEORGIA SELF INSURERS GUARANTY TRUST FUND | 4768 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| GOETTL EDWARD E | 11876 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| GROMOLL CHERYL A | 15708 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| HADDING JULIE | 5628 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| HAMERMILLER JANET K | 7299 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| HARRELL CHARLES E | 3554 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| HARRIS JOHN K | 13603 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| HARRISON S MALCOLM O ESQU | 16131 | EXHIBIT D-2 - UNTIMELY BOOKS AND RECORDS CLAIMS |
| HAZLETT ROY E | 5421 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| HEISEY DUANE L | 10858 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| HEMMER LOUIS G | 6465 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| HOGAN REBA BOYD | 16074 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| HYDE EARL C AND HYDE LAVON JT TEN | 16817 | EXHIBIT C - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIM |
| INTERTEK TESTING SERVICES | 16821 | EXHIBIT E - UNTIMELY CLAIMS |
| JACKSON CORLIS D | 6296 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| JENKINS BEVERLY M | 15910 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| K T K STEEL DRUM CORPORATION | 48 | EXHIBIT A - AMENDED CLAIM THAT IS SUBJECT TO PRIOR ORDER |
| KELLY WILLIAM R AND KELLY RHONDA E | 16812 | EXHIBIT B-2 - UNTIMELY EQUITY CLAIMS |
| KETELHUT RANDY | 14897 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| KING LEROY F | 7337 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| KING LOUISE R | 5129 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| KING LOUISE R AND KING MELVIN C | 5128 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| KOHLMAYER KURT F AND KOHLMAYER IRENE G JT TEN | 4703 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| KOVAK ANDREW R TR | 16280 | EXHIBIT D-2 - UNTIMELY BOOKS AND RECORDS CLAIMS |
| KOVAK JOYCE L TR | 16281 | EXHIBIT D-2 - UNTIMELY BOOKS AND RECORDS CLAIMS |
| KOWITZ JANET L | 4992 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| LANDERS NORMAN C | 5195 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| LANDERS NORMAN C AND LANDERS MARCELLA | 5199 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| LESLIE MICHAEL K | 15950 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| LIQUIDATING ULTIMATE ELECTRONICS INC | 11639 | EXHIBIT G-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| LITTLES DORIS E | 14031 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| LIVINGSTON ELIZABETH D | 16808 | EXHIBIT D-2 - UNTIMELY BOOKS AND RECORDS CLAIMS |
| LLOYD WILLIAM E AND LLOYD JANET E | 3532 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO INC | 12192 | EXHIBIT G-5 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION |
| LORENTSON MFG CO SW INC | 12375 | EXHIBIT G-5 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION |
| LORENTSON TOOLING INC | 11625 | EXHIBIT F - CLAIMS SUBJECT TO MODIFICATION |
| MAZUR LEONARD AND MAZUR RUSSELL TR | 11138 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| MC KEEVER LEON | 3568 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MCDOWELL VENUS J | 13810 | EXHIBIT D-2 - UNTIMELY BOOKS AND RECORDS CLAIMS |
| MCKEE S C O B MCINTOSH | 7610 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| MCKEEVER ANNETTE C | 16820 | EXHIBIT E - UNTIMELY CLAIMS |
| MOSLEY THERESA | 9731 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| MURRAY EVELYN M | 10135 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| MYSIEWICZ LEON | 3565 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | 16814 | EXHIBIT D-3 - UNTIMELY BOOKS AND RECORDS TAX CLAIM |
| OLIVER DOLORES J | 3441 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| ONEILL LIAM P | 2190 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| ONEILL MARY P | 2189 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| ORTIE MENDONCA TR UA DTD 111601 | 15360 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| PAGE RICHARD T | 7160 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| PALERMO MARIA C | 16191 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| PERKINS WALTER R | 8973 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| PERRY MALCOLM E | 5441 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| PIONEER SPEAKERS INC | 16809 | EXHIBIT G-4 - ADJOURNED UNTIMELY CLAIM |
| POTTER FRANCIS L | 5540 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| POWERS CLEMENTINE R | 4082 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| PUDUP LEO A AND PUDUP JOSEPHINE B | 5672 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| QUINLAN JOHN J | 2989 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| RACHWAL BERNADETTE | 4085 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| RISELAY MICHAEL A | 8814 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| ROBINSON LOGAN | 10053 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| RODRIGUEZ BENJAMIN D AND RODRIGUEZ VISITACION C JT TEN | 3404 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| RT SUB LLC FORMERLY KNOWN AS RECEPTEC LLC | 15939 | EXHIBIT G-1 - ADJOURNED AMENDED CLAIM |
| SCHAEFFER TR FLORENCE | 3517 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| SCHAFER MARY H | 12446 | EXHIBIT G-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SCHIPPER DEBRA | 8708 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| SCHMIDT ALVIN C AND SCHMIDT DARLA J | 11801 | EXHIBIT B-1 - EQUITY CLAIM |
| SHEPHERD LAWRENCE L | 10277 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| SHOEMAKER OREN AND SHOEMAKER MARILYN JT TEN | 4589 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| SIERRA ANALYTICAL CORPORATE GROUP INC | 16810 | EXHIBIT E - UNTIMELY CLAIMS |
| SIERRA LIQUIDITY FUND | 48 | EXHIBIT A - AMENDED CLAIM THAT IS SUBJECT TO PRIOR ORDER |
| SIMPSON JANNIE | 5193 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| SMUZESKI NAOMI C | 6771 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| SNOW JAMES E | 10401 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| SPECKER RICHARD D AND SPECKER CAROLE J | 5040 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| STEVENS PAUL | 7688 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| STUBBS TANYA L | 15780 | EXHIBIT E - UNTIMELY CLAIMS |
| SZCZESEK ROBERT J | 6547 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| SZCZESEK ROBERT J AND SZCZESEK DONNA M | 6548 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |

Exhibit I - Claimants And Related Claims Subject To Thirtieth Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| TEED DAVID M | 15920 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| TUCKER JIMMY R | 8714 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| TURNER WILLIAM E | 7319 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| VAN DENBUSSCHE DONALD H AND ROZMAN ROD JT TEN | 16067 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| VEENSTRA CHARLES K | 16805 | EXHIBIT G-5 - ADJOURNED CLAIMS SUBJECT TO MODIFICATION |
| VINCENT W RICHARD JR | 3418 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| WEINMANN PATRICIA C | 16175 | EXHIBIT G-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| WHITE GREGORY A | 15545 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| WILLIAMS BETTY A | 10568 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| WILLIAMS JR EARL | 5657 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |
| WOHLEEN DAVID | 12363 | EXHIBIT G-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| YAKUBEK NANCY K | 6472 | EXHIBIT D-1 - BOOKS AND RECORDS CLAIMS |