IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                      :

In re                   :    Chapter 11
                      :

DELPHI CORPORATION, et al.,    :    Case No. 05-44481 (RDD)
                      :

           Debtors.   :    (Jointly Administered)
                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

      I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

      On September 26, 2008, I caused to be served the documents listed below (i) upon the parties listed on Exhibit A hereto via electronic notification and (ii) upon the parties listed on Exhibit B hereto via postage pre-paid U.S. mail:

1) Order Authorizing Modification Of Benefits Under Hourly And Salaried Pension Programs And Modification Of Applicable Union Agreements In Connection Therewith ("Hourly And Salaried Pension Program Modification Order") (Docket No. 14258)

2) Order Authorizing Debtors To Implement Amended And Restated Global Settlement Agreement And Amended And Restated Master Restructuring Agreement ("GSA And MRA Amendment Order") (Docket No. 14287)

3) Fifth Supplemental Order Under 11 U.S.C. §§ 105 And 363 Authorizing Debtors To Continue Short-Term At-Risk Performance Payment Program For Second Half Of 2008 ("Fifth Supplemental AIP Order") (Docket No. 14288)

      On September 26, 2008, I caused to be served the document listed below upon the party listed on Exhibit C hereto via postage pre-paid U.S. mail:

4) Order Authorizing Modification Of Benefits Under Hourly And Salaried Pension Programs And Modification Of Applicable Union Agreements In Connection Therewith ("Hourly And Salaried Pension Program Modification Order") (Docket No. 14258)

On September 26, 2008, I caused to be served the documents listed below upon the party listed on <u>Exhibit D</u> hereto via postage pre-paid U.S. mail:

5)  Order Authorizing Modification Of Benefits Under Hourly And Salaried Pension Programs And Modification Of Applicable Union Agreements In Connection Therewith ("Hourly And Salaried Pension Program Modification Order") (Docket No. 14258)

6)  Order Authorizing Debtors To Implement Amended And Restated Global Settlement Agreement And Amended And Restated Master Restructuring Agreement ("GSA And MRA Amendment Order") (Docket No. 14287)

On September 26, 2008, I caused to be served the document listed below upon the party listed on <u>Exhibit E</u> hereto via postage pre-paid U.S. mail:

7)  Fifth Supplemental Order Under 11 U.S.C. §§ 105 And 363 Authorizing Debtors To Continue Short-Term At-Risk Performance Payment Program For Second Half Of 2008 ("Fifth Supplemental AIP Order") (Docket No. 14288)

Dated: September 30, 2008

_*/s/ Evan Gershbein*_____
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 30th day of September, 2008, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: ___*/s/ Shannon J. Spencer*_____

Commission Expires:__*6/20/10*_____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc.; Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinanci al.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | jmoldovan@morrisoncohen. com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state. ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbfgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild .com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

9/29/2008 2:28 PM
Master Service List 080911 Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-------|------------------|
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

9/29/2008 2:28 PM
Master Service List 080911 Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | 590 Madison Ave | | New York | NY | 10022-2524 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anthony Ostlund & Baer PA | John B Orenstein | 3600 Wells Fargo Ctr | 90 S 7th St | Minneapolis | MN | 55402 | | 612-349-6969 | jorenstein@aoblaw.com | Attorneys for Whitebox Hedged High Yield Partners, LP |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitanlanage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitanlanage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 22

9/29/2008 1:03 PM
Email (391)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bingham McHale LLP | John E Taylor Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | jtaylor@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Manufacturing Compnay Southwest, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney | William H. Schorling, Esq. | 1835 Market St. 14th Floor | | Philadelphia | PA | 19103 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi@cahill.com | Counsel to Engelhard Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com  rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 22

9/29/2008 1:03 PM
Email (391)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

9/29/2008 1:03 PM
Email (391)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Brendan G Best Esq | 39577 Woodward Ave Ste 300 | | Bloomfield Hills | MI | 48304 | | 248-203-0523 | bbest@dykema.com | Attorneys for Tremont City Barrel Fill PRP Group; Counsel for Federal Screw |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | ddragich@foley.com | Counsel to Internet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Unions No. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | tch@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

9/29/2008 1:03 PM
Email (391)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation, Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 22

9/29/2008 1:03 PM
Email (391)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky Desiree K. Killen | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com dkillen@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 22

9/29/2008 1:03 PM
Email (391)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 22

9/29/2008 1:03 PM
Email (391)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 22

9/29/2008 1:03 PM
Email (391)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuireWoods LLP | John H Maddock IIII, Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | jmaddock@mcguirewoods.com dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | jdonahue@miheritage.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 22

9/29/2008 1:03 PM
Email (391)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | piricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

9/29/2008 1:03 PM
Email (391)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Partnership; DPS Information Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | RFeinstein@pszjlaw.com Ischarf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 22

9/29/2008 1:03 PM
Email (391)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | jkp@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 22

9/29/2008 1:03 PM
Email (391)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 22

9/29/2008 1:03 PM
Email (391)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Simon, Stella & Zingas, PC | Stephen P. Stella | 422 W Congress Ste 400 | | Detroit | MI | 48226 | | 313-962-6400 X225 | attorneystella@sszpc.com | Counsel to Motor City Electric |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 22

9/29/2008 1:03 PM
Email (391)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Squire Sanders & Dempsey | G Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114-1304 | | 216-479-8500 | cmeyer@ssd.com | Counsel for the City of Dayton, Ohio |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebono Corporation (North America) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 22

9/29/2008 1:03 PM
Email (391)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC -08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | mcolabianchi@thelen.com | Counsel to Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2226 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 22

9/29/2008 1:03 PM
Email (391)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 22

9/29/2008 1:03 PM
Email (391)

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | Creditor Committee Member |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | Special Labor Counsel |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 4

9/29/2008 2:27 PM
Master Service List 080911 US Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | Creditor Committee Member |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 4

9/29/2008 2:27 PM
Master Service List 080911 US Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 4

9/29/2008 2:27 PM
Master Service List 080911 US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Bingham McHale LLP | Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Garvey Schubert Barer | Roberto Carrillo | 100 Wall St 20th Fl | | New York | NY | 10005 | 212-965-4511 | Attorney's for Tecnomec S.r.l. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Kelley Drye & Warren, LLP | Mark Bane Mark Somerstein Craig Wolfe Merrill Stone | 101 Park Avenue | | New York | NY | 10178 | 212-808-7800 | Counsel to the Pension Benefit Guaranty Corporation |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-947-8304 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | 804-775-1178 | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | 410-385-3418 | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | Counsel to Rotor Clip Company, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423 | | |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Reed Smith | Richard P. Norton | 136 Main St Ste 250 | | Princeton | NJ | 08540-5789 | 973-621-3200 | Counsel to Jason Incorporated, Sackner Products Division |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 4

9/29/2008 1:05 PM
US Mail (47)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | 202-424-7500 | Attorneys for Sanders Lead Co., Inc. |
| Thaler & Gertler LLP | Andrew M. Thaler Esq | 90 Merrick Ave Ste 400 | | East Meadow | NY | 11554 | 516-228-3533 | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | 212-603-2000 | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 4

9/29/2008 1:05 PM
US Mail (47)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|------------------|
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | 614-464-8322 | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | 714-966-1000 | Counsel to Toshiba America Electronic Components, Inc. |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | 512-370-2800 | Counsel to National Instruments Corporation |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | 336-574-8058 | Counsel to Armacell |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 4

9/29/2008 1:05 PM
US Mail (47)

# EXHIBIT C

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| A GINO DE LA REZA | | ADDRESS ON FILE | | | | | |
| A MICHAEL FOREHAND | | ADDRESS ON FILE | | | | | |
| A R CASE | | ADDRESS ON FILE | | | | | |
| AAMIR NASEEM KHAWAJA | | ADDRESS ON FILE | | | | | |
| AARON BRADLEY SAGARSEE | | ADDRESS ON FILE | | | | | |
| AARON D BARROSO | | ADDRESS ON FILE | | | | | |
| AARON D CLAUSEN | | ADDRESS ON FILE | | | | | |
| AARON D MONROE | | ADDRESS ON FILE | | | | | |
| AARON E SMITH | | ADDRESS ON FILE | | | | | |
| AARON J SEYUIN | | ADDRESS ON FILE | | | | | |
| AARON M JEFFERSON | | ADDRESS ON FILE | | | | | |
| AARON PAUL RUNNING | | ADDRESS ON FILE | | | | | |
| AARON R ANDRUS | | ADDRESS ON FILE | | | | | |
| AARON T GILBERT | | ADDRESS ON FILE | | | | | |
| ABAD J ZAPIEN | | ADDRESS ON FILE | | | | | |
| ABAYOMI O FOLARIN | | ADDRESS ON FILE | | | | | |
| ABBE N GIBSON | | ADDRESS ON FILE | | | | | |
| ABDUL H YAMINI JR | | ADDRESS ON FILE | | | | | |
| ABID R DIN | | ADDRESS ON FILE | | | | | |
| ABIODUN ODUESO | | ADDRESS ON FILE | | | | | |
| ABRAHAM G GEBREGERGIS | | ADDRESS ON FILE | | | | | |
| ADAM H FARNHAM | | ADDRESS ON FILE | | | | | |
| ADAM J PFENNINGER | | ADDRESS ON FILE | | | | | |
| ADAM M FOUST | | ADDRESS ON FILE | | | | | |
| ADAM M OSSWALD | | ADDRESS ON FILE | | | | | |
| ADAM O'BRIEN | | ADDRESS ON FILE | | | | | |
| ADAM S CRAIG | | ADDRESS ON FILE | | | | | |
| ADEBISI O ADEWUNMI | | ADDRESS ON FILE | | | | | |
| ADIJA L RAULS | | ADDRESS ON FILE | | | | | |
| ADIL G MOHAMMED | | ADDRESS ON FILE | | | | | |
| ADITI V JOSHI | | ADDRESS ON FILE | | | | | |
| ADOLPH WAGNER | | ADDRESS ON FILE | | | | | |
| ADREANNE R LIPPA | | ADDRESS ON FILE | | | | | |
| ADRIAN G GRAMMAR | | ADDRESS ON FILE | | | | | |
| ADRIAN GRIGORAS | | ADDRESS ON FILE | | | | | |
| ADRIAN MIHAIL | | ADDRESS ON FILE | | | | | |
| ADRIANA KAPOOR | | ADDRESS ON FILE | | | | | |
| ADRIANA MEDINA | | ADDRESS ON FILE | | | | | |
| AGNES A MOSS | | ADDRESS ON FILE | | | | | |
| AHMET T BECENE | | ADDRESS ON FILE | | | | | |
| AIDA LOPEZ CHACON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AIMEE L VISPERAS | | ADDRESS ON FILE | | | | | |
| AJAY BHARGAVA | | ADDRESS ON FILE | | | | | |
| AJIT J SHAH | | ADDRESS ON FILE | | | | | |
| AKALE Y MOORE | | ADDRESS ON FILE | | | | | |
| AKIL A HINES | | ADDRESS ON FILE | | | | | |
| AL HOFFMANN | | ADDRESS ON FILE | | | | | |
| ALAIN M DEREIX | | ADDRESS ON FILE | | | | | |
| ALAN BRUCE MOOR | | ADDRESS ON FILE | | | | | |
| ALAN C DAVIS | | ADDRESS ON FILE | | | | | |
| ALAN D FISCUS | | ADDRESS ON FILE | | | | | |
| ALAN D KILBURN | | ADDRESS ON FILE | | | | | |
| ALAN D YORK | | ADDRESS ON FILE | | | | | |
| ALAN E MOLDER | | ADDRESS ON FILE | | | | | |
| ALAN F LOWERY | | ADDRESS ON FILE | | | | | |
| ALAN G STRANDBURG | | ADDRESS ON FILE | | | | | |
| ALAN GERARD TUREK | | ADDRESS ON FILE | | | | | |
| ALAN H MAC DONALD | | ADDRESS ON FILE | | | | | |
| ALAN J ARMITAGE | | ADDRESS ON FILE | | | | | |
| ALAN J BEADLE | | ADDRESS ON FILE | | | | | |
| ALAN J COVAC | | ADDRESS ON FILE | | | | | |
| ALAN J LEE | | ADDRESS ON FILE | | | | | |
| ALAN J MORK | | ADDRESS ON FILE | | | | | |
| ALAN J ROSKOPF | | ADDRESS ON FILE | | | | | |
| ALAN L BUSCH | | ADDRESS ON FILE | | | | | |
| ALAN L STRADER | | ADDRESS ON FILE | | | | | |
| ALAN M ENGERT | | ADDRESS ON FILE | | | | | |
| ALAN M YOKOBOSKY | | ADDRESS ON FILE | | | | | |
| ALAN P ALONZO | | ADDRESS ON FILE | | | | | |
| ALAN R ANDERSON | | ADDRESS ON FILE | | | | | |
| ALAN R FYFFE | | ADDRESS ON FILE | | | | | |
| ALAN R HARVATH | | ADDRESS ON FILE | | | | | |
| ALAN S RUFFNER | | ADDRESS ON FILE | | | | | |
| ALAN W WHITELEY | | ADDRESS ON FILE | | | | | |
| ALAN WOODMANSEE | | ADDRESS ON FILE | | | | | |
| ALANA L SHANNON | | ADDRESS ON FILE | | | | | |
| ALBERT A SKINNER | | ADDRESS ON FILE | | | | | |
| ALBERT B CAMPBELL | | ADDRESS ON FILE | | | | | |
| ALBERT B CATALAN | | ADDRESS ON FILE | | | | | |
| ALBERT B STOUT | | ADDRESS ON FILE | | | | | |
| ALBERT C LEE | | ADDRESS ON FILE | | | | | |
| ALBERT C STONE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ALBERT C WONG | | ADDRESS ON FILE | | | | | |
| ALBERT E VANDENBERGH | | ADDRESS ON FILE | | | | | |
| ALBERT EARL LEVY | | ADDRESS ON FILE | | | | | |
| ALBERT J PATRICK JR | | ADDRESS ON FILE | | | | | |
| ALBERT L BURCH | | ADDRESS ON FILE | | | | | |
| ALBERT L HAYDEN JR | | ADDRESS ON FILE | | | | | |
| ALBERT M LIPUSCH | | ADDRESS ON FILE | | | | | |
| ALBERT NG | | ADDRESS ON FILE | | | | | |
| ALBERT R BOWMAN | | ADDRESS ON FILE | | | | | |
| ALBERT S WAKEFIELD | | ADDRESS ON FILE | | | | | |
| ALBERT W BROWN JR | | ADDRESS ON FILE | | | | | |
| ALBERTO CIPRIANO | | ADDRESS ON FILE | | | | | |
| ALEBEL A HASSEN | | ADDRESS ON FILE | | | | | |
| ALEJANDRO GALLARDO | | ADDRESS ON FILE | | | | | |
| ALEJANDRO MORENO | | ADDRESS ON FILE | | | | | |
| ALEKSANDER B HAC | | ADDRESS ON FILE | | | | | |
| ALELI CAMPBELL | | ADDRESS ON FILE | | | | | |
| ALENE M MILLER | | ADDRESS ON FILE | | | | | |
| ALESSIA NEWTON HARRELL | | ADDRESS ON FILE | | | | | |
| ALEX K SUNG | | ADDRESS ON FILE | | | | | |
| ALEXANDER A ALEXANDRIDIS | | ADDRESS ON FILE | | | | | |
| ALEXANDER BETZ | | ADDRESS ON FILE | | | | | |
| ALEXANDER ELIZAROV | | ADDRESS ON FILE | | | | | |
| ALEXANDRE GALSKOY | | ADDRESS ON FILE | | | | | |
| ALEXANDRE M REIS | | ADDRESS ON FILE | | | | | |
| ALEXIS KERR | | ADDRESS ON FILE | | | | | |
| ALFRED D BOCK | | ADDRESS ON FILE | | | | | |
| ALFRED L BRUNNER | | ADDRESS ON FILE | | | | | |
| ALFRED L WALKER JR | | ADDRESS ON FILE | | | | | |
| ALFRED T MANSOUR | | ADDRESS ON FILE | | | | | |
| ALFRED V DUMSA JR | | ADDRESS ON FILE | | | | | |
| ALFRED YEE | | ADDRESS ON FILE | | | | | |
| ALI A ZAHRAN | | ADDRESS ON FILE | | | | | |
| ALIANA M LUNGU | | ADDRESS ON FILE | | | | | |
| ALICE FEDRIGON RADEMACKER | | ADDRESS ON FILE | | | | | |
| ALICE K BOGOSIAN | | ADDRESS ON FILE | | | | | |
| ALICE MARTIN | | ADDRESS ON FILE | | | | | |
| ALICIA A ZELENIUK | | ADDRESS ON FILE | | | | | |
| ALICIA C DONAHUE | | ADDRESS ON FILE | | | | | |
| ALICIA D ALLEN | | ADDRESS ON FILE | | | | | |
| ALICIA G HIGGINBOTHAM | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ALICIA J RICK | | ADDRESS ON FILE | | | | | |
| ALICIA L COTHERN | | ADDRESS ON FILE | | | | | |
| ALICIA M TREMBLE | | ADDRESS ON FILE | | | | | |
| ALICIA M VERTIZ | | ADDRESS ON FILE | | | | | |
| ALICIA M WEED | | ADDRESS ON FILE | | | | | |
| ALICIA WALDO | | ADDRESS ON FILE | | | | | |
| ALINA CITOWICZ | | ADDRESS ON FILE | | | | | |
| ALIREZA AMIRREZVANI | | ADDRESS ON FILE | | | | | |
| ALIREZA F BORZABADI | | ADDRESS ON FILE | | | | | |
| ALISSA J JEROME | | ADDRESS ON FILE | | | | | |
| ALLAN F SEGUIN | | ADDRESS ON FILE | | | | | |
| ALLAN J BRAZIER | | ADDRESS ON FILE | | | | | |
| ALLAN J DEYOUNG | | ADDRESS ON FILE | | | | | |
| ALLAN L DICKINSON | | ADDRESS ON FILE | | | | | |
| ALLAN L KWASIBORSKI | | ADDRESS ON FILE | | | | | |
| ALLAN N KARL | | ADDRESS ON FILE | | | | | |
| ALLAN R WELLS | | ADDRESS ON FILE | | | | | |
| ALLEN A HICKS JR | | ADDRESS ON FILE | | | | | |
| ALLEN D FLOWERS | | ADDRESS ON FILE | | | | | |
| ALLEN L GERWIN | | ADDRESS ON FILE | | | | | |
| ALLEN L VERBRYCK | | ADDRESS ON FILE | | | | | |
| ALLEN R STARNER | | ADDRESS ON FILE | | | | | |
| ALLEN W ANDREAS | | ADDRESS ON FILE | | | | | |
| ALLEN W HOWE | | ADDRESS ON FILE | | | | | |
| ALLEN W MARINOV | | ADDRESS ON FILE | | | | | |
| ALLIJANDRE G FLORES | | ADDRESS ON FILE | | | | | |
| ALLISON A VINCENT | | ADDRESS ON FILE | | | | | |
| ALLYN B PARKER | | ADDRESS ON FILE | | | | | |
| ALLYN J STRICKLER | | ADDRESS ON FILE | | | | | |
| ALMA MORAN | | ADDRESS ON FILE | | | | | |
| ALTON D PUTNEY | | ADDRESS ON FILE | | | | | |
| ALTON SCHUESSLER | | ADDRESS ON FILE | | | | | |
| ALYCE J STEEPROCK | | ADDRESS ON FILE | | | | | |
| ALYSSE NICOLE MENGASON | | ADDRESS ON FILE | | | | | |
| AMANDA K CONRAD | | ADDRESS ON FILE | | | | | |
| AMANDA M WEISS | | ADDRESS ON FILE | | | | | |
| AMBER N ASELAGE | | ADDRESS ON FILE | | | | | |
| AMBERLEE WELCH | | ADDRESS ON FILE | | | | | |
| AMBRA M ALLEMAN | | ADDRESS ON FILE | | | | | |
| AMEET S BELTZ | | ADDRESS ON FILE | | | | | |
| AMEL S JOWDY III | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AMELIA A HALUPA | | ADDRESS ON FILE | | | | | |
| AMELIA M LASK | | ADDRESS ON FILE | | | | | |
| AMY ANNE STANKIEWICZ | | ADDRESS ON FILE | | | | | |
| AMY B KANASTY | | ADDRESS ON FILE | | | | | |
| AMY B RUSHMAN | | ADDRESS ON FILE | | | | | |
| AMY BAKER | | ADDRESS ON FILE | | | | | |
| AMY BURKE KULIKOWSKI | | ADDRESS ON FILE | | | | | |
| AMY C BASTIEN | | ADDRESS ON FILE | | | | | |
| AMY D PITZER | | ADDRESS ON FILE | | | | | |
| AMY E BIRMINGHAM | | ADDRESS ON FILE | | | | | |
| AMY E DORSEY | | ADDRESS ON FILE | | | | | |
| AMY ELIZABETH PRZYBYLINSKI | | ADDRESS ON FILE | | | | | |
| AMY J GIELDA | | ADDRESS ON FILE | | | | | |
| AMY J SCHOFIELD | | ADDRESS ON FILE | | | | | |
| AMY JO MIKICIUK | | ADDRESS ON FILE | | | | | |
| AMY K KUEHN | | ADDRESS ON FILE | | | | | |
| AMY L BAXTER | | ADDRESS ON FILE | | | | | |
| AMY L LUBESKI | | ADDRESS ON FILE | | | | | |
| AMY L PATTERSON | | ADDRESS ON FILE | | | | | |
| AMY M ADAMS | | ADDRESS ON FILE | | | | | |
| AMY M BERGMAN | | ADDRESS ON FILE | | | | | |
| AMY M JOHNSON | | ADDRESS ON FILE | | | | | |
| AMY P THUME | | ADDRESS ON FILE | | | | | |
| AMY S BOWERS | | ADDRESS ON FILE | | | | | |
| AMY S TIMKO | | ADDRESS ON FILE | | | | | |
| AMY S WOLF | | ADDRESS ON FILE | | | | | |
| AMY S WRIGHT | | ADDRESS ON FILE | | | | | |
| AN A LY | | ADDRESS ON FILE | | | | | |
| ANA GONZALEZ GEIGER | | ADDRESS ON FILE | | | | | |
| ANAND A KELKAR | | ADDRESS ON FILE | | | | | |
| ANAND KUMAR PRATURI | | ADDRESS ON FILE | | | | | |
| ANARIA LEWIS | | ADDRESS ON FILE | | | | | |
| ANDERSON POTTS II | | ADDRESS ON FILE | | | | | |
| ANDRE LEVAR RILEY | | ADDRESS ON FILE | | | | | |
| ANDRE V KLEYNER | | ADDRESS ON FILE | | | | | |
| ANDRE W CURRIER | | ADDRESS ON FILE | | | | | |
| ANDREA A TAYLOR | | ADDRESS ON FILE | | | | | |
| ANDREA B KNAPP | | ADDRESS ON FILE | | | | | |
| ANDREA BALDWIN | | ADDRESS ON FILE | | | | | |
| ANDREA DANESCU | | ADDRESS ON FILE | | | | | |
| ANDREA DARRYL SAMUEL | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ANDREA H RENAUD | | ADDRESS ON FILE | | | | | |
| ANDREA L HORAN | | ADDRESS ON FILE | | | | | |
| ANDREA L PAVLOV | | ADDRESS ON FILE | | | | | |
| ANDREA M JAMISON | | ADDRESS ON FILE | | | | | |
| ANDREA N JUSTINE-BUDDE | | ADDRESS ON FILE | | | | | |
| ANDREA R KEIFER | | ADDRESS ON FILE | | | | | |
| ANDREA W SCHULTZ | | ADDRESS ON FILE | | | | | |
| ANDREA WHARTON | | ADDRESS ON FILE | | | | | |
| ANDREA ZUCHOWSKI | | ADDRESS ON FILE | | | | | |
| ANDREI J WARHOL | | ADDRESS ON FILE | | | | | |
| ANDRES E AVILA | | ADDRESS ON FILE | | | | | |
| ANDREW A BEACH | | ADDRESS ON FILE | | | | | |
| ANDREW A BURNS | | ADDRESS ON FILE | | | | | |
| ANDREW BROWN JR | | ADDRESS ON FILE | | | | | |
| ANDREW C GREGOS | | ADDRESS ON FILE | | | | | |
| ANDREW C HRUSOVSKY | | ADDRESS ON FILE | | | | | |
| ANDREW D HERMAN | | ADDRESS ON FILE | | | | | |
| ANDREW D ROSENBLATT | | ADDRESS ON FILE | | | | | |
| ANDREW D WALKER | | ADDRESS ON FILE | | | | | |
| ANDREW F BAXTER | | ADDRESS ON FILE | | | | | |
| ANDREW F KOWALSKI | | ADDRESS ON FILE | | | | | |
| ANDREW F RODONDI | | ADDRESS ON FILE | | | | | |
| ANDREW F VERBOSKY JR | | ADDRESS ON FILE | | | | | |
| ANDREW H CURTIS | | ADDRESS ON FILE | | | | | |
| ANDREW HERNANDEZ | | ADDRESS ON FILE | | | | | |
| ANDREW J DEWHURST | | ADDRESS ON FILE | | | | | |
| ANDREW J JOZWIAK | | ADDRESS ON FILE | | | | | |
| ANDREW J KEVORKIAN | | ADDRESS ON FILE | | | | | |
| ANDREW J LASLEY | | ADDRESS ON FILE | | | | | |
| ANDREW J MINARCIN | | ADDRESS ON FILE | | | | | |
| ANDREW J ORLOVSKY | | ADDRESS ON FILE | | | | | |
| ANDREW J SAWYER | | ADDRESS ON FILE | | | | | |
| ANDREW J STEWART | | ADDRESS ON FILE | | | | | |
| ANDREW J WOLFE | | ADDRESS ON FILE | | | | | |
| ANDREW JAMISON FELTON | | ADDRESS ON FILE | | | | | |
| ANDREW JOSEPH HORWATH | | ADDRESS ON FILE | | | | | |
| ANDREW K CUMMINS | | ADDRESS ON FILE | | | | | |
| ANDREW KLINCK | | ADDRESS ON FILE | | | | | |
| ANDREW KRAWCZYK JR | | ADDRESS ON FILE | | | | | |
| ANDREW L WILHELM | | ADDRESS ON FILE | | | | | |
| ANDREW L WILLIAMS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ANDREW M BUCK | | ADDRESS ON FILE | | | | | |
| ANDREW M BURK | | ADDRESS ON FILE | | | | | |
| ANDREW M CHEEK | | ADDRESS ON FILE | | | | | |
| ANDREW M FEDEWA | | ADDRESS ON FILE | | | | | |
| ANDREW M HUTCHINS | | ADDRESS ON FILE | | | | | |
| ANDREW M REPASKY | | ADDRESS ON FILE | | | | | |
| ANDREW M SPISAK | | ADDRESS ON FILE | | | | | |
| ANDREW M VOTO | | ADDRESS ON FILE | | | | | |
| ANDREW M WRIGHT | | ADDRESS ON FILE | | | | | |
| ANDREW P MAYNES | | ADDRESS ON FILE | | | | | |
| ANDREW P O'BRIEN | | ADDRESS ON FILE | | | | | |
| ANDREW PAUL HARBACH | | ADDRESS ON FILE | | | | | |
| ANDREW R BETTS | | ADDRESS ON FILE | | | | | |
| ANDREW R ORGAN | | ADDRESS ON FILE | | | | | |
| ANDREW R SPAULDING | | ADDRESS ON FILE | | | | | |
| ANDREW R WHITE | | ADDRESS ON FILE | | | | | |
| ANDREW ROSS SMITH | | ADDRESS ON FILE | | | | | |
| ANDREW STANTON | | ADDRESS ON FILE | | | | | |
| ANDREW T PERRY | | ADDRESS ON FILE | | | | | |
| ANDREW U SPEAR | | ADDRESS ON FILE | | | | | |
| ANDREW W GIFFORD | | ADDRESS ON FILE | | | | | |
| ANDREW WASSEF | | ADDRESS ON FILE | | | | | |
| ANDREY S ORLIK | | ADDRESS ON FILE | | | | | |
| ANDRZEJ M PAWLAK | | ADDRESS ON FILE | | | | | |
| ANDY TENKA | | ADDRESS ON FILE | | | | | |
| ANGELA CLINE | | ADDRESS ON FILE | | | | | |
| ANGELA D BRIDGES | | ADDRESS ON FILE | | | | | |
| ANGELA DERRICK KOEPPEN | | ADDRESS ON FILE | | | | | |
| ANGELA FOWLER | | ADDRESS ON FILE | | | | | |
| ANGELA J FOX | | ADDRESS ON FILE | | | | | |
| ANGELA J HUGHES | | ADDRESS ON FILE | | | | | |
| ANGELA K POWERS | | ADDRESS ON FILE | | | | | |
| ANGELA K TRUJILLO | | ADDRESS ON FILE | | | | | |
| ANGELA M JOHNSON | | ADDRESS ON FILE | | | | | |
| ANGELA M TATUM | | ADDRESS ON FILE | | | | | |
| ANGELA OLTEANU | | ADDRESS ON FILE | | | | | |
| ANGELA S BABIAN | | ADDRESS ON FILE | | | | | |
| ANGELA TRAYLOR | | ADDRESS ON FILE | | | | | |
| ANGELA Y PRINCE | | ADDRESS ON FILE | | | | | |
| ANGELICA BECERRA | | ADDRESS ON FILE | | | | | |
| ANGELIKA ANNA MERKLER-JANIAK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ANGELINA L WARD | | ADDRESS ON FILE | | | | | |
| ANGELINE RICIGLIANO | | ADDRESS ON FILE | | | | | |
| ANGELITA G SCHREBE | | ADDRESS ON FILE | | | | | |
| ANGELLA M CLARK | | ADDRESS ON FILE | | | | | |
| ANGELLA M FULMER | | ADDRESS ON FILE | | | | | |
| ANH HOANGMAI LE | | ADDRESS ON FILE | | | | | |
| ANH KIM LEE | | ADDRESS ON FILE | | | | | |
| ANH LE | | ADDRESS ON FILE | | | | | |
| ANH T AMAN | | ADDRESS ON FILE | | | | | |
| ANIL VERMA | | ADDRESS ON FILE | | | | | |
| ANISKA CRAIG | | ADDRESS ON FILE | | | | | |
| ANITA D CURRAN | | ADDRESS ON FILE | | | | | |
| ANITA K DUNGAN | | ADDRESS ON FILE | | | | | |
| ANITA L RIEGSECKER | | ADDRESS ON FILE | | | | | |
| ANITA R DAVIS | | ADDRESS ON FILE | | | | | |
| ANITA R FERGUSON | | ADDRESS ON FILE | | | | | |
| ANITA S MULLEN | | ADDRESS ON FILE | | | | | |
| ANITA SINGHAL | | ADDRESS ON FILE | | | | | |
| ANITHA SINKFIELD | | ADDRESS ON FILE | | | | | |
| ANN E RICHART | | ADDRESS ON FILE | | | | | |
| ANN H MACRINO | | ADDRESS ON FILE | | | | | |
| ANN K DECHOW | | ADDRESS ON FILE | | | | | |
| ANN L BRADLEY | | ADDRESS ON FILE | | | | | |
| ANN L KNEISLY | | ADDRESS ON FILE | | | | | |
| ANN M BAILEY | | ADDRESS ON FILE | | | | | |
| ANN M BIANCO | | ADDRESS ON FILE | | | | | |
| ANN M GROVE | | ADDRESS ON FILE | | | | | |
| ANN M RADJEWSKI | | ADDRESS ON FILE | | | | | |
| ANN M RAPIN | | ADDRESS ON FILE | | | | | |
| ANN M VICAN | | ADDRESS ON FILE | | | | | |
| ANN MARIE MANIER | | ADDRESS ON FILE | | | | | |
| ANN MARIE T GIRARD | | ADDRESS ON FILE | | | | | |
| ANN P GIMBERT | | ADDRESS ON FILE | | | | | |
| ANN T LAUDICK | | ADDRESS ON FILE | | | | | |
| ANN T NOBLE | | ADDRESS ON FILE | | | | | |
| ANNA C SCIBILIA | | ADDRESS ON FILE | | | | | |
| ANNA F SUMMERS | | ADDRESS ON FILE | | | | | |
| ANNA LISA AGASSE | | ADDRESS ON FILE | | | | | |
| ANNA M DOHME | | ADDRESS ON FILE | | | | | |
| ANNA M PINTI | | ADDRESS ON FILE | | | | | |
| ANNA MONIKA MYERS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ANNA ROMANO | | ADDRESS ON FILE | | | | | |
| ANNA S THOMAS | | ADDRESS ON FILE | | | | | |
| ANNA VANELSACKER | | ADDRESS ON FILE | | | | | |
| ANNE CECILE VOLPONE | | ADDRESS ON FILE | | | | | |
| ANNE F MONROE | | ADDRESS ON FILE | | | | | |
| ANNE L MIKELS | | ADDRESS ON FILE | | | | | |
| ANNE M HOWARTH | | ADDRESS ON FILE | | | | | |
| ANNE MARIE WASHINGTON | | ADDRESS ON FILE | | | | | |
| ANNE Q MONTOUR | | ADDRESS ON FILE | | | | | |
| ANNE V MARTIN | | ADDRESS ON FILE | | | | | |
| ANNETTE D BELL | | ADDRESS ON FILE | | | | | |
| ANNETTE M HARTMAN | | ADDRESS ON FILE | | | | | |
| ANNETTE M MALOTT | | ADDRESS ON FILE | | | | | |
| ANNETTE RICE | | ADDRESS ON FILE | | | | | |
| ANNICE L PROVITT | | ADDRESS ON FILE | | | | | |
| ANNIE STEWART | | ADDRESS ON FILE | | | | | |
| ANNMARIE M PATTON | | ADDRESS ON FILE | | | | | |
| ANNMARIE S HAU | | ADDRESS ON FILE | | | | | |
| ANTHONY A CAMPANA | | ADDRESS ON FILE | | | | | |
| ANTHONY A DUFFER | | ADDRESS ON FILE | | | | | |
| ANTHONY A POWELL | | ADDRESS ON FILE | | | | | |
| ANTHONY B COLLIE | | ADDRESS ON FILE | | | | | |
| ANTHONY C RASCHILLA | | ADDRESS ON FILE | | | | | |
| ANTHONY D TERRY | | ADDRESS ON FILE | | | | | |
| ANTHONY D WEBER | | ADDRESS ON FILE | | | | | |
| ANTHONY E FRISCH | | ADDRESS ON FILE | | | | | |
| ANTHONY ENGLISH | | ADDRESS ON FILE | | | | | |
| ANTHONY F PERGOLIZZI JR | | ADDRESS ON FILE | | | | | |
| ANTHONY F PUIDOKAS | | ADDRESS ON FILE | | | | | |
| ANTHONY G PELUSO | | ADDRESS ON FILE | | | | | |
| ANTHONY H COOPER | | ADDRESS ON FILE | | | | | |
| ANTHONY HERMAN JOCIUS | | ADDRESS ON FILE | | | | | |
| ANTHONY HORNBUCKLE | | ADDRESS ON FILE | | | | | |
| ANTHONY J BENEDICT | | ADDRESS ON FILE | | | | | |
| ANTHONY J CHAMPAGNE | | ADDRESS ON FILE | | | | | |
| ANTHONY J CORSO | | ADDRESS ON FILE | | | | | |
| ANTHONY J DEROSE | | ADDRESS ON FILE | | | | | |
| ANTHONY J INGUAGIATO | | ADDRESS ON FILE | | | | | |
| ANTHONY J SCIARROTTA | | ADDRESS ON FILE | | | | | |
| ANTHONY J SIMONTON | | ADDRESS ON FILE | | | | | |
| ANTHONY J SMITH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ANTHONY JAMES KERSTIENS | | ADDRESS ON FILE | | | | | |
| ANTHONY K MCCAULEY | | ADDRESS ON FILE | | | | | |
| ANTHONY K SCREVEN | | ADDRESS ON FILE | | | | | |
| ANTHONY KANE | | ADDRESS ON FILE | | | | | |
| ANTHONY L BOLDA | | ADDRESS ON FILE | | | | | |
| ANTHONY L DOSSIER | | ADDRESS ON FILE | | | | | |
| ANTHONY LAYKO | | ADDRESS ON FILE | | | | | |
| ANTHONY LYNN ST JAMES | | ADDRESS ON FILE | | | | | |
| ANTHONY M BLADES | | ADDRESS ON FILE | | | | | |
| ANTHONY M SANTINI | | ADDRESS ON FILE | | | | | |
| ANTHONY M VOLIKAS | | ADDRESS ON FILE | | | | | |
| ANTHONY MARTIN | | ADDRESS ON FILE | | | | | |
| ANTHONY P NEDELA | | ADDRESS ON FILE | | | | | |
| ANTHONY P VIVIANO | | ADDRESS ON FILE | | | | | |
| ANTHONY QUAGLIATO | | ADDRESS ON FILE | | | | | |
| ANTHONY R DURISH | | ADDRESS ON FILE | | | | | |
| ANTHONY STEPHENS | | ADDRESS ON FILE | | | | | |
| ANTHONY V PACILEO | | ADDRESS ON FILE | | | | | |
| ANTHONY V PALUMBO | | ADDRESS ON FILE | | | | | |
| ANTHONY VO | | ADDRESS ON FILE | | | | | |
| ANTOINE E ELIA | | ADDRESS ON FILE | | | | | |
| ANTOINE J GARRETT | | ADDRESS ON FILE | | | | | |
| ANTONIA L WADE | | ADDRESS ON FILE | | | | | |
| ANTONIO B CATALAN | | ADDRESS ON FILE | | | | | |
| ANTONIO GONZALEZ | | ADDRESS ON FILE | | | | | |
| ANTONIO REYES | | ADDRESS ON FILE | | | | | |
| APARNA S AMBERKAR | | ADDRESS ON FILE | | | | | |
| APRIL BOND | | ADDRESS ON FILE | | | | | |
| APRIL E CHIARELLA | | ADDRESS ON FILE | | | | | |
| APRIL H CALDERWOOD | | ADDRESS ON FILE | | | | | |
| APRIL K DAILY | | ADDRESS ON FILE | | | | | |
| APRIL K RATHBURN | | ADDRESS ON FILE | | | | | |
| APRIL R TIDWELL | | ADDRESS ON FILE | | | | | |
| APRIL S BLADECKI | | ADDRESS ON FILE | | | | | |
| ARCHIE C WILLS JR | | ADDRESS ON FILE | | | | | |
| ARDEEAN SCOCCIA | | ADDRESS ON FILE | | | | | |
| ARGERA S MAKROGLOU | | ADDRESS ON FILE | | | | | |
| ARIK J SMITH | | ADDRESS ON FILE | | | | | |
| ARJUMAND RAZVI | | ADDRESS ON FILE | | | | | |
| ARKADIY PETER KOLTSOV | | ADDRESS ON FILE | | | | | |
| ARLEN P SUTER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ARMAN ROSHAN | | ADDRESS ON FILE | | | | | |
| ARMANDO F ANDRADE | | ADDRESS ON FILE | | | | | |
| ARMANDO PUENTES | | ADDRESS ON FILE | | | | | |
| ARMANDO R SANCHEZCASTELLANOS | | ADDRESS ON FILE | | | | | |
| ARMETA F CARSON | | ADDRESS ON FILE | | | | | |
| ARNAL C COOK | | ADDRESS ON FILE | | | | | |
| ARNISHA K SPROWL | | ADDRESS ON FILE | | | | | |
| ARNOLD B KAGLE JR | | ADDRESS ON FILE | | | | | |
| ARNOLD L TRUAX | | ADDRESS ON FILE | | | | | |
| ARNOLD L YOUNG | | ADDRESS ON FILE | | | | | |
| ARTHUR AUTIO | | ADDRESS ON FILE | | | | | |
| ARTHUR BAKER | | ADDRESS ON FILE | | | | | |
| ARTHUR BEITZ | | ADDRESS ON FILE | | | | | |
| ARTHUR C HAYDEN | | ADDRESS ON FILE | | | | | |
| ARTHUR ESPINOZA | | ADDRESS ON FILE | | | | | |
| ARTHUR H DAUBERT | | ADDRESS ON FILE | | | | | |
| ARTHUR J PIWOWARSKI | | ADDRESS ON FILE | | | | | |
| ARTHUR R MASCOLA | | ADDRESS ON FILE | | | | | |
| ARTHUR R WILLIAMS | | ADDRESS ON FILE | | | | | |
| ARTHUR RAY BRIDGES JR | | ADDRESS ON FILE | | | | | |
| ARTURO CARRIZALES | | ADDRESS ON FILE | | | | | |
| ARUN K CHAUDHURI | | ADDRESS ON FILE | | | | | |
| ARVIND KRISHNA | | ADDRESS ON FILE | | | | | |
| ARVINDER SINGH | | ADDRESS ON FILE | | | | | |
| ARVONT L HILL | | ADDRESS ON FILE | | | | | |
| ARVYDAS SIAUDVYTIS | | ADDRESS ON FILE | | | | | |
| ASFAW J TEFERA | | ADDRESS ON FILE | | | | | |
| ASHA SUBHEDAR | | ADDRESS ON FILE | | | | | |
| ASHBY E HOLSTON | | ADDRESS ON FILE | | | | | |
| ASHISH D PUNATER | | ADDRESS ON FILE | | | | | |
| ASHLEY M BLOOM | | ADDRESS ON FILE | | | | | |
| ASHLY LOCKE | | ADDRESS ON FILE | | | | | |
| ASHOK B RAMASWAMY | | ADDRESS ON FILE | | | | | |
| ASHOK CHANDY | | ADDRESS ON FILE | | | | | |
| ASHRAF A FARAG | | ADDRESS ON FILE | | | | | |
| ASHRAF KAMAL KAMEL | | ADDRESS ON FILE | | | | | |
| ASHWINI ANAND KELKAR | | ADDRESS ON FILE | | | | | |
| AUDREY M JOHNSON | | ADDRESS ON FILE | | | | | |
| AUSTIN D SCUDIERI | | ADDRESS ON FILE | | | | | |
| AUTUMN B DILL | | ADDRESS ON FILE | | | | | |
| AVANTI DESHMUKH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| AVOKI M OMEKANDA | | ADDRESS ON FILE | | | | | |
| AVRON M EHRLICH | | ADDRESS ON FILE | | | | | |
| AYLSIE G GEIER | | ADDRESS ON FILE | | | | | |
| AYUNNA M DOMPREH | | ADDRESS ON FILE | | | | | |
| AZ EDDINE FAROUKI | | ADDRESS ON FILE | | | | | |
| BALAN SADASIVAM | | ADDRESS ON FILE | | | | | |
| BALIGH ABUHAMMAD | | ADDRESS ON FILE | | | | | |
| BANG V THAI | | ADDRESS ON FILE | | | | | |
| BAO LE | | ADDRESS ON FILE | | | | | |
| BARAKET MOUAWAD | | ADDRESS ON FILE | | | | | |
| BARBARA A BARKLEY | | ADDRESS ON FILE | | | | | |
| BARBARA A BURNSTEEL | | ADDRESS ON FILE | | | | | |
| BARBARA A DRISCOLL | | ADDRESS ON FILE | | | | | |
| BARBARA A ELLIOTT | | ADDRESS ON FILE | | | | | |
| BARBARA A FLYNN | | ADDRESS ON FILE | | | | | |
| BARBARA A GRAVES | | ADDRESS ON FILE | | | | | |
| BARBARA A KILGORE | | ADDRESS ON FILE | | | | | |
| BARBARA A MARTIN | | ADDRESS ON FILE | | | | | |
| BARBARA A MESSENGER | | ADDRESS ON FILE | | | | | |
| BARBARA A RYAN | | ADDRESS ON FILE | | | | | |
| BARBARA A SANDERS | | ADDRESS ON FILE | | | | | |
| BARBARA ANN PIANO | | ADDRESS ON FILE | | | | | |
| BARBARA BORKA | | ADDRESS ON FILE | | | | | |
| BARBARA CARPENTER | | ADDRESS ON FILE | | | | | |
| BARBARA E FURAY | | ADDRESS ON FILE | | | | | |
| BARBARA HILDEBRANDT | | ADDRESS ON FILE | | | | | |
| BARBARA J BRAINARD | | ADDRESS ON FILE | | | | | |
| BARBARA J BRUDER | | ADDRESS ON FILE | | | | | |
| BARBARA J CZERNY | | ADDRESS ON FILE | | | | | |
| BARBARA J DEMAS | | ADDRESS ON FILE | | | | | |
| BARBARA J HUMMEL | | ADDRESS ON FILE | | | | | |
| BARBARA K FRANTANGELO | | ADDRESS ON FILE | | | | | |
| BARBARA K KING | | ADDRESS ON FILE | | | | | |
| BARBARA KENNEDY | | ADDRESS ON FILE | | | | | |
| BARBARA L AMBERG | | ADDRESS ON FILE | | | | | |
| BARBARA L GREGSON | | ADDRESS ON FILE | | | | | |
| BARBARA L OGAS | | ADDRESS ON FILE | | | | | |
| BARBARA L PETERSON | | ADDRESS ON FILE | | | | | |
| BARBARA L RYBINSKI | | ADDRESS ON FILE | | | | | |
| BARBARA M ABELA | | ADDRESS ON FILE | | | | | |
| BARBARA M DEWAEL | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BARBARA M JABARA | | ADDRESS ON FILE | | | | | |
| BARBARA MARTIN | | ADDRESS ON FILE | | | | | |
| BARBARA MONROE | | ADDRESS ON FILE | | | | | |
| BARBARA OLDECK | | ADDRESS ON FILE | | | | | |
| BARBARA U TAYLOR | | ADDRESS ON FILE | | | | | |
| BARRY C WORRELL | | ADDRESS ON FILE | | | | | |
| BARRY F GOODRICH | | ADDRESS ON FILE | | | | | |
| BARRY F YOUNG | | ADDRESS ON FILE | | | | | |
| BARRY M ZIGLER | | ADDRESS ON FILE | | | | | |
| BARRY MOFFITT | | ADDRESS ON FILE | | | | | |
| BARRY R MAGYAROS | | ADDRESS ON FILE | | | | | |
| BARRY T DICKINSON | | ADDRESS ON FILE | | | | | |
| BARRY W JONES | | ADDRESS ON FILE | | | | | |
| BART A HILL | | ADDRESS ON FILE | | | | | |
| BART N CALDWELL | | ADDRESS ON FILE | | | | | |
| BARTEN E GILBERT | | ADDRESS ON FILE | | | | | |
| BARTH F FISK | | ADDRESS ON FILE | | | | | |
| BASCOM SMITH | | ADDRESS ON FILE | | | | | |
| BASIL A TOYLOY | | ADDRESS ON FILE | | | | | |
| BASSEL YOUSSEF ELSHAAR | | ADDRESS ON FILE | | | | | |
| BECKY A HEROUX | | ADDRESS ON FILE | | | | | |
| BECKY R BERNARD | | ADDRESS ON FILE | | | | | |
| BECKY S GOODHEART | | ADDRESS ON FILE | | | | | |
| BEHROOZ S NIKNAFS | | ADDRESS ON FILE | | | | | |
| BELINDA C SMITH | | ADDRESS ON FILE | | | | | |
| BEN A MELTON | | ADDRESS ON FILE | | | | | |
| BENEDICT K SMITH | | ADDRESS ON FILE | | | | | |
| BENJAMEN EDWARD HAFFKE | | ADDRESS ON FILE | | | | | |
| BENJAMIN C REED | | ADDRESS ON FILE | | | | | |
| BENJAMIN E STICKROD | | ADDRESS ON FILE | | | | | |
| BENJAMIN F GARTH | | ADDRESS ON FILE | | | | | |
| BENJAMIN F LIU | | ADDRESS ON FILE | | | | | |
| BENJAMIN H HELMREICH | | ADDRESS ON FILE | | | | | |
| BENJAMIN J KOLHAGEN | | ADDRESS ON FILE | | | | | |
| BENJAMIN L MOSES | | ADDRESS ON FILE | | | | | |
| BENJAMIN M BRIGHT | | ADDRESS ON FILE | | | | | |
| BENJAMIN MCGAFFNEY | | ADDRESS ON FILE | | | | | |
| BENJAMIN S CRISTOFORO | | ADDRESS ON FILE | | | | | |
| BENNIE I FREY | | ADDRESS ON FILE | | | | | |
| BERKELEY TERRY COMPTON | | ADDRESS ON FILE | | | | | |
| BERNARD A BUXTON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BERNARD A PROX | | ADDRESS ON FILE | | | | | |
| BERNARD A WEBER | | ADDRESS ON FILE | | | | | |
| BERNARD C ROBINSON | | ADDRESS ON FILE | | | | | |
| BERNARD D PORTER | | ADDRESS ON FILE | | | | | |
| BERNARD DESIRE DJOMANI | | ADDRESS ON FILE | | | | | |
| BERNARD MARKUS MCFARLAND | | ADDRESS ON FILE | | | | | |
| BERNARD S WYSS | | ADDRESS ON FILE | | | | | |
| BERNARD TURZYNSKI | | ADDRESS ON FILE | | | | | |
| BERNARDO ECHEVERRI | | ADDRESS ON FILE | | | | | |
| BERNHARD A FISCHER | | ADDRESS ON FILE | | | | | |
| BERTA SHAW | | ADDRESS ON FILE | | | | | |
| BERTIA A JENNINGS | | ADDRESS ON FILE | | | | | |
| BETH A DINKEL | | ADDRESS ON FILE | | | | | |
| BETH A DOTSON | | ADDRESS ON FILE | | | | | |
| BETH A HOUGHTALING | | ADDRESS ON FILE | | | | | |
| BETH A MCPIKE | | ADDRESS ON FILE | | | | | |
| BETH A MILLARD-SCOTT | | ADDRESS ON FILE | | | | | |
| BETH A SNYDER | | ADDRESS ON FILE | | | | | |
| BETH L BROWN | | ADDRESS ON FILE | | | | | |
| BETH M SHUTE | | ADDRESS ON FILE | | | | | |
| BETHANY J HILL | | ADDRESS ON FILE | | | | | |
| BETHANY M BERNTHAL | | ADDRESS ON FILE | | | | | |
| BETTE G SPARKS | | ADDRESS ON FILE | | | | | |
| BETTE M WALKER | | ADDRESS ON FILE | | | | | |
| BETTY A HERRELL | | ADDRESS ON FILE | | | | | |
| BETTY ANN MARTIN | | ADDRESS ON FILE | | | | | |
| BETZABE N PEACOCK | | ADDRESS ON FILE | | | | | |
| BEVERLY A HUMPHREY | | ADDRESS ON FILE | | | | | |
| BEVERLY A REID | | ADDRESS ON FILE | | | | | |
| BEVERLY A ROBERTS | | ADDRESS ON FILE | | | | | |
| BEVERLY A TAIT | | ADDRESS ON FILE | | | | | |
| BEVERLY BUBNER | | ADDRESS ON FILE | | | | | |
| BEVERLY G HENDERSON | | ADDRESS ON FILE | | | | | |
| BEVERLY G SAMUEL | | ADDRESS ON FILE | | | | | |
| BEVERLY J MCCOLL | | ADDRESS ON FILE | | | | | |
| BEVERLY J SWEDORSKI | | ADDRESS ON FILE | | | | | |
| BEVERLY JOAN SAUM | | ADDRESS ON FILE | | | | | |
| BEVERLY P WEBB | | ADDRESS ON FILE | | | | | |
| BEVERLY R GIBBS | | ADDRESS ON FILE | | | | | |
| BEVERLY S ROLFSEN | | ADDRESS ON FILE | | | | | |
| BIANCA FLAVIA VIDICAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BILAL Y MAITEH | | ADDRESS ON FILE | | | | | |
| BILL E CASNER | | ADDRESS ON FILE | | | | | |
| BILL IMBIEROWICZ | | ADDRESS ON FILE | | | | | |
| BILL MALDONADO | | ADDRESS ON FILE | | | | | |
| BILLIE L WATSON | | ADDRESS ON FILE | | | | | |
| BILLIE R BANKS | | ADDRESS ON FILE | | | | | |
| BILLY J TORR | | ADDRESS ON FILE | | | | | |
| BILLY R COLWELL | | ADDRESS ON FILE | | | | | |
| BISH MOIRANGTHEM | | ADDRESS ON FILE | | | | | |
| BJOERN GOEKE | | ADDRESS ON FILE | | | | | |
| BLAIR W BOOTH | | ADDRESS ON FILE | | | | | |
| BLAKE E ROLLINS | | ADDRESS ON FILE | | | | | |
| BLAKE WOITH | | ADDRESS ON FILE | | | | | |
| BLANCA R JAQUEZ | | ADDRESS ON FILE | | | | | |
| BLANCHE M WILSON-NOACK | | ADDRESS ON FILE | | | | | |
| BO LU | | ADDRESS ON FILE | | | | | |
| BOB XIAOBIN LI | | ADDRESS ON FILE | | | | | |
| BOBBI J LLEDO | | ADDRESS ON FILE | | | | | |
| BOBBIE ROGERS | | ADDRESS ON FILE | | | | | |
| BOBBY O | | ADDRESS ON FILE | | | | | |
| BOGDAN J DAWIDOWICZ | | ADDRESS ON FILE | | | | | |
| BOHDAN M LYKO | | ADDRESS ON FILE | | | | | |
| BONITA M MORGAN | | ADDRESS ON FILE | | | | | |
| BONNIE BIRES | | ADDRESS ON FILE | | | | | |
| BONNIE E LUDLOW | | ADDRESS ON FILE | | | | | |
| BONNIE L BOWMAN | | ADDRESS ON FILE | | | | | |
| BONNIE L TOYZAN | | ADDRESS ON FILE | | | | | |
| BONNIE LAYMAN | | ADDRESS ON FILE | | | | | |
| BONNIE LOUISE GOUDY | | ADDRESS ON FILE | | | | | |
| BORIS BARASH | | ADDRESS ON FILE | | | | | |
| BORIS ILICIC | | ADDRESS ON FILE | | | | | |
| BORIS RAYGORODSKY | | ADDRESS ON FILE | | | | | |
| BOR-JENG WANG | | ADDRESS ON FILE | | | | | |
| BOYD E JENKINS JR | | ADDRESS ON FILE | | | | | |
| BRAD A SMALLWOOD | | ADDRESS ON FILE | | | | | |
| BRAD A SMITH | | ADDRESS ON FILE | | | | | |
| BRAD EUGENE SMITLEY | | ADDRESS ON FILE | | | | | |
| BRAD J KUHNS | | ADDRESS ON FILE | | | | | |
| BRAD J SILVERS | | ADDRESS ON FILE | | | | | |
| BRAD J WERNER | | ADDRESS ON FILE | | | | | |
| BRAD L DERUBBA | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BRAD L MUSSELMAN | | ADDRESS ON FILE | | | | | |
| BRAD N VENETOS | | ADDRESS ON FILE | | | | | |
| BRAD S SUNDHOLM | | ADDRESS ON FILE | | | | | |
| BRAD W MCGIVERN | | ADDRESS ON FILE | | | | | |
| BRADFORD H STROHM | | ADDRESS ON FILE | | | | | |
| BRADFORD M ALLEN | | ADDRESS ON FILE | | | | | |
| BRADFORD S WAGNER | | ADDRESS ON FILE | | | | | |
| BRADLEY A CRAVEN | | ADDRESS ON FILE | | | | | |
| BRADLEY A FOWLER | | ADDRESS ON FILE | | | | | |
| BRADLEY A NELSON | | ADDRESS ON FILE | | | | | |
| BRADLEY A SHATTUCK | | ADDRESS ON FILE | | | | | |
| BRADLEY A SMITH | | ADDRESS ON FILE | | | | | |
| BRADLEY ALLEN PRICE | | ADDRESS ON FILE | | | | | |
| BRADLEY C NORD | | ADDRESS ON FILE | | | | | |
| BRADLEY D LEWIS | | ADDRESS ON FILE | | | | | |
| BRADLEY E SLAUGHTER | | ADDRESS ON FILE | | | | | |
| BRADLEY EDWARD BOYER | | ADDRESS ON FILE | | | | | |
| BRADLEY G HAMPTON | | ADDRESS ON FILE | | | | | |
| BRADLEY G RIDER | | ADDRESS ON FILE | | | | | |
| BRADLEY H CARTER | | ADDRESS ON FILE | | | | | |
| BRADLEY H KAISER | | ADDRESS ON FILE | | | | | |
| BRADLEY J BAGWELL | | ADDRESS ON FILE | | | | | |
| BRADLEY J BURTON | | ADDRESS ON FILE | | | | | |
| BRADLEY J DEWISPELAERE | | ADDRESS ON FILE | | | | | |
| BRADLEY J MAGGART | | ADDRESS ON FILE | | | | | |
| BRADLEY J NIELSEN | | ADDRESS ON FILE | | | | | |
| BRADLEY J SIZELOVE | | ADDRESS ON FILE | | | | | |
| BRADLEY J STROUP | | ADDRESS ON FILE | | | | | |
| BRADLEY J TOLES | | ADDRESS ON FILE | | | | | |
| BRADLEY J VANWEELDE | | ADDRESS ON FILE | | | | | |
| BRADLEY J WOLFERT | | ADDRESS ON FILE | | | | | |
| BRADLEY M HALLECK | | ADDRESS ON FILE | | | | | |
| BRADLEY N MACK | | ADDRESS ON FILE | | | | | |
| BRADLEY P BOGUE | | ADDRESS ON FILE | | | | | |
| BRADLEY R KNIGGA | | ADDRESS ON FILE | | | | | |
| BRADLEY R WILLIAMSON | | ADDRESS ON FILE | | | | | |
| BRADLEY S COON | | ADDRESS ON FILE | | | | | |
| BRADLEY S SPARKS | | ADDRESS ON FILE | | | | | |
| BRADLEY V REED | | ADDRESS ON FILE | | | | | |
| BRADLEY W IVERSON | | ADDRESS ON FILE | | | | | |
| BRADLEY W SCHAFER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BRADLEY W SPITZNAGLE | | ADDRESS ON FILE | | | | | |
| BRADLEY WAYNE CLEMONS | | ADDRESS ON FILE | | | | | |
| BRANDON BROWN | | ADDRESS ON FILE | | | | | |
| BRANDON SCHULTZ | | ADDRESS ON FILE | | | | | |
| BRANDON T JUBAR | | ADDRESS ON FILE | | | | | |
| BRANDON W ROSE | | ADDRESS ON FILE | | | | | |
| BRANKO MATIJEVIC | | ADDRESS ON FILE | | | | | |
| BRANNON L STANDRIDGE | | ADDRESS ON FILE | | | | | |
| BREGITTE K BRADDOCK | | ADDRESS ON FILE | | | | | |
| BRENDA A HAYES | | ADDRESS ON FILE | | | | | |
| BRENDA A TIDWELL | | ADDRESS ON FILE | | | | | |
| BRENDA B BANEY | | ADDRESS ON FILE | | | | | |
| BRENDA CROSS | | ADDRESS ON FILE | | | | | |
| BRENDA E BEEMER | | ADDRESS ON FILE | | | | | |
| BRENDA E PFLIEGER | | ADDRESS ON FILE | | | | | |
| BRENDA H FORREST | | ADDRESS ON FILE | | | | | |
| BRENDA J CATRON | | ADDRESS ON FILE | | | | | |
| BRENDA J NISKA | | ADDRESS ON FILE | | | | | |
| BRENDA K BYERS | | ADDRESS ON FILE | | | | | |
| BRENDA K HOPKINS | | ADDRESS ON FILE | | | | | |
| BRENDA KAYE HOSTETLER | | ADDRESS ON FILE | | | | | |
| BRENDA L DEMONICA | | ADDRESS ON FILE | | | | | |
| BRENDA L HASSO | | ADDRESS ON FILE | | | | | |
| BRENDA L JACKSON | | ADDRESS ON FILE | | | | | |
| BRENDA L MARTIN | | ADDRESS ON FILE | | | | | |
| BRENDA L ROBINSON | | ADDRESS ON FILE | | | | | |
| BRENDA L WILLIAMS | | ADDRESS ON FILE | | | | | |
| BRENDA LEE KOCINSKI | | ADDRESS ON FILE | | | | | |
| BRENDA M JAMISON | | ADDRESS ON FILE | | | | | |
| BRENDA M ROLEWICZ | | ADDRESS ON FILE | | | | | |
| BRENDA S COSGROVE | | ADDRESS ON FILE | | | | | |
| BRENDA S NOWLEN | | ADDRESS ON FILE | | | | | |
| BRENT A GAERTNER | | ADDRESS ON FILE | | | | | |
| BRENT A SMITH | | ADDRESS ON FILE | | | | | |
| BRENT ALAN BLACKBURN | | ADDRESS ON FILE | | | | | |
| BRENT ARTHUR TOBIN | | ADDRESS ON FILE | | | | | |
| BRENT B RAGER | | ADDRESS ON FILE | | | | | |
| BRENT CROWDER | | ADDRESS ON FILE | | | | | |
| BRENT D PUTMAN | | ADDRESS ON FILE | | | | | |
| BRENT J WAHBA | | ADDRESS ON FILE | | | | | |
| BRENT LOGAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BRENT M BASSETT | | ADDRESS ON FILE | | | | | |
| BRENT M FERNS | | ADDRESS ON FILE | | | | | |
| BRENT PRESTON VICKERS | | ADDRESS ON FILE | | | | | |
| BRENT S BEDORE | | ADDRESS ON FILE | | | | | |
| BRENT T REPP | | ADDRESS ON FILE | | | | | |
| BRENT W FOURMAN | | ADDRESS ON FILE | | | | | |
| BRENTON SMITH | | ADDRESS ON FILE | | | | | |
| BRENTT C DUFF | | ADDRESS ON FILE | | | | | |
| BRET W RODGERS | | ADDRESS ON FILE | | | | | |
| BRET WOLF | | ADDRESS ON FILE | | | | | |
| BRETT A HALL | | ADDRESS ON FILE | | | | | |
| BRETT A LENDZION | | ADDRESS ON FILE | | | | | |
| BRETT A SINCLAIR | | ADDRESS ON FILE | | | | | |
| BRETT ALAN GROSS | | ADDRESS ON FILE | | | | | |
| BRETT ALLEN BARKER | | ADDRESS ON FILE | | | | | |
| BRETT D BENZENBOWER | | ADDRESS ON FILE | | | | | |
| BRETT N DENEUT | | ADDRESS ON FILE | | | | | |
| BRETT W BUCK | | ADDRESS ON FILE | | | | | |
| BRETT W HARRIS | | ADDRESS ON FILE | | | | | |
| BRIAN A HOSHIDE | | ADDRESS ON FILE | | | | | |
| BRIAN A WARREN | | ADDRESS ON FILE | | | | | |
| BRIAN ALAN COTTERMAN | | ADDRESS ON FILE | | | | | |
| BRIAN ALAN FABIAN | | ADDRESS ON FILE | | | | | |
| BRIAN C BUNN | | ADDRESS ON FILE | | | | | |
| BRIAN C IDDINGS | | ADDRESS ON FILE | | | | | |
| BRIAN C JACKSON | | ADDRESS ON FILE | | | | | |
| BRIAN C MORROW | | ADDRESS ON FILE | | | | | |
| BRIAN C MURRAY | | ADDRESS ON FILE | | | | | |
| BRIAN C STUDER | | ADDRESS ON FILE | | | | | |
| BRIAN CARNEY | | ADDRESS ON FILE | | | | | |
| BRIAN D ADKINS | | ADDRESS ON FILE | | | | | |
| BRIAN D CORDER | | ADDRESS ON FILE | | | | | |
| BRIAN D FRITZ | | ADDRESS ON FILE | | | | | |
| BRIAN D GROUBERT | | ADDRESS ON FILE | | | | | |
| BRIAN D HAMILL | | ADDRESS ON FILE | | | | | |
| BRIAN D LEMANSKI | | ADDRESS ON FILE | | | | | |
| BRIAN D LIVELY | | ADDRESS ON FILE | | | | | |
| BRIAN D LUCZYWO | | ADDRESS ON FILE | | | | | |
| BRIAN D MAY | | ADDRESS ON FILE | | | | | |
| BRIAN D MCGREGOR | | ADDRESS ON FILE | | | | | |
| BRIAN D MOORE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRIAN D PASHA | | ADDRESS ON FILE | | | | | |
| BRIAN D SMITH | | ADDRESS ON FILE | | | | | |
| BRIAN D SMITH | | ADDRESS ON FILE | | | | | |
| BRIAN D STAINFORTH | | ADDRESS ON FILE | | | | | |
| BRIAN D THELEN | | ADDRESS ON FILE | | | | | |
| BRIAN D TODD | | ADDRESS ON FILE | | | | | |
| BRIAN D UDOVICH | | ADDRESS ON FILE | | | | | |
| BRIAN D WALKER | | ADDRESS ON FILE | | | | | |
| BRIAN DAVID KENNEDY | | ADDRESS ON FILE | | | | | |
| BRIAN E DEWES | | ADDRESS ON FILE | | | | | |
| BRIAN E HASTING | | ADDRESS ON FILE | | | | | |
| BRIAN E HOFF | | ADDRESS ON FILE | | | | | |
| BRIAN E JOHNSON | | ADDRESS ON FILE | | | | | |
| BRIAN E MARAS | | ADDRESS ON FILE | | | | | |
| BRIAN E SEIBERT | | ADDRESS ON FILE | | | | | |
| BRIAN EICHENLAUB | | ADDRESS ON FILE | | | | | |
| BRIAN F FROST | | ADDRESS ON FILE | | | | | |
| BRIAN FORREST WALLER | | ADDRESS ON FILE | | | | | |
| BRIAN G ANGELO | | ADDRESS ON FILE | | | | | |
| BRIAN G ELWERT | | ADDRESS ON FILE | | | | | |
| BRIAN G FEINAUER | | ADDRESS ON FILE | | | | | |
| BRIAN G KOGUT | | ADDRESS ON FILE | | | | | |
| BRIAN G MAUST | | ADDRESS ON FILE | | | | | |
| BRIAN HESTER | | ADDRESS ON FILE | | | | | |
| BRIAN HEWES | | ADDRESS ON FILE | | | | | |
| BRIAN HURNEVICH | | ADDRESS ON FILE | | | | | |
| BRIAN J BRAMAN | | ADDRESS ON FILE | | | | | |
| BRIAN J CAREY | | ADDRESS ON FILE | | | | | |
| BRIAN J CHRISTOPHER | | ADDRESS ON FILE | | | | | |
| BRIAN J COYLE | | ADDRESS ON FILE | | | | | |
| BRIAN J DARLING | | ADDRESS ON FILE | | | | | |
| BRIAN J DENTA | | ADDRESS ON FILE | | | | | |
| BRIAN J KLEINFELD | | ADDRESS ON FILE | | | | | |
| BRIAN J KOTTLOWSKI | | ADDRESS ON FILE | | | | | |
| BRIAN J LABUDA | | ADDRESS ON FILE | | | | | |
| BRIAN J LUBBE | | ADDRESS ON FILE | | | | | |
| BRIAN J MAGNUS | | ADDRESS ON FILE | | | | | |
| BRIAN J MCNALLEY | | ADDRESS ON FILE | | | | | |
| BRIAN J MERKEL | | ADDRESS ON FILE | | | | | |
| BRIAN J ROMBALSKI | | ADDRESS ON FILE | | | | | |
| BRIAN J SEMIVAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BRIAN J SHENSTONE | | ADDRESS ON FILE | | | | | |
| BRIAN J WESTPHAL | | ADDRESS ON FILE | | | | | |
| BRIAN J WILSON | | ADDRESS ON FILE | | | | | |
| BRIAN K ALLSTON | | ADDRESS ON FILE | | | | | |
| BRIAN K BOSSE | | ADDRESS ON FILE | | | | | |
| BRIAN K DEW | | ADDRESS ON FILE | | | | | |
| BRIAN K FULLER | | ADDRESS ON FILE | | | | | |
| BRIAN K GOOD | | ADDRESS ON FILE | | | | | |
| BRIAN K SCHONE | | ADDRESS ON FILE | | | | | |
| BRIAN K SCHWEMMIN | | ADDRESS ON FILE | | | | | |
| BRIAN KEITH KOPESCHKA | | ADDRESS ON FILE | | | | | |
| BRIAN KEITH VERMILION | | ADDRESS ON FILE | | | | | |
| BRIAN KENT TOWNSEND | | ADDRESS ON FILE | | | | | |
| BRIAN L ABRAHAM | | ADDRESS ON FILE | | | | | |
| BRIAN L BACHMAN | | ADDRESS ON FILE | | | | | |
| BRIAN L BARTEN | | ADDRESS ON FILE | | | | | |
| BRIAN L BENJAMIN | | ADDRESS ON FILE | | | | | |
| BRIAN L BIERMA | | ADDRESS ON FILE | | | | | |
| BRIAN L CHANDLER | | ADDRESS ON FILE | | | | | |
| BRIAN L JETMORE | | ADDRESS ON FILE | | | | | |
| BRIAN L ROHLER | | ADDRESS ON FILE | | | | | |
| BRIAN LEE BICKFORD | | ADDRESS ON FILE | | | | | |
| BRIAN LEPLEY | | ADDRESS ON FILE | | | | | |
| BRIAN M ANSTEY | | ADDRESS ON FILE | | | | | |
| BRIAN M BUCK | | ADDRESS ON FILE | | | | | |
| BRIAN M DOCKEMEYER | | ADDRESS ON FILE | | | | | |
| BRIAN M HARTMAN | | ADDRESS ON FILE | | | | | |
| BRIAN M KOTUR | | ADDRESS ON FILE | | | | | |
| BRIAN M MCKEVETT | | ADDRESS ON FILE | | | | | |
| BRIAN M MILLER | | ADDRESS ON FILE | | | | | |
| BRIAN M REATH | | ADDRESS ON FILE | | | | | |
| BRIAN M STAVROFF | | ADDRESS ON FILE | | | | | |
| BRIAN M WENDLING | | ADDRESS ON FILE | | | | | |
| BRIAN MARC D'AMICO | | ADDRESS ON FILE | | | | | |
| BRIAN MASKEW | | ADDRESS ON FILE | | | | | |
| BRIAN N ZIBBLE | | ADDRESS ON FILE | | | | | |
| BRIAN P ALTENBERGER | | ADDRESS ON FILE | | | | | |
| BRIAN P FOGLE | | ADDRESS ON FILE | | | | | |
| BRIAN P MALOTT | | ADDRESS ON FILE | | | | | |
| BRIAN P MCDONALD | | ADDRESS ON FILE | | | | | |
| BRIAN P STRIETER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BRIAN PHILLIP ELTZEROTH | | ADDRESS ON FILE | | | | | |
| BRIAN PINNER | | ADDRESS ON FILE | | | | | |
| BRIAN R BRIGMANN | | ADDRESS ON FILE | | | | | |
| BRIAN R HERRINGTON | | ADDRESS ON FILE | | | | | |
| BRIAN R JONES | | ADDRESS ON FILE | | | | | |
| BRIAN R KIRKWOOD | | ADDRESS ON FILE | | | | | |
| BRIAN R LOVEGROVE | | ADDRESS ON FILE | | | | | |
| BRIAN R TRUMP | | ADDRESS ON FILE | | | | | |
| BRIAN R VAN CAMP | | ADDRESS ON FILE | | | | | |
| BRIAN R WEBB | | ADDRESS ON FILE | | | | | |
| BRIAN RAY NEWLON | | ADDRESS ON FILE | | | | | |
| BRIAN S ANKRAPP | | ADDRESS ON FILE | | | | | |
| BRIAN S BLACK | | ADDRESS ON FILE | | | | | |
| BRIAN S CHASTAIN | | ADDRESS ON FILE | | | | | |
| BRIAN S CICHOWSKI | | ADDRESS ON FILE | | | | | |
| BRIAN S HAUBENSTRICKER | | ADDRESS ON FILE | | | | | |
| BRIAN S MURPHY | | ADDRESS ON FILE | | | | | |
| BRIAN S PLATT | | ADDRESS ON FILE | | | | | |
| BRIAN S PLUTAT | | ADDRESS ON FILE | | | | | |
| BRIAN S SAMBORSKY | | ADDRESS ON FILE | | | | | |
| BRIAN SCOTT ENYART | | ADDRESS ON FILE | | | | | |
| BRIAN SCOTT KVAPIL | | ADDRESS ON FILE | | | | | |
| BRIAN SCOTT RIGGLE | | ADDRESS ON FILE | | | | | |
| BRIAN SCOTT SUMMERTON | | ADDRESS ON FILE | | | | | |
| BRIAN T ARNDT | | ADDRESS ON FILE | | | | | |
| BRIAN T BISCHOPING | | ADDRESS ON FILE | | | | | |
| BRIAN T DOWLING | | ADDRESS ON FILE | | | | | |
| BRIAN T FINNIGAN | | ADDRESS ON FILE | | | | | |
| BRIAN T KATO | | ADDRESS ON FILE | | | | | |
| BRIAN T KING | | ADDRESS ON FILE | | | | | |
| BRIAN T LANESE | | ADDRESS ON FILE | | | | | |
| BRIAN T MURRAY | | ADDRESS ON FILE | | | | | |
| BRIAN THOMAS FAIRLEY | | ADDRESS ON FILE | | | | | |
| BRIAN TINCH | | ADDRESS ON FILE | | | | | |
| BRIAN V SUTTON | | ADDRESS ON FILE | | | | | |
| BRIAN W BROCK | | ADDRESS ON FILE | | | | | |
| BRIAN W JOHNSON | | ADDRESS ON FILE | | | | | |
| BRIAN W MURPHY | | ADDRESS ON FILE | | | | | |
| BRIDGET B SHERWOOD | | ADDRESS ON FILE | | | | | |
| BRIDGET GORSKI | | ADDRESS ON FILE | | | | | |
| BRIDGETT R HALL | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BRIDGETTE D LIGGONS | | ADDRESS ON FILE | | | | | |
| BRIGIT SHERIDAN STERLING | | ADDRESS ON FILE | | | | | |
| BRIGITTE S ARNDT | | ADDRESS ON FILE | | | | | |
| BROCK A HULER | | ADDRESS ON FILE | | | | | |
| BROOKE L BRUMBAUGH | | ADDRESS ON FILE | | | | | |
| BROOKIE A LARSEN | | ADDRESS ON FILE | | | | | |
| BROOKS DANLEY | | ADDRESS ON FILE | | | | | |
| BRUCE A BRANCA | | ADDRESS ON FILE | | | | | |
| BRUCE A BRIGHT | | ADDRESS ON FILE | | | | | |
| BRUCE A BUDDENHAGEN | | ADDRESS ON FILE | | | | | |
| BRUCE A CHURCH | | ADDRESS ON FILE | | | | | |
| BRUCE A FOLAND | | ADDRESS ON FILE | | | | | |
| BRUCE A GANSWORTH | | ADDRESS ON FILE | | | | | |
| BRUCE A KUEHNEMUND | | ADDRESS ON FILE | | | | | |
| BRUCE A LANDSKROENER | | ADDRESS ON FILE | | | | | |
| BRUCE A MOHLER | | ADDRESS ON FILE | | | | | |
| BRUCE A MYERS | | ADDRESS ON FILE | | | | | |
| BRUCE ALLEN MARSHALL | | ADDRESS ON FILE | | | | | |
| BRUCE ANDREAS | | ADDRESS ON FILE | | | | | |
| BRUCE C HARMS | | ADDRESS ON FILE | | | | | |
| BRUCE C SHULER | | ADDRESS ON FILE | | | | | |
| BRUCE C VAN HORN | | ADDRESS ON FILE | | | | | |
| BRUCE D JONES | | ADDRESS ON FILE | | | | | |
| BRUCE D KING | | ADDRESS ON FILE | | | | | |
| BRUCE D LAWRENCE | | ADDRESS ON FILE | | | | | |
| BRUCE D NEWTON | | ADDRESS ON FILE | | | | | |
| BRUCE D WIGGINS | | ADDRESS ON FILE | | | | | |
| BRUCE E EGGERT | | ADDRESS ON FILE | | | | | |
| BRUCE E GARDEPHE JR | | ADDRESS ON FILE | | | | | |
| BRUCE E HUNTER | | ADDRESS ON FILE | | | | | |
| BRUCE E KIRCHNER | | ADDRESS ON FILE | | | | | |
| BRUCE E LIGGIN | | ADDRESS ON FILE | | | | | |
| BRUCE E MILLER | | ADDRESS ON FILE | | | | | |
| BRUCE E SHROCK | | ADDRESS ON FILE | | | | | |
| BRUCE E SING | | ADDRESS ON FILE | | | | | |
| BRUCE ELGA HAMILTON | | ADDRESS ON FILE | | | | | |
| BRUCE G PARKINSON | | ADDRESS ON FILE | | | | | |
| BRUCE I PUCKETT | | ADDRESS ON FILE | | | | | |
| BRUCE J CARPENTER | | ADDRESS ON FILE | | | | | |
| BRUCE J HILDENBRAND | | ADDRESS ON FILE | | | | | |
| BRUCE J SERBIN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRUCE K BALDWIN | | ADDRESS ON FILE | | | | | |
| BRUCE LEE BUTZIN | | ADDRESS ON FILE | | | | | |
| BRUCE M COLLIER | | ADDRESS ON FILE | | | | | |
| BRUCE MALCOLM SANKER | | ADDRESS ON FILE | | | | | |
| BRUCE P NATVIG | | ADDRESS ON FILE | | | | | |
| BRUCE R GOERSS | | ADDRESS ON FILE | | | | | |
| BRUCE R PEACE | | ADDRESS ON FILE | | | | | |
| BRUCE S GUMP | | ADDRESS ON FILE | | | | | |
| BRUCE S HOBSON | | ADDRESS ON FILE | | | | | |
| BRUCE TAFLINGER | | ADDRESS ON FILE | | | | | |
| BRUCE TAYLOR | | ADDRESS ON FILE | | | | | |
| BRUCE V LYONS | | ADDRESS ON FILE | | | | | |
| BRUCE W CROFTS | | ADDRESS ON FILE | | | | | |
| BRUCE W DITTLY | | ADDRESS ON FILE | | | | | |
| BRUCE W SMITH | | ADDRESS ON FILE | | | | | |
| BRUNO I ZUDOR | | ADDRESS ON FILE | | | | | |
| BRUNO P LEQUESNE | | ADDRESS ON FILE | | | | | |
| BRYAN A DEWITT | | ADDRESS ON FILE | | | | | |
| BRYAN A FREEMAN | | ADDRESS ON FILE | | | | | |
| BRYAN A GILLISPIE | | ADDRESS ON FILE | | | | | |
| BRYAN A ROHL | | ADDRESS ON FILE | | | | | |
| BRYAN A YOUNG | | ADDRESS ON FILE | | | | | |
| BRYAN C BELLAVIA | | ADDRESS ON FILE | | | | | |
| BRYAN C BYERS | | ADDRESS ON FILE | | | | | |
| BRYAN D GILL | | ADDRESS ON FILE | | | | | |
| BRYAN D HEILMAN | | ADDRESS ON FILE | | | | | |
| BRYAN E EHLMAN | | ADDRESS ON FILE | | | | | |
| BRYAN E HAZEL | | ADDRESS ON FILE | | | | | |
| BRYAN G FREED | | ADDRESS ON FILE | | | | | |
| BRYAN G YOUNG | | ADDRESS ON FILE | | | | | |
| BRYAN H LOVETT | | ADDRESS ON FILE | | | | | |
| BRYAN L ECTON | | ADDRESS ON FILE | | | | | |
| BRYAN L FAIST | | ADDRESS ON FILE | | | | | |
| BRYAN L GAGNON | | ADDRESS ON FILE | | | | | |
| BRYAN L IZOR | | ADDRESS ON FILE | | | | | |
| BRYAN M COCHREN | | ADDRESS ON FILE | | | | | |
| BRYAN N DENNIS | | ADDRESS ON FILE | | | | | |
| BRYAN P RIDDIFORD | | ADDRESS ON FILE | | | | | |
| BRYAN S DANNER | | ADDRESS ON FILE | | | | | |
| BRYAN S KIKTA | | ADDRESS ON FILE | | | | | |
| BRYAN T WAID | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BRYAN W COWAN | | ADDRESS ON FILE | | | | | |
| BRYANT JAMES DAWSON | | ADDRESS ON FILE | | | | | |
| BRYANT MCNEIL BENNETT | | ADDRESS ON FILE | | | | | |
| BRYON D MANIS | | ADDRESS ON FILE | | | | | |
| BUD C BROOKS | | ADDRESS ON FILE | | | | | |
| BURCE ARFERT | | ADDRESS ON FILE | | | | | |
| BURLYN D NASH | | ADDRESS ON FILE | | | | | |
| BURRELL WILLIAM BURKE | | ADDRESS ON FILE | | | | | |
| BYOUNG-MOON OH | | ADDRESS ON FILE | | | | | |
| BYRON E NOLL | | ADDRESS ON FILE | | | | | |
| BYRON ERIC JACKSON | | ADDRESS ON FILE | | | | | |
| C DAVID WRIGHT | | ADDRESS ON FILE | | | | | |
| C ROBERT FRANTZ | | ADDRESS ON FILE | | | | | |
| CAI PING SHUM | | ADDRESS ON FILE | | | | | |
| CAMERON J MORFORD | | ADDRESS ON FILE | | | | | |
| CAMILLE J LEWIS | | ADDRESS ON FILE | | | | | |
| CANDACE J KIRK | | ADDRESS ON FILE | | | | | |
| CANDICE S ADAMS | | ADDRESS ON FILE | | | | | |
| CANDICE S SMYER | | ADDRESS ON FILE | | | | | |
| CANDY ANN BOROFF | | ADDRESS ON FILE | | | | | |
| CAPRICE R HILL | | ADDRESS ON FILE | | | | | |
| CARA D MAIN | | ADDRESS ON FILE | | | | | |
| CARICE HASKELL | | ADDRESS ON FILE | | | | | |
| CARILEE E MORAN | | ADDRESS ON FILE | | | | | |
| CARL A CARNEGIS | | ADDRESS ON FILE | | | | | |
| CARL A NEHMER | | ADDRESS ON FILE | | | | | |
| CARL BERLIN | | ADDRESS ON FILE | | | | | |
| CARL D KERCHMAR | | ADDRESS ON FILE | | | | | |
| CARL D SNOWDEN | | ADDRESS ON FILE | | | | | |
| CARL D TARUM | | ADDRESS ON FILE | | | | | |
| CARL E DAVIS | | ADDRESS ON FILE | | | | | |
| CARL E JOHNSON | | ADDRESS ON FILE | | | | | |
| CARL FREDRICK BERARDINELLI | | ADDRESS ON FILE | | | | | |
| CARL J BIRCHMEIER JR | | ADDRESS ON FILE | | | | | |
| CARL J WILSON | | ADDRESS ON FILE | | | | | |
| CARL L CRAWFORD | | ADDRESS ON FILE | | | | | |
| CARL N KENNEDY | | ADDRESS ON FILE | | | | | |
| CARL P JOHNSON | | ADDRESS ON FILE | | | | | |
| CARL R CASTANIER | | ADDRESS ON FILE | | | | | |
| CARL R KANGAS | | ADDRESS ON FILE | | | | | |
| CARL R SHUBITOWSKI | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 24 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CARL T SEAMON | | ADDRESS ON FILE | | | | | |
| CARLA C PAYTON | | ADDRESS ON FILE | | | | | |
| CARLA J MUIR | | ADDRESS ON FILE | | | | | |
| CARLA K SIMS | | ADDRESS ON FILE | | | | | |
| CARLA S UPCHURCH | | ADDRESS ON FILE | | | | | |
| CARLIE GHIOLDI | | ADDRESS ON FILE | | | | | |
| CARLIN ELAINE BAILEY | | ADDRESS ON FILE | | | | | |
| CARLOS A ALCALDE | | ADDRESS ON FILE | | | | | |
| CARLOS A OSPINA | | ADDRESS ON FILE | | | | | |
| CARLOS A VALDES | | ADDRESS ON FILE | | | | | |
| CARLOS E DOMINGUEZ | | ADDRESS ON FILE | | | | | |
| CARLOS G PEREDO | | ADDRESS ON FILE | | | | | |
| CARLOS G PEREZ | | ADDRESS ON FILE | | | | | |
| CARLOS GARCIA | | ADDRESS ON FILE | | | | | |
| CARLOS GUTIERREZ | | ADDRESS ON FILE | | | | | |
| CARLOS R MUNOZ | | ADDRESS ON FILE | | | | | |
| CARLOS ZARATE | | ADDRESS ON FILE | | | | | |
| CARLTON O SMITH | | ADDRESS ON FILE | | | | | |
| CARMELLA H BURTON | | ADDRESS ON FILE | | | | | |
| CARMELLA M SMITH | | ADDRESS ON FILE | | | | | |
| CARMELO ZISA | | ADDRESS ON FILE | | | | | |
| CARMEN D SANTIAGO | | ADDRESS ON FILE | | | | | |
| CARMEN PARASCA | | ADDRESS ON FILE | | | | | |
| CARMEN W POMPEII | | ADDRESS ON FILE | | | | | |
| CARMEN Y WILLIAMS | | ADDRESS ON FILE | | | | | |
| CAROL A BAJEK | | ADDRESS ON FILE | | | | | |
| CAROL A GALSKOY | | ADDRESS ON FILE | | | | | |
| CAROL A IVES | | ADDRESS ON FILE | | | | | |
| CAROL A LATHROP | | ADDRESS ON FILE | | | | | |
| CAROL A MURRAY | | ADDRESS ON FILE | | | | | |
| CAROL A RAY | | ADDRESS ON FILE | | | | | |
| CAROL A SCHOENDORFF | | ADDRESS ON FILE | | | | | |
| CAROL A WIND | | ADDRESS ON FILE | | | | | |
| CAROL ANN HARVEY-LIGHT | | ADDRESS ON FILE | | | | | |
| CAROL ANN STANLEY | | ADDRESS ON FILE | | | | | |
| CAROL ANN STEWARD | | ADDRESS ON FILE | | | | | |
| CAROL B HINE | | ADDRESS ON FILE | | | | | |
| CAROL CRAYTON EDWARDS | | ADDRESS ON FILE | | | | | |
| CAROL J FITCH | | ADDRESS ON FILE | | | | | |
| CAROL J RAILEY | | ADDRESS ON FILE | | | | | |
| CAROL J RUNKLE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 25 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CAROL J TORRIERE | | ADDRESS ON FILE | | | | | |
| CAROL L FERKO | | ADDRESS ON FILE | | | | | |
| CAROL L LAMERE | | ADDRESS ON FILE | | | | | |
| CAROL L MC ADAM | | ADDRESS ON FILE | | | | | |
| CAROL L PFAFF-DAHL | | ADDRESS ON FILE | | | | | |
| CAROL L RIZZO | | ADDRESS ON FILE | | | | | |
| CAROL L WEST | | ADDRESS ON FILE | | | | | |
| CAROL LLOYD NASH | | ADDRESS ON FILE | | | | | |
| CAROL M KEMMER | | ADDRESS ON FILE | | | | | |
| CAROL N CATER | | ADDRESS ON FILE | | | | | |
| CAROL RHODES | | ADDRESS ON FILE | | | | | |
| CAROL S LUUSUA-WARNING | | ADDRESS ON FILE | | | | | |
| CAROL S TALBERT | | ADDRESS ON FILE | | | | | |
| CAROLINE CARDILICCHIA | | ADDRESS ON FILE | | | | | |
| CAROLINE F LUONGO | | ADDRESS ON FILE | | | | | |
| CAROLYN ALEXANDER | | ADDRESS ON FILE | | | | | |
| CAROLYN B MC DONALD | | ADDRESS ON FILE | | | | | |
| CAROLYN BROWN | | ADDRESS ON FILE | | | | | |
| CAROLYN D FLEMING | | ADDRESS ON FILE | | | | | |
| CAROLYN DEES-WITT | | ADDRESS ON FILE | | | | | |
| CAROLYN EVON WAINSCOTT | | ADDRESS ON FILE | | | | | |
| CAROLYN J VERHAGE | | ADDRESS ON FILE | | | | | |
| CAROLYN L MEYERS | | ADDRESS ON FILE | | | | | |
| CAROLYN LANDONISI | | ADDRESS ON FILE | | | | | |
| CAROLYN M WARDIN | | ADDRESS ON FILE | | | | | |
| CAROLYN N MC GUIRE | | ADDRESS ON FILE | | | | | |
| CAROLYN R WEBSTER | | ADDRESS ON FILE | | | | | |
| CARRIE A CZERWINSKI | | ADDRESS ON FILE | | | | | |
| CARRIE A DYCUS | | ADDRESS ON FILE | | | | | |
| CARRIE E LOGAN | | ADDRESS ON FILE | | | | | |
| CARRIE L ANDERSON | | ADDRESS ON FILE | | | | | |
| CARRIE L WRIGHT | | ADDRESS ON FILE | | | | | |
| CARRIE M KOWSKY | | ADDRESS ON FILE | | | | | |
| CARROLL R WIMPHREY | | ADDRESS ON FILE | | | | | |
| CARY J SCHWAB | | ADDRESS ON FILE | | | | | |
| CARY K LESLIE | | ADDRESS ON FILE | | | | | |
| CARY L HUTCHINSON | | ADDRESS ON FILE | | | | | |
| CARY W RACKETT | | ADDRESS ON FILE | | | | | |
| CASEY J CRAWLEY | | ADDRESS ON FILE | | | | | |
| CASEY M BENTOSKI | | ADDRESS ON FILE | | | | | |
| CASEY PATRICK GORMAN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CASSANDRA R SUMLING | | ADDRESS ON FILE | | | | | |
| CASSIE L HENDERSON | | ADDRESS ON FILE | | | | | |
| CAT TUONG LE DANCISON | | ADDRESS ON FILE | | | | | |
| CATHERINE A CHIPKEWICH | | ADDRESS ON FILE | | | | | |
| CATHERINE A KOWALEWICZ | | ADDRESS ON FILE | | | | | |
| CATHERINE A MOSHER | | ADDRESS ON FILE | | | | | |
| CATHERINE A VER | | ADDRESS ON FILE | | | | | |
| CATHERINE C PHIFER | | ADDRESS ON FILE | | | | | |
| CATHERINE E TOMERLIN | | ADDRESS ON FILE | | | | | |
| CATHERINE J LUKASKO | | ADDRESS ON FILE | | | | | |
| CATHERINE KEIL | | ADDRESS ON FILE | | | | | |
| CATHERINE LUBCHENKO | | ADDRESS ON FILE | | | | | |
| CATHERINE M WOOD | | ADDRESS ON FILE | | | | | |
| CATHERINE R WOOD | | ADDRESS ON FILE | | | | | |
| CATHERINE Y MILLER | | ADDRESS ON FILE | | | | | |
| CATHLEEN E HALE | | ADDRESS ON FILE | | | | | |
| CATHLEEN J CARROLL | | ADDRESS ON FILE | | | | | |
| CATHY A ATTENBERGER | | ADDRESS ON FILE | | | | | |
| CATHY A COBBS | | ADDRESS ON FILE | | | | | |
| CATHY A FROSHEISER | | ADDRESS ON FILE | | | | | |
| CATHY A GEORGE | | ADDRESS ON FILE | | | | | |
| CATHY J BEHLER | | ADDRESS ON FILE | | | | | |
| CATHY J DORLAND | | ADDRESS ON FILE | | | | | |
| CATHY J ZAHN | | ADDRESS ON FILE | | | | | |
| CATHY MOLIQUE | | ADDRESS ON FILE | | | | | |
| CATHY S LAWRENCE | | ADDRESS ON FILE | | | | | |
| CECIL L BUCK | | ADDRESS ON FILE | | | | | |
| CELE SANCHEZ | | ADDRESS ON FILE | | | | | |
| CELESTE C AUTREY | | ADDRESS ON FILE | | | | | |
| CELESTE M PRUDHOMME | | ADDRESS ON FILE | | | | | |
| CELIA FRANTZIS PAULIN | | ADDRESS ON FILE | | | | | |
| CELIA GENORD | | ADDRESS ON FILE | | | | | |
| CEMIL ULUS | | ADDRESS ON FILE | | | | | |
| CESAR MORA | | ADDRESS ON FILE | | | | | |
| CESARE P TURRIN | | ADDRESS ON FILE | | | | | |
| CHAD A BENGRY | | ADDRESS ON FILE | | | | | |
| CHAD A STOPJIK | | ADDRESS ON FILE | | | | | |
| CHAD ALAN REIDA | | ADDRESS ON FILE | | | | | |
| CHAD B MICHAEL | | ADDRESS ON FILE | | | | | |
| CHAD E DAY | | ADDRESS ON FILE | | | | | |
| CHAD E GERDING | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 27 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CHAD J SEVERSON | | ADDRESS ON FILE | | | | | |
| CHAD M GALLIHUGH | | ADDRESS ON FILE | | | | | |
| CHAD M KOTZ | | ADDRESS ON FILE | | | | | |
| CHAD MICHAEL BLUEHER | | ADDRESS ON FILE | | | | | |
| CHAD P MOORE | | ADDRESS ON FILE | | | | | |
| CHAD R FOREMAN | | ADDRESS ON FILE | | | | | |
| CHADDE R STEVENS | | ADDRESS ON FILE | | | | | |
| CHANCE LEE SCALES | | ADDRESS ON FILE | | | | | |
| CHANG L YUEH | | ADDRESS ON FILE | | | | | |
| CHANTIMA ADAMS | | ADDRESS ON FILE | | | | | |
| CHANTRIS M HOLLY | | ADDRESS ON FILE | | | | | |
| CHARBEL Y MAKHOUL | | ADDRESS ON FILE | | | | | |
| CHARLENE KAYE CAIN | | ADDRESS ON FILE | | | | | |
| CHARLES A ANZALONE | | ADDRESS ON FILE | | | | | |
| CHARLES A ARCHIBALD | | ADDRESS ON FILE | | | | | |
| CHARLES A BRINKMAN | | ADDRESS ON FILE | | | | | |
| CHARLES A CLUFF | | ADDRESS ON FILE | | | | | |
| CHARLES A GRAY | | ADDRESS ON FILE | | | | | |
| CHARLES A IANNONE | | ADDRESS ON FILE | | | | | |
| CHARLES A MCCOSKEY | | ADDRESS ON FILE | | | | | |
| CHARLES A PATTERSON JR | | ADDRESS ON FILE | | | | | |
| CHARLES A RIEDL | | ADDRESS ON FILE | | | | | |
| CHARLES B FEAZEL | | ADDRESS ON FILE | | | | | |
| CHARLES C HUANG | | ADDRESS ON FILE | | | | | |
| CHARLES D BEAVER | | ADDRESS ON FILE | | | | | |
| CHARLES D EIFERT | | ADDRESS ON FILE | | | | | |
| CHARLES D GOODWIN | | ADDRESS ON FILE | | | | | |
| CHARLES D MANSFIELD | | ADDRESS ON FILE | | | | | |
| CHARLES D TOWNSEND III | | ADDRESS ON FILE | | | | | |
| CHARLES E BAILEY | | ADDRESS ON FILE | | | | | |
| CHARLES E BROWN | | ADDRESS ON FILE | | | | | |
| CHARLES E CHILDS | | ADDRESS ON FILE | | | | | |
| CHARLES E CHILDS | | ADDRESS ON FILE | | | | | |
| CHARLES E GOODWIN | | ADDRESS ON FILE | | | | | |
| CHARLES E HORNE | | ADDRESS ON FILE | | | | | |
| CHARLES E SNIDER | | ADDRESS ON FILE | | | | | |
| CHARLES ENGLESBERG | | ADDRESS ON FILE | | | | | |
| CHARLES F GILLES | | ADDRESS ON FILE | | | | | |
| CHARLES F KNAPP | | ADDRESS ON FILE | | | | | |
| CHARLES F NORRIS JR | | ADDRESS ON FILE | | | | | |
| CHARLES F WILLIAMS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHARLES G DENNISTON | | ADDRESS ON FILE | | | | | |
| CHARLES G EMMERT JR | | ADDRESS ON FILE | | | | | |
| CHARLES H COOK | | ADDRESS ON FILE | | | | | |
| CHARLES H COVERT | | ADDRESS ON FILE | | | | | |
| CHARLES H DEPASQUALE | | ADDRESS ON FILE | | | | | |
| CHARLES H GIPE | | ADDRESS ON FILE | | | | | |
| CHARLES H JACKSON | | ADDRESS ON FILE | | | | | |
| CHARLES HERNANDEZ | | ADDRESS ON FILE | | | | | |
| CHARLES I DELHEIMER | | ADDRESS ON FILE | | | | | |
| CHARLES I DUNCAN | | ADDRESS ON FILE | | | | | |
| CHARLES J KNUTH | | ADDRESS ON FILE | | | | | |
| CHARLES J MC MAHON | | ADDRESS ON FILE | | | | | |
| CHARLES J MOSHER | | ADDRESS ON FILE | | | | | |
| CHARLES J PAPAS | | ADDRESS ON FILE | | | | | |
| CHARLES J SICKING | | ADDRESS ON FILE | | | | | |
| CHARLES J SULLIVAN | | ADDRESS ON FILE | | | | | |
| CHARLES J VOLLMAN | | ADDRESS ON FILE | | | | | |
| CHARLES J WOODRICK | | ADDRESS ON FILE | | | | | |
| CHARLES K ASBURY | | ADDRESS ON FILE | | | | | |
| CHARLES K CLEVENGER | | ADDRESS ON FILE | | | | | |
| CHARLES KENDEL HEAD | | ADDRESS ON FILE | | | | | |
| CHARLES KURT ROTTNER | | ADDRESS ON FILE | | | | | |
| CHARLES L ADAMS | | ADDRESS ON FILE | | | | | |
| CHARLES L FLASK JR | | ADDRESS ON FILE | | | | | |
| CHARLES L ROOD | | ADDRESS ON FILE | | | | | |
| CHARLES L WALKER | | ADDRESS ON FILE | | | | | |
| CHARLES L WIRRIG | | ADDRESS ON FILE | | | | | |
| CHARLES LEE GOAD | | ADDRESS ON FILE | | | | | |
| CHARLES M GRIMM | | ADDRESS ON FILE | | | | | |
| CHARLES M PHILO | | ADDRESS ON FILE | | | | | |
| CHARLES M SHOGREN | | ADDRESS ON FILE | | | | | |
| CHARLES M VINCE | | ADDRESS ON FILE | | | | | |
| CHARLES M WOODY | | ADDRESS ON FILE | | | | | |
| CHARLES N ELWOOD | | ADDRESS ON FILE | | | | | |
| CHARLES NZEYIMANA | | ADDRESS ON FILE | | | | | |
| CHARLES OTHO JAMES JR | | ADDRESS ON FILE | | | | | |
| CHARLES P CAPPS | | ADDRESS ON FILE | | | | | |
| CHARLES P HOGAN | | ADDRESS ON FILE | | | | | |
| CHARLES P PUZEMIS | | ADDRESS ON FILE | | | | | |
| CHARLES P SALMONOWICZ | | ADDRESS ON FILE | | | | | |
| CHARLES PERGE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CHARLES R ALLISON | | ADDRESS ON FILE | | | | | |
| CHARLES R ERNST | | ADDRESS ON FILE | | | | | |
| CHARLES R FREYLER | | ADDRESS ON FILE | | | | | |
| CHARLES R HARDY | | ADDRESS ON FILE | | | | | |
| CHARLES R HARRINGTON | | ADDRESS ON FILE | | | | | |
| CHARLES R ROBINSON | | ADDRESS ON FILE | | | | | |
| CHARLES R SANBURN II | | ADDRESS ON FILE | | | | | |
| CHARLES R STRANGE | | ADDRESS ON FILE | | | | | |
| CHARLES R WORNER | | ADDRESS ON FILE | | | | | |
| CHARLES RACKMIL | | ADDRESS ON FILE | | | | | |
| CHARLES S COGAN | | ADDRESS ON FILE | | | | | |
| CHARLES S CROFF JR | | ADDRESS ON FILE | | | | | |
| CHARLES S TOSCH | | ADDRESS ON FILE | | | | | |
| CHARLES SCOTT NELSON | | ADDRESS ON FILE | | | | | |
| CHARLES T GARBER | | ADDRESS ON FILE | | | | | |
| CHARLES T SMARK | | ADDRESS ON FILE | | | | | |
| CHARLES TURNER JR | | ADDRESS ON FILE | | | | | |
| CHARLES V CLARK III | | ADDRESS ON FILE | | | | | |
| CHARLES VELTE | | ADDRESS ON FILE | | | | | |
| CHARLES W BRAUN | | ADDRESS ON FILE | | | | | |
| CHARLES W BYERS | | ADDRESS ON FILE | | | | | |
| CHARLES W CALHOUN | | ADDRESS ON FILE | | | | | |
| CHARLES W CAMPBELL | | ADDRESS ON FILE | | | | | |
| CHARLES W SCHECTER IV | | ADDRESS ON FILE | | | | | |
| CHARLES W SCHULTE | | ADDRESS ON FILE | | | | | |
| CHARLES W STINNETT JR | | ADDRESS ON FILE | | | | | |
| CHARLES WILLIAM HAINES JR | | ADDRESS ON FILE | | | | | |
| CHARLTON A BENJAMIN | | ADDRESS ON FILE | | | | | |
| CHARMAINE M WITTIG | | ADDRESS ON FILE | | | | | |
| CHARU MANOCHA | | ADDRESS ON FILE | | | | | |
| CHEE H LEE | | ADDRESS ON FILE | | | | | |
| CHEE-MING WONG | | ADDRESS ON FILE | | | | | |
| CHENGHUI HAO | | ADDRESS ON FILE | | | | | |
| CHENITA A HOLLEY | | ADDRESS ON FILE | | | | | |
| CHENLU D NI | | ADDRESS ON FILE | | | | | |
| CHEOL S LEE | | ADDRESS ON FILE | | | | | |
| CHEOL-BUM KWEON | | ADDRESS ON FILE | | | | | |
| CHERI L CHILDERS | | ADDRESS ON FILE | | | | | |
| CHERI L ROBINSON | | ADDRESS ON FILE | | | | | |
| CHERIE A SMITH | | ADDRESS ON FILE | | | | | |
| CHERITA K LOVE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CHERRY BUFFENBARGER | | ADDRESS ON FILE | | | | | |
| CHERYL A CHIUCHIARELLI | | ADDRESS ON FILE | | | | | |
| CHERYL A EVANGELISTA | | ADDRESS ON FILE | | | | | |
| CHERYL A MARGRAVE | | ADDRESS ON FILE | | | | | |
| CHERYL A ROMBALSKI | | ADDRESS ON FILE | | | | | |
| CHERYL A WOZNIAK | | ADDRESS ON FILE | | | | | |
| CHERYL A WYLUCKI | | ADDRESS ON FILE | | | | | |
| CHERYL A YODER | | ADDRESS ON FILE | | | | | |
| CHERYL ADAMS | | ADDRESS ON FILE | | | | | |
| CHERYL DIANE HAYES | | ADDRESS ON FILE | | | | | |
| CHERYL F SWAKER | | ADDRESS ON FILE | | | | | |
| CHERYL G YOBUCK | | ADDRESS ON FILE | | | | | |
| CHERYL J KOPPLIN | | ADDRESS ON FILE | | | | | |
| CHERYL J MC DANIEL | | ADDRESS ON FILE | | | | | |
| CHERYL J MOUSHON | | ADDRESS ON FILE | | | | | |
| CHERYL K MARIS | | ADDRESS ON FILE | | | | | |
| CHERYL L CARLSON | | ADDRESS ON FILE | | | | | |
| CHERYL L DOYLE | | ADDRESS ON FILE | | | | | |
| CHERYL L HEUER | | ADDRESS ON FILE | | | | | |
| CHERYL L PERKINS | | ADDRESS ON FILE | | | | | |
| CHERYL L ROSS | | ADDRESS ON FILE | | | | | |
| CHERYL L SNIDER | | ADDRESS ON FILE | | | | | |
| CHERYL M BEADLE | | ADDRESS ON FILE | | | | | |
| CHERYL S BARRERA | | ADDRESS ON FILE | | | | | |
| CHERYL WEBER | | ADDRESS ON FILE | | | | | |
| CHERYL Y PATRICK | | ADDRESS ON FILE | | | | | |
| CHERYLE LYNETTE BAILEY | | ADDRESS ON FILE | | | | | |
| CHERYLL J UNSWORTH | | ADDRESS ON FILE | | | | | |
| CHESTER A LATTA | | ADDRESS ON FILE | | | | | |
| CHESTER F JONES JR | | ADDRESS ON FILE | | | | | |
| CHESTER H CIESINSKI | | ADDRESS ON FILE | | | | | |
| CHESTER H KOPINSKI | | ADDRESS ON FILE | | | | | |
| CHET ALLAN HICKMOTT | | ADDRESS ON FILE | | | | | |
| CHET K WILSON | | ADDRESS ON FILE | | | | | |
| CHI H LAMPMAN | | ADDRESS ON FILE | | | | | |
| CHI HON CHIN | | ADDRESS ON FILE | | | | | |
| CHIBING XU | | ADDRESS ON FILE | | | | | |
| CHING C HSIEH | | ADDRESS ON FILE | | | | | |
| CHINGCHUANG KUO | | ADDRESS ON FILE | | | | | |
| CHINH Q NGUYEN | | ADDRESS ON FILE | | | | | |
| CHINYERE L PRINCE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                        Page 31 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHITYAN HAU | | ADDRESS ON FILE | | | | | |
| CHOON T CHON | | ADDRESS ON FILE | | | | | |
| CHRIS A BACON | | ADDRESS ON FILE | | | | | |
| CHRIS A BAUER | | ADDRESS ON FILE | | | | | |
| CHRIS A BEALL | | ADDRESS ON FILE | | | | | |
| CHRIS A BURKHEAD | | ADDRESS ON FILE | | | | | |
| CHRIS A CALHOUN | | ADDRESS ON FILE | | | | | |
| CHRIS A ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| CHRIS ALFRED OLS | | ADDRESS ON FILE | | | | | |
| CHRIS C BEGLEY | | ADDRESS ON FILE | | | | | |
| CHRIS C PSETAS JR | | ADDRESS ON FILE | | | | | |
| CHRIS E MUHLENKAMP | | ADDRESS ON FILE | | | | | |
| CHRIS E PERKINS | | ADDRESS ON FILE | | | | | |
| CHRIS E QUIMBY | | ADDRESS ON FILE | | | | | |
| CHRIS E SCHAEFER | | ADDRESS ON FILE | | | | | |
| CHRIS I WITHERSPOON | | ADDRESS ON FILE | | | | | |
| CHRIS J LUSSENHOP | | ADDRESS ON FILE | | | | | |
| CHRIS J YATES | | ADDRESS ON FILE | | | | | |
| CHRIS M BAUER | | ADDRESS ON FILE | | | | | |
| CHRIS M DE MINCO | | ADDRESS ON FILE | | | | | |
| CHRIS R SNIDER | | ADDRESS ON FILE | | | | | |
| CHRIS R TOMPKINS | | ADDRESS ON FILE | | | | | |
| CHRIS S CRAFT | | ADDRESS ON FILE | | | | | |
| CHRIS V GUNDLER | | ADDRESS ON FILE | | | | | |
| CHRIS Z CERJAK | | ADDRESS ON FILE | | | | | |
| CHRIS-ANN PATERSON | | ADDRESS ON FILE | | | | | |
| CHRISTA K SNIDER | | ADDRESS ON FILE | | | | | |
| CHRISTAL M SCRIVER-WILK | | ADDRESS ON FILE | | | | | |
| CHRISTIAN E ROSS | | ADDRESS ON FILE | | | | | |
| CHRISTIAN H SLESAK | | ADDRESS ON FILE | | | | | |
| CHRISTIAN W MATTHEWS III | | ADDRESS ON FILE | | | | | |
| CHRISTIE D BERZENY | | ADDRESS ON FILE | | | | | |
| CHRISTIE L NEWSOME | | ADDRESS ON FILE | | | | | |
| CHRISTINA J CATTELL | | ADDRESS ON FILE | | | | | |
| CHRISTINA K COFFIN | | ADDRESS ON FILE | | | | | |
| CHRISTINA K LITTLE | | ADDRESS ON FILE | | | | | |
| CHRISTINA L RUSS | | ADDRESS ON FILE | | | | | |
| CHRISTINA L ZIMLIKI | | ADDRESS ON FILE | | | | | |
| CHRISTINA M ANDERSON | | ADDRESS ON FILE | | | | | |
| CHRISTINA M DEVINE | | ADDRESS ON FILE | | | | | |
| CHRISTINA M OLOFSSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 32 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHRISTINA M STEEVES | | ADDRESS ON FILE | | | | | |
| CHRISTINA R KING | | ADDRESS ON FILE | | | | | |
| CHRISTINA R SCHIAN-ALDRICH | | ADDRESS ON FILE | | | | | |
| CHRISTINA RODY LEWANDOWSKI | | ADDRESS ON FILE | | | | | |
| CHRISTINA T ADKINS | | ADDRESS ON FILE | | | | | |
| CHRISTINE A BAKER | | ADDRESS ON FILE | | | | | |
| CHRISTINE A POPE | | ADDRESS ON FILE | | | | | |
| CHRISTINE ANN HURAYT | | ADDRESS ON FILE | | | | | |
| CHRISTINE ANN PASZKIET | | ADDRESS ON FILE | | | | | |
| CHRISTINE C RUE | | ADDRESS ON FILE | | | | | |
| CHRISTINE E WEESS | | ADDRESS ON FILE | | | | | |
| CHRISTINE H MILEY | | ADDRESS ON FILE | | | | | |
| CHRISTINE J ZAPP | | ADDRESS ON FILE | | | | | |
| CHRISTINE L REINHART | | ADDRESS ON FILE | | | | | |
| CHRISTINE M DARBY | | ADDRESS ON FILE | | | | | |
| CHRISTINE M DEMOTT | | ADDRESS ON FILE | | | | | |
| CHRISTINE M GRZEGORCZYK | | ADDRESS ON FILE | | | | | |
| CHRISTINE M HANEY | | ADDRESS ON FILE | | | | | |
| CHRISTINE M MACIEJEWSKI | | ADDRESS ON FILE | | | | | |
| CHRISTINE M POPP | | ADDRESS ON FILE | | | | | |
| CHRISTINE M SCHOOL | | ADDRESS ON FILE | | | | | |
| CHRISTINE M SPENCER | | ADDRESS ON FILE | | | | | |
| CHRISTINE M WINTERS | | ADDRESS ON FILE | | | | | |
| CHRISTINE R COAPMAN | | ADDRESS ON FILE | | | | | |
| CHRISTINE WALDMANN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHE B HERR | | ADDRESS ON FILE | | | | | |
| CHRISTOPHE R ROHALY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHE S TUPPS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER A BRANDON | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER A BUXENSTEIN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER A CLARK | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER A GUSTANSKI | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER A HEDGES | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER A HERNAN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER A KAUS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER A LUPINI | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER A MARGRAVE | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER A PERRY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER A ROKITA | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER A TUCKER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER A WISEMAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 33 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CHRISTOPHER B DAY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER B HOLM | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER BEATTY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER BOUFFORD | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER C CASTNER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER D BITTERMAN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER D BURNS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER D GAGLIARDI | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER D GALLEY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER D HANTON | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER D HOLLIDAY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER D MC KEAN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER D MILLARD | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER D ROBINSON | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER D RUPPEL | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER E HAMLIN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER E HEINZMAN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER E KIELLACH | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER E WASKEVICH | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER F WATZ | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER F ZERULL | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER FABIEN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER G HALLOCK | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER G MONNOT | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER G REIDER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER H HAMPTON | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER H KNIEPER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER I MCDANIEL | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J APO | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J ASHLAND | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J BODETTE | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J BRUMM | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J CLEARY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J CZYZIO | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J DEBRITO | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J FERRARA | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J KINSER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J KOHLER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J LUTZ | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J MAHONEY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J MAIWALD | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 34 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CHRISTOPHER J MARTIN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J MORRIS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J STRAN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J STUBBS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J TRUDELL | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J WAYNE | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER L AUXIER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER L BAKER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER L LEWIS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER L WALSH | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER LIPCHIK | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER M CASS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER M CHARLEBOIS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER M KAPPES | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER M MERGLER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER M THRUSH | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER NICHOLSON | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER P ARKWRIGHT | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER P LABOSKEY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER PRECOPI | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER R MYERS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER S DEPROFIO | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER S IDEN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER S PETERITIS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER STEBBINS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER T DAVIS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER T GRIGSBY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER T LOWE | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER W DALE | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER W JONES | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER W LORD | | ADDRESS ON FILE | | | | | |
| CHRISTY S HYDE | | ADDRESS ON FILE | | | | | |
| CHU SHIU LEE | | ADDRESS ON FILE | | | | | |
| CHUCK M SHINNEMAN | | ADDRESS ON FILE | | | | | |
| CHUNG H TUNG | | ADDRESS ON FILE | | | | | |
| CIARA M COMERFORD | | ADDRESS ON FILE | | | | | |
| CICERO KEVIN GAINER | | ADDRESS ON FILE | | | | | |
| CICILY A THOMAS | | ADDRESS ON FILE | | | | | |
| CIM R FARAGO | | ADDRESS ON FILE | | | | | |
| CINDA DAWSON | | ADDRESS ON FILE | | | | | |
| CINDY KELLER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CINDY L MADDEN | | ADDRESS ON FILE | | | | | |
| CLANE J CAMMIN | | ADDRESS ON FILE | | | | | |
| CLARENCE H SUMRALL | | ADDRESS ON FILE | | | | | |
| CLARK ANDREW WALKER | | ADDRESS ON FILE | | | | | |
| CLARK GRIFFIN | | ADDRESS ON FILE | | | | | |
| CLAUDE D MULKEY | | ADDRESS ON FILE | | | | | |
| CLAUDE R BLAKE | | ADDRESS ON FILE | | | | | |
| CLAUDIA C MERCADO | | ADDRESS ON FILE | | | | | |
| CLAUDIA C OWEN-SMITH | | ADDRESS ON FILE | | | | | |
| CLAUDIA L BOWERS | | ADDRESS ON FILE | | | | | |
| CLAUDIA M FRISCH | | ADDRESS ON FILE | | | | | |
| CLAUDIA M PICCININ | | ADDRESS ON FILE | | | | | |
| CLAUDIA R ARNST | | ADDRESS ON FILE | | | | | |
| CLAUDIA RAMIREZ | | ADDRESS ON FILE | | | | | |
| CLAUDIA S JOHNSON | | ADDRESS ON FILE | | | | | |
| CLAY M FENSTERMAKER | | ADDRESS ON FILE | | | | | |
| CLAYTON J RICHTER | | ADDRESS ON FILE | | | | | |
| CLAYTON L NICHOLAS | | ADDRESS ON FILE | | | | | |
| CLAYTON S BROWN | | ADDRESS ON FILE | | | | | |
| CLEO BROWN | | ADDRESS ON FILE | | | | | |
| CLEO I WARTLEY | | ADDRESS ON FILE | | | | | |
| CLEVON SPARKS | | ADDRESS ON FILE | | | | | |
| CLIFF L CARPENTER | | ADDRESS ON FILE | | | | | |
| CLIFFORD B JANZEN | | ADDRESS ON FILE | | | | | |
| CLIFFORD D NUNN | | ADDRESS ON FILE | | | | | |
| CLIFFORD E SHEPHARD | | ADDRESS ON FILE | | | | | |
| CLIFFORD G WEST | | ADDRESS ON FILE | | | | | |
| CLIFFORD J BIRCHMEIER | | ADDRESS ON FILE | | | | | |
| CLINTON ERICKSON | | ADDRESS ON FILE | | | | | |
| CLINTON R WRAY | | ADDRESS ON FILE | | | | | |
| CLYDE H JOHNSON | | ADDRESS ON FILE | | | | | |
| CLYDE J FABRIZIO | | ADDRESS ON FILE | | | | | |
| CLYDE MARLATT | | ADDRESS ON FILE | | | | | |
| CLYDE NICHOLS | | ADDRESS ON FILE | | | | | |
| CODY C NOTARO | | ADDRESS ON FILE | | | | | |
| COLEEN M LEBEAU | | ADDRESS ON FILE | | | | | |
| COLIN B MCNEILL | | ADDRESS ON FILE | | | | | |
| COLIN C MACLEOD | | ADDRESS ON FILE | | | | | |
| COLIN HAMER | | ADDRESS ON FILE | | | | | |
| COLIN HISCOCK | | ADDRESS ON FILE | | | | | |
| COLIN STUDEVAN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| COLIN T WILLIAMS | | ADDRESS ON FILE | | | | | |
| COLLEEN A MICHELS | | ADDRESS ON FILE | | | | | |
| COLLEEN J DUTY | | ADDRESS ON FILE | | | | | |
| COLLEEN M AQUINO | | ADDRESS ON FILE | | | | | |
| COLLEEN T DOMBROWSKI | | ADDRESS ON FILE | | | | | |
| CONCEPCION ACOSTA | | ADDRESS ON FILE | | | | | |
| CONDE L ECHELBARGER | | ADDRESS ON FILE | | | | | |
| CONNIE C HANNIG | | ADDRESS ON FILE | | | | | |
| CONNIE C TOLBERT | | ADDRESS ON FILE | | | | | |
| CONNIE C VALLEY | | ADDRESS ON FILE | | | | | |
| CONNIE HILL | | ADDRESS ON FILE | | | | | |
| CONNIE L MAY | | ADDRESS ON FILE | | | | | |
| CONNIE M WATTAWA-COX | | ADDRESS ON FILE | | | | | |
| CONNIE S LAFFERTY | | ADDRESS ON FILE | | | | | |
| CONNIE S LUSHER | | ADDRESS ON FILE | | | | | |
| CONRAD H ANDERSON | | ADDRESS ON FILE | | | | | |
| CONRAD S SUTHERLAND | | ADDRESS ON FILE | | | | | |
| CONROY S ELLIOTT | | ADDRESS ON FILE | | | | | |
| CONSTANCE D WILLS | | ADDRESS ON FILE | | | | | |
| CONSTANCE E HULKA | | ADDRESS ON FILE | | | | | |
| CONSTANCE E PLUMMER | | ADDRESS ON FILE | | | | | |
| CONSTANCE PALMER | | ADDRESS ON FILE | | | | | |
| CORA K KOKOSA | | ADDRESS ON FILE | | | | | |
| CORAL LEE GAINES | | ADDRESS ON FILE | | | | | |
| COREY A COCKRELL | | ADDRESS ON FILE | | | | | |
| COREY B BRICE | | ADDRESS ON FILE | | | | | |
| COREY C BIVEN | | ADDRESS ON FILE | | | | | |
| COREY J ANDERSON | | ADDRESS ON FILE | | | | | |
| COREY J TROILO | | ADDRESS ON FILE | | | | | |
| COREY LUCAS | | ADDRESS ON FILE | | | | | |
| CORNELL RYAN RACHAL | | ADDRESS ON FILE | | | | | |
| CORRADO F BIAZZO | | ADDRESS ON FILE | | | | | |
| CORRINE A VOLO | | ADDRESS ON FILE | | | | | |
| CORRINE L HEINLEIN | | ADDRESS ON FILE | | | | | |
| CORY L WENTZ | | ADDRESS ON FILE | | | | | |
| CORY R GRAUPMAN | | ADDRESS ON FILE | | | | | |
| CORY R RICKER | | ADDRESS ON FILE | | | | | |
| COURTNEY A PUHL | | ADDRESS ON FILE | | | | | |
| COYLE R MITCHELL | | ADDRESS ON FILE | | | | | |
| CRAIG A CARLSON | | ADDRESS ON FILE | | | | | |
| CRAIG A CHILDERS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CRAIG A CORRA | | ADDRESS ON FILE | | | | | |
| CRAIG A DIEM | | ADDRESS ON FILE | | | | | |
| CRAIG A GRAMBUSH | | ADDRESS ON FILE | | | | | |
| CRAIG A NEWKIRK | | ADDRESS ON FILE | | | | | |
| CRAIG A PENCE | | ADDRESS ON FILE | | | | | |
| CRAIG A SLATER | | ADDRESS ON FILE | | | | | |
| CRAIG A TIEMAN | | ADDRESS ON FILE | | | | | |
| CRAIG ALLEN HEATHCOAT | | ADDRESS ON FILE | | | | | |
| CRAIG B JAYNES | | ADDRESS ON FILE | | | | | |
| CRAIG B WAGNER | | ADDRESS ON FILE | | | | | |
| CRAIG BRITTIN | | ADDRESS ON FILE | | | | | |
| CRAIG D BRANDT | | ADDRESS ON FILE | | | | | |
| CRAIG D HOOPES | | ADDRESS ON FILE | | | | | |
| CRAIG D SMITH | | ADDRESS ON FILE | | | | | |
| CRAIG HORVATH | | ADDRESS ON FILE | | | | | |
| CRAIG J GUY | | ADDRESS ON FILE | | | | | |
| CRAIG JUSTIN ATKINSON | | ADDRESS ON FILE | | | | | |
| CRAIG L ARCHAMBAULT | | ADDRESS ON FILE | | | | | |
| CRAIG L DIMAGGIO | | ADDRESS ON FILE | | | | | |
| CRAIG L HORTON | | ADDRESS ON FILE | | | | | |
| CRAIG L REESE | | ADDRESS ON FILE | | | | | |
| CRAIG L SMITH | | ADDRESS ON FILE | | | | | |
| CRAIG LEE CARLSON | | ADDRESS ON FILE | | | | | |
| CRAIG M COPE | | ADDRESS ON FILE | | | | | |
| CRAIG M DANIELS | | ADDRESS ON FILE | | | | | |
| CRAIG M JACKSON | | ADDRESS ON FILE | | | | | |
| CRAIG M SCHNEIDERS | | ADDRESS ON FILE | | | | | |
| CRAIG MARSHALL ROSENSTENGEL | | ADDRESS ON FILE | | | | | |
| CRAIG R BERGMAN | | ADDRESS ON FILE | | | | | |
| CRAIG S KESSLER | | ADDRESS ON FILE | | | | | |
| CRAIG S PETKU | | ADDRESS ON FILE | | | | | |
| CRAIG W FREUND | | ADDRESS ON FILE | | | | | |
| CRISTINA G CUARON | | ADDRESS ON FILE | | | | | |
| CRYSTAL L DAVIS | | ADDRESS ON FILE | | | | | |
| CRYSTAL M FRAILEY | | ADDRESS ON FILE | | | | | |
| CULLEN CHADWICK | | ADDRESS ON FILE | | | | | |
| CURT D HOEKSEMA | | ADDRESS ON FILE | | | | | |
| CURT KATSIS | | ADDRESS ON FILE | | | | | |
| CURTIS A MAZURE | | ADDRESS ON FILE | | | | | |
| CURTIS ALLEN STAPERT | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 38 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CURTIS B YOUNG | | ADDRESS ON FILE | | | | | |
| CURTIS D LAMB | | ADDRESS ON FILE | | | | | |
| CURTIS E JOHNSON | | ADDRESS ON FILE | | | | | |
| CURTIS G SHOEMAKER | | ADDRESS ON FILE | | | | | |
| CURTIS KELLY | | ADDRESS ON FILE | | | | | |
| CURTIS L MIELKE | | ADDRESS ON FILE | | | | | |
| CURTIS L PARKER | | ADDRESS ON FILE | | | | | |
| CURTIS L WEAKLEY | | ADDRESS ON FILE | | | | | |
| CURTIS MICHAEL ALEXANDER | | ADDRESS ON FILE | | | | | |
| CURTIS O LERDAHL | | ADDRESS ON FILE | | | | | |
| CURTIS P HOULLION | | ADDRESS ON FILE | | | | | |
| CURTIS PRUITT | | ADDRESS ON FILE | | | | | |
| CURTIS R DAVIS | | ADDRESS ON FILE | | | | | |
| CURTIS S BELL JR | | ADDRESS ON FILE | | | | | |
| CURTIS S HYMAN | | ADDRESS ON FILE | | | | | |
| CURTIS S MCCLENDON | | ADDRESS ON FILE | | | | | |
| CYNETTE S CAVALIERE | | ADDRESS ON FILE | | | | | |
| CYNTHIA A BERTRAM-MILLER | | ADDRESS ON FILE | | | | | |
| CYNTHIA A CARIO | | ADDRESS ON FILE | | | | | |
| CYNTHIA A HAMILL | | ADDRESS ON FILE | | | | | |
| CYNTHIA A HARE | | ADDRESS ON FILE | | | | | |
| CYNTHIA A HARVEY | | ADDRESS ON FILE | | | | | |
| CYNTHIA A MESLER | | ADDRESS ON FILE | | | | | |
| CYNTHIA A TAWAF | | ADDRESS ON FILE | | | | | |
| CYNTHIA A WOOLARD | | ADDRESS ON FILE | | | | | |
| CYNTHIA AKERS | | ADDRESS ON FILE | | | | | |
| CYNTHIA BRICAULT | | ADDRESS ON FILE | | | | | |
| CYNTHIA F BUSH | | ADDRESS ON FILE | | | | | |
| CYNTHIA G HEWLETT | | ADDRESS ON FILE | | | | | |
| CYNTHIA GURA | | ADDRESS ON FILE | | | | | |
| CYNTHIA I KANTAR | | ADDRESS ON FILE | | | | | |
| CYNTHIA J BARON | | ADDRESS ON FILE | | | | | |
| CYNTHIA J BOETTJER | | ADDRESS ON FILE | | | | | |
| CYNTHIA J CAMPBELL | | ADDRESS ON FILE | | | | | |
| CYNTHIA J FERGEN | | ADDRESS ON FILE | | | | | |
| CYNTHIA J WOOD | | ADDRESS ON FILE | | | | | |
| CYNTHIA JEAN AESCHLIMAN | | ADDRESS ON FILE | | | | | |
| CYNTHIA K BAKER | | ADDRESS ON FILE | | | | | |
| CYNTHIA K FIELDS | | ADDRESS ON FILE | | | | | |
| CYNTHIA K GOHSMAN | | ADDRESS ON FILE | | | | | |
| CYNTHIA K ROE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 39 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CYNTHIA KAYYOD | | ADDRESS ON FILE | | | | | |
| CYNTHIA L BAHNSON | | ADDRESS ON FILE | | | | | |
| CYNTHIA L BAKER | | ADDRESS ON FILE | | | | | |
| CYNTHIA L SUNSHINE | | ADDRESS ON FILE | | | | | |
| CYNTHIA M FERBER | | ADDRESS ON FILE | | | | | |
| CYNTHIA M VAN METER | | ADDRESS ON FILE | | | | | |
| CYNTHIA MARIE TUDOR-SCHULTZ | | ADDRESS ON FILE | | | | | |
| CYNTHIA Q INCHO | | ADDRESS ON FILE | | | | | |
| CYNTHIA R BLAUVELT | | ADDRESS ON FILE | | | | | |
| CYNTHIA STAMPER | | ADDRESS ON FILE | | | | | |
| CYNTHIA T COLEMAN | | ADDRESS ON FILE | | | | | |
| CYNTHIA TRUMAN-REYNOLDS | | ADDRESS ON FILE | | | | | |
| CYNTHIA VALDIVIA | | ADDRESS ON FILE | | | | | |
| D CRAIG COOK | | ADDRESS ON FILE | | | | | |
| D H R SARMA | | ADDRESS ON FILE | | | | | |
| D MATT GLOVER | | ADDRESS ON FILE | | | | | |
| D R ADAMS | | ADDRESS ON FILE | | | | | |
| D SCOTT MITCHELL | | ADDRESS ON FILE | | | | | |
| DA YU WANG | | ADDRESS ON FILE | | | | | |
| DAISUKE SATOH | | ADDRESS ON FILE | | | | | |
| DAISY X WANG | | ADDRESS ON FILE | | | | | |
| DAL SOO KWON | | ADDRESS ON FILE | | | | | |
| DALE A BEAL | | ADDRESS ON FILE | | | | | |
| DALE A FRONK | | ADDRESS ON FILE | | | | | |
| DALE CROCKER | | ADDRESS ON FILE | | | | | |
| DALE E KOWALESKI | | ADDRESS ON FILE | | | | | |
| DALE E SOMMERS | | ADDRESS ON FILE | | | | | |
| DALE F SCHNARR | | ADDRESS ON FILE | | | | | |
| DALE J IGRAM | | ADDRESS ON FILE | | | | | |
| DALE J KUMKE | | ADDRESS ON FILE | | | | | |
| DALE J SMUTNY | | ADDRESS ON FILE | | | | | |
| DALE K COOK | | ADDRESS ON FILE | | | | | |
| DALE K FRANK | | ADDRESS ON FILE | | | | | |
| DALE L BALDAUF | | ADDRESS ON FILE | | | | | |
| DALE L HAWKINS | | ADDRESS ON FILE | | | | | |
| DALE L HOSTETLER | | ADDRESS ON FILE | | | | | |
| DALE L LEESE | | ADDRESS ON FILE | | | | | |
| DALE L PARTIN | | ADDRESS ON FILE | | | | | |
| DALE L THRUSH | | ADDRESS ON FILE | | | | | |
| DALE M ALEXANDER | | ADDRESS ON FILE | | | | | |
| DALE P WELPER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 40 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DALE R STELMACH | | ADDRESS ON FILE | | | | | |
| DALE R SULLIVAN | | ADDRESS ON FILE | | | | | |
| DALE W DEUTSCHER | | ADDRESS ON FILE | | | | | |
| DALE W HOPKINS | | ADDRESS ON FILE | | | | | |
| DALE W JOHNSON | | ADDRESS ON FILE | | | | | |
| DALINA AMADOR | | ADDRESS ON FILE | | | | | |
| DALLAS ANDREW NICHOLS | | ADDRESS ON FILE | | | | | |
| DAMIAN L JONES | | ADDRESS ON FILE | | | | | |
| DAMIJAN VUJANOVIC | | ADDRESS ON FILE | | | | | |
| DAMIN J SILER | | ADDRESS ON FILE | | | | | |
| DAMION LAWRENCE DOUGLAS | | ADDRESS ON FILE | | | | | |
| DAMON GREGORY SKINNER | | ADDRESS ON FILE | | | | | |
| DAMON I DRENNEN | | ADDRESS ON FILE | | | | | |
| DAMON P BROWN | | ADDRESS ON FILE | | | | | |
| DAN BREWER | | ADDRESS ON FILE | | | | | |
| DAN D CARMAN | | ADDRESS ON FILE | | | | | |
| DAN D KIM | | ADDRESS ON FILE | | | | | |
| DAN H EMMERT | | ADDRESS ON FILE | | | | | |
| DAN KANOPSKY | | ADDRESS ON FILE | | | | | |
| DAN P PERO | | ADDRESS ON FILE | | | | | |
| DAN R MYERS | | ADDRESS ON FILE | | | | | |
| DAN ROBERT LEBEAU | | ADDRESS ON FILE | | | | | |
| DAN W CHILCOTT | | ADDRESS ON FILE | | | | | |
| DANA F FIDLER | | ADDRESS ON FILE | | | | | |
| DANA G PELLETIER | | ADDRESS ON FILE | | | | | |
| DANA L ANDERSON | | ADDRESS ON FILE | | | | | |
| DANA L KYLE | | ADDRESS ON FILE | | | | | |
| DANA L RUTLAND | | ADDRESS ON FILE | | | | | |
| DANA M GARWOOD | | ADDRESS ON FILE | | | | | |
| DANA M MESLER | | ADDRESS ON FILE | | | | | |
| DANA M SERRELS | | ADDRESS ON FILE | | | | | |
| DANA R ROKOSZ | | ADDRESS ON FILE | | | | | |
| DANA S SEGARS | | ADDRESS ON FILE | | | | | |
| DANE A DOWNEY | | ADDRESS ON FILE | | | | | |
| DANETTE OATS | | ADDRESS ON FILE | | | | | |
| DANIAL DOUGLAS HARVEY | | ADDRESS ON FILE | | | | | |
| DANIEL A GOKEY | | ADDRESS ON FILE | | | | | |
| DANIEL A HELM | | ADDRESS ON FILE | | | | | |
| DANIEL A LAWLYES | | ADDRESS ON FILE | | | | | |
| DANIEL A MACKIEWICZ | | ADDRESS ON FILE | | | | | |
| DANIEL A MARTINEZ | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 41 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DANIEL A NOLAND | | ADDRESS ON FILE | | | | | |
| DANIEL A TRYTKO | | ADDRESS ON FILE | | | | | |
| DANIEL A VALENTINE | | ADDRESS ON FILE | | | | | |
| DANIEL B CRISHON | | ADDRESS ON FILE | | | | | |
| DANIEL B FARLEY | | ADDRESS ON FILE | | | | | |
| DANIEL B HAMILTON | | ADDRESS ON FILE | | | | | |
| DANIEL B NICHOLAS | | ADDRESS ON FILE | | | | | |
| DANIEL B ZELIK | | ADDRESS ON FILE | | | | | |
| DANIEL C GUTMAN | | ADDRESS ON FILE | | | | | |
| DANIEL C PENROD | | ADDRESS ON FILE | | | | | |
| DANIEL CUATT | | ADDRESS ON FILE | | | | | |
| DANIEL D DENKINS | | ADDRESS ON FILE | | | | | |
| DANIEL D DRALLE | | ADDRESS ON FILE | | | | | |
| DANIEL D GOTTFRIED | | ADDRESS ON FILE | | | | | |
| DANIEL D LARSEN | | ADDRESS ON FILE | | | | | |
| DANIEL D MABBITT | | ADDRESS ON FILE | | | | | |
| DANIEL D MCDONALD | | ADDRESS ON FILE | | | | | |
| DANIEL D RICHEY | | ADDRESS ON FILE | | | | | |
| DANIEL DEAN KIEL | | ADDRESS ON FILE | | | | | |
| DANIEL DELEON | | ADDRESS ON FILE | | | | | |
| DANIEL DIMICH | | ADDRESS ON FILE | | | | | |
| DANIEL E ALSOBROOKS | | ADDRESS ON FILE | | | | | |
| DANIEL E KETTLES | | ADDRESS ON FILE | | | | | |
| DANIEL E POBUDA | | ADDRESS ON FILE | | | | | |
| DANIEL E WARRELL | | ADDRESS ON FILE | | | | | |
| DANIEL EICHORN | | ADDRESS ON FILE | | | | | |
| DANIEL F CAFFERTY | | ADDRESS ON FILE | | | | | |
| DANIEL F DIPPOLITO | | ADDRESS ON FILE | | | | | |
| DANIEL F KABASIN | | ADDRESS ON FILE | | | | | |
| DANIEL F MCNALLY | | ADDRESS ON FILE | | | | | |
| DANIEL F SMITH | | ADDRESS ON FILE | | | | | |
| DANIEL G GAUTHIER | | ADDRESS ON FILE | | | | | |
| DANIEL G PEAR | | ADDRESS ON FILE | | | | | |
| DANIEL G POBOCIK | | ADDRESS ON FILE | | | | | |
| DANIEL G STUART | | ADDRESS ON FILE | | | | | |
| DANIEL GORDON MORRIS | | ADDRESS ON FILE | | | | | |
| DANIEL H CELIS | | ADDRESS ON FILE | | | | | |
| DANIEL H HUFF | | ADDRESS ON FILE | | | | | |
| DANIEL HARTMAN | | ADDRESS ON FILE | | | | | |
| DANIEL J ALLARD | | ADDRESS ON FILE | | | | | |
| DANIEL J BARNES | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 42 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DANIEL J BERBERICH | | ADDRESS ON FILE | | | | | |
| DANIEL J BERGER | | ADDRESS ON FILE | | | | | |
| DANIEL J BICKNELL | | ADDRESS ON FILE | | | | | |
| DANIEL J BUEHLER | | ADDRESS ON FILE | | | | | |
| DANIEL J DIFFIN | | ADDRESS ON FILE | | | | | |
| DANIEL J DONOHUE | | ADDRESS ON FILE | | | | | |
| DANIEL J DUCKRO | | ADDRESS ON FILE | | | | | |
| DANIEL J FAIRWEATHER | | ADDRESS ON FILE | | | | | |
| DANIEL J FIEDLER | | ADDRESS ON FILE | | | | | |
| DANIEL J FOX | | ADDRESS ON FILE | | | | | |
| DANIEL J GLODEN | | ADDRESS ON FILE | | | | | |
| DANIEL J KLENK | | ADDRESS ON FILE | | | | | |
| DANIEL J KUNKLER | | ADDRESS ON FILE | | | | | |
| DANIEL J LAATSCH | | ADDRESS ON FILE | | | | | |
| DANIEL J LESTINGI | | ADDRESS ON FILE | | | | | |
| DANIEL J MATSKO | | ADDRESS ON FILE | | | | | |
| DANIEL J MC MULLIN | | ADDRESS ON FILE | | | | | |
| DANIEL J MICHAEL | | ADDRESS ON FILE | | | | | |
| DANIEL J MIKOLAIZIK | | ADDRESS ON FILE | | | | | |
| DANIEL J MORENO | | ADDRESS ON FILE | | | | | |
| DANIEL J ROUSH | | ADDRESS ON FILE | | | | | |
| DANIEL J SHEPHARD | | ADDRESS ON FILE | | | | | |
| DANIEL J WEAVER | | ADDRESS ON FILE | | | | | |
| DANIEL J WIANT | | ADDRESS ON FILE | | | | | |
| DANIEL J ZOLLER | | ADDRESS ON FILE | | | | | |
| DANIEL JAMES MARLEY | | ADDRESS ON FILE | | | | | |
| DANIEL K LUTENSKI | | ADDRESS ON FILE | | | | | |
| DANIEL K MEYERS | | ADDRESS ON FILE | | | | | |
| DANIEL L ACKLEY | | ADDRESS ON FILE | | | | | |
| DANIEL L BLAND | | ADDRESS ON FILE | | | | | |
| DANIEL L BROWN | | ADDRESS ON FILE | | | | | |
| DANIEL L CARBAUGH | | ADDRESS ON FILE | | | | | |
| DANIEL L HUBBARD | | ADDRESS ON FILE | | | | | |
| DANIEL L JOHNSTON | | ADDRESS ON FILE | | | | | |
| DANIEL L MARTIN | | ADDRESS ON FILE | | | | | |
| DANIEL L MC KAY | | ADDRESS ON FILE | | | | | |
| DANIEL L MORRIS | | ADDRESS ON FILE | | | | | |
| DANIEL L RYTLEWSKI | | ADDRESS ON FILE | | | | | |
| DANIEL L SCHNABEL | | ADDRESS ON FILE | | | | | |
| DANIEL L VARBLE | | ADDRESS ON FILE | | | | | |
| DANIEL L YEATER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DANIEL M BOOMER JR | | ADDRESS ON FILE | | | | | |
| DANIEL M DEAN | | ADDRESS ON FILE | | | | | |
| DANIEL M HESCH | | ADDRESS ON FILE | | | | | |
| DANIEL M KOPPMANN | | ADDRESS ON FILE | | | | | |
| DANIEL M NOTTINGHAM | | ADDRESS ON FILE | | | | | |
| DANIEL M SCHROEDER | | ADDRESS ON FILE | | | | | |
| DANIEL M SLUSHER | | ADDRESS ON FILE | | | | | |
| DANIEL MENOSKY | | ADDRESS ON FILE | | | | | |
| DANIEL MUNIVEZ | | ADDRESS ON FILE | | | | | |
| DANIEL N ANCEL | | ADDRESS ON FILE | | | | | |
| DANIEL N BORGEMENKE | | ADDRESS ON FILE | | | | | |
| DANIEL P KURBIEL | | ADDRESS ON FILE | | | | | |
| DANIEL P MC CARTHY | | ADDRESS ON FILE | | | | | |
| DANIEL P O'NEILL | | ADDRESS ON FILE | | | | | |
| DANIEL P STORM | | ADDRESS ON FILE | | | | | |
| DANIEL P SWEET | | ADDRESS ON FILE | | | | | |
| DANIEL R BEACH | | ADDRESS ON FILE | | | | | |
| DANIEL R BELLUS | | ADDRESS ON FILE | | | | | |
| DANIEL R BROOKS | | ADDRESS ON FILE | | | | | |
| DANIEL R COLTONIAK | | ADDRESS ON FILE | | | | | |
| DANIEL R DAHLGREN | | ADDRESS ON FILE | | | | | |
| DANIEL R DAVIS | | ADDRESS ON FILE | | | | | |
| DANIEL R DILTS | | ADDRESS ON FILE | | | | | |
| DANIEL R GALINGER | | ADDRESS ON FILE | | | | | |
| DANIEL R GLUECK | | ADDRESS ON FILE | | | | | |
| DANIEL R MEACHAM | | ADDRESS ON FILE | | | | | |
| DANIEL R NEUMANN | | ADDRESS ON FILE | | | | | |
| DANIEL R PYRETT | | ADDRESS ON FILE | | | | | |
| DANIEL R ROTAR | | ADDRESS ON FILE | | | | | |
| DANIEL R SAND | | ADDRESS ON FILE | | | | | |
| DANIEL R SILVEY | | ADDRESS ON FILE | | | | | |
| DANIEL S HARPER | | ADDRESS ON FILE | | | | | |
| DANIEL S WILSON | | ADDRESS ON FILE | | | | | |
| DANIEL T HEATH | | ADDRESS ON FILE | | | | | |
| DANIEL T HENNESSY | | ADDRESS ON FILE | | | | | |
| DANIEL T QUINLAN | | ADDRESS ON FILE | | | | | |
| DANIEL TODD ALTIZER | | ADDRESS ON FILE | | | | | |
| DANIEL V BAFUNNO | | ADDRESS ON FILE | | | | | |
| DANIEL V ELIZONDO | | ADDRESS ON FILE | | | | | |
| DANIEL W CHAPMAN | | ADDRESS ON FILE | | | | | |
| DANIEL W DANKO | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 44 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DANIEL W GOODROW | | ADDRESS ON FILE | | | | | |
| DANIEL W GRABOWSKI | | ADDRESS ON FILE | | | | | |
| DANIEL W LAPINSKY | | ADDRESS ON FILE | | | | | |
| DANIEL W LOUGEN JR | | ADDRESS ON FILE | | | | | |
| DANIEL W OLIVER | | ADDRESS ON FILE | | | | | |
| DANIEL W SALMONS | | ADDRESS ON FILE | | | | | |
| DANIEL W SHAFER | | ADDRESS ON FILE | | | | | |
| DANIEL WIMER | | ADDRESS ON FILE | | | | | |
| DANIELA L KOWALSKI | | ADDRESS ON FILE | | | | | |
| DANIELA M TERENZI | | ADDRESS ON FILE | | | | | |
| DANIJELA MENJAK | | ADDRESS ON FILE | | | | | |
| DANITA J LEE | | ADDRESS ON FILE | | | | | |
| DANNEY W PITCOCK | | ADDRESS ON FILE | | | | | |
| DANNIE ZHU | | ADDRESS ON FILE | | | | | |
| DANNY CHARLES BROCK | | ADDRESS ON FILE | | | | | |
| DANNY G RENICK | | ADDRESS ON FILE | | | | | |
| DANNY J D | | ADDRESS ON FILE | | | | | |
| DANNY L MOORE | | ADDRESS ON FILE | | | | | |
| DANNY LEE WOOD | | ADDRESS ON FILE | | | | | |
| DANNY O GOREE | | ADDRESS ON FILE | | | | | |
| DANNY R GIBBS | | ADDRESS ON FILE | | | | | |
| DANUTA R RANEK | | ADDRESS ON FILE | | | | | |
| DANY P DELAPORTE | | ADDRESS ON FILE | | | | | |
| DAPHNE A JOHNS | | ADDRESS ON FILE | | | | | |
| DAPHNE BOGAN | | ADDRESS ON FILE | | | | | |
| DAPHNE HARRISON | | ADDRESS ON FILE | | | | | |
| DAQUAN XU | | ADDRESS ON FILE | | | | | |
| DARCI A SCHRADER | | ADDRESS ON FILE | | | | | |
| DARCI NICOLE POWERS | | ADDRESS ON FILE | | | | | |
| DARIN D DELLINGER | | ADDRESS ON FILE | | | | | |
| DARIN K WILLIAMS | | ADDRESS ON FILE | | | | | |
| DARL T DUFENDACH | | ADDRESS ON FILE | | | | | |
| DARLEEN K STATES | | ADDRESS ON FILE | | | | | |
| DARLENE J BURNHAM | | ADDRESS ON FILE | | | | | |
| DARLENE M POULARD | | ADDRESS ON FILE | | | | | |
| DARLENE MCCAULEY CLEVENGER | | ADDRESS ON FILE | | | | | |
| DARREL E PEUGH JR | | ADDRESS ON FILE | | | | | |
| DARRELL E FRAZIER | | ADDRESS ON FILE | | | | | |
| DARRELL G FREER | | ADDRESS ON FILE | | | | | |
| DARRELL J MEDRANO | | ADDRESS ON FILE | | | | | |
| DARRELL L MCCURRY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 45 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DARRELL L WILLIAMS | | ADDRESS ON FILE | | | | | |
| DARRELL LEE HURTLEY | | ADDRESS ON FILE | | | | | |
| DARRELL R KIDD | | ADDRESS ON FILE | | | | | |
| DARRELL THOMAS LUBBEN | | ADDRESS ON FILE | | | | | |
| DARREN DALE NAKANISHI | | ADDRESS ON FILE | | | | | |
| DARRICK L BUTTERS | | ADDRESS ON FILE | | | | | |
| DARRIN C BRACKEN | | ADDRESS ON FILE | | | | | |
| DARRIN CARL VANSICKLE | | ADDRESS ON FILE | | | | | |
| DARRIN E GILL | | ADDRESS ON FILE | | | | | |
| DARRIN L AFFELDT | | ADDRESS ON FILE | | | | | |
| DARRIN L KRECOTA | | ADDRESS ON FILE | | | | | |
| DARRIN P ALBERS | | ADDRESS ON FILE | | | | | |
| DARRYL J PEGG | | ADDRESS ON FILE | | | | | |
| DARRYL L GREATHOUSE | | ADDRESS ON FILE | | | | | |
| DARRYL R THOMAS | | ADDRESS ON FILE | | | | | |
| DARRYL R WISE | | ADDRESS ON FILE | | | | | |
| DARWIN L GRAHAM | | ADDRESS ON FILE | | | | | |
| DARYL C DUNSTON | | ADDRESS ON FILE | | | | | |
| DARYL HANNES | | ADDRESS ON FILE | | | | | |
| DARYL J PERKINS | | ADDRESS ON FILE | | | | | |
| DARYL K EATON | | ADDRESS ON FILE | | | | | |
| DARYL ROLLAND GRAY | | ADDRESS ON FILE | | | | | |
| DARYL S HENDERSON | | ADDRESS ON FILE | | | | | |
| DARYL W SPAULDING | | ADDRESS ON FILE | | | | | |
| DAVE L SMITH | | ADDRESS ON FILE | | | | | |
| DAVID A BAYLES | | ADDRESS ON FILE | | | | | |
| DAVID A BECK | | ADDRESS ON FILE | | | | | |
| DAVID A BOTTOMLEY | | ADDRESS ON FILE | | | | | |
| DAVID A BRUNS | | ADDRESS ON FILE | | | | | |
| DAVID A BURGNER | | ADDRESS ON FILE | | | | | |
| DAVID A CARTER | | ADDRESS ON FILE | | | | | |
| DAVID A CHINNICI | | ADDRESS ON FILE | | | | | |
| DAVID A CHURCH | | ADDRESS ON FILE | | | | | |
| DAVID A COLE | | ADDRESS ON FILE | | | | | |
| DAVID A COOK JR | | ADDRESS ON FILE | | | | | |
| DAVID A DEAN | | ADDRESS ON FILE | | | | | |
| DAVID A DEIBEL | | ADDRESS ON FILE | | | | | |
| DAVID A DUES | | ADDRESS ON FILE | | | | | |
| DAVID A GIANGIORDANO | | ADDRESS ON FILE | | | | | |
| DAVID A GOULETTE | | ADDRESS ON FILE | | | | | |
| DAVID A HOBBS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 46 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID A HOBSON | | ADDRESS ON FILE | | | | | |
| DAVID A HOPTRY | | ADDRESS ON FILE | | | | | |
| DAVID A JOHNSON | | ADDRESS ON FILE | | | | | |
| DAVID A KLINE | | ADDRESS ON FILE | | | | | |
| DAVID A LAUDICK | | ADDRESS ON FILE | | | | | |
| DAVID A MAKER | | ADDRESS ON FILE | | | | | |
| DAVID A MCFARLAND | | ADDRESS ON FILE | | | | | |
| DAVID A MYERS | | ADDRESS ON FILE | | | | | |
| DAVID A NEUMAN | | ADDRESS ON FILE | | | | | |
| DAVID A NOWAK | | ADDRESS ON FILE | | | | | |
| DAVID A OVERBEEK | | ADDRESS ON FILE | | | | | |
| DAVID A PALICH | | ADDRESS ON FILE | | | | | |
| DAVID A PETERS | | ADDRESS ON FILE | | | | | |
| DAVID A PRAY | | ADDRESS ON FILE | | | | | |
| DAVID A PRIOR | | ADDRESS ON FILE | | | | | |
| DAVID A RAY | | ADDRESS ON FILE | | | | | |
| DAVID A REID | | ADDRESS ON FILE | | | | | |
| DAVID A ROSS | | ADDRESS ON FILE | | | | | |
| DAVID A SCHWARTZ | | ADDRESS ON FILE | | | | | |
| DAVID A SHAFFER | | ADDRESS ON FILE | | | | | |
| DAVID A SMITH | | ADDRESS ON FILE | | | | | |
| DAVID A SMITH | | ADDRESS ON FILE | | | | | |
| DAVID A SMITH | | ADDRESS ON FILE | | | | | |
| DAVID A STEVENS | | ADDRESS ON FILE | | | | | |
| DAVID A TRAVIS | | ADDRESS ON FILE | | | | | |
| DAVID A WALLER | | ADDRESS ON FILE | | | | | |
| DAVID A WALOS | | ADDRESS ON FILE | | | | | |
| DAVID A WEBB | | ADDRESS ON FILE | | | | | |
| DAVID A WILCOX | | ADDRESS ON FILE | | | | | |
| DAVID A WORTHINGTON | | ADDRESS ON FILE | | | | | |
| DAVID A YANZ | | ADDRESS ON FILE | | | | | |
| DAVID A YOUNG | | ADDRESS ON FILE | | | | | |
| DAVID ALLEN JONES | | ADDRESS ON FILE | | | | | |
| DAVID ANTHONY | | ADDRESS ON FILE | | | | | |
| DAVID ARSLAIN | | ADDRESS ON FILE | | | | | |
| DAVID B ALEXANDER | | ADDRESS ON FILE | | | | | |
| DAVID B BURNS | | ADDRESS ON FILE | | | | | |
| DAVID B COOK | | ADDRESS ON FILE | | | | | |
| DAVID B DRENNEN | | ADDRESS ON FILE | | | | | |
| DAVID B ELWELL | | ADDRESS ON FILE | | | | | |
| DAVID B HOUSER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 47 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID B LANE | | ADDRESS ON FILE | | | | | |
| DAVID B MILEWSKI | | ADDRESS ON FILE | | | | | |
| DAVID B MILLER | | ADDRESS ON FILE | | | | | |
| DAVID B QUINN | | ADDRESS ON FILE | | | | | |
| DAVID B SEYBERT | | ADDRESS ON FILE | | | | | |
| DAVID BARKER | | ADDRESS ON FILE | | | | | |
| DAVID BOZE | | ADDRESS ON FILE | | | | | |
| DAVID C ANTHONY | | ADDRESS ON FILE | | | | | |
| DAVID C BARBEAU | | ADDRESS ON FILE | | | | | |
| DAVID C BECKER | | ADDRESS ON FILE | | | | | |
| DAVID C ESTRADA | | ADDRESS ON FILE | | | | | |
| DAVID C GRAY | | ADDRESS ON FILE | | | | | |
| DAVID C LEECE | | ADDRESS ON FILE | | | | | |
| DAVID C MACKAY | | ADDRESS ON FILE | | | | | |
| DAVID C SIENER | | ADDRESS ON FILE | | | | | |
| DAVID C THIBO | | ADDRESS ON FILE | | | | | |
| DAVID C VALENCIA | | ADDRESS ON FILE | | | | | |
| DAVID C WELCH | | ADDRESS ON FILE | | | | | |
| DAVID C WINSLOW | | ADDRESS ON FILE | | | | | |
| DAVID C WONG | | ADDRESS ON FILE | | | | | |
| DAVID COCHRAN | | ADDRESS ON FILE | | | | | |
| DAVID COWENS | | ADDRESS ON FILE | | | | | |
| DAVID D BAILEY | | ADDRESS ON FILE | | | | | |
| DAVID D CABUSH | | ADDRESS ON FILE | | | | | |
| DAVID D EVANS | | ADDRESS ON FILE | | | | | |
| DAVID D JACKSON | | ADDRESS ON FILE | | | | | |
| DAVID D KINNEY | | ADDRESS ON FILE | | | | | |
| DAVID D MITCHELL | | ADDRESS ON FILE | | | | | |
| DAVID D PETRY | | ADDRESS ON FILE | | | | | |
| DAVID D RUMRILL | | ADDRESS ON FILE | | | | | |
| DAVID DALE MOLLER | | ADDRESS ON FILE | | | | | |
| DAVID DELGADO | | ADDRESS ON FILE | | | | | |
| DAVID E ARMSTRONG | | ADDRESS ON FILE | | | | | |
| DAVID E FLATT | | ADDRESS ON FILE | | | | | |
| DAVID E GARGIS | | ADDRESS ON FILE | | | | | |
| DAVID E HARRIS | | ADDRESS ON FILE | | | | | |
| DAVID E HAYES | | ADDRESS ON FILE | | | | | |
| DAVID E HELTON | | ADDRESS ON FILE | | | | | |
| DAVID E HESS | | ADDRESS ON FILE | | | | | |
| DAVID E KING | | ADDRESS ON FILE | | | | | |
| DAVID E LEMASTER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                              Page 48 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID E MCCLELLAND | | ADDRESS ON FILE | | | | | |
| DAVID E MILLER | | ADDRESS ON FILE | | | | | |
| DAVID E NELSON | | ADDRESS ON FILE | | | | | |
| DAVID E ROBERTS | | ADDRESS ON FILE | | | | | |
| DAVID E SAMUELSON | | ADDRESS ON FILE | | | | | |
| DAVID E WARDROP | | ADDRESS ON FILE | | | | | |
| DAVID E WHITE | | ADDRESS ON FILE | | | | | |
| DAVID E WITTENBACH | | ADDRESS ON FILE | | | | | |
| DAVID E WITUCKI | | ADDRESS ON FILE | | | | | |
| DAVID E ZMUDA | | ADDRESS ON FILE | | | | | |
| DAVID ERIC BLADES | | ADDRESS ON FILE | | | | | |
| DAVID ERIC MOSELEY | | ADDRESS ON FILE | | | | | |
| DAVID EUGENE HUEBNER | | ADDRESS ON FILE | | | | | |
| DAVID EVAN WILCOX | | ADDRESS ON FILE | | | | | |
| DAVID EVINSKY | | ADDRESS ON FILE | | | | | |
| DAVID F HACKSTEDDE | | ADDRESS ON FILE | | | | | |
| DAVID F HAMMERBACHER | | ADDRESS ON FILE | | | | | |
| DAVID F MOOAR | | ADDRESS ON FILE | | | | | |
| DAVID F ORIGER | | ADDRESS ON FILE | | | | | |
| DAVID F REUTER | | ADDRESS ON FILE | | | | | |
| DAVID F SIGELKO | | ADDRESS ON FILE | | | | | |
| DAVID FOREN | | ADDRESS ON FILE | | | | | |
| DAVID FRANKS | | ADDRESS ON FILE | | | | | |
| DAVID G BASS | | ADDRESS ON FILE | | | | | |
| DAVID G BOHMER | | ADDRESS ON FILE | | | | | |
| DAVID G ELMORE JR | | ADDRESS ON FILE | | | | | |
| DAVID G ERMER | | ADDRESS ON FILE | | | | | |
| DAVID G FITCHET | | ADDRESS ON FILE | | | | | |
| DAVID G FRIES | | ADDRESS ON FILE | | | | | |
| DAVID G GREENISEN | | ADDRESS ON FILE | | | | | |
| DAVID G HAHN | | ADDRESS ON FILE | | | | | |
| DAVID G HLAVATY | | ADDRESS ON FILE | | | | | |
| DAVID G KENYON JR | | ADDRESS ON FILE | | | | | |
| DAVID G LEONARD | | ADDRESS ON FILE | | | | | |
| DAVID G MILLER | | ADDRESS ON FILE | | | | | |
| DAVID G PETTYES | | ADDRESS ON FILE | | | | | |
| DAVID G PLATKO | | ADDRESS ON FILE | | | | | |
| DAVID G SAMSUNDAR | | ADDRESS ON FILE | | | | | |
| DAVID G SCHMIDT | | ADDRESS ON FILE | | | | | |
| DAVID G SCHNURRENBERGER | | ADDRESS ON FILE | | | | | |
| DAVID G SIEGFRIED | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 49 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID G STUDT | | ADDRESS ON FILE | | | | | |
| DAVID GARCAR | | ADDRESS ON FILE | | | | | |
| DAVID GARDNER | | ADDRESS ON FILE | | | | | |
| DAVID GEORGE RILEY | | ADDRESS ON FILE | | | | | |
| DAVID H ARNOLD | | ADDRESS ON FILE | | | | | |
| DAVID H BRIDGE | | ADDRESS ON FILE | | | | | |
| DAVID H BURKE | | ADDRESS ON FILE | | | | | |
| DAVID H IRWIN | | ADDRESS ON FILE | | | | | |
| DAVID H KNILL | | ADDRESS ON FILE | | | | | |
| DAVID I WAKEFORD | | ADDRESS ON FILE | | | | | |
| DAVID J BAILEY | | ADDRESS ON FILE | | | | | |
| DAVID J BARTA | | ADDRESS ON FILE | | | | | |
| DAVID J BISIGNANI | | ADDRESS ON FILE | | | | | |
| DAVID J CHAPMAN | | ADDRESS ON FILE | | | | | |
| DAVID J CLUTE | | ADDRESS ON FILE | | | | | |
| DAVID J CURRY JR | | ADDRESS ON FILE | | | | | |
| DAVID J DRAEGER | | ADDRESS ON FILE | | | | | |
| DAVID J ELLERBROCK | | ADDRESS ON FILE | | | | | |
| DAVID J ELLIOTT | | ADDRESS ON FILE | | | | | |
| DAVID J ELLIOTT | | ADDRESS ON FILE | | | | | |
| DAVID J FANSON | | ADDRESS ON FILE | | | | | |
| DAVID J GENORD | | ADDRESS ON FILE | | | | | |
| DAVID J GLATT | | ADDRESS ON FILE | | | | | |
| DAVID J GOTTSCHLING | | ADDRESS ON FILE | | | | | |
| DAVID J HAINES | | ADDRESS ON FILE | | | | | |
| DAVID J HRIT | | ADDRESS ON FILE | | | | | |
| DAVID J HUDSON | | ADDRESS ON FILE | | | | | |
| DAVID J IMBODEN | | ADDRESS ON FILE | | | | | |
| DAVID J JANOWSKI | | ADDRESS ON FILE | | | | | |
| DAVID J JOHNS | | ADDRESS ON FILE | | | | | |
| DAVID J KLUEH | | ADDRESS ON FILE | | | | | |
| DAVID J MANN | | ADDRESS ON FILE | | | | | |
| DAVID J MC NERNEY | | ADDRESS ON FILE | | | | | |
| DAVID J MCGREGOR | | ADDRESS ON FILE | | | | | |
| DAVID J NICHOLS | | ADDRESS ON FILE | | | | | |
| DAVID J OLDIGES | | ADDRESS ON FILE | | | | | |
| DAVID J RANELLI | | ADDRESS ON FILE | | | | | |
| DAVID J SEVERT | | ADDRESS ON FILE | | | | | |
| DAVID J SEWELL | | ADDRESS ON FILE | | | | | |
| DAVID J STEARNS | | ADDRESS ON FILE | | | | | |
| DAVID J THOMPSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 50 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID J TRAPASSO | | ADDRESS ON FILE | | | | | |
| DAVID J VICAN | | ADDRESS ON FILE | | | | | |
| DAVID J WEATHERFORD | | ADDRESS ON FILE | | | | | |
| DAVID JAMES JOHNSON | | ADDRESS ON FILE | | | | | |
| DAVID K KERNER | | ADDRESS ON FILE | | | | | |
| DAVID K LAMBERT | | ADDRESS ON FILE | | | | | |
| DAVID K LONGFELLOW | | ADDRESS ON FILE | | | | | |
| DAVID K SCHULTE | | ADDRESS ON FILE | | | | | |
| DAVID K SINIFF | | ADDRESS ON FILE | | | | | |
| DAVID K STEELE | | ADDRESS ON FILE | | | | | |
| DAVID K TASKEY | | ADDRESS ON FILE | | | | | |
| DAVID K WRIGHT | | ADDRESS ON FILE | | | | | |
| DAVID KELVER | | ADDRESS ON FILE | | | | | |
| DAVID KOZERSKI | | ADDRESS ON FILE | | | | | |
| DAVID KRAUSE | | ADDRESS ON FILE | | | | | |
| DAVID L ANSPACH | | ADDRESS ON FILE | | | | | |
| DAVID L ASKEY | | ADDRESS ON FILE | | | | | |
| DAVID L BAIRD | | ADDRESS ON FILE | | | | | |
| DAVID L BERG | | ADDRESS ON FILE | | | | | |
| DAVID L BISHOP | | ADDRESS ON FILE | | | | | |
| DAVID L BISHOP | | ADDRESS ON FILE | | | | | |
| DAVID L BIXLER | | ADDRESS ON FILE | | | | | |
| DAVID L BOHN | | ADDRESS ON FILE | | | | | |
| DAVID L BROOKS | | ADDRESS ON FILE | | | | | |
| DAVID L BROWN | | ADDRESS ON FILE | | | | | |
| DAVID L CLUTE | | ADDRESS ON FILE | | | | | |
| DAVID L EAGAN | | ADDRESS ON FILE | | | | | |
| DAVID L EHLE | | ADDRESS ON FILE | | | | | |
| DAVID L EICHE | | ADDRESS ON FILE | | | | | |
| DAVID L GREENE | | ADDRESS ON FILE | | | | | |
| DAVID L HOLEVINSKI | | ADDRESS ON FILE | | | | | |
| DAVID L HOWELL | | ADDRESS ON FILE | | | | | |
| DAVID L KRAUSCH | | ADDRESS ON FILE | | | | | |
| DAVID L MORGAN | | ADDRESS ON FILE | | | | | |
| DAVID L MUELLER | | ADDRESS ON FILE | | | | | |
| DAVID L SHARP | | ADDRESS ON FILE | | | | | |
| DAVID L STEMEN | | ADDRESS ON FILE | | | | | |
| DAVID L WENDT | | ADDRESS ON FILE | | | | | |
| DAVID L WESTPHAL | | ADDRESS ON FILE | | | | | |
| DAVID L WITHAM | | ADDRESS ON FILE | | | | | |
| DAVID L YASTE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID L ZIELINSKI | | ADDRESS ON FILE | | | | | |
| DAVID LARRISON MANNFELD | | ADDRESS ON FILE | | | | | |
| DAVID LOUIS NELSON | | ADDRESS ON FILE | | | | | |
| DAVID M BEARE | | ADDRESS ON FILE | | | | | |
| DAVID M BENNETT | | ADDRESS ON FILE | | | | | |
| DAVID M BINGHAM | | ADDRESS ON FILE | | | | | |
| DAVID M BYERS | | ADDRESS ON FILE | | | | | |
| DAVID M CHATT | | ADDRESS ON FILE | | | | | |
| DAVID M CHMIEL | | ADDRESS ON FILE | | | | | |
| DAVID M CRANDALL | | ADDRESS ON FILE | | | | | |
| DAVID M EVANS | | ADDRESS ON FILE | | | | | |
| DAVID M FAERBER | | ADDRESS ON FILE | | | | | |
| DAVID M HILKER | | ADDRESS ON FILE | | | | | |
| DAVID M HITZ | | ADDRESS ON FILE | | | | | |
| DAVID M HOOK | | ADDRESS ON FILE | | | | | |
| DAVID M HUDSON | | ADDRESS ON FILE | | | | | |
| DAVID M KILLEN JR | | ADDRESS ON FILE | | | | | |
| DAVID M KUBIAK | | ADDRESS ON FILE | | | | | |
| DAVID M LESLIE | | ADDRESS ON FILE | | | | | |
| DAVID M LOTTER | | ADDRESS ON FILE | | | | | |
| DAVID M MATUS | | ADDRESS ON FILE | | | | | |
| DAVID M MC CARTHY | | ADDRESS ON FILE | | | | | |
| DAVID M MERTENS | | ADDRESS ON FILE | | | | | |
| DAVID M OLNEY | | ADDRESS ON FILE | | | | | |
| DAVID M OPREA | | ADDRESS ON FILE | | | | | |
| DAVID M PASHAK | | ADDRESS ON FILE | | | | | |
| DAVID M POLISOTO | | ADDRESS ON FILE | | | | | |
| DAVID M RACINE | | ADDRESS ON FILE | | | | | |
| DAVID M SCHLUCKEBIER | | ADDRESS ON FILE | | | | | |
| DAVID M SHERBIN | | ADDRESS ON FILE | | | | | |
| DAVID M SKRZELA | | ADDRESS ON FILE | | | | | |
| DAVID M SMITH | | ADDRESS ON FILE | | | | | |
| DAVID M SPELL | | ADDRESS ON FILE | | | | | |
| DAVID M STEWART | | ADDRESS ON FILE | | | | | |
| DAVID M STOCKERO | | ADDRESS ON FILE | | | | | |
| DAVID M WIELGAS | | ADDRESS ON FILE | | | | | |
| DAVID MAC PHEE | | ADDRESS ON FILE | | | | | |
| DAVID MARSHALL ANDREWS | | ADDRESS ON FILE | | | | | |
| DAVID MC KNIGHT | | ADDRESS ON FILE | | | | | |
| DAVID MERCER | | ADDRESS ON FILE | | | | | |
| DAVID MICHAEL CHURCH | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID MICHAEL PETRICK | | ADDRESS ON FILE | | | | | |
| DAVID MONTECINOS | | ADDRESS ON FILE | | | | | |
| DAVID P BARNAS | | ADDRESS ON FILE | | | | | |
| DAVID P BARTEL | | ADDRESS ON FILE | | | | | |
| DAVID P BUEHLER | | ADDRESS ON FILE | | | | | |
| DAVID P BURKHARDT | | ADDRESS ON FILE | | | | | |
| DAVID P CIAPPA | | ADDRESS ON FILE | | | | | |
| DAVID P GRUBER | | ADDRESS ON FILE | | | | | |
| DAVID P HACKLER | | ADDRESS ON FILE | | | | | |
| DAVID P KANDEL | | ADDRESS ON FILE | | | | | |
| DAVID P KAUPPILA | | ADDRESS ON FILE | | | | | |
| DAVID P LALIBERTE | | ADDRESS ON FILE | | | | | |
| DAVID P LUCKY | | ADDRESS ON FILE | | | | | |
| DAVID P PAULUS | | ADDRESS ON FILE | | | | | |
| DAVID P PRAWDZIK | | ADDRESS ON FILE | | | | | |
| DAVID P SCHENCK | | ADDRESS ON FILE | | | | | |
| DAVID P SEFCIK | | ADDRESS ON FILE | | | | | |
| DAVID P WILLIG | | ADDRESS ON FILE | | | | | |
| DAVID P WOOD | | ADDRESS ON FILE | | | | | |
| DAVID POST | | ADDRESS ON FILE | | | | | |
| DAVID Q HE | | ADDRESS ON FILE | | | | | |
| DAVID Q SPRAGUE | | ADDRESS ON FILE | | | | | |
| DAVID R ADEN | | ADDRESS ON FILE | | | | | |
| DAVID R BERGE | | ADDRESS ON FILE | | | | | |
| DAVID R BROWN | | ADDRESS ON FILE | | | | | |
| DAVID R CARUSONE | | ADDRESS ON FILE | | | | | |
| DAVID R ELLIOTT | | ADDRESS ON FILE | | | | | |
| DAVID R FERRON | | ADDRESS ON FILE | | | | | |
| DAVID R FULLER | | ADDRESS ON FILE | | | | | |
| DAVID R HAIRSTON | | ADDRESS ON FILE | | | | | |
| DAVID R HUSTON | | ADDRESS ON FILE | | | | | |
| DAVID R JONES | | ADDRESS ON FILE | | | | | |
| DAVID R JONES | | ADDRESS ON FILE | | | | | |
| DAVID R KESSLER | | ADDRESS ON FILE | | | | | |
| DAVID R LACH | | ADDRESS ON FILE | | | | | |
| DAVID R LITTLE | | ADDRESS ON FILE | | | | | |
| DAVID R LORENZ | | ADDRESS ON FILE | | | | | |
| DAVID R MADAJ | | ADDRESS ON FILE | | | | | |
| DAVID R MCLACHLAN | | ADDRESS ON FILE | | | | | |
| DAVID R MYER | | ADDRESS ON FILE | | | | | |
| DAVID R PANKO | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                                    Page 53 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DAVID R PETERSON | | ADDRESS ON FILE | | | | | |
| DAVID R SCHUMANN | | ADDRESS ON FILE | | | | | |
| DAVID R SUMMERS | | ADDRESS ON FILE | | | | | |
| DAVID R TROIANI | | ADDRESS ON FILE | | | | | |
| DAVID R ULLMER | | ADDRESS ON FILE | | | | | |
| DAVID R WALTERS | | ADDRESS ON FILE | | | | | |
| DAVID R WILLIAMS | | ADDRESS ON FILE | | | | | |
| DAVID RICHARD MILLER | | ADDRESS ON FILE | | | | | |
| DAVID ROESCH | | ADDRESS ON FILE | | | | | |
| DAVID S BULIN | | ADDRESS ON FILE | | | | | |
| DAVID S FOSTER | | ADDRESS ON FILE | | | | | |
| DAVID S MALIE | | ADDRESS ON FILE | | | | | |
| DAVID S SCHULZ | | ADDRESS ON FILE | | | | | |
| DAVID S TABURET | | ADDRESS ON FILE | | | | | |
| DAVID S WECKESSER | | ADDRESS ON FILE | | | | | |
| DAVID S WETHEY | | ADDRESS ON FILE | | | | | |
| DAVID S WRIGHT | | ADDRESS ON FILE | | | | | |
| DAVID SCOTT HODGES | | ADDRESS ON FILE | | | | | |
| DAVID SCOTT KOVACS | | ADDRESS ON FILE | | | | | |
| DAVID SHAL | | ADDRESS ON FILE | | | | | |
| DAVID SHROAT | | ADDRESS ON FILE | | | | | |
| DAVID T AUSTIN | | ADDRESS ON FILE | | | | | |
| DAVID T BROWN | | ADDRESS ON FILE | | | | | |
| DAVID T MASCHOFF | | ADDRESS ON FILE | | | | | |
| DAVID T PAULL | | ADDRESS ON FILE | | | | | |
| DAVID THOMAS BARNARD | | ADDRESS ON FILE | | | | | |
| DAVID THOMPSON | | ADDRESS ON FILE | | | | | |
| DAVID TURK | | ADDRESS ON FILE | | | | | |
| DAVID V IOVIENO | | ADDRESS ON FILE | | | | | |
| DAVID VESS | | ADDRESS ON FILE | | | | | |
| DAVID W ANDRADE | | ADDRESS ON FILE | | | | | |
| DAVID W ARNOLD | | ADDRESS ON FILE | | | | | |
| DAVID W CHRISTNER | | ADDRESS ON FILE | | | | | |
| DAVID W DARNELL | | ADDRESS ON FILE | | | | | |
| DAVID W DEYS | | ADDRESS ON FILE | | | | | |
| DAVID W DORR | | ADDRESS ON FILE | | | | | |
| DAVID W HURTUBISE | | ADDRESS ON FILE | | | | | |
| DAVID W IHMS | | ADDRESS ON FILE | | | | | |
| DAVID W KEENE | | ADDRESS ON FILE | | | | | |
| DAVID W KHAMO | | ADDRESS ON FILE | | | | | |
| DAVID W KOETSIER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID W LIEN | | ADDRESS ON FILE | | | | | |
| DAVID W MOHRING | | ADDRESS ON FILE | | | | | |
| DAVID W MORRIS | | ADDRESS ON FILE | | | | | |
| DAVID W MUFFLEY | | ADDRESS ON FILE | | | | | |
| DAVID W NIERMAN | | ADDRESS ON FILE | | | | | |
| DAVID W PICKETT | | ADDRESS ON FILE | | | | | |
| DAVID W SANT | | ADDRESS ON FILE | | | | | |
| DAVID W SIMONS JR | | ADDRESS ON FILE | | | | | |
| DAVID W STANLEY | | ADDRESS ON FILE | | | | | |
| DAVID W YEN | | ADDRESS ON FILE | | | | | |
| DAVID W ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| DAVID WALLS JR | | ADDRESS ON FILE | | | | | |
| DAVID WANSOO HA | | ADDRESS ON FILE | | | | | |
| DAVID WAYNE BUFFINGTON | | ADDRESS ON FILE | | | | | |
| DAVID WEITEH LIU | | ADDRESS ON FILE | | | | | |
| DAVID WILLIAM BURKE | | ADDRESS ON FILE | | | | | |
| DAVINDER S BAINS | | ADDRESS ON FILE | | | | | |
| DAWN D HUBBLE | | ADDRESS ON FILE | | | | | |
| DAWN D MCMAINS | | ADDRESS ON FILE | | | | | |
| DAWN FAVAZZA | | ADDRESS ON FILE | | | | | |
| DAWN J OLEJNIK | | ADDRESS ON FILE | | | | | |
| DAWN L PRIME | | ADDRESS ON FILE | | | | | |
| DAWN M BITZER | | ADDRESS ON FILE | | | | | |
| DAWN M EATON | | ADDRESS ON FILE | | | | | |
| DAWN M FOURIE | | ADDRESS ON FILE | | | | | |
| DAWN M KUBIAK | | ADDRESS ON FILE | | | | | |
| DAWN M REID | | ADDRESS ON FILE | | | | | |
| DAWN M WILSON | | ADDRESS ON FILE | | | | | |
| DAWN M WYRYBKOWSKI | | ADDRESS ON FILE | | | | | |
| DAWN N CHRISTIAN | | ADDRESS ON FILE | | | | | |
| DAWN R PETRICK | | ADDRESS ON FILE | | | | | |
| DAWN R VICKERS | | ADDRESS ON FILE | | | | | |
| DAWN S WHEELER | | ADDRESS ON FILE | | | | | |
| DAWOODI S RANGWALA | | ADDRESS ON FILE | | | | | |
| DAXING MA | | ADDRESS ON FILE | | | | | |
| DAYNE B HASSETT | | ADDRESS ON FILE | | | | | |
| DEAN A GARRETT | | ADDRESS ON FILE | | | | | |
| DEAN A HOOVER | | ADDRESS ON FILE | | | | | |
| DEAN A NOTTER | | ADDRESS ON FILE | | | | | |
| DEAN B MORTON | | ADDRESS ON FILE | | | | | |
| DEAN E HASLER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 55 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DEAN G YURGENS | | ADDRESS ON FILE | | | | | |
| DEAN M DAHLQUIST | | ADDRESS ON FILE | | | | | |
| DEAN M FORD | | ADDRESS ON FILE | | | | | |
| DEAN M OMORI | | ADDRESS ON FILE | | | | | |
| DEAN M RUNNING | | ADDRESS ON FILE | | | | | |
| DEAN R HAGLER | | ADDRESS ON FILE | | | | | |
| DEAN R UNRUE | | ADDRESS ON FILE | | | | | |
| DEAN S BELLAN | | ADDRESS ON FILE | | | | | |
| DEAN V MELCHER | | ADDRESS ON FILE | | | | | |
| DEAN W ADAMS | | ADDRESS ON FILE | | | | | |
| DEANDRA K BARKOCY | | ADDRESS ON FILE | | | | | |
| DEANN S BICKFORD | | ADDRESS ON FILE | | | | | |
| DEANNA F VENT | | ADDRESS ON FILE | | | | | |
| DEANNA J DOUGLAS-KNAPP | | ADDRESS ON FILE | | | | | |
| DEANNA J SCHOHL | | ADDRESS ON FILE | | | | | |
| DEBABRATA SARKAR | | ADDRESS ON FILE | | | | | |
| DEBANGSHU MAJUMDAR | | ADDRESS ON FILE | | | | | |
| DEBASHIS GHOSH | | ADDRESS ON FILE | | | | | |
| DEBBIE L ALLEN | | ADDRESS ON FILE | | | | | |
| DEBBIE S KINGERY | | ADDRESS ON FILE | | | | | |
| DEBBIE S WADSWORTH-DUBBERT | | ADDRESS ON FILE | | | | | |
| DEBORAH A BICE | | ADDRESS ON FILE | | | | | |
| DEBORAH A PARR | | ADDRESS ON FILE | | | | | |
| DEBORAH A PRAUS | | ADDRESS ON FILE | | | | | |
| DEBORAH ANN WRIGHT | | ADDRESS ON FILE | | | | | |
| DEBORAH C STIMAC | | ADDRESS ON FILE | | | | | |
| DEBORAH D MACK | | ADDRESS ON FILE | | | | | |
| DEBORAH D REEDER | | ADDRESS ON FILE | | | | | |
| DEBORAH E KELP | | ADDRESS ON FILE | | | | | |
| DEBORAH E MURPHY | | ADDRESS ON FILE | | | | | |
| DEBORAH J FIELD | | ADDRESS ON FILE | | | | | |
| DEBORAH J KEMPF | | ADDRESS ON FILE | | | | | |
| DEBORAH K WRIGHT | | ADDRESS ON FILE | | | | | |
| DEBORAH KAY SMITH | | ADDRESS ON FILE | | | | | |
| DEBORAH L ATWELL-BLASDELL | | ADDRESS ON FILE | | | | | |
| DEBORAH L BAKOWSKI | | ADDRESS ON FILE | | | | | |
| DEBORAH L BOLEK | | ADDRESS ON FILE | | | | | |
| DEBORAH L BRIGHT | | ADDRESS ON FILE | | | | | |
| DEBORAH L CANNEDY | | ADDRESS ON FILE | | | | | |
| DEBORAH L GREEN | | ADDRESS ON FILE | | | | | |
| DEBORAH L JONES | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DEBORAH L MOHNEY | | ADDRESS ON FILE | | | | | |
| DEBORAH LEE AYERS | | ADDRESS ON FILE | | | | | |
| DEBORAH M AVERY | | ADDRESS ON FILE | | | | | |
| DEBORAH MASON | | ADDRESS ON FILE | | | | | |
| DEBORAH P BOSARD | | ADDRESS ON FILE | | | | | |
| DEBORAH R KU | | ADDRESS ON FILE | | | | | |
| DEBORAH R MOORE | | ADDRESS ON FILE | | | | | |
| DEBORAH R WILLIAMS | | ADDRESS ON FILE | | | | | |
| DEBORAH S CRAWFORD | | ADDRESS ON FILE | | | | | |
| DEBORAH S HAMPTON | | ADDRESS ON FILE | | | | | |
| DEBORAH S PRACHASERI | | ADDRESS ON FILE | | | | | |
| DEBORAH S RYAN | | ADDRESS ON FILE | | | | | |
| DEBRA A BEAN | | ADDRESS ON FILE | | | | | |
| DEBRA A CAMPBELL | | ADDRESS ON FILE | | | | | |
| DEBRA A DYE | | ADDRESS ON FILE | | | | | |
| DEBRA A GUSTIN | | ADDRESS ON FILE | | | | | |
| DEBRA A ULRICH | | ADDRESS ON FILE | | | | | |
| DEBRA A WIER | | ADDRESS ON FILE | | | | | |
| DEBRA ANN BARATTA | | ADDRESS ON FILE | | | | | |
| DEBRA ANN BECK-SCHWANDT | | ADDRESS ON FILE | | | | | |
| DEBRA C HARTFELDER | | ADDRESS ON FILE | | | | | |
| DEBRA E POPPAS | | ADDRESS ON FILE | | | | | |
| DEBRA FOLAND | | ADDRESS ON FILE | | | | | |
| DEBRA J BITTNER | | ADDRESS ON FILE | | | | | |
| DEBRA J WAGNER | | ADDRESS ON FILE | | | | | |
| DEBRA J WILSON | | ADDRESS ON FILE | | | | | |
| DEBRA K GARDNER | | ADDRESS ON FILE | | | | | |
| DEBRA L BAKER | | ADDRESS ON FILE | | | | | |
| DEBRA L BENSON | | ADDRESS ON FILE | | | | | |
| DEBRA L HISSONG | | ADDRESS ON FILE | | | | | |
| DEBRA L LAUX | | ADDRESS ON FILE | | | | | |
| DEBRA L MEIRING | | ADDRESS ON FILE | | | | | |
| DEBRA L TRIGG | | ADDRESS ON FILE | | | | | |
| DEBRA L WHITE | | ADDRESS ON FILE | | | | | |
| DEBRA M NAIR | | ADDRESS ON FILE | | | | | |
| DEBRA R KUCH | | ADDRESS ON FILE | | | | | |
| DEBRA S ALEXANDER | | ADDRESS ON FILE | | | | | |
| DEBRA S LACKEY | | ADDRESS ON FILE | | | | | |
| DEBRA S WERNER | | ADDRESS ON FILE | | | | | |
| DEBRA SANTIAGO | | ADDRESS ON FILE | | | | | |
| DEBRINA HARDIN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 57 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DEBRORAH S KOLHAGEN | | ADDRESS ON FILE | | | | | |
| DEDRA L STOCKBERGER | | ADDRESS ON FILE | | | | | |
| DEE DEE SEALS | | ADDRESS ON FILE | | | | | |
| DEEDRA S LYDEN | | ADDRESS ON FILE | | | | | |
| DEEPIKA VIJ | | ADDRESS ON FILE | | | | | |
| DELBERT K MATLOCK | | ADDRESS ON FILE | | | | | |
| DELBERT P DOHERTY | | ADDRESS ON FILE | | | | | |
| DELBERT W LEHMAN | | ADDRESS ON FILE | | | | | |
| DELLA F MASSE | | ADDRESS ON FILE | | | | | |
| DELYNN S BOLANOWSKI | | ADDRESS ON FILE | | | | | |
| DENIS A ULICNY JR | | ADDRESS ON FILE | | | | | |
| DENISE A BROWN | | ADDRESS ON FILE | | | | | |
| DENISE A GIBSON | | ADDRESS ON FILE | | | | | |
| DENISE A QUINNETTE | | ADDRESS ON FILE | | | | | |
| DENISE A RAY | | ADDRESS ON FILE | | | | | |
| DENISE A WALTON | | ADDRESS ON FILE | | | | | |
| DENISE C OLBRECHT | | ADDRESS ON FILE | | | | | |
| DENISE E MOSS | | ADDRESS ON FILE | | | | | |
| DENISE GERALYN SMITH | | ADDRESS ON FILE | | | | | |
| DENISE J LAPLANTE | | ADDRESS ON FILE | | | | | |
| DENISE L SMARK | | ADDRESS ON FILE | | | | | |
| DENISE L SMITH | | ADDRESS ON FILE | | | | | |
| DENISE M GALLAGHER | | ADDRESS ON FILE | | | | | |
| DENISE M SAFOS | | ADDRESS ON FILE | | | | | |
| DENISE MICHELLE DOLIN | | ADDRESS ON FILE | | | | | |
| DENISE PERFETTE | | ADDRESS ON FILE | | | | | |
| DENISE R CROMLEY | | ADDRESS ON FILE | | | | | |
| DENISE R DEWES | | ADDRESS ON FILE | | | | | |
| DENISE S MOTE | | ADDRESS ON FILE | | | | | |
| DENITA A SCHRADER | | ADDRESS ON FILE | | | | | |
| DENNIE E EMERSON | | ADDRESS ON FILE | | | | | |
| DENNIS A GAYLOR | | ADDRESS ON FILE | | | | | |
| DENNIS A GOLUBIC | | ADDRESS ON FILE | | | | | |
| DENNIS A PUNTEL | | ADDRESS ON FILE | | | | | |
| DENNIS B BENTZLER | | ADDRESS ON FILE | | | | | |
| DENNIS C NOHNS | | ADDRESS ON FILE | | | | | |
| DENNIS C RIPPEL | | ADDRESS ON FILE | | | | | |
| DENNIS D UNDERWOOD | | ADDRESS ON FILE | | | | | |
| DENNIS DEE THOMPSON | | ADDRESS ON FILE | | | | | |
| DENNIS E GRABLE | | ADDRESS ON FILE | | | | | |
| DENNIS E HEBERLEIN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 58 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DENNIS E STEVENS | | ADDRESS ON FILE | | | | | |
| DENNIS EDWARD MORGAN | | ADDRESS ON FILE | | | | | |
| DENNIS G TOMORY | | ADDRESS ON FILE | | | | | |
| DENNIS GILBERT | | ADDRESS ON FILE | | | | | |
| DENNIS J BRUNNER | | ADDRESS ON FILE | | | | | |
| DENNIS J BUSER | | ADDRESS ON FILE | | | | | |
| DENNIS J HEATH | | ADDRESS ON FILE | | | | | |
| DENNIS J JONES | | ADDRESS ON FILE | | | | | |
| DENNIS J LADUKE | | ADDRESS ON FILE | | | | | |
| DENNIS J MC DONALD | | ADDRESS ON FILE | | | | | |
| DENNIS J MORGAN | | ADDRESS ON FILE | | | | | |
| DENNIS J REAGLE | | ADDRESS ON FILE | | | | | |
| DENNIS J SAMFILIPPO | | ADDRESS ON FILE | | | | | |
| DENNIS J SZCZEPANSKI | | ADDRESS ON FILE | | | | | |
| DENNIS JAMES MARCUM | | ADDRESS ON FILE | | | | | |
| DENNIS JAMES PENSYL | | ADDRESS ON FILE | | | | | |
| DENNIS K BIRONAS | | ADDRESS ON FILE | | | | | |
| DENNIS K COCHRAN | | ADDRESS ON FILE | | | | | |
| DENNIS L KINKEAD | | ADDRESS ON FILE | | | | | |
| DENNIS L STRADER | | ADDRESS ON FILE | | | | | |
| DENNIS LYMAN MARLER | | ADDRESS ON FILE | | | | | |
| DENNIS M BRIGGS | | ADDRESS ON FILE | | | | | |
| DENNIS M DICOSOLA | | ADDRESS ON FILE | | | | | |
| DENNIS M FOLEY | | ADDRESS ON FILE | | | | | |
| DENNIS M MIKITA | | ADDRESS ON FILE | | | | | |
| DENNIS M RINGLER | | ADDRESS ON FILE | | | | | |
| DENNIS M SHARP | | ADDRESS ON FILE | | | | | |
| DENNIS P GRIFFIN | | ADDRESS ON FILE | | | | | |
| DENNIS P LANE | | ADDRESS ON FILE | | | | | |
| DENNIS P MC GRATH | | ADDRESS ON FILE | | | | | |
| DENNIS PATRICK MCNEW | | ADDRESS ON FILE | | | | | |
| DENNIS R HANSEN | | ADDRESS ON FILE | | | | | |
| DENNIS R SAVOIE | | ADDRESS ON FILE | | | | | |
| DENNIS S HOEG | | ADDRESS ON FILE | | | | | |
| DENNIS S PULASKI | | ADDRESS ON FILE | | | | | |
| DENNIS W ALDRIDGE | | ADDRESS ON FILE | | | | | |
| DENNIS W BERRYMAN | | ADDRESS ON FILE | | | | | |
| DENNIS W KEITH | | ADDRESS ON FILE | | | | | |
| DENNIS W PALMER | | ADDRESS ON FILE | | | | | |
| DENNIS W STRAHLE | | ADDRESS ON FILE | | | | | |
| DENNIS WADE MATHES | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                Page 59 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DENNIS WAYNE HARRELL | | ADDRESS ON FILE | | | | | |
| DENNY C GETGOOD | | ADDRESS ON FILE | | | | | |
| DEREK A MOON | | ADDRESS ON FILE | | | | | |
| DEREK ALLEN DELRYMPLE | | ADDRESS ON FILE | | | | | |
| DEREK B WORKMAN | | ADDRESS ON FILE | | | | | |
| DEREK G PACKARD | | ADDRESS ON FILE | | | | | |
| DEREK J PEEBLES | | ADDRESS ON FILE | | | | | |
| DEREK N LAMPMAN | | ADDRESS ON FILE | | | | | |
| DEREN MA | | ADDRESS ON FILE | | | | | |
| DEREON PRUITT | | ADDRESS ON FILE | | | | | |
| DERES KIFLE ESHETE | | ADDRESS ON FILE | | | | | |
| DERICK J CHAN | | ADDRESS ON FILE | | | | | |
| DERK A YOUNG | | ADDRESS ON FILE | | | | | |
| DERON K SLAUGHTER | | ADDRESS ON FILE | | | | | |
| DERRICK D PARSON | | ADDRESS ON FILE | | | | | |
| DERRICK M WILLIAMS | | ADDRESS ON FILE | | | | | |
| DESIREE EDWARDS-JOHNSON | | ADDRESS ON FILE | | | | | |
| DESRA N HERBST JR | | ADDRESS ON FILE | | | | | |
| DETLEF GRIESSMAN | | ADDRESS ON FILE | | | | | |
| DETLEF H ROHLEDER | | ADDRESS ON FILE | | | | | |
| DEVIN M SALE | | ADDRESS ON FILE | | | | | |
| DEWAINE R CHERRY | | ADDRESS ON FILE | | | | | |
| DEXTER A MARLEY | | ADDRESS ON FILE | | | | | |
| DEXTER J STOUGHTON | | ADDRESS ON FILE | | | | | |
| DEYO D SERRELS | | ADDRESS ON FILE | | | | | |
| DHARMENDRA M RAMACHANDRA | | ADDRESS ON FILE | | | | | |
| DI WU | | ADDRESS ON FILE | | | | | |
| DIAB TALEB | | ADDRESS ON FILE | | | | | |
| DIANA A BABCOCK | | ADDRESS ON FILE | | | | | |
| DIANA B HAYES | | ADDRESS ON FILE | | | | | |
| DIANA B MYERS | | ADDRESS ON FILE | | | | | |
| DIANA JENKINS | | ADDRESS ON FILE | | | | | |
| DIANA L COOPER | | ADDRESS ON FILE | | | | | |
| DIANA L PECKNYO | | ADDRESS ON FILE | | | | | |
| DIANA L VAVRA | | ADDRESS ON FILE | | | | | |
| DIANA L YOUNG | | ADDRESS ON FILE | | | | | |
| DIANA P FIEDLER | | ADDRESS ON FILE | | | | | |
| DIANA RUBIO | | ADDRESS ON FILE | | | | | |
| DIANA S LYKINS | | ADDRESS ON FILE | | | | | |
| DIANE A PROKOP | | ADDRESS ON FILE | | | | | |
| DIANE AVRAM | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DIANE BHONES | | ADDRESS ON FILE | | | | | |
| DIANE BROWN | | ADDRESS ON FILE | | | | | |
| DIANE C BLANKENBERGER | | ADDRESS ON FILE | | | | | |
| DIANE E SMITH | | ADDRESS ON FILE | | | | | |
| DIANE ENGLAND | | ADDRESS ON FILE | | | | | |
| DIANE G LOBSIGER | | ADDRESS ON FILE | | | | | |
| DIANE H LUNIAK | | ADDRESS ON FILE | | | | | |
| DIANE L BERGIN | | ADDRESS ON FILE | | | | | |
| DIANE L ECHTERNACHT | | ADDRESS ON FILE | | | | | |
| DIANE L HOPWOOD | | ADDRESS ON FILE | | | | | |
| DIANE L REPASKY | | ADDRESS ON FILE | | | | | |
| DIANE L SCHROCK | | ADDRESS ON FILE | | | | | |
| DIANE LYNN O'CONNOR | | ADDRESS ON FILE | | | | | |
| DIANE M ALBRECHT | | ADDRESS ON FILE | | | | | |
| DIANE M CARTER | | ADDRESS ON FILE | | | | | |
| DIANE M DAVIS | | ADDRESS ON FILE | | | | | |
| DIANE M FLANAGAN | | ADDRESS ON FILE | | | | | |
| DIANE M FRIES | | ADDRESS ON FILE | | | | | |
| DIANE M HURTUBISE | | ADDRESS ON FILE | | | | | |
| DIANE M KOHLER | | ADDRESS ON FILE | | | | | |
| DIANE M MILLER | | ADDRESS ON FILE | | | | | |
| DIANE M SCZESNY | | ADDRESS ON FILE | | | | | |
| DIANE MARIE AWAD | | ADDRESS ON FILE | | | | | |
| DIANE MCCONNAUGHHAY | | ADDRESS ON FILE | | | | | |
| DIANE NEWTON | | ADDRESS ON FILE | | | | | |
| DIANE PUCHALA | | ADDRESS ON FILE | | | | | |
| DIANE R MONNOT | | ADDRESS ON FILE | | | | | |
| DIANE R WICKS | | ADDRESS ON FILE | | | | | |
| DIANE RICHARDSON | | ADDRESS ON FILE | | | | | |
| DIANE S BELL | | ADDRESS ON FILE | | | | | |
| DIANE W HOWE | | ADDRESS ON FILE | | | | | |
| DIANNA GALAT | | ADDRESS ON FILE | | | | | |
| DIANNA SCOTT | | ADDRESS ON FILE | | | | | |
| DIANNE JACOBSON PEARCE | | ADDRESS ON FILE | | | | | |
| DIANNE R GERSTENBERGER | | ADDRESS ON FILE | | | | | |
| DIEM B DANG | | ADDRESS ON FILE | | | | | |
| DINA VIZZACCARO | | ADDRESS ON FILE | | | | | |
| DINESH R MEHTA | | ADDRESS ON FILE | | | | | |
| DINO TSOUKLERIS | | ADDRESS ON FILE | | | | | |
| DION E LANE | | ADDRESS ON FILE | | | | | |
| DIRK V HANKINS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DIXIE A CLEM | | ADDRESS ON FILE | | | | | |
| DOLORES J STILLWAGON | | ADDRESS ON FILE | | | | | |
| DOLORES M WILLIAMS | | ADDRESS ON FILE | | | | | |
| DOMINIC A MESSURI | | ADDRESS ON FILE | | | | | |
| DOMINIC BORRACCIA | | ADDRESS ON FILE | | | | | |
| DOMINIC C CAPOBIANCO | | ADDRESS ON FILE | | | | | |
| DOMINIC F ERAMO | | ADDRESS ON FILE | | | | | |
| DOMINIC J AMATO JR | | ADDRESS ON FILE | | | | | |
| DOMINIC J GRAVES | | ADDRESS ON FILE | | | | | |
| DOMINIC N DALO | | ADDRESS ON FILE | | | | | |
| DOMINIC SCOPACASA | | ADDRESS ON FILE | | | | | |
| DOMINIC YUKLAM SETO | | ADDRESS ON FILE | | | | | |
| DOMINICK BRIGUGLIO | | ADDRESS ON FILE | | | | | |
| DOMINICK P ESPOSITO | | ADDRESS ON FILE | | | | | |
| DON D DUNAWAY | | ADDRESS ON FILE | | | | | |
| DON D VU | | ADDRESS ON FILE | | | | | |
| DON E BOYD | | ADDRESS ON FILE | | | | | |
| DON K TOM | | ADDRESS ON FILE | | | | | |
| DON M LAMBERT | | ADDRESS ON FILE | | | | | |
| DON R GEISELMAN JR | | ADDRESS ON FILE | | | | | |
| DON R HILL | | ADDRESS ON FILE | | | | | |
| DON WALLACE JOHNSON | | ADDRESS ON FILE | | | | | |
| DON WOODARD | | ADDRESS ON FILE | | | | | |
| DONALD A BURLOCK JR | | ADDRESS ON FILE | | | | | |
| DONALD A D'ALESIO | | ADDRESS ON FILE | | | | | |
| DONALD A DEROP JR | | ADDRESS ON FILE | | | | | |
| DONALD A FORD | | ADDRESS ON FILE | | | | | |
| DONALD A RAINEY | | ADDRESS ON FILE | | | | | |
| DONALD A SIVILOTTI | | ADDRESS ON FILE | | | | | |
| DONALD A SUPER | | ADDRESS ON FILE | | | | | |
| DONALD B GRIFFITH | | ADDRESS ON FILE | | | | | |
| DONALD B NEEDLER | | ADDRESS ON FILE | | | | | |
| DONALD BORRACCIA | | ADDRESS ON FILE | | | | | |
| DONALD C BRANT JR | | ADDRESS ON FILE | | | | | |
| DONALD C JOHNSON | | ADDRESS ON FILE | | | | | |
| DONALD C MONROE | | ADDRESS ON FILE | | | | | |
| DONALD CHANDLER III | | ADDRESS ON FILE | | | | | |
| DONALD D TAYLOR | | ADDRESS ON FILE | | | | | |
| DONALD E BIZON | | ADDRESS ON FILE | | | | | |
| DONALD E CLOWES | | ADDRESS ON FILE | | | | | |
| DONALD E FRUSHOUR | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 62 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DONALD E LEMKE | | ADDRESS ON FILE | | | | | |
| DONALD E NISKA | | ADDRESS ON FILE | | | | | |
| DONALD E STEINMILLER | | ADDRESS ON FILE | | | | | |
| DONALD E WARREN | | ADDRESS ON FILE | | | | | |
| DONALD F STEIS | | ADDRESS ON FILE | | | | | |
| DONALD G COLE | | ADDRESS ON FILE | | | | | |
| DONALD G MOESCHBERGER | | ADDRESS ON FILE | | | | | |
| DONALD G SMITH | | ADDRESS ON FILE | | | | | |
| DONALD G WITZEL | | ADDRESS ON FILE | | | | | |
| DONALD J ENZINNA | | ADDRESS ON FILE | | | | | |
| DONALD J GREER | | ADDRESS ON FILE | | | | | |
| DONALD J KOSTRZEWA | | ADDRESS ON FILE | | | | | |
| DONALD J MIZNER | | ADDRESS ON FILE | | | | | |
| DONALD J MOELLER | | ADDRESS ON FILE | | | | | |
| DONALD J MORIN | | ADDRESS ON FILE | | | | | |
| DONALD J PINTER | | ADDRESS ON FILE | | | | | |
| DONALD J SMITH | | ADDRESS ON FILE | | | | | |
| DONALD JAY BICE | | ADDRESS ON FILE | | | | | |
| DONALD L BEENE | | ADDRESS ON FILE | | | | | |
| DONALD L KOZIEL | | ADDRESS ON FILE | | | | | |
| DONALD L MC ALLISTER | | ADDRESS ON FILE | | | | | |
| DONALD L MCCONNELL | | ADDRESS ON FILE | | | | | |
| DONALD L VANARSDALEN | | ADDRESS ON FILE | | | | | |
| DONALD L WELLS | | ADDRESS ON FILE | | | | | |
| DONALD N KORTE | | ADDRESS ON FILE | | | | | |
| DONALD O THOMAS II | | ADDRESS ON FILE | | | | | |
| DONALD P TEBEAU JR | | ADDRESS ON FILE | | | | | |
| DONALD R BARBER | | ADDRESS ON FILE | | | | | |
| DONALD R BENDER | | ADDRESS ON FILE | | | | | |
| DONALD R GOSS JR | | ADDRESS ON FILE | | | | | |
| DONALD R LANTEIGNE | | ADDRESS ON FILE | | | | | |
| DONALD R MCCANN | | ADDRESS ON FILE | | | | | |
| DONALD R MCCREARY | | ADDRESS ON FILE | | | | | |
| DONALD R MCEWEN | | ADDRESS ON FILE | | | | | |
| DONALD R MURRAY JR | | ADDRESS ON FILE | | | | | |
| DONALD R NELSON | | ADDRESS ON FILE | | | | | |
| DONALD R PAUTLER | | ADDRESS ON FILE | | | | | |
| DONALD R PERSSON | | ADDRESS ON FILE | | | | | |
| DONALD R READ | | ADDRESS ON FILE | | | | | |
| DONALD R ROYER | | ADDRESS ON FILE | | | | | |
| DONALD R SOKOL | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 63 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DONALD R WALL | | ADDRESS ON FILE | | | | | |
| DONALD R WEINGARDEN | | ADDRESS ON FILE | | | | | |
| DONALD S POOLE JR | | ADDRESS ON FILE | | | | | |
| DONALD STRYKER | | ADDRESS ON FILE | | | | | |
| DONALD T GRAHAM | | ADDRESS ON FILE | | | | | |
| DONALD T TRUSZKOWSKI | | ADDRESS ON FILE | | | | | |
| DONALD V JOHNSON | | ADDRESS ON FILE | | | | | |
| DONALD W AZER | | ADDRESS ON FILE | | | | | |
| DONALD W MAGERS | | ADDRESS ON FILE | | | | | |
| DONALD W MCCLUNE | | ADDRESS ON FILE | | | | | |
| DONALD W PAGEL | | ADDRESS ON FILE | | | | | |
| DONALEE M YAKUBIK | | ADDRESS ON FILE | | | | | |
| DONNA CANTRELL | | ADDRESS ON FILE | | | | | |
| DONNA FLINT | | ADDRESS ON FILE | | | | | |
| DONNA GUTHRIE | | ADDRESS ON FILE | | | | | |
| DONNA H FEASTER | | ADDRESS ON FILE | | | | | |
| DONNA J GREER | | ADDRESS ON FILE | | | | | |
| DONNA J HOOVER | | ADDRESS ON FILE | | | | | |
| DONNA J KAISER | | ADDRESS ON FILE | | | | | |
| DONNA J PAXSON | | ADDRESS ON FILE | | | | | |
| DONNA J ZABEN ESQ | | ADDRESS ON FILE | | | | | |
| DONNA K MARCEAU | | ADDRESS ON FILE | | | | | |
| DONNA L GREENBURY | | ADDRESS ON FILE | | | | | |
| DONNA L KENNARD | | ADDRESS ON FILE | | | | | |
| DONNA L MILLER | | ADDRESS ON FILE | | | | | |
| DONNA M DEONOFRIO | | ADDRESS ON FILE | | | | | |
| DONNA M FREEMAN | | ADDRESS ON FILE | | | | | |
| DONNA M KUSTARZ | | ADDRESS ON FILE | | | | | |
| DONNA M SPRAGUE | | ADDRESS ON FILE | | | | | |
| DONNA M VOGEL | | ADDRESS ON FILE | | | | | |
| DONNA M WELCOME | | ADDRESS ON FILE | | | | | |
| DONNA M WILLIAMS | | ADDRESS ON FILE | | | | | |
| DONNA MC LEAN | | ADDRESS ON FILE | | | | | |
| DONNA R CONLON | | ADDRESS ON FILE | | | | | |
| DONNA S JOHNSON | | ADDRESS ON FILE | | | | | |
| DONNA SLAMMON | | ADDRESS ON FILE | | | | | |
| DONNA URIVEZ | | ADDRESS ON FILE | | | | | |
| DONNELL A CONNER | | ADDRESS ON FILE | | | | | |
| DOREEN CAMPBELL | | ADDRESS ON FILE | | | | | |
| DOREEN MORTIMER | | ADDRESS ON FILE | | | | | |
| DOREENE BEAVERS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 64 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DORET E GILBERT | | ADDRESS ON FILE | | | | | |
| DORINDA A STERNBURG | | ADDRESS ON FILE | | | | | |
| DORIS D HARDIN | | ADDRESS ON FILE | | | | | |
| DORIS D RYTLEWSKI | | ADDRESS ON FILE | | | | | |
| DORIS VAN MILLIGAN | | ADDRESS ON FILE | | | | | |
| DOROTHEE A R BAYER | | ADDRESS ON FILE | | | | | |
| DOROTHY A SCHAACK | | ADDRESS ON FILE | | | | | |
| DOROTHY C MARSH | | ADDRESS ON FILE | | | | | |
| DOROTHY J HILLMAN | | ADDRESS ON FILE | | | | | |
| DORTHEA HICKS | | ADDRESS ON FILE | | | | | |
| DOUG A SZABO | | ADDRESS ON FILE | | | | | |
| DOUGLAS A BEDWELL | | ADDRESS ON FILE | | | | | |
| DOUGLAS A BEST | | ADDRESS ON FILE | | | | | |
| DOUGLAS A EDNIE | | ADDRESS ON FILE | | | | | |
| DOUGLAS A KITTLE | | ADDRESS ON FILE | | | | | |
| DOUGLAS A KNAPP | | ADDRESS ON FILE | | | | | |
| DOUGLAS A MCGOVERN | | ADDRESS ON FILE | | | | | |
| DOUGLAS A ROSE | | ADDRESS ON FILE | | | | | |
| DOUGLAS A SMOLINSKI | | ADDRESS ON FILE | | | | | |
| DOUGLAS A THEDFORD | | ADDRESS ON FILE | | | | | |
| DOUGLAS A YOUNG | | ADDRESS ON FILE | | | | | |
| DOUGLAS ADAM CRAMER | | ADDRESS ON FILE | | | | | |
| DOUGLAS ALLEN NUNAN | | ADDRESS ON FILE | | | | | |
| DOUGLAS ALLEN SRAIL | | ADDRESS ON FILE | | | | | |
| DOUGLAS B OSBORN | | ADDRESS ON FILE | | | | | |
| DOUGLAS C WINTERSTEEN | | ADDRESS ON FILE | | | | | |
| DOUGLAS D FEKETE | | ADDRESS ON FILE | | | | | |
| DOUGLAS D MCCLAIN | | ADDRESS ON FILE | | | | | |
| DOUGLAS D TURNER | | ADDRESS ON FILE | | | | | |
| DOUGLAS DALE FLOWERS | | ADDRESS ON FILE | | | | | |
| DOUGLAS E GERGEL | | ADDRESS ON FILE | | | | | |
| DOUGLAS E KUHLMAN | | ADDRESS ON FILE | | | | | |
| DOUGLAS E LASLEY | | ADDRESS ON FILE | | | | | |
| DOUGLAS E PATRICK | | ADDRESS ON FILE | | | | | |
| DOUGLAS E SPEELMAN | | ADDRESS ON FILE | | | | | |
| DOUGLAS E VANDE LUNE | | ADDRESS ON FILE | | | | | |
| DOUGLAS E WEBSTER | | ADDRESS ON FILE | | | | | |
| DOUGLAS F MERRILL | | ADDRESS ON FILE | | | | | |
| DOUGLAS G BORDERS | | ADDRESS ON FILE | | | | | |
| DOUGLAS G CHILDS | | ADDRESS ON FILE | | | | | |
| DOUGLAS J BEHRENDT | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 65 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DOUGLAS J BRANDT | | ADDRESS ON FILE | | | | | |
| DOUGLAS J CHIRICO | | ADDRESS ON FILE | | | | | |
| DOUGLAS J GOLLA | | ADDRESS ON FILE | | | | | |
| DOUGLAS J MANCINI | | ADDRESS ON FILE | | | | | |
| DOUGLAS J PETER | | ADDRESS ON FILE | | | | | |
| DOUGLAS J PRIEMER | | ADDRESS ON FILE | | | | | |
| DOUGLAS J TACKITT | | ADDRESS ON FILE | | | | | |
| DOUGLAS J VANWORMER | | ADDRESS ON FILE | | | | | |
| DOUGLAS J YOUNG | | ADDRESS ON FILE | | | | | |
| DOUGLAS JAMES SCHMIDT | | ADDRESS ON FILE | | | | | |
| DOUGLAS K HANSEN | | ADDRESS ON FILE | | | | | |
| DOUGLAS K RIEHLE | | ADDRESS ON FILE | | | | | |
| DOUGLAS L BITTNER | | ADDRESS ON FILE | | | | | |
| DOUGLAS L ERB | | ADDRESS ON FILE | | | | | |
| DOUGLAS L GRINSTEAD | | ADDRESS ON FILE | | | | | |
| DOUGLAS L MC ALLISTER | | ADDRESS ON FILE | | | | | |
| DOUGLAS L MC MAHAN | | ADDRESS ON FILE | | | | | |
| DOUGLAS L MCLEAN | | ADDRESS ON FILE | | | | | |
| DOUGLAS L SPRUNGER | | ADDRESS ON FILE | | | | | |
| DOUGLAS L WELK | | ADDRESS ON FILE | | | | | |
| DOUGLAS M HANSEN | | ADDRESS ON FILE | | | | | |
| DOUGLAS M HERRINGTON | | ADDRESS ON FILE | | | | | |
| DOUGLAS M JAHN | | ADDRESS ON FILE | | | | | |
| DOUGLAS M SCHNEIDER | | ADDRESS ON FILE | | | | | |
| DOUGLAS M SCHULLER | | ADDRESS ON FILE | | | | | |
| DOUGLAS M VIDLER | | ADDRESS ON FILE | | | | | |
| DOUGLAS P GRAINGER | | ADDRESS ON FILE | | | | | |
| DOUGLAS P WENDLING | | ADDRESS ON FILE | | | | | |
| DOUGLAS R BACH | | ADDRESS ON FILE | | | | | |
| DOUGLAS R BUTER | | ADDRESS ON FILE | | | | | |
| DOUGLAS R GRUBER | | ADDRESS ON FILE | | | | | |
| DOUGLAS R MUEGGE | | ADDRESS ON FILE | | | | | |
| DOUGLAS RAY CHAMPION | | ADDRESS ON FILE | | | | | |
| DOUGLAS S MILLER | | ADDRESS ON FILE | | | | | |
| DOUGLAS S TOBIAS | | ADDRESS ON FILE | | | | | |
| DOUGLAS S VANBIBBER | | ADDRESS ON FILE | | | | | |
| DOUGLAS S WESTON | | ADDRESS ON FILE | | | | | |
| DOUGLAS SCOTT CUMMINGS | | ADDRESS ON FILE | | | | | |
| DOUGLAS T BALDENSPERGER | | ADDRESS ON FILE | | | | | |
| DOUGLAS W DURNIL | | ADDRESS ON FILE | | | | | |
| DOUGLAS W EDNEY | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DOUGLAS W FULTZ | | ADDRESS ON FILE | | | | | |
| DOUGLAS W HAMILTON | | ADDRESS ON FILE | | | | | |
| DOUGLAS W HAWKINS | | ADDRESS ON FILE | | | | | |
| DOUGLAS W HENNE | | ADDRESS ON FILE | | | | | |
| DOUGLAS W NICCUM | | ADDRESS ON FILE | | | | | |
| DOUGLAS WERNER ZACKSCHEWSKI | | ADDRESS ON FILE | | | | | |
| DOUGLASS L CARSON | | ADDRESS ON FILE | | | | | |
| DOUGLASS L MILLER | | ADDRESS ON FILE | | | | | |
| DOYEON SOHN | | ADDRESS ON FILE | | | | | |
| DRAGI KUZMANOVSKI | | ADDRESS ON FILE | | | | | |
| DREW JAMES BRISCOE | | ADDRESS ON FILE | | | | | |
| DU NGUYEN | | ADDRESS ON FILE | | | | | |
| DUAINE B MC NELLY | | ADDRESS ON FILE | | | | | |
| DUANE A SWANSON | | ADDRESS ON FILE | | | | | |
| DUANE C GILLES | | ADDRESS ON FILE | | | | | |
| DUANE D FORTUNE | | ADDRESS ON FILE | | | | | |
| DUANE D GOHR | | ADDRESS ON FILE | | | | | |
| DUANE E BASSETT | | ADDRESS ON FILE | | | | | |
| DUANE E BEYLER | | ADDRESS ON FILE | | | | | |
| DUANE E ESTEP | | ADDRESS ON FILE | | | | | |
| DUANE E JONES | | ADDRESS ON FILE | | | | | |
| DUANE E WHITSON | | ADDRESS ON FILE | | | | | |
| DUANE F CHIZMADIA | | ADDRESS ON FILE | | | | | |
| DUANE KRUGER | | ADDRESS ON FILE | | | | | |
| DUANE L ABBUHL | | ADDRESS ON FILE | | | | | |
| DUANE L BRANTINGHAM | | ADDRESS ON FILE | | | | | |
| DUANE M CORNELL | | ADDRESS ON FILE | | | | | |
| DUANE M ROBERTSON | | ADDRESS ON FILE | | | | | |
| DUANE POTTER | | ADDRESS ON FILE | | | | | |
| DUANE S MARKELL | | ADDRESS ON FILE | | | | | |
| DUANE Z COLLINS | | ADDRESS ON FILE | | | | | |
| DUC QUY NGUYEN | | ADDRESS ON FILE | | | | | |
| DUNG H CAO | | ADDRESS ON FILE | | | | | |
| DUNIANA E CUEVAS | | ADDRESS ON FILE | | | | | |
| DURDANA K JALOZIE | | ADDRESS ON FILE | | | | | |
| DUSTIN A KOONTZ | | ADDRESS ON FILE | | | | | |
| DUSTIN H PAKUSCH | | ADDRESS ON FILE | | | | | |
| DUSTIN M BELLOWS | | ADDRESS ON FILE | | | | | |
| DUSTIN T HAMILTON | | ADDRESS ON FILE | | | | | |
| DWAINE J TABOR | | ADDRESS ON FILE | | | | | |
| DWAYNE A HUNTZINGER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DWAYNE E STREETER | | ADDRESS ON FILE | | | | | |
| DWIGHT A HOWARD | | ADDRESS ON FILE | | | | | |
| DWIGHT E CASLER JR | | ADDRESS ON FILE | | | | | |
| DWIGHT E KING | | ADDRESS ON FILE | | | | | |
| DWIGHT JAMES WENTA | | ADDRESS ON FILE | | | | | |
| DWIGHT OVERMOYER | | ADDRESS ON FILE | | | | | |
| DYANDRA A GRENIER | | ADDRESS ON FILE | | | | | |
| E CRAIG SELLMAN | | ADDRESS ON FILE | | | | | |
| E RENO MAURER | | ADDRESS ON FILE | | | | | |
| E SCOTT DOMHOFF | | ADDRESS ON FILE | | | | | |
| E WAYNE LLOYD | | ADDRESS ON FILE | | | | | |
| EARL A COURTNEY | | ADDRESS ON FILE | | | | | |
| EARL D ZIVNEY | | ADDRESS ON FILE | | | | | |
| EARL F ENGLISH | | ADDRESS ON FILE | | | | | |
| EARL H GREENE JR | | ADDRESS ON FILE | | | | | |
| EARL J LOWRANCE | | ADDRESS ON FILE | | | | | |
| EARL L STRONG | | ADDRESS ON FILE | | | | | |
| EARL N DUNHAM | | ADDRESS ON FILE | | | | | |
| EARL P WILLIAMS JR | | ADDRESS ON FILE | | | | | |
| EARL R MC CLURE | | ADDRESS ON FILE | | | | | |
| EARL T DICKEY | | ADDRESS ON FILE | | | | | |
| EARL W LANKHEET | | ADDRESS ON FILE | | | | | |
| EARLE PHILLIPS | | ADDRESS ON FILE | | | | | |
| EARNEST STOCKER | | ADDRESS ON FILE | | | | | |
| EBIS M VAUGHT | | ADDRESS ON FILE | | | | | |
| EBONI LENOIR | | ADDRESS ON FILE | | | | | |
| EBONY G HAMILTON | | ADDRESS ON FILE | | | | | |
| EBONY L DANIEL | | ADDRESS ON FILE | | | | | |
| EDDIE F FOXX | | ADDRESS ON FILE | | | | | |
| EDDIE FOSTER JR | | ADDRESS ON FILE | | | | | |
| EDDIE G BROWN | | ADDRESS ON FILE | | | | | |
| EDDIE L WRIGHT II | | ADDRESS ON FILE | | | | | |
| EDEN LIU | | ADDRESS ON FILE | | | | | |
| EDGAR A TOUSIGNANT | | ADDRESS ON FILE | | | | | |
| EDGAR G HASSLER | | ADDRESS ON FILE | | | | | |
| EDGAR H HUBER | | ADDRESS ON FILE | | | | | |
| EDGAR THOMAS CLARK | | ADDRESS ON FILE | | | | | |
| EDITH G CASHATT | | ADDRESS ON FILE | | | | | |
| EDITH L HADLEY | | ADDRESS ON FILE | | | | | |
| EDMOND LEE | | ADDRESS ON FILE | | | | | |
| EDMUND A BARANSKI | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EDMUND T MNISZEWSKI | | ADDRESS ON FILE | | | | | |
| EDSEL JENKINS | | ADDRESS ON FILE | | | | | |
| EDUARDO NUNEZ | | ADDRESS ON FILE | | | | | |
| EDWARD A BEUTLER | | ADDRESS ON FILE | | | | | |
| EDWARD A CARY | | ADDRESS ON FILE | | | | | |
| EDWARD A KOMISARCIK | | ADDRESS ON FILE | | | | | |
| EDWARD A LEN | | ADDRESS ON FILE | | | | | |
| EDWARD B LAPAN JR | | ADDRESS ON FILE | | | | | |
| EDWARD B PLENINGER JR | | ADDRESS ON FILE | | | | | |
| EDWARD C BERNARD | | ADDRESS ON FILE | | | | | |
| EDWARD C DIETZEL | | ADDRESS ON FILE | | | | | |
| EDWARD C EKERT | | ADDRESS ON FILE | | | | | |
| EDWARD C KRAMER | | ADDRESS ON FILE | | | | | |
| EDWARD CHIPPERO | | ADDRESS ON FILE | | | | | |
| EDWARD D ARANGO | | ADDRESS ON FILE | | | | | |
| EDWARD D CATLETT | | ADDRESS ON FILE | | | | | |
| EDWARD D HILTON | | ADDRESS ON FILE | | | | | |
| EDWARD D PETTITT | | ADDRESS ON FILE | | | | | |
| EDWARD D WENDT | | ADDRESS ON FILE | | | | | |
| EDWARD E LANDGRAVE | | ADDRESS ON FILE | | | | | |
| EDWARD F USEWICK | | ADDRESS ON FILE | | | | | |
| EDWARD G RUHL | | ADDRESS ON FILE | | | | | |
| EDWARD H TAYLOR | | ADDRESS ON FILE | | | | | |
| EDWARD I CHAMI | | ADDRESS ON FILE | | | | | |
| EDWARD I WOLFE IV | | ADDRESS ON FILE | | | | | |
| EDWARD J BARDELLA | | ADDRESS ON FILE | | | | | |
| EDWARD J BATTAGIN | | ADDRESS ON FILE | | | | | |
| EDWARD J DECHOW | | ADDRESS ON FILE | | | | | |
| EDWARD J HNIDA | | ADDRESS ON FILE | | | | | |
| EDWARD J KELLY | | ADDRESS ON FILE | | | | | |
| EDWARD J MAGNER | | ADDRESS ON FILE | | | | | |
| EDWARD J PAVLICA | | ADDRESS ON FILE | | | | | |
| EDWARD J RETHLAKE | | ADDRESS ON FILE | | | | | |
| EDWARD J SULLIVAN | | ADDRESS ON FILE | | | | | |
| EDWARD J WALLNER | | ADDRESS ON FILE | | | | | |
| EDWARD J WRIN | | ADDRESS ON FILE | | | | | |
| EDWARD JAMES MATLACK | | ADDRESS ON FILE | | | | | |
| EDWARD JOHN KOSCO | | ADDRESS ON FILE | | | | | |
| EDWARD L ASHLEY JR | | ADDRESS ON FILE | | | | | |
| EDWARD L HARRIS | | ADDRESS ON FILE | | | | | |
| EDWARD L MANUSAKIS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| EDWARD L MONROE | | ADDRESS ON FILE | | | | | |
| EDWARD L OWENS | | ADDRESS ON FILE | | | | | |
| EDWARD LEE HALE | | ADDRESS ON FILE | | | | | |
| EDWARD M BUNGO | | ADDRESS ON FILE | | | | | |
| EDWARD MEDINA JR | | ADDRESS ON FILE | | | | | |
| EDWARD MENASSAKA | | ADDRESS ON FILE | | | | | |
| EDWARD MUTZ | | ADDRESS ON FILE | | | | | |
| EDWARD P SANDELL | | ADDRESS ON FILE | | | | | |
| EDWARD R ARBITTER | | ADDRESS ON FILE | | | | | |
| EDWARD R FIZELL | | ADDRESS ON FILE | | | | | |
| EDWARD R PEET | | ADDRESS ON FILE | | | | | |
| EDWARD RALPH SCHULTZ JR | | ADDRESS ON FILE | | | | | |
| EDWARD S OPFERMAN | | ADDRESS ON FILE | | | | | |
| EDWARD S SUH | | ADDRESS ON FILE | | | | | |
| EDWARD T DI ENNO | | ADDRESS ON FILE | | | | | |
| EDWARD T DILLEY | | ADDRESS ON FILE | | | | | |
| EDWARD V CLARK | | ADDRESS ON FILE | | | | | |
| EDWARD V CUNNINGHAM | | ADDRESS ON FILE | | | | | |
| EDWARD V KREJCI | | ADDRESS ON FILE | | | | | |
| EDWARD W SAVAGE | | ADDRESS ON FILE | | | | | |
| EDWIN A RIVERA | | ADDRESS ON FILE | | | | | |
| EDWIN J NAB JR | | ADDRESS ON FILE | | | | | |
| EDWIN JOSEPH WELLS | | ADDRESS ON FILE | | | | | |
| EDWIN L MCLOUTH | | ADDRESS ON FILE | | | | | |
| EDY SUSANTO | | ADDRESS ON FILE | | | | | |
| EILEEN A SCARDINO | | ADDRESS ON FILE | | | | | |
| EILEEN E GUFFEY | | ADDRESS ON FILE | | | | | |
| EILEEN G FANDINO | | ADDRESS ON FILE | | | | | |
| EILEEN M JONES | | ADDRESS ON FILE | | | | | |
| EILEEN MAY GREW | | ADDRESS ON FILE | | | | | |
| EILEEN T HYLAND | | ADDRESS ON FILE | | | | | |
| ELAINE ANN RUBLE | | ADDRESS ON FILE | | | | | |
| ELAINE B HENEY | | ADDRESS ON FILE | | | | | |
| ELAINE BARBATO | | ADDRESS ON FILE | | | | | |
| ELAINE E VLASSIS | | ADDRESS ON FILE | | | | | |
| ELAINE EZELL | | ADDRESS ON FILE | | | | | |
| ELAINE K CHAMBERS | | ADDRESS ON FILE | | | | | |
| ELAINE M MURAR | | ADDRESS ON FILE | | | | | |
| ELAINE MCDANIEL | | ADDRESS ON FILE | | | | | |
| ELAINE NIGHTINGALE | | ADDRESS ON FILE | | | | | |
| ELANA J HOWARD | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ELDON G LEAPHART | | ADDRESS ON FILE | | | | | |
| ELEANOR M MIESCH | | ADDRESS ON FILE | | | | | |
| ELEAZAR A PUENTES | | ADDRESS ON FILE | | | | | |
| ELENA SALINAS | | ADDRESS ON FILE | | | | | |
| ELENA VASILIU | | ADDRESS ON FILE | | | | | |
| ELFRIEDA J CHRISTOPHER | | ADDRESS ON FILE | | | | | |
| ELIAS HABIB GHAFARI | | ADDRESS ON FILE | | | | | |
| ELIAS TAYE | | ADDRESS ON FILE | | | | | |
| ELISA S DELLA-TORRE | | ADDRESS ON FILE | | | | | |
| ELISE L CHASTAIN | | ADDRESS ON FILE | | | | | |
| ELISE S MCCULLOUGH | | ADDRESS ON FILE | | | | | |
| ELIZABETH A DAVIS | | ADDRESS ON FILE | | | | | |
| ELIZABETH A ELAM | | ADDRESS ON FILE | | | | | |
| ELIZABETH A GUYER | | ADDRESS ON FILE | | | | | |
| ELIZABETH A JORDAN | | ADDRESS ON FILE | | | | | |
| ELIZABETH A MEYER | | ADDRESS ON FILE | | | | | |
| ELIZABETH A MURNANE | | ADDRESS ON FILE | | | | | |
| ELIZABETH A RILEY | | ADDRESS ON FILE | | | | | |
| ELIZABETH A ROSALES | | ADDRESS ON FILE | | | | | |
| ELIZABETH A WILSON | | ADDRESS ON FILE | | | | | |
| ELIZABETH A WYRICK | | ADDRESS ON FILE | | | | | |
| ELIZABETH K BRIGHT | | ADDRESS ON FILE | | | | | |
| ELIZABETH K MCCONNELL | | ADDRESS ON FILE | | | | | |
| ELIZABETH KUROSKI | | ADDRESS ON FILE | | | | | |
| ELIZABETH M ELWOOD | | ADDRESS ON FILE | | | | | |
| ELIZABETH PENLAND | | ADDRESS ON FILE | | | | | |
| ELIZABETH S MC CULLOUGH | | ADDRESS ON FILE | | | | | |
| ELIZABETH SCHWARTING | | ADDRESS ON FILE | | | | | |
| ELIZABETH V SCHROEDER | | ADDRESS ON FILE | | | | | |
| ELIZABETH ZI HAYES | | ADDRESS ON FILE | | | | | |
| ELKA SUZANNE CALVERT | | ADDRESS ON FILE | | | | | |
| ELLEN K DEKOKER | | ADDRESS ON FILE | | | | | |
| ELLEN M DOWELL | | ADDRESS ON FILE | | | | | |
| ELLEN M KLOBUCHAR | | ADDRESS ON FILE | | | | | |
| ELLEN M SLASINSKI | | ADDRESS ON FILE | | | | | |
| ELLEN MARIE WELKER | | ADDRESS ON FILE | | | | | |
| ELLIOTT L FAISON | | ADDRESS ON FILE | | | | | |
| ELLIS S SLATER | | ADDRESS ON FILE | | | | | |
| ELWOOD W WINGEIER | | ADDRESS ON FILE | | | | | |
| ELY L VARDAVAS | | ADDRESS ON FILE | | | | | |
| EMANUEL GAGE JR | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 71 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EMILEE A CHAHINE | | ADDRESS ON FILE | | | | | |
| EMILY E FITZKO | | ADDRESS ON FILE | | | | | |
| EMILY E FOSTER | | ADDRESS ON FILE | | | | | |
| EMILY FRANTZ | | ADDRESS ON FILE | | | | | |
| EMILY M COLE | | ADDRESS ON FILE | | | | | |
| EMILY NHAN PHAN | | ADDRESS ON FILE | | | | | |
| EMMA M BYRD | | ADDRESS ON FILE | | | | | |
| EMMETT L THOMPSON | | ADDRESS ON FILE | | | | | |
| ERASMO CRUZ JR | | ADDRESS ON FILE | | | | | |
| ERIC A BESSETTE | | ADDRESS ON FILE | | | | | |
| ERIC A BOHNSACK | | ADDRESS ON FILE | | | | | |
| ERIC A BRAUER | | ADDRESS ON FILE | | | | | |
| ERIC A DIBIASO | | ADDRESS ON FILE | | | | | |
| ERIC A OEHLERKING | | ADDRESS ON FILE | | | | | |
| ERIC A WATSON | | ADDRESS ON FILE | | | | | |
| ERIC ADAM MILLER | | ADDRESS ON FILE | | | | | |
| ERIC ALAN GABER | | ADDRESS ON FILE | | | | | |
| ERIC ALLEN BAILEY | | ADDRESS ON FILE | | | | | |
| ERIC B POMA | | ADDRESS ON FILE | | | | | |
| ERIC C HAYDEN | | ADDRESS ON FILE | | | | | |
| ERIC C JULIOT | | ADDRESS ON FILE | | | | | |
| ERIC C SCHULTZ | | ADDRESS ON FILE | | | | | |
| ERIC D GRAJEK | | ADDRESS ON FILE | | | | | |
| ERIC D MACKENZIE | | ADDRESS ON FILE | | | | | |
| ERIC D PATTOK | | ADDRESS ON FILE | | | | | |
| ERIC D SCHNEIDER | | ADDRESS ON FILE | | | | | |
| ERIC DUVALL | | ADDRESS ON FILE | | | | | |
| ERIC F TRIMBLE | | ADDRESS ON FILE | | | | | |
| ERIC GOTTSCHLING | | ADDRESS ON FILE | | | | | |
| ERIC H ANDERSEN | | ADDRESS ON FILE | | | | | |
| ERIC HANSEN | | ADDRESS ON FILE | | | | | |
| ERIC J BOMMER | | ADDRESS ON FILE | | | | | |
| ERIC J CREECH | | ADDRESS ON FILE | | | | | |
| ERIC J D'HERDE | | ADDRESS ON FILE | | | | | |
| ERIC J LEIBRING | | ADDRESS ON FILE | | | | | |
| ERIC J LESHER | | ADDRESS ON FILE | | | | | |
| ERIC J STERN | | ADDRESS ON FILE | | | | | |
| ERIC J THOMAS | | ADDRESS ON FILE | | | | | |
| ERIC J YEE | | ADDRESS ON FILE | | | | | |
| ERIC JOHN LIST | | ADDRESS ON FILE | | | | | |
| ERIC JOHNSTIN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Page 72 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ERIC JUNSU JUN | | ADDRESS ON FILE | | | | | |
| ERIC L BRUDER | | ADDRESS ON FILE | | | | | |
| ERIC L KER | | ADDRESS ON FILE | | | | | |
| ERIC L KINTZ | | ADDRESS ON FILE | | | | | |
| ERIC L SMITH | | ADDRESS ON FILE | | | | | |
| ERIC L TOMALSKI | | ADDRESS ON FILE | | | | | |
| ERIC LOUIS SCHUMANN | | ADDRESS ON FILE | | | | | |
| ERIC M BERG | | ADDRESS ON FILE | | | | | |
| ERIC M BRENNER | | ADDRESS ON FILE | | | | | |
| ERIC M DODDS | | ADDRESS ON FILE | | | | | |
| ERIC M NORPPA | | ADDRESS ON FILE | | | | | |
| ERIC M SANDER | | ADDRESS ON FILE | | | | | |
| ERIC P CLYDE | | ADDRESS ON FILE | | | | | |
| ERIC P WORDEN | | ADDRESS ON FILE | | | | | |
| ERIC R KENNEDY | | ADDRESS ON FILE | | | | | |
| ERIC R KROHN | | ADDRESS ON FILE | | | | | |
| ERIC R REDMOND | | ADDRESS ON FILE | | | | | |
| ERIC R ROBERTSON | | ADDRESS ON FILE | | | | | |
| ERIC ROSEN | | ADDRESS ON FILE | | | | | |
| ERIC SANDERS | | ADDRESS ON FILE | | | | | |
| ERIC SMOLL | | ADDRESS ON FILE | | | | | |
| ERIC STEPHEN GREEN | | ADDRESS ON FILE | | | | | |
| ERIC STIEF | | ADDRESS ON FILE | | | | | |
| ERIC T ZILISCH | | ADDRESS ON FILE | | | | | |
| ERIC TUPPER | | ADDRESS ON FILE | | | | | |
| ERIC V KIERSTEAD | | ADDRESS ON FILE | | | | | |
| ERIC W JESME | | ADDRESS ON FILE | | | | | |
| ERIC W RICE | | ADDRESS ON FILE | | | | | |
| ERICA D GRUDICH | | ADDRESS ON FILE | | | | | |
| ERICA J HOBBS-GUTBERLET | | ADDRESS ON FILE | | | | | |
| ERICA LEE | | ADDRESS ON FILE | | | | | |
| ERICA S BREHM | | ADDRESS ON FILE | | | | | |
| ERICH S BECKER | | ADDRESS ON FILE | | | | | |
| ERICH W GERBSCH | | ADDRESS ON FILE | | | | | |
| ERICK J CLAUSON | | ADDRESS ON FILE | | | | | |
| ERICKA BELL | | ADDRESS ON FILE | | | | | |
| ERIK A HONNILA | | ADDRESS ON FILE | | | | | |
| ERIK A OLSON | | ADDRESS ON FILE | | | | | |
| ERIK D SAARI | | ADDRESS ON FILE | | | | | |
| ERIK M DILLAND | | ADDRESS ON FILE | | | | | |
| ERIN B LEASURE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ERIN J REINERT | | ADDRESS ON FILE | | | | | |
| ERIN L MOREILLON | | ADDRESS ON FILE | | | | | |
| ERIN LYNN EICKHOFF | | ADDRESS ON FILE | | | | | |
| ERIN RUTH SHIRLEY | | ADDRESS ON FILE | | | | | |
| ERNEST A FRALEY | | ADDRESS ON FILE | | | | | |
| ERNEST F MINK III | | ADDRESS ON FILE | | | | | |
| ERNEST J TROSKI | | ADDRESS ON FILE | | | | | |
| ERNESTO F DELEON | | ADDRESS ON FILE | | | | | |
| ERNESTO J GUTIERREZ | | ADDRESS ON FILE | | | | | |
| ERNESTO RUIZ | | ADDRESS ON FILE | | | | | |
| ERRICKA L MARTIN | | ADDRESS ON FILE | | | | | |
| ERSKINE H CARTER JR | | ADDRESS ON FILE | | | | | |
| ESAYAS NAIZGHI | | ADDRESS ON FILE | | | | | |
| ESTEBAN BUSTOS | | ADDRESS ON FILE | | | | | |
| ESTELLE G MILLER | | ADDRESS ON FILE | | | | | |
| EUGENE A KOBOS | | ADDRESS ON FILE | | | | | |
| EUGENE B JACOBS JR | | ADDRESS ON FILE | | | | | |
| EUGENE BOYER | | ADDRESS ON FILE | | | | | |
| EUGENE C SIMIELE | | ADDRESS ON FILE | | | | | |
| EUGENE F STEVONS | | ADDRESS ON FILE | | | | | |
| EUGENE H DOMBROWSKI | | ADDRESS ON FILE | | | | | |
| EUGENE P BOVENZI | | ADDRESS ON FILE | | | | | |
| EUGENE R GRIMM | | ADDRESS ON FILE | | | | | |
| EUGENE V RIPLEY | | ADDRESS ON FILE | | | | | |
| EUNJOO C HOPKINS | | ADDRESS ON FILE | | | | | |
| EVANGELIA RUBINO | | ADDRESS ON FILE | | | | | |
| EVANGELINE BLETSIS | | ADDRESS ON FILE | | | | | |
| EVE A MONOENKO | | ADDRESS ON FILE | | | | | |
| EVELYN B NARTELSKI | | ADDRESS ON FILE | | | | | |
| EVELYN J DAVIS | | ADDRESS ON FILE | | | | | |
| EVELYN L JESTER | | ADDRESS ON FILE | | | | | |
| EVERETT L QUEEN JR | | ADDRESS ON FILE | | | | | |
| EVERETT RAY LUMPKIN | | ADDRESS ON FILE | | | | | |
| EVERETT W MONTGOMERY | | ADDRESS ON FILE | | | | | |
| EVERETTE MITCHEM | | ADDRESS ON FILE | | | | | |
| EVESTER CARTER JR | | ADDRESS ON FILE | | | | | |
| EZRA L BARNES | | ADDRESS ON FILE | | | | | |
| F ALLEN LADD JR | | ADDRESS ON FILE | | | | | |
| F T RICHARDS | | ADDRESS ON FILE | | | | | |
| FANG DENG | | ADDRESS ON FILE | | | | | |
| FANG XIA | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 74 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FANI STEPHANUS GUNAWAN | | ADDRESS ON FILE | | | | | |
| FARHAD BOLOURCHI | | ADDRESS ON FILE | | | | | |
| FAY ETTA KERR | | ADDRESS ON FILE | | | | | |
| FAYE A DECAPUA | | ADDRESS ON FILE | | | | | |
| FELICE E BAILEY | | ADDRESS ON FILE | | | | | |
| FELICIA L LUCIER | | ADDRESS ON FILE | | | | | |
| FELICIA WILSON | | ADDRESS ON FILE | | | | | |
| FELIPE CASTRO REYES | | ADDRESS ON FILE | | | | | |
| FELIX A MENDEZ | | ADDRESS ON FILE | | | | | |
| FELIX H SANTANA | | ADDRESS ON FILE | | | | | |
| FENG DONG | | ADDRESS ON FILE | | | | | |
| FENGLIAN CHANG | | ADDRESS ON FILE | | | | | |
| FEREYDOON DADKHAH | | ADDRESS ON FILE | | | | | |
| FERMER LEWIS | | ADDRESS ON FILE | | | | | |
| FERNANDO DE LEON | | ADDRESS ON FILE | | | | | |
| FERNANDO FIORE | | ADDRESS ON FILE | | | | | |
| FERNANDO GARCIA | | ADDRESS ON FILE | | | | | |
| FIDELIS E ITSEDE | | ADDRESS ON FILE | | | | | |
| FIEAN LIEM | | ADDRESS ON FILE | | | | | |
| FITZ-WILLIAM TAYLOR III | | ADDRESS ON FILE | | | | | |
| FLORENCE E POGUE | | ADDRESS ON FILE | | | | | |
| FLOYD B HOPKINS III | | ADDRESS ON FILE | | | | | |
| FLOYD C CRAWFORD | | ADDRESS ON FILE | | | | | |
| FLOYD D ELDRIDGE | | ADDRESS ON FILE | | | | | |
| FLOYD F CARPENTER | | ADDRESS ON FILE | | | | | |
| FLOYD M MCCURDY III | | ADDRESS ON FILE | | | | | |
| FOREST E DAVIDSON | | ADDRESS ON FILE | | | | | |
| FRANCES A BERTRAM | | ADDRESS ON FILE | | | | | |
| FRANCES A LEDESMA | | ADDRESS ON FILE | | | | | |
| FRANCES D ADAMS | | ADDRESS ON FILE | | | | | |
| FRANCES E KACHMAR | | ADDRESS ON FILE | | | | | |
| FRANCES L HUSTON | | ADDRESS ON FILE | | | | | |
| FRANCES L STIDHAM | | ADDRESS ON FILE | | | | | |
| FRANCES M HEMBREE | | ADDRESS ON FILE | | | | | |
| FRANCIS A KLEJA | | ADDRESS ON FILE | | | | | |
| FRANCIS D MARTAUZ | | ADDRESS ON FILE | | | | | |
| FRANCIS E BRADO | | ADDRESS ON FILE | | | | | |
| FRANCIS E PORADEK | | ADDRESS ON FILE | | | | | |
| FRANCIS E SZCZUBLEWSKI | | ADDRESS ON FILE | | | | | |
| FRANCIS J HOLMES | | ADDRESS ON FILE | | | | | |
| FRANCIS M HEFFERNAN JR | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| FRANCIS P KUPLICKI | | ADDRESS ON FILE | | | | | |
| FRANCIS PELLATT | | ADDRESS ON FILE | | | | | |
| FRANCIS PYTLIK | | ADDRESS ON FILE | | | | | |
| FRANCIS R MANLEY | | ADDRESS ON FILE | | | | | |
| FRANCISCO A ORDONEZ | | ADDRESS ON FILE | | | | | |
| FRANCISCO J AGUILAR | | ADDRESS ON FILE | | | | | |
| FRANK A CATT | | ADDRESS ON FILE | | | | | |
| FRANK A GANGO JR | | ADDRESS ON FILE | | | | | |
| FRANK A SCROCCO | | ADDRESS ON FILE | | | | | |
| FRANK A WESTGATE | | ADDRESS ON FILE | | | | | |
| FRANK B WILOCH | | ADDRESS ON FILE | | | | | |
| FRANK C BATTAGLIA | | ADDRESS ON FILE | | | | | |
| FRANK CONSTANTINE | | ADDRESS ON FILE | | | | | |
| FRANK E BRYANT | | ADDRESS ON FILE | | | | | |
| FRANK G MEYER | | ADDRESS ON FILE | | | | | |
| FRANK G PIRRELLO | | ADDRESS ON FILE | | | | | |
| FRANK G RAZZANO | | ADDRESS ON FILE | | | | | |
| FRANK G SPRINGMAN | | ADDRESS ON FILE | | | | | |
| FRANK GRIFFIN | | ADDRESS ON FILE | | | | | |
| FRANK HU | | ADDRESS ON FILE | | | | | |
| FRANK J ATHERTON | | ADDRESS ON FILE | | | | | |
| FRANK J BLASIOLI JR | | ADDRESS ON FILE | | | | | |
| FRANK J HOSO | | ADDRESS ON FILE | | | | | |
| FRANK J HULES | | ADDRESS ON FILE | | | | | |
| FRANK J LEITCH | | ADDRESS ON FILE | | | | | |
| FRANK J PIRONE JR | | ADDRESS ON FILE | | | | | |
| FRANK J RUZICKA | | ADDRESS ON FILE | | | | | |
| FRANK J SCHAUERTE | | ADDRESS ON FILE | | | | | |
| FRANK KLOSE | | ADDRESS ON FILE | | | | | |
| FRANK L ALLEN JR | | ADDRESS ON FILE | | | | | |
| FRANK L APARO | | ADDRESS ON FILE | | | | | |
| FRANK M FARKAS | | ADDRESS ON FILE | | | | | |
| FRANK M ROBINSON | | ADDRESS ON FILE | | | | | |
| FRANK M SCHREMSER | | ADDRESS ON FILE | | | | | |
| FRANK M STEPHAN | | ADDRESS ON FILE | | | | | |
| FRANK MAGDA | | ADDRESS ON FILE | | | | | |
| FRANK MICHELL | | ADDRESS ON FILE | | | | | |
| FRANK NICHOLAS | | ADDRESS ON FILE | | | | | |
| FRANK PERILLI | | ADDRESS ON FILE | | | | | |
| FRANK R FAULKNER | | ADDRESS ON FILE | | | | | |
| FRANK ROMERO JR | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| FRANK SCATTINO | | ADDRESS ON FILE | | | | | |
| FRANK T NANCE | | ADDRESS ON FILE | | | | | |
| FRANK W O MALIA | | ADDRESS ON FILE | | | | | |
| FRANK W SZUBA JR | | ADDRESS ON FILE | | | | | |
| FRANK WINTERS | | ADDRESS ON FILE | | | | | |
| FRANKLIN C BABCOCK | | ADDRESS ON FILE | | | | | |
| FRANKLIN E WEST | | ADDRESS ON FILE | | | | | |
| FRED A TIMKOVICH | | ADDRESS ON FILE | | | | | |
| FRED BLESSINGER | | ADDRESS ON FILE | | | | | |
| FRED D KING | | ADDRESS ON FILE | | | | | |
| FRED J BELLAR III | | ADDRESS ON FILE | | | | | |
| FRED J LIPARI | | ADDRESS ON FILE | | | | | |
| FRED P WATSON | | ADDRESS ON FILE | | | | | |
| FRED T GRIDER | | ADDRESS ON FILE | | | | | |
| FRED W KELLETT | | ADDRESS ON FILE | | | | | |
| FREDDIE F SMITH | | ADDRESS ON FILE | | | | | |
| FREDDIE W SEXTON | | ADDRESS ON FILE | | | | | |
| FREDELL E CASON | | ADDRESS ON FILE | | | | | |
| FREDERIC B KOOS | | ADDRESS ON FILE | | | | | |
| FREDERICK C BOWEN JR | | ADDRESS ON FILE | | | | | |
| FREDERICK C MEINZER III | | ADDRESS ON FILE | | | | | |
| FREDERICK C MILLER | | ADDRESS ON FILE | | | | | |
| FREDERICK D WAGNER | | ADDRESS ON FILE | | | | | |
| FREDERICK E MCKELVY | | ADDRESS ON FILE | | | | | |
| FREDERICK E MLAKAR | | ADDRESS ON FILE | | | | | |
| FREDERICK E MYERS | | ADDRESS ON FILE | | | | | |
| FREDERICK E RUSETZKE III | | ADDRESS ON FILE | | | | | |
| FREDERICK E SHAFFER | | ADDRESS ON FILE | | | | | |
| FREDERICK E SMIDLER | | ADDRESS ON FILE | | | | | |
| FREDERICK F KUHLMAN | | ADDRESS ON FILE | | | | | |
| FREDERICK G FRANK | | ADDRESS ON FILE | | | | | |
| FREDERICK H THIELE | | ADDRESS ON FILE | | | | | |
| FREDERICK J BARDWELL | | ADDRESS ON FILE | | | | | |
| FREDERICK J BERG | | ADDRESS ON FILE | | | | | |
| FREDERICK J KOEHLER | | ADDRESS ON FILE | | | | | |
| FREDERICK K LENHART | | ADDRESS ON FILE | | | | | |
| FREDERICK K LITTLEFIELD | | ADDRESS ON FILE | | | | | |
| FREDERICK K SCHULTZ | | ADDRESS ON FILE | | | | | |
| FREDERICK L ALEXANDER | | ADDRESS ON FILE | | | | | |
| FREDERICK L CURTS | | ADDRESS ON FILE | | | | | |
| FREDERICK P BAUER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| FREDERICK S FOXWORTHY | | ADDRESS ON FILE | | | | | |
| FREDERICK V ODDI | | ADDRESS ON FILE | | | | | |
| FREDERICK W HILMER | | ADDRESS ON FILE | | | | | |
| FREDERICK W LUETHGE | | ADDRESS ON FILE | | | | | |
| FREDERICK W NEWTON | | ADDRESS ON FILE | | | | | |
| FREDERIK W HEINEKEN | | ADDRESS ON FILE | | | | | |
| FRITZ J KNAPP | | ADDRESS ON FILE | | | | | |
| G BRENT LANGE | | ADDRESS ON FILE | | | | | |
| G L GRANT | | ADDRESS ON FILE | | | | | |
| GABRIEL E GONZALEZ VEGA | | ADDRESS ON FILE | | | | | |
| GABRIEL J TAYLOR | | ADDRESS ON FILE | | | | | |
| GAIL A DUGGER | | ADDRESS ON FILE | | | | | |
| GAIL E GEIGER | | ADDRESS ON FILE | | | | | |
| GAIL F FINKELSTEIN | | ADDRESS ON FILE | | | | | |
| GAIL M ARTAYET | | ADDRESS ON FILE | | | | | |
| GAIL M FROST | | ADDRESS ON FILE | | | | | |
| GAIL M MARCHLEWSKI | | ADDRESS ON FILE | | | | | |
| GAIL M SYLVESTER | | ADDRESS ON FILE | | | | | |
| GALEN B FISHER | | ADDRESS ON FILE | | | | | |
| GALEN J DAVIS | | ADDRESS ON FILE | | | | | |
| GALEN J REEDER | | ADDRESS ON FILE | | | | | |
| GALEN W MILLER | | ADDRESS ON FILE | | | | | |
| GANG LU | | ADDRESS ON FILE | | | | | |
| GARGI MIRLE | | ADDRESS ON FILE | | | | | |
| GAROLD R VANSICKLE | | ADDRESS ON FILE | | | | | |
| GARRETT S FLORA | | ADDRESS ON FILE | | | | | |
| GARRETT W HOEHN | | ADDRESS ON FILE | | | | | |
| GARRETT W PARKE JR | | ADDRESS ON FILE | | | | | |
| GARRY A SMITH | | ADDRESS ON FILE | | | | | |
| GARRY D KEEFER | | ADDRESS ON FILE | | | | | |
| GARRY P MC NEW | | ADDRESS ON FILE | | | | | |
| GARY A BOLES | | ADDRESS ON FILE | | | | | |
| GARY A CAMERON | | ADDRESS ON FILE | | | | | |
| GARY A CARRASCO | | ADDRESS ON FILE | | | | | |
| GARY A CORBIN | | ADDRESS ON FILE | | | | | |
| GARY A DAKOLIOS | | ADDRESS ON FILE | | | | | |
| GARY A HINER | | ADDRESS ON FILE | | | | | |
| GARY A HUNT | | ADDRESS ON FILE | | | | | |
| GARY A KEMBLE | | ADDRESS ON FILE | | | | | |
| GARY A LANGER | | ADDRESS ON FILE | | | | | |
| GARY A LENNON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 78 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GARY A MUNDIE | | ADDRESS ON FILE | | | | | |
| GARY A NICHOLS | | ADDRESS ON FILE | | | | | |
| GARY A ROGERS | | ADDRESS ON FILE | | | | | |
| GARY A STALTER | | ADDRESS ON FILE | | | | | |
| GARY A WISSNER | | ADDRESS ON FILE | | | | | |
| GARY A YOUNG | | ADDRESS ON FILE | | | | | |
| GARY B RIEDEL | | ADDRESS ON FILE | | | | | |
| GARY BERTRAM | | ADDRESS ON FILE | | | | | |
| GARY BREE | | ADDRESS ON FILE | | | | | |
| GARY C ABUSAMRA | | ADDRESS ON FILE | | | | | |
| GARY C EDDINGTON | | ADDRESS ON FILE | | | | | |
| GARY C FULKS | | ADDRESS ON FILE | | | | | |
| GARY C VICTOR | | ADDRESS ON FILE | | | | | |
| GARY D BLAKE | | ADDRESS ON FILE | | | | | |
| GARY D FREEZE | | ADDRESS ON FILE | | | | | |
| GARY D MAYNARD | | ADDRESS ON FILE | | | | | |
| GARY D SMALDINO | | ADDRESS ON FILE | | | | | |
| GARY D WILSON | | ADDRESS ON FILE | | | | | |
| GARY DAVID LOMAN | | ADDRESS ON FILE | | | | | |
| GARY DEAN PICKETT | | ADDRESS ON FILE | | | | | |
| GARY E CASTERLINE | | ADDRESS ON FILE | | | | | |
| GARY E GOODWIN | | ADDRESS ON FILE | | | | | |
| GARY E OBERLIN | | ADDRESS ON FILE | | | | | |
| GARY E RALSTIN | | ADDRESS ON FILE | | | | | |
| GARY E TREGEA | | ADDRESS ON FILE | | | | | |
| GARY EPPINGER | | ADDRESS ON FILE | | | | | |
| GARY F BROWN | | ADDRESS ON FILE | | | | | |
| GARY F COATS | | ADDRESS ON FILE | | | | | |
| GARY F GIGLIO | | ADDRESS ON FILE | | | | | |
| GARY F SKELDING | | ADDRESS ON FILE | | | | | |
| GARY F STACK | | ADDRESS ON FILE | | | | | |
| GARY GAZAWAY | | ADDRESS ON FILE | | | | | |
| GARY J BERTOLINI | | ADDRESS ON FILE | | | | | |
| GARY J BEYER | | ADDRESS ON FILE | | | | | |
| GARY J DE ANGELIS | | ADDRESS ON FILE | | | | | |
| GARY J HAMLIN | | ADDRESS ON FILE | | | | | |
| GARY J KING | | ADDRESS ON FILE | | | | | |
| GARY J MESSERSMITH | | ADDRESS ON FILE | | | | | |
| GARY J NETHERTON | | ADDRESS ON FILE | | | | | |
| GARY J SIDDALL | | ADDRESS ON FILE | | | | | |
| GARY J WALLO | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 79 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GARY K MITCHELL | | ADDRESS ON FILE | | | | | |
| GARY K WOODWARD | | ADDRESS ON FILE | | | | | |
| GARY L ACKERMAN | | ADDRESS ON FILE | | | | | |
| GARY L BACKS | | ADDRESS ON FILE | | | | | |
| GARY L BALLARD | | ADDRESS ON FILE | | | | | |
| GARY L BARKER | | ADDRESS ON FILE | | | | | |
| GARY L BOKROS | | ADDRESS ON FILE | | | | | |
| GARY L BROCKMAN | | ADDRESS ON FILE | | | | | |
| GARY L COX | | ADDRESS ON FILE | | | | | |
| GARY L DAVIS | | ADDRESS ON FILE | | | | | |
| GARY L ENGLISH | | ADDRESS ON FILE | | | | | |
| GARY L EVANS | | ADDRESS ON FILE | | | | | |
| GARY L HARRAH | | ADDRESS ON FILE | | | | | |
| GARY L MOSS | | ADDRESS ON FILE | | | | | |
| GARY L MUOIO | | ADDRESS ON FILE | | | | | |
| GARY L SANDERS | | ADDRESS ON FILE | | | | | |
| GARY L SIVERS | | ADDRESS ON FILE | | | | | |
| GARY L STAHL | | ADDRESS ON FILE | | | | | |
| GARY L STROUP | | ADDRESS ON FILE | | | | | |
| GARY L WALLS | | ADDRESS ON FILE | | | | | |
| GARY L WARREN | | ADDRESS ON FILE | | | | | |
| GARY L WEISSENBURGER | | ADDRESS ON FILE | | | | | |
| GARY LEE MELCHER | | ADDRESS ON FILE | | | | | |
| GARY LEE ZENT | | ADDRESS ON FILE | | | | | |
| GARY LYNDON HOUCK | | ADDRESS ON FILE | | | | | |
| GARY LYNN EESLEY | | ADDRESS ON FILE | | | | | |
| GARY LYNN ZIMPLEMAN | | ADDRESS ON FILE | | | | | |
| GARY M CULP | | ADDRESS ON FILE | | | | | |
| GARY M GILLUND | | ADDRESS ON FILE | | | | | |
| GARY M HARVISCHAK | | ADDRESS ON FILE | | | | | |
| GARY M HUNECK | | ADDRESS ON FILE | | | | | |
| GARY M MCQUILLING | | ADDRESS ON FILE | | | | | |
| GARY M PILARSKI | | ADDRESS ON FILE | | | | | |
| GARY M SOBEK | | ADDRESS ON FILE | | | | | |
| GARY M STANKO | | ADDRESS ON FILE | | | | | |
| GARY MICHAEL WELLBAUM | | ADDRESS ON FILE | | | | | |
| GARY N ALBRIGHT | | ADDRESS ON FILE | | | | | |
| GARY P ELLE | | ADDRESS ON FILE | | | | | |
| GARY P MARTIN | | ADDRESS ON FILE | | | | | |
| GARY R BIRKMEIER | | ADDRESS ON FILE | | | | | |
| GARY R GAITHER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GARY R GERRISH | | ADDRESS ON FILE | | | | | |
| GARY R GREIB | | ADDRESS ON FILE | | | | | |
| GARY R JONES | | ADDRESS ON FILE | | | | | |
| GARY R LIPPERT | | ADDRESS ON FILE | | | | | |
| GARY R MICHALSKI | | ADDRESS ON FILE | | | | | |
| GARY R TEMPLETON | | ADDRESS ON FILE | | | | | |
| GARY S HUBER | | ADDRESS ON FILE | | | | | |
| GARY S VREELAND | | ADDRESS ON FILE | | | | | |
| GARY T BANCER | | ADDRESS ON FILE | | | | | |
| GARY T MILLER | | ADDRESS ON FILE | | | | | |
| GARY THOMAS WOOD | | ADDRESS ON FILE | | | | | |
| GARY UZARSKI | | ADDRESS ON FILE | | | | | |
| GARY V WEISS | | ADDRESS ON FILE | | | | | |
| GARY W AMIS | | ADDRESS ON FILE | | | | | |
| GARY W CAMPBELL | | ADDRESS ON FILE | | | | | |
| GARY W DE ARMENT | | ADDRESS ON FILE | | | | | |
| GARY W DONOVAN | | ADDRESS ON FILE | | | | | |
| GARY W LOHMAN | | ADDRESS ON FILE | | | | | |
| GARY W THOMPSON | | ADDRESS ON FILE | | | | | |
| GARY WOOD WARNER | | ADDRESS ON FILE | | | | | |
| GARY ZHEN ZHOU | | ADDRESS ON FILE | | | | | |
| GARY ZINGARO | | ADDRESS ON FILE | | | | | |
| GASPAR GALINDO III | | ADDRESS ON FILE | | | | | |
| GAURANG SHAH | | ADDRESS ON FILE | | | | | |
| GAVINO VILLANUEVA JR | | ADDRESS ON FILE | | | | | |
| GAY R TERRY | | ADDRESS ON FILE | | | | | |
| GAYE E UDELL | | ADDRESS ON FILE | | | | | |
| GAYLA VAUGHN | | ADDRESS ON FILE | | | | | |
| GAYLE ANNE WARREN | | ADDRESS ON FILE | | | | | |
| GAYLE D INSCHO | | ADDRESS ON FILE | | | | | |
| GAYLE D YOUNG JR | | ADDRESS ON FILE | | | | | |
| GAYNA P JEFFERSON | | ADDRESS ON FILE | | | | | |
| GENA L MASSEY | | ADDRESS ON FILE | | | | | |
| GENE A LINDGREN | | ADDRESS ON FILE | | | | | |
| GENE A MAUSOLF | | ADDRESS ON FILE | | | | | |
| GENE E MERZ | | ADDRESS ON FILE | | | | | |
| GENE EDWARD LAWRENCE | | ADDRESS ON FILE | | | | | |
| GENE F ROUSSEAU | | ADDRESS ON FILE | | | | | |
| GENE PIEL | | ADDRESS ON FILE | | | | | |
| GEOFF G WALKER | | ADDRESS ON FILE | | | | | |
| GEOFFREY C LOHRMAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 81 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GEOFFREY P KRIEGER | | ADDRESS ON FILE | | | | | |
| GEOFFREY SCOTT | | ADDRESS ON FILE | | | | | |
| GEOFFREY W SVIRBELY | | ADDRESS ON FILE | | | | | |
| GEORGE A DREW | | ADDRESS ON FILE | | | | | |
| GEORGE A DUNCAN | | ADDRESS ON FILE | | | | | |
| GEORGE A KOTKOWICZ | | ADDRESS ON FILE | | | | | |
| GEORGE A LA BEAU | | ADDRESS ON FILE | | | | | |
| GEORGE A MANOLIAS | | ADDRESS ON FILE | | | | | |
| GEORGE A POSTLETHWAIT JR | | ADDRESS ON FILE | | | | | |
| GEORGE B FRANCIS | | ADDRESS ON FILE | | | | | |
| GEORGE BECK | | ADDRESS ON FILE | | | | | |
| GEORGE BERNARD III | | ADDRESS ON FILE | | | | | |
| GEORGE C THOMPSON | | ADDRESS ON FILE | | | | | |
| GEORGE D | | ADDRESS ON FILE | | | | | |
| GEORGE D SHACKLEFORD | | ADDRESS ON FILE | | | | | |
| GEORGE E ARLT | | ADDRESS ON FILE | | | | | |
| GEORGE E BRAND | | ADDRESS ON FILE | | | | | |
| GEORGE E BURIN JR | | ADDRESS ON FILE | | | | | |
| GEORGE E RIEP JR | | ADDRESS ON FILE | | | | | |
| GEORGE E ROYKOUFF | | ADDRESS ON FILE | | | | | |
| GEORGE E SKINNER | | ADDRESS ON FILE | | | | | |
| GEORGE F HELMS | | ADDRESS ON FILE | | | | | |
| GEORGE F MANSFIELD | | ADDRESS ON FILE | | | | | |
| GEORGE J BERG | | ADDRESS ON FILE | | | | | |
| GEORGE J PETRUSKO | | ADDRESS ON FILE | | | | | |
| GEORGE J RYAN | | ADDRESS ON FILE | | | | | |
| GEORGE J VRAZO | | ADDRESS ON FILE | | | | | |
| GEORGE JOSEPH PURDEN | | ADDRESS ON FILE | | | | | |
| GEORGE L AYERS | | ADDRESS ON FILE | | | | | |
| GEORGE M QUEEN | | ADDRESS ON FILE | | | | | |
| GEORGE MCGHEE | | ADDRESS ON FILE | | | | | |
| GEORGE O OPIRA | | ADDRESS ON FILE | | | | | |
| GEORGE R RUPINSKY JR | | ADDRESS ON FILE | | | | | |
| GEORGE SIMOPOULOS | | ADDRESS ON FILE | | | | | |
| GEORGE THOMAS ALEXANDER | | ADDRESS ON FILE | | | | | |
| GEORGE W BRUTCHEN | | ADDRESS ON FILE | | | | | |
| GEORGE W FOLEY | | ADDRESS ON FILE | | | | | |
| GEORGE W GRILLS | | ADDRESS ON FILE | | | | | |
| GEORGE W POWELL JR | | ADDRESS ON FILE | | | | | |
| GEORGE WEI YU | | ADDRESS ON FILE | | | | | |
| GEORGETTE A HANSEN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GEORGIA PAYTON | | ADDRESS ON FILE | | | | | |
| GEORGIA S BERRY | | ADDRESS ON FILE | | | | | |
| GEORGIANA M EVETT | | ADDRESS ON FILE | | | | | |
| GERALD A KILGOUR | | ADDRESS ON FILE | | | | | |
| GERALD A KLEIN | | ADDRESS ON FILE | | | | | |
| GERALD A RHINEHART | | ADDRESS ON FILE | | | | | |
| GERALD A SHAFFER | | ADDRESS ON FILE | | | | | |
| GERALD C MAAR | | ADDRESS ON FILE | | | | | |
| GERALD D BANKS | | ADDRESS ON FILE | | | | | |
| GERALD D GODI | | ADDRESS ON FILE | | | | | |
| GERALD E JONES | | ADDRESS ON FILE | | | | | |
| GERALD F RAASCH JR | | ADDRESS ON FILE | | | | | |
| GERALD HURLEY | | ADDRESS ON FILE | | | | | |
| GERALD J ROWE | | ADDRESS ON FILE | | | | | |
| GERALD J WITT | | ADDRESS ON FILE | | | | | |
| GERALD KIMBREW | | ADDRESS ON FILE | | | | | |
| GERALD L KRUGIELKI | | ADDRESS ON FILE | | | | | |
| GERALD L PARKER | | ADDRESS ON FILE | | | | | |
| GERALD L WEESE | | ADDRESS ON FILE | | | | | |
| GERALD LEE JEWELL | | ADDRESS ON FILE | | | | | |
| GERALD M GOUPIL JR | | ADDRESS ON FILE | | | | | |
| GERALD M KENNY | | ADDRESS ON FILE | | | | | |
| GERALD M LIPSCOMB | | ADDRESS ON FILE | | | | | |
| GERALD M MANCINO | | ADDRESS ON FILE | | | | | |
| GERALD M MCCANN | | ADDRESS ON FILE | | | | | |
| GERALD P COLLINS JR | | ADDRESS ON FILE | | | | | |
| GERALD P FELSCHOW | | ADDRESS ON FILE | | | | | |
| GERALD P NAGL | | ADDRESS ON FILE | | | | | |
| GERALD R STABEL | | ADDRESS ON FILE | | | | | |
| GERALD R YOST | | ADDRESS ON FILE | | | | | |
| GERALD S ATKINSON | | ADDRESS ON FILE | | | | | |
| GERALD SCOTT GRAHAM | | ADDRESS ON FILE | | | | | |
| GERALD T FATTIC | | ADDRESS ON FILE | | | | | |
| GERALD W INGRAM | | ADDRESS ON FILE | | | | | |
| GERALD W JACOMET JR | | ADDRESS ON FILE | | | | | |
| GERALD W LICHON | | ADDRESS ON FILE | | | | | |
| GERALYN K YAHR | | ADDRESS ON FILE | | | | | |
| GERARD A STREELMAN II | | ADDRESS ON FILE | | | | | |
| GERARD D NICHOLS | | ADDRESS ON FILE | | | | | |
| GERARD F KELLEY | | ADDRESS ON FILE | | | | | |
| GERARD G WASHCO | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GERARD J MICHALAK | | ADDRESS ON FILE | | | | | |
| GERARD J WENDLING | | ADDRESS ON FILE | | | | | |
| GERARD L PEDONE | | ADDRESS ON FILE | | | | | |
| GERARD R LILLY | | ADDRESS ON FILE | | | | | |
| GERARD VANCOTT LINSCHOTEN | | ADDRESS ON FILE | | | | | |
| GERARD W MALACZYNSKI | | ADDRESS ON FILE | | | | | |
| GERARDO ESPINOZA | | ADDRESS ON FILE | | | | | |
| GERARDO MARIN | | ADDRESS ON FILE | | | | | |
| GERHARD BLAUROCK | | ADDRESS ON FILE | | | | | |
| GERMAN W ORANTES | | ADDRESS ON FILE | | | | | |
| GEROLD A VANHORN | | ADDRESS ON FILE | | | | | |
| GERRY MURPHY | | ADDRESS ON FILE | | | | | |
| GERTRAUD E ESLAIRE | | ADDRESS ON FILE | | | | | |
| GHASSAN M BEYDOUN | | ADDRESS ON FILE | | | | | |
| GIDGET KEEFER | | ADDRESS ON FILE | | | | | |
| GIL E PUTT | | ADDRESS ON FILE | | | | | |
| GILBERT G BARTZ | | ADDRESS ON FILE | | | | | |
| GILBERT J BLOK | | ADDRESS ON FILE | | | | | |
| GILBERT ROQUE JR | | ADDRESS ON FILE | | | | | |
| GILBERT W PORTER | | ADDRESS ON FILE | | | | | |
| GINA BIAMONTE | | ADDRESS ON FILE | | | | | |
| GINA CAIN OSBORNE | | ADDRESS ON FILE | | | | | |
| GINA L TERRY | | ADDRESS ON FILE | | | | | |
| GINA M CARTER | | ADDRESS ON FILE | | | | | |
| GINA M GAMBLE | | ADDRESS ON FILE | | | | | |
| GINA N JONES | | ADDRESS ON FILE | | | | | |
| GINA NGUYEN PHAM | | ADDRESS ON FILE | | | | | |
| GIRISH J RAJPAL | | ADDRESS ON FILE | | | | | |
| GITANJALI KUNDICH | | ADDRESS ON FILE | | | | | |
| GIULIO RICCI | | ADDRESS ON FILE | | | | | |
| GLADYS S WALLACE | | ADDRESS ON FILE | | | | | |
| GLEN D VAN OCHTEN | | ADDRESS ON FILE | | | | | |
| GLEN J PAWLAK | | ADDRESS ON FILE | | | | | |
| GLEN P ANDOLORA | | ADDRESS ON FILE | | | | | |
| GLEN W MARTIN | | ADDRESS ON FILE | | | | | |
| GLEN W SPEHR | | ADDRESS ON FILE | | | | | |
| GLEN WILLIAM DEVOS | | ADDRESS ON FILE | | | | | |
| GLENDA K MAGEE | | ADDRESS ON FILE | | | | | |
| GLENDA L WATKINS | | ADDRESS ON FILE | | | | | |
| GLENDON TINSLEY | | ADDRESS ON FILE | | | | | |
| GLENN A MARKELL | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 84 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GLENN ALAN WALKER | | ADDRESS ON FILE | | | | | |
| GLENN C BEAVIS | | ADDRESS ON FILE | | | | | |
| GLENN D MATLOCK | | ADDRESS ON FILE | | | | | |
| GLENN DAVID ERRICKSON | | ADDRESS ON FILE | | | | | |
| GLENN E BRANSCOME | | ADDRESS ON FILE | | | | | |
| GLENN E ROBISON | | ADDRESS ON FILE | | | | | |
| GLENN E TOMASOV | | ADDRESS ON FILE | | | | | |
| GLENN H KARSTEN | | ADDRESS ON FILE | | | | | |
| GLENN M HOWARTH | | ADDRESS ON FILE | | | | | |
| GLENN M RAAB | | ADDRESS ON FILE | | | | | |
| GLENN M UNGARTEN | | ADDRESS ON FILE | | | | | |
| GLENN R HOLDER | | ADDRESS ON FILE | | | | | |
| GLENN R WIDMANN | | ADDRESS ON FILE | | | | | |
| GLENN T WALLACE | | ADDRESS ON FILE | | | | | |
| GLENN W BARRIE | | ADDRESS ON FILE | | | | | |
| GLORIA A GRACEY | | ADDRESS ON FILE | | | | | |
| GLORIA J MCINTOSH | | ADDRESS ON FILE | | | | | |
| GLORIA L KOHLER | | ADDRESS ON FILE | | | | | |
| GLORIA S THOMPSON | | ADDRESS ON FILE | | | | | |
| GOLDIE L COMBS | | ADDRESS ON FILE | | | | | |
| GOLDMAN R DONATO | | ADDRESS ON FILE | | | | | |
| GOPAL MARATH | | ADDRESS ON FILE | | | | | |
| GOPALA K GARNEPUDI | | ADDRESS ON FILE | | | | | |
| GORDON A CLAUCHERTY | | ADDRESS ON FILE | | | | | |
| GORDON D CHEEVER JR | | ADDRESS ON FILE | | | | | |
| GORDON D RICHARDSON | | ADDRESS ON FILE | | | | | |
| GORDON J SEELEY | | ADDRESS ON FILE | | | | | |
| GORDON J WELSH | | ADDRESS ON FILE | | | | | |
| GORDON KC MORRIS | | ADDRESS ON FILE | | | | | |
| GORDON L HALLECK | | ADDRESS ON FILE | | | | | |
| GORDON L SMITH | | ADDRESS ON FILE | | | | | |
| GORDON M LYON | | ADDRESS ON FILE | | | | | |
| GORDON M MILLER JR | | ADDRESS ON FILE | | | | | |
| GOVINDARAJAN PRATIVADI | | ADDRESS ON FILE | | | | | |
| GRACE E COLE | | ADDRESS ON FILE | | | | | |
| GRACE GIVEN | | ADDRESS ON FILE | | | | | |
| GRACE M KOSNIK | | ADDRESS ON FILE | | | | | |
| GRACE T HOLMES | | ADDRESS ON FILE | | | | | |
| GRACE TUDA | | ADDRESS ON FILE | | | | | |
| GRACIELA KUCHAR | | ADDRESS ON FILE | | | | | |
| GRAHAM H GREENE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 85 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GRANT D RHODES | | ADDRESS ON FILE | | | | | |
| GRANT E BRICKLEY | | ADDRESS ON FILE | | | | | |
| GRANT M WHEELER | | ADDRESS ON FILE | | | | | |
| GRANT O DAVIS | | ADDRESS ON FILE | | | | | |
| GRATZ ENOCH BAILEY III | | ADDRESS ON FILE | | | | | |
| GREER R BARNARD-PRESSGROVE | | ADDRESS ON FILE | | | | | |
| GREG A BARLOW | | ADDRESS ON FILE | | | | | |
| GREG A BECKMEYER | | ADDRESS ON FILE | | | | | |
| GREG A WALL | | ADDRESS ON FILE | | | | | |
| GREG C JOHNSON | | ADDRESS ON FILE | | | | | |
| GREG D GONDA | | ADDRESS ON FILE | | | | | |
| GREG HARTLEROAD | | ADDRESS ON FILE | | | | | |
| GREG LEE MAY | | ADDRESS ON FILE | | | | | |
| GREG M PARKER | | ADDRESS ON FILE | | | | | |
| GREG S MC KELVEY | | ADDRESS ON FILE | | | | | |
| GREGG A WIEDERHOLD | | ADDRESS ON FILE | | | | | |
| GREGG L BUTLER | | ADDRESS ON FILE | | | | | |
| GREGG N FRANCISCO | | ADDRESS ON FILE | | | | | |
| GREGG W BUCKWELL | | ADDRESS ON FILE | | | | | |
| GREGGORY WILLIAM GOFF | | ADDRESS ON FILE | | | | | |
| GREGOR A RATAJCZAK | | ADDRESS ON FILE | | | | | |
| GREGORY A ANSELM | | ADDRESS ON FILE | | | | | |
| GREGORY A CATTO | | ADDRESS ON FILE | | | | | |
| GREGORY A COWELL | | ADDRESS ON FILE | | | | | |
| GREGORY A HUBER | | ADDRESS ON FILE | | | | | |
| GREGORY A KEHLER | | ADDRESS ON FILE | | | | | |
| GREGORY A KIMPAN | | ADDRESS ON FILE | | | | | |
| GREGORY A MELTON | | ADDRESS ON FILE | | | | | |
| GREGORY ALAN BOZARTH | | ADDRESS ON FILE | | | | | |
| GREGORY ALAN KEGLER | | ADDRESS ON FILE | | | | | |
| GREGORY ALAN TENBROOK | | ADDRESS ON FILE | | | | | |
| GREGORY ALLEN COBB | | ADDRESS ON FILE | | | | | |
| GREGORY B POWERS | | ADDRESS ON FILE | | | | | |
| GREGORY C INGRAM | | ADDRESS ON FILE | | | | | |
| GREGORY C KUHLMAN | | ADDRESS ON FILE | | | | | |
| GREGORY CHURLEY | | ADDRESS ON FILE | | | | | |
| GREGORY CONLEY | | ADDRESS ON FILE | | | | | |
| GREGORY COSTANTINO | | ADDRESS ON FILE | | | | | |
| GREGORY D DRONEN | | ADDRESS ON FILE | | | | | |
| GREGORY D KOCHENDORFER | | ADDRESS ON FILE | | | | | |
| GREGORY D LILES | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 86 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GREGORY D TALICSKA | | ADDRESS ON FILE | | | | | |
| GREGORY E FINLEY | | ADDRESS ON FILE | | | | | |
| GREGORY G MAY | | ADDRESS ON FILE | | | | | |
| GREGORY G ROVOLL | | ADDRESS ON FILE | | | | | |
| GREGORY G SHEMITZ | | ADDRESS ON FILE | | | | | |
| GREGORY GAMBLE | | ADDRESS ON FILE | | | | | |
| GREGORY J FLOOD | | ADDRESS ON FILE | | | | | |
| GREGORY J HOVER | | ADDRESS ON FILE | | | | | |
| GREGORY J HUNTER | | ADDRESS ON FILE | | | | | |
| GREGORY J KATCH | | ADDRESS ON FILE | | | | | |
| GREGORY J KOWALSKI | | ADDRESS ON FILE | | | | | |
| GREGORY J KULKA | | ADDRESS ON FILE | | | | | |
| GREGORY J PEARSON | | ADDRESS ON FILE | | | | | |
| GREGORY J SCHWANDT | | ADDRESS ON FILE | | | | | |
| GREGORY K HARTZ | | ADDRESS ON FILE | | | | | |
| GREGORY K REPPART | | ADDRESS ON FILE | | | | | |
| GREGORY K SCHARENBROCH | | ADDRESS ON FILE | | | | | |
| GREGORY K SHIPMAN | | ADDRESS ON FILE | | | | | |
| GREGORY K SPENCE | | ADDRESS ON FILE | | | | | |
| GREGORY KENT SUMPTER | | ADDRESS ON FILE | | | | | |
| GREGORY L BENSING | | ADDRESS ON FILE | | | | | |
| GREGORY L CRANE JR | | ADDRESS ON FILE | | | | | |
| GREGORY L DRAKE | | ADDRESS ON FILE | | | | | |
| GREGORY L GREEN | | ADDRESS ON FILE | | | | | |
| GREGORY L NAYLOR | | ADDRESS ON FILE | | | | | |
| GREGORY L PFAFF | | ADDRESS ON FILE | | | | | |
| GREGORY L RAUNER | | ADDRESS ON FILE | | | | | |
| GREGORY M BALES | | ADDRESS ON FILE | | | | | |
| GREGORY M DENNIS | | ADDRESS ON FILE | | | | | |
| GREGORY M GALLANT | | ADDRESS ON FILE | | | | | |
| GREGORY M HUTCHINSON | | ADDRESS ON FILE | | | | | |
| GREGORY M IRISH | | ADDRESS ON FILE | | | | | |
| GREGORY M WARD | | ADDRESS ON FILE | | | | | |
| GREGORY N GRAESSER | | ADDRESS ON FILE | | | | | |
| GREGORY N SIMOPOULOS | | ADDRESS ON FILE | | | | | |
| GREGORY N WANDER | | ADDRESS ON FILE | | | | | |
| GREGORY P ELDRED | | ADDRESS ON FILE | | | | | |
| GREGORY P GEE | | ADDRESS ON FILE | | | | | |
| GREGORY P RUTH | | ADDRESS ON FILE | | | | | |
| GREGORY P WEILNAU | | ADDRESS ON FILE | | | | | |
| GREGORY PAUL BOZARD | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GREGORY R FIEDLER | | ADDRESS ON FILE | | | | | |
| GREGORY R MILLER | | ADDRESS ON FILE | | | | | |
| GREGORY R RITZKE | | ADDRESS ON FILE | | | | | |
| GREGORY R SMITH | | ADDRESS ON FILE | | | | | |
| GREGORY RIVARD | | ADDRESS ON FILE | | | | | |
| GREGORY S FLICK | | ADDRESS ON FILE | | | | | |
| GREGORY S GOSS | | ADDRESS ON FILE | | | | | |
| GREGORY S ROHLE | | ADDRESS ON FILE | | | | | |
| GREGORY S THACKREY | | ADDRESS ON FILE | | | | | |
| GREGORY S WEDDELL | | ADDRESS ON FILE | | | | | |
| GREGORY SCHMIEDEKNECHT | | ADDRESS ON FILE | | | | | |
| GREGORY STEVEN VENABLE | | ADDRESS ON FILE | | | | | |
| GREGORY T AMBROSE | | ADDRESS ON FILE | | | | | |
| GREGORY T DZIENNIK | | ADDRESS ON FILE | | | | | |
| GREGORY T ROTH | | ADDRESS ON FILE | | | | | |
| GREGORY T VOGRIN | | ADDRESS ON FILE | | | | | |
| GREGORY V PRUCEY | | ADDRESS ON FILE | | | | | |
| GREGORY W BERRY | | ADDRESS ON FILE | | | | | |
| GREGORY W BUGHER | | ADDRESS ON FILE | | | | | |
| GREGORY W GERMAINE | | ADDRESS ON FILE | | | | | |
| GREGORY W HILL | | ADDRESS ON FILE | | | | | |
| GREGORY W LATUS | | ADDRESS ON FILE | | | | | |
| GREGORY W MUMA | | ADDRESS ON FILE | | | | | |
| GREGORY W PACHOL | | ADDRESS ON FILE | | | | | |
| GREGORY W TRYLING | | ADDRESS ON FILE | | | | | |
| GREGREY BRIAN MC CORMICK | | ADDRESS ON FILE | | | | | |
| GRETCHEN E BUBOLZ | | ADDRESS ON FILE | | | | | |
| GRISSEL D REYES | | ADDRESS ON FILE | | | | | |
| GROVER W PRESTON | | ADDRESS ON FILE | | | | | |
| GUADALUPE LUNA | | ADDRESS ON FILE | | | | | |
| GUADALUPE M VASQUEZ | | ADDRESS ON FILE | | | | | |
| GUILLERMO OLASCOAGA | | ADDRESS ON FILE | | | | | |
| GURURAJA VEMAGANTI | | ADDRESS ON FILE | | | | | |
| GUS C MEDINA | | ADDRESS ON FILE | | | | | |
| GUS W AIVAZIS | | ADDRESS ON FILE | | | | | |
| GUSTAVO ESTRADA | | ADDRESS ON FILE | | | | | |
| GUY D SMITH | | ADDRESS ON FILE | | | | | |
| GUY F HAMILTON | | ADDRESS ON FILE | | | | | |
| GUY M MOSSOIAN | | ADDRESS ON FILE | | | | | |
| GUY M NERI | | ADDRESS ON FILE | | | | | |
| GUY MARINO JR | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 88 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GUY R BENNER | | ADDRESS ON FILE | | | | | |
| GWENDOLYN K DOERING | | ADDRESS ON FILE | | | | | |
| GWENDOLYN M GAYDEN | | ADDRESS ON FILE | | | | | |
| GWO-HWA HWANG | | ADDRESS ON FILE | | | | | |
| H CHARLES MILLER JR | | ADDRESS ON FILE | | | | | |
| H JAMES WILSON | | ADDRESS ON FILE | | | | | |
| H KEITH CONAWAY | | ADDRESS ON FILE | | | | | |
| H LLOYD JHANSON | | ADDRESS ON FILE | | | | | |
| H ROBERT TODAK | | ADDRESS ON FILE | | | | | |
| H THOMAS TOULMIN | | ADDRESS ON FILE | | | | | |
| HAIWEN HONG | | ADDRESS ON FILE | | | | | |
| HALVERTNETT F ALSTON | | ADDRESS ON FILE | | | | | |
| HAMID FAYYAZ | | ADDRESS ON FILE | | | | | |
| HAMID R BORZABADI | | ADDRESS ON FILE | | | | | |
| HAN SHENG LEE | | ADDRESS ON FILE | | | | | |
| HANG ZHOU | | ADDRESS ON FILE | | | | | |
| HANS CHANDRA | | ADDRESS ON FILE | | | | | |
| HARINI SHANKAR | | ADDRESS ON FILE | | | | | |
| HARLEY D BURKHARD | | ADDRESS ON FILE | | | | | |
| HAROLD A LIBKA | | ADDRESS ON FILE | | | | | |
| HAROLD E WOODSON | | ADDRESS ON FILE | | | | | |
| HAROLD J NELSON | | ADDRESS ON FILE | | | | | |
| HAROLD J PATRICK | | ADDRESS ON FILE | | | | | |
| HAROLD L JOHNSON JR | | ADDRESS ON FILE | | | | | |
| HAROLD LEITER | | ADDRESS ON FILE | | | | | |
| HAROLD M BENNETT | | ADDRESS ON FILE | | | | | |
| HAROLD W PILKEY | | ADDRESS ON FILE | | | | | |
| HARRY CARRICK | | ADDRESS ON FILE | | | | | |
| HARRY DIAMOND | | ADDRESS ON FILE | | | | | |
| HARRY E MC CREA JR | | ADDRESS ON FILE | | | | | |
| HARRY G RUDOLPH III | | ADDRESS ON FILE | | | | | |
| HARRY J MINOR | | ADDRESS ON FILE | | | | | |
| HARRY L FULLER | | ADDRESS ON FILE | | | | | |
| HARRY L HUSTED | | ADDRESS ON FILE | | | | | |
| HARRY L KENWORTHY | | ADDRESS ON FILE | | | | | |
| HARRY L PACKARD | | ADDRESS ON FILE | | | | | |
| HARRY M LIGUORE | | ADDRESS ON FILE | | | | | |
| HARRY O LEVERS JR | | ADDRESS ON FILE | | | | | |
| HARRY R MIENEY | | ADDRESS ON FILE | | | | | |
| HARRY S CRANE | | ADDRESS ON FILE | | | | | |
| HARRY W WAGNER II | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| HARVEY J HILL JR | | ADDRESS ON FILE | | | | | |
| HARVINDER SINGH | | ADDRESS ON FILE | | | | | |
| HASSAN ANAHID | | ADDRESS ON FILE | | | | | |
| HASSAN B AZAR | | ADDRESS ON FILE | | | | | |
| HATTIE B TAYLOR | | ADDRESS ON FILE | | | | | |
| HAXHIRE LAPOINTE | | ADDRESS ON FILE | | | | | |
| HEATHER ANNE M ROSE | | ADDRESS ON FILE | | | | | |
| HEATHER HUDE DIBIASO | | ADDRESS ON FILE | | | | | |
| HEATHER J READ | | ADDRESS ON FILE | | | | | |
| HEATHER N SHERRY | | ADDRESS ON FILE | | | | | |
| HECTOR L RAMOS | | ADDRESS ON FILE | | | | | |
| HECTOR LUIS DEJESUS | | ADDRESS ON FILE | | | | | |
| HEIDI E KOWALSKI | | ADDRESS ON FILE | | | | | |
| HEIDI GARCIA | | ADDRESS ON FILE | | | | | |
| HELEN H ZHANG | | ADDRESS ON FILE | | | | | |
| HELEN L DUCKRO | | ADDRESS ON FILE | | | | | |
| HELENE FOSTER | | ADDRESS ON FILE | | | | | |
| HENRY A EURICH | | ADDRESS ON FILE | | | | | |
| HENRY A SADA | | ADDRESS ON FILE | | | | | |
| HENRY C GOODMAN | | ADDRESS ON FILE | | | | | |
| HENRY E DAVIS JR | | ADDRESS ON FILE | | | | | |
| HENRY E PARISI | | ADDRESS ON FILE | | | | | |
| HENRY J SADOWSKI | | ADDRESS ON FILE | | | | | |
| HENRY M HUTTER | | ADDRESS ON FILE | | | | | |
| HENRY M SANFTLEBEN | | ADDRESS ON FILE | | | | | |
| HENRY R HOLKENBRINK | | ADDRESS ON FILE | | | | | |
| HENRY R REINHARDT JR | | ADDRESS ON FILE | | | | | |
| HENRY YU | | ADDRESS ON FILE | | | | | |
| HERBERT B WINSTEAD | | ADDRESS ON FILE | | | | | |
| HERBERT MORRIS JR | | ADDRESS ON FILE | | | | | |
| HERBERT S DAUGHERTY | | ADDRESS ON FILE | | | | | |
| HERITIANARISOA RAKOUTH | | ADDRESS ON FILE | | | | | |
| HERMAN BANKS | | ADDRESS ON FILE | | | | | |
| HERMAN L HOWELL | | ADDRESS ON FILE | | | | | |
| HERMAN R RUPPRECHT | | ADDRESS ON FILE | | | | | |
| HERMES A FERNANDEZ | | ADDRESS ON FILE | | | | | |
| HEYDY WOLFE | | ADDRESS ON FILE | | | | | |
| HILDA ANNIE FRANK | | ADDRESS ON FILE | | | | | |
| HILDA ELENA DONAHUE | | ADDRESS ON FILE | | | | | |
| HILDA K DAVIS | | ADDRESS ON FILE | | | | | |
| HILDA R LADUE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| HIROYUKI NISHIHIRA | | ADDRESS ON FILE | | | | | |
| HITESHCHANDRA THAKKAR | | ADDRESS ON FILE | | | | | |
| HOELGA SALINAS | | ADDRESS ON FILE | | | | | |
| HOI LUI | | ADDRESS ON FILE | | | | | |
| HOJIN JEONG | | ADDRESS ON FILE | | | | | |
| HOLLIS D OSBORNE | | ADDRESS ON FILE | | | | | |
| HOLLY K POWELL | | ADDRESS ON FILE | | | | | |
| HOLLY M MCDONALD | | ADDRESS ON FILE | | | | | |
| HONG GUO | | ADDRESS ON FILE | | | | | |
| HONG SUN LIM | | ADDRESS ON FILE | | | | | |
| HONGLU ZHANG | | ADDRESS ON FILE | | | | | |
| HONGRUI LI | | ADDRESS ON FILE | | | | | |
| HONGZHI KONG | | ADDRESS ON FILE | | | | | |
| HOPE F REEVES | | ADDRESS ON FILE | | | | | |
| HOPE MANN POOLE | | ADDRESS ON FILE | | | | | |
| HORACE F SCRUGGS | | ADDRESS ON FILE | | | | | |
| HORACIO G ETEROVIC | | ADDRESS ON FILE | | | | | |
| HORTHENSE D TAMDEM | | ADDRESS ON FILE | | | | | |
| HOSSEIN LOTFALIAN | | ADDRESS ON FILE | | | | | |
| HOWARD E FULTZ | | ADDRESS ON FILE | | | | | |
| HOWARD E HARRELL | | ADDRESS ON FILE | | | | | |
| HOWARD E TERRELL JR | | ADDRESS ON FILE | | | | | |
| HOWARD GREENBERG | | ADDRESS ON FILE | | | | | |
| HOWARD H LUDWIG | | ADDRESS ON FILE | | | | | |
| HOWARD J MANN | | ADDRESS ON FILE | | | | | |
| HOWARD J PERRIN | | ADDRESS ON FILE | | | | | |
| HOWARD J RING | | ADDRESS ON FILE | | | | | |
| HOWARD M YOUNG | | ADDRESS ON FILE | | | | | |
| HOWARD O HUNT | | ADDRESS ON FILE | | | | | |
| HOWARD W KUHLMAN | | ADDRESS ON FILE | | | | | |
| HOZUMI NISHIO KESSLER | | ADDRESS ON FILE | | | | | |
| HSIEN H CHEN | | ADDRESS ON FILE | | | | | |
| HSUH YAO | | ADDRESS ON FILE | | | | | |
| HUA ZHOU | | ADDRESS ON FILE | | | | | |
| HUAN SUN | | ADDRESS ON FILE | | | | | |
| HUBERT R J NOEL-MORGAN | | ADDRESS ON FILE | | | | | |
| HUBERTUS K BUETTNER | | ADDRESS ON FILE | | | | | |
| HUE T TRAN | | ADDRESS ON FILE | | | | | |
| HUEY T NGUYEN | | ADDRESS ON FILE | | | | | |
| HUGH C CLARK | | ADDRESS ON FILE | | | | | |
| HUGH R HUNKELER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| HUGO A URQUIDI | | ADDRESS ON FILE | | | | | |
| HUMBERTO CANTU | | ADDRESS ON FILE | | | | | |
| HUMBERTO VILLALVA | | ADDRESS ON FILE | | | | | |
| HUNG P NGUYEN | | ADDRESS ON FILE | | | | | |
| HUNG THAI | | ADDRESS ON FILE | | | | | |
| HUYNH H PHAN | | ADDRESS ON FILE | | | | | |
| HYO C KIM | | ADDRESS ON FILE | | | | | |
| HYUCK KIM | | ADDRESS ON FILE | | | | | |
| HYUN-HO PARK | | ADDRESS ON FILE | | | | | |
| I A KHAN | | ADDRESS ON FILE | | | | | |
| IAN C OFFER | | ADDRESS ON FILE | | | | | |
| IAN D JAY | | ADDRESS ON FILE | | | | | |
| IAN J SCOTT | | ADDRESS ON FILE | | | | | |
| IAN MARTIN | | ADDRESS ON FILE | | | | | |
| IDA SUSAN GRAINGER | | ADDRESS ON FILE | | | | | |
| ILESH R AMIN | | ADDRESS ON FILE | | | | | |
| ILONA DECRICK | | ADDRESS ON FILE | | | | | |
| ILYA REYZIN | | ADDRESS ON FILE | | | | | |
| IMRAN A MALIK | | ADDRESS ON FILE | | | | | |
| IMTIAZ ZAFAR | | ADDRESS ON FILE | | | | | |
| INEATHA S WATERS | | ADDRESS ON FILE | | | | | |
| INGRID L INGRAM-SANDERS | | ADDRESS ON FILE | | | | | |
| INGRID WEIGEND | | ADDRESS ON FILE | | | | | |
| IRA D DANIELS | | ADDRESS ON FILE | | | | | |
| IRENE HAMLETT | | ADDRESS ON FILE | | | | | |
| IRENE HAUPT | | ADDRESS ON FILE | | | | | |
| IRENE NICHOLAS | | ADDRESS ON FILE | | | | | |
| IRENE O HAZELTON | | ADDRESS ON FILE | | | | | |
| IRIS Y SMITH | | ADDRESS ON FILE | | | | | |
| IRMA LARA | | ADDRESS ON FILE | | | | | |
| ISABELLE C SEIPKE | | ADDRESS ON FILE | | | | | |
| ISLAND L PHILLIPS | | ADDRESS ON FILE | | | | | |
| ISRAEL CASTANEDA | | ADDRESS ON FILE | | | | | |
| IULIAN NEDELESCU | | ADDRESS ON FILE | | | | | |
| IVAN KRAJACIC | | ADDRESS ON FILE | | | | | |
| IVAN R BROUWER | | ADDRESS ON FILE | | | | | |
| IVAN R SAMALOT | | ADDRESS ON FILE | | | | | |
| IVOR BAKER II | | ADDRESS ON FILE | | | | | |
| J A REINKE | | ADDRESS ON FILE | | | | | |
| J ALEXANDER EASLEY JR | | ADDRESS ON FILE | | | | | |
| J BRIAN MC GUIRE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 92 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| J C LEE BARNETT JR | | ADDRESS ON FILE | | | | | |
| J C TALLANT II | | ADDRESS ON FILE | | | | | |
| J CHRISTOPHE DUDA | | ADDRESS ON FILE | | | | | |
| J D HEUGEL | | ADDRESS ON FILE | | | | | |
| J DAVID LINDSAY | | ADDRESS ON FILE | | | | | |
| J DAVID MAST | | ADDRESS ON FILE | | | | | |
| J GEOFFREY DARR | | ADDRESS ON FILE | | | | | |
| J JEFFREY TEPE | | ADDRESS ON FILE | | | | | |
| J KERRY LOGSDON | | ADDRESS ON FILE | | | | | |
| J PATRICK REVILLA | | ADDRESS ON FILE | | | | | |
| J ROGER DAVIS | | ADDRESS ON FILE | | | | | |
| J RYAN SANDNER | | ADDRESS ON FILE | | | | | |
| J THOMAS HARDESTY | | ADDRESS ON FILE | | | | | |
| J TIMOTHY DUBBS | | ADDRESS ON FILE | | | | | |
| JACK A FERRERI | | ADDRESS ON FILE | | | | | |
| JACK A SHADDAY | | ADDRESS ON FILE | | | | | |
| JACK A SMOES | | ADDRESS ON FILE | | | | | |
| JACK ALAN MONTICUE | | ADDRESS ON FILE | | | | | |
| JACK B FLICK | | ADDRESS ON FILE | | | | | |
| JACK C WEBB | | ADDRESS ON FILE | | | | | |
| JACK D HAPNER | | ADDRESS ON FILE | | | | | |
| JACK D JOHNSON | | ADDRESS ON FILE | | | | | |
| JACK E GERKE | | ADDRESS ON FILE | | | | | |
| JACK E LOSEE | | ADDRESS ON FILE | | | | | |
| JACK H TAYLOR JR | | ADDRESS ON FILE | | | | | |
| JACK K COLGLAZIER | | ADDRESS ON FILE | | | | | |
| JACK L ZELLERS | | ADDRESS ON FILE | | | | | |
| JACK LAVERN GLENN | | ADDRESS ON FILE | | | | | |
| JACK M GABLE | | ADDRESS ON FILE | | | | | |
| JACK M PARNELL | | ADDRESS ON FILE | | | | | |
| JACK M WILLIAMS | | ADDRESS ON FILE | | | | | |
| JACK PHILIP WALTHOUR | | ADDRESS ON FILE | | | | | |
| JACK R WADE | | ADDRESS ON FILE | | | | | |
| JACK T GADDIS JR | | ADDRESS ON FILE | | | | | |
| JACKIE J DENO | | ADDRESS ON FILE | | | | | |
| JACKIE L LANTZ | | ADDRESS ON FILE | | | | | |
| JACKIE R STOVER | | ADDRESS ON FILE | | | | | |
| JACKIE STANO | | ADDRESS ON FILE | | | | | |
| JACKSON K PHILIP | | ADDRESS ON FILE | | | | | |
| JACOB A BEDNARZ | | ADDRESS ON FILE | | | | | |
| JACOB A CAVERLY | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JACOB A SPINNER | | ADDRESS ON FILE | | | | | |
| JACOB EDWARD ISEMINGER | | ADDRESS ON FILE | | | | | |
| JACOB J HALL | | ADDRESS ON FILE | | | | | |
| JACOB M DEURLOO | | ADDRESS ON FILE | | | | | |
| JACOB M MATLY | | ADDRESS ON FILE | | | | | |
| JACOB R GRIFFIN | | ADDRESS ON FILE | | | | | |
| JACOB R NEVADOMSKI | | ADDRESS ON FILE | | | | | |
| JACQUELINE A LEWIS | | ADDRESS ON FILE | | | | | |
| JACQUELINE A TOWN | | ADDRESS ON FILE | | | | | |
| JACQUELINE DAVIS | | ADDRESS ON FILE | | | | | |
| JACQUELINE J GRANO | | ADDRESS ON FILE | | | | | |
| JACQUELINE K CLIFF | | ADDRESS ON FILE | | | | | |
| JACQUELINE M BALES | | ADDRESS ON FILE | | | | | |
| JACQUELINE M JONES | | ADDRESS ON FILE | | | | | |
| JACQUELINE MCCARTHY | | ADDRESS ON FILE | | | | | |
| JACQUELINE REIDER | | ADDRESS ON FILE | | | | | |
| JACQUELINE S DONALD | | ADDRESS ON FILE | | | | | |
| JACQUELINE W PODBOY | | ADDRESS ON FILE | | | | | |
| JACQUELYN C POLK | | ADDRESS ON FILE | | | | | |
| JACQUES M L | | ADDRESS ON FILE | | | | | |
| JADA MICHELLE TAPLEY | | ADDRESS ON FILE | | | | | |
| JAEWON CHOI | | ADDRESS ON FILE | | | | | |
| JAGJIT SINGH | | ADDRESS ON FILE | | | | | |
| JAHANGIR A HASHMI | | ADDRESS ON FILE | | | | | |
| JAICENTO M GRIFFITH | | ADDRESS ON FILE | | | | | |
| JAKE L KENNEDY | | ADDRESS ON FILE | | | | | |
| JAKE R PIXLER | | ADDRESS ON FILE | | | | | |
| JAMES A ACRE | | ADDRESS ON FILE | | | | | |
| JAMES A BABB | | ADDRESS ON FILE | | | | | |
| JAMES A BAILEY | | ADDRESS ON FILE | | | | | |
| JAMES A BERTRAND | | ADDRESS ON FILE | | | | | |
| JAMES A BRUNER | | ADDRESS ON FILE | | | | | |
| JAMES A BRUSO | | ADDRESS ON FILE | | | | | |
| JAMES A CAPORINI | | ADDRESS ON FILE | | | | | |
| JAMES A COOPER | | ADDRESS ON FILE | | | | | |
| JAMES A CRAIG | | ADDRESS ON FILE | | | | | |
| JAMES A CUSTER | | ADDRESS ON FILE | | | | | |
| JAMES A DAVIS | | ADDRESS ON FILE | | | | | |
| JAMES A FOWLER III | | ADDRESS ON FILE | | | | | |
| JAMES A GREENE | | ADDRESS ON FILE | | | | | |
| JAMES A JESSUP | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JAMES A KANE | | ADDRESS ON FILE | | | | | |
| JAMES A KATTERMAN | | ADDRESS ON FILE | | | | | |
| JAMES A KIKKERT | | ADDRESS ON FILE | | | | | |
| JAMES A KINLEY JR | | ADDRESS ON FILE | | | | | |
| JAMES A KIRTS | | ADDRESS ON FILE | | | | | |
| JAMES A KLENK | | ADDRESS ON FILE | | | | | |
| JAMES A LANNING | | ADDRESS ON FILE | | | | | |
| JAMES A MAXSON | | ADDRESS ON FILE | | | | | |
| JAMES A MOGAVERO | | ADDRESS ON FILE | | | | | |
| JAMES A MONTAGANO | | ADDRESS ON FILE | | | | | |
| JAMES A NIEMEIER | | ADDRESS ON FILE | | | | | |
| JAMES A NOCK | | ADDRESS ON FILE | | | | | |
| JAMES A OBERMEYER | | ADDRESS ON FILE | | | | | |
| JAMES A PIETRA | | ADDRESS ON FILE | | | | | |
| JAMES A SOWASH | | ADDRESS ON FILE | | | | | |
| JAMES A SPENCER | | ADDRESS ON FILE | | | | | |
| JAMES A STAMPER | | ADDRESS ON FILE | | | | | |
| JAMES A WELCH | | ADDRESS ON FILE | | | | | |
| JAMES A WOOD | | ADDRESS ON FILE | | | | | |
| JAMES A YANACEK | | ADDRESS ON FILE | | | | | |
| JAMES A YENTES | | ADDRESS ON FILE | | | | | |
| JAMES B BUCKHORN | | ADDRESS ON FILE | | | | | |
| JAMES B GALLUP | | ADDRESS ON FILE | | | | | |
| JAMES B GRAHAM | | ADDRESS ON FILE | | | | | |
| JAMES B JULIAN | | ADDRESS ON FILE | | | | | |
| JAMES B ROY | | ADDRESS ON FILE | | | | | |
| JAMES BORMANN | | ADDRESS ON FILE | | | | | |
| JAMES C BAAR | | ADDRESS ON FILE | | | | | |
| JAMES C BEAVERS JR | | ADDRESS ON FILE | | | | | |
| JAMES C CARGILE | | ADDRESS ON FILE | | | | | |
| JAMES C DAY | | ADDRESS ON FILE | | | | | |
| JAMES C GODBY | | ADDRESS ON FILE | | | | | |
| JAMES C GRIFFIN | | ADDRESS ON FILE | | | | | |
| JAMES C JOHNSON | | ADDRESS ON FILE | | | | | |
| JAMES C JOHNSON | | ADDRESS ON FILE | | | | | |
| JAMES C MEJEUR | | ADDRESS ON FILE | | | | | |
| JAMES C RUSSELL | | ADDRESS ON FILE | | | | | |
| JAMES C SEPULL | | ADDRESS ON FILE | | | | | |
| JAMES C SMITH | | ADDRESS ON FILE | | | | | |
| JAMES C SQUIRE | | ADDRESS ON FILE | | | | | |
| JAMES C WRIGHT | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Page 95 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JAMES C YOUNG | | ADDRESS ON FILE | | | | | |
| JAMES C ZECK | | ADDRESS ON FILE | | | | | |
| JAMES CARTER BACH | | ADDRESS ON FILE | | | | | |
| JAMES D BALSER | | ADDRESS ON FILE | | | | | |
| JAMES D BELFERMAN | | ADDRESS ON FILE | | | | | |
| JAMES D BLACKBURN | | ADDRESS ON FILE | | | | | |
| JAMES D BOLDEN | | ADDRESS ON FILE | | | | | |
| JAMES D BOUDIA | | ADDRESS ON FILE | | | | | |
| JAMES D BUTTS | | ADDRESS ON FILE | | | | | |
| JAMES D CALVERT | | ADDRESS ON FILE | | | | | |
| JAMES D CAMPBELL | | ADDRESS ON FILE | | | | | |
| JAMES D COLEMAN | | ADDRESS ON FILE | | | | | |
| JAMES D DAMRATOSKI | | ADDRESS ON FILE | | | | | |
| JAMES D DAUGHERTY | | ADDRESS ON FILE | | | | | |
| JAMES D FUGATE | | ADDRESS ON FILE | | | | | |
| JAMES D HAWTHORNE | | ADDRESS ON FILE | | | | | |
| JAMES D HICKMAN | | ADDRESS ON FILE | | | | | |
| JAMES D HUNT | | ADDRESS ON FILE | | | | | |
| JAMES D IRWIN | | ADDRESS ON FILE | | | | | |
| JAMES D LIVINGSTON | | ADDRESS ON FILE | | | | | |
| JAMES D SPONG | | ADDRESS ON FILE | | | | | |
| JAMES D WILLIAMS | | ADDRESS ON FILE | | | | | |
| JAMES DAVID TUCKER | | ADDRESS ON FILE | | | | | |
| JAMES DOBROSKY JR | | ADDRESS ON FILE | | | | | |
| JAMES DOUGLAS WARD | | ADDRESS ON FILE | | | | | |
| JAMES E BECKWITH | | ADDRESS ON FILE | | | | | |
| JAMES E BUGOS JR | | ADDRESS ON FILE | | | | | |
| JAMES E DANCER | | ADDRESS ON FILE | | | | | |
| JAMES E EASTMAN | | ADDRESS ON FILE | | | | | |
| JAMES E EATON | | ADDRESS ON FILE | | | | | |
| JAMES E FORBES | | ADDRESS ON FILE | | | | | |
| JAMES E HEILIGENBERG | | ADDRESS ON FILE | | | | | |
| JAMES E HEPFER | | ADDRESS ON FILE | | | | | |
| JAMES E KINGERY II | | ADDRESS ON FILE | | | | | |
| JAMES E KONOPA | | ADDRESS ON FILE | | | | | |
| JAMES E LASLEY | | ADDRESS ON FILE | | | | | |
| JAMES E LORELLI | | ADDRESS ON FILE | | | | | |
| JAMES E MASSUNG | | ADDRESS ON FILE | | | | | |
| JAMES E MILLER | | ADDRESS ON FILE | | | | | |
| JAMES E NELSON | | ADDRESS ON FILE | | | | | |
| JAMES E PEARSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 96 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JAMES E RIEDY | | ADDRESS ON FILE | | | | | |
| JAMES E ROBERTS | | ADDRESS ON FILE | | | | | |
| JAMES E ROULEAU | | ADDRESS ON FILE | | | | | |
| JAMES E SCHLIE | | ADDRESS ON FILE | | | | | |
| JAMES E STEFFAN | | ADDRESS ON FILE | | | | | |
| JAMES E WALSH III | | ADDRESS ON FILE | | | | | |
| JAMES E WALTERS | | ADDRESS ON FILE | | | | | |
| JAMES EDWARD SHELBY | | ADDRESS ON FILE | | | | | |
| JAMES F ANDERSON | | ADDRESS ON FILE | | | | | |
| JAMES F BURKHARD | | ADDRESS ON FILE | | | | | |
| JAMES F DISHER | | ADDRESS ON FILE | | | | | |
| JAMES F JOSEPH | | ADDRESS ON FILE | | | | | |
| JAMES F MCPHEE | | ADDRESS ON FILE | | | | | |
| JAMES F PATTERSON | | ADDRESS ON FILE | | | | | |
| JAMES F SABLE | | ADDRESS ON FILE | | | | | |
| JAMES F SEARCY | | ADDRESS ON FILE | | | | | |
| JAMES F SENARY | | ADDRESS ON FILE | | | | | |
| JAMES F SINNAMON | | ADDRESS ON FILE | | | | | |
| JAMES G COUTURIER | | ADDRESS ON FILE | | | | | |
| JAMES G CZOLGOSZ | | ADDRESS ON FILE | | | | | |
| JAMES G DERIAN | | ADDRESS ON FILE | | | | | |
| JAMES G ENNIS | | ADDRESS ON FILE | | | | | |
| JAMES G GALLAGHER | | ADDRESS ON FILE | | | | | |
| JAMES G HACKNEY | | ADDRESS ON FILE | | | | | |
| JAMES G HANSON | | ADDRESS ON FILE | | | | | |
| JAMES G HUDSON | | ADDRESS ON FILE | | | | | |
| JAMES G STONE | | ADDRESS ON FILE | | | | | |
| JAMES GREER JR | | ADDRESS ON FILE | | | | | |
| JAMES GREGORY MOYERS | | ADDRESS ON FILE | | | | | |
| JAMES H BROGOITTI | | ADDRESS ON FILE | | | | | |
| JAMES H BURGHARDT | | ADDRESS ON FILE | | | | | |
| JAMES H CAMPBELL | | ADDRESS ON FILE | | | | | |
| JAMES H CHASE | | ADDRESS ON FILE | | | | | |
| JAMES H DICE II | | ADDRESS ON FILE | | | | | |
| JAMES H FU | | ADDRESS ON FILE | | | | | |
| JAMES H GILES | | ADDRESS ON FILE | | | | | |
| JAMES H JONES | | ADDRESS ON FILE | | | | | |
| JAMES H MCDANIEL | | ADDRESS ON FILE | | | | | |
| JAMES H YOUNGBLOOD | | ADDRESS ON FILE | | | | | |
| JAMES J ATTAYA | | ADDRESS ON FILE | | | | | |
| JAMES J BLAGRAVE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 97 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JAMES J CHRISTEN | | ADDRESS ON FILE | | | | | |
| JAMES J DARLING | | ADDRESS ON FILE | | | | | |
| JAMES J GIARDINO | | ADDRESS ON FILE | | | | | |
| JAMES J GLUSIC | | ADDRESS ON FILE | | | | | |
| JAMES J HERETH | | ADDRESS ON FILE | | | | | |
| JAMES J HINSBERGER | | ADDRESS ON FILE | | | | | |
| JAMES J HUEMANN | | ADDRESS ON FILE | | | | | |
| JAMES J KOLENICH | | ADDRESS ON FILE | | | | | |
| JAMES J KOO | | ADDRESS ON FILE | | | | | |
| JAMES J KOWALIK | | ADDRESS ON FILE | | | | | |
| JAMES J LEIBINGER JR | | ADDRESS ON FILE | | | | | |
| JAMES J O CONNOR | | ADDRESS ON FILE | | | | | |
| JAMES J ROSSI | | ADDRESS ON FILE | | | | | |
| JAMES J SHAVRNOCH | | ADDRESS ON FILE | | | | | |
| JAMES J SIMPSON | | ADDRESS ON FILE | | | | | |
| JAMES J VITULLO | | ADDRESS ON FILE | | | | | |
| JAMES J WANG | | ADDRESS ON FILE | | | | | |
| JAMES JOHN FIACCO | | ADDRESS ON FILE | | | | | |
| JAMES K WIBLE | | ADDRESS ON FILE | | | | | |
| JAMES KAY | | ADDRESS ON FILE | | | | | |
| JAMES KINGSLEY | | ADDRESS ON FILE | | | | | |
| JAMES L DARBY | | ADDRESS ON FILE | | | | | |
| JAMES L DAVISON | | ADDRESS ON FILE | | | | | |
| JAMES L FORTUNE | | ADDRESS ON FILE | | | | | |
| JAMES L GANO | | ADDRESS ON FILE | | | | | |
| JAMES L GRAHAM | | ADDRESS ON FILE | | | | | |
| JAMES L KOHLER | | ADDRESS ON FILE | | | | | |
| JAMES L LOPEZ | | ADDRESS ON FILE | | | | | |
| JAMES L MCCLURE | | ADDRESS ON FILE | | | | | |
| JAMES L MURRAY | | ADDRESS ON FILE | | | | | |
| JAMES L NUTTALL | | ADDRESS ON FILE | | | | | |
| JAMES L ODOM | | ADDRESS ON FILE | | | | | |
| JAMES L PENWRIGHT | | ADDRESS ON FILE | | | | | |
| JAMES L STEELE | | ADDRESS ON FILE | | | | | |
| JAMES L WAGNER | | ADDRESS ON FILE | | | | | |
| JAMES L WEBBER | | ADDRESS ON FILE | | | | | |
| JAMES L WINIARSKI | | ADDRESS ON FILE | | | | | |
| JAMES M ANDRUS | | ADDRESS ON FILE | | | | | |
| JAMES M BANNA | | ADDRESS ON FILE | | | | | |
| JAMES M BRETL | | ADDRESS ON FILE | | | | | |
| JAMES M BURKE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 98 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JAMES M CHAN | | ADDRESS ON FILE | | | | | |
| JAMES M CHRISTIAN | | ADDRESS ON FILE | | | | | |
| JAMES M CIOSEK | | ADDRESS ON FILE | | | | | |
| JAMES M CLEM | | ADDRESS ON FILE | | | | | |
| JAMES M CORNER | | ADDRESS ON FILE | | | | | |
| JAMES M DIAZ | | ADDRESS ON FILE | | | | | |
| JAMES M DRAPCHO | | ADDRESS ON FILE | | | | | |
| JAMES M FARAGO | | ADDRESS ON FILE | | | | | |
| JAMES M FENNELL | | ADDRESS ON FILE | | | | | |
| JAMES M HALLER | | ADDRESS ON FILE | | | | | |
| JAMES M HEIMAN | | ADDRESS ON FILE | | | | | |
| JAMES M HIMELICK | | ADDRESS ON FILE | | | | | |
| JAMES M KINCH | | ADDRESS ON FILE | | | | | |
| JAMES M KOEHLER | | ADDRESS ON FILE | | | | | |
| JAMES M KRECKE | | ADDRESS ON FILE | | | | | |
| JAMES M KUMAUS | | ADDRESS ON FILE | | | | | |
| JAMES M MILLER | | ADDRESS ON FILE | | | | | |
| JAMES M MILLER | | ADDRESS ON FILE | | | | | |
| JAMES M NESTOR | | ADDRESS ON FILE | | | | | |
| JAMES M PARTYKA | | ADDRESS ON FILE | | | | | |
| JAMES M PAYNE | | ADDRESS ON FILE | | | | | |
| JAMES M PETROWSKI | | ADDRESS ON FILE | | | | | |
| JAMES M PUETT | | ADDRESS ON FILE | | | | | |
| JAMES M REAGIN | | ADDRESS ON FILE | | | | | |
| JAMES M SPALL | | ADDRESS ON FILE | | | | | |
| JAMES M STAMBOLIA | | ADDRESS ON FILE | | | | | |
| JAMES M SZYMANSKI | | ADDRESS ON FILE | | | | | |
| JAMES M THOMAS | | ADDRESS ON FILE | | | | | |
| JAMES M TRACY | | ADDRESS ON FILE | | | | | |
| JAMES M VOLEK | | ADDRESS ON FILE | | | | | |
| JAMES M WHITE | | ADDRESS ON FILE | | | | | |
| JAMES MARTIN | | ADDRESS ON FILE | | | | | |
| JAMES MICHAEL ENZOR | | ADDRESS ON FILE | | | | | |
| JAMES MORKEN | | ADDRESS ON FILE | | | | | |
| JAMES N ROBBINS JR | | ADDRESS ON FILE | | | | | |
| JAMES NOLAN THORNTON | | ADDRESS ON FILE | | | | | |
| JAMES OLAN ANDERSON | | ADDRESS ON FILE | | | | | |
| JAMES P BYRNE | | ADDRESS ON FILE | | | | | |
| JAMES P CALCAGNI | | ADDRESS ON FILE | | | | | |
| JAMES P CYKON | | ADDRESS ON FILE | | | | | |
| JAMES P FERCHAU | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 99 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JAMES P HAMBERG | | ADDRESS ON FILE | | | | | |
| JAMES P HENRY | | ADDRESS ON FILE | | | | | |
| JAMES P KELLY | | ADDRESS ON FILE | | | | | |
| JAMES P KESTERSON | | ADDRESS ON FILE | | | | | |
| JAMES P NICOSIA | | ADDRESS ON FILE | | | | | |
| JAMES P PIATKOWSKI | | ADDRESS ON FILE | | | | | |
| JAMES P RADLICK | | ADDRESS ON FILE | | | | | |
| JAMES P STEIGER | | ADDRESS ON FILE | | | | | |
| JAMES P STEVENS | | ADDRESS ON FILE | | | | | |
| JAMES P STYER | | ADDRESS ON FILE | | | | | |
| JAMES P VARGO | | ADDRESS ON FILE | | | | | |
| JAMES P WATERS | | ADDRESS ON FILE | | | | | |
| JAMES P WHITSON | | ADDRESS ON FILE | | | | | |
| JAMES PRELLER | | ADDRESS ON FILE | | | | | |
| JAMES PRESSGROVE | | ADDRESS ON FILE | | | | | |
| JAMES R ANDERSON | | ADDRESS ON FILE | | | | | |
| JAMES R BLACK | | ADDRESS ON FILE | | | | | |
| JAMES R BOND | | ADDRESS ON FILE | | | | | |
| JAMES R BRADLEY | | ADDRESS ON FILE | | | | | |
| JAMES R BUCZKOWSKI | | ADDRESS ON FILE | | | | | |
| JAMES R CLARK | | ADDRESS ON FILE | | | | | |
| JAMES R CLIFFE | | ADDRESS ON FILE | | | | | |
| JAMES R CUNNINGHAM | | ADDRESS ON FILE | | | | | |
| JAMES R DAVIS | | ADDRESS ON FILE | | | | | |
| JAMES R ELLIOTT | | ADDRESS ON FILE | | | | | |
| JAMES R FACTOR | | ADDRESS ON FILE | | | | | |
| JAMES R GIRTS | | ADDRESS ON FILE | | | | | |
| JAMES R GRASSI | | ADDRESS ON FILE | | | | | |
| JAMES R HERBERT | | ADDRESS ON FILE | | | | | |
| JAMES R HERRERA | | ADDRESS ON FILE | | | | | |
| JAMES R HOCKER | | ADDRESS ON FILE | | | | | |
| JAMES R HUBENTHAL | | ADDRESS ON FILE | | | | | |
| JAMES R KERNER | | ADDRESS ON FILE | | | | | |
| JAMES R KNEPP | | ADDRESS ON FILE | | | | | |
| JAMES R KNOLINSKI | | ADDRESS ON FILE | | | | | |
| JAMES R KUBICINA | | ADDRESS ON FILE | | | | | |
| JAMES R MCKINLEY | | ADDRESS ON FILE | | | | | |
| JAMES R MILLER | | ADDRESS ON FILE | | | | | |
| JAMES R MOLNAR | | ADDRESS ON FILE | | | | | |
| JAMES R MOORE | | ADDRESS ON FILE | | | | | |
| JAMES R PECK | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JAMES R PLEW | | ADDRESS ON FILE | | | | | |
| JAMES R RAY JR | | ADDRESS ON FILE | | | | | |
| JAMES R RECUPITO | | ADDRESS ON FILE | | | | | |
| JAMES R SAVICH | | ADDRESS ON FILE | | | | | |
| JAMES R SNYDER | | ADDRESS ON FILE | | | | | |
| JAMES R THOMPSON | | ADDRESS ON FILE | | | | | |
| JAMES R VANCE | | ADDRESS ON FILE | | | | | |
| JAMES R WAAG | | ADDRESS ON FILE | | | | | |
| JAMES R WELLS | | ADDRESS ON FILE | | | | | |
| JAMES R WILDE | | ADDRESS ON FILE | | | | | |
| JAMES R WILSON | | ADDRESS ON FILE | | | | | |
| JAMES RAYMOND PULLEY | | ADDRESS ON FILE | | | | | |
| JAMES ROYAL | | ADDRESS ON FILE | | | | | |
| JAMES RYAN DAVIS | | ADDRESS ON FILE | | | | | |
| JAMES S ADAMS | | ADDRESS ON FILE | | | | | |
| JAMES S ANDERSON | | ADDRESS ON FILE | | | | | |
| JAMES S BURNS | | ADDRESS ON FILE | | | | | |
| JAMES S COURAGE | | ADDRESS ON FILE | | | | | |
| JAMES S HUMMEL JR | | ADDRESS ON FILE | | | | | |
| JAMES S JENKINS | | ADDRESS ON FILE | | | | | |
| JAMES S PRUSKI | | ADDRESS ON FILE | | | | | |
| JAMES S SCHLATTER | | ADDRESS ON FILE | | | | | |
| JAMES S WHITE | | ADDRESS ON FILE | | | | | |
| JAMES STOCZ | | ADDRESS ON FILE | | | | | |
| JAMES STOELTING | | ADDRESS ON FILE | | | | | |
| JAMES SZYMANSKI | | ADDRESS ON FILE | | | | | |
| JAMES T GOTSHALL | | ADDRESS ON FILE | | | | | |
| JAMES T HARRIS | | ADDRESS ON FILE | | | | | |
| JAMES T LEWIS | | ADDRESS ON FILE | | | | | |
| JAMES T PYTLIK | | ADDRESS ON FILE | | | | | |
| JAMES T WRIGHT | | ADDRESS ON FILE | | | | | |
| JAMES V AMATO JR | | ADDRESS ON FILE | | | | | |
| JAMES V ROOT | | ADDRESS ON FILE | | | | | |
| JAMES VERHANOVITZ | | ADDRESS ON FILE | | | | | |
| JAMES W ARNETT | | ADDRESS ON FILE | | | | | |
| JAMES W BURRUM | | ADDRESS ON FILE | | | | | |
| JAMES W DARIS | | ADDRESS ON FILE | | | | | |
| JAMES W DICICCIO JR | | ADDRESS ON FILE | | | | | |
| JAMES W GHOLSTON | | ADDRESS ON FILE | | | | | |
| JAMES W HARTLEY | | ADDRESS ON FILE | | | | | |
| JAMES W HOPPENRATH | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JAMES W HORNER | | ADDRESS ON FILE | | | | | |
| JAMES W JEFFERS | | ADDRESS ON FILE | | | | | |
| JAMES W KRATZ | | ADDRESS ON FILE | | | | | |
| JAMES W MIEDEMA | | ADDRESS ON FILE | | | | | |
| JAMES W MILLER | | ADDRESS ON FILE | | | | | |
| JAMES W RANDALL | | ADDRESS ON FILE | | | | | |
| JAMES W SANDY | | ADDRESS ON FILE | | | | | |
| JAMES W TREECE | | ADDRESS ON FILE | | | | | |
| JAMES W WOOLFOLK JR | | ADDRESS ON FILE | | | | | |
| JAMES W ZEHNDER II | | ADDRESS ON FILE | | | | | |
| JAMES WARNEKE | | ADDRESS ON FILE | | | | | |
| JAMES WESTON | | ADDRESS ON FILE | | | | | |
| JAMES WILLIAM ANANIAS | | ADDRESS ON FILE | | | | | |
| JAMES WOON-SUK PARK | | ADDRESS ON FILE | | | | | |
| JAMES ZIZELMAN | | ADDRESS ON FILE | | | | | |
| JAMI L DEBORD | | ADDRESS ON FILE | | | | | |
| JAMI L DOTY | | ADDRESS ON FILE | | | | | |
| JAMIE BRADSHAW | | ADDRESS ON FILE | | | | | |
| JAMIE E JENNEVE | | ADDRESS ON FILE | | | | | |
| JAMIE J ALLYN | | ADDRESS ON FILE | | | | | |
| JAMIE L CHAPIN | | ADDRESS ON FILE | | | | | |
| JAMIE L FERGUSON | | ADDRESS ON FILE | | | | | |
| JAMIE L GREEN | | ADDRESS ON FILE | | | | | |
| JAMIE LEIGH HALL | | ADDRESS ON FILE | | | | | |
| JAMIE LYN SMITH | | ADDRESS ON FILE | | | | | |
| JAMIE MCCORMICK | | ADDRESS ON FILE | | | | | |
| JAMSHID SADAGHIYANI | | ADDRESS ON FILE | | | | | |
| JAN CARROLL | | ADDRESS ON FILE | | | | | |
| JAN F HU | | ADDRESS ON FILE | | | | | |
| JAN K SCHIFFMANN | | ADDRESS ON FILE | | | | | |
| JAN M LOISCH | | ADDRESS ON FILE | | | | | |
| JANA M ROYAL | | ADDRESS ON FILE | | | | | |
| JANAE ANN WELLINGTON | | ADDRESS ON FILE | | | | | |
| JANE A CALKINS | | ADDRESS ON FILE | | | | | |
| JANE A JOHNSTON | | ADDRESS ON FILE | | | | | |
| JANE C BEISER | | ADDRESS ON FILE | | | | | |
| JANE C GUNDLACH | | ADDRESS ON FILE | | | | | |
| JANE C HAMP | | ADDRESS ON FILE | | | | | |
| JANE C HASSE | | ADDRESS ON FILE | | | | | |
| JANE E POWERS WILLIAMS | | ADDRESS ON FILE | | | | | |
| JANE M DEIBEL | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 102 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JANE P ROCHFORD | | ADDRESS ON FILE | | | | | |
| JANE S THOMPSON | | ADDRESS ON FILE | | | | | |
| JANE T SHEWMAN | | ADDRESS ON FILE | | | | | |
| JANEEN C KOLLAT | | ADDRESS ON FILE | | | | | |
| JANEEN L HENNING | | ADDRESS ON FILE | | | | | |
| JANELLE A DELAY | | ADDRESS ON FILE | | | | | |
| JANET BISHOP | | ADDRESS ON FILE | | | | | |
| JANET BISHOP | | ADDRESS ON FILE | | | | | |
| JANET E STUART | | ADDRESS ON FILE | | | | | |
| JANET G DAY | | ADDRESS ON FILE | | | | | |
| JANET GWYNN WILBURN | | ADDRESS ON FILE | | | | | |
| JANET K BIRD | | ADDRESS ON FILE | | | | | |
| JANET L CHAPLIN | | ADDRESS ON FILE | | | | | |
| JANET L ST ONGE | | ADDRESS ON FILE | | | | | |
| JANET M BUTTERFIELD | | ADDRESS ON FILE | | | | | |
| JANET M KORKUS | | ADDRESS ON FILE | | | | | |
| JANET M LENNERTH | | ADDRESS ON FILE | | | | | |
| JANET M RICE | | ADDRESS ON FILE | | | | | |
| JANET O HALLUM | | ADDRESS ON FILE | | | | | |
| JANET S AMES | | ADDRESS ON FILE | | | | | |
| JANET SETTLES | | ADDRESS ON FILE | | | | | |
| JANET YASECHKO | | ADDRESS ON FILE | | | | | |
| JANET Z OPILA | | ADDRESS ON FILE | | | | | |
| JANICE A OROSZ | | ADDRESS ON FILE | | | | | |
| JANICE B MORRIS | | ADDRESS ON FILE | | | | | |
| JANICE D FANT | | ADDRESS ON FILE | | | | | |
| JANICE E WOOD | | ADDRESS ON FILE | | | | | |
| JANICE FAYE WELCH | | ADDRESS ON FILE | | | | | |
| JANICE K BRUNER | | ADDRESS ON FILE | | | | | |
| JANICE K VER WYS | | ADDRESS ON FILE | | | | | |
| JANICE L KORNAS | | ADDRESS ON FILE | | | | | |
| JANICE L ZWILLING | | ADDRESS ON FILE | | | | | |
| JANICE M LOWRY | | ADDRESS ON FILE | | | | | |
| JANICE R VANDENHEUVEL | | ADDRESS ON FILE | | | | | |
| JANICE STEFANSKI | | ADDRESS ON FILE | | | | | |
| JANINE R YURK | | ADDRESS ON FILE | | | | | |
| JANIS C HAYWARD | | ADDRESS ON FILE | | | | | |
| JANIS J JANKOWSKI | | ADDRESS ON FILE | | | | | |
| JANIS K MUNDELL | | ADDRESS ON FILE | | | | | |
| JANIS SINCEK | | ADDRESS ON FILE | | | | | |
| JAQUAVIS NARD | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 103 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JARED D ALLBAUGH | | ADDRESS ON FILE | | | | | |
| JARED I MEEKER | | ADDRESS ON FILE | | | | | |
| JAROD W ADAMS | | ADDRESS ON FILE | | | | | |
| JARRIEL A KOPLIN | | ADDRESS ON FILE | | | | | |
| JARROD C SHERWOOD | | ADDRESS ON FILE | | | | | |
| JASMINE ONG | | ADDRESS ON FILE | | | | | |
| JASON A BOWERMAN | | ADDRESS ON FILE | | | | | |
| JASON A DECOURCY | | ADDRESS ON FILE | | | | | |
| JASON A DUTSKY | | ADDRESS ON FILE | | | | | |
| JASON A GAGE | | ADDRESS ON FILE | | | | | |
| JASON A HAHN | | ADDRESS ON FILE | | | | | |
| JASON A RICKETTS | | ADDRESS ON FILE | | | | | |
| JASON A WAITE | | ADDRESS ON FILE | | | | | |
| JASON A YOAS | | ADDRESS ON FILE | | | | | |
| JASON A ZELINKO | | ADDRESS ON FILE | | | | | |
| JASON BRAY | | ADDRESS ON FILE | | | | | |
| JASON CLARK | | ADDRESS ON FILE | | | | | |
| JASON DAVID DEPRIMA | | ADDRESS ON FILE | | | | | |
| JASON E CONNELL | | ADDRESS ON FILE | | | | | |
| JASON E MARKER | | ADDRESS ON FILE | | | | | |
| JASON G BENNETT | | ADDRESS ON FILE | | | | | |
| JASON H SIMON | | ADDRESS ON FILE | | | | | |
| JASON J MC GEE | | ADDRESS ON FILE | | | | | |
| JASON KINDLIMANN | | ADDRESS ON FILE | | | | | |
| JASON L SHAHAN | | ADDRESS ON FILE | | | | | |
| JASON L STONE | | ADDRESS ON FILE | | | | | |
| JASON M BEAKAS | | ADDRESS ON FILE | | | | | |
| JASON M DAVISON | | ADDRESS ON FILE | | | | | |
| JASON M ERLENBECK | | ADDRESS ON FILE | | | | | |
| JASON M HATFIELD | | ADDRESS ON FILE | | | | | |
| JASON M KEY | | ADDRESS ON FILE | | | | | |
| JASON M URCKFITZ | | ADDRESS ON FILE | | | | | |
| JASON OWEN WILLIAMS | | ADDRESS ON FILE | | | | | |
| JASON P LEFEVER | | ADDRESS ON FILE | | | | | |
| JASON R RIDGWAY | | ADDRESS ON FILE | | | | | |
| JASON RIEHLE | | ADDRESS ON FILE | | | | | |
| JASON S LANDRUM | | ADDRESS ON FILE | | | | | |
| JASON S WAGNER | | ADDRESS ON FILE | | | | | |
| JASON SMITH | | ADDRESS ON FILE | | | | | |
| JASON STONE | | ADDRESS ON FILE | | | | | |
| JASON T RAEDY | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JASON T RUTKIEWICZ | | ADDRESS ON FILE | | | | | |
| JASON TODD MAVRICK | | ADDRESS ON FILE | | | | | |
| JASON W LITTLE | | ADDRESS ON FILE | | | | | |
| JASON W POLZIN | | ADDRESS ON FILE | | | | | |
| JASSEN O SMYCZYNSKI | | ADDRESS ON FILE | | | | | |
| JAVIER BARRON | | ADDRESS ON FILE | | | | | |
| JAVIER PADILLA | | ADDRESS ON FILE | | | | | |
| JAVIER R QUIJANO | | ADDRESS ON FILE | | | | | |
| JAVIER RUIZ | | ADDRESS ON FILE | | | | | |
| JAY A HEININGER | | ADDRESS ON FILE | | | | | |
| JAY A MACHIELSE | | ADDRESS ON FILE | | | | | |
| JAY A THURMAN | | ADDRESS ON FILE | | | | | |
| JAY ALAN PIETY | | ADDRESS ON FILE | | | | | |
| JAY C BREISCH | | ADDRESS ON FILE | | | | | |
| JAY EMMANUEL | | ADDRESS ON FILE | | | | | |
| JAY F GILSON | | ADDRESS ON FILE | | | | | |
| JAY H GARRETSON | | ADDRESS ON FILE | | | | | |
| JAY J ADAMS | | ADDRESS ON FILE | | | | | |
| JAY K SOFIANEK | | ADDRESS ON FILE | | | | | |
| JAY L KELLY | | ADDRESS ON FILE | | | | | |
| JAY P FETTERS | | ADDRESS ON FILE | | | | | |
| JAY P MCQUILLAN | | ADDRESS ON FILE | | | | | |
| JAY PATRICK JOHNSON | | ADDRESS ON FILE | | | | | |
| JAY R MYERS | | ADDRESS ON FILE | | | | | |
| JAY T SHONK | | ADDRESS ON FILE | | | | | |
| JAY W FORSTER | | ADDRESS ON FILE | | | | | |
| JAY W HIGBEE | | ADDRESS ON FILE | | | | | |
| JAY W WYRICK | | ADDRESS ON FILE | | | | | |
| JAYLENE S PAKALNIS | | ADDRESS ON FILE | | | | | |
| JAYNE E MERRYMAN | | ADDRESS ON FILE | | | | | |
| JAYNE HAY RAMSEY | | ADDRESS ON FILE | | | | | |
| JAYNE K DENO | | ADDRESS ON FILE | | | | | |
| JAYNE R GOODROW | | ADDRESS ON FILE | | | | | |
| JEAN A HAHN | | ADDRESS ON FILE | | | | | |
| JEAN A MIZE | | ADDRESS ON FILE | | | | | |
| JEAN A THOMAS | | ADDRESS ON FILE | | | | | |
| JEAN HUDSON | | ADDRESS ON FILE | | | | | |
| JEAN M JABRE | | ADDRESS ON FILE | | | | | |
| JEAN M SHEMANSKI | | ADDRESS ON FILE | | | | | |
| JEAN M TINGLEY | | ADDRESS ON FILE | | | | | |
| JEAN Q CAGAS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JEANE' M SMITH | | ADDRESS ON FILE | | | | | |
| JEANETT M TESTER | | ADDRESS ON FILE | | | | | |
| JEANETTE M HAMMONTREE | | ADDRESS ON FILE | | | | | |
| JEANINE E DELUCA | | ADDRESS ON FILE | | | | | |
| JEANNE A WEISS | | ADDRESS ON FILE | | | | | |
| JEANNE E STAAB | | ADDRESS ON FILE | | | | | |
| JEANNE M PRIEBE | | ADDRESS ON FILE | | | | | |
| JEANNE MARIE MOELLER | | ADDRESS ON FILE | | | | | |
| JEANNE MCCURDY | | ADDRESS ON FILE | | | | | |
| JEANNIE C MAGGARD | | ADDRESS ON FILE | | | | | |
| JEANNIE M CORY | | ADDRESS ON FILE | | | | | |
| JEANNIE M HARRISON | | ADDRESS ON FILE | | | | | |
| JEANNIE T GIBBS | | ADDRESS ON FILE | | | | | |
| JEEVAGANTHAN SOMAKANDAN | | ADDRESS ON FILE | | | | | |
| JEFF A DOBROWOLSKI | | ADDRESS ON FILE | | | | | |
| JEFF A FOUST | | ADDRESS ON FILE | | | | | |
| JEFF A MILLER | | ADDRESS ON FILE | | | | | |
| JEFF B BLACKBURN | | ADDRESS ON FILE | | | | | |
| JEFF DANIEL HIGGINS | | ADDRESS ON FILE | | | | | |
| JEFF E CORCORAN | | ADDRESS ON FILE | | | | | |
| JEFF HIGHERS | | ADDRESS ON FILE | | | | | |
| JEFF J SHENG | | ADDRESS ON FILE | | | | | |
| JEFF L KAINZ | | ADDRESS ON FILE | | | | | |
| JEFF MENDENHALL | | ADDRESS ON FILE | | | | | |
| JEFF N TRAN | | ADDRESS ON FILE | | | | | |
| JEFF S LANCELLE | | ADDRESS ON FILE | | | | | |
| JEFF S MULLIKIN | | ADDRESS ON FILE | | | | | |
| JEFFERSON L AXEL | | ADDRESS ON FILE | | | | | |
| JEFFERY A MERCIER | | ADDRESS ON FILE | | | | | |
| JEFFERY A ZURASKI | | ADDRESS ON FILE | | | | | |
| JEFFERY D KOSAL | | ADDRESS ON FILE | | | | | |
| JEFFERY D WATERS | | ADDRESS ON FILE | | | | | |
| JEFFERY EDWARD YOUNG | | ADDRESS ON FILE | | | | | |
| JEFFERY L PROCH | | ADDRESS ON FILE | | | | | |
| JEFFERY M PETERSON | | ADDRESS ON FILE | | | | | |
| JEFFERY P KAUSCH | | ADDRESS ON FILE | | | | | |
| JEFFERY R DAANEN | | ADDRESS ON FILE | | | | | |
| JEFFERY S HARRELL | | ADDRESS ON FILE | | | | | |
| JEFFERY W HOLIDAY | | ADDRESS ON FILE | | | | | |
| JEFFERY WEATHERALL | | ADDRESS ON FILE | | | | | |
| JEFFREY A BENDER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JEFFREY A BRANCH | | ADDRESS ON FILE | | | | | |
| JEFFREY A CROYLE | | ADDRESS ON FILE | | | | | |
| JEFFREY A ELY | | ADDRESS ON FILE | | | | | |
| JEFFREY A FLOREK | | ADDRESS ON FILE | | | | | |
| JEFFREY A GARDINER | | ADDRESS ON FILE | | | | | |
| JEFFREY A GRAHAM | | ADDRESS ON FILE | | | | | |
| JEFFREY A HEINRICHS | | ADDRESS ON FILE | | | | | |
| JEFFREY A INDRUTZ | | ADDRESS ON FILE | | | | | |
| JEFFREY A KELLAR | | ADDRESS ON FILE | | | | | |
| JEFFREY A KEYTON | | ADDRESS ON FILE | | | | | |
| JEFFREY A KUCZERA | | ADDRESS ON FILE | | | | | |
| JEFFREY A MARS | | ADDRESS ON FILE | | | | | |
| JEFFREY A MCINERNEY | | ADDRESS ON FILE | | | | | |
| JEFFREY A OGGER | | ADDRESS ON FILE | | | | | |
| JEFFREY A OSTHEIMER | | ADDRESS ON FILE | | | | | |
| JEFFREY A PHARRIS | | ADDRESS ON FILE | | | | | |
| JEFFREY A RANK | | ADDRESS ON FILE | | | | | |
| JEFFREY A SCHAEPER | | ADDRESS ON FILE | | | | | |
| JEFFREY A SHEPHERD | | ADDRESS ON FILE | | | | | |
| JEFFREY A STONE | | ADDRESS ON FILE | | | | | |
| JEFFREY A SUTTER | | ADDRESS ON FILE | | | | | |
| JEFFREY A TAMPLIN | | ADDRESS ON FILE | | | | | |
| JEFFREY A VICKERS | | ADDRESS ON FILE | | | | | |
| JEFFREY A WELCH | | ADDRESS ON FILE | | | | | |
| JEFFREY ADKINS | | ADDRESS ON FILE | | | | | |
| JEFFREY B ANDERSON | | ADDRESS ON FILE | | | | | |
| JEFFREY B DENT | | ADDRESS ON FILE | | | | | |
| JEFFREY B DUQUETTE | | ADDRESS ON FILE | | | | | |
| JEFFREY B GEIST | | ADDRESS ON FILE | | | | | |
| JEFFREY B HOWE | | ADDRESS ON FILE | | | | | |
| JEFFREY B LA CHAUSSE | | ADDRESS ON FILE | | | | | |
| JEFFREY B MANN | | ADDRESS ON FILE | | | | | |
| JEFFREY C HOLLADAY | | ADDRESS ON FILE | | | | | |
| JEFFREY C KINMARTIN | | ADDRESS ON FILE | | | | | |
| JEFFREY C LUMLEY | | ADDRESS ON FILE | | | | | |
| JEFFREY C QUINTON | | ADDRESS ON FILE | | | | | |
| JEFFREY C SPENCER | | ADDRESS ON FILE | | | | | |
| JEFFREY C WELCH | | ADDRESS ON FILE | | | | | |
| JEFFREY D JUDD | | ADDRESS ON FILE | | | | | |
| JEFFREY D KAUFMANN | | ADDRESS ON FILE | | | | | |
| JEFFREY D OGDEN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JEFFREY D ROHE | | ADDRESS ON FILE | | | | | |
| JEFFREY D SYKES | | ADDRESS ON FILE | | | | | |
| JEFFREY DAVIS | | ADDRESS ON FILE | | | | | |
| JEFFREY E BEYERLEIN | | ADDRESS ON FILE | | | | | |
| JEFFREY E BLAWAS | | ADDRESS ON FILE | | | | | |
| JEFFREY E BROCKETT | | ADDRESS ON FILE | | | | | |
| JEFFREY G WEISSMAN | | ADDRESS ON FILE | | | | | |
| JEFFREY H BARLETT | | ADDRESS ON FILE | | | | | |
| JEFFREY H BURNS | | ADDRESS ON FILE | | | | | |
| JEFFREY H EGLOFF | | ADDRESS ON FILE | | | | | |
| JEFFREY H KRUEGER | | ADDRESS ON FILE | | | | | |
| JEFFREY HANDEL | | ADDRESS ON FILE | | | | | |
| JEFFREY J BEAUDOEN | | ADDRESS ON FILE | | | | | |
| JEFFREY J LIVINGSTON | | ADDRESS ON FILE | | | | | |
| JEFFREY J MARRAH | | ADDRESS ON FILE | | | | | |
| JEFFREY J MEYER | | ADDRESS ON FILE | | | | | |
| JEFFREY J OKRUTNY | | ADDRESS ON FILE | | | | | |
| JEFFREY J OWENS | | ADDRESS ON FILE | | | | | |
| JEFFREY J SMITH | | ADDRESS ON FILE | | | | | |
| JEFFREY J TORRENCE | | ADDRESS ON FILE | | | | | |
| JEFFREY J WEED | | ADDRESS ON FILE | | | | | |
| JEFFREY JAMES STRAN | | ADDRESS ON FILE | | | | | |
| JEFFREY JON NELSON | | ADDRESS ON FILE | | | | | |
| JEFFREY K KIKTA | | ADDRESS ON FILE | | | | | |
| JEFFREY L BLANKENBERGER | | ADDRESS ON FILE | | | | | |
| JEFFREY L BRYANT | | ADDRESS ON FILE | | | | | |
| JEFFREY L CULLEY | | ADDRESS ON FILE | | | | | |
| JEFFREY L HEBERT | | ADDRESS ON FILE | | | | | |
| JEFFREY L JENKS | | ADDRESS ON FILE | | | | | |
| JEFFREY L KOVACS | | ADDRESS ON FILE | | | | | |
| JEFFREY L MINNER | | ADDRESS ON FILE | | | | | |
| JEFFREY L MUMMERT | | ADDRESS ON FILE | | | | | |
| JEFFREY L SHEPARD | | ADDRESS ON FILE | | | | | |
| JEFFREY L WILSON | | ADDRESS ON FILE | | | | | |
| JEFFREY LEE TROYER | | ADDRESS ON FILE | | | | | |
| JEFFREY LYNN MCGREW | | ADDRESS ON FILE | | | | | |
| JEFFREY M ANDERSON | | ADDRESS ON FILE | | | | | |
| JEFFREY M BADER | | ADDRESS ON FILE | | | | | |
| JEFFREY M GLOUDEMANS | | ADDRESS ON FILE | | | | | |
| JEFFREY M HICKOX | | ADDRESS ON FILE | | | | | |
| JEFFREY M KRAUSE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JEFFREY M LIPPS | | ADDRESS ON FILE | | | | | |
| JEFFREY M MULLEN | | ADDRESS ON FILE | | | | | |
| JEFFREY M ORTIZ | | ADDRESS ON FILE | | | | | |
| JEFFREY M PAPROCKI | | ADDRESS ON FILE | | | | | |
| JEFFREY M PFEIFFER | | ADDRESS ON FILE | | | | | |
| JEFFREY M POWELL | | ADDRESS ON FILE | | | | | |
| JEFFREY MARK DETRICK | | ADDRESS ON FILE | | | | | |
| JEFFREY N BERGER | | ADDRESS ON FILE | | | | | |
| JEFFREY P CODY | | ADDRESS ON FILE | | | | | |
| JEFFREY P JONES | | ADDRESS ON FILE | | | | | |
| JEFFREY P REY | | ADDRESS ON FILE | | | | | |
| JEFFREY P SALZMAN | | ADDRESS ON FILE | | | | | |
| JEFFREY P STONE | | ADDRESS ON FILE | | | | | |
| JEFFREY PAUL KLAFKA | | ADDRESS ON FILE | | | | | |
| JEFFREY PRICE | | ADDRESS ON FILE | | | | | |
| JEFFREY R BELL | | ADDRESS ON FILE | | | | | |
| JEFFREY R COX | | ADDRESS ON FILE | | | | | |
| JEFFREY R DIXON | | ADDRESS ON FILE | | | | | |
| JEFFREY R EDWARDS | | ADDRESS ON FILE | | | | | |
| JEFFREY R KING | | ADDRESS ON FILE | | | | | |
| JEFFREY R MEYER | | ADDRESS ON FILE | | | | | |
| JEFFREY R SHAW | | ADDRESS ON FILE | | | | | |
| JEFFREY ROBERT DASHIELL | | ADDRESS ON FILE | | | | | |
| JEFFREY S BAIRD | | ADDRESS ON FILE | | | | | |
| JEFFREY S DAHN | | ADDRESS ON FILE | | | | | |
| JEFFREY S GUTTERMAN | | ADDRESS ON FILE | | | | | |
| JEFFREY S HAMMINGA | | ADDRESS ON FILE | | | | | |
| JEFFREY S HOPKINS | | ADDRESS ON FILE | | | | | |
| JEFFREY S KENNEDY | | ADDRESS ON FILE | | | | | |
| JEFFREY S KIKO | | ADDRESS ON FILE | | | | | |
| JEFFREY S MILLER | | ADDRESS ON FILE | | | | | |
| JEFFREY S MILLER | | ADDRESS ON FILE | | | | | |
| JEFFREY S PRICE | | ADDRESS ON FILE | | | | | |
| JEFFREY S RICHARDS | | ADDRESS ON FILE | | | | | |
| JEFFREY S RODENBECK | | ADDRESS ON FILE | | | | | |
| JEFFREY S SHORKEY | | ADDRESS ON FILE | | | | | |
| JEFFREY S STUKENBORG | | ADDRESS ON FILE | | | | | |
| JEFFREY S WACHOWICZ | | ADDRESS ON FILE | | | | | |
| JEFFREY SCOTT CHAMBERS | | ADDRESS ON FILE | | | | | |
| JEFFREY SCOTT VOGUS | | ADDRESS ON FILE | | | | | |
| JEFFREY T BELL | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 109 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JEFFREY T BORING | | ADDRESS ON FILE | | | | | |
| JEFFREY T KLASS | | ADDRESS ON FILE | | | | | |
| JEFFREY T VONDERVELLEN | | ADDRESS ON FILE | | | | | |
| JEFFREY T WEBB | | ADDRESS ON FILE | | | | | |
| JEFFREY TOTH | | ADDRESS ON FILE | | | | | |
| JEFFREY V YORIO | | ADDRESS ON FILE | | | | | |
| JEFFREY W BAKER | | ADDRESS ON FILE | | | | | |
| JEFFREY W BEYER | | ADDRESS ON FILE | | | | | |
| JEFFREY W DAVIS | | ADDRESS ON FILE | | | | | |
| JEFFREY W HILLMAN | | ADDRESS ON FILE | | | | | |
| JEFFREY W PFAUS | | ADDRESS ON FILE | | | | | |
| JEFFRY L MC ARTHUR | | ADDRESS ON FILE | | | | | |
| JEFFRY LANE MCNEECE | | ADDRESS ON FILE | | | | | |
| JENNIE M LOVE | | ADDRESS ON FILE | | | | | |
| JENNIFER A ASH | | ADDRESS ON FILE | | | | | |
| JENNIFER A CLARK | | ADDRESS ON FILE | | | | | |
| JENNIFER A JOHNSON | | ADDRESS ON FILE | | | | | |
| JENNIFER A MELVIN | | ADDRESS ON FILE | | | | | |
| JENNIFER A MILLER | | ADDRESS ON FILE | | | | | |
| JENNIFER A SANDNER | | ADDRESS ON FILE | | | | | |
| JENNIFER A WILLIAMS | | ADDRESS ON FILE | | | | | |
| JENNIFER A WOODS | | ADDRESS ON FILE | | | | | |
| JENNIFER C COLEMAN | | ADDRESS ON FILE | | | | | |
| JENNIFER D CAMPBELL | | ADDRESS ON FILE | | | | | |
| JENNIFER D SCHWENZ | | ADDRESS ON FILE | | | | | |
| JENNIFER E MONTGOMERY | | ADDRESS ON FILE | | | | | |
| JENNIFER G ROWELL | | ADDRESS ON FILE | | | | | |
| JENNIFER J MOWERY | | ADDRESS ON FILE | | | | | |
| JENNIFER J SPANE | | ADDRESS ON FILE | | | | | |
| JENNIFER JAHN | | ADDRESS ON FILE | | | | | |
| JENNIFER K SHARKEY | | ADDRESS ON FILE | | | | | |
| JENNIFER L DOUGHTY | | ADDRESS ON FILE | | | | | |
| JENNIFER L ELMER | | ADDRESS ON FILE | | | | | |
| JENNIFER L MARTIN | | ADDRESS ON FILE | | | | | |
| JENNIFER L MATLACK | | ADDRESS ON FILE | | | | | |
| JENNIFER L SEILER | | ADDRESS ON FILE | | | | | |
| JENNIFER L SENFT-BOSMANS | | ADDRESS ON FILE | | | | | |
| JENNIFER LECHOTA | | ADDRESS ON FILE | | | | | |
| JENNIFER LYNN MEINBERG | | ADDRESS ON FILE | | | | | |
| JENNIFER M CARLSON | | ADDRESS ON FILE | | | | | |
| JENNIFER R VARGAS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JENNIFER S JOHNSON | | ADDRESS ON FILE | | | | | |
| JENNIFER STANGER | | ADDRESS ON FILE | | | | | |
| JERAL CHARLES MCCULLOUGH | | ADDRESS ON FILE | | | | | |
| JEREMIAH A SCOTT | | ADDRESS ON FILE | | | | | |
| JEREMY A BALLANCE | | ADDRESS ON FILE | | | | | |
| JEREMY A ESTES | | ADDRESS ON FILE | | | | | |
| JEREMY A PONICHTERA | | ADDRESS ON FILE | | | | | |
| JEREMY C DIEZ | | ADDRESS ON FILE | | | | | |
| JEREMY D JENSEN | | ADDRESS ON FILE | | | | | |
| JEREMY E SHARKEY | | ADDRESS ON FILE | | | | | |
| JEREMY F HARRIS | | ADDRESS ON FILE | | | | | |
| JEREMY F JACOBS | | ADDRESS ON FILE | | | | | |
| JEREMY J KRAENZLEIN | | ADDRESS ON FILE | | | | | |
| JEREMY J WARMBIER | | ADDRESS ON FILE | | | | | |
| JEREMY JON KUKLA | | ADDRESS ON FILE | | | | | |
| JEREMY M CUMMINS | | ADDRESS ON FILE | | | | | |
| JEREMY N GRAVES | | ADDRESS ON FILE | | | | | |
| JEREMY R BREAULT | | ADDRESS ON FILE | | | | | |
| JEREMY R JOHNSON | | ADDRESS ON FILE | | | | | |
| JEREMY RICHARDSON | | ADDRESS ON FILE | | | | | |
| JEROLD L BARLAGE | | ADDRESS ON FILE | | | | | |
| JEROME A SCHNEIDER | | ADDRESS ON FILE | | | | | |
| JEROME C DYMEK | | ADDRESS ON FILE | | | | | |
| JEROME C EMMENDORFER | | ADDRESS ON FILE | | | | | |
| JEROME DALE SCHULTZ | | ADDRESS ON FILE | | | | | |
| JEROME J GURSKI | | ADDRESS ON FILE | | | | | |
| JEROME M ROBINSON | | ADDRESS ON FILE | | | | | |
| JEROME PRICE | | ADDRESS ON FILE | | | | | |
| JERRAL A LONG | | ADDRESS ON FILE | | | | | |
| JERRIOT L SMASH | | ADDRESS ON FILE | | | | | |
| JERRY A KUHN | | ADDRESS ON FILE | | | | | |
| JERRY A MCCOY | | ADDRESS ON FILE | | | | | |
| JERRY A MUNDELL | | ADDRESS ON FILE | | | | | |
| JERRY ALLEN JOHNSON | | ADDRESS ON FILE | | | | | |
| JERRY C CHAO | | ADDRESS ON FILE | | | | | |
| JERRY D HULL | | ADDRESS ON FILE | | | | | |
| JERRY D JABLONSKI | | ADDRESS ON FILE | | | | | |
| JERRY E CRESAP | | ADDRESS ON FILE | | | | | |
| JERRY F JURASEK | | ADDRESS ON FILE | | | | | |
| JERRY K FENNELL | | ADDRESS ON FILE | | | | | |
| JERRY L EATON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JERRY L GRIFFIN | | ADDRESS ON FILE | | | | | |
| JERRY L KELLY | | ADDRESS ON FILE | | | | | |
| JERRY L LAND JR | | ADDRESS ON FILE | | | | | |
| JERRY L NEWTON | | ADDRESS ON FILE | | | | | |
| JERRY L SEITER | | ADDRESS ON FILE | | | | | |
| JERRY M HOUSE | | ADDRESS ON FILE | | | | | |
| JERRY R SCHELLER | | ADDRESS ON FILE | | | | | |
| JERRY RICHARD RIVARD | | ADDRESS ON FILE | | | | | |
| JERRY S FLICK | | ADDRESS ON FILE | | | | | |
| JERRY TREVILLIAN JR | | ADDRESS ON FILE | | | | | |
| JERRY W ADAMS | | ADDRESS ON FILE | | | | | |
| JERRY W BAUGH | | ADDRESS ON FILE | | | | | |
| JERRY W CAMPBELL | | ADDRESS ON FILE | | | | | |
| JERRY W GRISHAM | | ADDRESS ON FILE | | | | | |
| JERRY WAYNE SULLIVAN | | ADDRESS ON FILE | | | | | |
| JERZY KOWALCZUK | | ADDRESS ON FILE | | | | | |
| JESSE A HEATHER | | ADDRESS ON FILE | | | | | |
| JESSE A HOUSER | | ADDRESS ON FILE | | | | | |
| JESSE D JONES | | ADDRESS ON FILE | | | | | |
| JESSE D VALLEZ | | ADDRESS ON FILE | | | | | |
| JESSE DURBIN JR | | ADDRESS ON FILE | | | | | |
| JESSE E COTTLE JR | | ADDRESS ON FILE | | | | | |
| JESSE E KELLY | | ADDRESS ON FILE | | | | | |
| JESSE KALKMAN | | ADDRESS ON FILE | | | | | |
| JESSICA E JANDERWSKI | | ADDRESS ON FILE | | | | | |
| JESSICA LYNN SANCHEZ | | ADDRESS ON FILE | | | | | |
| JESSICA M AUSTIN | | ADDRESS ON FILE | | | | | |
| JESSICA M HABICHT | | ADDRESS ON FILE | | | | | |
| JESSICA MARIO | | ADDRESS ON FILE | | | | | |
| JESSICA ZABLOCKI | | ADDRESS ON FILE | | | | | |
| JESUS IVAN DOMINGUEZ GAYTAN | | ADDRESS ON FILE | | | | | |
| JIA MA | | ADDRESS ON FILE | | | | | |
| JIANG LU | | ADDRESS ON FILE | | | | | |
| JIANXIONG ZHU | | ADDRESS ON FILE | | | | | |
| JIGNA PANDYA | | ADDRESS ON FILE | | | | | |
| JILL A ANTON | | ADDRESS ON FILE | | | | | |
| JILL A PICKELL | | ADDRESS ON FILE | | | | | |
| JILL ADAMS | | ADDRESS ON FILE | | | | | |
| JILL ANN COLWELL | | ADDRESS ON FILE | | | | | |
| JILL ANN DARLING | | ADDRESS ON FILE | | | | | |
| JILL L BRYANT-VENEABLE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JILL M ANDERSON | | ADDRESS ON FILE | | | | | |
| JILL M BAILEY | | ADDRESS ON FILE | | | | | |
| JILL M SAKONYI | | ADDRESS ON FILE | | | | | |
| JILL R RODEGHIER | | ADDRESS ON FILE | | | | | |
| JILL S WARNER | | ADDRESS ON FILE | | | | | |
| JILLENE L BATES | | ADDRESS ON FILE | | | | | |
| JILLIAN K ESPVIK | | ADDRESS ON FILE | | | | | |
| JIM A WILLIAMSON | | ADDRESS ON FILE | | | | | |
| JIM BROWN | | ADDRESS ON FILE | | | | | |
| JIM P FAUST | | ADDRESS ON FILE | | | | | |
| JIMING ZHOU | | ADDRESS ON FILE | | | | | |
| JIMMIE DEANJR | | ADDRESS ON FILE | | | | | |
| JIMMIE E JOHNSON | | ADDRESS ON FILE | | | | | |
| JIMMIE L MILLS | | ADDRESS ON FILE | | | | | |
| JIMMY A MUELLER | | ADDRESS ON FILE | | | | | |
| JIMMY C GREEN | | ADDRESS ON FILE | | | | | |
| JIMMY L FUNKE | | ADDRESS ON FILE | | | | | |
| JIN WOO PARK | | ADDRESS ON FILE | | | | | |
| JINPING ZHANG | | ADDRESS ON FILE | | | | | |
| JINSHENG WEI | | ADDRESS ON FILE | | | | | |
| JIYOUNG L CRANE | | ADDRESS ON FILE | | | | | |
| JO ANN BAKER | | ADDRESS ON FILE | | | | | |
| JO ANN F SEEGMILLER | | ADDRESS ON FILE | | | | | |
| JO ANN GRAHAM | | ADDRESS ON FILE | | | | | |
| JO ANN V TIMKEY | | ADDRESS ON FILE | | | | | |
| JO ANNE FUERCH | | ADDRESS ON FILE | | | | | |
| JO DANIELE BAGLEY | | ADDRESS ON FILE | | | | | |
| JO E CAIN | | ADDRESS ON FILE | | | | | |
| JO E FEAZEL | | ADDRESS ON FILE | | | | | |
| JO L BROOKE | | ADDRESS ON FILE | | | | | |
| JOAN A FERGUSON | | ADDRESS ON FILE | | | | | |
| JOAN B ARWINE | | ADDRESS ON FILE | | | | | |
| JOAN C ROLWING | | ADDRESS ON FILE | | | | | |
| JOAN M DUVALL | | ADDRESS ON FILE | | | | | |
| JOANN K WEAVER | | ADDRESS ON FILE | | | | | |
| JOANN LIDDY | | ADDRESS ON FILE | | | | | |
| JOANN M MARVEL | | ADDRESS ON FILE | | | | | |
| JO-ANN S NOVAK | | ADDRESS ON FILE | | | | | |
| JOANN T MC ILWAINE | | ADDRESS ON FILE | | | | | |
| JOANNA C BERNDT | | ADDRESS ON FILE | | | | | |
| JOANNE B SALASNY | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOANNE C TOBEY | | ADDRESS ON FILE | | | | | |
| JOANNE E HENRICKSON | | ADDRESS ON FILE | | | | | |
| JOANNE I GENSEL | | ADDRESS ON FILE | | | | | |
| JOANNE KENDALL | | ADDRESS ON FILE | | | | | |
| JOANNE L RANVILLE | | ADDRESS ON FILE | | | | | |
| JOANNE LOVE | | ADDRESS ON FILE | | | | | |
| JOAO MARCELO GANASEVICI | | ADDRESS ON FILE | | | | | |
| JODI A GERRY | | ADDRESS ON FILE | | | | | |
| JODI L MAYAN | | ADDRESS ON FILE | | | | | |
| JODI LEIGH PERRY | | ADDRESS ON FILE | | | | | |
| JODI R HARRINGTON | | ADDRESS ON FILE | | | | | |
| JODI S ABATE | | ADDRESS ON FILE | | | | | |
| JODIE MICHELLE HOFF | | ADDRESS ON FILE | | | | | |
| JODIE THOMAS | | ADDRESS ON FILE | | | | | |
| JODY A ARISS | | ADDRESS ON FILE | | | | | |
| JODY BUCKBEE | | ADDRESS ON FILE | | | | | |
| JODY J BURKE | | ADDRESS ON FILE | | | | | |
| JODY J FISHER | | ADDRESS ON FILE | | | | | |
| JODY L WILIMITIS | | ADDRESS ON FILE | | | | | |
| JODY LEE CLINE | | ADDRESS ON FILE | | | | | |
| JODY LEE MCCLELLAND | | ADDRESS ON FILE | | | | | |
| JODY LEE SMITH | | ADDRESS ON FILE | | | | | |
| JODYNE I TOKARCIK | | ADDRESS ON FILE | | | | | |
| JOE BRIDENTHAL | | ADDRESS ON FILE | | | | | |
| JOE EARL BANKS | | ADDRESS ON FILE | | | | | |
| JOE F GUST | | ADDRESS ON FILE | | | | | |
| JOE L MASSEY | | ADDRESS ON FILE | | | | | |
| JOE PARRA IV | | ADDRESS ON FILE | | | | | |
| JOE R RICE | | ADDRESS ON FILE | | | | | |
| JOE VASQUEZ | | ADDRESS ON FILE | | | | | |
| JOEL A KELLY | | ADDRESS ON FILE | | | | | |
| JOEL A YACONO | | ADDRESS ON FILE | | | | | |
| JOEL B BARROW | | ADDRESS ON FILE | | | | | |
| JOEL B FIELD | | ADDRESS ON FILE | | | | | |
| JOEL E BIRSCHING | | ADDRESS ON FILE | | | | | |
| JOEL E HORVAT | | ADDRESS ON FILE | | | | | |
| JOEL F DOWNEY | | ADDRESS ON FILE | | | | | |
| JOEL FAIRMAN | | ADDRESS ON FILE | | | | | |
| JOEL J KENDZORSKI | | ADDRESS ON FILE | | | | | |
| JOEL J PARRIS | | ADDRESS ON FILE | | | | | |
| JOEL SMITH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 114 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOEL T HAMBRUCH | | ADDRESS ON FILE | | | | | |
| JOEN C BODTKER | | ADDRESS ON FILE | | | | | |
| JOHN A BARRETT | | ADDRESS ON FILE | | | | | |
| JOHN A BERENT | | ADDRESS ON FILE | | | | | |
| JOHN A BREINDEL | | ADDRESS ON FILE | | | | | |
| JOHN A CIAVATTA | | ADDRESS ON FILE | | | | | |
| JOHN A CONN | | ADDRESS ON FILE | | | | | |
| JOHN A CONNOR | | ADDRESS ON FILE | | | | | |
| JOHN A DI NICOLANTONIO | | ADDRESS ON FILE | | | | | |
| JOHN A GLUPKER | | ADDRESS ON FILE | | | | | |
| JOHN A HOOG | | ADDRESS ON FILE | | | | | |
| JOHN A HORTON | | ADDRESS ON FILE | | | | | |
| JOHN A HOUSEHOLDER | | ADDRESS ON FILE | | | | | |
| JOHN A JAFFURS | | ADDRESS ON FILE | | | | | |
| JOHN A KEBERLEIN | | ADDRESS ON FILE | | | | | |
| JOHN A KOVAL | | ADDRESS ON FILE | | | | | |
| JOHN A KRAFFT | | ADDRESS ON FILE | | | | | |
| JOHN A KUTRYBALA JR | | ADDRESS ON FILE | | | | | |
| JOHN A LANE | | ADDRESS ON FILE | | | | | |
| JOHN A LIND | | ADDRESS ON FILE | | | | | |
| JOHN A LUTHMAN | | ADDRESS ON FILE | | | | | |
| JOHN A MACBAIN | | ADDRESS ON FILE | | | | | |
| JOHN A MALONEY | | ADDRESS ON FILE | | | | | |
| JOHN A MARTIN | | ADDRESS ON FILE | | | | | |
| JOHN A MUSICK | | ADDRESS ON FILE | | | | | |
| JOHN A RASMUSSEN | | ADDRESS ON FILE | | | | | |
| JOHN A RASSMAN | | ADDRESS ON FILE | | | | | |
| JOHN A ROBINS | | ADDRESS ON FILE | | | | | |
| JOHN A RODERER | | ADDRESS ON FILE | | | | | |
| JOHN A ROSE | | ADDRESS ON FILE | | | | | |
| JOHN A ROWLANDS | | ADDRESS ON FILE | | | | | |
| JOHN A SALERNO | | ADDRESS ON FILE | | | | | |
| JOHN A SEFCIK | | ADDRESS ON FILE | | | | | |
| JOHN A STEVENSON | | ADDRESS ON FILE | | | | | |
| JOHN A WALTERBUSCH | | ADDRESS ON FILE | | | | | |
| JOHN A WOLFE | | ADDRESS ON FILE | | | | | |
| JOHN A YURTIN | | ADDRESS ON FILE | | | | | |
| JOHN ANDREW HART | | ADDRESS ON FILE | | | | | |
| JOHN ANTHONY GRAWCOCK | | ADDRESS ON FILE | | | | | |
| JOHN ASHLEY | | ADDRESS ON FILE | | | | | |
| JOHN B HARBAUGH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 115 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHN B KATONA | | ADDRESS ON FILE | | | | | |
| JOHN B REEDER | | ADDRESS ON FILE | | | | | |
| JOHN B ROMBACH | | ADDRESS ON FILE | | | | | |
| JOHN BERES | | ADDRESS ON FILE | | | | | |
| JOHN BERES III | | ADDRESS ON FILE | | | | | |
| JOHN BIAFORA | | ADDRESS ON FILE | | | | | |
| JOHN BIELIS | | ADDRESS ON FILE | | | | | |
| JOHN C AKERS | | ADDRESS ON FILE | | | | | |
| JOHN C BESSE | | ADDRESS ON FILE | | | | | |
| JOHN C BOEHNKE | | ADDRESS ON FILE | | | | | |
| JOHN C BROOKS | | ADDRESS ON FILE | | | | | |
| JOHN C CHRISTENSON | | ADDRESS ON FILE | | | | | |
| JOHN C CRAWFORD | | ADDRESS ON FILE | | | | | |
| JOHN C HOLLOWAY | | ADDRESS ON FILE | | | | | |
| JOHN C IDEKER | | ADDRESS ON FILE | | | | | |
| JOHN C KENNEDY | | ADDRESS ON FILE | | | | | |
| JOHN C KWIATKOWSKI | | ADDRESS ON FILE | | | | | |
| JOHN C MCLANE | | ADDRESS ON FILE | | | | | |
| JOHN C MORITZ | | ADDRESS ON FILE | | | | | |
| JOHN C NORRIS | | ADDRESS ON FILE | | | | | |
| JOHN C NOVAK | | ADDRESS ON FILE | | | | | |
| JOHN C NOYES | | ADDRESS ON FILE | | | | | |
| JOHN C SCHAFFER | | ADDRESS ON FILE | | | | | |
| JOHN C SEIM | | ADDRESS ON FILE | | | | | |
| JOHN C SUHR | | ADDRESS ON FILE | | | | | |
| JOHN C WATERMAN JR | | ADDRESS ON FILE | | | | | |
| JOHN CARROLL DADY | | ADDRESS ON FILE | | | | | |
| JOHN CHARLES ERSTE | | ADDRESS ON FILE | | | | | |
| JOHN D BORNEMAN | | ADDRESS ON FILE | | | | | |
| JOHN D CARPENTER | | ADDRESS ON FILE | | | | | |
| JOHN D CARR | | ADDRESS ON FILE | | | | | |
| JOHN D FULTON | | ADDRESS ON FILE | | | | | |
| JOHN D GEORGE | | ADDRESS ON FILE | | | | | |
| JOHN D GIGNAC | | ADDRESS ON FILE | | | | | |
| JOHN D GILL | | ADDRESS ON FILE | | | | | |
| JOHN D GUSTIN | | ADDRESS ON FILE | | | | | |
| JOHN D HENDRICKS | | ADDRESS ON FILE | | | | | |
| JOHN D HIGHBERG | | ADDRESS ON FILE | | | | | |
| JOHN D LOTZGESELLE | | ADDRESS ON FILE | | | | | |
| JOHN D MOONEY | | ADDRESS ON FILE | | | | | |
| JOHN D MYERS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Page 116 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHN D OLSEN | | ADDRESS ON FILE | | | | | |
| JOHN D PHILLIPS | | ADDRESS ON FILE | | | | | |
| JOHN D PICCONE | | ADDRESS ON FILE | | | | | |
| JOHN D PRIESTLY | | ADDRESS ON FILE | | | | | |
| JOHN D RAMSEYER | | ADDRESS ON FILE | | | | | |
| JOHN D REYNOLDS | | ADDRESS ON FILE | | | | | |
| JOHN D SCHNEIDER | | ADDRESS ON FILE | | | | | |
| JOHN D SHEEHAN | | ADDRESS ON FILE | | | | | |
| JOHN D SIMON | | ADDRESS ON FILE | | | | | |
| JOHN D SUMMERS | | ADDRESS ON FILE | | | | | |
| JOHN D TRUONG | | ADDRESS ON FILE | | | | | |
| JOHN D WALSH | | ADDRESS ON FILE | | | | | |
| JOHN D WARRUM | | ADDRESS ON FILE | | | | | |
| JOHN D WHITE JR | | ADDRESS ON FILE | | | | | |
| JOHN D WILLIAMS | | ADDRESS ON FILE | | | | | |
| JOHN DAVID FUNK | | ADDRESS ON FILE | | | | | |
| JOHN DAVID HARMON | | ADDRESS ON FILE | | | | | |
| JOHN DAVID RIDENS | | ADDRESS ON FILE | | | | | |
| JOHN DICICCO | | ADDRESS ON FILE | | | | | |
| JOHN DOUGLAS COLLINS | | ADDRESS ON FILE | | | | | |
| JOHN DOUGLAS SCOTT | | ADDRESS ON FILE | | | | | |
| JOHN E BADR | | ADDRESS ON FILE | | | | | |
| JOHN E BOKONE | | ADDRESS ON FILE | | | | | |
| JOHN E COLDSNOW | | ADDRESS ON FILE | | | | | |
| JOHN E CREW | | ADDRESS ON FILE | | | | | |
| JOHN E DICK JR | | ADDRESS ON FILE | | | | | |
| JOHN E FALLER | | ADDRESS ON FILE | | | | | |
| JOHN E FARLEY | | ADDRESS ON FILE | | | | | |
| JOHN E FREEMAN | | ADDRESS ON FILE | | | | | |
| JOHN E GARLAND | | ADDRESS ON FILE | | | | | |
| JOHN E KING | | ADDRESS ON FILE | | | | | |
| JOHN E KIRWAN | | ADDRESS ON FILE | | | | | |
| JOHN E KREUCHER | | ADDRESS ON FILE | | | | | |
| JOHN E KWIATT | | ADDRESS ON FILE | | | | | |
| JOHN E MELTON | | ADDRESS ON FILE | | | | | |
| JOHN E MILLER | | ADDRESS ON FILE | | | | | |
| JOHN E MYER | | ADDRESS ON FILE | | | | | |
| JOHN E PREDMORE | | ADDRESS ON FILE | | | | | |
| JOHN E RIESTER | | ADDRESS ON FILE | | | | | |
| JOHN E SIITARI | | ADDRESS ON FILE | | | | | |
| JOHN E SPITAK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 117 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHN E TAYLOR | | ADDRESS ON FILE | | | | | |
| JOHN E VON LINSOWE | | ADDRESS ON FILE | | | | | |
| JOHN E WALKER JR | | ADDRESS ON FILE | | | | | |
| JOHN E WEBER | | ADDRESS ON FILE | | | | | |
| JOHN F BABINSKI | | ADDRESS ON FILE | | | | | |
| JOHN F DICARLO | | ADDRESS ON FILE | | | | | |
| JOHN F FINTER | | ADDRESS ON FILE | | | | | |
| JOHN F HAMMAN JR | | ADDRESS ON FILE | | | | | |
| JOHN F HEFFRON | | ADDRESS ON FILE | | | | | |
| JOHN F HUNT | | ADDRESS ON FILE | | | | | |
| JOHN F KING | | ADDRESS ON FILE | | | | | |
| JOHN F LUSK | | ADDRESS ON FILE | | | | | |
| JOHN F MAGEE | | ADDRESS ON FILE | | | | | |
| JOHN F MAY | | ADDRESS ON FILE | | | | | |
| JOHN F MC KEON JR | | ADDRESS ON FILE | | | | | |
| JOHN F O'BRIEN | | ADDRESS ON FILE | | | | | |
| JOHN F PRESSLER | | ADDRESS ON FILE | | | | | |
| JOHN F QUESADA | | ADDRESS ON FILE | | | | | |
| JOHN F SCHULZ | | ADDRESS ON FILE | | | | | |
| JOHN F STIEGLITZ | | ADDRESS ON FILE | | | | | |
| JOHN F TOKARCIK | | ADDRESS ON FILE | | | | | |
| JOHN F WIESKE | | ADDRESS ON FILE | | | | | |
| JOHN F WURSTER | | ADDRESS ON FILE | | | | | |
| JOHN FRANKLIN FREDERICK | | ADDRESS ON FILE | | | | | |
| JOHN G BUECHELE | | ADDRESS ON FILE | | | | | |
| JOHN G DOUGLASS | | ADDRESS ON FILE | | | | | |
| JOHN G FISCHER | | ADDRESS ON FILE | | | | | |
| JOHN G HENNE | | ADDRESS ON FILE | | | | | |
| JOHN G KOUNTZ | | ADDRESS ON FILE | | | | | |
| JOHN G NOLAN | | ADDRESS ON FILE | | | | | |
| JOHN G WEST | | ADDRESS ON FILE | | | | | |
| JOHN GERARD ZAROFF | | ADDRESS ON FILE | | | | | |
| JOHN GOODRICH | | ADDRESS ON FILE | | | | | |
| JOHN H ENGSTROM | | ADDRESS ON FILE | | | | | |
| JOHN H FRAZEE | | ADDRESS ON FILE | | | | | |
| JOHN H GOEBEL | | ADDRESS ON FILE | | | | | |
| JOHN H JOHNSON | | ADDRESS ON FILE | | | | | |
| JOHN H KRAUSE | | ADDRESS ON FILE | | | | | |
| JOHN H MOLITOR | | ADDRESS ON FILE | | | | | |
| JOHN H SIEMINSKI | | ADDRESS ON FILE | | | | | |
| JOHN H SMITH SR | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 118 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHN H TESCH | | ADDRESS ON FILE | | | | | |
| JOHN HAZELWOOD | | ADDRESS ON FILE | | | | | |
| JOHN HENRY ROHLFING | | ADDRESS ON FILE | | | | | |
| JOHN HENRY SIENKIEWICZ | | ADDRESS ON FILE | | | | | |
| JOHN J BURNS | | ADDRESS ON FILE | | | | | |
| JOHN J BUTERA | | ADDRESS ON FILE | | | | | |
| JOHN J EVANS | | ADDRESS ON FILE | | | | | |
| JOHN J FINN | | ADDRESS ON FILE | | | | | |
| JOHN J GAGER | | ADDRESS ON FILE | | | | | |
| JOHN J GEORGE | | ADDRESS ON FILE | | | | | |
| JOHN J GETTEL | | ADDRESS ON FILE | | | | | |
| JOHN J GIACCHINA | | ADDRESS ON FILE | | | | | |
| JOHN J KELLY | | ADDRESS ON FILE | | | | | |
| JOHN J LICCARDELLO | | ADDRESS ON FILE | | | | | |
| JOHN J LOFFREDO | | ADDRESS ON FILE | | | | | |
| JOHN J LYNCH | | ADDRESS ON FILE | | | | | |
| JOHN J PATTERSON | | ADDRESS ON FILE | | | | | |
| JOHN J SCIRCLE | | ADDRESS ON FILE | | | | | |
| JOHN JAMES LICHNEY | | ADDRESS ON FILE | | | | | |
| JOHN K ISENBERG | | ADDRESS ON FILE | | | | | |
| JOHN K KASZYCA | | ADDRESS ON FILE | | | | | |
| JOHN K SPOTH | | ADDRESS ON FILE | | | | | |
| JOHN KASSAY | | ADDRESS ON FILE | | | | | |
| JOHN KIRK | | ADDRESS ON FILE | | | | | |
| JOHN L ADAMS | | ADDRESS ON FILE | | | | | |
| JOHN L BOCKELMAN | | ADDRESS ON FILE | | | | | |
| JOHN L DEMARCO JR | | ADDRESS ON FILE | | | | | |
| JOHN L JABLONSKI | | ADDRESS ON FILE | | | | | |
| JOHN L KEROACK | | ADDRESS ON FILE | | | | | |
| JOHN L PAWLAK | | ADDRESS ON FILE | | | | | |
| JOHN L WICKS | | ADDRESS ON FILE | | | | | |
| JOHN LAH | | ADDRESS ON FILE | | | | | |
| JOHN LUCIEN MARTEL | | ADDRESS ON FILE | | | | | |
| JOHN M ADAMS | | ADDRESS ON FILE | | | | | |
| JOHN M ANDRES | | ADDRESS ON FILE | | | | | |
| JOHN M ANGI | | ADDRESS ON FILE | | | | | |
| JOHN M ARENDS | | ADDRESS ON FILE | | | | | |
| JOHN M CZERNY | | ADDRESS ON FILE | | | | | |
| JOHN M DIKEMAN | | ADDRESS ON FILE | | | | | |
| JOHN M DOUD | | ADDRESS ON FILE | | | | | |
| JOHN M EPPOLITO | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHN M FROSSARD | | ADDRESS ON FILE | | | | | |
| JOHN M FUERST | | ADDRESS ON FILE | | | | | |
| JOHN M JOHNTONY | | ADDRESS ON FILE | | | | | |
| JOHN M KRASNY | | ADDRESS ON FILE | | | | | |
| JOHN M MANN | | ADDRESS ON FILE | | | | | |
| JOHN M MANSUR | | ADDRESS ON FILE | | | | | |
| JOHN M MATLY | | ADDRESS ON FILE | | | | | |
| JOHN M MIKUTOWICZ | | ADDRESS ON FILE | | | | | |
| JOHN M PERCHAK | | ADDRESS ON FILE | | | | | |
| JOHN M PIERINI | | ADDRESS ON FILE | | | | | |
| JOHN M RICHARDSON | | ADDRESS ON FILE | | | | | |
| JOHN M ROBERTSON | | ADDRESS ON FILE | | | | | |
| JOHN M SCHIEFFER | | ADDRESS ON FILE | | | | | |
| JOHN M SMITH | | ADDRESS ON FILE | | | | | |
| JOHN M SOHN | | ADDRESS ON FILE | | | | | |
| JOHN M STRIETER | | ADDRESS ON FILE | | | | | |
| JOHN M WEBER | | ADDRESS ON FILE | | | | | |
| JOHN M ZAMORA II | | ADDRESS ON FILE | | | | | |
| JOHN MAHER | | ADDRESS ON FILE | | | | | |
| JOHN N REDING | | ADDRESS ON FILE | | | | | |
| JOHN N REIGLER | | ADDRESS ON FILE | | | | | |
| JOHN N STANKO III | | ADDRESS ON FILE | | | | | |
| JOHN NEWTON | | ADDRESS ON FILE | | | | | |
| JOHN NOEL MONTEIRO | | ADDRESS ON FILE | | | | | |
| JOHN P ABSMEIER | | ADDRESS ON FILE | | | | | |
| JOHN P AMOS | | ADDRESS ON FILE | | | | | |
| JOHN P ARLE | | ADDRESS ON FILE | | | | | |
| JOHN P BELL | | ADDRESS ON FILE | | | | | |
| JOHN P BLANKENSHIP | | ADDRESS ON FILE | | | | | |
| JOHN P CARNEY | | ADDRESS ON FILE | | | | | |
| JOHN P CLIFFORD | | ADDRESS ON FILE | | | | | |
| JOHN P DAILEY | | ADDRESS ON FILE | | | | | |
| JOHN P HANLEY | | ADDRESS ON FILE | | | | | |
| JOHN P KELLY | | ADDRESS ON FILE | | | | | |
| JOHN P KORZELIUS | | ADDRESS ON FILE | | | | | |
| JOHN P LODS | | ADDRESS ON FILE | | | | | |
| JOHN P MORGAN | | ADDRESS ON FILE | | | | | |
| JOHN P OLDING | | ADDRESS ON FILE | | | | | |
| JOHN P O'ROURKE | | ADDRESS ON FILE | | | | | |
| JOHN P PEPPLE | | ADDRESS ON FILE | | | | | |
| JOHN P PYLES | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 120 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHN P SAWATZKI | | ADDRESS ON FILE | | | | | |
| JOHN P SPARKMAN | | ADDRESS ON FILE | | | | | |
| JOHN P STEFANKO | | ADDRESS ON FILE | | | | | |
| JOHN P VERDREAM | | ADDRESS ON FILE | | | | | |
| JOHN PAUL EVENSON | | ADDRESS ON FILE | | | | | |
| JOHN PAUL TELESZ | | ADDRESS ON FILE | | | | | |
| JOHN PSAROS | | ADDRESS ON FILE | | | | | |
| JOHN QUANG NGUYEN | | ADDRESS ON FILE | | | | | |
| JOHN R AYALA | | ADDRESS ON FILE | | | | | |
| JOHN R BAILEY | | ADDRESS ON FILE | | | | | |
| JOHN R BRANTINGHAM | | ADDRESS ON FILE | | | | | |
| JOHN R BRIGGS | | ADDRESS ON FILE | | | | | |
| JOHN R BURLESON | | ADDRESS ON FILE | | | | | |
| JOHN R CRON | | ADDRESS ON FILE | | | | | |
| JOHN R CUNNINGHAM | | ADDRESS ON FILE | | | | | |
| JOHN R DANKS | | ADDRESS ON FILE | | | | | |
| JOHN R DAVIDSON | | ADDRESS ON FILE | | | | | |
| JOHN R DILLON JR | | ADDRESS ON FILE | | | | | |
| JOHN R DORR | | ADDRESS ON FILE | | | | | |
| JOHN R FROMEL | | ADDRESS ON FILE | | | | | |
| JOHN R FRUTH | | ADDRESS ON FILE | | | | | |
| JOHN R GLASS | | ADDRESS ON FILE | | | | | |
| JOHN R GREIN | | ADDRESS ON FILE | | | | | |
| JOHN R GROVER | | ADDRESS ON FILE | | | | | |
| JOHN R HACKETT | | ADDRESS ON FILE | | | | | |
| JOHN R HAMBRUCH | | ADDRESS ON FILE | | | | | |
| JOHN R HOFFMAN | | ADDRESS ON FILE | | | | | |
| JOHN R JACKSON | | ADDRESS ON FILE | | | | | |
| JOHN R JESSEN | | ADDRESS ON FILE | | | | | |
| JOHN R JEWELL | | ADDRESS ON FILE | | | | | |
| JOHN R KUNNEN | | ADDRESS ON FILE | | | | | |
| JOHN R LING | | ADDRESS ON FILE | | | | | |
| JOHN R LIPINSKI | | ADDRESS ON FILE | | | | | |
| JOHN R METZGER | | ADDRESS ON FILE | | | | | |
| JOHN R MOORE | | ADDRESS ON FILE | | | | | |
| JOHN R MORELLO | | ADDRESS ON FILE | | | | | |
| JOHN R OSTERDAY | | ADDRESS ON FILE | | | | | |
| JOHN R PYANOWSKI | | ADDRESS ON FILE | | | | | |
| JOHN R STEPHENSON | | ADDRESS ON FILE | | | | | |
| JOHN R STOFFEL | | ADDRESS ON FILE | | | | | |
| JOHN R TENSMEYER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 121 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHN R TROXELL | | ADDRESS ON FILE | | | | | |
| JOHN R VICAN | | ADDRESS ON FILE | | | | | |
| JOHN R VOIT | | ADDRESS ON FILE | | | | | |
| JOHN R WALKER | | ADDRESS ON FILE | | | | | |
| JOHN R WEISHAUPT | | ADDRESS ON FILE | | | | | |
| JOHN RANDALL FISHER | | ADDRESS ON FILE | | | | | |
| JOHN RILEY DOLLENS | | ADDRESS ON FILE | | | | | |
| JOHN S BELL | | ADDRESS ON FILE | | | | | |
| JOHN S BUTLER | | ADDRESS ON FILE | | | | | |
| JOHN S EDENBOROUGH | | ADDRESS ON FILE | | | | | |
| JOHN S LYLAK JR | | ADDRESS ON FILE | | | | | |
| JOHN S MCCLEARN | | ADDRESS ON FILE | | | | | |
| JOHN S ROSEN JR | | ADDRESS ON FILE | | | | | |
| JOHN S SWANSON | | ADDRESS ON FILE | | | | | |
| JOHN SANCHEZ | | ADDRESS ON FILE | | | | | |
| JOHN STEPHEN WARD | | ADDRESS ON FILE | | | | | |
| JOHN T ANDERSON | | ADDRESS ON FILE | | | | | |
| JOHN T BEATON | | ADDRESS ON FILE | | | | | |
| JOHN T CHALK | | ADDRESS ON FILE | | | | | |
| JOHN T JACOBY | | ADDRESS ON FILE | | | | | |
| JOHN T KIGHTLINGER | | ADDRESS ON FILE | | | | | |
| JOHN T KRZESZEWSKI | | ADDRESS ON FILE | | | | | |
| JOHN T NIE | | ADDRESS ON FILE | | | | | |
| JOHN T PETTY | | ADDRESS ON FILE | | | | | |
| JOHN T PIMLEY | | ADDRESS ON FILE | | | | | |
| JOHN T PUGEL | | ADDRESS ON FILE | | | | | |
| JOHN T SABINA | | ADDRESS ON FILE | | | | | |
| JOHN T SIGELKO | | ADDRESS ON FILE | | | | | |
| JOHN V CAPUTO | | ADDRESS ON FILE | | | | | |
| JOHN V FRAGALE | | ADDRESS ON FILE | | | | | |
| JOHN V FUZO | | ADDRESS ON FILE | | | | | |
| JOHN V ISAACSON | | ADDRESS ON FILE | | | | | |
| JOHN V MAGARY | | ADDRESS ON FILE | | | | | |
| JOHN W BUTLER | | ADDRESS ON FILE | | | | | |
| JOHN W CLIFFORD | | ADDRESS ON FILE | | | | | |
| JOHN W DIXON | | ADDRESS ON FILE | | | | | |
| JOHN W GDOWSKI | | ADDRESS ON FILE | | | | | |
| JOHN W HADLEY | | ADDRESS ON FILE | | | | | |
| JOHN W HALEY | | ADDRESS ON FILE | | | | | |
| JOHN W HAYDEN | | ADDRESS ON FILE | | | | | |
| JOHN W JARRETT | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHN W KALMAR | | ADDRESS ON FILE | | | | | |
| JOHN W LINK | | ADDRESS ON FILE | | | | | |
| JOHN W ROBERTSON | | ADDRESS ON FILE | | | | | |
| JOHN W SCHWARM | | ADDRESS ON FILE | | | | | |
| JOHN W SHAFFER | | ADDRESS ON FILE | | | | | |
| JOHN W SULLIVAN | | ADDRESS ON FILE | | | | | |
| JOHN WALKER | | ADDRESS ON FILE | | | | | |
| JOHN WOLFORD | | ADDRESS ON FILE | | | | | |
| JOHN WRAY | | ADDRESS ON FILE | | | | | |
| JOHN WYSOCARSKI | | ADDRESS ON FILE | | | | | |
| JOHNNIE M WOODARD | | ADDRESS ON FILE | | | | | |
| JOHNNIE RAY COOP | | ADDRESS ON FILE | | | | | |
| JOHNNY L LYONS | | ADDRESS ON FILE | | | | | |
| JOHNNY M PARIS | | ADDRESS ON FILE | | | | | |
| JOHNNY MCQUEEN | | ADDRESS ON FILE | | | | | |
| JOHNNY R BISHOP | | ADDRESS ON FILE | | | | | |
| JOHNNY W KING | | ADDRESS ON FILE | | | | | |
| JOLENE A KARLS | | ADDRESS ON FILE | | | | | |
| JON A EMENS | | ADDRESS ON FILE | | | | | |
| JON C DARROW | | ADDRESS ON FILE | | | | | |
| JON COOK | | ADDRESS ON FILE | | | | | |
| JON D CULVER | | ADDRESS ON FILE | | | | | |
| JON D DEMERLY | | ADDRESS ON FILE | | | | | |
| J'ON DENNIS | | ADDRESS ON FILE | | | | | |
| JON HENRY BICKNELL | | ADDRESS ON FILE | | | | | |
| JON N MILLER | | ADDRESS ON FILE | | | | | |
| JON P GLEESON | | ADDRESS ON FILE | | | | | |
| JON P KELLEY | | ADDRESS ON FILE | | | | | |
| JON R FOSTER | | ADDRESS ON FILE | | | | | |
| JONATHAN A LEWIS | | ADDRESS ON FILE | | | | | |
| JONATHAN COPPOCK | | ADDRESS ON FILE | | | | | |
| JONATHAN D HOERLEIN | | ADDRESS ON FILE | | | | | |
| JONATHAN D MANN | | ADDRESS ON FILE | | | | | |
| JONATHAN D SANDERS | | ADDRESS ON FILE | | | | | |
| JONATHAN E BEST | | ADDRESS ON FILE | | | | | |
| JONATHAN F GALLO | | ADDRESS ON FILE | | | | | |
| JONATHAN F PFARRER | | ADDRESS ON FILE | | | | | |
| JONATHAN J SHEUSI | | ADDRESS ON FILE | | | | | |
| JONATHAN K HAMMOND | | ADDRESS ON FILE | | | | | |
| JONATHAN LAKIN | | ADDRESS ON FILE | | | | | |
| JONATHAN P WIANT | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 123 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JONATHAN R EVERSON | | ADDRESS ON FILE | | | | | |
| JONATHAN R SCHNEIDER | | ADDRESS ON FILE | | | | | |
| JONATHAN R SHAFT | | ADDRESS ON FILE | | | | | |
| JONATHAN R STEGNER | | ADDRESS ON FILE | | | | | |
| JONATHAN T BELLINGER | | ADDRESS ON FILE | | | | | |
| JONATHON HEARSCH | | ADDRESS ON FILE | | | | | |
| JONATHON P JANIS | | ADDRESS ON FILE | | | | | |
| JONATHON R BENNETT | | ADDRESS ON FILE | | | | | |
| JONG MIN YOON | | ADDRESS ON FILE | | | | | |
| JONGMIN LEE | | ADDRESS ON FILE | | | | | |
| JOON-HO YOO | | ADDRESS ON FILE | | | | | |
| JORGE A CAMPUZANO | | ADDRESS ON FILE | | | | | |
| JORGE A VALDESPINO-BRESSANT | | ADDRESS ON FILE | | | | | |
| JORGE FLORES-GARAY | | ADDRESS ON FILE | | | | | |
| JORGE LUIS CORNEJO | | ADDRESS ON FILE | | | | | |
| JORJA J PETERSON | | ADDRESS ON FILE | | | | | |
| JOSE A AVILA | | ADDRESS ON FILE | | | | | |
| JOSE ANGEL GARZA | | ADDRESS ON FILE | | | | | |
| JOSE ANGEL PAGAN | | ADDRESS ON FILE | | | | | |
| JOSE ENRIQUE GONZALEZ | | ADDRESS ON FILE | | | | | |
| JOSE G CARRIZALES | | ADDRESS ON FILE | | | | | |
| JOSE M PINHEIRO | | ADDRESS ON FILE | | | | | |
| JOSE R ENDERI | | ADDRESS ON FILE | | | | | |
| JOSE R FLORES | | ADDRESS ON FILE | | | | | |
| JOSE RODOLFO COMPEAN | | ADDRESS ON FILE | | | | | |
| JOSE S ALMEIDA JR | | ADDRESS ON FILE | | | | | |
| JOSEPH A ARNES | | ADDRESS ON FILE | | | | | |
| JOSEPH A BENTZLER | | ADDRESS ON FILE | | | | | |
| JOSEPH A BERTUCCI | | ADDRESS ON FILE | | | | | |
| JOSEPH A ELLIOTT | | ADDRESS ON FILE | | | | | |
| JOSEPH A FIGARI | | ADDRESS ON FILE | | | | | |
| JOSEPH A JACKSON | | ADDRESS ON FILE | | | | | |
| JOSEPH A MESSURI | | ADDRESS ON FILE | | | | | |
| JOSEPH A MUSICK JR | | ADDRESS ON FILE | | | | | |
| JOSEPH A PLOTAR | | ADDRESS ON FILE | | | | | |
| JOSEPH A RICHARDS | | ADDRESS ON FILE | | | | | |
| JOSEPH A SIMON | | ADDRESS ON FILE | | | | | |
| JOSEPH A STOCKTON | | ADDRESS ON FILE | | | | | |
| JOSEPH A THOMAS | | ADDRESS ON FILE | | | | | |
| JOSEPH A VAN WORMER | | ADDRESS ON FILE | | | | | |
| JOSEPH A WILSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 124 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOSEPH ALLEN RAVENSCROFT | | ADDRESS ON FILE | | | | | |
| JOSEPH ANTHONY ZIELINSKI | | ADDRESS ON FILE | | | | | |
| JOSEPH B CZACH | | ADDRESS ON FILE | | | | | |
| JOSEPH B HOLTSON | | ADDRESS ON FILE | | | | | |
| JOSEPH C NEY | | ADDRESS ON FILE | | | | | |
| JOSEPH C SHARP | | ADDRESS ON FILE | | | | | |
| JOSEPH C STAEUBLE | | ADDRESS ON FILE | | | | | |
| JOSEPH CARACCIA | | ADDRESS ON FILE | | | | | |
| JOSEPH CHARLES SCHAFFER | | ADDRESS ON FILE | | | | | |
| JOSEPH COCCHO III | | ADDRESS ON FILE | | | | | |
| JOSEPH D ABATE | | ADDRESS ON FILE | | | | | |
| JOSEPH D CAREY | | ADDRESS ON FILE | | | | | |
| JOSEPH D CLARK | | ADDRESS ON FILE | | | | | |
| JOSEPH D HERNANDEZ | | ADDRESS ON FILE | | | | | |
| JOSEPH D LYTLE | | ADDRESS ON FILE | | | | | |
| JOSEPH D ORRISS | | ADDRESS ON FILE | | | | | |
| JOSEPH D PIAZZA | | ADDRESS ON FILE | | | | | |
| JOSEPH D RUIZ | | ADDRESS ON FILE | | | | | |
| JOSEPH E ALLISON | | ADDRESS ON FILE | | | | | |
| JOSEPH E FOSTER | | ADDRESS ON FILE | | | | | |
| JOSEPH E MUHLEISEN | | ADDRESS ON FILE | | | | | |
| JOSEPH E PAPELIAN | | ADDRESS ON FILE | | | | | |
| JOSEPH E THOMPSON | | ADDRESS ON FILE | | | | | |
| JOSEPH EDWARD HARTER JR | | ADDRESS ON FILE | | | | | |
| JOSEPH F BOSTWICK | | ADDRESS ON FILE | | | | | |
| JOSEPH F HAYNES | | ADDRESS ON FILE | | | | | |
| JOSEPH F LAFRANCE | | ADDRESS ON FILE | | | | | |
| JOSEPH F MARTIN | | ADDRESS ON FILE | | | | | |
| JOSEPH FINNERTY | | ADDRESS ON FILE | | | | | |
| JOSEPH G D AMBROSIO | | ADDRESS ON FILE | | | | | |
| JOSEPH G SPAKOWSKI | | ADDRESS ON FILE | | | | | |
| JOSEPH G TACKETT | | ADDRESS ON FILE | | | | | |
| JOSEPH H GLADD | | ADDRESS ON FILE | | | | | |
| JOSEPH HEIKKILA | | ADDRESS ON FILE | | | | | |
| JOSEPH J CAMPANELLA | | ADDRESS ON FILE | | | | | |
| JOSEPH J CHLADIL JR | | ADDRESS ON FILE | | | | | |
| JOSEPH J FAIR | | ADDRESS ON FILE | | | | | |
| JOSEPH J FIORI | | ADDRESS ON FILE | | | | | |
| JOSEPH J FRANK | | ADDRESS ON FILE | | | | | |
| JOSEPH J FRANKO | | ADDRESS ON FILE | | | | | |
| JOSEPH J GRABIEC | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 125 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOSEPH J LOPEZ | | ADDRESS ON FILE | | | | | |
| JOSEPH J PALID | | ADDRESS ON FILE | | | | | |
| JOSEPH J SCHAFER | | ADDRESS ON FILE | | | | | |
| JOSEPH K HUNTZINGER | | ADDRESS ON FILE | | | | | |
| JOSEPH K KIEBEL | | ADDRESS ON FILE | | | | | |
| JOSEPH L HENDRICKS | | ADDRESS ON FILE | | | | | |
| JOSEPH L MAZUROWSKI | | ADDRESS ON FILE | | | | | |
| JOSEPH L RICHARD | | ADDRESS ON FILE | | | | | |
| JOSEPH L TANNER | | ADDRESS ON FILE | | | | | |
| JOSEPH LAKING | | ADDRESS ON FILE | | | | | |
| JOSEPH M BOIKE | | ADDRESS ON FILE | | | | | |
| JOSEPH M BONA | | ADDRESS ON FILE | | | | | |
| JOSEPH M DEVUONO | | ADDRESS ON FILE | | | | | |
| JOSEPH M HESSELL JR | | ADDRESS ON FILE | | | | | |
| JOSEPH M KELLER | | ADDRESS ON FILE | | | | | |
| JOSEPH M LILEK | | ADDRESS ON FILE | | | | | |
| JOSEPH M MATURA | | ADDRESS ON FILE | | | | | |
| JOSEPH M MULLIN | | ADDRESS ON FILE | | | | | |
| JOSEPH M NAPPI | | ADDRESS ON FILE | | | | | |
| JOSEPH M PERKINS | | ADDRESS ON FILE | | | | | |
| JOSEPH M POLK | | ADDRESS ON FILE | | | | | |
| JOSEPH M ROLECKI | | ADDRESS ON FILE | | | | | |
| JOSEPH M SENK | | ADDRESS ON FILE | | | | | |
| JOSEPH M WIELAND | | ADDRESS ON FILE | | | | | |
| JOSEPH O THOMAS JR | | ADDRESS ON FILE | | | | | |
| JOSEPH P GUMINA | | ADDRESS ON FILE | | | | | |
| JOSEPH P MATTINGLY | | ADDRESS ON FILE | | | | | |
| JOSEPH P NIERSTE | | ADDRESS ON FILE | | | | | |
| JOSEPH P RIEDER | | ADDRESS ON FILE | | | | | |
| JOSEPH P Y MADRID | | ADDRESS ON FILE | | | | | |
| JOSEPH POSCH | | ADDRESS ON FILE | | | | | |
| JOSEPH R BLAYLOCK | | ADDRESS ON FILE | | | | | |
| JOSEPH R DOCKEMEYER JR | | ADDRESS ON FILE | | | | | |
| JOSEPH R DOUGLASS | | ADDRESS ON FILE | | | | | |
| JOSEPH R KOSCIELECKI | | ADDRESS ON FILE | | | | | |
| JOSEPH R NELSON | | ADDRESS ON FILE | | | | | |
| JOSEPH R STRENG | | ADDRESS ON FILE | | | | | |
| JOSEPH R TOLBERT | | ADDRESS ON FILE | | | | | |
| JOSEPH RAMOND OXLEY | | ADDRESS ON FILE | | | | | |
| JOSEPH ROBERT BARNSTEAD | | ADDRESS ON FILE | | | | | |
| JOSEPH S BENSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Page 126 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOSEPH SANTINI JR | | ADDRESS ON FILE | | | | | |
| JOSEPH SCHRAMKOSKI | | ADDRESS ON FILE | | | | | |
| JOSEPH SCOTT ANDERSON | | ADDRESS ON FILE | | | | | |
| JOSEPH SUDIK JR | | ADDRESS ON FILE | | | | | |
| JOSEPH T BOYLE | | ADDRESS ON FILE | | | | | |
| JOSEPH T WILLIS | | ADDRESS ON FILE | | | | | |
| JOSEPH TERRITO | | ADDRESS ON FILE | | | | | |
| JOSEPH V BONADIES | | ADDRESS ON FILE | | | | | |
| JOSEPH V DICARLO | | ADDRESS ON FILE | | | | | |
| JOSEPH V ROZSAHEGYI | | ADDRESS ON FILE | | | | | |
| JOSEPH W GALLES | | ADDRESS ON FILE | | | | | |
| JOSEPH W GARNER | | ADDRESS ON FILE | | | | | |
| JOSEPH W JOESTGEN | | ADDRESS ON FILE | | | | | |
| JOSEPH W ROHDE | | ADDRESS ON FILE | | | | | |
| JOSEPH W WALKER | | ADDRESS ON FILE | | | | | |
| JOSEPH WALLACE DIBBLE | | ADDRESS ON FILE | | | | | |
| JOSEPH WAYNE BAUMGARTE | | ADDRESS ON FILE | | | | | |
| JOSEPH Y YOON | | ADDRESS ON FILE | | | | | |
| JOSEPH ZACHARIAH | | ADDRESS ON FILE | | | | | |
| JOSEPH ZIELINSKI JR | | ADDRESS ON FILE | | | | | |
| JOSEPHINE COMBS | | ADDRESS ON FILE | | | | | |
| JOSEPHINE L HILL | | ADDRESS ON FILE | | | | | |
| JOSEPHUS L MORRIS | | ADDRESS ON FILE | | | | | |
| JOSH J SCHILLING | | ADDRESS ON FILE | | | | | |
| JOSHUA B SAWYER | | ADDRESS ON FILE | | | | | |
| JOSHUA J SMITH | | ADDRESS ON FILE | | | | | |
| JOSHUA JAMES BERNDT | | ADDRESS ON FILE | | | | | |
| JOSHUA L MCCALLIN | | ADDRESS ON FILE | | | | | |
| JOSHUA M HAINES | | ADDRESS ON FILE | | | | | |
| JOSHUA W HAHN | | ADDRESS ON FILE | | | | | |
| JOY COOK RUSSO | | ADDRESS ON FILE | | | | | |
| JOY K VON MATT | | ADDRESS ON FILE | | | | | |
| JOY L MAGGARD | | ADDRESS ON FILE | | | | | |
| JOYCE A HOFFMAN | | ADDRESS ON FILE | | | | | |
| JOYCE ANN JORDAN | | ADDRESS ON FILE | | | | | |
| JOYCE ARLENE PRESTON | | ADDRESS ON FILE | | | | | |
| JOYCE BURGESS | | ADDRESS ON FILE | | | | | |
| JOYCE D CARSEY | | ADDRESS ON FILE | | | | | |
| JOYCE D MAGER | | ADDRESS ON FILE | | | | | |
| JOYCE E MARLEY | | ADDRESS ON FILE | | | | | |
| JOYCE I WEBER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOYCE K FAVILLE | | ADDRESS ON FILE | | | | | |
| JOYCE M MORRIS | | ADDRESS ON FILE | | | | | |
| JOYCE M WALSH | | ADDRESS ON FILE | | | | | |
| JOYCE MARIE NUDGE | | ADDRESS ON FILE | | | | | |
| JOYCE NITES | | ADDRESS ON FILE | | | | | |
| JOYCE YOUNG ENFUSSE | | ADDRESS ON FILE | | | | | |
| JUAN A NIETO | | ADDRESS ON FILE | | | | | |
| JUAN C GONZALEZ | | ADDRESS ON FILE | | | | | |
| JUAN F ENRIQUEZ | | ADDRESS ON FILE | | | | | |
| JUDETH L FEIGHAN | | ADDRESS ON FILE | | | | | |
| JUDI A NESSELBUSH | | ADDRESS ON FILE | | | | | |
| JUDITH A GAINES | | ADDRESS ON FILE | | | | | |
| JUDITH A GALARNEAU | | ADDRESS ON FILE | | | | | |
| JUDITH A GODWIN | | ADDRESS ON FILE | | | | | |
| JUDITH A MOORE | | ADDRESS ON FILE | | | | | |
| JUDITH A SPARKS | | ADDRESS ON FILE | | | | | |
| JUDITH C MIDDLETON | | ADDRESS ON FILE | | | | | |
| JUDITH E DAUGHERTY | | ADDRESS ON FILE | | | | | |
| JUDITH E HENNESSEY | | ADDRESS ON FILE | | | | | |
| JUDITH GADDIS | | ADDRESS ON FILE | | | | | |
| JUDITH K BROWN | | ADDRESS ON FILE | | | | | |
| JUDITH KIRKPATRICK | | ADDRESS ON FILE | | | | | |
| JUDITH LW PARIS | | ADDRESS ON FILE | | | | | |
| JUDITH M BUTTS | | ADDRESS ON FILE | | | | | |
| JUDITH M HOULE | | ADDRESS ON FILE | | | | | |
| JUDITH P YOUNG | | ADDRESS ON FILE | | | | | |
| JUDITH S MATZELLE | | ADDRESS ON FILE | | | | | |
| JUDITH SARTI | | ADDRESS ON FILE | | | | | |
| JUDONG ZHAO | | ADDRESS ON FILE | | | | | |
| JUDY D GUTHRO | | ADDRESS ON FILE | | | | | |
| JUDY K SAXTON | | ADDRESS ON FILE | | | | | |
| JUDY K VARNAU | | ADDRESS ON FILE | | | | | |
| JUDY L BARRON | | ADDRESS ON FILE | | | | | |
| JUDY L SWANSON | | ADDRESS ON FILE | | | | | |
| JUDY WANKE | | ADDRESS ON FILE | | | | | |
| JUERGEN P STEUPERT | | ADDRESS ON FILE | | | | | |
| JUGAL K VIJAYVARGIYA | | ADDRESS ON FILE | | | | | |
| JULANNE L DAHLQUIST | | ADDRESS ON FILE | | | | | |
| JULE L HEGWOOD | | ADDRESS ON FILE | | | | | |
| JULI SPIELMAN | | ADDRESS ON FILE | | | | | |
| JULIA A OBERLIN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 128 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JULIA B BREWER | | ADDRESS ON FILE | | | | | |
| JULIA E BADE | | ADDRESS ON FILE | | | | | |
| JULIA R O'SHEA | | ADDRESS ON FILE | | | | | |
| JULIA S PEREZ | | ADDRESS ON FILE | | | | | |
| JULIA WILLIAMS | | ADDRESS ON FILE | | | | | |
| JULIAN GUERRA DE LA TORRE | | ADDRESS ON FILE | | | | | |
| JULIAN O BAKER | | ADDRESS ON FILE | | | | | |
| JULIAN RONQUILLO | | ADDRESS ON FILE | | | | | |
| JULIANA PIATKOWSKI | | ADDRESS ON FILE | | | | | |
| JULIANA V KRUM | | ADDRESS ON FILE | | | | | |
| JULIANN M GRAYE | | ADDRESS ON FILE | | | | | |
| JULIE A BONDY | | ADDRESS ON FILE | | | | | |
| JULIE A BOYCE-HALL | | ADDRESS ON FILE | | | | | |
| JULIE A ECKART | | ADDRESS ON FILE | | | | | |
| JULIE A HARNED | | ADDRESS ON FILE | | | | | |
| JULIE A JOHNSON | | ADDRESS ON FILE | | | | | |
| JULIE A KLEINAU | | ADDRESS ON FILE | | | | | |
| JULIE A MCCURRY | | ADDRESS ON FILE | | | | | |
| JULIE A MCNEESE | | ADDRESS ON FILE | | | | | |
| JULIE A PONGRAC | | ADDRESS ON FILE | | | | | |
| JULIE A RETHLAKE | | ADDRESS ON FILE | | | | | |
| JULIE A STOUDER | | ADDRESS ON FILE | | | | | |
| JULIE A YUHASZ | | ADDRESS ON FILE | | | | | |
| JULIE E LEWIS | | ADDRESS ON FILE | | | | | |
| JULIE H STRAMA | | ADDRESS ON FILE | | | | | |
| JULIE K PICKETT | | ADDRESS ON FILE | | | | | |
| JULIE L HESTER | | ADDRESS ON FILE | | | | | |
| JULIE L MALESKY | | ADDRESS ON FILE | | | | | |
| JULIE L MCDONALD | | ADDRESS ON FILE | | | | | |
| JULIE L PAUL | | ADDRESS ON FILE | | | | | |
| JULIE L ROSS | | ADDRESS ON FILE | | | | | |
| JULIE L WAGNER | | ADDRESS ON FILE | | | | | |
| JULIE LING-XIAN TANG | | ADDRESS ON FILE | | | | | |
| JULIE M BIERMANN | | ADDRESS ON FILE | | | | | |
| JULIE M SCHMIDT | | ADDRESS ON FILE | | | | | |
| JULIE NEWMAN WOODRUFF | | ADDRESS ON FILE | | | | | |
| JULIE P RUTLEDGE | | ADDRESS ON FILE | | | | | |
| JULIENNE M GALANTE-FOX | | ADDRESS ON FILE | | | | | |
| JULIET XIA | | ADDRESS ON FILE | | | | | |
| JUN HYUN | | ADDRESS ON FILE | | | | | |
| JUN J LU | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 129 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JUN TEA LIM | | ADDRESS ON FILE | | | | | |
| JUNE E CRAIN | | ADDRESS ON FILE | | | | | |
| JUNE K DEANTONIO | | ADDRESS ON FILE | | | | | |
| JUNE L DICE | | ADDRESS ON FILE | | | | | |
| JUNQIANG SHEN | | ADDRESS ON FILE | | | | | |
| JUSTIN A RINDLER | | ADDRESS ON FILE | | | | | |
| JUSTIN C WHITE | | ADDRESS ON FILE | | | | | |
| JUSTIN F HENNING | | ADDRESS ON FILE | | | | | |
| JUSTIN T FOUST | | ADDRESS ON FILE | | | | | |
| JUSTIN W BEAM | | ADDRESS ON FILE | | | | | |
| JUSTINA M JOHNSON | | ADDRESS ON FILE | | | | | |
| JUSTINE M HELTON | | ADDRESS ON FILE | | | | | |
| JUSTINE M JACKSON | | ADDRESS ON FILE | | | | | |
| K BRENT DUNLAP | | ADDRESS ON FILE | | | | | |
| K MICHAEL MCDERMOTT JR | | ADDRESS ON FILE | | | | | |
| KAI SHEN PHAN | | ADDRESS ON FILE | | | | | |
| KAILASH C JAIN | | ADDRESS ON FILE | | | | | |
| KAIUS K POLIKARPUS | | ADDRESS ON FILE | | | | | |
| KALA M MODI | | ADDRESS ON FILE | | | | | |
| KAMRAN N SHIRAZI | | ADDRESS ON FILE | | | | | |
| KAMRON M HAYS | | ADDRESS ON FILE | | | | | |
| KANDACE K BROWN | | ADDRESS ON FILE | | | | | |
| KAPAL'ZWA KUPE | | ADDRESS ON FILE | | | | | |
| KARA B DISKO | | ADDRESS ON FILE | | | | | |
| KARA L MORROW | | ADDRESS ON FILE | | | | | |
| KARA O WARBY | | ADDRESS ON FILE | | | | | |
| KARA SLATER | | ADDRESS ON FILE | | | | | |
| KARAM V KHANNA | | ADDRESS ON FILE | | | | | |
| KAREN A BOSWELL | | ADDRESS ON FILE | | | | | |
| KAREN A CHECK | | ADDRESS ON FILE | | | | | |
| KAREN A GOODWIN | | ADDRESS ON FILE | | | | | |
| KAREN A MERRITT | | ADDRESS ON FILE | | | | | |
| KAREN A WHEELER | | ADDRESS ON FILE | | | | | |
| KAREN A WHITESELL | | ADDRESS ON FILE | | | | | |
| KAREN ALEXANDER MCCLAIN | | ADDRESS ON FILE | | | | | |
| KAREN BAILEY | | ADDRESS ON FILE | | | | | |
| KAREN D BINDER | | ADDRESS ON FILE | | | | | |
| KAREN D WOLFE | | ADDRESS ON FILE | | | | | |
| KAREN E HENDRICKS | | ADDRESS ON FILE | | | | | |
| KAREN E SHED | | ADDRESS ON FILE | | | | | |
| KAREN J CRAFT | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KAREN J FISCHER | | ADDRESS ON FILE | | | | | |
| KAREN J WARREN | | ADDRESS ON FILE | | | | | |
| KAREN K BURGESS | | ADDRESS ON FILE | | | | | |
| KAREN K FLINT | | ADDRESS ON FILE | | | | | |
| KAREN L COCHRANE | | ADDRESS ON FILE | | | | | |
| KAREN L COLE | | ADDRESS ON FILE | | | | | |
| KAREN L HEALY | | ADDRESS ON FILE | | | | | |
| KAREN L MCKENZIE | | ADDRESS ON FILE | | | | | |
| KAREN L MCLEOD | | ADDRESS ON FILE | | | | | |
| KAREN LEIGH KING | | ADDRESS ON FILE | | | | | |
| KAREN LOUISE WOLF | | ADDRESS ON FILE | | | | | |
| KAREN M ASADOURIAN | | ADDRESS ON FILE | | | | | |
| KAREN M COBB | | ADDRESS ON FILE | | | | | |
| KAREN M ENGELHARDT | | ADDRESS ON FILE | | | | | |
| KAREN M KIEDROWSKI | | ADDRESS ON FILE | | | | | |
| KAREN M LACE | | ADDRESS ON FILE | | | | | |
| KAREN M LALONDE | | ADDRESS ON FILE | | | | | |
| KAREN M MEYER | | ADDRESS ON FILE | | | | | |
| KAREN M MIDDLETON | | ADDRESS ON FILE | | | | | |
| KAREN M MROZINSKI | | ADDRESS ON FILE | | | | | |
| KAREN M PIRRELLO | | ADDRESS ON FILE | | | | | |
| KAREN M RODGERS | | ADDRESS ON FILE | | | | | |
| KAREN M ST | | ADDRESS ON FILE | | | | | |
| KAREN M TREMAIN | | ADDRESS ON FILE | | | | | |
| KAREN P ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| KAREN POTOCHNIK | | ADDRESS ON FILE | | | | | |
| KAREN R BENZENBERG | | ADDRESS ON FILE | | | | | |
| KAREN R LOGES | | ADDRESS ON FILE | | | | | |
| KAREN R STEPHENS | | ADDRESS ON FILE | | | | | |
| KAREN S DOMANICO | | ADDRESS ON FILE | | | | | |
| KAREN S DUCKRO | | ADDRESS ON FILE | | | | | |
| KAREN S HYMAN | | ADDRESS ON FILE | | | | | |
| KAREN SCHAFER | | ADDRESS ON FILE | | | | | |
| KAREN Y HOROHO | | ADDRESS ON FILE | | | | | |
| KARI ANN SAUSEN | | ADDRESS ON FILE | | | | | |
| KARI LINDHOLM | | ADDRESS ON FILE | | | | | |
| KARIM FOUAD ELFISHAWY | | ADDRESS ON FILE | | | | | |
| KARIN A PERRY | | ADDRESS ON FILE | | | | | |
| KARIN L GIELDA | | ADDRESS ON FILE | | | | | |
| KARL A MARTIN | | ADDRESS ON FILE | | | | | |
| KARL A SCHTEN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KARL E BLANKENSHIP | | ADDRESS ON FILE | | | | | |
| KARL J HALTINER | | ADDRESS ON FILE | | | | | |
| KARL LERCHENFELD | | ADDRESS ON FILE | | | | | |
| KARL P HUDSPETH | | ADDRESS ON FILE | | | | | |
| KARL P KROETSCH | | ADDRESS ON FILE | | | | | |
| KARL R GRZENA | | ADDRESS ON FILE | | | | | |
| KARLA A BAGWELL | | ADDRESS ON FILE | | | | | |
| KARLA FELTON | | ADDRESS ON FILE | | | | | |
| KARLA L JONES | | ADDRESS ON FILE | | | | | |
| KARLA RAMSEY | | ADDRESS ON FILE | | | | | |
| KARLA SHASTEEN | | ADDRESS ON FILE | | | | | |
| KAROL J WIELGOSZ | | ADDRESS ON FILE | | | | | |
| KARRIE S BASKINS | | ADDRESS ON FILE | | | | | |
| KASHYAP H SHAH | | ADDRESS ON FILE | | | | | |
| KATHARIN L TIMMONS COUSIN | | ADDRESS ON FILE | | | | | |
| KATHARINE M WEHRMEYER | | ADDRESS ON FILE | | | | | |
| KATHERINE A LUTGEN | | ADDRESS ON FILE | | | | | |
| KATHERINE A SMITH | | ADDRESS ON FILE | | | | | |
| KATHERINE A STANDO | | ADDRESS ON FILE | | | | | |
| KATHERINE A WOJTOWICZ | | ADDRESS ON FILE | | | | | |
| KATHERINE CHARLENE DOUGLAS | | ADDRESS ON FILE | | | | | |
| KATHERINE L BELLIS | | ADDRESS ON FILE | | | | | |
| KATHERINE L PATTERSON | | ADDRESS ON FILE | | | | | |
| KATHERINE M SIVERS | | ADDRESS ON FILE | | | | | |
| KATHERINE PODUSLO | | ADDRESS ON FILE | | | | | |
| KATHERINE R ANDRICO | | ADDRESS ON FILE | | | | | |
| KATHERINE S LUARK | | ADDRESS ON FILE | | | | | |
| KATHI M FLATTERY | | ADDRESS ON FILE | | | | | |
| KATHIE OSBORNE | | ADDRESS ON FILE | | | | | |
| KATHLEEN A BAMBACH | | ADDRESS ON FILE | | | | | |
| KATHLEEN A BUEHNER | | ADDRESS ON FILE | | | | | |
| KATHLEEN A GIRGEN | | ADDRESS ON FILE | | | | | |
| KATHLEEN A JORGE | | ADDRESS ON FILE | | | | | |
| KATHLEEN A KETCHUM | | ADDRESS ON FILE | | | | | |
| KATHLEEN A MANIACI | | ADDRESS ON FILE | | | | | |
| KATHLEEN A MASTERS | | ADDRESS ON FILE | | | | | |
| KATHLEEN A REID | | ADDRESS ON FILE | | | | | |
| KATHLEEN A SCHENCK | | ADDRESS ON FILE | | | | | |
| KATHLEEN BURBAS | | ADDRESS ON FILE | | | | | |
| KATHLEEN C PERNICK | | ADDRESS ON FILE | | | | | |
| KATHLEEN D MURPHY | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KATHLEEN E ANDERSON | | ADDRESS ON FILE | | | | | |
| KATHLEEN E LAGA | | ADDRESS ON FILE | | | | | |
| KATHLEEN E VIGNE | | ADDRESS ON FILE | | | | | |
| KATHLEEN FISHER | | ADDRESS ON FILE | | | | | |
| KATHLEEN K VAN SICKLE | | ADDRESS ON FILE | | | | | |
| KATHLEEN M BLESSING | | ADDRESS ON FILE | | | | | |
| KATHLEEN M BROWN | | ADDRESS ON FILE | | | | | |
| KATHLEEN M ELLIOTT | | ADDRESS ON FILE | | | | | |
| KATHLEEN M HENDRICKS | | ADDRESS ON FILE | | | | | |
| KATHLEEN M KENNY | | ADDRESS ON FILE | | | | | |
| KATHLEEN M PRIEST | | ADDRESS ON FILE | | | | | |
| KATHLEEN MADDOCK | | ADDRESS ON FILE | | | | | |
| KATHLEEN MURPHY | | ADDRESS ON FILE | | | | | |
| KATHLEEN RIVETTE | | ADDRESS ON FILE | | | | | |
| KATHLEEN SNOOK | | ADDRESS ON FILE | | | | | |
| KATHLEEN SUGAMOSTO | | ADDRESS ON FILE | | | | | |
| KATHRYN A MARTIN | | ADDRESS ON FILE | | | | | |
| KATHRYN A MCCOMAS | | ADDRESS ON FILE | | | | | |
| KATHRYN A SCHAEFER | | ADDRESS ON FILE | | | | | |
| KATHRYN J TOULOUKIAN | | ADDRESS ON FILE | | | | | |
| KATHRYN JOAN CARVER | | ADDRESS ON FILE | | | | | |
| KATHRYN L NICHOLS | | ADDRESS ON FILE | | | | | |
| KATHRYN L PATTOK | | ADDRESS ON FILE | | | | | |
| KATHRYN L WILHELM | | ADDRESS ON FILE | | | | | |
| KATHRYN M FERGUSON | | ADDRESS ON FILE | | | | | |
| KATHRYN M MC CAULEY | | ADDRESS ON FILE | | | | | |
| KATHRYN M OATTEN | | ADDRESS ON FILE | | | | | |
| KATHRYN MARIE ROESSLER | | ADDRESS ON FILE | | | | | |
| KATHRYN S MARAZZI | | ADDRESS ON FILE | | | | | |
| KATHRYN S WOUGAMON | | ADDRESS ON FILE | | | | | |
| KATHY A BURKHOLDER | | ADDRESS ON FILE | | | | | |
| KATHY A PEARSON | | ADDRESS ON FILE | | | | | |
| KATHY E KEITH | | ADDRESS ON FILE | | | | | |
| KATHY J AYALA | | ADDRESS ON FILE | | | | | |
| KATHY J BOURASSA | | ADDRESS ON FILE | | | | | |
| KATHY J FISCHER | | ADDRESS ON FILE | | | | | |
| KATHY J KESNER | | ADDRESS ON FILE | | | | | |
| KATHY L CHIVERS | | ADDRESS ON FILE | | | | | |
| KATHY L FRANTZ | | ADDRESS ON FILE | | | | | |
| KATHY L KUHNS | | ADDRESS ON FILE | | | | | |
| KATHY L OPPERMAN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KATIA HELLERT | | ADDRESS ON FILE | | | | | |
| KATIE E HALES | | ADDRESS ON FILE | | | | | |
| KATIE E HOFFMAN | | ADDRESS ON FILE | | | | | |
| KATIE HUNTER ATTENBOROUGH | | ADDRESS ON FILE | | | | | |
| KATRINA D MOHR | | ADDRESS ON FILE | | | | | |
| KATRINA M GUTTRICH | | ADDRESS ON FILE | | | | | |
| KATRINA SCOTT | | ADDRESS ON FILE | | | | | |
| KAVITA TIKOO KATARIA | | ADDRESS ON FILE | | | | | |
| KAY A BISHOP | | ADDRESS ON FILE | | | | | |
| KAY A VALLEY | | ADDRESS ON FILE | | | | | |
| KAY I RAMSEY | | ADDRESS ON FILE | | | | | |
| KAY J HERMAN | | ADDRESS ON FILE | | | | | |
| KAZIK R MOZOLOWSKI | | ADDRESS ON FILE | | | | | |
| KAZUMI NAKADA | | ADDRESS ON FILE | | | | | |
| KAZUO MORISHITA | | ADDRESS ON FILE | | | | | |
| KAZUTAKA ISHIMURA | | ADDRESS ON FILE | | | | | |
| KEE S KONG | | ADDRESS ON FILE | | | | | |
| KEENAN A ESTESE | | ADDRESS ON FILE | | | | | |
| KEITH A CARNAHAN | | ADDRESS ON FILE | | | | | |
| KEITH A CONFER | | ADDRESS ON FILE | | | | | |
| KEITH A FURST | | ADDRESS ON FILE | | | | | |
| KEITH A KIDDER | | ADDRESS ON FILE | | | | | |
| KEITH A KOPITZ | | ADDRESS ON FILE | | | | | |
| KEITH A KOZLOWSKI | | ADDRESS ON FILE | | | | | |
| KEITH B ADKINS | | ADDRESS ON FILE | | | | | |
| KEITH B FONG | | ADDRESS ON FILE | | | | | |
| KEITH C GUTHRIE | | ADDRESS ON FILE | | | | | |
| KEITH D STIPP | | ADDRESS ON FILE | | | | | |
| KEITH E CATRON | | ADDRESS ON FILE | | | | | |
| KEITH E MC CLAIN | | ADDRESS ON FILE | | | | | |
| KEITH E OCKER | | ADDRESS ON FILE | | | | | |
| KEITH E WELLMON | | ADDRESS ON FILE | | | | | |
| KEITH EUGENE LARSON | | ADDRESS ON FILE | | | | | |
| KEITH F FLAMINIO | | ADDRESS ON FILE | | | | | |
| KEITH H HINES | | ADDRESS ON FILE | | | | | |
| KEITH J DAENZER | | ADDRESS ON FILE | | | | | |
| KEITH J MEYER | | ADDRESS ON FILE | | | | | |
| KEITH J SANBORN | | ADDRESS ON FILE | | | | | |
| KEITH K ROBERTS | | ADDRESS ON FILE | | | | | |
| KEITH M ALAMAR | | ADDRESS ON FILE | | | | | |
| KEITH P NELSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 134 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KEITH R KOEHLER | | ADDRESS ON FILE | | | | | |
| KEITH R KUBICEK | | ADDRESS ON FILE | | | | | |
| KEITH V MEFFORD | | ADDRESS ON FILE | | | | | |
| KEITH WALSH | | ADDRESS ON FILE | | | | | |
| KELLEE J EYRE | | ADDRESS ON FILE | | | | | |
| KELLEY A HACKER | | ADDRESS ON FILE | | | | | |
| KELLEY DRYE & WARREN LLP | CRAIG A WOLFE | ADDRESS ON FILE | | | | | |
| KELLEY DRYE & WARREN LLP | MERRILL B STONE | ADDRESS ON FILE | | | | | |
| KELLI DUSEK | | ADDRESS ON FILE | | | | | |
| KELLI SUZANNE HARTMAN | | ADDRESS ON FILE | | | | | |
| KELLI WHEATON | | ADDRESS ON FILE | | | | | |
| KELLIE ANN VERACCO | | ADDRESS ON FILE | | | | | |
| KELLY A CUNNINGHAM | | ADDRESS ON FILE | | | | | |
| KELLY A FABRIZIO | | ADDRESS ON FILE | | | | | |
| KELLY B BALCOM | | ADDRESS ON FILE | | | | | |
| KELLY CHRISTIANS | | ADDRESS ON FILE | | | | | |
| KELLY KONYAR | | ADDRESS ON FILE | | | | | |
| KELLY L EDWARDS | | ADDRESS ON FILE | | | | | |
| KELLY L KELLER | | ADDRESS ON FILE | | | | | |
| KELLY L MCGINNIS | | ADDRESS ON FILE | | | | | |
| KELLY N MAVRICK | | ADDRESS ON FILE | | | | | |
| KELLY R COLE | | ADDRESS ON FILE | | | | | |
| KELLY R HESS | | ADDRESS ON FILE | | | | | |
| KELLY RENAE BABER | | ADDRESS ON FILE | | | | | |
| KEN C BROUGH | | ADDRESS ON FILE | | | | | |
| KEN R DEFORE | | ADDRESS ON FILE | | | | | |
| KENDALL B GERHARDT | | ADDRESS ON FILE | | | | | |
| KENDRICK T SHACKLEFORD | | ADDRESS ON FILE | | | | | |
| KENNETH A BREWER | | ADDRESS ON FILE | | | | | |
| KENNETH A CASALETTO | | ADDRESS ON FILE | | | | | |
| KENNETH A DIAMOND | | ADDRESS ON FILE | | | | | |
| KENNETH A ELLSWORTH | | ADDRESS ON FILE | | | | | |
| KENNETH A FREUND | | ADDRESS ON FILE | | | | | |
| KENNETH A KNABLE | | ADDRESS ON FILE | | | | | |
| KENNETH A SAGER | | ADDRESS ON FILE | | | | | |
| KENNETH A VERHAGE | | ADDRESS ON FILE | | | | | |
| KENNETH B GERM | | ADDRESS ON FILE | | | | | |
| KENNETH B HEMKER | | ADDRESS ON FILE | | | | | |
| KENNETH B HOLLIS | | ADDRESS ON FILE | | | | | |
| KENNETH B TULL | | ADDRESS ON FILE | | | | | |
| KENNETH BLACK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 135 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KENNETH C ACTON | | ADDRESS ON FILE | | | | | |
| KENNETH C G LAYCOCK | | ADDRESS ON FILE | | | | | |
| KENNETH C SCHOMMER | | ADDRESS ON FILE | | | | | |
| KENNETH CENICOLA | | ADDRESS ON FILE | | | | | |
| KENNETH D BURKETT | | ADDRESS ON FILE | | | | | |
| KENNETH D FOX | | ADDRESS ON FILE | | | | | |
| KENNETH D MOWERY | | ADDRESS ON FILE | | | | | |
| KENNETH D NETERER | | ADDRESS ON FILE | | | | | |
| KENNETH D PERRY | | ADDRESS ON FILE | | | | | |
| KENNETH E HAMILTON | | ADDRESS ON FILE | | | | | |
| KENNETH E KOLPITCKE | | ADDRESS ON FILE | | | | | |
| KENNETH E SCHEIVE | | ADDRESS ON FILE | | | | | |
| KENNETH E SZYMCZAK | | ADDRESS ON FILE | | | | | |
| KENNETH F ASHBURN | | ADDRESS ON FILE | | | | | |
| KENNETH F KNOHL | | ADDRESS ON FILE | | | | | |
| KENNETH G JOHNSTON | | ADDRESS ON FILE | | | | | |
| KENNETH G KUFFELL | | ADDRESS ON FILE | | | | | |
| KENNETH G SWAN | | ADDRESS ON FILE | | | | | |
| KENNETH GIVEN II | | ADDRESS ON FILE | | | | | |
| KENNETH GRADY SIPE | | ADDRESS ON FILE | | | | | |
| KENNETH H BETEET | | ADDRESS ON FILE | | | | | |
| KENNETH H OSBORN | | ADDRESS ON FILE | | | | | |
| KENNETH I MORTSON | | ADDRESS ON FILE | | | | | |
| KENNETH J CHU | | ADDRESS ON FILE | | | | | |
| KENNETH J DAUER | | ADDRESS ON FILE | | | | | |
| KENNETH J HILL | | ADDRESS ON FILE | | | | | |
| KENNETH J HUNTER II | | ADDRESS ON FILE | | | | | |
| KENNETH J SEYUIN | | ADDRESS ON FILE | | | | | |
| KENNETH J TIMKO | | ADDRESS ON FILE | | | | | |
| KENNETH J VAN SOLKEMA | | ADDRESS ON FILE | | | | | |
| KENNETH J VEENSTRA | | ADDRESS ON FILE | | | | | |
| KENNETH J WALLACE | | ADDRESS ON FILE | | | | | |
| KENNETH JAMES CLARK | | ADDRESS ON FILE | | | | | |
| KENNETH K RIVERA | | ADDRESS ON FILE | | | | | |
| KENNETH L BALDWIN | | ADDRESS ON FILE | | | | | |
| KENNETH L BYERS | | ADDRESS ON FILE | | | | | |
| KENNETH L CARLTON | | ADDRESS ON FILE | | | | | |
| KENNETH L DEETZ | | ADDRESS ON FILE | | | | | |
| KENNETH L ERICKSON | | ADDRESS ON FILE | | | | | |
| KENNETH L HAIMA | | ADDRESS ON FILE | | | | | |
| KENNETH L ZUREK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 136 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KENNETH M AMES | | ADDRESS ON FILE | | | | | |
| KENNETH M BRUN | | ADDRESS ON FILE | | | | | |
| KENNETH M GROHMAN | | ADDRESS ON FILE | | | | | |
| KENNETH M GUTIERREZ | | ADDRESS ON FILE | | | | | |
| KENNETH M RAHMOELLER | | ADDRESS ON FILE | | | | | |
| KENNETH M RANDALL | | ADDRESS ON FILE | | | | | |
| KENNETH M SIMPSON | | ADDRESS ON FILE | | | | | |
| KENNETH M WARES | | ADDRESS ON FILE | | | | | |
| KENNETH P LEE | | ADDRESS ON FILE | | | | | |
| KENNETH P WEBBER | | ADDRESS ON FILE | | | | | |
| KENNETH R ASHCRAFT JR | | ADDRESS ON FILE | | | | | |
| KENNETH R HANDLEY | | ADDRESS ON FILE | | | | | |
| KENNETH R HOOGEWIND | | ADDRESS ON FILE | | | | | |
| KENNETH R LANDENBERG | | ADDRESS ON FILE | | | | | |
| KENNETH R SUDIMACK | | ADDRESS ON FILE | | | | | |
| KENNETH R SWINEHART | | ADDRESS ON FILE | | | | | |
| KENNETH R THOMAS | | ADDRESS ON FILE | | | | | |
| KENNETH R WARE | | ADDRESS ON FILE | | | | | |
| KENNETH S CONZETT | | ADDRESS ON FILE | | | | | |
| KENNETH S CROYSDALE | | ADDRESS ON FILE | | | | | |
| KENNETH S SURDEJ | | ADDRESS ON FILE | | | | | |
| KENNETH T NIEDERMAIER | | ADDRESS ON FILE | | | | | |
| KENNETH VENEABLE | | ADDRESS ON FILE | | | | | |
| KENNETH W CHILDS | | ADDRESS ON FILE | | | | | |
| KENNETH W COTEY | | ADDRESS ON FILE | | | | | |
| KENNETH W FESS | | ADDRESS ON FILE | | | | | |
| KENNETH W KELLEY | | ADDRESS ON FILE | | | | | |
| KENNETH W POULARD | | ADDRESS ON FILE | | | | | |
| KENNETH W WALLER | | ADDRESS ON FILE | | | | | |
| KENNETH Y NAPOLITANO | | ADDRESS ON FILE | | | | | |
| KENNEY E CROFTS | | ADDRESS ON FILE | | | | | |
| KENT A GENOW | | ADDRESS ON FILE | | | | | |
| KENT A VAUGHN | | ADDRESS ON FILE | | | | | |
| KENT D SHUMAKER | | ADDRESS ON FILE | | | | | |
| KENT E BRITTIN | | ADDRESS ON FILE | | | | | |
| KENT F KUKULIS | | ADDRESS ON FILE | | | | | |
| KENT G LOPRETE | | ADDRESS ON FILE | | | | | |
| KENYATA MOODY | | ADDRESS ON FILE | | | | | |
| KERI L ENYART | | ADDRESS ON FILE | | | | | |
| KERN E HAYNES | | ADDRESS ON FILE | | | | | |
| KERRY A CRAIN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KERRY A MOORE | | ADDRESS ON FILE | | | | | |
| KERRY A WALSH | | ADDRESS ON FILE | | | | | |
| KERRY ANNE MARTINO | | ADDRESS ON FILE | | | | | |
| KERRY D WALLACE | | ADDRESS ON FILE | | | | | |
| KERRY E WINGATE | | ADDRESS ON FILE | | | | | |
| KERRY JAY KLINE | | ADDRESS ON FILE | | | | | |
| KERRY L GREGORY | | ADDRESS ON FILE | | | | | |
| KERRY L JOSEPH | | ADDRESS ON FILE | | | | | |
| KERRY T KLEMPP | | ADDRESS ON FILE | | | | | |
| KERWIN C OSMAN | | ADDRESS ON FILE | | | | | |
| KEVIN A LUCAS | | ADDRESS ON FILE | | | | | |
| KEVIN A LUCEY | | ADDRESS ON FILE | | | | | |
| KEVIN A MAHALAK | | ADDRESS ON FILE | | | | | |
| KEVIN B WASH | | ADDRESS ON FILE | | | | | |
| KEVIN C BELLHORN | | ADDRESS ON FILE | | | | | |
| KEVIN C JOHNS | | ADDRESS ON FILE | | | | | |
| KEVIN C JOSEPH | | ADDRESS ON FILE | | | | | |
| KEVIN C ROSS | | ADDRESS ON FILE | | | | | |
| KEVIN C SAWYER | | ADDRESS ON FILE | | | | | |
| KEVIN D BITTERMAN | | ADDRESS ON FILE | | | | | |
| KEVIN D DAVIS | | ADDRESS ON FILE | | | | | |
| KEVIN D HOFMANN | | ADDRESS ON FILE | | | | | |
| KEVIN D KINCAID | | ADDRESS ON FILE | | | | | |
| KEVIN E GARDENHIRE | | ADDRESS ON FILE | | | | | |
| KEVIN E KLEPFER | | ADDRESS ON FILE | | | | | |
| KEVIN E MCCLURE | | ADDRESS ON FILE | | | | | |
| KEVIN E MEYER | | ADDRESS ON FILE | | | | | |
| KEVIN E WAGER | | ADDRESS ON FILE | | | | | |
| KEVIN F SMITH | | ADDRESS ON FILE | | | | | |
| KEVIN G GRIFFIN | | ADDRESS ON FILE | | | | | |
| KEVIN G RIGGLE | | ADDRESS ON FILE | | | | | |
| KEVIN GIEK | | ADDRESS ON FILE | | | | | |
| KEVIN GREINER | | ADDRESS ON FILE | | | | | |
| KEVIN J ALLEN | | ADDRESS ON FILE | | | | | |
| KEVIN J COLLIER | | ADDRESS ON FILE | | | | | |
| KEVIN J GUALANDI | | ADDRESS ON FILE | | | | | |
| KEVIN J HAWES | | ADDRESS ON FILE | | | | | |
| KEVIN J KEENER | | ADDRESS ON FILE | | | | | |
| KEVIN J LAVIGNE | | ADDRESS ON FILE | | | | | |
| KEVIN J LEEDS | | ADDRESS ON FILE | | | | | |
| KEVIN J MASON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KEVIN J NICHOLS | | ADDRESS ON FILE | | | | | |
| KEVIN J QUINLAN | | ADDRESS ON FILE | | | | | |
| KEVIN J SZESZULSKI | | ADDRESS ON FILE | | | | | |
| KEVIN JOSEPH WATSON | | ADDRESS ON FILE | | | | | |
| KEVIN KEEGAN | | ADDRESS ON FILE | | | | | |
| KEVIN KUHN | | ADDRESS ON FILE | | | | | |
| KEVIN L ABNEY | | ADDRESS ON FILE | | | | | |
| KEVIN L BLANDIN | | ADDRESS ON FILE | | | | | |
| KEVIN L CAMPBELL | | ADDRESS ON FILE | | | | | |
| KEVIN L DERRY | | ADDRESS ON FILE | | | | | |
| KEVIN L KELLER | | ADDRESS ON FILE | | | | | |
| KEVIN L MC DANIEL | | ADDRESS ON FILE | | | | | |
| KEVIN LEE DEARDUFF | | ADDRESS ON FILE | | | | | |
| KEVIN LEO HILL | | ADDRESS ON FILE | | | | | |
| KEVIN M BURNS | | ADDRESS ON FILE | | | | | |
| KEVIN M BUTLER | | ADDRESS ON FILE | | | | | |
| KEVIN M COMER | | ADDRESS ON FILE | | | | | |
| KEVIN M DEASY | | ADDRESS ON FILE | | | | | |
| KEVIN M DOLAN | | ADDRESS ON FILE | | | | | |
| KEVIN M FOLEY | | ADDRESS ON FILE | | | | | |
| KEVIN M GERTISER | | ADDRESS ON FILE | | | | | |
| KEVIN M HERLAN | | ADDRESS ON FILE | | | | | |
| KEVIN M MARANO | | ADDRESS ON FILE | | | | | |
| KEVIN M MCCLENDON | | ADDRESS ON FILE | | | | | |
| KEVIN M REEVES | | ADDRESS ON FILE | | | | | |
| KEVIN M SNYDER | | ADDRESS ON FILE | | | | | |
| KEVIN P BRONSON | | ADDRESS ON FILE | | | | | |
| KEVIN P COPE | | ADDRESS ON FILE | | | | | |
| KEVIN P DOUGLAS | | ADDRESS ON FILE | | | | | |
| KEVIN P LANGFORD | | ADDRESS ON FILE | | | | | |
| KEVIN P MOORE | | ADDRESS ON FILE | | | | | |
| KEVIN P SMITH | | ADDRESS ON FILE | | | | | |
| KEVIN P WEBER | | ADDRESS ON FILE | | | | | |
| KEVIN PASSMORE | | ADDRESS ON FILE | | | | | |
| KEVIN PAUL ARMANIE | | ADDRESS ON FILE | | | | | |
| KEVIN PAUL MCREYNOLDS | | ADDRESS ON FILE | | | | | |
| KEVIN R CLANCEY | | ADDRESS ON FILE | | | | | |
| KEVIN R GENTRY | | ADDRESS ON FILE | | | | | |
| KEVIN R HEIGEL | | ADDRESS ON FILE | | | | | |
| KEVIN R LAYTON | | ADDRESS ON FILE | | | | | |
| KEVIN R MUMBY | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KEVIN R PHELPS | | ADDRESS ON FILE | | | | | |
| KEVIN R RATHKE | | ADDRESS ON FILE | | | | | |
| KEVIN R SMITH | | ADDRESS ON FILE | | | | | |
| KEVIN R STARICH | | ADDRESS ON FILE | | | | | |
| KEVIN R SUETTERLIN | | ADDRESS ON FILE | | | | | |
| KEVIN RICHARD FINAN | | ADDRESS ON FILE | | | | | |
| KEVIN S HOYER | | ADDRESS ON FILE | | | | | |
| KEVIN S RUTHERFORD | | ADDRESS ON FILE | | | | | |
| KEVIN T HENDERSON | | ADDRESS ON FILE | | | | | |
| KEVIN W BRUNNER | | ADDRESS ON FILE | | | | | |
| KEVIN W CASTOR | | ADDRESS ON FILE | | | | | |
| KEVIN W MC CARTY | | ADDRESS ON FILE | | | | | |
| KEVIN W POLI | | ADDRESS ON FILE | | | | | |
| KEVIN W WERNER | | ADDRESS ON FILE | | | | | |
| KEVIN WAYNE KASTER | | ADDRESS ON FILE | | | | | |
| KEVIN WRIGHT | | ADDRESS ON FILE | | | | | |
| KHALED JUNDI | | ADDRESS ON FILE | | | | | |
| KHALID IQBAL | | ADDRESS ON FILE | | | | | |
| KHALID MUKHATAR ELTOM | | ADDRESS ON FILE | | | | | |
| KIM A BOLINGER | | ADDRESS ON FILE | | | | | |
| KIM C BARNHART | | ADDRESS ON FILE | | | | | |
| KIM D DEVANTIER | | ADDRESS ON FILE | | | | | |
| KIM E GOODRIDGE | | ADDRESS ON FILE | | | | | |
| KIM EUGENE WALLING | | ADDRESS ON FILE | | | | | |
| KIM I MAIER | | ADDRESS ON FILE | | | | | |
| KIM J KOCHERSPERGER | | ADDRESS ON FILE | | | | | |
| KIM L CARNIVALE | | ADDRESS ON FILE | | | | | |
| KIM L SAYRE | | ADDRESS ON FILE | | | | | |
| KIM LIEBRAND | | ADDRESS ON FILE | | | | | |
| KIM M RYAN | | ADDRESS ON FILE | | | | | |
| KIM W BROOKS | | ADDRESS ON FILE | | | | | |
| KIMANI SHERMAN | | ADDRESS ON FILE | | | | | |
| KIMBERLEE A DIEHR | | ADDRESS ON FILE | | | | | |
| KIMBERLEE A DYKLA | | ADDRESS ON FILE | | | | | |
| KIMBERLEE DOBSON | | ADDRESS ON FILE | | | | | |
| KIMBERLEY A FILIPS | | ADDRESS ON FILE | | | | | |
| KIMBERLEY ANN DILLMAN | | ADDRESS ON FILE | | | | | |
| KIMBERLEY R WILL | | ADDRESS ON FILE | | | | | |
| KIMBERLY A LENTINE | | ADDRESS ON FILE | | | | | |
| KIMBERLY ANN BOSTEK | | ADDRESS ON FILE | | | | | |
| KIMBERLY ANN HALL | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 140 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KIMBERLY D CARPENTER | | ADDRESS ON FILE | | | | | |
| KIMBERLY D OMER | | ADDRESS ON FILE | | | | | |
| KIMBERLY G HALEY | | ADDRESS ON FILE | | | | | |
| KIMBERLY J EDGERTON | | ADDRESS ON FILE | | | | | |
| KIMBERLY J PAULUK | | ADDRESS ON FILE | | | | | |
| KIMBERLY K KUNTZ | | ADDRESS ON FILE | | | | | |
| KIMBERLY K TREVINO | | ADDRESS ON FILE | | | | | |
| KIMBERLY L BURKHARD | | ADDRESS ON FILE | | | | | |
| KIMBERLY L CHISM | | ADDRESS ON FILE | | | | | |
| KIMBERLY L GRIFFIN | | ADDRESS ON FILE | | | | | |
| KIMBERLY L LE PLA | | ADDRESS ON FILE | | | | | |
| KIMBERLY L STASA | | ADDRESS ON FILE | | | | | |
| KIMBERLY LYN MASHINO | | ADDRESS ON FILE | | | | | |
| KIMBERLY M KUSHNER | | ADDRESS ON FILE | | | | | |
| KIMBERLY M WISSMAR | | ADDRESS ON FILE | | | | | |
| KIMBERLY P BOWDEN | | ADDRESS ON FILE | | | | | |
| KIMBERLY PARADISO | | ADDRESS ON FILE | | | | | |
| KIMBERLY R ARROYO | | ADDRESS ON FILE | | | | | |
| KIMBERLY S BUNTON | | ADDRESS ON FILE | | | | | |
| KIMBERLY WILLIAMS | | ADDRESS ON FILE | | | | | |
| KIN M CHOI | | ADDRESS ON FILE | | | | | |
| KINETA N MCCORLEY | | ADDRESS ON FILE | | | | | |
| KINZIE K AUSTIN | | ADDRESS ON FILE | | | | | |
| KIP E BROWN | | ADDRESS ON FILE | | | | | |
| KIP R PIEL | | ADDRESS ON FILE | | | | | |
| KIRAN NATWERLAL SONI | | ADDRESS ON FILE | | | | | |
| KIRAN R PATEL | | ADDRESS ON FILE | | | | | |
| KIRK A DYSZLEWSKI | | ADDRESS ON FILE | | | | | |
| KIRK ALAN BAILEY | | ADDRESS ON FILE | | | | | |
| KIRK C KEMMER | | ADDRESS ON FILE | | | | | |
| KIRK D HEMMERICK | | ADDRESS ON FILE | | | | | |
| KIRK D KENNEDY | | ADDRESS ON FILE | | | | | |
| KIRK D ULERY | | ADDRESS ON FILE | | | | | |
| KIRK E MCCLURE | | ADDRESS ON FILE | | | | | |
| KIRK F GRZELKA | | ADDRESS ON FILE | | | | | |
| KIRK J GROTENHUIS | | ADDRESS ON FILE | | | | | |
| KIRK J HALSTEAD | | ADDRESS ON FILE | | | | | |
| KIRK L SALES | | ADDRESS ON FILE | | | | | |
| KIRK M SIMON | | ADDRESS ON FILE | | | | | |
| KIRK T BILLINGS | | ADDRESS ON FILE | | | | | |
| KIRK W CALOROSO | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KIRT W KEESLING | | ADDRESS ON FILE | | | | | |
| KIVEN L KORBEIN | | ADDRESS ON FILE | | | | | |
| KLARA SZALAY | | ADDRESS ON FILE | | | | | |
| KLAUS PAKUSCH | | ADDRESS ON FILE | | | | | |
| KOFI A ANIM | | ADDRESS ON FILE | | | | | |
| KOJAN L ONG | | ADDRESS ON FILE | | | | | |
| KOK L GOH | | ADDRESS ON FILE | | | | | |
| KOON CHUL YANG | | ADDRESS ON FILE | | | | | |
| KOTOMI CLEGG | | ADDRESS ON FILE | | | | | |
| KRAIG E STAPLES | | ADDRESS ON FILE | | | | | |
| KRAIG L WEBBER | | ADDRESS ON FILE | | | | | |
| KRAIG M KENT | | ADDRESS ON FILE | | | | | |
| KRIS R STARK | | ADDRESS ON FILE | | | | | |
| KRISHNAKUMAR M JAYAKAR | | ADDRESS ON FILE | | | | | |
| KRISTEN A GERSTUNG | | ADDRESS ON FILE | | | | | |
| KRISTEN K DAWE | | ADDRESS ON FILE | | | | | |
| KRISTEN L DANIELS | | ADDRESS ON FILE | | | | | |
| KRISTEN M OVADEK | | ADDRESS ON FILE | | | | | |
| KRISTIAN J HAGEN | | ADDRESS ON FILE | | | | | |
| KRISTIE A MULLETT | | ADDRESS ON FILE | | | | | |
| KRISTIE R GRUPE | | ADDRESS ON FILE | | | | | |
| KRISTIN D RIGDA | | ADDRESS ON FILE | | | | | |
| KRISTIN E BERG | | ADDRESS ON FILE | | | | | |
| KRISTIN FRAWLEY | | ADDRESS ON FILE | | | | | |
| KRISTIN LEE GARN | | ADDRESS ON FILE | | | | | |
| KRISTINA C SCRIMPSHER | | ADDRESS ON FILE | | | | | |
| KRISTINA L VAN WORMER | | ADDRESS ON FILE | | | | | |
| KRISTINA L YONKERS | | ADDRESS ON FILE | | | | | |
| KRISTINA UPTAIN | | ADDRESS ON FILE | | | | | |
| KRISTINE K MARTIN | | ADDRESS ON FILE | | | | | |
| KRISTINE L NOONAN | | ADDRESS ON FILE | | | | | |
| KRISTINE L SAFRANEK | | ADDRESS ON FILE | | | | | |
| KRISTINE R BEWLEY | | ADDRESS ON FILE | | | | | |
| KRISTOFER BOULTBEE | | ADDRESS ON FILE | | | | | |
| KRISTOPHER D MCGUIRE | | ADDRESS ON FILE | | | | | |
| KRISTOPHER J DUELL | | ADDRESS ON FILE | | | | | |
| KU YUL LEE | | ADDRESS ON FILE | | | | | |
| KUM WENG TEW | | ADDRESS ON FILE | | | | | |
| KURT A GREER | | ADDRESS ON FILE | | | | | |
| KURT A MILLER | | ADDRESS ON FILE | | | | | |
| KURT A TRAEDER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KURT D DUBAY | | ADDRESS ON FILE | | | | | |
| KURT D GORMAN | | ADDRESS ON FILE | | | | | |
| KURT DAVID ZIEMS | | ADDRESS ON FILE | | | | | |
| KURT E SCHRAMM | | ADDRESS ON FILE | | | | | |
| KURT ERIC GILBERTSON | | ADDRESS ON FILE | | | | | |
| KURT F OCONNOR | | ADDRESS ON FILE | | | | | |
| KURT J HILBRANDT | | ADDRESS ON FILE | | | | | |
| KURT J OSTER | | ADDRESS ON FILE | | | | | |
| KURT L JENNINGS | | ADDRESS ON FILE | | | | | |
| KURT P SEIFERT | | ADDRESS ON FILE | | | | | |
| KURT R MITTLEFEHLDT | | ADDRESS ON FILE | | | | | |
| KURT T HERTZOG | | ADDRESS ON FILE | | | | | |
| KURT W WRIGHT | | ADDRESS ON FILE | | | | | |
| KURTIS F WEESS | | ADDRESS ON FILE | | | | | |
| KWAN C SHIM | | ADDRESS ON FILE | | | | | |
| KWOK K WAN | | ADDRESS ON FILE | | | | | |
| KYLE J DUNPHY | | ADDRESS ON FILE | | | | | |
| KYLE L KENYON | | ADDRESS ON FILE | | | | | |
| KYLE RAY STREET | | ADDRESS ON FILE | | | | | |
| KYLE ROBERT PATTISON | | ADDRESS ON FILE | | | | | |
| KYLE S KRCHNIAK | | ADDRESS ON FILE | | | | | |
| KYLE S WOLFE | | ADDRESS ON FILE | | | | | |
| KYLE W EVERLY | | ADDRESS ON FILE | | | | | |
| KYLE W WAGNER | | ADDRESS ON FILE | | | | | |
| KYOUNGPIL HWANG | | ADDRESS ON FILE | | | | | |
| L ALLEN HOLCOMB | | ADDRESS ON FILE | | | | | |
| LA JUAN PRUITT | | ADDRESS ON FILE | | | | | |
| LACI J JALICS | | ADDRESS ON FILE | | | | | |
| LACRECIA RUMAN-ROE | | ADDRESS ON FILE | | | | | |
| LADONNA DOUGLAS | | ADDRESS ON FILE | | | | | |
| LAI-CHING R TAM | | ADDRESS ON FILE | | | | | |
| LAIRD R SMITH | | ADDRESS ON FILE | | | | | |
| LAMAR A GIFFORD | | ADDRESS ON FILE | | | | | |
| LAMAR H MCLOUTH | | ADDRESS ON FILE | | | | | |
| LAMONT G SCOTT | | ADDRESS ON FILE | | | | | |
| LANA D BOOR | | ADDRESS ON FILE | | | | | |
| LANA WAKEFIELD | | ADDRESS ON FILE | | | | | |
| LANCE D MC KINNEY | | ADDRESS ON FILE | | | | | |
| LANCE E ADAMS | | ADDRESS ON FILE | | | | | |
| LANCE R STRAYER | | ADDRESS ON FILE | | | | | |
| LANCE RICHARD NEUMEISTER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 143 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LANE DECKER | | ADDRESS ON FILE | | | | | |
| LANEITA C BURR | | ADDRESS ON FILE | | | | | |
| LANELL L FELLER | | ADDRESS ON FILE | | | | | |
| LARISA S SHAPIRO | | ADDRESS ON FILE | | | | | |
| LARRY A BOURASSA | | ADDRESS ON FILE | | | | | |
| LARRY A DOYLE JR | | ADDRESS ON FILE | | | | | |
| LARRY A HUBBARD | | ADDRESS ON FILE | | | | | |
| LARRY A QUEEN | | ADDRESS ON FILE | | | | | |
| LARRY A SMOOT JR | | ADDRESS ON FILE | | | | | |
| LARRY ANDREW KUNK | | ADDRESS ON FILE | | | | | |
| LARRY B DEAN | | ADDRESS ON FILE | | | | | |
| LARRY B PEOPLES | | ADDRESS ON FILE | | | | | |
| LARRY BURKHOLDER | | ADDRESS ON FILE | | | | | |
| LARRY C BROWN | | ADDRESS ON FILE | | | | | |
| LARRY C POWELL | | ADDRESS ON FILE | | | | | |
| LARRY D LECHLITNER | | ADDRESS ON FILE | | | | | |
| LARRY D VANDEWEGE | | ADDRESS ON FILE | | | | | |
| LARRY DUTTON | | ADDRESS ON FILE | | | | | |
| LARRY ELDRIDGE | | ADDRESS ON FILE | | | | | |
| LARRY F GAY | | ADDRESS ON FILE | | | | | |
| LARRY G SMITH | | ADDRESS ON FILE | | | | | |
| LARRY J BLANTON | | ADDRESS ON FILE | | | | | |
| LARRY J FORTE | | ADDRESS ON FILE | | | | | |
| LARRY LEE FLICK JR | | ADDRESS ON FILE | | | | | |
| LARRY M HARRIS | | ADDRESS ON FILE | | | | | |
| LARRY M LAWRENCE | | ADDRESS ON FILE | | | | | |
| LARRY M OBERDIER | | ADDRESS ON FILE | | | | | |
| LARRY M WINN | | ADDRESS ON FILE | | | | | |
| LARRY N GARRETT | | ADDRESS ON FILE | | | | | |
| LARRY R BONNER | | ADDRESS ON FILE | | | | | |
| LARRY SAMUEL FOBARE JR | | ADDRESS ON FILE | | | | | |
| LARRY V JOHNSON | | ADDRESS ON FILE | | | | | |
| LARRY V TURNER | | ADDRESS ON FILE | | | | | |
| LARRY W BURR | | ADDRESS ON FILE | | | | | |
| LARRY W FINCHER | | ADDRESS ON FILE | | | | | |
| LARRY W GRAVES | | ADDRESS ON FILE | | | | | |
| LARRY W HOUK | | ADDRESS ON FILE | | | | | |
| LARRY W MC CORMICK | | ADDRESS ON FILE | | | | | |
| LARRY W SHELTON | | ADDRESS ON FILE | | | | | |
| LARRY W SOUTAR | | ADDRESS ON FILE | | | | | |
| LARRY WEAVER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LARY R HOCKEN | | ADDRESS ON FILE | | | | | |
| LATACIA J TRICE | | ADDRESS ON FILE | | | | | |
| LAUD BASIL TETTEY | | ADDRESS ON FILE | | | | | |
| LAURA A COX | | ADDRESS ON FILE | | | | | |
| LAURA A DENNY | | ADDRESS ON FILE | | | | | |
| LAURA A HARDY | | ADDRESS ON FILE | | | | | |
| LAURA A HAWTHORN | | ADDRESS ON FILE | | | | | |
| LAURA A KINNEY | | ADDRESS ON FILE | | | | | |
| LAURA A PURVIS | | ADDRESS ON FILE | | | | | |
| LAURA A WENZ | | ADDRESS ON FILE | | | | | |
| LAURA B TRACY | | ADDRESS ON FILE | | | | | |
| LAURA C REUTER | | ADDRESS ON FILE | | | | | |
| LAURA D LEGARDYE | | ADDRESS ON FILE | | | | | |
| LAURA E MILLER | | ADDRESS ON FILE | | | | | |
| LAURA E MUSKOVAC | | ADDRESS ON FILE | | | | | |
| LAURA HESS | | ADDRESS ON FILE | | | | | |
| LAURA I HERNANDEZ | | ADDRESS ON FILE | | | | | |
| LAURA K BOWERS | | ADDRESS ON FILE | | | | | |
| LAURA KNAPP | | ADDRESS ON FILE | | | | | |
| LAURA L BIERLEIN | | ADDRESS ON FILE | | | | | |
| LAURA L BRUMBAUGH | | ADDRESS ON FILE | | | | | |
| LAURA LAMPING SEYFANG | | ADDRESS ON FILE | | | | | |
| LAURA M SCHNEIKER | | ADDRESS ON FILE | | | | | |
| LAURA M TOTTEN | | ADDRESS ON FILE | | | | | |
| LAURA MUNHOLAND LEWIS | | ADDRESS ON FILE | | | | | |
| LAURA THUVAN NGO | | ADDRESS ON FILE | | | | | |
| LAURA VASSALLO | | ADDRESS ON FILE | | | | | |
| LAURENCE F MATOLA | | ADDRESS ON FILE | | | | | |
| LAURENCE L VIRDEN | | ADDRESS ON FILE | | | | | |
| LAURETTE WILLIAMS | | ADDRESS ON FILE | | | | | |
| LAURIE A EDMUNDSON | | ADDRESS ON FILE | | | | | |
| LAURIE A LAFOUNTAINE | | ADDRESS ON FILE | | | | | |
| LAURIE A LOWNIE | | ADDRESS ON FILE | | | | | |
| LAURIE E FAULK | | ADDRESS ON FILE | | | | | |
| LAURIE J MOORE | | ADDRESS ON FILE | | | | | |
| LAURIE M DOWE | | ADDRESS ON FILE | | | | | |
| LAURIE R WAMPLER | | ADDRESS ON FILE | | | | | |
| LAURIE-JO MILLER | | ADDRESS ON FILE | | | | | |
| LAWRENCE A CAROL | | ADDRESS ON FILE | | | | | |
| LAWRENCE A FIJAS | | ADDRESS ON FILE | | | | | |
| LAWRENCE A FIRLIK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 145 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LAWRENCE A HUMM | | ADDRESS ON FILE | | | | | |
| LAWRENCE A WILLE | | ADDRESS ON FILE | | | | | |
| LAWRENCE APPLEGATE | | ADDRESS ON FILE | | | | | |
| LAWRENCE B HAYEN | | ADDRESS ON FILE | | | | | |
| LAWRENCE C BABB | | ADDRESS ON FILE | | | | | |
| LAWRENCE D HAZELTON | | ADDRESS ON FILE | | | | | |
| LAWRENCE E GROVES JR | | ADDRESS ON FILE | | | | | |
| LAWRENCE E SCHROEDER | | ADDRESS ON FILE | | | | | |
| LAWRENCE E SMITH | | ADDRESS ON FILE | | | | | |
| LAWRENCE E WILLIAMS II | | ADDRESS ON FILE | | | | | |
| LAWRENCE G PELANDA | | ADDRESS ON FILE | | | | | |
| LAWRENCE H CRESSWELL JR | | ADDRESS ON FILE | | | | | |
| LAWRENCE H MILLARD | | ADDRESS ON FILE | | | | | |
| LAWRENCE J EASTERDAY | | ADDRESS ON FILE | | | | | |
| LAWRENCE J LUBESKI | | ADDRESS ON FILE | | | | | |
| LAWRENCE J MOREL JR | | ADDRESS ON FILE | | | | | |
| LAWRENCE J SPROCKETT | | ADDRESS ON FILE | | | | | |
| LAWRENCE L BARNES | | ADDRESS ON FILE | | | | | |
| LAWRENCE M HENRIS | | ADDRESS ON FILE | | | | | |
| LAWRENCE P WEST | | ADDRESS ON FILE | | | | | |
| LAWRENCE PAUL SCHERER | | ADDRESS ON FILE | | | | | |
| LAWRENCE R BECK | | ADDRESS ON FILE | | | | | |
| LAWRENCE R GAVIN | | ADDRESS ON FILE | | | | | |
| LAWRENCE R KENNEDY | | ADDRESS ON FILE | | | | | |
| LAWRENCE S WADE | | ADDRESS ON FILE | | | | | |
| LAWRENCE T KLUEBER | | ADDRESS ON FILE | | | | | |
| LAWRENCE V FISHER | | ADDRESS ON FILE | | | | | |
| LAWRENCE W MANDZIUK | | ADDRESS ON FILE | | | | | |
| LAWRENCE W MC KAY JR | | ADDRESS ON FILE | | | | | |
| LAWRENCE W RUHSTORFER II | | ADDRESS ON FILE | | | | | |
| LAXMAN D KAPALESHWARI | | ADDRESS ON FILE | | | | | |
| LE MA | | ADDRESS ON FILE | | | | | |
| LEAH J HUNTOON | | ADDRESS ON FILE | | | | | |
| LEAH M LEMANSKI | | ADDRESS ON FILE | | | | | |
| LEAH P WRIGHT | | ADDRESS ON FILE | | | | | |
| LEE A LAND | | ADDRESS ON FILE | | | | | |
| LEE A OLS | | ADDRESS ON FILE | | | | | |
| LEE A SMITH | | ADDRESS ON FILE | | | | | |
| LEE A SOHLDEN | | ADDRESS ON FILE | | | | | |
| LEE ANDREW TAPER | | ADDRESS ON FILE | | | | | |
| LEE C BOGER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                          Page 146 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LEE D VILLERS | | ADDRESS ON FILE | | | | | |
| LEE E MARKLE | | ADDRESS ON FILE | | | | | |
| LEE E PRUITT | | ADDRESS ON FILE | | | | | |
| LEE F MATTHEWS II | | ADDRESS ON FILE | | | | | |
| LEE HERBERT FLASCHE | | ADDRESS ON FILE | | | | | |
| LEE J AUGUSTITUS | | ADDRESS ON FILE | | | | | |
| LEE M DZIEKAN | | ADDRESS ON FILE | | | | | |
| LEE M GLEAVES | | ADDRESS ON FILE | | | | | |
| LEE O BRADLEY JR | | ADDRESS ON FILE | | | | | |
| LEE R DAIGLER | | ADDRESS ON FILE | | | | | |
| LEE W RIEMENSCHNEIDER | | ADDRESS ON FILE | | | | | |
| LEEANN MULKEY | | ADDRESS ON FILE | | | | | |
| LEESA R GOLD | | ADDRESS ON FILE | | | | | |
| LEIBIAO SHI | | ADDRESS ON FILE | | | | | |
| LEIGH A OCHOA | | ADDRESS ON FILE | | | | | |
| LEISHA MCKAY | | ADDRESS ON FILE | | | | | |
| LELAND J STOECKL | | ADDRESS ON FILE | | | | | |
| LELAND N OLGREN | | ADDRESS ON FILE | | | | | |
| LEN A HOVARTER | | ADDRESS ON FILE | | | | | |
| LENORA S GODDARD | | ADDRESS ON FILE | | | | | |
| LEO PERSAILS | | ADDRESS ON FILE | | | | | |
| LEON A FARNUNG | | ADDRESS ON FILE | | | | | |
| LEON BARCOMB | | ADDRESS ON FILE | | | | | |
| LEON E BUFFENBARGER | | ADDRESS ON FILE | | | | | |
| LEON W JONES III | | ADDRESS ON FILE | | | | | |
| LEONARD A WEINER | | ADDRESS ON FILE | | | | | |
| LEONARD C NIEMAN | | ADDRESS ON FILE | | | | | |
| LEONARD F AGOSTA | | ADDRESS ON FILE | | | | | |
| LEONARD F BAXTER II | | ADDRESS ON FILE | | | | | |
| LEONARD FRANCIS BOCINSKI | | ADDRESS ON FILE | | | | | |
| LEONARD J TURCO | | ADDRESS ON FILE | | | | | |
| LEONARD L SHEBERT JR | | ADDRESS ON FILE | | | | | |
| LEONARD M CRONK | | ADDRESS ON FILE | | | | | |
| LEONARD M FILL | | ADDRESS ON FILE | | | | | |
| LEONARD N FRANKLIN JR | | ADDRESS ON FILE | | | | | |
| LEONARD S MILLER | | ADDRESS ON FILE | | | | | |
| LEONARD V MASSEY | | ADDRESS ON FILE | | | | | |
| LEONARD WALSTON JR | | ADDRESS ON FILE | | | | | |
| LEONID CHALAWA | | ADDRESS ON FILE | | | | | |
| LEROY J WARD | | ADDRESS ON FILE | | | | | |
| LEROY L GATZ | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LESA A STEVENS | | ADDRESS ON FILE | | | | | |
| LESA TREY WENDELN | | ADDRESS ON FILE | | | | | |
| LESIA I MAHON | | ADDRESS ON FILE | | | | | |
| LESLEY A ALICEA | | ADDRESS ON FILE | | | | | |
| LESLEY A MYER | | ADDRESS ON FILE | | | | | |
| LESLEY L MARCOTT | | ADDRESS ON FILE | | | | | |
| LESLEY N WYSONG | | ADDRESS ON FILE | | | | | |
| LESLIE A HOYER | | ADDRESS ON FILE | | | | | |
| LESLIE A MCTIGHE | | ADDRESS ON FILE | | | | | |
| LESLIE F NEWBOULD | | ADDRESS ON FILE | | | | | |
| LESLIE HARDIE | | ADDRESS ON FILE | | | | | |
| LESLIE M MCGARVIE | | ADDRESS ON FILE | | | | | |
| LESLIE M SINCLAIR | | ADDRESS ON FILE | | | | | |
| LESLIE S BURNS | | ADDRESS ON FILE | | | | | |
| LESTER C WILLIS JR | | ADDRESS ON FILE | | | | | |
| LESTER E BUZA | | ADDRESS ON FILE | | | | | |
| LESTER RICHARD HUTCHISON | | ADDRESS ON FILE | | | | | |
| LETAYIA TEAGUE | | ADDRESS ON FILE | | | | | |
| LETH K MCDANIEL | | ADDRESS ON FILE | | | | | |
| LETICIA P MAURER | | ADDRESS ON FILE | | | | | |
| LETICIA Y PETE | | ADDRESS ON FILE | | | | | |
| LEV VITKIN | | ADDRESS ON FILE | | | | | |
| LEVON P ELLISON | | ADDRESS ON FILE | | | | | |
| LEWIS H LITTLE | | ADDRESS ON FILE | | | | | |
| LEWIS MC HONE III | | ADDRESS ON FILE | | | | | |
| LEWIS R GALLIGAN | | ADDRESS ON FILE | | | | | |
| LI WAN | | ADDRESS ON FILE | | | | | |
| LIBERO FIORVENTO | | ADDRESS ON FILE | | | | | |
| LILIANA SCHMIDT | | ADDRESS ON FILE | | | | | |
| LILLIAN KELLY | | ADDRESS ON FILE | | | | | |
| LIN SU | | ADDRESS ON FILE | | | | | |
| LINDA A POMELLA | | ADDRESS ON FILE | | | | | |
| LINDA A STACKHOUSE | | ADDRESS ON FILE | | | | | |
| LINDA A VALLEE | | ADDRESS ON FILE | | | | | |
| LINDA A ZELLMER | | ADDRESS ON FILE | | | | | |
| LINDA B HAMLET | | ADDRESS ON FILE | | | | | |
| LINDA C ISON | | ADDRESS ON FILE | | | | | |
| LINDA C ST PHILLIPS | | ADDRESS ON FILE | | | | | |
| LINDA CHEMA RUDOLPH | | ADDRESS ON FILE | | | | | |
| LINDA CROWDER | | ADDRESS ON FILE | | | | | |
| LINDA D COBB | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LINDA D SCHULTZ | | ADDRESS ON FILE | | | | | |
| LINDA E OVERBERG | | ADDRESS ON FILE | | | | | |
| LINDA F MRUS | | ADDRESS ON FILE | | | | | |
| LINDA G PHILO | | ADDRESS ON FILE | | | | | |
| LINDA GRESSER | | ADDRESS ON FILE | | | | | |
| LINDA HUGHES | | ADDRESS ON FILE | | | | | |
| LINDA J HARVEY | | ADDRESS ON FILE | | | | | |
| LINDA J RUSIN | | ADDRESS ON FILE | | | | | |
| LINDA J SHAW | | ADDRESS ON FILE | | | | | |
| LINDA K LEONARD | | ADDRESS ON FILE | | | | | |
| LINDA K LUNDQUIST | | ADDRESS ON FILE | | | | | |
| LINDA K WIERSEMA | | ADDRESS ON FILE | | | | | |
| LINDA L BALDWIN | | ADDRESS ON FILE | | | | | |
| LINDA L FITE-FREEMAN | | ADDRESS ON FILE | | | | | |
| LINDA L FRITTS | | ADDRESS ON FILE | | | | | |
| LINDA L GILBERT | | ADDRESS ON FILE | | | | | |
| LINDA L GRIDER | | ADDRESS ON FILE | | | | | |
| LINDA L HASKINS | | ADDRESS ON FILE | | | | | |
| LINDA L JOHNSON | | ADDRESS ON FILE | | | | | |
| LINDA L PARKS | | ADDRESS ON FILE | | | | | |
| LINDA LU MURPHY | | ADDRESS ON FILE | | | | | |
| LINDA M BOUCK | | ADDRESS ON FILE | | | | | |
| LINDA M BRIGGS | | ADDRESS ON FILE | | | | | |
| LINDA M COSBY | | ADDRESS ON FILE | | | | | |
| LINDA M GOURASH | | ADDRESS ON FILE | | | | | |
| LINDA M KOLB | | ADDRESS ON FILE | | | | | |
| LINDA M LOVE | | ADDRESS ON FILE | | | | | |
| LINDA M NELSON | | ADDRESS ON FILE | | | | | |
| LINDA M PENROD | | ADDRESS ON FILE | | | | | |
| LINDA M SCHACHE | | ADDRESS ON FILE | | | | | |
| LINDA M SLOPSEMA | | ADDRESS ON FILE | | | | | |
| LINDA M TRUESDALE | | ADDRESS ON FILE | | | | | |
| LINDA MCCLELLAN | | ADDRESS ON FILE | | | | | |
| LINDA MINER | | ADDRESS ON FILE | | | | | |
| LINDA PITTLER | | ADDRESS ON FILE | | | | | |
| LINDA R SLOAN | | ADDRESS ON FILE | | | | | |
| LINDA S CRISS | | ADDRESS ON FILE | | | | | |
| LINDA S FERRIES | | ADDRESS ON FILE | | | | | |
| LINDA S HERMANCE | | ADDRESS ON FILE | | | | | |
| LINDA S KOTSKO | | ADDRESS ON FILE | | | | | |
| LINDA S MAYNARICH | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LINDA S STANLEY | | ADDRESS ON FILE | | | | | |
| LINDA S STOREY | | ADDRESS ON FILE | | | | | |
| LINDA T JONES | | ADDRESS ON FILE | | | | | |
| LINDA Z LOTZGESELLE | | ADDRESS ON FILE | | | | | |
| LINDSAY P MC GLASHEN | | ADDRESS ON FILE | | | | | |
| LINDSEY C WILLIAMS | | ADDRESS ON FILE | | | | | |
| LINDSEY L LEITZEL | | ADDRESS ON FILE | | | | | |
| LINDY K IRRER | | ADDRESS ON FILE | | | | | |
| LINH NEOC PHAM | | ADDRESS ON FILE | | | | | |
| LISA A ALLAN | | ADDRESS ON FILE | | | | | |
| LISA A BADOUR | | ADDRESS ON FILE | | | | | |
| LISA A BOOTH | | ADDRESS ON FILE | | | | | |
| LISA A BUSH | | ADDRESS ON FILE | | | | | |
| LISA A CAMPBELL | | ADDRESS ON FILE | | | | | |
| LISA A CHRISTENSEN | | ADDRESS ON FILE | | | | | |
| LISA A DUKE | | ADDRESS ON FILE | | | | | |
| LISA A FISHER | | ADDRESS ON FILE | | | | | |
| LISA A HANSON | | ADDRESS ON FILE | | | | | |
| LISA A HARDWICK | | ADDRESS ON FILE | | | | | |
| LISA A HAZLETT | | ADDRESS ON FILE | | | | | |
| LISA A KIDLE-EVANSON | | ADDRESS ON FILE | | | | | |
| LISA A MARTEN | | ADDRESS ON FILE | | | | | |
| LISA A OPFERMAN | | ADDRESS ON FILE | | | | | |
| LISA A TIPTON | | ADDRESS ON FILE | | | | | |
| LISA ANN FOX | | ADDRESS ON FILE | | | | | |
| LISA B CARDINAL | | ADDRESS ON FILE | | | | | |
| LISA BACHMAN | | ADDRESS ON FILE | | | | | |
| LISA D PATTERSON | | ADDRESS ON FILE | | | | | |
| LISA E FIORITO | | ADDRESS ON FILE | | | | | |
| LISA E MCPHEARSON | | ADDRESS ON FILE | | | | | |
| LISA HAMILTON | | ADDRESS ON FILE | | | | | |
| LISA J MCCLEARN | | ADDRESS ON FILE | | | | | |
| LISA K KARTZ | | ADDRESS ON FILE | | | | | |
| LISA K NALAZEK | | ADDRESS ON FILE | | | | | |
| LISA K PATTON | | ADDRESS ON FILE | | | | | |
| LISA K SCHULTZ | | ADDRESS ON FILE | | | | | |
| LISA K SHIMABUKURO | | ADDRESS ON FILE | | | | | |
| LISA L FLAUTO | | ADDRESS ON FILE | | | | | |
| LISA M ALBAUGH | | ADDRESS ON FILE | | | | | |
| LISA M BELLIN | | ADDRESS ON FILE | | | | | |
| LISA M BENNETT | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LISA M CLAY | | ADDRESS ON FILE | | | | | |
| LISA M LOGOMARSINO | | ADDRESS ON FILE | | | | | |
| LISA M MARX | | ADDRESS ON FILE | | | | | |
| LISA M MCMULLIN | | ADDRESS ON FILE | | | | | |
| LISA M MODONAS | | ADDRESS ON FILE | | | | | |
| LISA MARIE ISRAEL | | ADDRESS ON FILE | | | | | |
| LISA MICHELLE AUGUSTINE | | ADDRESS ON FILE | | | | | |
| LISA N FRONK | | ADDRESS ON FILE | | | | | |
| LISA T VINCENT | | ADDRESS ON FILE | | | | | |
| LISA W HUNTER | | ADDRESS ON FILE | | | | | |
| LISE M FARNAND | | ADDRESS ON FILE | | | | | |
| LISE P PENSYL | | ADDRESS ON FILE | | | | | |
| LLOYD H MARTIN | | ADDRESS ON FILE | | | | | |
| LLOYD M LEWIS | | ADDRESS ON FILE | | | | | |
| LOIS A JANKOW | | ADDRESS ON FILE | | | | | |
| LOIS B ALVERSON | | ADDRESS ON FILE | | | | | |
| LOIS HARVEW | | ADDRESS ON FILE | | | | | |
| LOIS HENDRICK | | ADDRESS ON FILE | | | | | |
| LONGHU LI | | ADDRESS ON FILE | | | | | |
| LONGXING DENG | | ADDRESS ON FILE | | | | | |
| LONNIE A FROST | | ADDRESS ON FILE | | | | | |
| LONNIE D CHAPIN | | ADDRESS ON FILE | | | | | |
| LONNIE G JOHNSON | | ADDRESS ON FILE | | | | | |
| LONNIE NEWTON | | ADDRESS ON FILE | | | | | |
| LORA C MITCHENER | | ADDRESS ON FILE | | | | | |
| LORA D KELLER | | ADDRESS ON FILE | | | | | |
| LOREN M THOMPSON | | ADDRESS ON FILE | | | | | |
| LOREN P CHILES | | ADDRESS ON FILE | | | | | |
| LORENA A HASTINGS | | ADDRESS ON FILE | | | | | |
| LORENA K VOORHEES | | ADDRESS ON FILE | | | | | |
| LORENE M CHAMBERS | | ADDRESS ON FILE | | | | | |
| LORENZA L PUSATERI | | ADDRESS ON FILE | | | | | |
| LORENZO PEREA JR | | ADDRESS ON FILE | | | | | |
| LORETO M SEBASTIANI | | ADDRESS ON FILE | | | | | |
| LORETTA E NOLAND | | ADDRESS ON FILE | | | | | |
| LORETTA F BAZEMORE | | ADDRESS ON FILE | | | | | |
| LORETTA J LENKO | | ADDRESS ON FILE | | | | | |
| LORETTA N WOOLRIDGE | | ADDRESS ON FILE | | | | | |
| LORETTA S CONROY | | ADDRESS ON FILE | | | | | |
| LORI A GRUNOW | | ADDRESS ON FILE | | | | | |
| LORI A HUELSMAN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LORI A KESTEN | | ADDRESS ON FILE | | | | | |
| LORI A LEE | | ADDRESS ON FILE | | | | | |
| LORI A MATHER | | ADDRESS ON FILE | | | | | |
| LORI A MIKICIC | | ADDRESS ON FILE | | | | | |
| LORI A TREMONTI | | ADDRESS ON FILE | | | | | |
| LORI A WEAVER | | ADDRESS ON FILE | | | | | |
| LORI ANN LAFRAMBOISE | | ADDRESS ON FILE | | | | | |
| LORI B HANZEK | | ADDRESS ON FILE | | | | | |
| LORI E REETZ | | ADDRESS ON FILE | | | | | |
| LORI H RUNK | | ADDRESS ON FILE | | | | | |
| LORI J SPINNEY | | ADDRESS ON FILE | | | | | |
| LORI JO CALKINS | | ADDRESS ON FILE | | | | | |
| LORI K AMOS | | ADDRESS ON FILE | | | | | |
| LORI L HORNER | | ADDRESS ON FILE | | | | | |
| LORI L SADOCHA | | ADDRESS ON FILE | | | | | |
| LORI M ACKETT | | ADDRESS ON FILE | | | | | |
| LORI M COSTANTINO | | ADDRESS ON FILE | | | | | |
| LORI M JOLLY | | ADDRESS ON FILE | | | | | |
| LORI MILLER | | ADDRESS ON FILE | | | | | |
| LORI R BELLINGER | | ADDRESS ON FILE | | | | | |
| LORI S MILLER | | ADDRESS ON FILE | | | | | |
| LORI SHYNELL MINOR | | ADDRESS ON FILE | | | | | |
| LORIE L STANO | | ADDRESS ON FILE | | | | | |
| LORIN D DICKINSON III | | ADDRESS ON FILE | | | | | |
| LORIS EARL ROLFE | | ADDRESS ON FILE | | | | | |
| LORRAINE M ANDERS | | ADDRESS ON FILE | | | | | |
| LORRAINE RAQUEL VELARDE | | ADDRESS ON FILE | | | | | |
| LORRAINE S KITKOWSKI | | ADDRESS ON FILE | | | | | |
| LORRAINE SYMONDS | | ADDRESS ON FILE | | | | | |
| LORRI A PEBBLES | | ADDRESS ON FILE | | | | | |
| LORRI M KING | | ADDRESS ON FILE | | | | | |
| LORRI R LOY | | ADDRESS ON FILE | | | | | |
| LORRIE A LAZARO | | ADDRESS ON FILE | | | | | |
| LOUANN M TANKERSLEY | | ADDRESS ON FILE | | | | | |
| LOUIE V PARIS | | ADDRESS ON FILE | | | | | |
| LOUIS BLACK | | ADDRESS ON FILE | | | | | |
| LOUIS DAVID CAIROLI | | ADDRESS ON FILE | | | | | |
| LOUIS F ANGELO | | ADDRESS ON FILE | | | | | |
| LOUIS J BARAK | | ADDRESS ON FILE | | | | | |
| LOUIS J LIGUORE | | ADDRESS ON FILE | | | | | |
| LOUIS M RUBINIC | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LOUIS M WILLIAMS | | ADDRESS ON FILE | | | | | |
| LOUIS N BEHRENDS | | ADDRESS ON FILE | | | | | |
| LOUIS N GIFFORD | | ADDRESS ON FILE | | | | | |
| LOUIS P BUTKO III | | ADDRESS ON FILE | | | | | |
| LOUIS S LOVASCO | | ADDRESS ON FILE | | | | | |
| LOUIS W MASON | | ADDRESS ON FILE | | | | | |
| LOUISE A GAUTHIER | | ADDRESS ON FILE | | | | | |
| LOUISE S BELLINE | | ADDRESS ON FILE | | | | | |
| LOURDES M MONTAGANO | | ADDRESS ON FILE | | | | | |
| LOURDES R BEGGS | | ADDRESS ON FILE | | | | | |
| LOVELY A MILLER | | ADDRESS ON FILE | | | | | |
| LOWELL D GAFFORD | | ADDRESS ON FILE | | | | | |
| LOWELL J SEVERSON | | ADDRESS ON FILE | | | | | |
| LOWELL M TRAIN | | ADDRESS ON FILE | | | | | |
| LOWELL P AYERS | | ADDRESS ON FILE | | | | | |
| LU ZHANG | | ADDRESS ON FILE | | | | | |
| LUANA M MC DOWELL | | ADDRESS ON FILE | | | | | |
| LUCAS W WENDLING | | ADDRESS ON FILE | | | | | |
| LUCIA CHAPA | | ADDRESS ON FILE | | | | | |
| LUCILLE G LAVAN | | ADDRESS ON FILE | | | | | |
| LUCY M VECCHIO | | ADDRESS ON FILE | | | | | |
| LUDWIK J STEVENS | | ADDRESS ON FILE | | | | | |
| LUIS A GONZALEZ | | ADDRESS ON FILE | | | | | |
| LUIS A OCHOA | | ADDRESS ON FILE | | | | | |
| LUIS ANTONIO PRIETO | | ADDRESS ON FILE | | | | | |
| LUIS E LOYA | | ADDRESS ON FILE | | | | | |
| LUIS F BARRON | | ADDRESS ON FILE | | | | | |
| LUIS G CANALES NAJARRO | | ADDRESS ON FILE | | | | | |
| LUIS G MARTINEZ | | ADDRESS ON FILE | | | | | |
| LUM T FORFEKE | | ADDRESS ON FILE | | | | | |
| LURA A THOMA | | ADDRESS ON FILE | | | | | |
| LUZ M MILLER | | ADDRESS ON FILE | | | | | |
| LYDIA DUENSING | | ADDRESS ON FILE | | | | | |
| LYLE D MILLER | | ADDRESS ON FILE | | | | | |
| LYLE E BURR | | ADDRESS ON FILE | | | | | |
| LYN E WILLIAMS | | ADDRESS ON FILE | | | | | |
| LYN MARIE PORCELLI | | ADDRESS ON FILE | | | | | |
| LYNDA BERTOK | | ADDRESS ON FILE | | | | | |
| LYNDA GARDNER FLEDERBACH | | ADDRESS ON FILE | | | | | |
| LYNDA L CHAPMAN | | ADDRESS ON FILE | | | | | |
| LYNDA L HURLEY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 153 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LYNDA S KENNEDY | | ADDRESS ON FILE | | | | | |
| LYNDON S PINNEY | | ADDRESS ON FILE | | | | | |
| LYNETTE HICKS | | ADDRESS ON FILE | | | | | |
| LYNETTE M ROMBACH | | ADDRESS ON FILE | | | | | |
| LYNITA RENEE JOHNSON | | ADDRESS ON FILE | | | | | |
| LYNN A CARD | | ADDRESS ON FILE | | | | | |
| LYNN A EADY | | ADDRESS ON FILE | | | | | |
| LYNN A HILLER | | ADDRESS ON FILE | | | | | |
| LYNN B BYLER | | ADDRESS ON FILE | | | | | |
| LYNN E HALL | | ADDRESS ON FILE | | | | | |
| LYNN I MANES | | ADDRESS ON FILE | | | | | |
| LYNN M CAPIZZI | | ADDRESS ON FILE | | | | | |
| LYNN M LOMBARDI | | ADDRESS ON FILE | | | | | |
| LYNN M MUZA | | ADDRESS ON FILE | | | | | |
| LYNN M PAVLAWK | | ADDRESS ON FILE | | | | | |
| LYNN M REDMOND | | ADDRESS ON FILE | | | | | |
| LYNN M STREETZ | | ADDRESS ON FILE | | | | | |
| LYNN S EVERSON | | ADDRESS ON FILE | | | | | |
| LYNN S KIER | | ADDRESS ON FILE | | | | | |
| LYNNE FENNER | | ADDRESS ON FILE | | | | | |
| LYNNE H WORK | | ADDRESS ON FILE | | | | | |
| LYNNE M HAGERMAN | | ADDRESS ON FILE | | | | | |
| LYNNE M HRUSCH | | ADDRESS ON FILE | | | | | |
| LYNNE MARIE ISAACS | | ADDRESS ON FILE | | | | | |
| LYNNEA M BAUMAN | | ADDRESS ON FILE | | | | | |
| LYRON J CRUMES | | ADDRESS ON FILE | | | | | |
| M DOUG BOYD | | ADDRESS ON FILE | | | | | |
| MABLE C WALLACE | | ADDRESS ON FILE | | | | | |
| MADAN CHATTERJI | | ADDRESS ON FILE | | | | | |
| MADAN M GOPAL | | ADDRESS ON FILE | | | | | |
| MADONNA C YOKOBOSKY | | ADDRESS ON FILE | | | | | |
| MAE M ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| MAGGIE J RATCLIFF | | ADDRESS ON FILE | | | | | |
| MAHBOOB AHMED | | ADDRESS ON FILE | | | | | |
| MAHENDRA GUNAWARDENA | | ADDRESS ON FILE | | | | | |
| MAHESH KRISHNA CHENGALVA | | ADDRESS ON FILE | | | | | |
| MAHMOUD GHODBANE | | ADDRESS ON FILE | | | | | |
| MAHMUDUL HUQ | | ADDRESS ON FILE | | | | | |
| MAHORO FUJITA | | ADDRESS ON FILE | | | | | |
| MAJA JOVANOVSKI | | ADDRESS ON FILE | | | | | |
| MAJDI B ABULABAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 154 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MAJID A LODHI | | ADDRESS ON FILE | | | | | |
| MAKI KODA | | ADDRESS ON FILE | | | | | |
| MAKOTO A INOUE | | ADDRESS ON FILE | | | | | |
| MALA SHARMA | | ADDRESS ON FILE | | | | | |
| MALCOLM F RUPPERT JR | | ADDRESS ON FILE | | | | | |
| MALCOLM J GRIEVE | | ADDRESS ON FILE | | | | | |
| MALIK ABUELHAIJA | | ADDRESS ON FILE | | | | | |
| MALINDA A HARRIS | | ADDRESS ON FILE | | | | | |
| MALLIKARJUNA R POTLURI | | ADDRESS ON FILE | | | | | |
| MAMIE J ROGERS | | ADDRESS ON FILE | | | | | |
| MANISH ZAVERI | | ADDRESS ON FILE | | | | | |
| MANKONG HOWARD LEUNG | | ADDRESS ON FILE | | | | | |
| MANSOUR ASHTIANI | | ADDRESS ON FILE | | | | | |
| MANU ANAND | | ADDRESS ON FILE | | | | | |
| MANUEL F CARDENAS | | ADDRESS ON FILE | | | | | |
| MANUEL LUM CHENG | | ADDRESS ON FILE | | | | | |
| MARA L HENDRESS | | ADDRESS ON FILE | | | | | |
| MARC A EGLIN | | ADDRESS ON FILE | | | | | |
| MARC A MEYER | | ADDRESS ON FILE | | | | | |
| MARC A OWCZARZAK | | ADDRESS ON FILE | | | | | |
| MARC ALLAN DUDLEY | | ADDRESS ON FILE | | | | | |
| MARC C MCGUIRE | | ADDRESS ON FILE | | | | | |
| MARC G HUDSON | | ADDRESS ON FILE | | | | | |
| MARC H MC KINLEY | | ADDRESS ON FILE | | | | | |
| MARC MCCLELLAN PURVIS | | ADDRESS ON FILE | | | | | |
| MARC PEOPLES | | ADDRESS ON FILE | | | | | |
| MARC R ENGELHARDT | | ADDRESS ON FILE | | | | | |
| MARC W HEINZMAN | | ADDRESS ON FILE | | | | | |
| MARC W KRUITHOFF | | ADDRESS ON FILE | | | | | |
| MARCEL L SHELL | | ADDRESS ON FILE | | | | | |
| MARCENA L STAHL | | ADDRESS ON FILE | | | | | |
| MARCIA A FULLER | | ADDRESS ON FILE | | | | | |
| MARCIA A LYTLE | | ADDRESS ON FILE | | | | | |
| MARCIA JONES | | ADDRESS ON FILE | | | | | |
| MARCIA K ROBB | | ADDRESS ON FILE | | | | | |
| MARCIA L RYAN | | ADDRESS ON FILE | | | | | |
| MARCIAL V FLORES | | ADDRESS ON FILE | | | | | |
| MARCIE CARPENTER | | ADDRESS ON FILE | | | | | |
| MARCIE L JEWELL | | ADDRESS ON FILE | | | | | |
| MARCIN T WARSKI | | ADDRESS ON FILE | | | | | |
| MARCO A DELICATO | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 155 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARCUS D BLAKELY | | ADDRESS ON FILE | | | | | |
| MARCUS L FORWARD | | ADDRESS ON FILE | | | | | |
| MARCY DIANNE BRINKMAN | | ADDRESS ON FILE | | | | | |
| MARCY LUANNE ALEXANDER | | ADDRESS ON FILE | | | | | |
| MARDIN J COLBURN | | ADDRESS ON FILE | | | | | |
| MARGARET A FISHER | | ADDRESS ON FILE | | | | | |
| MARGARET A HELMS | | ADDRESS ON FILE | | | | | |
| MARGARET A PROCH | | ADDRESS ON FILE | | | | | |
| MARGARET A RANDAZZO | | ADDRESS ON FILE | | | | | |
| MARGARET A WILSON | | ADDRESS ON FILE | | | | | |
| MARGARET ANN BONK | | ADDRESS ON FILE | | | | | |
| MARGARET ANN KINLEY | | ADDRESS ON FILE | | | | | |
| MARGARET D BOURNE | | ADDRESS ON FILE | | | | | |
| MARGARET E DUPUIS | | ADDRESS ON FILE | | | | | |
| MARGARET H PETRY | | ADDRESS ON FILE | | | | | |
| MARGARET KROLIKOWSKI | | ADDRESS ON FILE | | | | | |
| MARGARET L LEWIS | | ADDRESS ON FILE | | | | | |
| MARGARET LUBNOW | | ADDRESS ON FILE | | | | | |
| MARGARET M FUKUDA | | ADDRESS ON FILE | | | | | |
| MARGARET PENQUIE | | ADDRESS ON FILE | | | | | |
| MARGARET RAASCH | | ADDRESS ON FILE | | | | | |
| MARGARET RAASCH | | ADDRESS ON FILE | | | | | |
| MARGUERITE M PAZDERKA | | ADDRESS ON FILE | | | | | |
| MARIA B CONNELY | | ADDRESS ON FILE | | | | | |
| MARIA E GROUSE | | ADDRESS ON FILE | | | | | |
| MARIA HALAVICK | | ADDRESS ON FILE | | | | | |
| MARIA LOPUCHOVSKY | | ADDRESS ON FILE | | | | | |
| MARIA NOVOA SANCHEZ | | ADDRESS ON FILE | | | | | |
| MARIA O CALLAGHAN | | ADDRESS ON FILE | | | | | |
| MARIA STAUB | | ADDRESS ON FILE | | | | | |
| MARIA T MERTENS | | ADDRESS ON FILE | | | | | |
| MARIAN C HARGIS | | ADDRESS ON FILE | | | | | |
| MARIAN R HARRY-WHITFIELD | | ADDRESS ON FILE | | | | | |
| MARIANNE B CASE | | ADDRESS ON FILE | | | | | |
| MARIANNE C DALTON | | ADDRESS ON FILE | | | | | |
| MARIANNE J VALENTINE | | ADDRESS ON FILE | | | | | |
| MARIANNE M YESKA | | ADDRESS ON FILE | | | | | |
| MARIANNE S CARMODY | | ADDRESS ON FILE | | | | | |
| MARIANNE SCUTTI | | ADDRESS ON FILE | | | | | |
| MARIBETH A SIPNIEWSKI | | ADDRESS ON FILE | | | | | |
| MARIBETH HASELEY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 156 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARIBETH P ST PIERRE | | ADDRESS ON FILE | | | | | |
| MARIE A HARVATH | | ADDRESS ON FILE | | | | | |
| MARIE D OHARE | | ADDRESS ON FILE | | | | | |
| MARIE E TOFFOLO | | ADDRESS ON FILE | | | | | |
| MARIE I HARRINGTON | | ADDRESS ON FILE | | | | | |
| MARIE M NEY | | ADDRESS ON FILE | | | | | |
| MARIE T CLAPP | | ADDRESS ON FILE | | | | | |
| MARIELLEN PULLEN | | ADDRESS ON FILE | | | | | |
| MARIETTA K MC WHORTER | | ADDRESS ON FILE | | | | | |
| MARILEE S WINEINGER | | ADDRESS ON FILE | | | | | |
| MARILOU E CAVOTTA | | ADDRESS ON FILE | | | | | |
| MARILYN A CAMPBELL | | ADDRESS ON FILE | | | | | |
| MARILYN A CAMPBELL | | ADDRESS ON FILE | | | | | |
| MARILYN A CAPORINI | | ADDRESS ON FILE | | | | | |
| MARILYN G BOWERS | | ADDRESS ON FILE | | | | | |
| MARILYN K LILLEY | | ADDRESS ON FILE | | | | | |
| MARILYN K RUSH | | ADDRESS ON FILE | | | | | |
| MARILYN MUSSON | | ADDRESS ON FILE | | | | | |
| MARILYNN M ROWE | | ADDRESS ON FILE | | | | | |
| MARIO AVARELLO | | ADDRESS ON FILE | | | | | |
| MARIO DAVELL HOUSE | | ADDRESS ON FILE | | | | | |
| MARIO E ARZATE | | ADDRESS ON FILE | | | | | |
| MARIO HERNANDEZ | | ADDRESS ON FILE | | | | | |
| MARIO VARA JR | | ADDRESS ON FILE | | | | | |
| MARION CHARLES | | ADDRESS ON FILE | | | | | |
| MARISSA K SURA | | ADDRESS ON FILE | | | | | |
| MARISSA L HAWES | | ADDRESS ON FILE | | | | | |
| MARJORIE BARTLETT | | ADDRESS ON FILE | | | | | |
| MARJORIE E KOSCO | | ADDRESS ON FILE | | | | | |
| MARJORIE H LOEB | | ADDRESS ON FILE | | | | | |
| MARJORIE J HOEKSTRA | | ADDRESS ON FILE | | | | | |
| MARJORIE LYNN MILLER | | ADDRESS ON FILE | | | | | |
| MARJORIE MCKENZIE | | ADDRESS ON FILE | | | | | |
| MARK A ANDERSON | | ADDRESS ON FILE | | | | | |
| MARK A BAKER | | ADDRESS ON FILE | | | | | |
| MARK A BEACH | | ADDRESS ON FILE | | | | | |
| MARK A BENDER | | ADDRESS ON FILE | | | | | |
| MARK A BENSON | | ADDRESS ON FILE | | | | | |
| MARK A BRINKMAN | | ADDRESS ON FILE | | | | | |
| MARK A BRUCH | | ADDRESS ON FILE | | | | | |
| MARK A DEGROAT | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 157 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARK A DENSMORE | | ADDRESS ON FILE | | | | | |
| MARK A ELKINS | | ADDRESS ON FILE | | | | | |
| MARK A FINNEGAN | | ADDRESS ON FILE | | | | | |
| MARK A FRAYLICK | | ADDRESS ON FILE | | | | | |
| MARK A GABER | | ADDRESS ON FILE | | | | | |
| MARK A GENDREGSKE | | ADDRESS ON FILE | | | | | |
| MARK A GILL | | ADDRESS ON FILE | | | | | |
| MARK A GINTER | | ADDRESS ON FILE | | | | | |
| MARK A GOODING | | ADDRESS ON FILE | | | | | |
| MARK A HIPSHER | | ADDRESS ON FILE | | | | | |
| MARK A JACKSON | | ADDRESS ON FILE | | | | | |
| MARK A JOHANNES | | ADDRESS ON FILE | | | | | |
| MARK A KADY | | ADDRESS ON FILE | | | | | |
| MARK A KELLY | | ADDRESS ON FILE | | | | | |
| MARK A KELSO | | ADDRESS ON FILE | | | | | |
| MARK A KEYES | | ADDRESS ON FILE | | | | | |
| MARK A KIRCHBERGER | | ADDRESS ON FILE | | | | | |
| MARK A KUTTRUFF | | ADDRESS ON FILE | | | | | |
| MARK A LAUBENSTEIN | | ADDRESS ON FILE | | | | | |
| MARK A LEBEL | | ADDRESS ON FILE | | | | | |
| MARK A LEWIS | | ADDRESS ON FILE | | | | | |
| MARK A LYNN | | ADDRESS ON FILE | | | | | |
| MARK A MAIN | | ADDRESS ON FILE | | | | | |
| MARK A MC KEOWN | | ADDRESS ON FILE | | | | | |
| MARK A MC LAUGHLIN | | ADDRESS ON FILE | | | | | |
| MARK A NORMAN | | ADDRESS ON FILE | | | | | |
| MARK A PAUL | | ADDRESS ON FILE | | | | | |
| MARK A POLLARD | | ADDRESS ON FILE | | | | | |
| MARK A POTESTA | | ADDRESS ON FILE | | | | | |
| MARK A REEVES | | ADDRESS ON FILE | | | | | |
| MARK A SCHAFFER | | ADDRESS ON FILE | | | | | |
| MARK A SCHEEL | | ADDRESS ON FILE | | | | | |
| MARK A SCHOENOW | | ADDRESS ON FILE | | | | | |
| MARK A SCHOOL | | ADDRESS ON FILE | | | | | |
| MARK A SHASTEEN | | ADDRESS ON FILE | | | | | |
| MARK A SHIVELY | | ADDRESS ON FILE | | | | | |
| MARK A SHOST | | ADDRESS ON FILE | | | | | |
| MARK A SPAIN | | ADDRESS ON FILE | | | | | |
| MARK A STEFFE | | ADDRESS ON FILE | | | | | |
| MARK A SWEIGART | | ADDRESS ON FILE | | | | | |
| MARK A WIRTH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 158 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARK A YAGER | | ADDRESS ON FILE | | | | | |
| MARK A ZOLINSKI | | ADDRESS ON FILE | | | | | |
| MARK ALAN EBENHART | | ADDRESS ON FILE | | | | | |
| MARK ALAN HARGER | | ADDRESS ON FILE | | | | | |
| MARK ALAN HEWITT | | ADDRESS ON FILE | | | | | |
| MARK ALAN NICHOLS | | ADDRESS ON FILE | | | | | |
| MARK ALLEN MURPHY | | ADDRESS ON FILE | | | | | |
| MARK ANDREW CUMMINGS-HILL | | ADDRESS ON FILE | | | | | |
| MARK B BREWSTER | | ADDRESS ON FILE | | | | | |
| MARK B KEARNEY | | ADDRESS ON FILE | | | | | |
| MARK BARANSKI | | ADDRESS ON FILE | | | | | |
| MARK C CAMPBELL | | ADDRESS ON FILE | | | | | |
| MARK C FREITAS | | ADDRESS ON FILE | | | | | |
| MARK C HANSEN | | ADDRESS ON FILE | | | | | |
| MARK C LORENZ | | ADDRESS ON FILE | | | | | |
| MARK C ORLOSKY | | ADDRESS ON FILE | | | | | |
| MARK C PETERSON | | ADDRESS ON FILE | | | | | |
| MARK C SELLNAU | | ADDRESS ON FILE | | | | | |
| MARK CHAMBERS | | ADDRESS ON FILE | | | | | |
| MARK D ADAMSKI | | ADDRESS ON FILE | | | | | |
| MARK D ANDREWS | | ADDRESS ON FILE | | | | | |
| MARK D BRUMELS | | ADDRESS ON FILE | | | | | |
| MARK D GRIM | | ADDRESS ON FILE | | | | | |
| MARK D GUDORF | | ADDRESS ON FILE | | | | | |
| MARK D GUTHRIE | | ADDRESS ON FILE | | | | | |
| MARK D HEMINGWAY | | ADDRESS ON FILE | | | | | |
| MARK D HICKEY | | ADDRESS ON FILE | | | | | |
| MARK D JONES | | ADDRESS ON FILE | | | | | |
| MARK D KUSHION | | ADDRESS ON FILE | | | | | |
| MARK D MCCALL | | ADDRESS ON FILE | | | | | |
| MARK D MEISEL | | ADDRESS ON FILE | | | | | |
| MARK D MORGAN | | ADDRESS ON FILE | | | | | |
| MARK D RIEMER | | ADDRESS ON FILE | | | | | |
| MARK D SABAU | | ADDRESS ON FILE | | | | | |
| MARK D UNGER | | ADDRESS ON FILE | | | | | |
| MARK D VOLPP | | ADDRESS ON FILE | | | | | |
| MARK D WATERS | | ADDRESS ON FILE | | | | | |
| MARK D WEAVER | | ADDRESS ON FILE | | | | | |
| MARK D WILSON | | ADDRESS ON FILE | | | | | |
| MARK DAVID KIBBY | | ADDRESS ON FILE | | | | | |
| MARK DAVIS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 159 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARK E ADAMS | | ADDRESS ON FILE | | | | | |
| MARK E BAILEY | | ADDRESS ON FILE | | | | | |
| MARK E BESSAC | | ADDRESS ON FILE | | | | | |
| MARK E BIANCHI | | ADDRESS ON FILE | | | | | |
| MARK E BOWARD | | ADDRESS ON FILE | | | | | |
| MARK E BURNS | | ADDRESS ON FILE | | | | | |
| MARK E CHALUT | | ADDRESS ON FILE | | | | | |
| MARK E CLENDENNING | | ADDRESS ON FILE | | | | | |
| MARK E DAWSON | | ADDRESS ON FILE | | | | | |
| MARK E DRYDEN | | ADDRESS ON FILE | | | | | |
| MARK E FRIDLINE | | ADDRESS ON FILE | | | | | |
| MARK E GOODWIN | | ADDRESS ON FILE | | | | | |
| MARK E HOSKING | | ADDRESS ON FILE | | | | | |
| MARK E IGRAM | | ADDRESS ON FILE | | | | | |
| MARK E KASSMAN | | ADDRESS ON FILE | | | | | |
| MARK E PICHE | | ADDRESS ON FILE | | | | | |
| MARK E REINEKE | | ADDRESS ON FILE | | | | | |
| MARK E ROZYCKI | | ADDRESS ON FILE | | | | | |
| MARK E SCHROEDER | | ADDRESS ON FILE | | | | | |
| MARK E THORNBURG | | ADDRESS ON FILE | | | | | |
| MARK E WOLFE | | ADDRESS ON FILE | | | | | |
| MARK E ZANATIAN | | ADDRESS ON FILE | | | | | |
| MARK EDWARD WEBSTER | | ADDRESS ON FILE | | | | | |
| MARK F BAKA | | ADDRESS ON FILE | | | | | |
| MARK F FLEER | | ADDRESS ON FILE | | | | | |
| MARK F HENDERSON | | ADDRESS ON FILE | | | | | |
| MARK FLEDERBACH | | ADDRESS ON FILE | | | | | |
| MARK G CHEMA | | ADDRESS ON FILE | | | | | |
| MARK G MCKENNA | | ADDRESS ON FILE | | | | | |
| MARK G ROVOLL | | ADDRESS ON FILE | | | | | |
| MARK GRAMZA | | ADDRESS ON FILE | | | | | |
| MARK H HOYING | | ADDRESS ON FILE | | | | | |
| MARK H LOPEZ | | ADDRESS ON FILE | | | | | |
| MARK H MASCHOFF | | ADDRESS ON FILE | | | | | |
| MARK H ROMNEY | | ADDRESS ON FILE | | | | | |
| MARK H SIENKIEWICZ | | ADDRESS ON FILE | | | | | |
| MARK H SULLIVAN | | ADDRESS ON FILE | | | | | |
| MARK H SVOBODA | | ADDRESS ON FILE | | | | | |
| MARK H WEST | | ADDRESS ON FILE | | | | | |
| MARK HENRY RENKEN | | ADDRESS ON FILE | | | | | |
| MARK HESTER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 160 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARK INCHIOSA | | ADDRESS ON FILE | | | | | |
| MARK J BENTLEY | | ADDRESS ON FILE | | | | | |
| MARK J BUTLER | | ADDRESS ON FILE | | | | | |
| MARK J CASHDOLLAR | | ADDRESS ON FILE | | | | | |
| MARK J CLUGSTON | | ADDRESS ON FILE | | | | | |
| MARK J DAVIS | | ADDRESS ON FILE | | | | | |
| MARK J DRAWL | | ADDRESS ON FILE | | | | | |
| MARK J HADDEN | | ADDRESS ON FILE | | | | | |
| MARK J HARRIS | | ADDRESS ON FILE | | | | | |
| MARK J HEACOX | | ADDRESS ON FILE | | | | | |
| MARK J HILDERBRANT | | ADDRESS ON FILE | | | | | |
| MARK J HOFERT | | ADDRESS ON FILE | | | | | |
| MARK J JOHNSTON | | ADDRESS ON FILE | | | | | |
| MARK J KELLY | | ADDRESS ON FILE | | | | | |
| MARK J KESSELRING | | ADDRESS ON FILE | | | | | |
| MARK J KOTY | | ADDRESS ON FILE | | | | | |
| MARK J LALEMAN | | ADDRESS ON FILE | | | | | |
| MARK J MILLER | | ADDRESS ON FILE | | | | | |
| MARK J NANIA | | ADDRESS ON FILE | | | | | |
| MARK J OSENTOSKI | | ADDRESS ON FILE | | | | | |
| MARK J PARIS | | ADDRESS ON FILE | | | | | |
| MARK J PARISI | | ADDRESS ON FILE | | | | | |
| MARK J RIEPENHOFF | | ADDRESS ON FILE | | | | | |
| MARK J ROBINSON | | ADDRESS ON FILE | | | | | |
| MARK J ROCHFORD | | ADDRESS ON FILE | | | | | |
| MARK J SNYDER | | ADDRESS ON FILE | | | | | |
| MARK J SPATH | | ADDRESS ON FILE | | | | | |
| MARK J TURK | | ADDRESS ON FILE | | | | | |
| MARK J WASIK | | ADDRESS ON FILE | | | | | |
| MARK J ZIMA | | ADDRESS ON FILE | | | | | |
| MARK JOHN VANDEN WYMELENBERG | | ADDRESS ON FILE | | | | | |
| MARK K BETTINGER | | ADDRESS ON FILE | | | | | |
| MARK K BUSE | | ADDRESS ON FILE | | | | | |
| MARK K HARVEY | | ADDRESS ON FILE | | | | | |
| MARK K WOLFENDEN | | ADDRESS ON FILE | | | | | |
| MARK KERLICK | | ADDRESS ON FILE | | | | | |
| MARK L CHAPMAN | | ADDRESS ON FILE | | | | | |
| MARK L MILLER | | ADDRESS ON FILE | | | | | |
| MARK L RAYL | | ADDRESS ON FILE | | | | | |
| MARK LEON CHAPPELL | | ADDRESS ON FILE | | | | | |
| MARK M BELFIELD | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARK M GALLAGHER | | ADDRESS ON FILE | | | | | |
| MARK M MACIEJEWSKI | | ADDRESS ON FILE | | | | | |
| MARK M PENDERGAST | | ADDRESS ON FILE | | | | | |
| MARK M WILLIAMS | | ADDRESS ON FILE | | | | | |
| MARK MOULDER | | ADDRESS ON FILE | | | | | |
| MARK O BODIE | | ADDRESS ON FILE | | | | | |
| MARK P AUSTIN | | ADDRESS ON FILE | | | | | |
| MARK P COLOSKY | | ADDRESS ON FILE | | | | | |
| MARK P LUCKY | | ADDRESS ON FILE | | | | | |
| MARK P MAYFIELD | | ADDRESS ON FILE | | | | | |
| MARK R BENNETT | | ADDRESS ON FILE | | | | | |
| MARK R BOGARDUS | | ADDRESS ON FILE | | | | | |
| MARK R D ORAZIO | | ADDRESS ON FILE | | | | | |
| MARK R DEPOYSTER | | ADDRESS ON FILE | | | | | |
| MARK R HAMMER | | ADDRESS ON FILE | | | | | |
| MARK R HOOVER | | ADDRESS ON FILE | | | | | |
| MARK R LINNA | | ADDRESS ON FILE | | | | | |
| MARK R MC CLANAHAN | | ADDRESS ON FILE | | | | | |
| MARK R VINCEN | | ADDRESS ON FILE | | | | | |
| MARK R WEBER | | ADDRESS ON FILE | | | | | |
| MARK ROBERT HOLL | | ADDRESS ON FILE | | | | | |
| MARK RUSSELL KEYSE | | ADDRESS ON FILE | | | | | |
| MARK S ALEXANDER | | ADDRESS ON FILE | | | | | |
| MARK S BRIDGEWATER | | ADDRESS ON FILE | | | | | |
| MARK S BROWN | | ADDRESS ON FILE | | | | | |
| MARK S CARSON | | ADDRESS ON FILE | | | | | |
| MARK S DUCHARME | | ADDRESS ON FILE | | | | | |
| MARK S FORMULAK | | ADDRESS ON FILE | | | | | |
| MARK S JACKSON | | ADDRESS ON FILE | | | | | |
| MARK S KAMISCHKE | | ADDRESS ON FILE | | | | | |
| MARK S LOCKWOOD | | ADDRESS ON FILE | | | | | |
| MARK S PIOTROWSKI | | ADDRESS ON FILE | | | | | |
| MARK S RODGERS | | ADDRESS ON FILE | | | | | |
| MARK S SCHAEFER | | ADDRESS ON FILE | | | | | |
| MARK S STOCZ | | ADDRESS ON FILE | | | | | |
| MARK S YOUNG | | ADDRESS ON FILE | | | | | |
| MARK SMITH | | ADDRESS ON FILE | | | | | |
| MARK T DICKEY | | ADDRESS ON FILE | | | | | |
| MARK T KATTERHEINRICH | | ADDRESS ON FILE | | | | | |
| MARK T LOWDEN | | ADDRESS ON FILE | | | | | |
| MARK T MARIS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARK T MOOSBRUGGER | | ADDRESS ON FILE | | | | | |
| MARK T TRELOAR | | ADDRESS ON FILE | | | | | |
| MARK T WINTERS | | ADDRESS ON FILE | | | | | |
| MARK THORNE | | ADDRESS ON FILE | | | | | |
| MARK W GIBBS | | ADDRESS ON FILE | | | | | |
| MARK W GOSE | | ADDRESS ON FILE | | | | | |
| MARK W HUDSON | | ADDRESS ON FILE | | | | | |
| MARK W LAINE | | ADDRESS ON FILE | | | | | |
| MARK W LONG | | ADDRESS ON FILE | | | | | |
| MARK W MCPHERSON | | ADDRESS ON FILE | | | | | |
| MARK W RATHKE | | ADDRESS ON FILE | | | | | |
| MARK W SMITH | | ADDRESS ON FILE | | | | | |
| MARK W TUEY | | ADDRESS ON FILE | | | | | |
| MARK WILD | | ADDRESS ON FILE | | | | | |
| MARK Z RADA | | ADDRESS ON FILE | | | | | |
| MARKEY MCCRAE | | ADDRESS ON FILE | | | | | |
| MARKUS HAMILTON | | ADDRESS ON FILE | | | | | |
| MARKUS NAEGELI | | ADDRESS ON FILE | | | | | |
| MARLA L HUGHES | | ADDRESS ON FILE | | | | | |
| MARLENE L SMITH | | ADDRESS ON FILE | | | | | |
| MARLENE M ROBERTS | | ADDRESS ON FILE | | | | | |
| MARLENE S SCHMITZER | | ADDRESS ON FILE | | | | | |
| MARLIN MEREDITH | | ADDRESS ON FILE | | | | | |
| MARSHA ALLENE SANDERS | | ADDRESS ON FILE | | | | | |
| MARSHA C PERRY | | ADDRESS ON FILE | | | | | |
| MARSHA E NOTTINGHAM | | ADDRESS ON FILE | | | | | |
| MARSHA L AMES | | ADDRESS ON FILE | | | | | |
| MARSHA L VIVO | | ADDRESS ON FILE | | | | | |
| MARSHA LYNN WELLS | | ADDRESS ON FILE | | | | | |
| MARSHA YOZWIAK CROFT | | ADDRESS ON FILE | | | | | |
| MARSHALL L BONNER | | ADDRESS ON FILE | | | | | |
| MARTA E STEWART | | ADDRESS ON FILE | | | | | |
| MARTA K SCHMITT | | ADDRESS ON FILE | | | | | |
| MARTHA DE LA RIVA | | ADDRESS ON FILE | | | | | |
| MARTHA E PETERSON | | ADDRESS ON FILE | | | | | |
| MARTHA H EVERETT | | ADDRESS ON FILE | | | | | |
| MARTHA JO CURNUTTE | | ADDRESS ON FILE | | | | | |
| MARTHA L LANGSTON | | ADDRESS ON FILE | | | | | |
| MARTHA R CASSERINO | | ADDRESS ON FILE | | | | | |
| MARTHA R NOWELL | | ADDRESS ON FILE | | | | | |
| MARTIN A KLOTZBACH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 163 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARTIN A NOWAK | | ADDRESS ON FILE | | | | | |
| MARTIN E CIPRIANO | | ADDRESS ON FILE | | | | | |
| MARTIN F BERTLEFF | | ADDRESS ON FILE | | | | | |
| MARTIN F BOIKE | | ADDRESS ON FILE | | | | | |
| MARTIN H HOMMER | | ADDRESS ON FILE | | | | | |
| MARTIN J REDER | | ADDRESS ON FILE | | | | | |
| MARTIN K HILL | | ADDRESS ON FILE | | | | | |
| MARTIN L ADAMS | | ADDRESS ON FILE | | | | | |
| MARTIN L HUGHES | | ADDRESS ON FILE | | | | | |
| MARTIN MULLER | | ADDRESS ON FILE | | | | | |
| MARTIN N CRISTO | | ADDRESS ON FILE | | | | | |
| MARTIN P SHERIDAN | | ADDRESS ON FILE | | | | | |
| MARTIN T DUANE | | ADDRESS ON FILE | | | | | |
| MARTY A TEMPLE | | ADDRESS ON FILE | | | | | |
| MARTY BEBOW | | ADDRESS ON FILE | | | | | |
| MARTY MOHLER | | ADDRESS ON FILE | | | | | |
| MARVIN F AITKEN | | ADDRESS ON FILE | | | | | |
| MARVIN G HAU | | ADDRESS ON FILE | | | | | |
| MARVIN G STANG JR | | ADDRESS ON FILE | | | | | |
| MARVIN HARRIS | | ADDRESS ON FILE | | | | | |
| MARVIN V MANWARING | | ADDRESS ON FILE | | | | | |
| MARY A ADAMS | | ADDRESS ON FILE | | | | | |
| MARY A GOINS | | ADDRESS ON FILE | | | | | |
| MARY A GRAY | | ADDRESS ON FILE | | | | | |
| MARY A OEHLER | | ADDRESS ON FILE | | | | | |
| MARY A RULE | | ADDRESS ON FILE | | | | | |
| MARY A SULLIVAN | | ADDRESS ON FILE | | | | | |
| MARY A ZABAWA | | ADDRESS ON FILE | | | | | |
| MARY AGNES STARR | | ADDRESS ON FILE | | | | | |
| MARY ANN ENSOR | | ADDRESS ON FILE | | | | | |
| MARY ANN FULTZ | | ADDRESS ON FILE | | | | | |
| MARY ANN KING | | ADDRESS ON FILE | | | | | |
| MARY ANN POLINSKY | | ADDRESS ON FILE | | | | | |
| MARY ANN STEWART | | ADDRESS ON FILE | | | | | |
| MARY ANN WINDHAM-WILLIAMS | | ADDRESS ON FILE | | | | | |
| MARY ANNE FRICANO | | ADDRESS ON FILE | | | | | |
| MARY ANSMAN | | ADDRESS ON FILE | | | | | |
| MARY B SAX | | ADDRESS ON FILE | | | | | |
| MARY B VOSLER | | ADDRESS ON FILE | | | | | |
| MARY B YOUNG | | ADDRESS ON FILE | | | | | |
| MARY C MONGEON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 164 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARY C STYCHNO | | ADDRESS ON FILE | | | | | |
| MARY C TYLER | | ADDRESS ON FILE | | | | | |
| MARY DEC | | ADDRESS ON FILE | | | | | |
| MARY E ARMITAGE | | ADDRESS ON FILE | | | | | |
| MARY E COOMBS | | ADDRESS ON FILE | | | | | |
| MARY E FITCH | | ADDRESS ON FILE | | | | | |
| MARY E GERMANO | | ADDRESS ON FILE | | | | | |
| MARY E GUSTANSKI | | ADDRESS ON FILE | | | | | |
| MARY E HUTCHISON | | ADDRESS ON FILE | | | | | |
| MARY E LINDGREN | | ADDRESS ON FILE | | | | | |
| MARY E MCGUIRE | | ADDRESS ON FILE | | | | | |
| MARY ELIZABETH HENDRICKS | | ADDRESS ON FILE | | | | | |
| MARY ELLEN FELTOVICH | | ADDRESS ON FILE | | | | | |
| MARY J CUPIT | | ADDRESS ON FILE | | | | | |
| MARY J DOLAN | | ADDRESS ON FILE | | | | | |
| MARY J MUDD | | ADDRESS ON FILE | | | | | |
| MARY J OLSAVSKY | | ADDRESS ON FILE | | | | | |
| MARY JO JAVERY | | ADDRESS ON FILE | | | | | |
| MARY JO PASCARZI-MILLER | | ADDRESS ON FILE | | | | | |
| MARY JO SUMNER POWELL | | ADDRESS ON FILE | | | | | |
| MARY JOHANNA KETTERING | | ADDRESS ON FILE | | | | | |
| MARY K HEILERS | | ADDRESS ON FILE | | | | | |
| MARY L KELTING | | ADDRESS ON FILE | | | | | |
| MARY L MILLER | | ADDRESS ON FILE | | | | | |
| MARY L SCHULTZ | | ADDRESS ON FILE | | | | | |
| MARY L SMITH | | ADDRESS ON FILE | | | | | |
| MARY L WILLIAMS | | ADDRESS ON FILE | | | | | |
| MARY L ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| MARY LOU GARRETT | | ADDRESS ON FILE | | | | | |
| MARY LOU KLOPFER | | ADDRESS ON FILE | | | | | |
| MARY LOYER | | ADDRESS ON FILE | | | | | |
| MARY LYKO WALLACE | | ADDRESS ON FILE | | | | | |
| MARY M DUNCAN | | ADDRESS ON FILE | | | | | |
| MARY M GOLLA | | ADDRESS ON FILE | | | | | |
| MARY M STAMPER | | ADDRESS ON FILE | | | | | |
| MARY MARTINEZ | | ADDRESS ON FILE | | | | | |
| MARY MCCAHILL | | ADDRESS ON FILE | | | | | |
| MARY OCONNELL-LITTERAL | | ADDRESS ON FILE | | | | | |
| MARY P ACORD | | ADDRESS ON FILE | | | | | |
| MARY PAT MEADE | | ADDRESS ON FILE | | | | | |
| MARY PAULETTE OLIVERIO | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARY R ANDERSON | | ADDRESS ON FILE | | | | | |
| MARY S LANDIS | | ADDRESS ON FILE | | | | | |
| MARY S RHODUS | | ADDRESS ON FILE | | | | | |
| MARY T HEDGES | | ADDRESS ON FILE | | | | | |
| MARY W SUTHERLAND | | ADDRESS ON FILE | | | | | |
| MARY WEBER | | ADDRESS ON FILE | | | | | |
| MARYAM WEED | | ADDRESS ON FILE | | | | | |
| MARYANNE P SWANSON | | ADDRESS ON FILE | | | | | |
| MARYBETH B MACIAK | | ADDRESS ON FILE | | | | | |
| MARYBETH CUNNINGHAM | | ADDRESS ON FILE | | | | | |
| MARY-BETHE H WALLER | | ADDRESS ON FILE | | | | | |
| MARYCLAIRE OFFENBACHER | | ADDRESS ON FILE | | | | | |
| MARYLYNNE MAIER | | ADDRESS ON FILE | | | | | |
| MASHKOOR A SIDDIQUI | | ADDRESS ON FILE | | | | | |
| MASSOUD BANAN | | ADDRESS ON FILE | | | | | |
| MATHEW A BOYTIM | | ADDRESS ON FILE | | | | | |
| MATHEW T MCLEAN | | ADDRESS ON FILE | | | | | |
| MATHIAS PETZOLD | | ADDRESS ON FILE | | | | | |
| MATT R WAVRA | | ADDRESS ON FILE | | | | | |
| MATTHEW A AULT | | ADDRESS ON FILE | | | | | |
| MATTHEW A BERUBE | | ADDRESS ON FILE | | | | | |
| MATTHEW A CHUBB | | ADDRESS ON FILE | | | | | |
| MATTHEW A SCHMIDT | | ADDRESS ON FILE | | | | | |
| MATTHEW A STANGE | | ADDRESS ON FILE | | | | | |
| MATTHEW A WEIR | | ADDRESS ON FILE | | | | | |
| MATTHEW B CASSIDY | | ADDRESS ON FILE | | | | | |
| MATTHEW BEN STRATTON | | ADDRESS ON FILE | | | | | |
| MATTHEW C MALOTT | | ADDRESS ON FILE | | | | | |
| MATTHEW C MORGANN | | ADDRESS ON FILE | | | | | |
| MATTHEW C WICKHAM | | ADDRESS ON FILE | | | | | |
| MATTHEW CHARLES CAIN | | ADDRESS ON FILE | | | | | |
| MATTHEW D BAUER | | ADDRESS ON FILE | | | | | |
| MATTHEW D FAWCETT | | ADDRESS ON FILE | | | | | |
| MATTHEW D FIGURSKI | | ADDRESS ON FILE | | | | | |
| MATTHEW D GREGSON | | ADDRESS ON FILE | | | | | |
| MATTHEW D HAYES | | ADDRESS ON FILE | | | | | |
| MATTHEW D LAWS | | ADDRESS ON FILE | | | | | |
| MATTHEW D VASICEK | | ADDRESS ON FILE | | | | | |
| MATTHEW E SKILLMAN | | ADDRESS ON FILE | | | | | |
| MATTHEW G CRADLEBAUGH | | ADDRESS ON FILE | | | | | |
| MATTHEW G FOSTER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MATTHEW G MCKINNEY | | ADDRESS ON FILE | | | | | |
| MATTHEW H JIMKOSKI | | ADDRESS ON FILE | | | | | |
| MATTHEW J HAWKINS | | ADDRESS ON FILE | | | | | |
| MATTHEW J HEIDTMAN | | ADDRESS ON FILE | | | | | |
| MATTHEW J KEARNEY | | ADDRESS ON FILE | | | | | |
| MATTHEW J VOYTEK | | ADDRESS ON FILE | | | | | |
| MATTHEW J WESTRICK | | ADDRESS ON FILE | | | | | |
| MATTHEW J ZARNOSKY | | ADDRESS ON FILE | | | | | |
| MATTHEW L ERIKSEN | | ADDRESS ON FILE | | | | | |
| MATTHEW L JOHNSON | | ADDRESS ON FILE | | | | | |
| MATTHEW L PENN | | ADDRESS ON FILE | | | | | |
| MATTHEW L RICE | | ADDRESS ON FILE | | | | | |
| MATTHEW M HALL | | ADDRESS ON FILE | | | | | |
| MATTHEW M HENRY | | ADDRESS ON FILE | | | | | |
| MATTHEW M WHITE | | ADDRESS ON FILE | | | | | |
| MATTHEW N TECKLENBURG | | ADDRESS ON FILE | | | | | |
| MATTHEW OSTERHOUT | | ADDRESS ON FILE | | | | | |
| MATTHEW P MANNING | | ADDRESS ON FILE | | | | | |
| MATTHEW P SPIELMAN | | ADDRESS ON FILE | | | | | |
| MATTHEW R BURK | | ADDRESS ON FILE | | | | | |
| MATTHEW R FORTUNAK | | ADDRESS ON FILE | | | | | |
| MATTHEW R NOYCE | | ADDRESS ON FILE | | | | | |
| MATTHEW R SHELINE | | ADDRESS ON FILE | | | | | |
| MATTHEW R SMITH | | ADDRESS ON FILE | | | | | |
| MATTHEW R WALSH | | ADDRESS ON FILE | | | | | |
| MATTHEW RAYMOND WARREN | | ADDRESS ON FILE | | | | | |
| MATTHEW ROSS | | ADDRESS ON FILE | | | | | |
| MATTHEW S HOFFERTH | | ADDRESS ON FILE | | | | | |
| MATTHEW T BRADY | | ADDRESS ON FILE | | | | | |
| MATTHEW T POWERS | | ADDRESS ON FILE | | | | | |
| MATTHEW T SCOTT | | ADDRESS ON FILE | | | | | |
| MATTHEW VICTOR VOLPONE | | ADDRESS ON FILE | | | | | |
| MATTHEW VINCENT | | ADDRESS ON FILE | | | | | |
| MATTHEW VOTRAL | | ADDRESS ON FILE | | | | | |
| MATTHEW W MIELKE | | ADDRESS ON FILE | | | | | |
| MATTHEW WAYNE UNGER | | ADDRESS ON FILE | | | | | |
| MATTHEW YAROSZ | | ADDRESS ON FILE | | | | | |
| MATTHEWS K SCHLICHER | | ADDRESS ON FILE | | | | | |
| MAUREEN D PEARSON | | ADDRESS ON FILE | | | | | |
| MAUREEN M ROWLAND | | ADDRESS ON FILE | | | | | |
| MAURICE D NEYOU | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Page 167 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MAURICE L DANTZLER | | ADDRESS ON FILE | | | | | |
| MAURO LOMBARDO | | ADDRESS ON FILE | | | | | |
| MAURO R JADUE | | ADDRESS ON FILE | | | | | |
| MAX ALLEN HOWE | | ADDRESS ON FILE | | | | | |
| MAX DILLOW | | ADDRESS ON FILE | | | | | |
| MAX WILLIAM ELLIS | | ADDRESS ON FILE | | | | | |
| MAXWELL G DAVIES | | ADDRESS ON FILE | | | | | |
| MAYA CADWELL | | ADDRESS ON FILE | | | | | |
| MEENAKSHI M ALVA | | ADDRESS ON FILE | | | | | |
| MEG BRIARTON | | ADDRESS ON FILE | | | | | |
| MEI GUO | | ADDRESS ON FILE | | | | | |
| MELANIE A BIGGIN | | ADDRESS ON FILE | | | | | |
| MELANIE A CASNER | | ADDRESS ON FILE | | | | | |
| MELANIE A SCHAAF | | ADDRESS ON FILE | | | | | |
| MELANIE G LOWE | | ADDRESS ON FILE | | | | | |
| MELANIE H TROWBRIDGE | | ADDRESS ON FILE | | | | | |
| MELANIE K HAERTEL | | ADDRESS ON FILE | | | | | |
| MELANIE MORRIS | | ADDRESS ON FILE | | | | | |
| MELBA M FRANCE | | ADDRESS ON FILE | | | | | |
| MELINDA A CARLEY | | ADDRESS ON FILE | | | | | |
| MELINDA A FERNUNG | | ADDRESS ON FILE | | | | | |
| MELINDA D SIMPSON | | ADDRESS ON FILE | | | | | |
| MELINDA J WILEY | | ADDRESS ON FILE | | | | | |
| MELINDA K MAYLE | | ADDRESS ON FILE | | | | | |
| MELISSA A NAPOLI | | ADDRESS ON FILE | | | | | |
| MELISSA A RACINE | | ADDRESS ON FILE | | | | | |
| MELISSA A SAKOWSKI | | ADDRESS ON FILE | | | | | |
| MELISSA ANN KANWISCHER | | ADDRESS ON FILE | | | | | |
| MELISSA C NESTICO | | ADDRESS ON FILE | | | | | |
| MELISSA COMERFORD | | ADDRESS ON FILE | | | | | |
| MELISSA D DADY | | ADDRESS ON FILE | | | | | |
| MELISSA J BORTLE | | ADDRESS ON FILE | | | | | |
| MELISSA M ADAMS | | ADDRESS ON FILE | | | | | |
| MELISSA M DABROWSKI | | ADDRESS ON FILE | | | | | |
| MELISSA R MACKIE | | ADDRESS ON FILE | | | | | |
| MELISSA S BEWICK | | ADDRESS ON FILE | | | | | |
| MELISSA S WILES | | ADDRESS ON FILE | | | | | |
| MELODY A EARNS | | ADDRESS ON FILE | | | | | |
| MELODY A SUMPTER | | ADDRESS ON FILE | | | | | |
| MELODY G HEWITT | | ADDRESS ON FILE | | | | | |
| MELODY J ALLEN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 168 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MELODY L HOSLER | | ADDRESS ON FILE | | | | | |
| MELVIN J THOMAS JR | | ADDRESS ON FILE | | | | | |
| MELVIN JACKSON | | ADDRESS ON FILE | | | | | |
| MELVIN L LAEHN | | ADDRESS ON FILE | | | | | |
| MELVIN PERKINS JR | | ADDRESS ON FILE | | | | | |
| MELVIN R JACKSON | | ADDRESS ON FILE | | | | | |
| MELVYN F FLOYD | | ADDRESS ON FILE | | | | | |
| MEREDITH A WATERMAN | | ADDRESS ON FILE | | | | | |
| MEREDITH Y ELFERS | | ADDRESS ON FILE | | | | | |
| MERLE B CAMPBELL JR | | ADDRESS ON FILE | | | | | |
| MERRYL W GUTOWSKI JR | | ADDRESS ON FILE | | | | | |
| MIAYA N STEVENSON | | ADDRESS ON FILE | | | | | |
| MICHAEL A ABBATTE | | ADDRESS ON FILE | | | | | |
| MICHAEL A ALVA | | ADDRESS ON FILE | | | | | |
| MICHAEL A BALSEI | | ADDRESS ON FILE | | | | | |
| MICHAEL A BELU | | ADDRESS ON FILE | | | | | |
| MICHAEL A BEYER | | ADDRESS ON FILE | | | | | |
| MICHAEL A BLADECKI | | ADDRESS ON FILE | | | | | |
| MICHAEL A BORSA | | ADDRESS ON FILE | | | | | |
| MICHAEL A BOYER | | ADDRESS ON FILE | | | | | |
| MICHAEL A BREED | | ADDRESS ON FILE | | | | | |
| MICHAEL A BUDA | | ADDRESS ON FILE | | | | | |
| MICHAEL A BUTAUSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL A CARBONE | | ADDRESS ON FILE | | | | | |
| MICHAEL A CARMAIN | | ADDRESS ON FILE | | | | | |
| MICHAEL A CHALUT | | ADDRESS ON FILE | | | | | |
| MICHAEL A CIAVAGLIA | | ADDRESS ON FILE | | | | | |
| MICHAEL A CLOUTIER | | ADDRESS ON FILE | | | | | |
| MICHAEL A DEANGELIS | | ADDRESS ON FILE | | | | | |
| MICHAEL A DYKEMA | | ADDRESS ON FILE | | | | | |
| MICHAEL A EAKINS | | ADDRESS ON FILE | | | | | |
| MICHAEL A EICKHOLT | | ADDRESS ON FILE | | | | | |
| MICHAEL A GALLE | | ADDRESS ON FILE | | | | | |
| MICHAEL A GAVLAK | | ADDRESS ON FILE | | | | | |
| MICHAEL A GOENNER | | ADDRESS ON FILE | | | | | |
| MICHAEL A GRABAN | | ADDRESS ON FILE | | | | | |
| MICHAEL A HANKINS | | ADDRESS ON FILE | | | | | |
| MICHAEL A HART | | ADDRESS ON FILE | | | | | |
| MICHAEL A HEALY | | ADDRESS ON FILE | | | | | |
| MICHAEL A HEILMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL A HRIPKO | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MICHAEL A HUNTER | | ADDRESS ON FILE | | | | | |
| MICHAEL A HURLEY | | ADDRESS ON FILE | | | | | |
| MICHAEL A JETER | | ADDRESS ON FILE | | | | | |
| MICHAEL A KARALIUS | | ADDRESS ON FILE | | | | | |
| MICHAEL A KETTLER | | ADDRESS ON FILE | | | | | |
| MICHAEL A KOESKE | | ADDRESS ON FILE | | | | | |
| MICHAEL A KOZAN | | ADDRESS ON FILE | | | | | |
| MICHAEL A LORELLO | | ADDRESS ON FILE | | | | | |
| MICHAEL A MADAK | | ADDRESS ON FILE | | | | | |
| MICHAEL A MARTEL | | ADDRESS ON FILE | | | | | |
| MICHAEL A MATTHEWS | | ADDRESS ON FILE | | | | | |
| MICHAEL A MORNINGSTAR | | ADDRESS ON FILE | | | | | |
| MICHAEL A NEUHALFEN | | ADDRESS ON FILE | | | | | |
| MICHAEL A PANTALEO | | ADDRESS ON FILE | | | | | |
| MICHAEL A PEPIOT | | ADDRESS ON FILE | | | | | |
| MICHAEL A PITTENGER | | ADDRESS ON FILE | | | | | |
| MICHAEL A RANSBOTTOM | | ADDRESS ON FILE | | | | | |
| MICHAEL A RECOB | | ADDRESS ON FILE | | | | | |
| MICHAEL A RICCI | | ADDRESS ON FILE | | | | | |
| MICHAEL A SAWAYDA JR | | ADDRESS ON FILE | | | | | |
| MICHAEL A SCHAEFER | | ADDRESS ON FILE | | | | | |
| MICHAEL A SCHENCK | | ADDRESS ON FILE | | | | | |
| MICHAEL A SCHROEDER | | ADDRESS ON FILE | | | | | |
| MICHAEL A SHADER | | ADDRESS ON FILE | | | | | |
| MICHAEL A SUSKO | | ADDRESS ON FILE | | | | | |
| MICHAEL A SZAKACS | | ADDRESS ON FILE | | | | | |
| MICHAEL A THOMPSON | | ADDRESS ON FILE | | | | | |
| MICHAEL A TOBE | | ADDRESS ON FILE | | | | | |
| MICHAEL A WIECK | | ADDRESS ON FILE | | | | | |
| MICHAEL A WILLIAMS | | ADDRESS ON FILE | | | | | |
| MICHAEL A YASSINE | | ADDRESS ON FILE | | | | | |
| MICHAEL A ZIELINSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL ANTHONY THOMPSON | | ADDRESS ON FILE | | | | | |
| MICHAEL B BRESICH | | ADDRESS ON FILE | | | | | |
| MICHAEL B KNAUF | | ADDRESS ON FILE | | | | | |
| MICHAEL B LAVAN | | ADDRESS ON FILE | | | | | |
| MICHAEL B THOENY | | ADDRESS ON FILE | | | | | |
| MICHAEL B TOIVONEN | | ADDRESS ON FILE | | | | | |
| MICHAEL BASHKIN | | ADDRESS ON FILE | | | | | |
| MICHAEL BRANDL | | ADDRESS ON FILE | | | | | |
| MICHAEL C HUGGINS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 170 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MICHAEL C LONDON | | ADDRESS ON FILE | | | | | |
| MICHAEL C PRZYBYSZ | | ADDRESS ON FILE | | | | | |
| MICHAEL C SARK | | ADDRESS ON FILE | | | | | |
| MICHAEL C VERMEERSCH | | ADDRESS ON FILE | | | | | |
| MICHAEL C VETOR | | ADDRESS ON FILE | | | | | |
| MICHAEL CLANCY | | ADDRESS ON FILE | | | | | |
| MICHAEL CORFIOS | | ADDRESS ON FILE | | | | | |
| MICHAEL D BROWN | | ADDRESS ON FILE | | | | | |
| MICHAEL D BURRIS | | ADDRESS ON FILE | | | | | |
| MICHAEL D CISZECKY | | ADDRESS ON FILE | | | | | |
| MICHAEL D CLARK | | ADDRESS ON FILE | | | | | |
| MICHAEL D CONKLIN | | ADDRESS ON FILE | | | | | |
| MICHAEL D COURTNEY | | ADDRESS ON FILE | | | | | |
| MICHAEL D CREER | | ADDRESS ON FILE | | | | | |
| MICHAEL D DOUPONCE | | ADDRESS ON FILE | | | | | |
| MICHAEL D FORD | | ADDRESS ON FILE | | | | | |
| MICHAEL D FOX | | ADDRESS ON FILE | | | | | |
| MICHAEL D GUNKELMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL D HAGERMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL D HORMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL D HORTON | | ADDRESS ON FILE | | | | | |
| MICHAEL D KYLE | | ADDRESS ON FILE | | | | | |
| MICHAEL D LANDIS | | ADDRESS ON FILE | | | | | |
| MICHAEL D LIGGETT | | ADDRESS ON FILE | | | | | |
| MICHAEL D LONG | | ADDRESS ON FILE | | | | | |
| MICHAEL D LOWRY | | ADDRESS ON FILE | | | | | |
| MICHAEL D LUTTON | | ADDRESS ON FILE | | | | | |
| MICHAEL D MARRA | | ADDRESS ON FILE | | | | | |
| MICHAEL D MARTIN | | ADDRESS ON FILE | | | | | |
| MICHAEL D MATUSIK | | ADDRESS ON FILE | | | | | |
| MICHAEL D MCEOWEN | | ADDRESS ON FILE | | | | | |
| MICHAEL D NIEDENS | | ADDRESS ON FILE | | | | | |
| MICHAEL D PHALEN | | ADDRESS ON FILE | | | | | |
| MICHAEL D SMITH | | ADDRESS ON FILE | | | | | |
| MICHAEL D SMITH | | ADDRESS ON FILE | | | | | |
| MICHAEL D STORMS | | ADDRESS ON FILE | | | | | |
| MICHAEL D TONYES | | ADDRESS ON FILE | | | | | |
| MICHAEL D WEBER | | ADDRESS ON FILE | | | | | |
| MICHAEL D WILLIAMS | | ADDRESS ON FILE | | | | | |
| MICHAEL DENTON COLLINS | | ADDRESS ON FILE | | | | | |
| MICHAEL DEWAYNE HOLBROOK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 171 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MICHAEL DEWAYNE SANDERS | | ADDRESS ON FILE | | | | | |
| MICHAEL DONALD BAUMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL E AUBRY | | ADDRESS ON FILE | | | | | |
| MICHAEL E BAKER | | ADDRESS ON FILE | | | | | |
| MICHAEL E BROWN | | ADDRESS ON FILE | | | | | |
| MICHAEL E CONWAY | | ADDRESS ON FILE | | | | | |
| MICHAEL E COOK | | ADDRESS ON FILE | | | | | |
| MICHAEL E DYMOWSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL E FRANCIS | | ADDRESS ON FILE | | | | | |
| MICHAEL E FYE | | ADDRESS ON FILE | | | | | |
| MICHAEL E GILLAUGH | | ADDRESS ON FILE | | | | | |
| MICHAEL E KWOKA | | ADDRESS ON FILE | | | | | |
| MICHAEL E LAMBETH | | ADDRESS ON FILE | | | | | |
| MICHAEL E LIST | | ADDRESS ON FILE | | | | | |
| MICHAEL E LLOYD | | ADDRESS ON FILE | | | | | |
| MICHAEL E MC CARROLL | | ADDRESS ON FILE | | | | | |
| MICHAEL E MILLER | | ADDRESS ON FILE | | | | | |
| MICHAEL E NOLL | | ADDRESS ON FILE | | | | | |
| MICHAEL E PADGETT | | ADDRESS ON FILE | | | | | |
| MICHAEL E RASMUSSEN | | ADDRESS ON FILE | | | | | |
| MICHAEL E RAYHILL | | ADDRESS ON FILE | | | | | |
| MICHAEL E REINHART | | ADDRESS ON FILE | | | | | |
| MICHAEL E SAMPLE | | ADDRESS ON FILE | | | | | |
| MICHAEL E STEVENS | | ADDRESS ON FILE | | | | | |
| MICHAEL E THEISEN | | ADDRESS ON FILE | | | | | |
| MICHAEL E THURLOW | | ADDRESS ON FILE | | | | | |
| MICHAEL EUGENE LAWSON | | ADDRESS ON FILE | | | | | |
| MICHAEL F BENZIE | | ADDRESS ON FILE | | | | | |
| MICHAEL F CROAKE JR | | ADDRESS ON FILE | | | | | |
| MICHAEL F KERSTEN | | ADDRESS ON FILE | | | | | |
| MICHAEL F LOEW | | ADDRESS ON FILE | | | | | |
| MICHAEL F MANARINO | | ADDRESS ON FILE | | | | | |
| MICHAEL F OSTER | | ADDRESS ON FILE | | | | | |
| MICHAEL F POTTER | | ADDRESS ON FILE | | | | | |
| MICHAEL F REIL | | ADDRESS ON FILE | | | | | |
| MICHAEL F WIELAND | | ADDRESS ON FILE | | | | | |
| MICHAEL G BENNETT | | ADDRESS ON FILE | | | | | |
| MICHAEL G CASLER | | ADDRESS ON FILE | | | | | |
| MICHAEL G COADY | | ADDRESS ON FILE | | | | | |
| MICHAEL G KRUMHEUER | | ADDRESS ON FILE | | | | | |
| MICHAEL G MCDERMOTT | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 172 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MICHAEL G OLSON | | ADDRESS ON FILE | | | | | |
| MICHAEL G OROLOGAS | | ADDRESS ON FILE | | | | | |
| MICHAEL G PEAGLER | | ADDRESS ON FILE | | | | | |
| MICHAEL G PIGFORD | | ADDRESS ON FILE | | | | | |
| MICHAEL G ROEDER | | ADDRESS ON FILE | | | | | |
| MICHAEL G SIMPSON | | ADDRESS ON FILE | | | | | |
| MICHAEL G ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL GALLUZZO | | ADDRESS ON FILE | | | | | |
| MICHAEL GASKINS | | ADDRESS ON FILE | | | | | |
| MICHAEL GEORGE KOVALCHICK | | ADDRESS ON FILE | | | | | |
| MICHAEL H APPOLD | | ADDRESS ON FILE | | | | | |
| MICHAEL H FRONING | | ADDRESS ON FILE | | | | | |
| MICHAEL H LAUR | | ADDRESS ON FILE | | | | | |
| MICHAEL H MORAN | | ADDRESS ON FILE | | | | | |
| MICHAEL H WIETZKE | | ADDRESS ON FILE | | | | | |
| MICHAEL HIRSCH | | ADDRESS ON FILE | | | | | |
| MICHAEL I CHIA | | ADDRESS ON FILE | | | | | |
| MICHAEL J AGNEW | | ADDRESS ON FILE | | | | | |
| MICHAEL J AUGUSTINE | | ADDRESS ON FILE | | | | | |
| MICHAEL J BIERLEIN | | ADDRESS ON FILE | | | | | |
| MICHAEL J BOEHM | | ADDRESS ON FILE | | | | | |
| MICHAEL J BROWN | | ADDRESS ON FILE | | | | | |
| MICHAEL J BRUGGEMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL J BUSKA | | ADDRESS ON FILE | | | | | |
| MICHAEL J BYRNE | | ADDRESS ON FILE | | | | | |
| MICHAEL J CHIN | | ADDRESS ON FILE | | | | | |
| MICHAEL J CHISOM | | ADDRESS ON FILE | | | | | |
| MICHAEL J CLARK | | ADDRESS ON FILE | | | | | |
| MICHAEL J CLAYTON | | ADDRESS ON FILE | | | | | |
| MICHAEL J DEMONICA | | ADDRESS ON FILE | | | | | |
| MICHAEL J DINKEL | | ADDRESS ON FILE | | | | | |
| MICHAEL J DREON | | ADDRESS ON FILE | | | | | |
| MICHAEL J DVORSCAK | | ADDRESS ON FILE | | | | | |
| MICHAEL J ELLIOTT | | ADDRESS ON FILE | | | | | |
| MICHAEL J FOX | | ADDRESS ON FILE | | | | | |
| MICHAEL J FRAZIER | | ADDRESS ON FILE | | | | | |
| MICHAEL J FREY | | ADDRESS ON FILE | | | | | |
| MICHAEL J GROLL | | ADDRESS ON FILE | | | | | |
| MICHAEL J GUERRERO | | ADDRESS ON FILE | | | | | |
| MICHAEL J HARTWELL | | ADDRESS ON FILE | | | | | |
| MICHAEL J HISSAM | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MICHAEL J HOBAUGH | | ADDRESS ON FILE | | | | | |
| MICHAEL J HODAPP | | ADDRESS ON FILE | | | | | |
| MICHAEL J HOFFMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL J HOLZHEI | | ADDRESS ON FILE | | | | | |
| MICHAEL J HUEMMER | | ADDRESS ON FILE | | | | | |
| MICHAEL J IRISH | | ADDRESS ON FILE | | | | | |
| MICHAEL J KRONZER | | ADDRESS ON FILE | | | | | |
| MICHAEL J LEONARD | | ADDRESS ON FILE | | | | | |
| MICHAEL J LEWIS | | ADDRESS ON FILE | | | | | |
| MICHAEL J LOESCHE | | ADDRESS ON FILE | | | | | |
| MICHAEL J LONG | | ADDRESS ON FILE | | | | | |
| MICHAEL J LOWRY | | ADDRESS ON FILE | | | | | |
| MICHAEL J LUNKAS | | ADDRESS ON FILE | | | | | |
| MICHAEL J MASLOWSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL J MC DERMOTT | | ADDRESS ON FILE | | | | | |
| MICHAEL J MC HALE | | ADDRESS ON FILE | | | | | |
| MICHAEL J MCGUIRE | | ADDRESS ON FILE | | | | | |
| MICHAEL J MELEASON | | ADDRESS ON FILE | | | | | |
| MICHAEL J MISKULIN | | ADDRESS ON FILE | | | | | |
| MICHAEL J NICKELS | | ADDRESS ON FILE | | | | | |
| MICHAEL J NORTON | | ADDRESS ON FILE | | | | | |
| MICHAEL J O'CONNOR | | ADDRESS ON FILE | | | | | |
| MICHAEL J OKENKA | | ADDRESS ON FILE | | | | | |
| MICHAEL J ORR | | ADDRESS ON FILE | | | | | |
| MICHAEL J PACHUCINSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL J PARKER | | ADDRESS ON FILE | | | | | |
| MICHAEL J PARTINGTON | | ADDRESS ON FILE | | | | | |
| MICHAEL J PAUL | | ADDRESS ON FILE | | | | | |
| MICHAEL J PERIARD | | ADDRESS ON FILE | | | | | |
| MICHAEL J REPROGLE | | ADDRESS ON FILE | | | | | |
| MICHAEL J SANDELICH | | ADDRESS ON FILE | | | | | |
| MICHAEL J SCHLATER | | ADDRESS ON FILE | | | | | |
| MICHAEL J SCHWAB | | ADDRESS ON FILE | | | | | |
| MICHAEL J SCOTT | | ADDRESS ON FILE | | | | | |
| MICHAEL J SEINO | | ADDRESS ON FILE | | | | | |
| MICHAEL J SHORKEY | | ADDRESS ON FILE | | | | | |
| MICHAEL J SKILLING | | ADDRESS ON FILE | | | | | |
| MICHAEL J VAN NOY | | ADDRESS ON FILE | | | | | |
| MICHAEL J VARNAU | | ADDRESS ON FILE | | | | | |
| MICHAEL J VENDELY | | ADDRESS ON FILE | | | | | |
| MICHAEL J WHITEMAN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MICHAEL J WOLOHAN | | ADDRESS ON FILE | | | | | |
| MICHAEL J ZERVIC | | ADDRESS ON FILE | | | | | |
| MICHAEL JAMES PEPPLES | | ADDRESS ON FILE | | | | | |
| MICHAEL JOSEPH JAKUBOWICZ | | ADDRESS ON FILE | | | | | |
| MICHAEL JURKIW | | ADDRESS ON FILE | | | | | |
| MICHAEL K BAKER | | ADDRESS ON FILE | | | | | |
| MICHAEL K FORTIER | | ADDRESS ON FILE | | | | | |
| MICHAEL K HALES | | ADDRESS ON FILE | | | | | |
| MICHAEL K HOPKINS | | ADDRESS ON FILE | | | | | |
| MICHAEL K PARRAN | | ADDRESS ON FILE | | | | | |
| MICHAEL K QUETOT | | ADDRESS ON FILE | | | | | |
| MICHAEL K UPTIGROVE | | ADDRESS ON FILE | | | | | |
| MICHAEL K WALDEN | | ADDRESS ON FILE | | | | | |
| MICHAEL KNOX | | ADDRESS ON FILE | | | | | |
| MICHAEL KOVACICH | | ADDRESS ON FILE | | | | | |
| MICHAEL L BERRY | | ADDRESS ON FILE | | | | | |
| MICHAEL L BRANCH | | ADDRESS ON FILE | | | | | |
| MICHAEL L CROWELL | | ADDRESS ON FILE | | | | | |
| MICHAEL L EIKENBERRY | | ADDRESS ON FILE | | | | | |
| MICHAEL L FARWELL | | ADDRESS ON FILE | | | | | |
| MICHAEL L FELISKY | | ADDRESS ON FILE | | | | | |
| MICHAEL L GERIG | | ADDRESS ON FILE | | | | | |
| MICHAEL L HENSLEY | | ADDRESS ON FILE | | | | | |
| MICHAEL L HIATT JR | | ADDRESS ON FILE | | | | | |
| MICHAEL L HOPPER | | ADDRESS ON FILE | | | | | |
| MICHAEL L HOY | | ADDRESS ON FILE | | | | | |
| MICHAEL L KEANER | | ADDRESS ON FILE | | | | | |
| MICHAEL L LAWSON | | ADDRESS ON FILE | | | | | |
| MICHAEL L MELLOTT | | ADDRESS ON FILE | | | | | |
| MICHAEL L MIECZKOWSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL L MILLER | | ADDRESS ON FILE | | | | | |
| MICHAEL L MOLINARI | | ADDRESS ON FILE | | | | | |
| MICHAEL L PABLO | | ADDRESS ON FILE | | | | | |
| MICHAEL L PAUL | | ADDRESS ON FILE | | | | | |
| MICHAEL L PHIFER | | ADDRESS ON FILE | | | | | |
| MICHAEL L PUFAHL | | ADDRESS ON FILE | | | | | |
| MICHAEL L RASPER | | ADDRESS ON FILE | | | | | |
| MICHAEL L SCHILLING | | ADDRESS ON FILE | | | | | |
| MICHAEL L WEAVER II | | ADDRESS ON FILE | | | | | |
| MICHAEL L WILDER | | ADDRESS ON FILE | | | | | |
| MICHAEL L WILLIAMS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MICHAEL M ELLSWORTH | | ADDRESS ON FILE | | | | | |
| MICHAEL M KEARNS | | ADDRESS ON FILE | | | | | |
| MICHAEL MAGIERA | | ADDRESS ON FILE | | | | | |
| MICHAEL MELEKIAN | | ADDRESS ON FILE | | | | | |
| MICHAEL NICHOLLS | | ADDRESS ON FILE | | | | | |
| MICHAEL P ANSPAUGH | | ADDRESS ON FILE | | | | | |
| MICHAEL P BARRETT | | ADDRESS ON FILE | | | | | |
| MICHAEL P CHEKAL | | ADDRESS ON FILE | | | | | |
| MICHAEL P CHESTERFIELD | | ADDRESS ON FILE | | | | | |
| MICHAEL P COLE | | ADDRESS ON FILE | | | | | |
| MICHAEL P CONYERS | | ADDRESS ON FILE | | | | | |
| MICHAEL P CUMMINGS | | ADDRESS ON FILE | | | | | |
| MICHAEL P DORE | | ADDRESS ON FILE | | | | | |
| MICHAEL P DUDEK | | ADDRESS ON FILE | | | | | |
| MICHAEL P GANNON | | ADDRESS ON FILE | | | | | |
| MICHAEL P GONZALEZ | | ADDRESS ON FILE | | | | | |
| MICHAEL P HILIMON | | ADDRESS ON FILE | | | | | |
| MICHAEL P HOGAN | | ADDRESS ON FILE | | | | | |
| MICHAEL P KEWLEY | | ADDRESS ON FILE | | | | | |
| MICHAEL P KINCAID | | ADDRESS ON FILE | | | | | |
| MICHAEL P LAWRUKOVICH | | ADDRESS ON FILE | | | | | |
| MICHAEL P MEALOY | | ADDRESS ON FILE | | | | | |
| MICHAEL P MEEHAN | | ADDRESS ON FILE | | | | | |
| MICHAEL P RAINEY | | ADDRESS ON FILE | | | | | |
| MICHAEL P RICHARDSON | | ADDRESS ON FILE | | | | | |
| MICHAEL P ROSS | | ADDRESS ON FILE | | | | | |
| MICHAEL P SADOWSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL PAWLOWSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL PHILLIPS JR | | ADDRESS ON FILE | | | | | |
| MICHAEL PIERRE EDGERTON | | ADDRESS ON FILE | | | | | |
| MICHAEL POWELL | | ADDRESS ON FILE | | | | | |
| MICHAEL PYRETT | | ADDRESS ON FILE | | | | | |
| MICHAEL R ABBUHL | | ADDRESS ON FILE | | | | | |
| MICHAEL R BEMIS | | ADDRESS ON FILE | | | | | |
| MICHAEL R BENNETT | | ADDRESS ON FILE | | | | | |
| MICHAEL R BROSSEAU | | ADDRESS ON FILE | | | | | |
| MICHAEL R BUGOS | | ADDRESS ON FILE | | | | | |
| MICHAEL R BULLOCK | | ADDRESS ON FILE | | | | | |
| MICHAEL R DIETZ | | ADDRESS ON FILE | | | | | |
| MICHAEL R GLENN | | ADDRESS ON FILE | | | | | |
| MICHAEL R GREESON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 176 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MICHAEL R JOHNSON | | ADDRESS ON FILE | | | | | |
| MICHAEL R LIPPA JR | | ADDRESS ON FILE | | | | | |
| MICHAEL R LITZ | | ADDRESS ON FILE | | | | | |
| MICHAEL R LOCKWOOD | | ADDRESS ON FILE | | | | | |
| MICHAEL R LONG | | ADDRESS ON FILE | | | | | |
| MICHAEL R MALONE | | ADDRESS ON FILE | | | | | |
| MICHAEL R MCLANE | | ADDRESS ON FILE | | | | | |
| MICHAEL R NEUENS | | ADDRESS ON FILE | | | | | |
| MICHAEL R OZERAJTYS | | ADDRESS ON FILE | | | | | |
| MICHAEL R PERLEWITZ | | ADDRESS ON FILE | | | | | |
| MICHAEL R PETERS | | ADDRESS ON FILE | | | | | |
| MICHAEL R RANEY | | ADDRESS ON FILE | | | | | |
| MICHAEL R SALEMI | | ADDRESS ON FILE | | | | | |
| MICHAEL R SCHNEIDER | | ADDRESS ON FILE | | | | | |
| MICHAEL R STARICH | | ADDRESS ON FILE | | | | | |
| MICHAEL R STORY | | ADDRESS ON FILE | | | | | |
| MICHAEL R VALENTINE | | ADDRESS ON FILE | | | | | |
| MICHAEL R VANDERBURGH | | ADDRESS ON FILE | | | | | |
| MICHAEL R WITTY | | ADDRESS ON FILE | | | | | |
| MICHAEL RATHER | | ADDRESS ON FILE | | | | | |
| MICHAEL ROCHE | | ADDRESS ON FILE | | | | | |
| MICHAEL S BROWN | | ADDRESS ON FILE | | | | | |
| MICHAEL S BURTCH | | ADDRESS ON FILE | | | | | |
| MICHAEL S CAMPBELL | | ADDRESS ON FILE | | | | | |
| MICHAEL S DUCO | | ADDRESS ON FILE | | | | | |
| MICHAEL S GALE | | ADDRESS ON FILE | | | | | |
| MICHAEL S GREGUS | | ADDRESS ON FILE | | | | | |
| MICHAEL S JOHNSON | | ADDRESS ON FILE | | | | | |
| MICHAEL S LA CROIX | | ADDRESS ON FILE | | | | | |
| MICHAEL S MCCLAIN | | ADDRESS ON FILE | | | | | |
| MICHAEL S MILLER | | ADDRESS ON FILE | | | | | |
| MICHAEL S MUEHR | | ADDRESS ON FILE | | | | | |
| MICHAEL S MUSTON | | ADDRESS ON FILE | | | | | |
| MICHAEL S RAY | | ADDRESS ON FILE | | | | | |
| MICHAEL S RINN | | ADDRESS ON FILE | | | | | |
| MICHAEL S SHUMAKER | | ADDRESS ON FILE | | | | | |
| MICHAEL S TACHOVAKA | | ADDRESS ON FILE | | | | | |
| MICHAEL S THOMPSON | | ADDRESS ON FILE | | | | | |
| MICHAEL S WADE | | ADDRESS ON FILE | | | | | |
| MICHAEL S WALKIEWICZ | | ADDRESS ON FILE | | | | | |
| MICHAEL S WATERS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)
Page 177 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MICHAEL S WYCIECHOWSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL S ZWOLINSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL SAMUEL REED | | ADDRESS ON FILE | | | | | |
| MICHAEL SCHNARS | | ADDRESS ON FILE | | | | | |
| MICHAEL SCHUPPE | | ADDRESS ON FILE | | | | | |
| MICHAEL SCOTT MAXWELL | | ADDRESS ON FILE | | | | | |
| MICHAEL SIMON | | ADDRESS ON FILE | | | | | |
| MICHAEL T AUGUSTYN | | ADDRESS ON FILE | | | | | |
| MICHAEL T CAVANAUGH | | ADDRESS ON FILE | | | | | |
| MICHAEL T FAVILLE | | ADDRESS ON FILE | | | | | |
| MICHAEL T JOHNSON | | ADDRESS ON FILE | | | | | |
| MICHAEL T KREBS | | ADDRESS ON FILE | | | | | |
| MICHAEL T LAIN | | ADDRESS ON FILE | | | | | |
| MICHAEL T MASICA | | ADDRESS ON FILE | | | | | |
| MICHAEL T MOORE | | ADDRESS ON FILE | | | | | |
| MICHAEL T MOURY | | ADDRESS ON FILE | | | | | |
| MICHAEL T NEMET | | ADDRESS ON FILE | | | | | |
| MICHAEL T SCHEIDLER | | ADDRESS ON FILE | | | | | |
| MICHAEL THOMAS MC GUIRE | | ADDRESS ON FILE | | | | | |
| MICHAEL U RUMP | | ADDRESS ON FILE | | | | | |
| MICHAEL V RITZ | | ADDRESS ON FILE | | | | | |
| MICHAEL W ALLENDER | | ADDRESS ON FILE | | | | | |
| MICHAEL W ANDRUD | | ADDRESS ON FILE | | | | | |
| MICHAEL W BLAZIER | | ADDRESS ON FILE | | | | | |
| MICHAEL W CLARK | | ADDRESS ON FILE | | | | | |
| MICHAEL W DONEGAN | | ADDRESS ON FILE | | | | | |
| MICHAEL W FRENCH | | ADDRESS ON FILE | | | | | |
| MICHAEL W FROATS | | ADDRESS ON FILE | | | | | |
| MICHAEL W HAMMOND | | ADDRESS ON FILE | | | | | |
| MICHAEL W HAMMOUD | | ADDRESS ON FILE | | | | | |
| MICHAEL W HURTT | | ADDRESS ON FILE | | | | | |
| MICHAEL W JOHNSON | | ADDRESS ON FILE | | | | | |
| MICHAEL W KELLY | | ADDRESS ON FILE | | | | | |
| MICHAEL W LANDIS | | ADDRESS ON FILE | | | | | |
| MICHAEL W MILLER | | ADDRESS ON FILE | | | | | |
| MICHAEL W PICKELL | | ADDRESS ON FILE | | | | | |
| MICHAEL W SKAKAL | | ADDRESS ON FILE | | | | | |
| MICHAEL YEHLE | | ADDRESS ON FILE | | | | | |
| MICHAELA MILLER | | ADDRESS ON FILE | | | | | |
| MICHEAL B HEATH | | ADDRESS ON FILE | | | | | |
| MICHEAL SEAN DUKE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MICHEL F SULTAN | | ADDRESS ON FILE | | | | | |
| MICHEL THEOGENE | | ADDRESS ON FILE | | | | | |
| MICHELE A PEEK | | ADDRESS ON FILE | | | | | |
| MICHELE CARIGLIA | | ADDRESS ON FILE | | | | | |
| MICHELE D BRAHAM | | ADDRESS ON FILE | | | | | |
| MICHELE J MINOLETTI | | ADDRESS ON FILE | | | | | |
| MICHELE K DANIELS-KOEPKE | | ADDRESS ON FILE | | | | | |
| MICHELE KOPPMANN | | ADDRESS ON FILE | | | | | |
| MICHELE L MOSKAL | | ADDRESS ON FILE | | | | | |
| MICHELE M BOGNER | | ADDRESS ON FILE | | | | | |
| MICHELE M MARTIN | | ADDRESS ON FILE | | | | | |
| MICHELE M PISCITELLI | | ADDRESS ON FILE | | | | | |
| MICHELE O MARSHALL | | ADDRESS ON FILE | | | | | |
| MICHELE R GILBERT | | ADDRESS ON FILE | | | | | |
| MICHELLE A ALLEN | | ADDRESS ON FILE | | | | | |
| MICHELLE A DILLON | | ADDRESS ON FILE | | | | | |
| MICHELLE A FOSTER | | ADDRESS ON FILE | | | | | |
| MICHELLE A MCGANN | | ADDRESS ON FILE | | | | | |
| MICHELLE D MCDANIEL | | ADDRESS ON FILE | | | | | |
| MICHELLE D SCHARENBROCH | | ADDRESS ON FILE | | | | | |
| MICHELLE E GUMMERE | | ADDRESS ON FILE | | | | | |
| MICHELLE I HASH | | ADDRESS ON FILE | | | | | |
| MICHELLE I RARIDEN | | ADDRESS ON FILE | | | | | |
| MICHELLE J BURTHAY | | ADDRESS ON FILE | | | | | |
| MICHELLE K BLOUW | | ADDRESS ON FILE | | | | | |
| MICHELLE L BACCARO | | ADDRESS ON FILE | | | | | |
| MICHELLE L BREAULT | | ADDRESS ON FILE | | | | | |
| MICHELLE L DARLING | | ADDRESS ON FILE | | | | | |
| MICHELLE L FRANK | | ADDRESS ON FILE | | | | | |
| MICHELLE L KVIRING | | ADDRESS ON FILE | | | | | |
| MICHELLE L LAKIN | | ADDRESS ON FILE | | | | | |
| MICHELLE L LUBBE | | ADDRESS ON FILE | | | | | |
| MICHELLE L SCHULTZ | | ADDRESS ON FILE | | | | | |
| MICHELLE L TROXELL | | ADDRESS ON FILE | | | | | |
| MICHELLE L WHITEMAN | | ADDRESS ON FILE | | | | | |
| MICHELLE L WRIGHT | | ADDRESS ON FILE | | | | | |
| MICHELLE LYNN STEWARD | | ADDRESS ON FILE | | | | | |
| MICHELLE M DONDERS | | ADDRESS ON FILE | | | | | |
| MICHELLE M KLOSS | | ADDRESS ON FILE | | | | | |
| MICHELLE M SCHLUCKBIER | | ADDRESS ON FILE | | | | | |
| MICHELLE M WALLACE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                         Page 179 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MICHELLE M WHITE | | ADDRESS ON FILE | | | | | |
| MICHELLE R BURNS | | ADDRESS ON FILE | | | | | |
| MICHELLE R MAYER | | ADDRESS ON FILE | | | | | |
| MICHELLE R PFARRER | | ADDRESS ON FILE | | | | | |
| MICHELLE R POMEROY | | ADDRESS ON FILE | | | | | |
| MICHELLE R PROVOST | | ADDRESS ON FILE | | | | | |
| MICHELLE R RIEGE | | ADDRESS ON FILE | | | | | |
| MICHELLE RINGO | | ADDRESS ON FILE | | | | | |
| MICHELLE S PRICE | | ADDRESS ON FILE | | | | | |
| MICHELLE SWASTEK | | ADDRESS ON FILE | | | | | |
| MICHELLE W JONES | | ADDRESS ON FILE | | | | | |
| MICHELLE WOODLEY | | ADDRESS ON FILE | | | | | |
| MICKEY A FEARNOW | | ADDRESS ON FILE | | | | | |
| MICKEY D SHELTON | | ADDRESS ON FILE | | | | | |
| MIGUEL GUILLEN | | ADDRESS ON FILE | | | | | |
| MIKE A MORESCO | | ADDRESS ON FILE | | | | | |
| MIKE D DAVIS | | ADDRESS ON FILE | | | | | |
| MIKE J EASTERWOOD | | ADDRESS ON FILE | | | | | |
| MIKE THOMAS DOLCE | | ADDRESS ON FILE | | | | | |
| MIKE W MCCOOL | | ADDRESS ON FILE | | | | | |
| MIKEL COOK | | ADDRESS ON FILE | | | | | |
| MIKEL R FULK | | ADDRESS ON FILE | | | | | |
| MILDRED A LEE | | ADDRESS ON FILE | | | | | |
| MILDRED P PATE | | ADDRESS ON FILE | | | | | |
| MILE A KORDOVSKI | | ADDRESS ON FILE | | | | | |
| MILFRED G WILLIAMS | | ADDRESS ON FILE | | | | | |
| MILIND V PHADKE | | ADDRESS ON FILE | | | | | |
| MILLICENT R MCCREARY | | ADDRESS ON FILE | | | | | |
| MILLIE P WARD | | ADDRESS ON FILE | | | | | |
| MILTON A CALLENDER | | ADDRESS ON FILE | | | | | |
| MILTON BEACH | | ADDRESS ON FILE | | | | | |
| MILTON R SCHEFFLER | | ADDRESS ON FILE | | | | | |
| MINDA S GLOVER-SIEGFRIED | | ADDRESS ON FILE | | | | | |
| MINDI B YOCKEY | | ADDRESS ON FILE | | | | | |
| MING CUI | | ADDRESS ON FILE | | | | | |
| MING-CHENG WU | | ADDRESS ON FILE | | | | | |
| MINGGUANG ZHU | | ADDRESS ON FILE | | | | | |
| MINGYU WANG | | ADDRESS ON FILE | | | | | |
| MINH V NGUYEN | | ADDRESS ON FILE | | | | | |
| MINOO J SHAH | | ADDRESS ON FILE | | | | | |
| MIRIAM GONZALEZ | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 180 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MIRIAN CASTELLANOS | | ADDRESS ON FILE | | | | | |
| MITCHAL A PETERSON | | ADDRESS ON FILE | | | | | |
| MITCHELL A MCILRATH | | ADDRESS ON FILE | | | | | |
| MITCHELL A WALDRAN | | ADDRESS ON FILE | | | | | |
| MITCHELL BEGGS | | ADDRESS ON FILE | | | | | |
| MITCHELL DENNIS FUNK | | ADDRESS ON FILE | | | | | |
| MITCHELL G OBER | | ADDRESS ON FILE | | | | | |
| MITCHELL G PETE | | ADDRESS ON FILE | | | | | |
| MITCHELL J DONNENWERTH | | ADDRESS ON FILE | | | | | |
| MITCHELL L HERR | | ADDRESS ON FILE | | | | | |
| MITCHELL LEE YEAKLEY | | ADDRESS ON FILE | | | | | |
| MITCHELL R PHILLABAUM | | ADDRESS ON FILE | | | | | |
| MITCHELL S COHEN | | ADDRESS ON FILE | | | | | |
| MITUL R SHISHU | | ADDRESS ON FILE | | | | | |
| MOHAMAD R JARAKI | | ADDRESS ON FILE | | | | | |
| MOHAMED EL-ESSAWI | | ADDRESS ON FILE | | | | | |
| MOHAMED S HAMID | | ADDRESS ON FILE | | | | | |
| MOHAMMAD M GHAFOURI MD | | ADDRESS ON FILE | | | | | |
| MOHAMMAD PARSIAN | | ADDRESS ON FILE | | | | | |
| MOHAMMAD S ISLAM | | ADDRESS ON FILE | | | | | |
| MOHAMMED A ANSARI | | ADDRESS ON FILE | | | | | |
| MOHAMMED ASLAM | | ADDRESS ON FILE | | | | | |
| MOHAMMED R ISLAM | | ADDRESS ON FILE | | | | | |
| MOHAMMED ZAKARIA | | ADDRESS ON FILE | | | | | |
| MOHAN CHANNA | | ADDRESS ON FILE | | | | | |
| MOHAN V VEERAPPAN | | ADDRESS ON FILE | | | | | |
| MOHINDER S BHATTI | | ADDRESS ON FILE | | | | | |
| MOLLY M ISLAM | | ADDRESS ON FILE | | | | | |
| MOLLY MULFLUR SMITH | | ADDRESS ON FILE | | | | | |
| MOLLY S HILBURGER | | ADDRESS ON FILE | | | | | |
| MONA D KOEHN | | ADDRESS ON FILE | | | | | |
| MONA K GRILLS | | ADDRESS ON FILE | | | | | |
| MONA L TOMS | | ADDRESS ON FILE | | | | | |
| MONG-HONG E WU | | ADDRESS ON FILE | | | | | |
| MONICA A RYNEARSON | | ADDRESS ON FILE | | | | | |
| MONICA ANN DOUGLAS | | ADDRESS ON FILE | | | | | |
| MONICA L CARTER | | ADDRESS ON FILE | | | | | |
| MONICA L HANEY | | ADDRESS ON FILE | | | | | |
| MONICA MARS | | ADDRESS ON FILE | | | | | |
| MONICA RAMOS-VELITA | | ADDRESS ON FILE | | | | | |
| MONIKA A ZIENERT | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MONIKA TUCKER | | ADDRESS ON FILE | | | | | |
| MONIQUE L FOUNTAIN | | ADDRESS ON FILE | | | | | |
| MONTE D FRANCIS | | ADDRESS ON FILE | | | | | |
| MONTY BRADFORD HAYES | | ADDRESS ON FILE | | | | | |
| MORGAN D MURPHY | | ADDRESS ON FILE | | | | | |
| MORRIS B HALL | | ADDRESS ON FILE | | | | | |
| MORRIS D STILLABOWER | | ADDRESS ON FILE | | | | | |
| MORRIS S STOUT | | ADDRESS ON FILE | | | | | |
| MOSA I MIRIB | | ADDRESS ON FILE | | | | | |
| MOWLI S AHAMED | | ADDRESS ON FILE | | | | | |
| MUHAMMAD I TURJO | | ADDRESS ON FILE | | | | | |
| MUHAMMAD S UMER | | ADDRESS ON FILE | | | | | |
| MURALI S KOSGI | | ADDRESS ON FILE | | | | | |
| MURRAY J KLEINERT | | ADDRESS ON FILE | | | | | |
| MURRAY MC LENNAN | | ADDRESS ON FILE | | | | | |
| MURRI H DECKER | | ADDRESS ON FILE | | | | | |
| MUSSIE PIETROS | | ADDRESS ON FILE | | | | | |
| MUSTAFA SALAH SAEED | | ADDRESS ON FILE | | | | | |
| MUSTAFA U UNUVAR | | ADDRESS ON FILE | | | | | |
| MYRA L LYNCH | | ADDRESS ON FILE | | | | | |
| MYTHON PARSON | | ADDRESS ON FILE | | | | | |
| N ALISON JONES | | ADDRESS ON FILE | | | | | |
| N BRUCE OWEN | | ADDRESS ON FILE | | | | | |
| NABEEL BITAR | | ADDRESS ON FILE | | | | | |
| NADA KASSAB | | ADDRESS ON FILE | | | | | |
| NADINE E KUDLACK | | ADDRESS ON FILE | | | | | |
| NADINE L ROBELE | | ADDRESS ON FILE | | | | | |
| NAISHADH J DESAI | | ADDRESS ON FILE | | | | | |
| NAKETA Y STERLING | | ADDRESS ON FILE | | | | | |
| NAKIA W TAUEG | | ADDRESS ON FILE | | | | | |
| NAM DU THAI | | ADDRESS ON FILE | | | | | |
| NAN E GOOKIN | | ADDRESS ON FILE | | | | | |
| NANCY A FLEMING | | ADDRESS ON FILE | | | | | |
| NANCY A GALLAGHER | | ADDRESS ON FILE | | | | | |
| NANCY A GALLO | | ADDRESS ON FILE | | | | | |
| NANCY A GRIMM | | ADDRESS ON FILE | | | | | |
| NANCY A MILLS | | ADDRESS ON FILE | | | | | |
| NANCY A PARHAT | | ADDRESS ON FILE | | | | | |
| NANCY B SMITH | | ADDRESS ON FILE | | | | | |
| NANCY BADIA | | ADDRESS ON FILE | | | | | |
| NANCY C CULVERWELL | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 182 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NANCY C DI NICOLANTONIO | | ADDRESS ON FILE | | | | | |
| NANCY C MCAULEY | | ADDRESS ON FILE | | | | | |
| NANCY C SAVAGE | | ADDRESS ON FILE | | | | | |
| NANCY CATHERINE SCHON | | ADDRESS ON FILE | | | | | |
| NANCY D BEAVER | | ADDRESS ON FILE | | | | | |
| NANCY D GLENN | | ADDRESS ON FILE | | | | | |
| NANCY D TRIBBLE | | ADDRESS ON FILE | | | | | |
| NANCY DABNEY | | ADDRESS ON FILE | | | | | |
| NANCY E HICKEY | | ADDRESS ON FILE | | | | | |
| NANCY E MORRIS | | ADDRESS ON FILE | | | | | |
| NANCY ENCAO | | ADDRESS ON FILE | | | | | |
| NANCY G EDENBOROUGH | | ADDRESS ON FILE | | | | | |
| NANCY J PAULUS | | ADDRESS ON FILE | | | | | |
| NANCY J WILLIAMS | | ADDRESS ON FILE | | | | | |
| NANCY JOYCE LAWS | | ADDRESS ON FILE | | | | | |
| NANCY K THIEDE | | ADDRESS ON FILE | | | | | |
| NANCY KASTOR | | ADDRESS ON FILE | | | | | |
| NANCY KRAUSE | | ADDRESS ON FILE | | | | | |
| NANCY L BAIRD | | ADDRESS ON FILE | | | | | |
| NANCY L HARTLEY | | ADDRESS ON FILE | | | | | |
| NANCY L HEARN | | ADDRESS ON FILE | | | | | |
| NANCY L JETER | | ADDRESS ON FILE | | | | | |
| NANCY L PILGER | | ADDRESS ON FILE | | | | | |
| NANCY L SCHODOWSKI | | ADDRESS ON FILE | | | | | |
| NANCY M BURRILL | | ADDRESS ON FILE | | | | | |
| NANCY MENEAR DURANT | | ADDRESS ON FILE | | | | | |
| NANCY MERCADO BAKER | | ADDRESS ON FILE | | | | | |
| NANCY R FITCHETT | | ADDRESS ON FILE | | | | | |
| NANCY S BOOKOUT | | ADDRESS ON FILE | | | | | |
| NANCY V FREEMAN | | ADDRESS ON FILE | | | | | |
| NANETTE  M MORTON | | ADDRESS ON FILE | | | | | |
| NANETTE F KELLY | | ADDRESS ON FILE | | | | | |
| NANG YONGCHUE KU | | ADDRESS ON FILE | | | | | |
| NAOKO HARADA | | ADDRESS ON FILE | | | | | |
| NAOMI HANKINSON | | ADDRESS ON FILE | | | | | |
| NARINDER K SAHAI | | ADDRESS ON FILE | | | | | |
| NASREEN KITKO | | ADDRESS ON FILE | | | | | |
| NASSER LUKMANI | | ADDRESS ON FILE | | | | | |
| NATALIE J LECHNOWSKYJ | | ADDRESS ON FILE | | | | | |
| NATALIE L BROOKS-HAYDEN | | ADDRESS ON FILE | | | | | |
| NATALIE PAYNE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 183 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NATALIE VINSON TRUEHEART | | ADDRESS ON FILE | | | | | |
| NATHAN O LAWTON | | ADDRESS ON FILE | | | | | |
| NATHANIEL C BOOMER | | ADDRESS ON FILE | | | | | |
| NATHANIEL C LANG | | ADDRESS ON FILE | | | | | |
| NATHANIEL J SCHULZE | | ADDRESS ON FILE | | | | | |
| NATHANIEL WINTON | | ADDRESS ON FILE | | | | | |
| NAVIN SUDATH MOONESINGHE | | ADDRESS ON FILE | | | | | |
| NAZAR F BALLY | | ADDRESS ON FILE | | | | | |
| NEAL A RATH | | ADDRESS ON FILE | | | | | |
| NEAL C MC MILLAN | | ADDRESS ON FILE | | | | | |
| NEAL J YORK | | ADDRESS ON FILE | | | | | |
| NEAL ORTSEY | | ADDRESS ON FILE | | | | | |
| NEAL P SWEENEY | | ADDRESS ON FILE | | | | | |
| NEAL R EVANS | | ADDRESS ON FILE | | | | | |
| NEAL R ROLLER | | ADDRESS ON FILE | | | | | |
| NEAL RHODES | | ADDRESS ON FILE | | | | | |
| NED GUYER | | ADDRESS ON FILE | | | | | |
| NED J WESTRICK | | ADDRESS ON FILE | | | | | |
| NEIL D FRASCA | | ADDRESS ON FILE | | | | | |
| NEIL E MORK | | ADDRESS ON FILE | | | | | |
| NEIL H CAMPBELL | | ADDRESS ON FILE | | | | | |
| NEIL J ZACHMAN JR | | ADDRESS ON FILE | | | | | |
| NELLIE CHOU | | ADDRESS ON FILE | | | | | |
| NELSON A WALLACE | | ADDRESS ON FILE | | | | | |
| NEREYDA LEACH | | ADDRESS ON FILE | | | | | |
| NETTIE BARNES | | ADDRESS ON FILE | | | | | |
| NICHOLAS A PAPPADA | | ADDRESS ON FILE | | | | | |
| NICHOLAS A POWELL | | ADDRESS ON FILE | | | | | |
| NICHOLAS B CZARNECKI | | ADDRESS ON FILE | | | | | |
| NICHOLAS D ARK | | ADDRESS ON FILE | | | | | |
| NICHOLAS G CASSUDAKIS | | ADDRESS ON FILE | | | | | |
| NICHOLAS J ALONGE JR | | ADDRESS ON FILE | | | | | |
| NICHOLAS J AWABDY | | ADDRESS ON FILE | | | | | |
| NICHOLAS J GROVER | | ADDRESS ON FILE | | | | | |
| NICHOLAS J LEONE | | ADDRESS ON FILE | | | | | |
| NICHOLAS J MEHL | | ADDRESS ON FILE | | | | | |
| NICHOLAS J SAAD | | ADDRESS ON FILE | | | | | |
| NICHOLAS JESWALD | | ADDRESS ON FILE | | | | | |
| NICHOLAS M SKALERIS | | ADDRESS ON FILE | | | | | |
| NICHOLE E FELTON | | ADDRESS ON FILE | | | | | |
| NICHOLE L PATTERSON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| NICHOLE L TAYLOR | | ADDRESS ON FILE | | | | | |
| NICK GEORGE SABHA | | ADDRESS ON FILE | | | | | |
| NICK HENDRIKSMA | | ADDRESS ON FILE | | | | | |
| NICK SAWCZUK | | ADDRESS ON FILE | | | | | |
| NICKOLAS K TZIMAS | | ADDRESS ON FILE | | | | | |
| NICKOLAS L SOMERVILLE | | ADDRESS ON FILE | | | | | |
| NICOLAS FRANC DE FERRIERE | | ADDRESS ON FILE | | | | | |
| NICOLAS J GUIBERT DE BRUET | | ADDRESS ON FILE | | | | | |
| NICOLE A HEENAN | | ADDRESS ON FILE | | | | | |
| NICOLE ANDERSON | | ADDRESS ON FILE | | | | | |
| NICOLE ANNETTE HAFFKE | | ADDRESS ON FILE | | | | | |
| NICOLE C DIGGS | | ADDRESS ON FILE | | | | | |
| NICOLE C SKAGGS | | ADDRESS ON FILE | | | | | |
| NICOLE HENSLEY | | ADDRESS ON FILE | | | | | |
| NICOLE L LIPTAK | | ADDRESS ON FILE | | | | | |
| NICOLE M BOLAND | | ADDRESS ON FILE | | | | | |
| NIDHI SHEKHAR | | ADDRESS ON FILE | | | | | |
| NIKKI J STEFFEN | | ADDRESS ON FILE | | | | | |
| NIKKI L BUTLER | | ADDRESS ON FILE | | | | | |
| NIKKI LEE LOGSDON | | ADDRESS ON FILE | | | | | |
| NIKLAUS A VONMATT | | ADDRESS ON FILE | | | | | |
| NIKOL D ZRENNER | | ADDRESS ON FILE | | | | | |
| NINA C ARELLANO | | ADDRESS ON FILE | | | | | |
| NIRAV KUMAR VORA | | ADDRESS ON FILE | | | | | |
| NIRMAL K NARAYAN | | ADDRESS ON FILE | | | | | |
| NISHIKANT N PURANIK | | ADDRESS ON FILE | | | | | |
| NOEL P JOHNSON | | ADDRESS ON FILE | | | | | |
| NOEL W HAMILTON | | ADDRESS ON FILE | | | | | |
| NOLA J LITTLE | | ADDRESS ON FILE | | | | | |
| NONA LOUISE HARRIS | | ADDRESS ON FILE | | | | | |
| NORBERT GIBOLA | | ADDRESS ON FILE | | | | | |
| NOREEN L MASTRO | | ADDRESS ON FILE | | | | | |
| NORMA C NAVA | | ADDRESS ON FILE | | | | | |
| NORMA J COOPER | | ADDRESS ON FILE | | | | | |
| NORMA J SHAARDA | | ADDRESS ON FILE | | | | | |
| NORMAN A SWANSON | | ADDRESS ON FILE | | | | | |
| NORMAN BENNETT | | ADDRESS ON FILE | | | | | |
| NORMAN C ERB | | ADDRESS ON FILE | | | | | |
| NORMAN D SNYDER | | ADDRESS ON FILE | | | | | |
| NORMAN J GRAY | | ADDRESS ON FILE | | | | | |
| NORMAN L GREINER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| NORMAN S BRENTIN | | ADDRESS ON FILE | | | | | |
| NORWOOD EARL WORLEY JR | | ADDRESS ON FILE | | | | | |
| ODIE PRUITT III | | ADDRESS ON FILE | | | | | |
| OFELIA C URQUIDI | | ADDRESS ON FILE | | | | | |
| OILI A MOSS-VEPREV | | ADDRESS ON FILE | | | | | |
| OLAGUNJU OYELEYE | | ADDRESS ON FILE | | | | | |
| OLGA F CROCKER | | ADDRESS ON FILE | | | | | |
| OLGA NELLY PRICE | | ADDRESS ON FILE | | | | | |
| OLIVER G JOHNSON JR | | ADDRESS ON FILE | | | | | |
| OLIVIER PUGLIESE | | ADDRESS ON FILE | | | | | |
| OMAR A ELDER | | ADDRESS ON FILE | | | | | |
| OMAR A GALLEGOS | | ADDRESS ON FILE | | | | | |
| OMER O OLSON JR | | ADDRESS ON FILE | | | | | |
| OMESH L SETH | | ADDRESS ON FILE | | | | | |
| ORA L PETERS | | ADDRESS ON FILE | | | | | |
| ORVIL R LANDERS | | ADDRESS ON FILE | | | | | |
| OSAMA N IZZAT | | ADDRESS ON FILE | | | | | |
| OSCAR A ESTRATTI JR | | ADDRESS ON FILE | | | | | |
| OSCAR A LECEA | | ADDRESS ON FILE | | | | | |
| OSCAR AUDELO | | ADDRESS ON FILE | | | | | |
| OSCAR GONZALEZ | | ADDRESS ON FILE | | | | | |
| OSCAR GONZALEZ SR | | ADDRESS ON FILE | | | | | |
| OSCAR PUENTES II | | ADDRESS ON FILE | | | | | |
| OSMAN B MUSA | | ADDRESS ON FILE | | | | | |
| OSMIL A MARTINEZ | | ADDRESS ON FILE | | | | | |
| OSWALD ALLEYNE | | ADDRESS ON FILE | | | | | |
| OSWALDO JOSE AMAYA | | ADDRESS ON FILE | | | | | |
| OTTO MULLER-GIRARD JR | | ADDRESS ON FILE | | | | | |
| OUIDA L WILSON | | ADDRESS ON FILE | | | | | |
| P MATTHEW POHLMAN | | ADDRESS ON FILE | | | | | |
| P STEPHEN GREENLAW JR | | ADDRESS ON FILE | | | | | |
| PABLO R CAIGOY | | ADDRESS ON FILE | | | | | |
| PAIGE E EADS | | ADDRESS ON FILE | | | | | |
| PAIGE L DOSTER | | ADDRESS ON FILE | | | | | |
| PAMELA A ASHCRAFT | | ADDRESS ON FILE | | | | | |
| PAMELA A BOYD | | ADDRESS ON FILE | | | | | |
| PAMELA A MURDOCK | | ADDRESS ON FILE | | | | | |
| PAMELA A ROE | | ADDRESS ON FILE | | | | | |
| PAMELA A SNELLER | | ADDRESS ON FILE | | | | | |
| PAMELA B KRATZ | | ADDRESS ON FILE | | | | | |
| PAMELA BUTTS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PAMELA DAVIS | | ADDRESS ON FILE | | | | | |
| PAMELA FULLER | | ADDRESS ON FILE | | | | | |
| PAMELA H KINSEY | | ADDRESS ON FILE | | | | | |
| PAMELA J CATES | | ADDRESS ON FILE | | | | | |
| PAMELA J HILL | | ADDRESS ON FILE | | | | | |
| PAMELA J MCLOUGHLIN | | ADDRESS ON FILE | | | | | |
| PAMELA J NEWTON | | ADDRESS ON FILE | | | | | |
| PAMELA J TRENT | | ADDRESS ON FILE | | | | | |
| PAMELA K BAKER | | ADDRESS ON FILE | | | | | |
| PAMELA K GUNNELL | | ADDRESS ON FILE | | | | | |
| PAMELA K OAKES | | ADDRESS ON FILE | | | | | |
| PAMELA K ROSE | | ADDRESS ON FILE | | | | | |
| PAMELA K TORKELSON | | ADDRESS ON FILE | | | | | |
| PAMELA K YOUNGS | | ADDRESS ON FILE | | | | | |
| PAMELA L CODD | | ADDRESS ON FILE | | | | | |
| PAMELA L PARISH | | ADDRESS ON FILE | | | | | |
| PAMELA M PERRY | | ADDRESS ON FILE | | | | | |
| PAMELA R BAILEYS | | ADDRESS ON FILE | | | | | |
| PAMELA RENEE HOLIDAY | | ADDRESS ON FILE | | | | | |
| PAMELA S BORS | | ADDRESS ON FILE | | | | | |
| PAMELA V BLAKE | | ADDRESS ON FILE | | | | | |
| PARAVILA O JACOB | | ADDRESS ON FILE | | | | | |
| PARTHA ROY | | ADDRESS ON FILE | | | | | |
| PASCHAL J ROMANO | | ADDRESS ON FILE | | | | | |
| PASQUALE J EDUARDO | | ADDRESS ON FILE | | | | | |
| PAT J COLONNA | | ADDRESS ON FILE | | | | | |
| PATHRESE M GEARY | | ADDRESS ON FILE | | | | | |
| PATON M ZIMMERMAN JR | | ADDRESS ON FILE | | | | | |
| PATRIC J HAWKINS | | ADDRESS ON FILE | | | | | |
| PATRICE A HARLAN | | ADDRESS ON FILE | | | | | |
| PATRICIA A BAKER | | ADDRESS ON FILE | | | | | |
| PATRICIA A FOWLER | | ADDRESS ON FILE | | | | | |
| PATRICIA A KOPAC | | ADDRESS ON FILE | | | | | |
| PATRICIA A KULCZYK | | ADDRESS ON FILE | | | | | |
| PATRICIA A OLCOTT | | ADDRESS ON FILE | | | | | |
| PATRICIA A PAULUS | | ADDRESS ON FILE | | | | | |
| PATRICIA A SHIVERDECKER | | ADDRESS ON FILE | | | | | |
| PATRICIA A STODDARD | | ADDRESS ON FILE | | | | | |
| PATRICIA A THOMSON | | ADDRESS ON FILE | | | | | |
| PATRICIA ANN WARSAW | | ADDRESS ON FILE | | | | | |
| PATRICIA APRIL PRIETO | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 187 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PATRICIA CALAI | | ADDRESS ON FILE | | | | | |
| PATRICIA D MCKINNEY | | ADDRESS ON FILE | | | | | |
| PATRICIA DOMINGUEZ | | ADDRESS ON FILE | | | | | |
| PATRICIA E FIELDS | | ADDRESS ON FILE | | | | | |
| PATRICIA ESTORGA | | ADDRESS ON FILE | | | | | |
| PATRICIA F BAUDENDISTEL | | ADDRESS ON FILE | | | | | |
| PATRICIA F LAFOND | | ADDRESS ON FILE | | | | | |
| PATRICIA F SMITH | | ADDRESS ON FILE | | | | | |
| PATRICIA GORDON | | ADDRESS ON FILE | | | | | |
| PATRICIA J GOESCH | | ADDRESS ON FILE | | | | | |
| PATRICIA L BABBITT | | ADDRESS ON FILE | | | | | |
| PATRICIA L GEQUILLANA | | ADDRESS ON FILE | | | | | |
| PATRICIA L HICKS | | ADDRESS ON FILE | | | | | |
| PATRICIA L SIEBERT | | ADDRESS ON FILE | | | | | |
| PATRICIA LIGHT ROGOSZEWSKI | | ADDRESS ON FILE | | | | | |
| PATRICIA M FLINT | | ADDRESS ON FILE | | | | | |
| PATRICIA M HILL | | ADDRESS ON FILE | | | | | |
| PATRICIA M LAVOCAT | | ADDRESS ON FILE | | | | | |
| PATRICIA M SKUTA | | ADDRESS ON FILE | | | | | |
| PATRICIA R PEDONE | | ADDRESS ON FILE | | | | | |
| PATRICIA S MORAN | | ADDRESS ON FILE | | | | | |
| PATRICIA S POZORSKI | | ADDRESS ON FILE | | | | | |
| PATRICIA S ROWE | | ADDRESS ON FILE | | | | | |
| PATRICIA TOLBERT | | ADDRESS ON FILE | | | | | |
| PATRICK A BADER | | ADDRESS ON FILE | | | | | |
| PATRICK A FURCHILL | | ADDRESS ON FILE | | | | | |
| PATRICK AARON DAVIS | | ADDRESS ON FILE | | | | | |
| PATRICK BASKERVILLE | | ADDRESS ON FILE | | | | | |
| PATRICK C HOWARD | | ADDRESS ON FILE | | | | | |
| PATRICK C KELLY | | ADDRESS ON FILE | | | | | |
| PATRICK C MURTAGH | | ADDRESS ON FILE | | | | | |
| PATRICK D LANGLEY | | ADDRESS ON FILE | | | | | |
| PATRICK D MAHONEY | | ADDRESS ON FILE | | | | | |
| PATRICK F COYNE | | ADDRESS ON FILE | | | | | |
| PATRICK F KEARNEY | | ADDRESS ON FILE | | | | | |
| PATRICK FREEMAN | | ADDRESS ON FILE | | | | | |
| PATRICK G ROSS | | ADDRESS ON FILE | | | | | |
| PATRICK GOFF LYBARGER | | ADDRESS ON FILE | | | | | |
| PATRICK J BROWN | | ADDRESS ON FILE | | | | | |
| PATRICK J CROSBIE | | ADDRESS ON FILE | | | | | |
| PATRICK J DIAMOND | | ADDRESS ON FILE | | | | | |

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PATRICK J DOWNING | | ADDRESS ON FILE | | | | | |
| PATRICK J DRURY | | ADDRESS ON FILE | | | | | |
| PATRICK J FRONTJES | | ADDRESS ON FILE | | | | | |
| PATRICK J GREENE | | ADDRESS ON FILE | | | | | |
| PATRICK J MC DONALD | | ADDRESS ON FILE | | | | | |
| PATRICK J MURTHA JR | | ADDRESS ON FILE | | | | | |
| PATRICK J REEDY | | ADDRESS ON FILE | | | | | |
| PATRICK J STAARMANN | | ADDRESS ON FILE | | | | | |
| PATRICK J UNDERWOOD | | ADDRESS ON FILE | | | | | |
| PATRICK JAMES HERBER | | ADDRESS ON FILE | | | | | |
| PATRICK K DICKEY | | ADDRESS ON FILE | | | | | |
| PATRICK L BACHELDER | | ADDRESS ON FILE | | | | | |
| PATRICK L DOTSON | | ADDRESS ON FILE | | | | | |
| PATRICK L FIGUEROA | | ADDRESS ON FILE | | | | | |
| PATRICK M FALLON | | ADDRESS ON FILE | | | | | |
| PATRICK M GRIFFIN | | ADDRESS ON FILE | | | | | |
| PATRICK MICHAEL GAMMANS | | ADDRESS ON FILE | | | | | |
| PATRICK N CONLEE | | ADDRESS ON FILE | | | | | |
| PATRICK NEIL HOPKINS | | ADDRESS ON FILE | | | | | |
| PATRICK R MORRISSEY | | ADDRESS ON FILE | | | | | |
| PATRICK S KIRALY | | ADDRESS ON FILE | | | | | |
| PATRICK S RICHARDSON | | ADDRESS ON FILE | | | | | |
| PATRICK STAHURA | | ADDRESS ON FILE | | | | | |
| PATRICK STATEN | | ADDRESS ON FILE | | | | | |
| PATRICK T SCHREINER | | ADDRESS ON FILE | | | | | |
| PATRICK T TOO | | ADDRESS ON FILE | | | | | |
| PATRICK VALADE | | ADDRESS ON FILE | | | | | |
| PATRICK W BARRY | | ADDRESS ON FILE | | | | | |
| PATRICK W ROBERTSON | | ADDRESS ON FILE | | | | | |
| PATRICK W SCHATZ | | ADDRESS ON FILE | | | | | |
| PATRIK M RYNE | | ADDRESS ON FILE | | | | | |
| PATSY R LONG | | ADDRESS ON FILE | | | | | |
| PATTI J L AMOUREAUX | | ADDRESS ON FILE | | | | | |
| PAUL A ARMOUR | | ADDRESS ON FILE | | | | | |
| PAUL A BEHRENDSEN | | ADDRESS ON FILE | | | | | |
| PAUL A BRENT | | ADDRESS ON FILE | | | | | |
| PAUL A DOERR | | ADDRESS ON FILE | | | | | |
| PAUL A FOLEY | | ADDRESS ON FILE | | | | | |
| PAUL A HARSHMAN | | ADDRESS ON FILE | | | | | |
| PAUL A HUBER | | ADDRESS ON FILE | | | | | |
| PAUL A MCCRAE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PAUL A MILLER | | ADDRESS ON FILE | | | | | |
| PAUL A MURPHY | | ADDRESS ON FILE | | | | | |
| PAUL A NEWTON | | ADDRESS ON FILE | | | | | |
| PAUL A NOVAK | | ADDRESS ON FILE | | | | | |
| PAUL A OLBRYCH | | ADDRESS ON FILE | | | | | |
| PAUL A PETERSON | | ADDRESS ON FILE | | | | | |
| PAUL A ROSA | | ADDRESS ON FILE | | | | | |
| PAUL A SCHROEDER | | ADDRESS ON FILE | | | | | |
| PAUL A UGLUM | | ADDRESS ON FILE | | | | | |
| PAUL A WHEELER | | ADDRESS ON FILE | | | | | |
| PAUL B SMITH | | ADDRESS ON FILE | | | | | |
| PAUL C SEIBERT | | ADDRESS ON FILE | | | | | |
| PAUL C SPAGNUOLO | | ADDRESS ON FILE | | | | | |
| PAUL D ANSELM | | ADDRESS ON FILE | | | | | |
| PAUL D CASHATT | | ADDRESS ON FILE | | | | | |
| PAUL D CASTO | | ADDRESS ON FILE | | | | | |
| PAUL D MC COLLOM | | ADDRESS ON FILE | | | | | |
| PAUL D MURTY | | ADDRESS ON FILE | | | | | |
| PAUL D OGINSKY JR | | ADDRESS ON FILE | | | | | |
| PAUL D SWANSON | | ADDRESS ON FILE | | | | | |
| PAUL D WALLIS | | ADDRESS ON FILE | | | | | |
| PAUL D WILKEY | | ADDRESS ON FILE | | | | | |
| PAUL E ALDEN | | ADDRESS ON FILE | | | | | |
| PAUL E ARNOLD | | ADDRESS ON FILE | | | | | |
| PAUL E FRANK | | ADDRESS ON FILE | | | | | |
| PAUL E KERN | | ADDRESS ON FILE | | | | | |
| PAUL E NUNN | | ADDRESS ON FILE | | | | | |
| PAUL E PARASKEVOPOULOS | | ADDRESS ON FILE | | | | | |
| PAUL E ROTH | | ADDRESS ON FILE | | | | | |
| PAUL E TALLEY | | ADDRESS ON FILE | | | | | |
| PAUL F ABBOTT | | ADDRESS ON FILE | | | | | |
| PAUL F ALLARD | | ADDRESS ON FILE | | | | | |
| PAUL F DANAHY | | ADDRESS ON FILE | | | | | |
| PAUL F KRAMER | | ADDRESS ON FILE | | | | | |
| PAUL F PRZYBYLSKI | | ADDRESS ON FILE | | | | | |
| PAUL G DEDECKER | | ADDRESS ON FILE | | | | | |
| PAUL G DEPOMPEI | | ADDRESS ON FILE | | | | | |
| PAUL G POLLACK | | ADDRESS ON FILE | | | | | |
| PAUL G VAN BROCKLIN | | ADDRESS ON FILE | | | | | |
| PAUL GORDAN WILLIAMS | | ADDRESS ON FILE | | | | | |
| PAUL H RUTERBUSCH | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PAUL J AINSLIE | | ADDRESS ON FILE | | | | | |
| PAUL J BIRCHMEIER | | ADDRESS ON FILE | | | | | |
| PAUL J BRYAN | | ADDRESS ON FILE | | | | | |
| PAUL J DOBOSZ | | ADDRESS ON FILE | | | | | |
| PAUL J FALETE | | ADDRESS ON FILE | | | | | |
| PAUL J FREDERICK | | ADDRESS ON FILE | | | | | |
| PAUL J GEQUILLANA | | ADDRESS ON FILE | | | | | |
| PAUL J JOYCE | | ADDRESS ON FILE | | | | | |
| PAUL J NINEFELDT | | ADDRESS ON FILE | | | | | |
| PAUL J PAWLIKOWSKI | | ADDRESS ON FILE | | | | | |
| PAUL J PITZER | | ADDRESS ON FILE | | | | | |
| PAUL J RACZ | | ADDRESS ON FILE | | | | | |
| PAUL J URBAN | | ADDRESS ON FILE | | | | | |
| PAUL JANKOWSKI | | ADDRESS ON FILE | | | | | |
| PAUL K MC ALINDON | | ADDRESS ON FILE | | | | | |
| PAUL KENRICK | | ADDRESS ON FILE | | | | | |
| PAUL L DUBOIS | | ADDRESS ON FILE | | | | | |
| PAUL L GLUCHOWSKI | | ADDRESS ON FILE | | | | | |
| PAUL L MARSHALL | | ADDRESS ON FILE | | | | | |
| PAUL M BOYEA | | ADDRESS ON FILE | | | | | |
| PAUL M FISHER | | ADDRESS ON FILE | | | | | |
| PAUL M FITZPATRICK | | ADDRESS ON FILE | | | | | |
| PAUL M HANNAH | | ADDRESS ON FILE | | | | | |
| PAUL M HAY | | ADDRESS ON FILE | | | | | |
| PAUL MICHAEL SIWINSKI | | ADDRESS ON FILE | | | | | |
| PAUL N RITTENHOUSE | | ADDRESS ON FILE | | | | | |
| PAUL O ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| PAUL P HENNESSY | | ADDRESS ON FILE | | | | | |
| PAUL R BURANT | | ADDRESS ON FILE | | | | | |
| PAUL R DANIEL JR | | ADDRESS ON FILE | | | | | |
| PAUL R GRIEBNER | | ADDRESS ON FILE | | | | | |
| PAUL R HIGHETT | | ADDRESS ON FILE | | | | | |
| PAUL R KIES | | ADDRESS ON FILE | | | | | |
| PAUL R MARTINDALE | | ADDRESS ON FILE | | | | | |
| PAUL R NIELSEN | | ADDRESS ON FILE | | | | | |
| PAUL R PHILLIPS | | ADDRESS ON FILE | | | | | |
| PAUL R SCHEMP | | ADDRESS ON FILE | | | | | |
| PAUL R STENGLEIN | | ADDRESS ON FILE | | | | | |
| PAUL R VAN HEYNINGEN | | ADDRESS ON FILE | | | | | |
| PAUL RANDALL HINKLE | | ADDRESS ON FILE | | | | | |
| PAUL RAU | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 191 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PAUL RAVENELL | | ADDRESS ON FILE | | | | | |
| PAUL S CROCIATA | | ADDRESS ON FILE | | | | | |
| PAUL S LAM | | ADDRESS ON FILE | | | | | |
| PAUL S RUEGAMER | | ADDRESS ON FILE | | | | | |
| PAUL S VON BACHO III | | ADDRESS ON FILE | | | | | |
| PAUL SLADE | | ADDRESS ON FILE | | | | | |
| PAUL T BEITER | | ADDRESS ON FILE | | | | | |
| PAUL T CRAWFORD | | ADDRESS ON FILE | | | | | |
| PAUL T DUVENDACK | | ADDRESS ON FILE | | | | | |
| PAUL T GEE | | ADDRESS ON FILE | | | | | |
| PAUL T KOTNIK | | ADDRESS ON FILE | | | | | |
| PAUL T WAGNER | | ADDRESS ON FILE | | | | | |
| PAUL VITKO JR | | ADDRESS ON FILE | | | | | |
| PAUL VIVIANO | | ADDRESS ON FILE | | | | | |
| PAUL W NORRIS | | ADDRESS ON FILE | | | | | |
| PAUL W SANDERS | | ADDRESS ON FILE | | | | | |
| PAUL W THIEDE | | ADDRESS ON FILE | | | | | |
| PAUL ZIMMER | | ADDRESS ON FILE | | | | | |
| PAULA A CRAMER | | ADDRESS ON FILE | | | | | |
| PAULA BROWN | | ADDRESS ON FILE | | | | | |
| PAULA D WILDE | | ADDRESS ON FILE | | | | | |
| PAULA DORENE COURNIA | | ADDRESS ON FILE | | | | | |
| PAULA J CLARK | | ADDRESS ON FILE | | | | | |
| PAULA JANE EICK | | ADDRESS ON FILE | | | | | |
| PAULA L DILS | | ADDRESS ON FILE | | | | | |
| PAULA M BANKS GREENWALD | | ADDRESS ON FILE | | | | | |
| PAULA S BOND | | ADDRESS ON FILE | | | | | |
| PAULA S STEFANKO | | ADDRESS ON FILE | | | | | |
| PAULETTA S WRAY | | ADDRESS ON FILE | | | | | |
| PAULETTE J GRIM | | ADDRESS ON FILE | | | | | |
| PAULETTE M GOOD | | ADDRESS ON FILE | | | | | |
| PAULETTE Y CLAY | | ADDRESS ON FILE | | | | | |
| PEDRO E CASTILLO-BORELLY | | ADDRESS ON FILE | | | | | |
| PEDRO J MACCOU | | ADDRESS ON FILE | | | | | |
| PEGGY A COBB | | ADDRESS ON FILE | | | | | |
| PEGGY A MONTGOMERY | | ADDRESS ON FILE | | | | | |
| PEGGY ANN CHASNIS | | ADDRESS ON FILE | | | | | |
| PEGGY J HESS | | ADDRESS ON FILE | | | | | |
| PEGGY J SASSER | | ADDRESS ON FILE | | | | | |
| PEGGY L ALLAN | | ADDRESS ON FILE | | | | | |
| PEGGY L PUTMAN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PEGGY L TRUE | | ADDRESS ON FILE | | | | | |
| PENNIE D SCHOENOW | | ADDRESS ON FILE | | | | | |
| PERCIS SHOLAPURWALLA | | ADDRESS ON FILE | | | | | |
| PERRY A PRUITT | | ADDRESS ON FILE | | | | | |
| PERRY E GRIEB | | ADDRESS ON FILE | | | | | |
| PERRY J WASHINGTON | | ADDRESS ON FILE | | | | | |
| PERRY L MARTINSON | | ADDRESS ON FILE | | | | | |
| PERRY L MOSS | | ADDRESS ON FILE | | | | | |
| PERRY M HOLDSWORTH | | ADDRESS ON FILE | | | | | |
| PERRY TURNER | | ADDRESS ON FILE | | | | | |
| PERTRICE AUGUSTE WETHEY | | ADDRESS ON FILE | | | | | |
| PETER A LAUBENSTEIN | | ADDRESS ON FILE | | | | | |
| PETER A MARSHALL | | ADDRESS ON FILE | | | | | |
| PETER A MOODY | | ADDRESS ON FILE | | | | | |
| PETER A STEPHENS | | ADDRESS ON FILE | | | | | |
| PETER C BRUSATE | | ADDRESS ON FILE | | | | | |
| PETER C YOUNGLAO | | ADDRESS ON FILE | | | | | |
| PETER D CAMERON | | ADDRESS ON FILE | | | | | |
| PETER D SCHLACHTER | | ADDRESS ON FILE | | | | | |
| PETER E BARTELL | | ADDRESS ON FILE | | | | | |
| PETER E HENDLER | | ADDRESS ON FILE | | | | | |
| PETER E PATTERSON | | ADDRESS ON FILE | | | | | |
| PETER F MAVER | | ADDRESS ON FILE | | | | | |
| PETER GEORGE KOWALCZYK | | ADDRESS ON FILE | | | | | |
| PETER HENRY VAN DYKE | | ADDRESS ON FILE | | | | | |
| PETER J ALFRED | | ADDRESS ON FILE | | | | | |
| PETER J BASSI JR | | ADDRESS ON FILE | | | | | |
| PETER J LONGIOTTI | | ADDRESS ON FILE | | | | | |
| PETER J SCHNEIDER | | ADDRESS ON FILE | | | | | |
| PETER J STEFAN | | ADDRESS ON FILE | | | | | |
| PETER J USAY | | ADDRESS ON FILE | | | | | |
| PETER J WELLING | | ADDRESS ON FILE | | | | | |
| PETER K NG | | ADDRESS ON FILE | | | | | |
| PETER M ANSBRO | | ADDRESS ON FILE | | | | | |
| PETER M OLIN | | ADDRESS ON FILE | | | | | |
| PETER P VAN WORDRAGEN | | ADDRESS ON FILE | | | | | |
| PETER POLITSKY | | ADDRESS ON FILE | | | | | |
| PETER R CHARLES | | ADDRESS ON FILE | | | | | |
| PETER R CRAWFORD | | ADDRESS ON FILE | | | | | |
| PETER R O'BEE | | ADDRESS ON FILE | | | | | |
| PETER R WENDT | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 193 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PETER T BOVENZI | | ADDRESS ON FILE | | | | | |
| PETER T BUCCO | | ADDRESS ON FILE | | | | | |
| PETER T STACKPOLE | | ADDRESS ON FILE | | | | | |
| PETER V WILSEY | | ADDRESS ON FILE | | | | | |
| PETER VINCENT DEMO | | ADDRESS ON FILE | | | | | |
| PHECK SERENE LEE | | ADDRESS ON FILE | | | | | |
| PHILIP A INMAN | | ADDRESS ON FILE | | | | | |
| PHILIP A KARAU | | ADDRESS ON FILE | | | | | |
| PHILIP A SERIER | | ADDRESS ON FILE | | | | | |
| PHILIP C HEIDKAMP | | ADDRESS ON FILE | | | | | |
| PHILIP C PRIDMORE | | ADDRESS ON FILE | | | | | |
| PHILIP C WATKINS | | ADDRESS ON FILE | | | | | |
| PHILIP D KUZNIA | | ADDRESS ON FILE | | | | | |
| PHILIP D METZ | | ADDRESS ON FILE | | | | | |
| PHILIP E LENHART | | ADDRESS ON FILE | | | | | |
| PHILIP E O'HALLORAN | | ADDRESS ON FILE | | | | | |
| PHILIP E SMITH | | ADDRESS ON FILE | | | | | |
| PHILIP E TROUTMAN | | ADDRESS ON FILE | | | | | |
| PHILIP G BRIGHT | | ADDRESS ON FILE | | | | | |
| PHILIP G TEATER | | ADDRESS ON FILE | | | | | |
| PHILIP GRONINGER | | ADDRESS ON FILE | | | | | |
| PHILIP H BOLING | | ADDRESS ON FILE | | | | | |
| PHILIP HELD | | ADDRESS ON FILE | | | | | |
| PHILIP J CARSON | | ADDRESS ON FILE | | | | | |
| PHILIP J KLEMPAY | | ADDRESS ON FILE | | | | | |
| PHILIP J LA MACHIA | | ADDRESS ON FILE | | | | | |
| PHILIP J LANG | | ADDRESS ON FILE | | | | | |
| PHILIP J MCCARTHY | | ADDRESS ON FILE | | | | | |
| PHILIP K SCHNEIDER | | ADDRESS ON FILE | | | | | |
| PHILIP L QUACKENBUSH | | ADDRESS ON FILE | | | | | |
| PHILIP L WASALASKI | | ADDRESS ON FILE | | | | | |
| PHILIP M ANDERSON | | ADDRESS ON FILE | | | | | |
| PHILIP M DANCISON | | ADDRESS ON FILE | | | | | |
| PHILIP M HILTON | | ADDRESS ON FILE | | | | | |
| PHILIP M PENN | | ADDRESS ON FILE | | | | | |
| PHILIP M SCOTT | | ADDRESS ON FILE | | | | | |
| PHILIP NOTARO | | ADDRESS ON FILE | | | | | |
| PHILIP W HOPF | | ADDRESS ON FILE | | | | | |
| PHILIP W RENDINA | | ADDRESS ON FILE | | | | | |
| PHILIP WEILHAMMER | | ADDRESS ON FILE | | | | | |
| PHILIP Z ZHANG | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PHILIPPA W JEFFERSON | | ADDRESS ON FILE | | | | | |
| PHILLIP BLACKWELL | | ADDRESS ON FILE | | | | | |
| PHILLIP BURNELL SPRECHER | | ADDRESS ON FILE | | | | | |
| PHILLIP C HANGEN | | ADDRESS ON FILE | | | | | |
| PHILLIP D CURNUTT | | ADDRESS ON FILE | | | | | |
| PHILLIP D FRAZIER | | ADDRESS ON FILE | | | | | |
| PHILLIP D MILLER | | ADDRESS ON FILE | | | | | |
| PHILLIP D WEBBER | | ADDRESS ON FILE | | | | | |
| PHILLIP F SCHAEFER | | ADDRESS ON FILE | | | | | |
| PHILLIP G DE PAULIS | | ADDRESS ON FILE | | | | | |
| PHILLIP GLENN WEBB | | ADDRESS ON FILE | | | | | |
| PHILLIP J GRIFFIN | | ADDRESS ON FILE | | | | | |
| PHILLIP K SHAW | | ADDRESS ON FILE | | | | | |
| PHILLIP L TROXELL | | ADDRESS ON FILE | | | | | |
| PHILLIP M SOKOLOFSKY | | ADDRESS ON FILE | | | | | |
| PHILLIP P SIMPSON | | ADDRESS ON FILE | | | | | |
| PHILLIP T BRASHER | | ADDRESS ON FILE | | | | | |
| PHILLIP W KELLY | | ADDRESS ON FILE | | | | | |
| PHILLIP WESTENDORF | | ADDRESS ON FILE | | | | | |
| PHILMER C GIVENS | | ADDRESS ON FILE | | | | | |
| PHUC BA DAO | | ADDRESS ON FILE | | | | | |
| PHUC T PHAN | | ADDRESS ON FILE | | | | | |
| PHUONG T WAN | | ADDRESS ON FILE | | | | | |
| PHUONGCAC M HOANG | | ADDRESS ON FILE | | | | | |
| PHYLLIS A AMAN | | ADDRESS ON FILE | | | | | |
| PHYLLIS A KINSEY | | ADDRESS ON FILE | | | | | |
| PHYLLIS A KUNIK | | ADDRESS ON FILE | | | | | |
| PHYLLIS B EVANS | | ADDRESS ON FILE | | | | | |
| PHYLLIS D YOUNG | | ADDRESS ON FILE | | | | | |
| PHYLLIS J MCKAY | | ADDRESS ON FILE | | | | | |
| PHYLLIS L AHLEMAN | | ADDRESS ON FILE | | | | | |
| PIER M BOLLINI | | ADDRESS ON FILE | | | | | |
| PIERRE G LONG | | ADDRESS ON FILE | | | | | |
| PIERRE M RAYNE | | ADDRESS ON FILE | | | | | |
| PINA D HARRIS | | ADDRESS ON FILE | | | | | |
| PING P KHO | | ADDRESS ON FILE | | | | | |
| PING ZHU | | ADDRESS ON FILE | | | | | |
| POLINA MAYMIN | | ADDRESS ON FILE | | | | | |
| POLLY A ROSSI | | ADDRESS ON FILE | | | | | |
| POLLY A VARHOL | | ADDRESS ON FILE | | | | | |
| POLLY ANN AMUNDSON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PRAHLAD KONDAPALLY | | ADDRESS ON FILE | | | | | |
| PRAKASH K KULKARNI | | ADDRESS ON FILE | | | | | |
| PRAMOD K SURI | | ADDRESS ON FILE | | | | | |
| PRASAD S KADLE | | ADDRESS ON FILE | | | | | |
| PRASHANT A SHAH | | ADDRESS ON FILE | | | | | |
| PRAVIN KHURANA | | ADDRESS ON FILE | | | | | |
| PRESTON SCHOONOVER | | ADDRESS ON FILE | | | | | |
| PRIYA MURALIDHARAN | | ADDRESS ON FILE | | | | | |
| PRYDE TRILL | | ADDRESS ON FILE | | | | | |
| PUNEET SAXENA | | ADDRESS ON FILE | | | | | |
| QIN JIANG | | ADDRESS ON FILE | | | | | |
| QIN LI | | ADDRESS ON FILE | | | | | |
| QIN SUN | | ADDRESS ON FILE | | | | | |
| QINGYU LIU | | ADDRESS ON FILE | | | | | |
| QUAN N NGUYEN | | ADDRESS ON FILE | | | | | |
| QUAN ZHENG | | ADDRESS ON FILE | | | | | |
| QUANG T LUONG | | ADDRESS ON FILE | | | | | |
| QUERSTON SMALLEY | | ADDRESS ON FILE | | | | | |
| R BRUCE PERRY | | ADDRESS ON FILE | | | | | |
| R CHRIS COLEMAN | | ADDRESS ON FILE | | | | | |
| R DOUGLAS NETHERCUTT | | ADDRESS ON FILE | | | | | |
| R GEOFFREY HARRIS | | ADDRESS ON FILE | | | | | |
| R PATRICK CURTIS | | ADDRESS ON FILE | | | | | |
| R SCOTT BAILEY | | ADDRESS ON FILE | | | | | |
| R T CLINCY | | ADDRESS ON FILE | | | | | |
| R TODD ANDERSON | | ADDRESS ON FILE | | | | | |
| RACHAEL LUE JOHNSON | | ADDRESS ON FILE | | | | | |
| RACHEL A SMITHSON | | ADDRESS ON FILE | | | | | |
| RACHEL A WHITE | | ADDRESS ON FILE | | | | | |
| RACHEL DIANE MORGAN-FRUTH | | ADDRESS ON FILE | | | | | |
| RACHEL LAMB | | ADDRESS ON FILE | | | | | |
| RACHELE L REID | | ADDRESS ON FILE | | | | | |
| RACHELLE R VALDEZ | | ADDRESS ON FILE | | | | | |
| RAE L GREENE | | ADDRESS ON FILE | | | | | |
| RAED J ANABTAWI | | ADDRESS ON FILE | | | | | |
| RAED N ABUAITA | | ADDRESS ON FILE | | | | | |
| RAED S SHATARA | | ADDRESS ON FILE | | | | | |
| RAFAEL J RODRIGUEZ | | ADDRESS ON FILE | | | | | |
| RAGHUNATH P KHETAN | | ADDRESS ON FILE | | | | | |
| RAGIEMRA R AMATO | | ADDRESS ON FILE | | | | | |
| RAJAEY KASED | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RAJASEKARAN SHANMUGAM | | ADDRESS ON FILE | | | | | |
| RAJASHEKHAR PATIL | | ADDRESS ON FILE | | | | | |
| RAJESH KUMAR SINGHAL | | ADDRESS ON FILE | | | | | |
| RAJIB CHAKRAVARTY | | ADDRESS ON FILE | | | | | |
| RAJPREET S AHLUWALIA | | ADDRESS ON FILE | | | | | |
| RALE R WOLF | | ADDRESS ON FILE | | | | | |
| RALPH A MCKINNEY | | ADDRESS ON FILE | | | | | |
| RALPH B DELLA-ROCCO | | ADDRESS ON FILE | | | | | |
| RALPH C ANDERSON JR | | ADDRESS ON FILE | | | | | |
| RALPH C BORN JR | | ADDRESS ON FILE | | | | | |
| RALPH E RICH | | ADDRESS ON FILE | | | | | |
| RALPH E YOUNG | | ADDRESS ON FILE | | | | | |
| RALPH HILL JR | | ADDRESS ON FILE | | | | | |
| RALPH J HONEY | | ADDRESS ON FILE | | | | | |
| RALPH J POLEHONKI | | ADDRESS ON FILE | | | | | |
| RALPH L CLAYSON III | | ADDRESS ON FILE | | | | | |
| RALPH L GOODRICH | | ADDRESS ON FILE | | | | | |
| RALPH M BRIGHT | | ADDRESS ON FILE | | | | | |
| RALPH M JANESHEK | | ADDRESS ON FILE | | | | | |
| RALPH M KULUSICH | | ADDRESS ON FILE | | | | | |
| RALPH S KILP | | ADDRESS ON FILE | | | | | |
| RALPH S TAYLOR | | ADDRESS ON FILE | | | | | |
| RALPH W SHOWERS | | ADDRESS ON FILE | | | | | |
| RAMAKRISHNAN RAJAVENKITASUBRAMONY | | ADDRESS ON FILE | | | | | |
| RAMESH SUBRAMONIAM | | ADDRESS ON FILE | | | | | |
| RAMIER SHAIK | | ADDRESS ON FILE | | | | | |
| RAMIN BHATIA | | ADDRESS ON FILE | | | | | |
| RAMON BARRON | | ADDRESS ON FILE | | | | | |
| RAMON S AZIZ | | ADDRESS ON FILE | | | | | |
| RANA BALCI | | ADDRESS ON FILE | | | | | |
| RAND D FUSSELMAN | | ADDRESS ON FILE | | | | | |
| RAND R REITHEL | | ADDRESS ON FILE | | | | | |
| RANDALL C SUMNER | | ADDRESS ON FILE | | | | | |
| RANDALL D MOORE | | ADDRESS ON FILE | | | | | |
| RANDALL E PRICE | | ADDRESS ON FILE | | | | | |
| RANDALL F BRANTLEY | | ADDRESS ON FILE | | | | | |
| RANDALL F KRAKORA | | ADDRESS ON FILE | | | | | |
| RANDALL G CHAPMAN | | ADDRESS ON FILE | | | | | |
| RANDALL HACHENSKI | | ADDRESS ON FILE | | | | | |
| RANDALL J ECHELBARGER | | ADDRESS ON FILE | | | | | |
| RANDALL J HEIDTMAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 197 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RANDALL J KIPPE | | ADDRESS ON FILE | | | | | |
| RANDALL J NICHOLSON | | ADDRESS ON FILE | | | | | |
| RANDALL J ROBSON | | ADDRESS ON FILE | | | | | |
| RANDALL J SHAFER | | ADDRESS ON FILE | | | | | |
| RANDALL J SIMPSON | | ADDRESS ON FILE | | | | | |
| RANDALL J SNOEYINK | | ADDRESS ON FILE | | | | | |
| RANDALL K ASH | | ADDRESS ON FILE | | | | | |
| RANDALL K SHINABERRY | | ADDRESS ON FILE | | | | | |
| RANDALL K SMITH | | ADDRESS ON FILE | | | | | |
| RANDALL L DERR | | ADDRESS ON FILE | | | | | |
| RANDALL L HOFMANN | | ADDRESS ON FILE | | | | | |
| RANDALL L REID | | ADDRESS ON FILE | | | | | |
| RANDALL L WILSON | | ADDRESS ON FILE | | | | | |
| RANDALL M STALLARD | | ADDRESS ON FILE | | | | | |
| RANDALL R GRIMM | | ADDRESS ON FILE | | | | | |
| RANDALL S HETZNER | | ADDRESS ON FILE | | | | | |
| RANDALL S HILL | | ADDRESS ON FILE | | | | | |
| RANDALL S KATTER | | ADDRESS ON FILE | | | | | |
| RANDALL S PARISH | | ADDRESS ON FILE | | | | | |
| RANDALL T BRUNTS | | ADDRESS ON FILE | | | | | |
| RANDALL T EVERETTS | | ADDRESS ON FILE | | | | | |
| RANDALL T JONES | | ADDRESS ON FILE | | | | | |
| RANDALL T SOCHA | | ADDRESS ON FILE | | | | | |
| RANDALL THOMAS WINGERTER | | ADDRESS ON FILE | | | | | |
| RANDALL W SENCAJ | | ADDRESS ON FILE | | | | | |
| RANDALL W STITT | | ADDRESS ON FILE | | | | | |
| RANDELL J HULET | | ADDRESS ON FILE | | | | | |
| RANDOLPH FERRARA | | ADDRESS ON FILE | | | | | |
| RANDOLPH H WELCH | | ADDRESS ON FILE | | | | | |
| RANDOLPH J FRUTH | | ADDRESS ON FILE | | | | | |
| RANDOLPH M GIBSON | | ADDRESS ON FILE | | | | | |
| RANDOLPH WILLIAMS | | ADDRESS ON FILE | | | | | |
| RANDY A GAUTHIER | | ADDRESS ON FILE | | | | | |
| RANDY A RUSCH | | ADDRESS ON FILE | | | | | |
| RANDY D AUSTIN | | ADDRESS ON FILE | | | | | |
| RANDY D BECKER | | ADDRESS ON FILE | | | | | |
| RANDY DALTON MCNALLY | | ADDRESS ON FILE | | | | | |
| RANDY F OKENKA | | ADDRESS ON FILE | | | | | |
| RANDY J THIBO | | ADDRESS ON FILE | | | | | |
| RANDY K IHRKE | | ADDRESS ON FILE | | | | | |
| RANDY L DICKINSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 198 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RANDY L DRENNEN | | ADDRESS ON FILE | | | | | |
| RANDY L MAITLAND | | ADDRESS ON FILE | | | | | |
| RANDY L SCHRADER | | ADDRESS ON FILE | | | | | |
| RANDY M BILBY | | ADDRESS ON FILE | | | | | |
| RANDY M HASELEY | | ADDRESS ON FILE | | | | | |
| RANDY M VANHURK | | ADDRESS ON FILE | | | | | |
| RANDY MOUGEY | | ADDRESS ON FILE | | | | | |
| RANDY N SHAPIRO | | ADDRESS ON FILE | | | | | |
| RANDY P BAL | | ADDRESS ON FILE | | | | | |
| RANDY PAUL SCHLONEGER | | ADDRESS ON FILE | | | | | |
| RANDY R KAZMIERSKI | | ADDRESS ON FILE | | | | | |
| RANDY S OTTO | | ADDRESS ON FILE | | | | | |
| RANDY T CHRISTENSEN | | ADDRESS ON FILE | | | | | |
| RANELLE E ROYAL | | ADDRESS ON FILE | | | | | |
| RAPHAEL COLEMAN | | ADDRESS ON FILE | | | | | |
| RAPHAEL RAFFOUL | | ADDRESS ON FILE | | | | | |
| RASHAWNDRA D OUTLAW | | ADDRESS ON FILE | | | | | |
| RASSEM R HENRY | | ADDRESS ON FILE | | | | | |
| RATKO MENJAK | | ADDRESS ON FILE | | | | | |
| RAUL BIRCANN | | ADDRESS ON FILE | | | | | |
| RAUL MONDRAGON | | ADDRESS ON FILE | | | | | |
| RAUL SOLORZANO | | ADDRESS ON FILE | | | | | |
| RAVI KATAKAM | | ADDRESS ON FILE | | | | | |
| RAVI RAVINDRA | | ADDRESS ON FILE | | | | | |
| RAY A BLASKO | | ADDRESS ON FILE | | | | | |
| RAY E BRADWAY JR | | ADDRESS ON FILE | | | | | |
| RAY FAIRCHILD | | ADDRESS ON FILE | | | | | |
| RAY N RAUTIO JR | | ADDRESS ON FILE | | | | | |
| RAY PARKER III | | ADDRESS ON FILE | | | | | |
| RAYMOND A BAKER | | ADDRESS ON FILE | | | | | |
| RAYMOND A DEIBEL | | ADDRESS ON FILE | | | | | |
| RAYMOND A FISCHER | | ADDRESS ON FILE | | | | | |
| RAYMOND A MAGA | | ADDRESS ON FILE | | | | | |
| RAYMOND A MAJESKI | | ADDRESS ON FILE | | | | | |
| RAYMOND A ZAGGER | | ADDRESS ON FILE | | | | | |
| RAYMOND ARKWRIGHT | | ADDRESS ON FILE | | | | | |
| RAYMOND B ANTON | | ADDRESS ON FILE | | | | | |
| RAYMOND C LATHAN | | ADDRESS ON FILE | | | | | |
| RAYMOND C WRIGHT | | ADDRESS ON FILE | | | | | |
| RAYMOND D AUSTIN SR | | ADDRESS ON FILE | | | | | |
| RAYMOND D OSLER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RAYMOND DI VASTA JR | | ADDRESS ON FILE | | | | | |
| RAYMOND E HUBICZ | | ADDRESS ON FILE | | | | | |
| RAYMOND E SPARKS | | ADDRESS ON FILE | | | | | |
| RAYMOND G PARKER | | ADDRESS ON FILE | | | | | |
| RAYMOND H SCHREIB | | ADDRESS ON FILE | | | | | |
| RAYMOND J BLASKO | | ADDRESS ON FILE | | | | | |
| RAYMOND J VALERIO | | ADDRESS ON FILE | | | | | |
| RAYMOND L BLOINK | | ADDRESS ON FILE | | | | | |
| RAYMOND L JOHNSON | | ADDRESS ON FILE | | | | | |
| RAYMOND LIPPMANN | | ADDRESS ON FILE | | | | | |
| RAYMOND LYNN JR | | ADDRESS ON FILE | | | | | |
| RAYMOND M AMARA | | ADDRESS ON FILE | | | | | |
| RAYMOND MATIJEGA | | ADDRESS ON FILE | | | | | |
| RAYMOND P BYRD | | ADDRESS ON FILE | | | | | |
| RAYMOND R BRZEZNIAK | | ADDRESS ON FILE | | | | | |
| RAYMOND S PAN | | ADDRESS ON FILE | | | | | |
| RAYMOND S VENABLE | | ADDRESS ON FILE | | | | | |
| RAYMOND SCOTT WRIGHT | | ADDRESS ON FILE | | | | | |
| RAYMOND T HUGGINS | | ADDRESS ON FILE | | | | | |
| RAYMUNDO PRIETO | | ADDRESS ON FILE | | | | | |
| RAYNARD WOODS | | ADDRESS ON FILE | | | | | |
| REBECCA A BEVAK | | ADDRESS ON FILE | | | | | |
| REBECCA A BOETTCHER | | ADDRESS ON FILE | | | | | |
| REBECCA A HUTCHINS | | ADDRESS ON FILE | | | | | |
| REBECCA A KASPRYK | | ADDRESS ON FILE | | | | | |
| REBECCA A LEWIS | | ADDRESS ON FILE | | | | | |
| REBECCA A SULLIVAN | | ADDRESS ON FILE | | | | | |
| REBECCA C MARLER | | ADDRESS ON FILE | | | | | |
| REBECCA CARTER | | ADDRESS ON FILE | | | | | |
| REBECCA E BISH | | ADDRESS ON FILE | | | | | |
| REBECCA ELLEN KIDWELL | | ADDRESS ON FILE | | | | | |
| REBECCA J KOLB | | ADDRESS ON FILE | | | | | |
| REBECCA L BAKER | | ADDRESS ON FILE | | | | | |
| REBECCA L BUSHONG | | ADDRESS ON FILE | | | | | |
| REBECCA L FITZGERALD | | ADDRESS ON FILE | | | | | |
| REBECCA L JENDZA | | ADDRESS ON FILE | | | | | |
| REBECCA L SHORT | | ADDRESS ON FILE | | | | | |
| REBECCA L WINTERS | | ADDRESS ON FILE | | | | | |
| REBECCA M DAULTON | | ADDRESS ON FILE | | | | | |
| REBECCA R CHAVEZ | | ADDRESS ON FILE | | | | | |
| REBECCA S HOANG | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| REBECCA S JAMISON | | ADDRESS ON FILE | | | | | |
| REBECCA S LONG | | ADDRESS ON FILE | | | | | |
| REBECCA S PETTENGILL | | ADDRESS ON FILE | | | | | |
| REBECCA S SHIRES | | ADDRESS ON FILE | | | | | |
| REBECCA SANCHEZ COBB | | ADDRESS ON FILE | | | | | |
| REBECCA SCHAENZER | | ADDRESS ON FILE | | | | | |
| REBECCA T KAPP | | ADDRESS ON FILE | | | | | |
| REED A MCKINNEY | | ADDRESS ON FILE | | | | | |
| REED C SCHAEFER | | ADDRESS ON FILE | | | | | |
| REENY T SEBASTIAN | | ADDRESS ON FILE | | | | | |
| REESHEMASH SPIVEY | | ADDRESS ON FILE | | | | | |
| REGEANIA L HUNTER | | ADDRESS ON FILE | | | | | |
| REGGIE S REZMER | | ADDRESS ON FILE | | | | | |
| REGINALD CAROLIPIO | | ADDRESS ON FILE | | | | | |
| REGINALD MC CARTHY | | ADDRESS ON FILE | | | | | |
| REGINALD MOORE | | ADDRESS ON FILE | | | | | |
| REHAN TALIB | | ADDRESS ON FILE | | | | | |
| REL M MIMS | | ADDRESS ON FILE | | | | | |
| RENAE N VENEZIANO | | ADDRESS ON FILE | | | | | |
| RENATE WITT | | ADDRESS ON FILE | | | | | |
| RENE M BALINT-DEW | | ADDRESS ON FILE | | | | | |
| RENE P SOUVIGNEY | | ADDRESS ON FILE | | | | | |
| RENE REYES | | ADDRESS ON FILE | | | | | |
| RENE' WELLS | | ADDRESS ON FILE | | | | | |
| RENEE A HALEY | | ADDRESS ON FILE | | | | | |
| RENEE A KUNEGO | | ADDRESS ON FILE | | | | | |
| RENEE A MALUTIC | | ADDRESS ON FILE | | | | | |
| RENEE A SEGUIN | | ADDRESS ON FILE | | | | | |
| RENEE ADRIENNE PREVOST | | ADDRESS ON FILE | | | | | |
| RENEE C JURANEK-ADAMSKI | | ADDRESS ON FILE | | | | | |
| RENEE D SANDFORD | | ADDRESS ON FILE | | | | | |
| RENEE E CUNNINGHAM | | ADDRESS ON FILE | | | | | |
| RENEE E GILLEMS | | ADDRESS ON FILE | | | | | |
| RENEE L STANTON | | ADDRESS ON FILE | | | | | |
| RENEE L WAAG | | ADDRESS ON FILE | | | | | |
| RENEE M ATKINSON | | ADDRESS ON FILE | | | | | |
| RENEE M BUKAWESKI | | ADDRESS ON FILE | | | | | |
| RENEE R KULAS | | ADDRESS ON FILE | | | | | |
| RENEE T ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| RENEY S MARCOLA | | ADDRESS ON FILE | | | | | |
| RENGAN KRISHNAKUMAR | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 201 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RE'NISHA D NEWTON | | ADDRESS ON FILE | | | | | |
| RESA BRAY | | ADDRESS ON FILE | | | | | |
| RESTA ZEREMARIAM | | ADDRESS ON FILE | | | | | |
| REVATHI IYENGAR | | ADDRESS ON FILE | | | | | |
| REX A MILNER | | ADDRESS ON FILE | | | | | |
| REX A SWANK | | ADDRESS ON FILE | | | | | |
| REZA AZADEGAN | | ADDRESS ON FILE | | | | | |
| RHODA TAYLOR | | ADDRESS ON FILE | | | | | |
| RHOEL S RAMOS | | ADDRESS ON FILE | | | | | |
| RHONDA H WILLIAMS | | ADDRESS ON FILE | | | | | |
| RHONDA J HEYTENS | | ADDRESS ON FILE | | | | | |
| RHONDA K CHILTON | | ADDRESS ON FILE | | | | | |
| RHONDA K FEIGHTNER | | ADDRESS ON FILE | | | | | |
| RHONDA L BIRTLES | | ADDRESS ON FILE | | | | | |
| RHONDA L BRENDER | | ADDRESS ON FILE | | | | | |
| RHONDA L FREEMAN | | ADDRESS ON FILE | | | | | |
| RHONDA M ALFANO | | ADDRESS ON FILE | | | | | |
| RHONDA R FRAGOSO | | ADDRESS ON FILE | | | | | |
| RHONDA SUTTON | | ADDRESS ON FILE | | | | | |
| RIAD IBRAHIM HAMMOUD | | ADDRESS ON FILE | | | | | |
| RICARDO A PASTOR | | ADDRESS ON FILE | | | | | |
| RICARDO CAVAZOS | | ADDRESS ON FILE | | | | | |
| RICARDO F PEREZ | | ADDRESS ON FILE | | | | | |
| RICARDO VALADEZ | | ADDRESS ON FILE | | | | | |
| RICHARD A BETZ | | ADDRESS ON FILE | | | | | |
| RICHARD A COLON | | ADDRESS ON FILE | | | | | |
| RICHARD A CROUSE | | ADDRESS ON FILE | | | | | |
| RICHARD A DEMARIA | | ADDRESS ON FILE | | | | | |
| RICHARD A EYSTER | | ADDRESS ON FILE | | | | | |
| RICHARD A FLOOD | | ADDRESS ON FILE | | | | | |
| RICHARD A HARRISON | | ADDRESS ON FILE | | | | | |
| RICHARD A JESTER | | ADDRESS ON FILE | | | | | |
| RICHARD A KENDRICK | | ADDRESS ON FILE | | | | | |
| RICHARD A KETROW | | ADDRESS ON FILE | | | | | |
| RICHARD A MOSKAL | | ADDRESS ON FILE | | | | | |
| RICHARD A NEAL | | ADDRESS ON FILE | | | | | |
| RICHARD A PALERMO | | ADDRESS ON FILE | | | | | |
| RICHARD A PETROSKY | | ADDRESS ON FILE | | | | | |
| RICHARD A PREVO | | ADDRESS ON FILE | | | | | |
| RICHARD A RIPPLE | | ADDRESS ON FILE | | | | | |
| RICHARD A ROGERS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 202 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RICHARD A ROSE | | ADDRESS ON FILE | | | | | |
| RICHARD A STUCK | | ADDRESS ON FILE | | | | | |
| RICHARD A TORKE | | ADDRESS ON FILE | | | | | |
| RICHARD A VOIT | | ADDRESS ON FILE | | | | | |
| RICHARD A WEDDELL | | ADDRESS ON FILE | | | | | |
| RICHARD A WILSON | | ADDRESS ON FILE | | | | | |
| RICHARD ALAN JERNAGAN | | ADDRESS ON FILE | | | | | |
| RICHARD ALLEN MAYS | | ADDRESS ON FILE | | | | | |
| RICHARD B BENNETT | | ADDRESS ON FILE | | | | | |
| RICHARD B BISHOP | | ADDRESS ON FILE | | | | | |
| RICHARD B COTTINE | | ADDRESS ON FILE | | | | | |
| RICHARD B RITENOUR | | ADDRESS ON FILE | | | | | |
| RICHARD B ROE | | ADDRESS ON FILE | | | | | |
| RICHARD BLETSIS | | ADDRESS ON FILE | | | | | |
| RICHARD C BANGS | | ADDRESS ON FILE | | | | | |
| RICHARD C BROWN | | ADDRESS ON FILE | | | | | |
| RICHARD C EISENMAN | | ADDRESS ON FILE | | | | | |
| RICHARD C ERICKSON | | ADDRESS ON FILE | | | | | |
| RICHARD C JOHNSTON | | ADDRESS ON FILE | | | | | |
| RICHARD C KUISELL | | ADDRESS ON FILE | | | | | |
| RICHARD C MICHEL | | ADDRESS ON FILE | | | | | |
| RICHARD C PETERSEN JR | | ADDRESS ON FILE | | | | | |
| RICHARD C WEBBER | | ADDRESS ON FILE | | | | | |
| RICHARD CHARLES WALTON | | ADDRESS ON FILE | | | | | |
| RICHARD D BIRCH | | ADDRESS ON FILE | | | | | |
| RICHARD D CURRIE | | ADDRESS ON FILE | | | | | |
| RICHARD D HARLAN | | ADDRESS ON FILE | | | | | |
| RICHARD D KAY | | ADDRESS ON FILE | | | | | |
| RICHARD D KIRKWOOD | | ADDRESS ON FILE | | | | | |
| RICHARD D LORENZI | | ADDRESS ON FILE | | | | | |
| RICHARD D MCMILLIN | | ADDRESS ON FILE | | | | | |
| RICHARD D PARKER | | ADDRESS ON FILE | | | | | |
| RICHARD D TANGEMAN | | ADDRESS ON FILE | | | | | |
| RICHARD DALIMONTE | | ADDRESS ON FILE | | | | | |
| RICHARD E BALLENTINE | | ADDRESS ON FILE | | | | | |
| RICHARD E DORSEY | | ADDRESS ON FILE | | | | | |
| RICHARD E ERWIN II | | ADDRESS ON FILE | | | | | |
| RICHARD E FIEGLE | | ADDRESS ON FILE | | | | | |
| RICHARD E FOUTS | | ADDRESS ON FILE | | | | | |
| RICHARD E HARTMAN | | ADDRESS ON FILE | | | | | |
| RICHARD E HILL | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RICHARD E MERRILL JR | | ADDRESS ON FILE | | | | | |
| RICHARD E NOBLE | | ADDRESS ON FILE | | | | | |
| RICHARD E OAKES | | ADDRESS ON FILE | | | | | |
| RICHARD E ROSSIO | | ADDRESS ON FILE | | | | | |
| RICHARD E TEETS | | ADDRESS ON FILE | | | | | |
| RICHARD E WEAVER | | ADDRESS ON FILE | | | | | |
| RICHARD E WOYCIK | | ADDRESS ON FILE | | | | | |
| RICHARD E WUEST | | ADDRESS ON FILE | | | | | |
| RICHARD EUGENE DRYER | | ADDRESS ON FILE | | | | | |
| RICHARD F BECKMEYER | | ADDRESS ON FILE | | | | | |
| RICHARD F NASHBURN | | ADDRESS ON FILE | | | | | |
| RICHARD F NICHOLSON | | ADDRESS ON FILE | | | | | |
| RICHARD F RIZZI | | ADDRESS ON FILE | | | | | |
| RICHARD F ROUSER | | ADDRESS ON FILE | | | | | |
| RICHARD G DENT | | ADDRESS ON FILE | | | | | |
| RICHARD G FORESTAL | | ADDRESS ON FILE | | | | | |
| RICHARD G GILL | | ADDRESS ON FILE | | | | | |
| RICHARD G GRAMANN | | ADDRESS ON FILE | | | | | |
| RICHARD G HARRIS | | ADDRESS ON FILE | | | | | |
| RICHARD G SCLABASSI JR | | ADDRESS ON FILE | | | | | |
| RICHARD G SWARTZ | | ADDRESS ON FILE | | | | | |
| RICHARD H ARNOTT | | ADDRESS ON FILE | | | | | |
| RICHARD H COLBY | | ADDRESS ON FILE | | | | | |
| RICHARD H GRIFFITH | | ADDRESS ON FILE | | | | | |
| RICHARD H HILL | | ADDRESS ON FILE | | | | | |
| RICHARD H SIMONS | | ADDRESS ON FILE | | | | | |
| RICHARD H VARNER | | ADDRESS ON FILE | | | | | |
| RICHARD H WOOD | | ADDRESS ON FILE | | | | | |
| RICHARD HENRY PRATT | | ADDRESS ON FILE | | | | | |
| RICHARD J BOYER | | ADDRESS ON FILE | | | | | |
| RICHARD J BUNCE | | ADDRESS ON FILE | | | | | |
| RICHARD J CERNE | | ADDRESS ON FILE | | | | | |
| RICHARD J EMANUEL | | ADDRESS ON FILE | | | | | |
| RICHARD J GIBSON | | ADDRESS ON FILE | | | | | |
| RICHARD J GUSTKE | | ADDRESS ON FILE | | | | | |
| RICHARD J HEIDTMAN | | ADDRESS ON FILE | | | | | |
| RICHARD J JOHNSON | | ADDRESS ON FILE | | | | | |
| RICHARD J JOK | | ADDRESS ON FILE | | | | | |
| RICHARD J KOWALCZYK | | ADDRESS ON FILE | | | | | |
| RICHARD J KRIZ II | | ADDRESS ON FILE | | | | | |
| RICHARD J KROKOS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 204 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RICHARD J LAWRENCE | | ADDRESS ON FILE | | | | | |
| RICHARD J MATTY | | ADDRESS ON FILE | | | | | |
| RICHARD J POLENICK | | ADDRESS ON FILE | | | | | |
| RICHARD J RAVAS | | ADDRESS ON FILE | | | | | |
| RICHARD J SEPETA | | ADDRESS ON FILE | | | | | |
| RICHARD J STAHL | | ADDRESS ON FILE | | | | | |
| RICHARD J STEINER | | ADDRESS ON FILE | | | | | |
| RICHARD J VERACCO | | ADDRESS ON FILE | | | | | |
| RICHARD K DONOGHUE | | ADDRESS ON FILE | | | | | |
| RICHARD K MCCORMICK | | ADDRESS ON FILE | | | | | |
| RICHARD K RIEFE | | ADDRESS ON FILE | | | | | |
| RICHARD K VANDYKE | | ADDRESS ON FILE | | | | | |
| RICHARD K WILSON | | ADDRESS ON FILE | | | | | |
| RICHARD KETTEL | | ADDRESS ON FILE | | | | | |
| RICHARD L ABEL | | ADDRESS ON FILE | | | | | |
| RICHARD L DELPH | | ADDRESS ON FILE | | | | | |
| RICHARD L GARRETT | | ADDRESS ON FILE | | | | | |
| RICHARD L GRAVES | | ADDRESS ON FILE | | | | | |
| RICHARD L MOLDENHAUER | | ADDRESS ON FILE | | | | | |
| RICHARD L SHOCKNEY | | ADDRESS ON FILE | | | | | |
| RICHARD L STONE | | ADDRESS ON FILE | | | | | |
| RICHARD L TUBBS | | ADDRESS ON FILE | | | | | |
| RICHARD L WILLIS | | ADDRESS ON FILE | | | | | |
| RICHARD M BASKINS | | ADDRESS ON FILE | | | | | |
| RICHARD M BUTLER JR | | ADDRESS ON FILE | | | | | |
| RICHARD M FRIDLINE | | ADDRESS ON FILE | | | | | |
| RICHARD M JANKOWIAK | | ADDRESS ON FILE | | | | | |
| RICHARD M PARROTT | | ADDRESS ON FILE | | | | | |
| RICHARD M SCHEID | | ADDRESS ON FILE | | | | | |
| RICHARD M VANG | | ADDRESS ON FILE | | | | | |
| RICHARD N BRYANT | | ADDRESS ON FILE | | | | | |
| RICHARD N STEWART | | ADDRESS ON FILE | | | | | |
| RICHARD P DEMOCKO | | ADDRESS ON FILE | | | | | |
| RICHARD P KELLER | | ADDRESS ON FILE | | | | | |
| RICHARD P MESSINA | | ADDRESS ON FILE | | | | | |
| RICHARD P NASH | | ADDRESS ON FILE | | | | | |
| RICHARD P SICKON | | ADDRESS ON FILE | | | | | |
| RICHARD R BARTLEY | | ADDRESS ON FILE | | | | | |
| RICHARD R LONGSTREET | | ADDRESS ON FILE | | | | | |
| RICHARD R PETERS | | ADDRESS ON FILE | | | | | |
| RICHARD R ROBINSON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RICHARD RODRIGUEZ | | ADDRESS ON FILE | | | | | |
| RICHARD S BARANOWSKI | | ADDRESS ON FILE | | | | | |
| RICHARD S DUNBAR | | ADDRESS ON FILE | | | | | |
| RICHARD S GREEN | | ADDRESS ON FILE | | | | | |
| RICHARD S KERRUISH | | ADDRESS ON FILE | | | | | |
| RICHARD S KING | | ADDRESS ON FILE | | | | | |
| RICHARD S MASSAR | | ADDRESS ON FILE | | | | | |
| RICHARD S PONTISSO | | ADDRESS ON FILE | | | | | |
| RICHARD SCOTT MYERS | | ADDRESS ON FILE | | | | | |
| RICHARD T CARRIERE | | ADDRESS ON FILE | | | | | |
| RICHARD T CRUSE | | ADDRESS ON FILE | | | | | |
| RICHARD T FISHER | | ADDRESS ON FILE | | | | | |
| RICHARD T MYERS | | ADDRESS ON FILE | | | | | |
| RICHARD V COOPER JR | | ADDRESS ON FILE | | | | | |
| RICHARD V LANDRIES | | ADDRESS ON FILE | | | | | |
| RICHARD W DUCE | | ADDRESS ON FILE | | | | | |
| RICHARD W FARRELL | | ADDRESS ON FILE | | | | | |
| RICHARD W JOHNSON | | ADDRESS ON FILE | | | | | |
| RICHARD W ROSE | | ADDRESS ON FILE | | | | | |
| RICHARD W SMITH | | ADDRESS ON FILE | | | | | |
| RICHARD W WELLS | | ADDRESS ON FILE | | | | | |
| RICHARD W WHYBREW | | ADDRESS ON FILE | | | | | |
| RICHARD WRAFTER | | ADDRESS ON FILE | | | | | |
| RICK A CASASSA | | ADDRESS ON FILE | | | | | |
| RICK A WEED | | ADDRESS ON FILE | | | | | |
| RICK B SNYDER | | ADDRESS ON FILE | | | | | |
| RICK D KERR | | ADDRESS ON FILE | | | | | |
| RICK E SCHNEIDER | | ADDRESS ON FILE | | | | | |
| RICK J DELISLE | | ADDRESS ON FILE | | | | | |
| RICK L HATCHER | | ADDRESS ON FILE | | | | | |
| RICK L NAWMAN | | ADDRESS ON FILE | | | | | |
| RICK L SEDER | | ADDRESS ON FILE | | | | | |
| RICK L THORNBURGH | | ADDRESS ON FILE | | | | | |
| RICKIE SPEARS | | ADDRESS ON FILE | | | | | |
| RICKY A FULLER | | ADDRESS ON FILE | | | | | |
| RICKY ALLAN YARD | | ADDRESS ON FILE | | | | | |
| RICKY B MUMMERT | | ADDRESS ON FILE | | | | | |
| RICKY D AMES | | ADDRESS ON FILE | | | | | |
| RICKY E GRAY | | ADDRESS ON FILE | | | | | |
| RICKY E TAHASH | | ADDRESS ON FILE | | | | | |
| RICKY O MCNALLEY | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RICKY P SCHACHER | | ADDRESS ON FILE | | | | | |
| RIEKO MUELLER | | ADDRESS ON FILE | | | | | |
| RISE M BEHLER | | ADDRESS ON FILE | | | | | |
| RITA J KOLLIE | | ADDRESS ON FILE | | | | | |
| RITA L MURPHY | | ADDRESS ON FILE | | | | | |
| RITA MARIE KUHLMAN | | ADDRESS ON FILE | | | | | |
| RITA P MORGAN | | ADDRESS ON FILE | | | | | |
| RITU SINGH | | ADDRESS ON FILE | | | | | |
| ROBBIN R MARKOWITZ | | ADDRESS ON FILE | | | | | |
| ROBBIN R PATTON | | ADDRESS ON FILE | | | | | |
| ROBBY K ODEN | | ADDRESS ON FILE | | | | | |
| ROBBY R HORNBAKER | | ADDRESS ON FILE | | | | | |
| ROBERT A ANTIL | | ADDRESS ON FILE | | | | | |
| ROBERT A CHAPMAN | | ADDRESS ON FILE | | | | | |
| ROBERT A DABNEY | | ADDRESS ON FILE | | | | | |
| ROBERT A GILLOGLY | | ADDRESS ON FILE | | | | | |
| ROBERT A GOODCHILD | | ADDRESS ON FILE | | | | | |
| ROBERT A HOMEIER | | ADDRESS ON FILE | | | | | |
| ROBERT A KELLY | | ADDRESS ON FILE | | | | | |
| ROBERT A LAWRENCE | | ADDRESS ON FILE | | | | | |
| ROBERT A MYERS | | ADDRESS ON FILE | | | | | |
| ROBERT A NEAL | | ADDRESS ON FILE | | | | | |
| ROBERT A OAKS | | ADDRESS ON FILE | | | | | |
| ROBERT A ROSE | | ADDRESS ON FILE | | | | | |
| ROBERT A ROTH | | ADDRESS ON FILE | | | | | |
| ROBERT A SARSFIELD | | ADDRESS ON FILE | | | | | |
| ROBERT A SIMONS | | ADDRESS ON FILE | | | | | |
| ROBERT A VASKO | | ADDRESS ON FILE | | | | | |
| ROBERT A WESTBY JR | | ADDRESS ON FILE | | | | | |
| ROBERT A ZASO | | ADDRESS ON FILE | | | | | |
| ROBERT ALLAN PERISHO JR | | ADDRESS ON FILE | | | | | |
| ROBERT ALLEN CLAWSON | | ADDRESS ON FILE | | | | | |
| ROBERT B DEDAKER | | ADDRESS ON FILE | | | | | |
| ROBERT B EDMONDS | | ADDRESS ON FILE | | | | | |
| ROBERT B FORSTERLING | | ADDRESS ON FILE | | | | | |
| ROBERT B GAGER | | ADDRESS ON FILE | | | | | |
| ROBERT B GRAHAM | | ADDRESS ON FILE | | | | | |
| ROBERT B HOCKIN | | ADDRESS ON FILE | | | | | |
| ROBERT B KELLY JR | | ADDRESS ON FILE | | | | | |
| ROBERT B MARCUS | | ADDRESS ON FILE | | | | | |
| ROBERT B NYE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROBERT B PRUETER | | ADDRESS ON FILE | | | | | |
| ROBERT B SHEFFIELD | | ADDRESS ON FILE | | | | | |
| ROBERT B SMITH | | ADDRESS ON FILE | | | | | |
| ROBERT B VON SCHWEDLER | | ADDRESS ON FILE | | | | | |
| ROBERT BIGLOU | | ADDRESS ON FILE | | | | | |
| ROBERT BIRCH | | ADDRESS ON FILE | | | | | |
| ROBERT BODENSTEINER | | ADDRESS ON FILE | | | | | |
| ROBERT BRADLEY DEMORET | | ADDRESS ON FILE | | | | | |
| ROBERT BRUCE LEDFORD | | ADDRESS ON FILE | | | | | |
| ROBERT C BEER | | ADDRESS ON FILE | | | | | |
| ROBERT C BUTTRY | | ADDRESS ON FILE | | | | | |
| ROBERT C CORWIN | | ADDRESS ON FILE | | | | | |
| ROBERT C CRAIG | | ADDRESS ON FILE | | | | | |
| ROBERT C DEROCHER | | ADDRESS ON FILE | | | | | |
| ROBERT C EASTON | | ADDRESS ON FILE | | | | | |
| ROBERT C GMEREK | | ADDRESS ON FILE | | | | | |
| ROBERT C HACKLER | | ADDRESS ON FILE | | | | | |
| ROBERT C LEWIS JR | | ADDRESS ON FILE | | | | | |
| ROBERT C MAYO | | ADDRESS ON FILE | | | | | |
| ROBERT C MORELOCK | | ADDRESS ON FILE | | | | | |
| ROBERT C PEGRUM | | ADDRESS ON FILE | | | | | |
| ROBERT C SOUDER | | ADDRESS ON FILE | | | | | |
| ROBERT C TAUB | | ADDRESS ON FILE | | | | | |
| ROBERT C VARGO | | ADDRESS ON FILE | | | | | |
| ROBERT CAMPBELL | | ADDRESS ON FILE | | | | | |
| ROBERT CHARLES HOSHAW | | ADDRESS ON FILE | | | | | |
| ROBERT COOKS | | ADDRESS ON FILE | | | | | |
| ROBERT CURRIE | | ADDRESS ON FILE | | | | | |
| ROBERT D BONESTEEL | | ADDRESS ON FILE | | | | | |
| ROBERT D CARPENTER | | ADDRESS ON FILE | | | | | |
| ROBERT D CARTER | | ADDRESS ON FILE | | | | | |
| ROBERT D CHANEY | | ADDRESS ON FILE | | | | | |
| ROBERT D GARRICK | | ADDRESS ON FILE | | | | | |
| ROBERT D GOODWIN | | ADDRESS ON FILE | | | | | |
| ROBERT D GUSTAFSON | | ADDRESS ON FILE | | | | | |
| ROBERT D LEGACY | | ADDRESS ON FILE | | | | | |
| ROBERT D LUKES | | ADDRESS ON FILE | | | | | |
| ROBERT D MILOS III | | ADDRESS ON FILE | | | | | |
| ROBERT D MION | | ADDRESS ON FILE | | | | | |
| ROBERT D MULLER | | ADDRESS ON FILE | | | | | |
| ROBERT D NEWBURN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROBERT D PATTISON | | ADDRESS ON FILE | | | | | |
| ROBERT D WENDLING | | ADDRESS ON FILE | | | | | |
| ROBERT DAUGHERTY | | ADDRESS ON FILE | | | | | |
| ROBERT DUFOUR | | ADDRESS ON FILE | | | | | |
| ROBERT E BEYERLEIN | | ADDRESS ON FILE | | | | | |
| ROBERT E BREWER JR | | ADDRESS ON FILE | | | | | |
| ROBERT E CROFTS | | ADDRESS ON FILE | | | | | |
| ROBERT E FARONE | | ADDRESS ON FILE | | | | | |
| ROBERT E HULL | | ADDRESS ON FILE | | | | | |
| ROBERT E LONGWITH JR | | ADDRESS ON FILE | | | | | |
| ROBERT E MYERS | | ADDRESS ON FILE | | | | | |
| ROBERT E OTTEM | | ADDRESS ON FILE | | | | | |
| ROBERT E RAPSINSKI | | ADDRESS ON FILE | | | | | |
| ROBERT E WAGNER | | ADDRESS ON FILE | | | | | |
| ROBERT E WALCK III | | ADDRESS ON FILE | | | | | |
| ROBERT E WHEATLEY | | ADDRESS ON FILE | | | | | |
| ROBERT E WILSON | | ADDRESS ON FILE | | | | | |
| ROBERT E WRAY | | ADDRESS ON FILE | | | | | |
| ROBERT E WROBEL | | ADDRESS ON FILE | | | | | |
| ROBERT E YODER | | ADDRESS ON FILE | | | | | |
| ROBERT EDWARD GRESKOVICH | | ADDRESS ON FILE | | | | | |
| ROBERT EUGENE DILS | | ADDRESS ON FILE | | | | | |
| ROBERT F CREPPY | | ADDRESS ON FILE | | | | | |
| ROBERT F EMENS | | ADDRESS ON FILE | | | | | |
| ROBERT F ERBEN JR | | ADDRESS ON FILE | | | | | |
| ROBERT F HACK | | ADDRESS ON FILE | | | | | |
| ROBERT F LASOTA | | ADDRESS ON FILE | | | | | |
| ROBERT F MARTENS JR | | ADDRESS ON FILE | | | | | |
| ROBERT F THOMPSON | | ADDRESS ON FILE | | | | | |
| ROBERT FRANK GOLDNER | | ADDRESS ON FILE | | | | | |
| ROBERT G BATES | | ADDRESS ON FILE | | | | | |
| ROBERT G FESSENDEN | | ADDRESS ON FILE | | | | | |
| ROBERT G HARPER | | ADDRESS ON FILE | | | | | |
| ROBERT G MERKICH | | ADDRESS ON FILE | | | | | |
| ROBERT G PAQUETTE JR | | ADDRESS ON FILE | | | | | |
| ROBERT G STACK | | ADDRESS ON FILE | | | | | |
| ROBERT H LIPSCOMB | | ADDRESS ON FILE | | | | | |
| ROBERT H NICHOL | | ADDRESS ON FILE | | | | | |
| ROBERT H OBREMSKI | | ADDRESS ON FILE | | | | | |
| ROBERT H REED | | ADDRESS ON FILE | | | | | |
| ROBERT H SPARKS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROBERT HAMMOND | | ADDRESS ON FILE | | | | | |
| ROBERT HERMAN GROSS | | ADDRESS ON FILE | | | | | |
| ROBERT HRTANEK | | ADDRESS ON FILE | | | | | |
| ROBERT J ARRIGO | | ADDRESS ON FILE | | | | | |
| ROBERT J AXTELL | | ADDRESS ON FILE | | | | | |
| ROBERT J BALL | | ADDRESS ON FILE | | | | | |
| ROBERT J BALUCH | | ADDRESS ON FILE | | | | | |
| ROBERT J BENE | | ADDRESS ON FILE | | | | | |
| ROBERT J BOIK | | ADDRESS ON FILE | | | | | |
| ROBERT J BROCKMAN | | ADDRESS ON FILE | | | | | |
| ROBERT J CAMPBELL | | ADDRESS ON FILE | | | | | |
| ROBERT J CASHLER | | ADDRESS ON FILE | | | | | |
| ROBERT J COOK | | ADDRESS ON FILE | | | | | |
| ROBERT J CUMMINGS | | ADDRESS ON FILE | | | | | |
| ROBERT J DELLINGER | | ADDRESS ON FILE | | | | | |
| ROBERT J DESIMPELARE | | ADDRESS ON FILE | | | | | |
| ROBERT J DISSER | | ADDRESS ON FILE | | | | | |
| ROBERT J FARMER | | ADDRESS ON FILE | | | | | |
| ROBERT J FOLEY | | ADDRESS ON FILE | | | | | |
| ROBERT J FREY | | ADDRESS ON FILE | | | | | |
| ROBERT J GROSSMAN | | ADDRESS ON FILE | | | | | |
| ROBERT J GRUNOW | | ADDRESS ON FILE | | | | | |
| ROBERT J HRUSOVSKY | | ADDRESS ON FILE | | | | | |
| ROBERT J IRWIN | | ADDRESS ON FILE | | | | | |
| ROBERT J JAEGGI | | ADDRESS ON FILE | | | | | |
| ROBERT J JOHNSON | | ADDRESS ON FILE | | | | | |
| ROBERT J JORDAN | | ADDRESS ON FILE | | | | | |
| ROBERT J LEAMON JR | | ADDRESS ON FILE | | | | | |
| ROBERT J MEYER | | ADDRESS ON FILE | | | | | |
| ROBERT J MILLER | | ADDRESS ON FILE | | | | | |
| ROBERT J MYERS | | ADDRESS ON FILE | | | | | |
| ROBERT J PINTO | | ADDRESS ON FILE | | | | | |
| ROBERT J PITZEN | | ADDRESS ON FILE | | | | | |
| ROBERT J RANDAZZO | | ADDRESS ON FILE | | | | | |
| ROBERT J REED | | ADDRESS ON FILE | | | | | |
| ROBERT J REMENAR | | ADDRESS ON FILE | | | | | |
| ROBERT J ROSS | | ADDRESS ON FILE | | | | | |
| ROBERT J SEIDLER | | ADDRESS ON FILE | | | | | |
| ROBERT J SPITAK | | ADDRESS ON FILE | | | | | |
| ROBERT J THOMASON | | ADDRESS ON FILE | | | | | |
| ROBERT J WAVRA | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 210 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROBERT JAVERY | | ADDRESS ON FILE | | | | | |
| ROBERT JOHN KMETZ | | ADDRESS ON FILE | | | | | |
| ROBERT JOHNSON | | ADDRESS ON FILE | | | | | |
| ROBERT K BEAUMONT | | ADDRESS ON FILE | | | | | |
| ROBERT K BRANDRETH | | ADDRESS ON FILE | | | | | |
| ROBERT K CONSTABLE | | ADDRESS ON FILE | | | | | |
| ROBERT K IRWIN | | ADDRESS ON FILE | | | | | |
| ROBERT K LUTZ | | ADDRESS ON FILE | | | | | |
| ROBERT K SPECK | | ADDRESS ON FILE | | | | | |
| ROBERT L BARNES JR | | ADDRESS ON FILE | | | | | |
| ROBERT L COMSTOCK | | ADDRESS ON FILE | | | | | |
| ROBERT L FRENCH | | ADDRESS ON FILE | | | | | |
| ROBERT L GROVE | | ADDRESS ON FILE | | | | | |
| ROBERT L KOVACS | | ADDRESS ON FILE | | | | | |
| ROBERT L KRAUSENECK | | ADDRESS ON FILE | | | | | |
| ROBERT L MCPHEE | | ADDRESS ON FILE | | | | | |
| ROBERT L MIKOLEIZIK | | ADDRESS ON FILE | | | | | |
| ROBERT L MIMS | | ADDRESS ON FILE | | | | | |
| ROBERT L ROMIE | | ADDRESS ON FILE | | | | | |
| ROBERT L SCHREUR | | ADDRESS ON FILE | | | | | |
| ROBERT L STAUFFER | | ADDRESS ON FILE | | | | | |
| ROBERT L STEIN | | ADDRESS ON FILE | | | | | |
| ROBERT L STEPHENSON | | ADDRESS ON FILE | | | | | |
| ROBERT L THOMAS | | ADDRESS ON FILE | | | | | |
| ROBERT L THRALL | | ADDRESS ON FILE | | | | | |
| ROBERT L VADAS | | ADDRESS ON FILE | | | | | |
| ROBERT L WILSON | | ADDRESS ON FILE | | | | | |
| ROBERT LEE DERR JR | | ADDRESS ON FILE | | | | | |
| ROBERT LEMCKE | | ADDRESS ON FILE | | | | | |
| ROBERT LESLIE HAYES | | ADDRESS ON FILE | | | | | |
| ROBERT M BARTLEY | | ADDRESS ON FILE | | | | | |
| ROBERT M BATOR | | ADDRESS ON FILE | | | | | |
| ROBERT M CARR | | ADDRESS ON FILE | | | | | |
| ROBERT M FARRAND | | ADDRESS ON FILE | | | | | |
| ROBERT M GALLES | | ADDRESS ON FILE | | | | | |
| ROBERT M GILMER | | ADDRESS ON FILE | | | | | |
| ROBERT M HOF | | ADDRESS ON FILE | | | | | |
| ROBERT M MACARTNEY | | ADDRESS ON FILE | | | | | |
| ROBERT M MOWELL | | ADDRESS ON FILE | | | | | |
| ROBERT M PORTER | | ADDRESS ON FILE | | | | | |
| ROBERT M RANCOURT | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROBERT M RIVET | | ADDRESS ON FILE | | | | | |
| ROBERT M ROGERS | | ADDRESS ON FILE | | | | | |
| ROBERT M RUNK | | ADDRESS ON FILE | | | | | |
| ROBERT M SOVACOOL | | ADDRESS ON FILE | | | | | |
| ROBERT M STASSINIS | | ADDRESS ON FILE | | | | | |
| ROBERT M VOTO | | ADDRESS ON FILE | | | | | |
| ROBERT M WYGANT | | ADDRESS ON FILE | | | | | |
| ROBERT M ZEHNER | | ADDRESS ON FILE | | | | | |
| ROBERT MCFALL | | ADDRESS ON FILE | | | | | |
| ROBERT MERKOV | | ADDRESS ON FILE | | | | | |
| ROBERT MICHAEL BOHANON | | ADDRESS ON FILE | | | | | |
| ROBERT MICHAEL POWELL | | ADDRESS ON FILE | | | | | |
| ROBERT N DEBARD II | | ADDRESS ON FILE | | | | | |
| ROBERT N MINKLER | | ADDRESS ON FILE | | | | | |
| ROBERT N PATTON | | ADDRESS ON FILE | | | | | |
| ROBERT N WYLAND | | ADDRESS ON FILE | | | | | |
| ROBERT P ALLEN | | ADDRESS ON FILE | | | | | |
| ROBERT P BEEMAN | | ADDRESS ON FILE | | | | | |
| ROBERT P FARRAN | | ADDRESS ON FILE | | | | | |
| ROBERT P STAAB JR | | ADDRESS ON FILE | | | | | |
| ROBERT P TATE | | ADDRESS ON FILE | | | | | |
| ROBERT PAUL LINDMAN | | ADDRESS ON FILE | | | | | |
| ROBERT PAUL PETERMAN | | ADDRESS ON FILE | | | | | |
| ROBERT PUCHALSKI | | ADDRESS ON FILE | | | | | |
| ROBERT R BUGHER III | | ADDRESS ON FILE | | | | | |
| ROBERT R DEANNA | | ADDRESS ON FILE | | | | | |
| ROBERT R KING | | ADDRESS ON FILE | | | | | |
| ROBERT R KLEIN | | ADDRESS ON FILE | | | | | |
| ROBERT R MANGAN | | ADDRESS ON FILE | | | | | |
| ROBERT R NIEDERMAN | | ADDRESS ON FILE | | | | | |
| ROBERT R SAVIERS | | ADDRESS ON FILE | | | | | |
| ROBERT R VOLTENBURG | | ADDRESS ON FILE | | | | | |
| ROBERT R WILLIAMS JR | | ADDRESS ON FILE | | | | | |
| ROBERT R ZAHN | | ADDRESS ON FILE | | | | | |
| ROBERT RALPH KATALENIC | | ADDRESS ON FILE | | | | | |
| ROBERT S BACHMAN | | ADDRESS ON FILE | | | | | |
| ROBERT S BALLINGER | | ADDRESS ON FILE | | | | | |
| ROBERT S DONNELLY | | ADDRESS ON FILE | | | | | |
| ROBERT S HULKA JR | | ADDRESS ON FILE | | | | | |
| ROBERT S KEYMEL | | ADDRESS ON FILE | | | | | |
| ROBERT S LESIGONICH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 212 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROBERT S MATTERN | | ADDRESS ON FILE | | | | | |
| ROBERT S MILLER | | ADDRESS ON FILE | | | | | |
| ROBERT S PACIC | | ADDRESS ON FILE | | | | | |
| ROBERT S SCHARNOWSKE | | ADDRESS ON FILE | | | | | |
| ROBERT S VOLLMER | | ADDRESS ON FILE | | | | | |
| ROBERT SCHUELER | | ADDRESS ON FILE | | | | | |
| ROBERT SCOTT HOEPPNER | | ADDRESS ON FILE | | | | | |
| ROBERT SEMIDEY | | ADDRESS ON FILE | | | | | |
| ROBERT SEWELL | | ADDRESS ON FILE | | | | | |
| ROBERT SKORUPSKI | | ADDRESS ON FILE | | | | | |
| ROBERT SLOMINSKI | | ADDRESS ON FILE | | | | | |
| ROBERT STEFFAN KEARNEY | | ADDRESS ON FILE | | | | | |
| ROBERT T CALLAGHAN | | ADDRESS ON FILE | | | | | |
| ROBERT T COOK | | ADDRESS ON FILE | | | | | |
| ROBERT T FISHER | | ADDRESS ON FILE | | | | | |
| ROBERT T FOISTER | | ADDRESS ON FILE | | | | | |
| ROBERT T GOKEY | | ADDRESS ON FILE | | | | | |
| ROBERT T NEVINS | | ADDRESS ON FILE | | | | | |
| ROBERT T OOYAMA | | ADDRESS ON FILE | | | | | |
| ROBERT T POWESKI | | ADDRESS ON FILE | | | | | |
| ROBERT T SINKFIELD | | ADDRESS ON FILE | | | | | |
| ROBERT T WENDLING | | ADDRESS ON FILE | | | | | |
| ROBERT THOMAS ANDARY | | ADDRESS ON FILE | | | | | |
| ROBERT V ARQUILLA | | ADDRESS ON FILE | | | | | |
| ROBERT V KRAKORA | | ADDRESS ON FILE | | | | | |
| ROBERT V PETRACH JR | | ADDRESS ON FILE | | | | | |
| ROBERT W CASHIN | | ADDRESS ON FILE | | | | | |
| ROBERT W CAVEN | | ADDRESS ON FILE | | | | | |
| ROBERT W DUBAY | | ADDRESS ON FILE | | | | | |
| ROBERT W EZELL | | ADDRESS ON FILE | | | | | |
| ROBERT W HAMM | | ADDRESS ON FILE | | | | | |
| ROBERT W HEINZEROTH | | ADDRESS ON FILE | | | | | |
| ROBERT W HJELMELAND | | ADDRESS ON FILE | | | | | |
| ROBERT W HURD | | ADDRESS ON FILE | | | | | |
| ROBERT W KOVALOSKI | | ADDRESS ON FILE | | | | | |
| ROBERT W NICHOLS | | ADDRESS ON FILE | | | | | |
| ROBERT W OCONNELL | | ADDRESS ON FILE | | | | | |
| ROBERT W PIRIGYI | | ADDRESS ON FILE | | | | | |
| ROBERT W RIMKO | | ADDRESS ON FILE | | | | | |
| ROBERT W SASIELA | | ADDRESS ON FILE | | | | | |
| ROBERT W SCHUMACHER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 213 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROBERT W SCOTT | | ADDRESS ON FILE | | | | | |
| ROBERT W STANLEY | | ADDRESS ON FILE | | | | | |
| ROBERT W STANTON | | ADDRESS ON FILE | | | | | |
| ROBERT W STONE | | ADDRESS ON FILE | | | | | |
| ROBERT W WARD | | ADDRESS ON FILE | | | | | |
| ROBERT WILLIAM BIBBY | | ADDRESS ON FILE | | | | | |
| ROBERTA A MAJDECKI | | ADDRESS ON FILE | | | | | |
| ROBERTA C RIVERS | | ADDRESS ON FILE | | | | | |
| ROBERTA GILLESPIE | | ADDRESS ON FILE | | | | | |
| ROBERTA L OTTE | | ADDRESS ON FILE | | | | | |
| ROBERTO BERRY | | ADDRESS ON FILE | | | | | |
| ROBERTO CERVANTES | | ADDRESS ON FILE | | | | | |
| ROBERTO GOYZUETA | | ADDRESS ON FILE | | | | | |
| ROBERTUS W COVERS | | ADDRESS ON FILE | | | | | |
| ROBIN B DOUGLAS | | ADDRESS ON FILE | | | | | |
| ROBIN E ALEXANDER | | ADDRESS ON FILE | | | | | |
| ROBIN ELAIN GEORGE | | ADDRESS ON FILE | | | | | |
| ROBIN ELLEN EKDAHL | | ADDRESS ON FILE | | | | | |
| ROBIN J LINDEMAN | | ADDRESS ON FILE | | | | | |
| ROBIN J SICH | | ADDRESS ON FILE | | | | | |
| ROBIN L CLARK | | ADDRESS ON FILE | | | | | |
| ROBIN L TRUESDELL | | ADDRESS ON FILE | | | | | |
| ROBIN R MARSHALL | | ADDRESS ON FILE | | | | | |
| ROBIN S HOLMES | | ADDRESS ON FILE | | | | | |
| ROBIN Z MILAVEC | | ADDRESS ON FILE | | | | | |
| ROBYN R BUDD | | ADDRESS ON FILE | | | | | |
| ROCCO GENNARO | | ADDRESS ON FILE | | | | | |
| ROCCO P D'ANGELO | | ADDRESS ON FILE | | | | | |
| ROCCO PASCARETTA | | ADDRESS ON FILE | | | | | |
| ROCCO SPAGNOLO | | ADDRESS ON FILE | | | | | |
| ROCHELE J TERRY | | ADDRESS ON FILE | | | | | |
| ROCHELLE R WALTER | | ADDRESS ON FILE | | | | | |
| ROCIO BARRON | | ADDRESS ON FILE | | | | | |
| ROCK DEE LINDSAY | | ADDRESS ON FILE | | | | | |
| RODERICK A PAYNE | | ADDRESS ON FILE | | | | | |
| RODERICK BASS | | ADDRESS ON FILE | | | | | |
| RODERICK COOK | | ADDRESS ON FILE | | | | | |
| RODERICK D BANNISTER | | ADDRESS ON FILE | | | | | |
| RODERICK JUAN PATTERSON | | ADDRESS ON FILE | | | | | |
| RODGER A HILL | | ADDRESS ON FILE | | | | | |
| RODGER K HAMILTON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 214 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RODICA SIBISAN | | ADDRESS ON FILE | | | | | |
| RODNEY A LAWRENCE | | ADDRESS ON FILE | | | | | |
| RODNEY A LEDBETTER | | ADDRESS ON FILE | | | | | |
| RODNEY E DINKEL | | ADDRESS ON FILE | | | | | |
| RODNEY F SPRINKLES | | ADDRESS ON FILE | | | | | |
| RODNEY HOWARD | | ADDRESS ON FILE | | | | | |
| RODNEY J CARROLL | | ADDRESS ON FILE | | | | | |
| RODNEY L WEAVER | | ADDRESS ON FILE | | | | | |
| RODNEY M SANDERSON | | ADDRESS ON FILE | | | | | |
| RODNEY O'NEAL | | ADDRESS ON FILE | | | | | |
| RODNEY PAUL FRANTZ | | ADDRESS ON FILE | | | | | |
| RODNEY R STILGENBAUER | | ADDRESS ON FILE | | | | | |
| RODNEY S ROSIEK | | ADDRESS ON FILE | | | | | |
| RODNY ALAN HENDERSON | | ADDRESS ON FILE | | | | | |
| RODRIGO J GONZALEZ | | ADDRESS ON FILE | | | | | |
| ROGER A FINNEY | | ADDRESS ON FILE | | | | | |
| ROGER A HALE | | ADDRESS ON FILE | | | | | |
| ROGER A JOHNSON | | ADDRESS ON FILE | | | | | |
| ROGER A MCDANELL | | ADDRESS ON FILE | | | | | |
| ROGER A MOCK | | ADDRESS ON FILE | | | | | |
| ROGER A PHILLIPS | | ADDRESS ON FILE | | | | | |
| ROGER A YORK | | ADDRESS ON FILE | | | | | |
| ROGER BLINCOW | | ADDRESS ON FILE | | | | | |
| ROGER C CLASS | | ADDRESS ON FILE | | | | | |
| ROGER C HENRY | | ADDRESS ON FILE | | | | | |
| ROGER C RYMARZ | | ADDRESS ON FILE | | | | | |
| ROGER CARFANGIA | | ADDRESS ON FILE | | | | | |
| ROGER D VANDERGRIFF | | ADDRESS ON FILE | | | | | |
| ROGER D WILCOX | | ADDRESS ON FILE | | | | | |
| ROGER D WILSON | | ADDRESS ON FILE | | | | | |
| ROGER E HOKE | | ADDRESS ON FILE | | | | | |
| ROGER E ROBINS | | ADDRESS ON FILE | | | | | |
| ROGER E TURNWALD | | ADDRESS ON FILE | | | | | |
| ROGER E WORL | | ADDRESS ON FILE | | | | | |
| ROGER HORTON | | ADDRESS ON FILE | | | | | |
| ROGER J POISSON | | ADDRESS ON FILE | | | | | |
| ROGER K MATHIS | | ADDRESS ON FILE | | | | | |
| ROGER L DILLMAN | | ADDRESS ON FILE | | | | | |
| ROGER L FORD | | ADDRESS ON FILE | | | | | |
| ROGER L KIMES | | ADDRESS ON FILE | | | | | |
| ROGER L MAUCK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 215 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROGER L POWELL | | ADDRESS ON FILE | | | | | |
| ROGER M BOLENDER | | ADDRESS ON FILE | | | | | |
| ROGER M MOSLEY | | ADDRESS ON FILE | | | | | |
| ROGER O STUBBLEFIELD | | ADDRESS ON FILE | | | | | |
| ROGER P EDWARDS | | ADDRESS ON FILE | | | | | |
| ROGER R HWANG | | ADDRESS ON FILE | | | | | |
| ROGER TREBUS | | ADDRESS ON FILE | | | | | |
| ROGER W LEET | | ADDRESS ON FILE | | | | | |
| ROGER W MOERDYKE | | ADDRESS ON FILE | | | | | |
| ROGER W VOORHIS | | ADDRESS ON FILE | | | | | |
| ROHAIL A PERVEZ | | ADDRESS ON FILE | | | | | |
| ROHINI NEDADUR | | ADDRESS ON FILE | | | | | |
| ROJELIO GARCIA | | ADDRESS ON FILE | | | | | |
| ROLAND C REIMINK | | ADDRESS ON FILE | | | | | |
| ROLAND M SLADE | | ADDRESS ON FILE | | | | | |
| ROLF E KLEINAU | | ADDRESS ON FILE | | | | | |
| ROLLIE L COPP | | ADDRESS ON FILE | | | | | |
| ROMA MURTHY | | ADDRESS ON FILE | | | | | |
| ROMAN T SZOCINSKI | | ADDRESS ON FILE | | | | | |
| ROMMOND O MC DONALD | | ADDRESS ON FILE | | | | | |
| ROMUALD WOJTASZCZYK | | ADDRESS ON FILE | | | | | |
| RON L DAVIS | | ADDRESS ON FILE | | | | | |
| RONALD A BALDWIN | | ADDRESS ON FILE | | | | | |
| RONALD A BEER | | ADDRESS ON FILE | | | | | |
| RONALD A JONES | | ADDRESS ON FILE | | | | | |
| RONALD A LEMMON | | ADDRESS ON FILE | | | | | |
| RONALD A MURESAN | | ADDRESS ON FILE | | | | | |
| RONALD A NICODEMUS | | ADDRESS ON FILE | | | | | |
| RONALD A RUSSELL | | ADDRESS ON FILE | | | | | |
| RONALD A STUART | | ADDRESS ON FILE | | | | | |
| RONALD ALLEN WEBSTER | | ADDRESS ON FILE | | | | | |
| RONALD B DEBARD | | ADDRESS ON FILE | | | | | |
| RONALD B PHILLIPS | | ADDRESS ON FILE | | | | | |
| RONALD B PRABUCKI | | ADDRESS ON FILE | | | | | |
| RONALD D BAUER | | ADDRESS ON FILE | | | | | |
| RONALD D CATLEY | | ADDRESS ON FILE | | | | | |
| RONALD D KITZMILLER | | ADDRESS ON FILE | | | | | |
| RONALD D WILCOX | | ADDRESS ON FILE | | | | | |
| RONALD E BRONIAK | | ADDRESS ON FILE | | | | | |
| RONALD E DAUM | | ADDRESS ON FILE | | | | | |
| RONALD E GASKINS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 216 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RONALD E GILLILAND | | ADDRESS ON FILE | | | | | |
| RONALD E JOBE | | ADDRESS ON FILE | | | | | |
| RONALD E KLOTZ | | ADDRESS ON FILE | | | | | |
| RONALD E PORTWINE | | ADDRESS ON FILE | | | | | |
| RONALD E THOMISON | | ADDRESS ON FILE | | | | | |
| RONALD FRITTS | | ADDRESS ON FILE | | | | | |
| RONALD G BURRELL | | ADDRESS ON FILE | | | | | |
| RONALD G SADLER | | ADDRESS ON FILE | | | | | |
| RONALD G SALLEE | | ADDRESS ON FILE | | | | | |
| RONALD H DYBALSKI | | ADDRESS ON FILE | | | | | |
| RONALD H LALONDE | | ADDRESS ON FILE | | | | | |
| RONALD H TULLIS | | ADDRESS ON FILE | | | | | |
| RONALD J CANNATTI | | ADDRESS ON FILE | | | | | |
| RONALD J CHAVES | | ADDRESS ON FILE | | | | | |
| RONALD J EPACS | | ADDRESS ON FILE | | | | | |
| RONALD J GOUBEAUX | | ADDRESS ON FILE | | | | | |
| RONALD J HANSEN | | ADDRESS ON FILE | | | | | |
| RONALD J KARL | | ADDRESS ON FILE | | | | | |
| RONALD J KLASEK | | ADDRESS ON FILE | | | | | |
| RONALD J KREFTA | | ADDRESS ON FILE | | | | | |
| RONALD J MINER | | ADDRESS ON FILE | | | | | |
| RONALD J MOSSNER | | ADDRESS ON FILE | | | | | |
| RONALD J SZABO | | ADDRESS ON FILE | | | | | |
| RONALD J ULATOWSKI | | ADDRESS ON FILE | | | | | |
| RONALD J VINCENT | | ADDRESS ON FILE | | | | | |
| RONALD J WILDE | | ADDRESS ON FILE | | | | | |
| RONALD K SELBY | | ADDRESS ON FILE | | | | | |
| RONALD KERRY MCBRIDE | | ADDRESS ON FILE | | | | | |
| RONALD KETWITZ JR | | ADDRESS ON FILE | | | | | |
| RONALD L ANDERSON | | ADDRESS ON FILE | | | | | |
| RONALD L BEEBER | | ADDRESS ON FILE | | | | | |
| RONALD L BYARD | | ADDRESS ON FILE | | | | | |
| RONALD L COLLINS | | ADDRESS ON FILE | | | | | |
| RONALD L HARDIN | | ADDRESS ON FILE | | | | | |
| RONALD L MALONE | | ADDRESS ON FILE | | | | | |
| RONALD L MILLER | | ADDRESS ON FILE | | | | | |
| RONALD L STUTSMAN | | ADDRESS ON FILE | | | | | |
| RONALD L TEDLOCK | | ADDRESS ON FILE | | | | | |
| RONALD M FEINAUER JR | | ADDRESS ON FILE | | | | | |
| RONALD M PIRTLE | | ADDRESS ON FILE | | | | | |
| RONALD M POGUE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 217 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RONALD M SAEVA | | ADDRESS ON FILE | | | | | |
| RONALD M SHEARER | | ADDRESS ON FILE | | | | | |
| RONALD M TAYLOR | | ADDRESS ON FILE | | | | | |
| RONALD M ZOMBAR | | ADDRESS ON FILE | | | | | |
| RONALD N CAUDLE | | ADDRESS ON FILE | | | | | |
| RONALD P ALBANESE | | ADDRESS ON FILE | | | | | |
| RONALD P HOPPE | | ADDRESS ON FILE | | | | | |
| RONALD P JONES | | ADDRESS ON FILE | | | | | |
| RONALD PAUL SALKIE | | ADDRESS ON FILE | | | | | |
| RONALD PODSIAD | | ADDRESS ON FILE | | | | | |
| RONALD PUHL | | ADDRESS ON FILE | | | | | |
| RONALD R GILMAN | | ADDRESS ON FILE | | | | | |
| RONALD R GREENE | | ADDRESS ON FILE | | | | | |
| RONALD S MICHAELS | | ADDRESS ON FILE | | | | | |
| RONALD STESZEWSKI | | ADDRESS ON FILE | | | | | |
| RONALD T BURNS | | ADDRESS ON FILE | | | | | |
| RONALD V HNIZDA | | ADDRESS ON FILE | | | | | |
| RONALD W BURR | | ADDRESS ON FILE | | | | | |
| RONALD W DALE | | ADDRESS ON FILE | | | | | |
| RONALD W K LEONG | | ADDRESS ON FILE | | | | | |
| RONALD W ULRICH | | ADDRESS ON FILE | | | | | |
| RONALD W VOIGT | | ADDRESS ON FILE | | | | | |
| RONALD W WHYBREW JR | | ADDRESS ON FILE | | | | | |
| RONALD WILCOX | | ADDRESS ON FILE | | | | | |
| RONDA DAVIS | | ADDRESS ON FILE | | | | | |
| RONDA G LLOYD | | ADDRESS ON FILE | | | | | |
| RONDA KAE BELL | | ADDRESS ON FILE | | | | | |
| RONNIE H GIBSON | | ADDRESS ON FILE | | | | | |
| RONNIE JACKSON | | ADDRESS ON FILE | | | | | |
| RONNIE L GROVE | | ADDRESS ON FILE | | | | | |
| RONNIE L SAUNDERS | | ADDRESS ON FILE | | | | | |
| RONNIE M GASTON | | ADDRESS ON FILE | | | | | |
| ROOPESH SAXENA | | ADDRESS ON FILE | | | | | |
| RORY A PHELAN | | ADDRESS ON FILE | | | | | |
| ROSA L ARMSTRONG | | ADDRESS ON FILE | | | | | |
| ROSA M GARCIA | | ADDRESS ON FILE | | | | | |
| ROSALIE LITTLE JOHN | | ADDRESS ON FILE | | | | | |
| ROSAMARIA CORRAL | | ADDRESS ON FILE | | | | | |
| ROSAURA LOPEZ GRACE | | ADDRESS ON FILE | | | | | |
| ROSEANN R CHOICE | | ADDRESS ON FILE | | | | | |
| ROSEANNE CURNUTT | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 218 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROSELLEN CONNOLLY | | ADDRESS ON FILE | | | | | |
| ROSEMARIA CAPOGRECO | | ADDRESS ON FILE | | | | | |
| ROSEMARY ALLEN | | ADDRESS ON FILE | | | | | |
| ROSEMARY B STEELE | | ADDRESS ON FILE | | | | | |
| ROSEMARY BREWER | | ADDRESS ON FILE | | | | | |
| ROSEMARY E WAKEFIELD | | ADDRESS ON FILE | | | | | |
| ROSEMARY P JOHNSON | | ADDRESS ON FILE | | | | | |
| ROSIA LEE HARRIS | | ADDRESS ON FILE | | | | | |
| ROSIE B WILLIAMS | | ADDRESS ON FILE | | | | | |
| ROUKOZ M ATALLAH | | ADDRESS ON FILE | | | | | |
| ROXANNE D RAU | | ADDRESS ON FILE | | | | | |
| ROY A CHESSON | | ADDRESS ON FILE | | | | | |
| ROY A GRUBB | | ADDRESS ON FILE | | | | | |
| ROY A PLEW | | ADDRESS ON FILE | | | | | |
| ROY A VISSER | | ADDRESS ON FILE | | | | | |
| ROY D KNAPP | | ADDRESS ON FILE | | | | | |
| ROY E HEBERT III | | ADDRESS ON FILE | | | | | |
| ROY G SZANNY | | ADDRESS ON FILE | | | | | |
| ROY H GRIFFIN III | | ADDRESS ON FILE | | | | | |
| ROY K STREETZ | | ADDRESS ON FILE | | | | | |
| ROY KOMPIER | | ADDRESS ON FILE | | | | | |
| ROY M FILDES | | ADDRESS ON FILE | | | | | |
| ROY O WATSON | | ADDRESS ON FILE | | | | | |
| ROY P ODDI | | ADDRESS ON FILE | | | | | |
| ROY W BISHOP JR | | ADDRESS ON FILE | | | | | |
| ROY W HAYGOOD | | ADDRESS ON FILE | | | | | |
| ROY W RODAMMER | | ADDRESS ON FILE | | | | | |
| ROY W SMITH | | ADDRESS ON FILE | | | | | |
| ROYCE L RENNAKER | | ADDRESS ON FILE | | | | | |
| ROYLAND A WALKER | | ADDRESS ON FILE | | | | | |
| ROZALYN R BURNS | | ADDRESS ON FILE | | | | | |
| RUBEN ESTRADA | | ADDRESS ON FILE | | | | | |
| RUBEN S TREVINO | | ADDRESS ON FILE | | | | | |
| RUI ZANG | | ADDRESS ON FILE | | | | | |
| RUMA A PATEL | | ADDRESS ON FILE | | | | | |
| RUOGANG YANG | | ADDRESS ON FILE | | | | | |
| RUSSELL A CHAPMAN | | ADDRESS ON FILE | | | | | |
| RUSSELL A DETTERICH | | ADDRESS ON FILE | | | | | |
| RUSSELL A FLEISCHMAN | | ADDRESS ON FILE | | | | | |
| RUSSELL B HOPKINS | | ADDRESS ON FILE | | | | | |
| RUSSELL C ANDERSON JR | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RUSSELL D EVANS | | ADDRESS ON FILE | | | | | |
| RUSSELL E GOLDMAN | | ADDRESS ON FILE | | | | | |
| RUSSELL E HOLOVE | | ADDRESS ON FILE | | | | | |
| RUSSELL L MILLER | | ADDRESS ON FILE | | | | | |
| RUSSELL L SIMPSON | | ADDRESS ON FILE | | | | | |
| RUSSELL LEROY KEEN JR | | ADDRESS ON FILE | | | | | |
| RUSSELL O MILLER | | ADDRESS ON FILE | | | | | |
| RUSSELL P RICHMOND | | ADDRESS ON FILE | | | | | |
| RUSSELL R PETERSON | | ADDRESS ON FILE | | | | | |
| RUSSELL S RUHLAND | | ADDRESS ON FILE | | | | | |
| RUSSELL T CORBIN | | ADDRESS ON FILE | | | | | |
| RUSSELL T HOLMES | | ADDRESS ON FILE | | | | | |
| RUSSELL WILLIAMS | | ADDRESS ON FILE | | | | | |
| RUTH A DELONG | | ADDRESS ON FILE | | | | | |
| RUTH A LITTLE | | ADDRESS ON FILE | | | | | |
| RUTH A O'DEA | | ADDRESS ON FILE | | | | | |
| RUTH K BENJAMIN | | ADDRESS ON FILE | | | | | |
| RUTH L PEULER | | ADDRESS ON FILE | | | | | |
| RUTH M VAN LEUVEN | | ADDRESS ON FILE | | | | | |
| RUTHINA E MORIGNEY | | ADDRESS ON FILE | | | | | |
| RYAN A GOFF | | ADDRESS ON FILE | | | | | |
| RYAN BARTHOLOW | | ADDRESS ON FILE | | | | | |
| RYAN C DAVIS | | ADDRESS ON FILE | | | | | |
| RYAN D FOGARTY | | ADDRESS ON FILE | | | | | |
| RYAN D YAKLIN | | ADDRESS ON FILE | | | | | |
| RYAN EASTERHAUS | | ADDRESS ON FILE | | | | | |
| RYAN EDWARD HACH | | ADDRESS ON FILE | | | | | |
| RYAN J KATTER | | ADDRESS ON FILE | | | | | |
| RYAN J ZITZKA | | ADDRESS ON FILE | | | | | |
| RYAN K ROSSITER | | ADDRESS ON FILE | | | | | |
| RYAN P HARDEN | | ADDRESS ON FILE | | | | | |
| RYAN S MIDDLETON | | ADDRESS ON FILE | | | | | |
| RYAN S POPE | | ADDRESS ON FILE | | | | | |
| RYAN T PINSENSCHAUM | | ADDRESS ON FILE | | | | | |
| RYLAND D RUSCH | | ADDRESS ON FILE | | | | | |
| S KATHLEEN MAACK | | ADDRESS ON FILE | | | | | |
| S Q BRYANT JR | | ADDRESS ON FILE | | | | | |
| SABRINA K SYPHERS | | ADDRESS ON FILE | | | | | |
| SABRINA M WALKER | | ADDRESS ON FILE | | | | | |
| SABRINA Y CAGLE | | ADDRESS ON FILE | | | | | |
| SACHITHANANDAM PINAGAPANI | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 220 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SADEGH AMIRREZVANI | | ADDRESS ON FILE | | | | | |
| SAEED NOOR | | ADDRESS ON FILE | | | | | |
| SAE-KEUN YOO | | ADDRESS ON FILE | | | | | |
| SAGAR VIDYADHAR SUPANEKAR | | ADDRESS ON FILE | | | | | |
| SAILESH A PATEL | | ADDRESS ON FILE | | | | | |
| SAIMAN LUN | | ADDRESS ON FILE | | | | | |
| SAINAN FENG | | ADDRESS ON FILE | | | | | |
| SALEM FAYYAD | | ADDRESS ON FILE | | | | | |
| SALLI A NOEL | | ADDRESS ON FILE | | | | | |
| SALLY A ZAMORA | | ADDRESS ON FILE | | | | | |
| SALLY E MALE | | ADDRESS ON FILE | | | | | |
| SALLY I SHOOK | | ADDRESS ON FILE | | | | | |
| SALLY M JENNINGS | | ADDRESS ON FILE | | | | | |
| SALLY M YURGELEVIC | | ADDRESS ON FILE | | | | | |
| SALLY SUSAN BIELSKI | | ADDRESS ON FILE | | | | | |
| SALVADOR SANDOVAL | | ADDRESS ON FILE | | | | | |
| SAM J CASCIANI | | ADDRESS ON FILE | | | | | |
| SAM MACK III | | ADDRESS ON FILE | | | | | |
| SAM N MOUSTAKEAS | | ADDRESS ON FILE | | | | | |
| SAMEER GUPTA | | ADDRESS ON FILE | | | | | |
| SAMIKA K CHAPMAN | | ADDRESS ON FILE | | | | | |
| SAMIR A WAHAB | | ADDRESS ON FILE | | | | | |
| SAMMIE N SCIPIO | | ADDRESS ON FILE | | | | | |
| SAMUEL A NORLING | | ADDRESS ON FILE | | | | | |
| SAMUEL BACKO | | ADDRESS ON FILE | | | | | |
| SAMUEL C BLANKENSHIP | | ADDRESS ON FILE | | | | | |
| SAMUEL CICATELLO | | ADDRESS ON FILE | | | | | |
| SAMUEL E JOHNSON | | ADDRESS ON FILE | | | | | |
| SAMUEL G BURDICK | | ADDRESS ON FILE | | | | | |
| SAMUEL JOSEPH PARR | | ADDRESS ON FILE | | | | | |
| SAMUEL L COOPER JR | | ADDRESS ON FILE | | | | | |
| SAMUEL LORINCZ | | ADDRESS ON FILE | | | | | |
| SAMUEL R PALFENIER | | ADDRESS ON FILE | | | | | |
| SAMUEL REDFORD THOMPSON | | ADDRESS ON FILE | | | | | |
| SAMUEL S NASHEF | | ADDRESS ON FILE | | | | | |
| SAMUEL W CALHOUN | | ADDRESS ON FILE | | | | | |
| SANDEEP D PUNATER | | ADDRESS ON FILE | | | | | |
| SANDEEP MANOCHA | | ADDRESS ON FILE | | | | | |
| SANDIP SARKAR | | ADDRESS ON FILE | | | | | |
| SANDRA A DRAGO | | ADDRESS ON FILE | | | | | |
| SANDRA A ROSS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SANDRA A TRACY | | ADDRESS ON FILE | | | | | |
| SANDRA B POSTON | | ADDRESS ON FILE | | | | | |
| SANDRA C UPTON | | ADDRESS ON FILE | | | | | |
| SANDRA D JOHNSON | | ADDRESS ON FILE | | | | | |
| SANDRA E GERNHART | | ADDRESS ON FILE | | | | | |
| SANDRA F NOWLEN | | ADDRESS ON FILE | | | | | |
| SANDRA J MAREK | | ADDRESS ON FILE | | | | | |
| SANDRA K ACTON | | ADDRESS ON FILE | | | | | |
| SANDRA K BREWSTER | | ADDRESS ON FILE | | | | | |
| SANDRA K CABINE-HELLER | | ADDRESS ON FILE | | | | | |
| SANDRA K COMERFORD | | ADDRESS ON FILE | | | | | |
| SANDRA K GRUBER | | ADDRESS ON FILE | | | | | |
| SANDRA K POWELL | | ADDRESS ON FILE | | | | | |
| SANDRA K WATSON | | ADDRESS ON FILE | | | | | |
| SANDRA KERUTIS | | ADDRESS ON FILE | | | | | |
| SANDRA L SOMERS | | ADDRESS ON FILE | | | | | |
| SANDRA M HANKE | | ADDRESS ON FILE | | | | | |
| SANDRA M LUBESKI | | ADDRESS ON FILE | | | | | |
| SANDRA M WILKINSON | | ADDRESS ON FILE | | | | | |
| SANDRA O DOWDELL | | ADDRESS ON FILE | | | | | |
| SANDRA P THOMPKINS | | ADDRESS ON FILE | | | | | |
| SANDRA R SCHNEIDER | | ADDRESS ON FILE | | | | | |
| SANDRA S LONNEVILLE | | ADDRESS ON FILE | | | | | |
| SANDRA S WISNIEWSKI | | ADDRESS ON FILE | | | | | |
| SANDRA SQUIER | | ADDRESS ON FILE | | | | | |
| SANDRA Y MCCULLOCH | | ADDRESS ON FILE | | | | | |
| SANDY A HASSAY | | ADDRESS ON FILE | | | | | |
| SANDY K LUBBEN | | ADDRESS ON FILE | | | | | |
| SANGAMESH U WADAWADIGI | | ADDRESS ON FILE | | | | | |
| SANGITA UPPAL | | ADDRESS ON FILE | | | | | |
| SANJAY K GUPTA | | ADDRESS ON FILE | | | | | |
| SANJAY KATARIA | | ADDRESS ON FILE | | | | | |
| SANJAY SAGAR | | ADDRESS ON FILE | | | | | |
| SANJAY SINGH | | ADDRESS ON FILE | | | | | |
| SANJEEV ADHIKARI | | ADDRESS ON FILE | | | | | |
| SANTIAGO AGUILAR | | ADDRESS ON FILE | | | | | |
| SANTO FALLO | | ADDRESS ON FILE | | | | | |
| SARA J CAIRNS | | ADDRESS ON FILE | | | | | |
| SARA J HULET | | ADDRESS ON FILE | | | | | |
| SARA J PHILLIPS | | ADDRESS ON FILE | | | | | |
| SARA JANE CAVAZOS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SARA W CROSBY | | ADDRESS ON FILE | | | | | |
| SARAH B LAGAN | | ADDRESS ON FILE | | | | | |
| SARAH B SCHREMS | | ADDRESS ON FILE | | | | | |
| SARAH E HALFORD | | ADDRESS ON FILE | | | | | |
| SARAH E KETO | | ADDRESS ON FILE | | | | | |
| SARAH G BISHOP | | ADDRESS ON FILE | | | | | |
| SARAH J SALRIN | | ADDRESS ON FILE | | | | | |
| SARAH M COLE | | ADDRESS ON FILE | | | | | |
| SARAH M PONSLER | | ADDRESS ON FILE | | | | | |
| SASHA D MOJIC | | ADDRESS ON FILE | | | | | |
| SATCHEL P GARRISON | | ADDRESS ON FILE | | | | | |
| SATHUR N VENKATESAN | | ADDRESS ON FILE | | | | | |
| SATISH K CHEETI | | ADDRESS ON FILE | | | | | |
| SAUL LOPEZ | | ADDRESS ON FILE | | | | | |
| SAUNDRA H MARION | | ADDRESS ON FILE | | | | | |
| SCHARRON A RAMBUS | | ADDRESS ON FILE | | | | | |
| SCHUYLER M TOWNSEND | | ADDRESS ON FILE | | | | | |
| SCOT A BLOMMEL | | ADDRESS ON FILE | | | | | |
| SCOT D WELCH | | ADDRESS ON FILE | | | | | |
| SCOT MCCAIN | | ADDRESS ON FILE | | | | | |
| SCOTT A AMOS | | ADDRESS ON FILE | | | | | |
| SCOTT A BORN | | ADDRESS ON FILE | | | | | |
| SCOTT A FIEGEL | | ADDRESS ON FILE | | | | | |
| SCOTT A FROMWILLER | | ADDRESS ON FILE | | | | | |
| SCOTT A GEIGER | | ADDRESS ON FILE | | | | | |
| SCOTT A HOLMGREN | | ADDRESS ON FILE | | | | | |
| SCOTT A KITKOWSKI | | ADDRESS ON FILE | | | | | |
| SCOTT A KUHNS | | ADDRESS ON FILE | | | | | |
| SCOTT A KUYAWA | | ADDRESS ON FILE | | | | | |
| SCOTT A MAENLE | | ADDRESS ON FILE | | | | | |
| SCOTT A MCCAN | | ADDRESS ON FILE | | | | | |
| SCOTT A MERRILL | | ADDRESS ON FILE | | | | | |
| SCOTT A MILLSAP | | ADDRESS ON FILE | | | | | |
| SCOTT A ROWELL | | ADDRESS ON FILE | | | | | |
| SCOTT A SCHERZER | | ADDRESS ON FILE | | | | | |
| SCOTT A SHULTZ | | ADDRESS ON FILE | | | | | |
| SCOTT A SPODECK | | ADDRESS ON FILE | | | | | |
| SCOTT A STINEBRING | | ADDRESS ON FILE | | | | | |
| SCOTT A STOBER | | ADDRESS ON FILE | | | | | |
| SCOTT A WALTER | | ADDRESS ON FILE | | | | | |
| SCOTT A WILLIAMS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SCOTT ADAMS PAGINGTON | | ADDRESS ON FILE | | | | | |
| SCOTT ALAN BREWER | | ADDRESS ON FILE | | | | | |
| SCOTT ALAN FLOOD | | ADDRESS ON FILE | | | | | |
| SCOTT ALLAN KIMBRELL | | ADDRESS ON FILE | | | | | |
| SCOTT ALLEN WILLIAMS | | ADDRESS ON FILE | | | | | |
| SCOTT B CARLSON | | ADDRESS ON FILE | | | | | |
| SCOTT B DOWNING | | ADDRESS ON FILE | | | | | |
| SCOTT B FRANCE | | ADDRESS ON FILE | | | | | |
| SCOTT B HOLANDA | | ADDRESS ON FILE | | | | | |
| SCOTT B KESLER | | ADDRESS ON FILE | | | | | |
| SCOTT B LIPA | | ADDRESS ON FILE | | | | | |
| SCOTT BRUNSO | | ADDRESS ON FILE | | | | | |
| SCOTT C LAMBDIN | | ADDRESS ON FILE | | | | | |
| SCOTT C MILLER | | ADDRESS ON FILE | | | | | |
| SCOTT C SHEMITZ | | ADDRESS ON FILE | | | | | |
| SCOTT C WOGOMAN | | ADDRESS ON FILE | | | | | |
| SCOTT D BRANDENBURG | | ADDRESS ON FILE | | | | | |
| SCOTT D MC COY | | ADDRESS ON FILE | | | | | |
| SCOTT D MCCONNELL | | ADDRESS ON FILE | | | | | |
| SCOTT D REES | | ADDRESS ON FILE | | | | | |
| SCOTT DOUGLAS WESTERVELT | | ADDRESS ON FILE | | | | | |
| SCOTT E BROKOFF | | ADDRESS ON FILE | | | | | |
| SCOTT E NEMES | | ADDRESS ON FILE | | | | | |
| SCOTT E PAVEY | | ADDRESS ON FILE | | | | | |
| SCOTT E SALYER | | ADDRESS ON FILE | | | | | |
| SCOTT E SCHROEDER | | ADDRESS ON FILE | | | | | |
| SCOTT E STOERGER | | ADDRESS ON FILE | | | | | |
| SCOTT E VANWORMER | | ADDRESS ON FILE | | | | | |
| SCOTT E VILLAIRE | | ADDRESS ON FILE | | | | | |
| SCOTT E WEISS | | ADDRESS ON FILE | | | | | |
| SCOTT EDWARD MARSCHAND | | ADDRESS ON FILE | | | | | |
| SCOTT ERIC POST | | ADDRESS ON FILE | | | | | |
| SCOTT F DAVIS | | ADDRESS ON FILE | | | | | |
| SCOTT F HARRIS | | ADDRESS ON FILE | | | | | |
| SCOTT F STONE | | ADDRESS ON FILE | | | | | |
| SCOTT FORD GLOVER | | ADDRESS ON FILE | | | | | |
| SCOTT GORDON | | ADDRESS ON FILE | | | | | |
| SCOTT H WAGONER | | ADDRESS ON FILE | | | | | |
| SCOTT J BISKUPSKI | | ADDRESS ON FILE | | | | | |
| SCOTT J DASHNER | | ADDRESS ON FILE | | | | | |
| SCOTT J SCHUSTER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 224 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SCOTT J SWING | | ADDRESS ON FILE | | | | | |
| SCOTT J WIGTON | | ADDRESS ON FILE | | | | | |
| SCOTT JOHN FAILLA | | ADDRESS ON FILE | | | | | |
| SCOTT KEITH HULLINGER | | ADDRESS ON FILE | | | | | |
| SCOTT KENT | | ADDRESS ON FILE | | | | | |
| SCOTT KENT BENNETT | | ADDRESS ON FILE | | | | | |
| SCOTT L WILKS | | ADDRESS ON FILE | | | | | |
| SCOTT M ATWELL | | ADDRESS ON FILE | | | | | |
| SCOTT M BEGIN | | ADDRESS ON FILE | | | | | |
| SCOTT M CIOSEK | | ADDRESS ON FILE | | | | | |
| SCOTT M HEGENAUER | | ADDRESS ON FILE | | | | | |
| SCOTT M LEACH | | ADDRESS ON FILE | | | | | |
| SCOTT M WENDLING | | ADDRESS ON FILE | | | | | |
| SCOTT MICHAEL DAHLHAUSER | | ADDRESS ON FILE | | | | | |
| SCOTT O REIBOLD | | ADDRESS ON FILE | | | | | |
| SCOTT R ALBERS | | ADDRESS ON FILE | | | | | |
| SCOTT R GRAY | | ADDRESS ON FILE | | | | | |
| SCOTT R LEIST | | ADDRESS ON FILE | | | | | |
| SCOTT R SMITH | | ADDRESS ON FILE | | | | | |
| SCOTT ROBINSON | | ADDRESS ON FILE | | | | | |
| SCOTT RUSSELL WALTER | | ADDRESS ON FILE | | | | | |
| SCOTT S GERBER | | ADDRESS ON FILE | | | | | |
| SCOTT T JEROME | | ADDRESS ON FILE | | | | | |
| SCOTT T PHILLPOTTS | | ADDRESS ON FILE | | | | | |
| SCOTT T ROSS | | ADDRESS ON FILE | | | | | |
| SCOTT THOMAS WILKINSON | | ADDRESS ON FILE | | | | | |
| SCOTT V WALLER | | ADDRESS ON FILE | | | | | |
| SCOTT W BROWN | | ADDRESS ON FILE | | | | | |
| SCOTT W SPIDEL JR | | ADDRESS ON FILE | | | | | |
| SCOTT W ULRICH | | ADDRESS ON FILE | | | | | |
| SCOTT Z BIRNBAUM | | ADDRESS ON FILE | | | | | |
| SEAN C FRIEDMANN | | ADDRESS ON FILE | | | | | |
| SEAN F MILLER | | ADDRESS ON FILE | | | | | |
| SEAN G VALENTINE | | ADDRESS ON FILE | | | | | |
| SEAN H STILLWELL | | ADDRESS ON FILE | | | | | |
| SEAN L MC DONALD | | ADDRESS ON FILE | | | | | |
| SEAN M KELLY | | ADDRESS ON FILE | | | | | |
| SEAN M MCCORMACK | | ADDRESS ON FILE | | | | | |
| SEAN MURPHY | | ADDRESS ON FILE | | | | | |
| SEAN P CORCORAN | | ADDRESS ON FILE | | | | | |
| SEAN SULLIVAN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SEEMEIN SHAYESTEH | | ADDRESS ON FILE | | | | | |
| SERGE OLSHANSKY | | ADDRESS ON FILE | | | | | |
| SERGIO N QUELHAS | | ADDRESS ON FILE | | | | | |
| SERGIO O GONZALEZ | | ADDRESS ON FILE | | | | | |
| SERGIO R MOLINAR VARELA | | ADDRESS ON FILE | | | | | |
| SEYED R ZARABADI | | ADDRESS ON FILE | | | | | |
| SHAILESH K DESAI | | ADDRESS ON FILE | | | | | |
| SHALINI MITHAL | | ADDRESS ON FILE | | | | | |
| SHALOM E STRICKLAND | | ADDRESS ON FILE | | | | | |
| SHAMEKA MONIQUE JENKINS | | ADDRESS ON FILE | | | | | |
| SHANE A CAMPBELL | | ADDRESS ON FILE | | | | | |
| SHANE ALAN DEFORD | | ADDRESS ON FILE | | | | | |
| SHANE P TRESE | | ADDRESS ON FILE | | | | | |
| SHANNON DENISE JAMES | | ADDRESS ON FILE | | | | | |
| SHANNON L BOGUE | | ADDRESS ON FILE | | | | | |
| SHANNON L CECIL | | ADDRESS ON FILE | | | | | |
| SHANNON L COPAS | | ADDRESS ON FILE | | | | | |
| SHANNON L MONTGOMERY | | ADDRESS ON FILE | | | | | |
| SHANNON L SMITH | | ADDRESS ON FILE | | | | | |
| SHANNON PULA | | ADDRESS ON FILE | | | | | |
| SHANNON RENE ORGAN | | ADDRESS ON FILE | | | | | |
| SHANNON T DRENNEN | | ADDRESS ON FILE | | | | | |
| SHANON L STEWART | | ADDRESS ON FILE | | | | | |
| SHAO HUA H LU | | ADDRESS ON FILE | | | | | |
| SHAO-CHUNG HSIEH | | ADDRESS ON FILE | | | | | |
| SHAOLI DAI | | ADDRESS ON FILE | | | | | |
| SHARI DARLENE NEVELS | | ADDRESS ON FILE | | | | | |
| SHARI E BURGER | | ADDRESS ON FILE | | | | | |
| SHARITA M EDGE | | ADDRESS ON FILE | | | | | |
| SHARLENE HILL | | ADDRESS ON FILE | | | | | |
| SHARON A DELEZENNE | | ADDRESS ON FILE | | | | | |
| SHARON A MC NUTT | | ADDRESS ON FILE | | | | | |
| SHARON A THOMAS | | ADDRESS ON FILE | | | | | |
| SHARON C PYRCE | | ADDRESS ON FILE | | | | | |
| SHARON D K CARDOSA | | ADDRESS ON FILE | | | | | |
| SHARON D WISNIEWSKI | | ADDRESS ON FILE | | | | | |
| SHARON E BEYER | | ADDRESS ON FILE | | | | | |
| SHARON E MICALLEF | | ADDRESS ON FILE | | | | | |
| SHARON K SESOCK | | ADDRESS ON FILE | | | | | |
| SHARON L BOGARDUS | | ADDRESS ON FILE | | | | | |
| SHARON L HASTY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 226 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SHARON L O'BRIEN | | ADDRESS ON FILE | | | | | |
| SHARON L SIEGFRIED | | ADDRESS ON FILE | | | | | |
| SHARON L TANCEUSZ | | ADDRESS ON FILE | | | | | |
| SHARON LILLITH SMITH | | ADDRESS ON FILE | | | | | |
| SHARON M KOZYRA | | ADDRESS ON FILE | | | | | |
| SHARON M OVERBECK | | ADDRESS ON FILE | | | | | |
| SHARON MARIE BOYD | | ADDRESS ON FILE | | | | | |
| SHARON MARIE PARSH | | ADDRESS ON FILE | | | | | |
| SHARON R ARKINS | | ADDRESS ON FILE | | | | | |
| SHARON R MILLER | | ADDRESS ON FILE | | | | | |
| SHARON R SMITH | | ADDRESS ON FILE | | | | | |
| SHARON S DENNEY | | ADDRESS ON FILE | | | | | |
| SHARON S VANMEETER | | ADDRESS ON FILE | | | | | |
| SHARON W ARKWRIGHT | | ADDRESS ON FILE | | | | | |
| SHAUN J KING | | ADDRESS ON FILE | | | | | |
| SHAUNAK R THAKER | | ADDRESS ON FILE | | | | | |
| SHAUNDA RICHARDSON-SNELL | | ADDRESS ON FILE | | | | | |
| SHAWN A METZLER | | ADDRESS ON FILE | | | | | |
| SHAWN C GUFFEY | | ADDRESS ON FILE | | | | | |
| SHAWN G MARGRAVE | | ADDRESS ON FILE | | | | | |
| SHAWN HEARN | | ADDRESS ON FILE | | | | | |
| SHAWN R CAMPBELL | | ADDRESS ON FILE | | | | | |
| SHAWN R ZACKSCHEWSKI | | ADDRESS ON FILE | | | | | |
| SHAWN SHI | | ADDRESS ON FILE | | | | | |
| SHAWN W LUICH | | ADDRESS ON FILE | | | | | |
| SHAWN WESLEY ROOD | | ADDRESS ON FILE | | | | | |
| SHEDRIA L NYUTU | | ADDRESS ON FILE | | | | | |
| SHEETAL M PATIL | | ADDRESS ON FILE | | | | | |
| SHEILA C TOLSON | | ADDRESS ON FILE | | | | | |
| SHEILA D CARTER | | ADDRESS ON FILE | | | | | |
| SHEILA D TREIBER | | ADDRESS ON FILE | | | | | |
| SHEILA J BAUMER | | ADDRESS ON FILE | | | | | |
| SHEILA J REID | | ADDRESS ON FILE | | | | | |
| SHEILA WALTERS | | ADDRESS ON FILE | | | | | |
| SHELLI A VERNARSKY | | ADDRESS ON FILE | | | | | |
| SHELLY A REESE | | ADDRESS ON FILE | | | | | |
| SHELLY K HITE | | ADDRESS ON FILE | | | | | |
| SHELLY K MCCOY | | ADDRESS ON FILE | | | | | |
| SHELLY L HAMILTON | | ADDRESS ON FILE | | | | | |
| SHENG YAO | | ADDRESS ON FILE | | | | | |
| SHENGYU WANG | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 227 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SHERI L PATTERSON | | ADDRESS ON FILE | | | | | |
| SHERI LYNN GEORGE | | ADDRESS ON FILE | | | | | |
| SHERI R ERB | | ADDRESS ON FILE | | | | | |
| SHERLEY STALLINGS CARSON | | ADDRESS ON FILE | | | | | |
| SHERLYN P KELLY-THOMPSON | | ADDRESS ON FILE | | | | | |
| SHERRI A DAVIS | | ADDRESS ON FILE | | | | | |
| SHERRI A HAHN | | ADDRESS ON FILE | | | | | |
| SHERRI E SCHWEITZER | | ADDRESS ON FILE | | | | | |
| SHERRI K CREW | | ADDRESS ON FILE | | | | | |
| SHERRI L DEATER | | ADDRESS ON FILE | | | | | |
| SHERRI L KAPPLER | | ADDRESS ON FILE | | | | | |
| SHERRI S SCHULTZ | | ADDRESS ON FILE | | | | | |
| SHERRY A KING | | ADDRESS ON FILE | | | | | |
| SHERRY D CLIFTON | | ADDRESS ON FILE | | | | | |
| SHERRY L COLUCCI | | ADDRESS ON FILE | | | | | |
| SHERRY L GILBERT | | ADDRESS ON FILE | | | | | |
| SHERRY L KING | | ADDRESS ON FILE | | | | | |
| SHERRY L SHIELDS | | ADDRESS ON FILE | | | | | |
| SHERRY M GIBBS | | ADDRESS ON FILE | | | | | |
| SHERRY N HOSLER | | ADDRESS ON FILE | | | | | |
| SHERYL A BOYKIN | | ADDRESS ON FILE | | | | | |
| SHERYL B DWIGGINS | | ADDRESS ON FILE | | | | | |
| SHERYL CARNIVALE | | ADDRESS ON FILE | | | | | |
| SHICHUN ZHU | | ADDRESS ON FILE | | | | | |
| SHI-ING CHANG | | ADDRESS ON FILE | | | | | |
| SHIN YEH | | ADDRESS ON FILE | | | | | |
| SHIRLA R PULLIN | | ADDRESS ON FILE | | | | | |
| SHIRLEY A JOHNSON | | ADDRESS ON FILE | | | | | |
| SHIRLEY A PICKERING | | ADDRESS ON FILE | | | | | |
| SHIRLEY B KMUCHA | | ADDRESS ON FILE | | | | | |
| SHIRLEY J GRESSLER | | ADDRESS ON FILE | | | | | |
| SHIRLEY K RYAN | | ADDRESS ON FILE | | | | | |
| SHISHIR GUPTA | | ADDRESS ON FILE | | | | | |
| SHOICHI TANAKA | | ADDRESS ON FILE | | | | | |
| SHOJI MATSUO | | ADDRESS ON FILE | | | | | |
| SHRIKANT M JOSHI | | ADDRESS ON FILE | | | | | |
| SHUI-HANG CHOU | | ADDRESS ON FILE | | | | | |
| SHYAMBABU YEDA | | ADDRESS ON FILE | | | | | |
| SIDDHARTH H D | | ADDRESS ON FILE | | | | | |
| SIDDHARTH S REGE | | ADDRESS ON FILE | | | | | |
| SIDNEY I RICHEY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 228 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SIDNEY JOHNSON | | ADDRESS ON FILE | | | | | |
| SIK S CHEW | | ADDRESS ON FILE | | | | | |
| SILAS G GOMA | | ADDRESS ON FILE | | | | | |
| SILENA R TURNER JONES | | ADDRESS ON FILE | | | | | |
| SILVIA JONASSON | | ADDRESS ON FILE | | | | | |
| SIMON GORE | | ADDRESS ON FILE | | | | | |
| SIMON LEVIN | | ADDRESS ON FILE | | | | | |
| SIMON XIAOMING YANG | | ADDRESS ON FILE | | | | | |
| SINAN G YALDO | | ADDRESS ON FILE | | | | | |
| SINGKWAN LI | | ADDRESS ON FILE | | | | | |
| SIOBHAN J GORDON | | ADDRESS ON FILE | | | | | |
| SMRITI ARYA | | ADDRESS ON FILE | | | | | |
| SOLOMON F ISLAM | | ADDRESS ON FILE | | | | | |
| SONIA S SWARTZENDRUBER | | ADDRESS ON FILE | | | | | |
| SONJA J BURTON | | ADDRESS ON FILE | | | | | |
| SONJA M MIRANDA | | ADDRESS ON FILE | | | | | |
| SONYA A LYONS | | ADDRESS ON FILE | | | | | |
| SONYA L BERRY | | ADDRESS ON FILE | | | | | |
| SONYELLE T CLARK | | ADDRESS ON FILE | | | | | |
| SOPHIA R STAPLES | | ADDRESS ON FILE | | | | | |
| SOURAV CHOWDHURY | | ADDRESS ON FILE | | | | | |
| SPIROS TRIANTAFYLLOPOULOS | | ADDRESS ON FILE | | | | | |
| SRIDHAR PALLE | | ADDRESS ON FILE | | | | | |
| SRINIVASA VANKAYALAPATI | | ADDRESS ON FILE | | | | | |
| SRINIVASAN V RAMAN | | ADDRESS ON FILE | | | | | |
| SRIRANGA K AGILI | | ADDRESS ON FILE | | | | | |
| SRIYAN C PERERA | | ADDRESS ON FILE | | | | | |
| STACEY A GOSS | | ADDRESS ON FILE | | | | | |
| STACEY B MILLER | | ADDRESS ON FILE | | | | | |
| STACEY BERNARD STURGHILL | | ADDRESS ON FILE | | | | | |
| STACEY L JENNEVE | | ADDRESS ON FILE | | | | | |
| STACEY L REINHART | | ADDRESS ON FILE | | | | | |
| STACEY L VINCE | | ADDRESS ON FILE | | | | | |
| STACEY MARIE DELL | | ADDRESS ON FILE | | | | | |
| STACI DENISE JOHNSON | | ADDRESS ON FILE | | | | | |
| STACI JANE HARTER | | ADDRESS ON FILE | | | | | |
| STACI L ZIELINSKI | | ADDRESS ON FILE | | | | | |
| STACI MOON | | ADDRESS ON FILE | | | | | |
| STACIE M DOMHOFF | | ADDRESS ON FILE | | | | | |
| STACIE M ZELINKO | | ADDRESS ON FILE | | | | | |
| STACY A BURNETTE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 229 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| STACY L KADVAN | | ADDRESS ON FILE | | | | | |
| STACY M BYCE | | ADDRESS ON FILE | | | | | |
| STANLEY A MICKEY | | ADDRESS ON FILE | | | | | |
| STANLEY E KUCHOLICK | | ADDRESS ON FILE | | | | | |
| STANLEY E LUTES | | ADDRESS ON FILE | | | | | |
| STANLEY G RAWSKI | | ADDRESS ON FILE | | | | | |
| STANLEY J ISELER | | ADDRESS ON FILE | | | | | |
| STANLEY J KIELAR | | ADDRESS ON FILE | | | | | |
| STANLEY L SMOKOSKA | | ADDRESS ON FILE | | | | | |
| STANLEY R GOODRICH JR | | ADDRESS ON FILE | | | | | |
| STANLEY R SNYDER | | ADDRESS ON FILE | | | | | |
| STANLEY STEPHEN BEDNARCZYK | | ADDRESS ON FILE | | | | | |
| STANLEY ZMICH | | ADDRESS ON FILE | | | | | |
| STANTON D RICHARDS | | ADDRESS ON FILE | | | | | |
| STARLIN B HAMILTON | | ADDRESS ON FILE | | | | | |
| STEBBINS MARY A | | ADDRESS ON FILE | | | | | |
| STEFAN M MACZYNSKI | | ADDRESS ON FILE | | | | | |
| STEFAN O FEDUNYSZYN | | ADDRESS ON FILE | | | | | |
| STEFAN VESEL JR | | ADDRESS ON FILE | | | | | |
| STEFANIE M QUINLAN | | ADDRESS ON FILE | | | | | |
| STEPHAN ANTHONY LUBBERS | | ADDRESS ON FILE | | | | | |
| STEPHAN J MORRIS | | ADDRESS ON FILE | | | | | |
| STEPHANIE A CORTEZ | | ADDRESS ON FILE | | | | | |
| STEPHANIE A RACE | | ADDRESS ON FILE | | | | | |
| STEPHANIE C SURFACE | | ADDRESS ON FILE | | | | | |
| STEPHANIE J WALTER | | ADDRESS ON FILE | | | | | |
| STEPHANIE L DUNKLE | | ADDRESS ON FILE | | | | | |
| STEPHANIE M HAYES | | ADDRESS ON FILE | | | | | |
| STEPHANIE M WYNN | | ADDRESS ON FILE | | | | | |
| STEPHANIE PENNELL | | ADDRESS ON FILE | | | | | |
| STEPHANIE R VASICEK | | ADDRESS ON FILE | | | | | |
| STEPHANIE S THRUSH | | ADDRESS ON FILE | | | | | |
| STEPHANIE Y ODEN | | ADDRESS ON FILE | | | | | |
| STEPHEN A RUTHERFORD | | ADDRESS ON FILE | | | | | |
| STEPHEN ALFRED BERGGREN | | ADDRESS ON FILE | | | | | |
| STEPHEN B DAWE | | ADDRESS ON FILE | | | | | |
| STEPHEN B DIXON | | ADDRESS ON FILE | | | | | |
| STEPHEN B WOLANIN | | ADDRESS ON FILE | | | | | |
| STEPHEN C BLACKMER | | ADDRESS ON FILE | | | | | |
| STEPHEN C BUNGO | | ADDRESS ON FILE | | | | | |
| STEPHEN C CECUTTI | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 230 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STEPHEN C CLEM | | ADDRESS ON FILE | | | | | |
| STEPHEN C CZANK | | ADDRESS ON FILE | | | | | |
| STEPHEN C HAGWOOD | | ADDRESS ON FILE | | | | | |
| STEPHEN C SAWALL | | ADDRESS ON FILE | | | | | |
| STEPHEN C SHOWALTER | | ADDRESS ON FILE | | | | | |
| STEPHEN C ZUGO | | ADDRESS ON FILE | | | | | |
| STEPHEN CHIWELE | | ADDRESS ON FILE | | | | | |
| STEPHEN COVERT | | ADDRESS ON FILE | | | | | |
| STEPHEN D CROSMAN | | ADDRESS ON FILE | | | | | |
| STEPHEN D GILLESPIE | | ADDRESS ON FILE | | | | | |
| STEPHEN D SANFORD | | ADDRESS ON FILE | | | | | |
| STEPHEN D SCOTT | | ADDRESS ON FILE | | | | | |
| STEPHEN E EWBANK | | ADDRESS ON FILE | | | | | |
| STEPHEN E KOEHR | | ADDRESS ON FILE | | | | | |
| STEPHEN E KOPAS | | ADDRESS ON FILE | | | | | |
| STEPHEN F MAJKOWSKI | | ADDRESS ON FILE | | | | | |
| STEPHEN F ROUCH | | ADDRESS ON FILE | | | | | |
| STEPHEN H OLSEN | | ADDRESS ON FILE | | | | | |
| STEPHEN HARRIS FOX | | ADDRESS ON FILE | | | | | |
| STEPHEN J BURK | | ADDRESS ON FILE | | | | | |
| STEPHEN J DANA | | ADDRESS ON FILE | | | | | |
| STEPHEN J KAPUSCINSKI | | ADDRESS ON FILE | | | | | |
| STEPHEN J KELLER | | ADDRESS ON FILE | | | | | |
| STEPHEN J KIM | | ADDRESS ON FILE | | | | | |
| STEPHEN J MARTINKO | | ADDRESS ON FILE | | | | | |
| STEPHEN J PFUNDT | | ADDRESS ON FILE | | | | | |
| STEPHEN J REIDER | | ADDRESS ON FILE | | | | | |
| STEPHEN J SAUNIER | | ADDRESS ON FILE | | | | | |
| STEPHEN J TRAWEEK | | ADDRESS ON FILE | | | | | |
| STEPHEN J WIRTZ | | ADDRESS ON FILE | | | | | |
| STEPHEN K DUNGAN | | ADDRESS ON FILE | | | | | |
| STEPHEN K FORD | | ADDRESS ON FILE | | | | | |
| STEPHEN K WILLIAMS | | ADDRESS ON FILE | | | | | |
| STEPHEN KUMPAR | | ADDRESS ON FILE | | | | | |
| STEPHEN L DOWNS | | ADDRESS ON FILE | | | | | |
| STEPHEN L GRANGER | | ADDRESS ON FILE | | | | | |
| STEPHEN L INMAN | | ADDRESS ON FILE | | | | | |
| STEPHEN L MARTINOLICH | | ADDRESS ON FILE | | | | | |
| STEPHEN L MILLER | | ADDRESS ON FILE | | | | | |
| STEPHEN L SETTY | | ADDRESS ON FILE | | | | | |
| STEPHEN L SPIETH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 231 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STEPHEN L WEBSTER | | ADDRESS ON FILE | | | | | |
| STEPHEN L WICKLINE | | ADDRESS ON FILE | | | | | |
| STEPHEN M ALFREY | | ADDRESS ON FILE | | | | | |
| STEPHEN M BAILEY | | ADDRESS ON FILE | | | | | |
| STEPHEN M COOKE | | ADDRESS ON FILE | | | | | |
| STEPHEN M CURELL | | ADDRESS ON FILE | | | | | |
| STEPHEN M GLOBECK | | ADDRESS ON FILE | | | | | |
| STEPHEN M HORBES | | ADDRESS ON FILE | | | | | |
| STEPHEN M SZYMANSKI | | ADDRESS ON FILE | | | | | |
| STEPHEN N MURRAY | | ADDRESS ON FILE | | | | | |
| STEPHEN P BARLOW | | ADDRESS ON FILE | | | | | |
| STEPHEN P GALE | | ADDRESS ON FILE | | | | | |
| STEPHEN P HUBBARD | | ADDRESS ON FILE | | | | | |
| STEPHEN P KRAHEL JR | | ADDRESS ON FILE | | | | | |
| STEPHEN P LONG | | ADDRESS ON FILE | | | | | |
| STEPHEN P MEDWID | | ADDRESS ON FILE | | | | | |
| STEPHEN P SANDERS | | ADDRESS ON FILE | | | | | |
| STEPHEN R DONATO | | ADDRESS ON FILE | | | | | |
| STEPHEN R SIMMONS | | ADDRESS ON FILE | | | | | |
| STEPHEN R WOWKOWYCH | | ADDRESS ON FILE | | | | | |
| STEPHEN S LORENZ | | ADDRESS ON FILE | | | | | |
| STEPHEN T BASSETT | | ADDRESS ON FILE | | | | | |
| STEPHEN TEBBE | | ADDRESS ON FILE | | | | | |
| STEPHEN V DUCA | | ADDRESS ON FILE | | | | | |
| STEPHEN V GILLMAN | | ADDRESS ON FILE | | | | | |
| STEPHEN W ALLAND | | ADDRESS ON FILE | | | | | |
| STEPHEN W MEEK | | ADDRESS ON FILE | | | | | |
| STEPHEN W SKILLMAN | | ADDRESS ON FILE | | | | | |
| STEPHENSON J BROADWAY | | ADDRESS ON FILE | | | | | |
| STERLING M BARNHART | | ADDRESS ON FILE | | | | | |
| STEVE A SNOW | | ADDRESS ON FILE | | | | | |
| STEVE ANTHONY HORWATH | | ADDRESS ON FILE | | | | | |
| STEVE BORREGO III | | ADDRESS ON FILE | | | | | |
| STEVE D CLEMONS | | ADDRESS ON FILE | | | | | |
| STEVE LIBURDI | | ADDRESS ON FILE | | | | | |
| STEVE LOCHE | | ADDRESS ON FILE | | | | | |
| STEVE MATIJEVIC | | ADDRESS ON FILE | | | | | |
| STEVE OMIOTEK | | ADDRESS ON FILE | | | | | |
| STEVE R JONESON | | ADDRESS ON FILE | | | | | |
| STEVE R SLOAN | | ADDRESS ON FILE | | | | | |
| STEVE RICHARD YRIARTE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| STEVE S LANGSTON | | ADDRESS ON FILE | | | | | |
| STEVE W MYERS | | ADDRESS ON FILE | | | | | |
| STEVE WILKES | | ADDRESS ON FILE | | | | | |
| STEVEN A CONNER | | ADDRESS ON FILE | | | | | |
| STEVEN A DAMIAN | | ADDRESS ON FILE | | | | | |
| STEVEN A HUGHES | | ADDRESS ON FILE | | | | | |
| STEVEN A KIEFER | | ADDRESS ON FILE | | | | | |
| STEVEN A MATTHEWS | | ADDRESS ON FILE | | | | | |
| STEVEN A MIDDLETON | | ADDRESS ON FILE | | | | | |
| STEVEN A MUELLER | | ADDRESS ON FILE | | | | | |
| STEVEN A MUSICK | | ADDRESS ON FILE | | | | | |
| STEVEN A SCHOEN | | ADDRESS ON FILE | | | | | |
| STEVEN A WERTZ | | ADDRESS ON FILE | | | | | |
| STEVEN A WILLIAMS | | ADDRESS ON FILE | | | | | |
| STEVEN B BUTLER | | ADDRESS ON FILE | | | | | |
| STEVEN B GORDEN | | ADDRESS ON FILE | | | | | |
| STEVEN BRET LYTLE | | ADDRESS ON FILE | | | | | |
| STEVEN C BOWER | | ADDRESS ON FILE | | | | | |
| STEVEN C BRICK | | ADDRESS ON FILE | | | | | |
| STEVEN C GUZY | | ADDRESS ON FILE | | | | | |
| STEVEN C KELLY | | ADDRESS ON FILE | | | | | |
| STEVEN C SPICER | | ADDRESS ON FILE | | | | | |
| STEVEN C WHITAKER | | ADDRESS ON FILE | | | | | |
| STEVEN C WILHELM | | ADDRESS ON FILE | | | | | |
| STEVEN CHARLES HEGERLE | | ADDRESS ON FILE | | | | | |
| STEVEN CRAIG VICKERS | | ADDRESS ON FILE | | | | | |
| STEVEN CROYLE | | ADDRESS ON FILE | | | | | |
| STEVEN D FELIX | | ADDRESS ON FILE | | | | | |
| STEVEN D GREENLEE | | ADDRESS ON FILE | | | | | |
| STEVEN D KLEIN | | ADDRESS ON FILE | | | | | |
| STEVEN D THOMSON | | ADDRESS ON FILE | | | | | |
| STEVEN DOBLER | | ADDRESS ON FILE | | | | | |
| STEVEN DONALD KAUFMAN | | ADDRESS ON FILE | | | | | |
| STEVEN E BLAIR | | ADDRESS ON FILE | | | | | |
| STEVEN E DANIELS | | ADDRESS ON FILE | | | | | |
| STEVEN E KAY | | ADDRESS ON FILE | | | | | |
| STEVEN E PYLE | | ADDRESS ON FILE | | | | | |
| STEVEN E ROSE | | ADDRESS ON FILE | | | | | |
| STEVEN E STALLER | | ADDRESS ON FILE | | | | | |
| STEVEN ELLIOT WILLIAMS | | ADDRESS ON FILE | | | | | |
| STEVEN F GEBSTADT | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 233 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| STEVEN F HUTCHINS | | ADDRESS ON FILE | | | | | |
| STEVEN F MORGAN | | ADDRESS ON FILE | | | | | |
| STEVEN F PFEIFENBERGER | | ADDRESS ON FILE | | | | | |
| STEVEN FAIST | | ADDRESS ON FILE | | | | | |
| STEVEN FREDRICK AULPH | | ADDRESS ON FILE | | | | | |
| STEVEN G HOXIE | | ADDRESS ON FILE | | | | | |
| STEVEN G WEITZMANN | | ADDRESS ON FILE | | | | | |
| STEVEN GARY SKIVER | | ADDRESS ON FILE | | | | | |
| STEVEN H ROGERS | | ADDRESS ON FILE | | | | | |
| STEVEN HAN LY | | ADDRESS ON FILE | | | | | |
| STEVEN J BENTON | | ADDRESS ON FILE | | | | | |
| STEVEN J BRATBERG | | ADDRESS ON FILE | | | | | |
| STEVEN J COLLIER-HALLMAN | | ADDRESS ON FILE | | | | | |
| STEVEN J EASLER | | ADDRESS ON FILE | | | | | |
| STEVEN J GRIGGS | | ADDRESS ON FILE | | | | | |
| STEVEN J METTRICK | | ADDRESS ON FILE | | | | | |
| STEVEN J REINHART | | ADDRESS ON FILE | | | | | |
| STEVEN J SCHULTZ | | ADDRESS ON FILE | | | | | |
| STEVEN J SIAKEL | | ADDRESS ON FILE | | | | | |
| STEVEN J VOLO | | ADDRESS ON FILE | | | | | |
| STEVEN J VOSS | | ADDRESS ON FILE | | | | | |
| STEVEN J WAGNER | | ADDRESS ON FILE | | | | | |
| STEVEN JAMES ENGELDER | | ADDRESS ON FILE | | | | | |
| STEVEN KENT SMITH | | ADDRESS ON FILE | | | | | |
| STEVEN L ALEXANDER | | ADDRESS ON FILE | | | | | |
| STEVEN L AVERY | | ADDRESS ON FILE | | | | | |
| STEVEN L BAKER | | ADDRESS ON FILE | | | | | |
| STEVEN L BLACK | | ADDRESS ON FILE | | | | | |
| STEVEN L DAVIDSON | | ADDRESS ON FILE | | | | | |
| STEVEN L GEBBIA | | ADDRESS ON FILE | | | | | |
| STEVEN L HALLER | | ADDRESS ON FILE | | | | | |
| STEVEN L POTEET | | ADDRESS ON FILE | | | | | |
| STEVEN L SAILOR | | ADDRESS ON FILE | | | | | |
| STEVEN L SCHAUB | | ADDRESS ON FILE | | | | | |
| STEVEN L VOIT | | ADDRESS ON FILE | | | | | |
| STEVEN L WILLING | | ADDRESS ON FILE | | | | | |
| STEVEN M AVROMOV | | ADDRESS ON FILE | | | | | |
| STEVEN M BAIRD | | ADDRESS ON FILE | | | | | |
| STEVEN M BARANOWSKI | | ADDRESS ON FILE | | | | | |
| STEVEN M BRAUEN | | ADDRESS ON FILE | | | | | |
| STEVEN M LONG | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STEVEN M LYNCH | | ADDRESS ON FILE | | | | | |
| STEVEN M SONNENBERG | | ADDRESS ON FILE | | | | | |
| STEVEN M STEWART | | ADDRESS ON FILE | | | | | |
| STEVEN M THOMAS | | ADDRESS ON FILE | | | | | |
| STEVEN M WILLHITE | | ADDRESS ON FILE | | | | | |
| STEVEN MARK ABELS | | ADDRESS ON FILE | | | | | |
| STEVEN P ALVERSON | | ADDRESS ON FILE | | | | | |
| STEVEN P CAPP | | ADDRESS ON FILE | | | | | |
| STEVEN P DE RAEDT | | ADDRESS ON FILE | | | | | |
| STEVEN P FINKBEINER | | ADDRESS ON FILE | | | | | |
| STEVEN P HARVEY | | ADDRESS ON FILE | | | | | |
| STEVEN P HATCH | | ADDRESS ON FILE | | | | | |
| STEVEN P NEIMAN | | ADDRESS ON FILE | | | | | |
| STEVEN P RAGALYI | | ADDRESS ON FILE | | | | | |
| STEVEN P SAMMARCO | | ADDRESS ON FILE | | | | | |
| STEVEN P SMITH | | ADDRESS ON FILE | | | | | |
| STEVEN P THOMAS | | ADDRESS ON FILE | | | | | |
| STEVEN P WHITE | | ADDRESS ON FILE | | | | | |
| STEVEN PAUL SAMMUT | | ADDRESS ON FILE | | | | | |
| STEVEN PFLIEGER | | ADDRESS ON FILE | | | | | |
| STEVEN R BANNISTER | | ADDRESS ON FILE | | | | | |
| STEVEN R BUZZELL | | ADDRESS ON FILE | | | | | |
| STEVEN R CAUTHON | | ADDRESS ON FILE | | | | | |
| STEVEN R CORNELL | | ADDRESS ON FILE | | | | | |
| STEVEN R DUPES | | ADDRESS ON FILE | | | | | |
| STEVEN R FRASER | | ADDRESS ON FILE | | | | | |
| STEVEN R HARRIS | | ADDRESS ON FILE | | | | | |
| STEVEN R JONES | | ADDRESS ON FILE | | | | | |
| STEVEN R KECK | | ADDRESS ON FILE | | | | | |
| STEVEN R MAACK | | ADDRESS ON FILE | | | | | |
| STEVEN R MC MULLEN | | ADDRESS ON FILE | | | | | |
| STEVEN R PEELMAN | | ADDRESS ON FILE | | | | | |
| STEVEN R ROBINSON | | ADDRESS ON FILE | | | | | |
| STEVEN R SHAFFER | | ADDRESS ON FILE | | | | | |
| STEVEN R TURNER | | ADDRESS ON FILE | | | | | |
| STEVEN S BRADLEY | | ADDRESS ON FILE | | | | | |
| STEVEN SCHAFER | | ADDRESS ON FILE | | | | | |
| STEVEN T REYBURN | | ADDRESS ON FILE | | | | | |
| STEVEN T WAID | | ADDRESS ON FILE | | | | | |
| STEVEN V NETHERTON | | ADDRESS ON FILE | | | | | |
| STEVEN W AIKMAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 235 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| STEVEN W BURGE | | ADDRESS ON FILE | | | | | |
| STEVEN W HARTWIG | | ADDRESS ON FILE | | | | | |
| STEVEN W MARZO | | ADDRESS ON FILE | | | | | |
| STEVEN W MORSE | | ADDRESS ON FILE | | | | | |
| STEVEN W PRZYBYLSKI | | ADDRESS ON FILE | | | | | |
| STEVEN W SMITH | | ADDRESS ON FILE | | | | | |
| STEVEN W TUCKER | | ADDRESS ON FILE | | | | | |
| STEVEN WILLIAMS | | ADDRESS ON FILE | | | | | |
| STUART A HOCKENSMITH | | ADDRESS ON FILE | | | | | |
| STUART E LONGGOOD | | ADDRESS ON FILE | | | | | |
| STUART P NICHOLSON | | ADDRESS ON FILE | | | | | |
| STUART R SOPER | | ADDRESS ON FILE | | | | | |
| STUART R SUSSMAN | | ADDRESS ON FILE | | | | | |
| SUAT A OZSOYLU | | ADDRESS ON FILE | | | | | |
| SUBBALAKSHMI GOKULAMANI | | ADDRESS ON FILE | | | | | |
| SUBBARAMAN PANCHANADEESWARAN | | ADDRESS ON FILE | | | | | |
| SUBHASISH MUKERJEE | | ADDRESS ON FILE | | | | | |
| SUBRAMANIAM KUTTY SERVAI | | ADDRESS ON FILE | | | | | |
| SU-CHEE S WANG | | ADDRESS ON FILE | | | | | |
| SUDHAKAR DAS | | ADDRESS ON FILE | | | | | |
| SUE A BURLEY | | ADDRESS ON FILE | | | | | |
| SUE A NEWMAN | | ADDRESS ON FILE | | | | | |
| SUE A WELCH | | ADDRESS ON FILE | | | | | |
| SUE E THIEL | | ADDRESS ON FILE | | | | | |
| SUIPING YAN | | ADDRESS ON FILE | | | | | |
| SUJATHA CHITTURI | | ADDRESS ON FILE | | | | | |
| SUKHWINDER KHANGURA | | ADDRESS ON FILE | | | | | |
| SULEMAN A HAROON | | ADDRESS ON FILE | | | | | |
| SUNG U PARK | | ADDRESS ON FILE | | | | | |
| SUNITHA KRISHNA | | ADDRESS ON FILE | | | | | |
| SUNITHA SUBRAMONIAM | | ADDRESS ON FILE | | | | | |
| SURADECH MANOROTKUL | | ADDRESS ON FILE | | | | | |
| SURESH K CHENGALVA | | ADDRESS ON FILE | | | | | |
| SURESH SHAH | | ADDRESS ON FILE | | | | | |
| SURINDERPAL KOHLI | | ADDRESS ON FILE | | | | | |
| SURY PEDDIREDDI | | ADDRESS ON FILE | | | | | |
| SUSAN A BANACH | | ADDRESS ON FILE | | | | | |
| SUSAN A HAYEK | | ADDRESS ON FILE | | | | | |
| SUSAN A LOCKHART | | ADDRESS ON FILE | | | | | |
| SUSAN A MAXWELL | | ADDRESS ON FILE | | | | | |
| SUSAN A WILTSHIRE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SUSAN ACHESON MACK | | ADDRESS ON FILE | | | | | |
| SUSAN ANN-MARIE SHIELDS | | ADDRESS ON FILE | | | | | |
| SUSAN B GOCLANO | | ADDRESS ON FILE | | | | | |
| SUSAN BROWN | | ADDRESS ON FILE | | | | | |
| SUSAN C AYCOCK | | ADDRESS ON FILE | | | | | |
| SUSAN C BEABOUT | | ADDRESS ON FILE | | | | | |
| SUSAN C QUINLAN | | ADDRESS ON FILE | | | | | |
| SUSAN C VASKO | | ADDRESS ON FILE | | | | | |
| SUSAN D BREWER | | ADDRESS ON FILE | | | | | |
| SUSAN D GRISHAM | | ADDRESS ON FILE | | | | | |
| SUSAN D MANEFF | | ADDRESS ON FILE | | | | | |
| SUSAN D MURPHY | | ADDRESS ON FILE | | | | | |
| SUSAN DONOVAN | | ADDRESS ON FILE | | | | | |
| SUSAN E CASTER | | ADDRESS ON FILE | | | | | |
| SUSAN E DOWLING | | ADDRESS ON FILE | | | | | |
| SUSAN E HORNING | | ADDRESS ON FILE | | | | | |
| SUSAN E SHEPERD | | ADDRESS ON FILE | | | | | |
| SUSAN E THOMPSON | | ADDRESS ON FILE | | | | | |
| SUSAN G FISHER | | ADDRESS ON FILE | | | | | |
| SUSAN H MARSH | | ADDRESS ON FILE | | | | | |
| SUSAN H SANCHEZ | | ADDRESS ON FILE | | | | | |
| SUSAN J HAROLD | | ADDRESS ON FILE | | | | | |
| SUSAN J ROTH | | ADDRESS ON FILE | | | | | |
| SUSAN JOAN REAGIN | | ADDRESS ON FILE | | | | | |
| SUSAN K CHEEK | | ADDRESS ON FILE | | | | | |
| SUSAN K DRAPER | | ADDRESS ON FILE | | | | | |
| SUSAN K MAKY | | ADDRESS ON FILE | | | | | |
| SUSAN L ASHBURN | | ADDRESS ON FILE | | | | | |
| SUSAN L ELIZONDO | | ADDRESS ON FILE | | | | | |
| SUSAN L GARDNER | | ADDRESS ON FILE | | | | | |
| SUSAN L HALL | | ADDRESS ON FILE | | | | | |
| SUSAN L JONES | | ADDRESS ON FILE | | | | | |
| SUSAN L RODAS | | ADDRESS ON FILE | | | | | |
| SUSAN L SCHOFIELD | | ADDRESS ON FILE | | | | | |
| SUSAN LEES BACON | | ADDRESS ON FILE | | | | | |
| SUSAN LYNN BILTON | | ADDRESS ON FILE | | | | | |
| SUSAN M BLASKI | | ADDRESS ON FILE | | | | | |
| SUSAN M CARLTON | | ADDRESS ON FILE | | | | | |
| SUSAN M EBBS | | ADDRESS ON FILE | | | | | |
| SUSAN M HILSABECK | | ADDRESS ON FILE | | | | | |
| SUSAN M HORVATH | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SUSAN M KHREIS | | ADDRESS ON FILE | | | | | |
| SUSAN M MARLOW | | ADDRESS ON FILE | | | | | |
| SUSAN M NIELSEN | | ADDRESS ON FILE | | | | | |
| SUSAN M SIEGEL | | ADDRESS ON FILE | | | | | |
| SUSAN M WARD | | ADDRESS ON FILE | | | | | |
| SUSAN MARIE SHERRILL | | ADDRESS ON FILE | | | | | |
| SUSAN MARIE WRIGHT | | ADDRESS ON FILE | | | | | |
| SUSAN MICHELLE DEMARCO | | ADDRESS ON FILE | | | | | |
| SUSAN MURDOCH CIAPPA | | ADDRESS ON FILE | | | | | |
| SUSAN N SCHOTT | | ADDRESS ON FILE | | | | | |
| SUSAN NGUYEN TRAN | | ADDRESS ON FILE | | | | | |
| SUSAN NOVAK | | ADDRESS ON FILE | | | | | |
| SUSAN P TYNDALL | | ADDRESS ON FILE | | | | | |
| SUSAN S LA BINE | | ADDRESS ON FILE | | | | | |
| SUSAN S MASON | | ADDRESS ON FILE | | | | | |
| SUSAN S WRIN | | ADDRESS ON FILE | | | | | |
| SUSAN TURNER | | ADDRESS ON FILE | | | | | |
| SUSAN WALKER | | ADDRESS ON FILE | | | | | |
| SUSAN WILSON LIPA | | ADDRESS ON FILE | | | | | |
| SUSAN ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| SUSANN K HALVERSON | | ADDRESS ON FILE | | | | | |
| SUSANNAH ACKER DYSON | | ADDRESS ON FILE | | | | | |
| SUZANNA KOKIC | | ADDRESS ON FILE | | | | | |
| SUZANNE B MORGAN | | ADDRESS ON FILE | | | | | |
| SUZANNE BOYER | | ADDRESS ON FILE | | | | | |
| SUZANNE C NADASKY | | ADDRESS ON FILE | | | | | |
| SUZANNE ILAHI | | ADDRESS ON FILE | | | | | |
| SUZANNE K WILLIAMS | | ADDRESS ON FILE | | | | | |
| SUZANNE L HALLIDAY | | ADDRESS ON FILE | | | | | |
| SUZANNE LENHARD | | ADDRESS ON FILE | | | | | |
| SUZANNE M BRITT | | ADDRESS ON FILE | | | | | |
| SUZANNE M MIRANDA | | ADDRESS ON FILE | | | | | |
| SUZANNE M PUREWAL | | ADDRESS ON FILE | | | | | |
| SUZANNE M RASHID | | ADDRESS ON FILE | | | | | |
| SUZANNE M ROBERTS | | ADDRESS ON FILE | | | | | |
| SUZANNE M SULLIVAN | | ADDRESS ON FILE | | | | | |
| SUZANNE M SUSKO | | ADDRESS ON FILE | | | | | |
| SUZANNE N SPRADER | | ADDRESS ON FILE | | | | | |
| SUZANNE N WAGNER | | ADDRESS ON FILE | | | | | |
| SWEI-YIN CHAUNG | | ADDRESS ON FILE | | | | | |
| SYED A NAQUI | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 238 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SYED RAHMAN | | ADDRESS ON FILE | | | | | |
| SYLVANIA L COPANIC | | ADDRESS ON FILE | | | | | |
| SYLVIA A JONES | | ADDRESS ON FILE | | | | | |
| SYLVIA H LOPEZ | | ADDRESS ON FILE | | | | | |
| SYLVIA J LEACH | | ADDRESS ON FILE | | | | | |
| SYLVIA L HILL | | ADDRESS ON FILE | | | | | |
| SYLVIA Y MCINTOSH | | ADDRESS ON FILE | | | | | |
| T V SRIRAM | | ADDRESS ON FILE | | | | | |
| TAB B HARGRAVES | | ADDRESS ON FILE | | | | | |
| TAKIA S SANDERS | | ADDRESS ON FILE | | | | | |
| TAKO J PALTHE | | ADDRESS ON FILE | | | | | |
| TAM HOANG KHUU | | ADDRESS ON FILE | | | | | |
| TAMARA J REPPUHN | | ADDRESS ON FILE | | | | | |
| TAMARA J TAYLOR | | ADDRESS ON FILE | | | | | |
| TAMARA L GALLOWAY | | ADDRESS ON FILE | | | | | |
| TAMARA L HARRIS | | ADDRESS ON FILE | | | | | |
| TAMARA L HOCK | | ADDRESS ON FILE | | | | | |
| TAMARA LESNAU | | ADDRESS ON FILE | | | | | |
| TAMARIO M HOWZE | | ADDRESS ON FILE | | | | | |
| TAMATHA M BRINKMAN | | ADDRESS ON FILE | | | | | |
| TAMECHIA D HALL | | ADDRESS ON FILE | | | | | |
| TAMI R HALL | | ADDRESS ON FILE | | | | | |
| TAMIE IRENE LOTT | | ADDRESS ON FILE | | | | | |
| TAMMIE J TUTTLE | | ADDRESS ON FILE | | | | | |
| TAMMORA K MC NEIL | | ADDRESS ON FILE | | | | | |
| TAMMY A SAGE | | ADDRESS ON FILE | | | | | |
| TAMMY G O'HAVER | | ADDRESS ON FILE | | | | | |
| TAMMY J ROTARIUS | | ADDRESS ON FILE | | | | | |
| TAMMY J ROTARIUS | | ADDRESS ON FILE | | | | | |
| TAMMY L ADKINS | | ADDRESS ON FILE | | | | | |
| TAMMY L TIUTIUNNYK | | ADDRESS ON FILE | | | | | |
| TAMMY M GRIFFEY | | ADDRESS ON FILE | | | | | |
| TAMMY M ULRICH | | ADDRESS ON FILE | | | | | |
| TAMMY P STEWART | | ADDRESS ON FILE | | | | | |
| TAMMY S DAVISON | | ADDRESS ON FILE | | | | | |
| TAMMY S LOUNSBERRY | | ADDRESS ON FILE | | | | | |
| TAMRA L LIVINGSTON | | ADDRESS ON FILE | | | | | |
| TANDA GARNER | | ADDRESS ON FILE | | | | | |
| TANGA C HAMILTON | | ADDRESS ON FILE | | | | | |
| TANIA Y NEAL | | ADDRESS ON FILE | | | | | |
| TANISHA L JOHNSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 239 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TANJA N WEISKIRCH | | ADDRESS ON FILE | | | | | |
| TANTO SUGIARTO | | ADDRESS ON FILE | | | | | |
| TANYA M LAWTON | | ADDRESS ON FILE | | | | | |
| TAO KROETSCH | | ADDRESS ON FILE | | | | | |
| TAREQ S KAYYALI | | ADDRESS ON FILE | | | | | |
| TARIQ A BUCHH | | ADDRESS ON FILE | | | | | |
| TAUNEE K BOUDREAU | | ADDRESS ON FILE | | | | | |
| TAUNYA OWENS | | ADDRESS ON FILE | | | | | |
| TAYLOR R ECKSTEIN JR | | ADDRESS ON FILE | | | | | |
| TEAL J GAILLARD | | ADDRESS ON FILE | | | | | |
| TED A FOSTER | | ADDRESS ON FILE | | | | | |
| TED E ISON | | ADDRESS ON FILE | | | | | |
| TED GERARD MANTYLA | | ADDRESS ON FILE | | | | | |
| TED J ZUKOWSKI | | ADDRESS ON FILE | | | | | |
| TED O MOSER | | ADDRESS ON FILE | | | | | |
| TEDD G ARMSTRONG | | ADDRESS ON FILE | | | | | |
| TEDDY L MILLER | | ADDRESS ON FILE | | | | | |
| TEDDYE S GANDY | | ADDRESS ON FILE | | | | | |
| TELEIS A SUNDE | | ADDRESS ON FILE | | | | | |
| TERAH FERNANDO WOODLEY | | ADDRESS ON FILE | | | | | |
| TERENCE D TAYLOR | | ADDRESS ON FILE | | | | | |
| TERENCE L DWYER | | ADDRESS ON FILE | | | | | |
| TERESA A CLARK | | ADDRESS ON FILE | | | | | |
| TERESA A FOSTER | | ADDRESS ON FILE | | | | | |
| TERESA A HARRINGTON | | ADDRESS ON FILE | | | | | |
| TERESA A HUNDLEY | | ADDRESS ON FILE | | | | | |
| TERESA A WALLACE | | ADDRESS ON FILE | | | | | |
| TERESA A WANTA | | ADDRESS ON FILE | | | | | |
| TERESA B GRIFFITH | | ADDRESS ON FILE | | | | | |
| TERESA CADENA | | ADDRESS ON FILE | | | | | |
| TERESA ELAINE ENGLE | | ADDRESS ON FILE | | | | | |
| TERESA J DICKERSON | | ADDRESS ON FILE | | | | | |
| TERESA JUNE BROWN | | ADDRESS ON FILE | | | | | |
| TERESA K WILDER | | ADDRESS ON FILE | | | | | |
| TERESA L DUMOULIN | | ADDRESS ON FILE | | | | | |
| TERESA L PRATT | | ADDRESS ON FILE | | | | | |
| TERESA L WILSON | | ADDRESS ON FILE | | | | | |
| TERESA M HAYNER | | ADDRESS ON FILE | | | | | |
| TERESA M PURDY | | ADDRESS ON FILE | | | | | |
| TERESA S MURPHY | | ADDRESS ON FILE | | | | | |
| TERI E MCGINNIS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                          Page 240 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TERILYNN RAWLINS | | ADDRESS ON FILE | | | | | |
| TERRANCE ALLEN TOWNSEND | | ADDRESS ON FILE | | | | | |
| TERRANCE J RICHTER | | ADDRESS ON FILE | | | | | |
| TERRANCE M FITZPATRICK | | ADDRESS ON FILE | | | | | |
| TERRANCE M HANLON | | ADDRESS ON FILE | | | | | |
| TERRELL ANDERSON | | ADDRESS ON FILE | | | | | |
| TERRENCE A MACK | | ADDRESS ON FILE | | | | | |
| TERRENCE B BOYER | | ADDRESS ON FILE | | | | | |
| TERRENCE D SMITH | | ADDRESS ON FILE | | | | | |
| TERRENCE E MOSLEY | | ADDRESS ON FILE | | | | | |
| TERRENCE M PASHAK | | ADDRESS ON FILE | | | | | |
| TERRENCE P MARRIE | | ADDRESS ON FILE | | | | | |
| TERRENCE P WILSON | | ADDRESS ON FILE | | | | | |
| TERRI J CHUMLEY | | ADDRESS ON FILE | | | | | |
| TERRI L ANDUJAL | | ADDRESS ON FILE | | | | | |
| TERRI L DAVIS | | ADDRESS ON FILE | | | | | |
| TERRI L EDEN | | ADDRESS ON FILE | | | | | |
| TERRI L MARTINICH | | ADDRESS ON FILE | | | | | |
| TERRI L RUPERT | | ADDRESS ON FILE | | | | | |
| TERRI LIPKE | | ADDRESS ON FILE | | | | | |
| TERRI LYNN DOLAN | | ADDRESS ON FILE | | | | | |
| TERRY A DAHLGREN | | ADDRESS ON FILE | | | | | |
| TERRY A LEFEVRE | | ADDRESS ON FILE | | | | | |
| TERRY A PALLAGI | | ADDRESS ON FILE | | | | | |
| TERRY ALAN GEORGE | | ADDRESS ON FILE | | | | | |
| TERRY C CRESSEY | | ADDRESS ON FILE | | | | | |
| TERRY D BOONE | | ADDRESS ON FILE | | | | | |
| TERRY E BURKHARD | | ADDRESS ON FILE | | | | | |
| TERRY E POWELL | | ADDRESS ON FILE | | | | | |
| TERRY G OWENS | | ADDRESS ON FILE | | | | | |
| TERRY J CHANDLER | | ADDRESS ON FILE | | | | | |
| TERRY J FRAZIER | | ADDRESS ON FILE | | | | | |
| TERRY J GOLD | | ADDRESS ON FILE | | | | | |
| TERRY J HUNT | | ADDRESS ON FILE | | | | | |
| TERRY JAMES PERKINS | | ADDRESS ON FILE | | | | | |
| TERRY L BOGUE | | ADDRESS ON FILE | | | | | |
| TERRY L BUNN | | ADDRESS ON FILE | | | | | |
| TERRY L CHAPIN | | ADDRESS ON FILE | | | | | |
| TERRY L CLARKSON | | ADDRESS ON FILE | | | | | |
| TERRY L GREEN | | ADDRESS ON FILE | | | | | |
| TERRY L HIPSKIND | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TERRY L KIDD | | ADDRESS ON FILE | | | | | |
| TERRY L KOWALSKI | | ADDRESS ON FILE | | | | | |
| TERRY L LAMB | | ADDRESS ON FILE | | | | | |
| TERRY L MARTIN | | ADDRESS ON FILE | | | | | |
| TERRY L MCDONALD | | ADDRESS ON FILE | | | | | |
| TERRY L MOYER | | ADDRESS ON FILE | | | | | |
| TERRY L PACK | | ADDRESS ON FILE | | | | | |
| TERRY L THOMPSON | | ADDRESS ON FILE | | | | | |
| TERRY L TODD | | ADDRESS ON FILE | | | | | |
| TERRY L WARNER | | ADDRESS ON FILE | | | | | |
| TERRY L WIRSING | | ADDRESS ON FILE | | | | | |
| TERRY MORGAN | | ADDRESS ON FILE | | | | | |
| TERRY N FISHER | | ADDRESS ON FILE | | | | | |
| TERRY R COLLIER | | ADDRESS ON FILE | | | | | |
| TERRY R SCHLEICHER | | ADDRESS ON FILE | | | | | |
| TERRY SHEFFIELD | | ADDRESS ON FILE | | | | | |
| TERRY TROUTMAN | | ADDRESS ON FILE | | | | | |
| TERRY W MC GRANER | | ADDRESS ON FILE | | | | | |
| TERRY W STEWART | | ADDRESS ON FILE | | | | | |
| TERRY WILLINGHAM | | ADDRESS ON FILE | | | | | |
| TEZEON WONG | | ADDRESS ON FILE | | | | | |
| THAC D NGUYEN | | ADDRESS ON FILE | | | | | |
| THADDEUS A WESTON | | ADDRESS ON FILE | | | | | |
| THAMRONG SAE KHO | | ADDRESS ON FILE | | | | | |
| THANH T D LE | | ADDRESS ON FILE | | | | | |
| THEODORE A SPARLING | | ADDRESS ON FILE | | | | | |
| THEODORE B MORGAN | | ADDRESS ON FILE | | | | | |
| THEODORE B RIVERA | | ADDRESS ON FILE | | | | | |
| THEODORE C COFFIELD | | ADDRESS ON FILE | | | | | |
| THEODORE G KUSTAS | | ADDRESS ON FILE | | | | | |
| THEODORE G SEEGER | | ADDRESS ON FILE | | | | | |
| THEODORE H LEWIS | | ADDRESS ON FILE | | | | | |
| THEODORE J BOROWICZ | | ADDRESS ON FILE | | | | | |
| THEODORE J BUSATERI | | ADDRESS ON FILE | | | | | |
| THEODORE J DEMETRAL | | ADDRESS ON FILE | | | | | |
| THEODORE J ZEUNIK | | ADDRESS ON FILE | | | | | |
| THEODORE L AGNEW | | ADDRESS ON FILE | | | | | |
| THEODORE LIPA III | | ADDRESS ON FILE | | | | | |
| THEODORE R COCHRAN | | ADDRESS ON FILE | | | | | |
| THEODORE R TURNER JR | | ADDRESS ON FILE | | | | | |
| THEODORE S CONAWAY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 242 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| THEODORE STRAUB | | ADDRESS ON FILE | | | | | |
| THEODORE T KOZUBAL | | ADDRESS ON FILE | | | | | |
| THEODORE T PUSHAK | | ADDRESS ON FILE | | | | | |
| THEODORE W REED | | ADDRESS ON FILE | | | | | |
| THERESA A BROWN | | ADDRESS ON FILE | | | | | |
| THERESA A KIRKENDALL | | ADDRESS ON FILE | | | | | |
| THERESA A LAWSON | | ADDRESS ON FILE | | | | | |
| THERESA A METZLER | | ADDRESS ON FILE | | | | | |
| THERESA A THOMPSON | | ADDRESS ON FILE | | | | | |
| THERESA BISHOP | | ADDRESS ON FILE | | | | | |
| THERESA F FOWLER | | ADDRESS ON FILE | | | | | |
| THERESA G BRANDT | | ADDRESS ON FILE | | | | | |
| THERESA K CHOPP | | ADDRESS ON FILE | | | | | |
| THERESA L FORTE | | ADDRESS ON FILE | | | | | |
| THERESA LC SPENCER | | ADDRESS ON FILE | | | | | |
| THERESA M DORN | | ADDRESS ON FILE | | | | | |
| THERESA M WYZA | | ADDRESS ON FILE | | | | | |
| THERESA R ASPERGER | | ADDRESS ON FILE | | | | | |
| THERESA R DICKINSON | | ADDRESS ON FILE | | | | | |
| THERESA R LINDLEY | | ADDRESS ON FILE | | | | | |
| THERESA S MOLL | | ADDRESS ON FILE | | | | | |
| THERESA T VO | | ADDRESS ON FILE | | | | | |
| THERESE M GAVIN | | ADDRESS ON FILE | | | | | |
| THERESE M TERMINE | | ADDRESS ON FILE | | | | | |
| THERETHA NELSON | | ADDRESS ON FILE | | | | | |
| THERIAL L ALSUP | | ADDRESS ON FILE | | | | | |
| THERON W NELSON-MERCER | | ADDRESS ON FILE | | | | | |
| THIEN-NGHI NGUYEN | | ADDRESS ON FILE | | | | | |
| THIEU X NGUYEN | | ADDRESS ON FILE | | | | | |
| THOAI HAI NGUYEN | | ADDRESS ON FILE | | | | | |
| THOM E REDDINGTON | | ADDRESS ON FILE | | | | | |
| THOMAS A BARRETT | | ADDRESS ON FILE | | | | | |
| THOMAS A BOWLER | | ADDRESS ON FILE | | | | | |
| THOMAS A BRANCIFORTE | | ADDRESS ON FILE | | | | | |
| THOMAS A BRAUN | | ADDRESS ON FILE | | | | | |
| THOMAS A CHILL JR | | ADDRESS ON FILE | | | | | |
| THOMAS A CROSBY | | ADDRESS ON FILE | | | | | |
| THOMAS A EVARIAN | | ADDRESS ON FILE | | | | | |
| THOMAS A FRANZ | | ADDRESS ON FILE | | | | | |
| THOMAS A FREUDENSTEIN | | ADDRESS ON FILE | | | | | |
| THOMAS A GLASER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 243 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| THOMAS A GROBENGIESER | | ADDRESS ON FILE | | | | | |
| THOMAS A HOBSON | | ADDRESS ON FILE | | | | | |
| THOMAS A HULTGREN | | ADDRESS ON FILE | | | | | |
| THOMAS A IOANES | | ADDRESS ON FILE | | | | | |
| THOMAS A LAFAY | | ADDRESS ON FILE | | | | | |
| THOMAS A RICHARDSON | | ADDRESS ON FILE | | | | | |
| THOMAS A THOMPSON | | ADDRESS ON FILE | | | | | |
| THOMAS A TRILL | | ADDRESS ON FILE | | | | | |
| THOMAS A VOLPONE | | ADDRESS ON FILE | | | | | |
| THOMAS A WISE | | ADDRESS ON FILE | | | | | |
| THOMAS A WRIGHT | | ADDRESS ON FILE | | | | | |
| THOMAS A ZACHAR | | ADDRESS ON FILE | | | | | |
| THOMAS ALAN DEGENKOLB | | ADDRESS ON FILE | | | | | |
| THOMAS B FUNDERBURK | | ADDRESS ON FILE | | | | | |
| THOMAS C BYRNE | | ADDRESS ON FILE | | | | | |
| THOMAS C CLAIR | | ADDRESS ON FILE | | | | | |
| THOMAS C DEAN | | ADDRESS ON FILE | | | | | |
| THOMAS C GILNER | | ADDRESS ON FILE | | | | | |
| THOMAS C GOESCH | | ADDRESS ON FILE | | | | | |
| THOMAS C HOOVER | | ADDRESS ON FILE | | | | | |
| THOMAS C KOONTZ | | ADDRESS ON FILE | | | | | |
| THOMAS C MEILLER | | ADDRESS ON FILE | | | | | |
| THOMAS C MYERS | | ADDRESS ON FILE | | | | | |
| THOMAS C RUSH | | ADDRESS ON FILE | | | | | |
| THOMAS C RYTLEWSKI | | ADDRESS ON FILE | | | | | |
| THOMAS C WOODS | | ADDRESS ON FILE | | | | | |
| THOMAS CHARLES DARLING | | ADDRESS ON FILE | | | | | |
| THOMAS D BURLESON | | ADDRESS ON FILE | | | | | |
| THOMAS D GOODMAN | | ADDRESS ON FILE | | | | | |
| THOMAS D LIVESAY | | ADDRESS ON FILE | | | | | |
| THOMAS D RAINES | | ADDRESS ON FILE | | | | | |
| THOMAS D SCANLON JR | | ADDRESS ON FILE | | | | | |
| THOMAS D THIELL | | ADDRESS ON FILE | | | | | |
| THOMAS E BAMMERT | | ADDRESS ON FILE | | | | | |
| THOMAS E BEYER | | ADDRESS ON FILE | | | | | |
| THOMAS E CASTLE | | ADDRESS ON FILE | | | | | |
| THOMAS E COOK | | ADDRESS ON FILE | | | | | |
| THOMAS E DALTON | | ADDRESS ON FILE | | | | | |
| THOMAS E DERKSEN | | ADDRESS ON FILE | | | | | |
| THOMAS E FLAK | | ADDRESS ON FILE | | | | | |
| THOMAS E GRUPP III | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 244 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| THOMAS E GYOERGY | | ADDRESS ON FILE | | | | | |
| THOMAS E HRIT | | ADDRESS ON FILE | | | | | |
| THOMAS E LEE | | ADDRESS ON FILE | | | | | |
| THOMAS E MCLAIN | | ADDRESS ON FILE | | | | | |
| THOMAS E POETTINGER | | ADDRESS ON FILE | | | | | |
| THOMAS E POLZIN | | ADDRESS ON FILE | | | | | |
| THOMAS E PRITCHETT | | ADDRESS ON FILE | | | | | |
| THOMAS E SCHNEIDER | | ADDRESS ON FILE | | | | | |
| THOMAS E SMITH | | ADDRESS ON FILE | | | | | |
| THOMAS E SWEENY | | ADDRESS ON FILE | | | | | |
| THOMAS E UHLIR | | ADDRESS ON FILE | | | | | |
| THOMAS E WILKES | | ADDRESS ON FILE | | | | | |
| THOMAS EDWARD CHESLIK | | ADDRESS ON FILE | | | | | |
| THOMAS EMIL EVANS | | ADDRESS ON FILE | | | | | |
| THOMAS ESSEX JR | | ADDRESS ON FILE | | | | | |
| THOMAS EUGENE SANDERS | | ADDRESS ON FILE | | | | | |
| THOMAS F BRAUNEGG | | ADDRESS ON FILE | | | | | |
| THOMAS F CUNNINGHAM JR | | ADDRESS ON FILE | | | | | |
| THOMAS F HEINE | | ADDRESS ON FILE | | | | | |
| THOMAS F LANDHOLT | | ADDRESS ON FILE | | | | | |
| THOMAS F LETCHWORTH | | ADDRESS ON FILE | | | | | |
| THOMAS F TRYBUS | | ADDRESS ON FILE | | | | | |
| THOMAS G BLOCK | | ADDRESS ON FILE | | | | | |
| THOMAS G CHRONOWSKI | | ADDRESS ON FILE | | | | | |
| THOMAS G DAMPHOUSSE | | ADDRESS ON FILE | | | | | |
| THOMAS G MORELLO | | ADDRESS ON FILE | | | | | |
| THOMAS G OBUKOWICZ | | ADDRESS ON FILE | | | | | |
| THOMAS H BOOTH | | ADDRESS ON FILE | | | | | |
| THOMAS H COONEY | | ADDRESS ON FILE | | | | | |
| THOMAS H DRINAN | | ADDRESS ON FILE | | | | | |
| THOMAS H DRUMMOND | | ADDRESS ON FILE | | | | | |
| THOMAS H FISCHER | | ADDRESS ON FILE | | | | | |
| THOMAS H FORTNEY | | ADDRESS ON FILE | | | | | |
| THOMAS H LICHTI | | ADDRESS ON FILE | | | | | |
| THOMAS H LINDLEY | | ADDRESS ON FILE | | | | | |
| THOMAS H OLNEY | | ADDRESS ON FILE | | | | | |
| THOMAS H RYAN | | ADDRESS ON FILE | | | | | |
| THOMAS H THON | | ADDRESS ON FILE | | | | | |
| THOMAS H VAN STEENKISTE | | ADDRESS ON FILE | | | | | |
| THOMAS HEDGES | | ADDRESS ON FILE | | | | | |
| THOMAS HUDA | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 245 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| THOMAS J BRYANT | | ADDRESS ON FILE | | | | | |
| THOMAS J CIESLICA | | ADDRESS ON FILE | | | | | |
| THOMAS J DELANEY | | ADDRESS ON FILE | | | | | |
| THOMAS J DENICHOLAS | | ADDRESS ON FILE | | | | | |
| THOMAS J DEVINE | | ADDRESS ON FILE | | | | | |
| THOMAS J DOLEHANTY | | ADDRESS ON FILE | | | | | |
| THOMAS J EISELE | | ADDRESS ON FILE | | | | | |
| THOMAS J FARRER | | ADDRESS ON FILE | | | | | |
| THOMAS J FEAZEL | | ADDRESS ON FILE | | | | | |
| THOMAS J FEREN | | ADDRESS ON FILE | | | | | |
| THOMAS J GEORGE | | ADDRESS ON FILE | | | | | |
| THOMAS J GUTMANN | | ADDRESS ON FILE | | | | | |
| THOMAS J HANSON | | ADDRESS ON FILE | | | | | |
| THOMAS J KENNEDY | | ADDRESS ON FILE | | | | | |
| THOMAS J KENNELLY | | ADDRESS ON FILE | | | | | |
| THOMAS J KIIHR | | ADDRESS ON FILE | | | | | |
| THOMAS J LE CLAIR | | ADDRESS ON FILE | | | | | |
| THOMAS J MARK | | ADDRESS ON FILE | | | | | |
| THOMAS J MCCARTNEY | | ADDRESS ON FILE | | | | | |
| THOMAS J O'HANLON | | ADDRESS ON FILE | | | | | |
| THOMAS J PARKER | | ADDRESS ON FILE | | | | | |
| THOMAS J PECINA | | ADDRESS ON FILE | | | | | |
| THOMAS J PHILLIPS | | ADDRESS ON FILE | | | | | |
| THOMAS J PRZYBYSZ | | ADDRESS ON FILE | | | | | |
| THOMAS J PUZA | | ADDRESS ON FILE | | | | | |
| THOMAS J REDMOND | | ADDRESS ON FILE | | | | | |
| THOMAS J REESE | | ADDRESS ON FILE | | | | | |
| THOMAS J REID | | ADDRESS ON FILE | | | | | |
| THOMAS J SCHOFIELD | | ADDRESS ON FILE | | | | | |
| THOMAS J STRAUSS | | ADDRESS ON FILE | | | | | |
| THOMAS JAJE | | ADDRESS ON FILE | | | | | |
| THOMAS JAMES BANASZAK | | ADDRESS ON FILE | | | | | |
| THOMAS JAMES SCHUSTER | | ADDRESS ON FILE | | | | | |
| THOMAS JOSEPH CONWAY | | ADDRESS ON FILE | | | | | |
| THOMAS L BERGMAN | | ADDRESS ON FILE | | | | | |
| THOMAS L BEYERLEIN | | ADDRESS ON FILE | | | | | |
| THOMAS L DINKLEDINE | | ADDRESS ON FILE | | | | | |
| THOMAS L DOWELL | | ADDRESS ON FILE | | | | | |
| THOMAS L MILLION | | ADDRESS ON FILE | | | | | |
| THOMAS L MURRAY | | ADDRESS ON FILE | | | | | |
| THOMAS L PATTERSON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| THOMAS L VOREIS | | ADDRESS ON FILE | | | | | |
| THOMAS L WORTKOETTER | | ADDRESS ON FILE | | | | | |
| THOMAS M BARCH | | ADDRESS ON FILE | | | | | |
| THOMAS M BRAMER | | ADDRESS ON FILE | | | | | |
| THOMAS M BRUGGEMAN | | ADDRESS ON FILE | | | | | |
| THOMAS M BRUNETTE | | ADDRESS ON FILE | | | | | |
| THOMAS M CAVALIERE | | ADDRESS ON FILE | | | | | |
| THOMAS M DONO JR | | ADDRESS ON FILE | | | | | |
| THOMAS M DUNN JR | | ADDRESS ON FILE | | | | | |
| THOMAS M FORNARI | | ADDRESS ON FILE | | | | | |
| THOMAS M JONES | | ADDRESS ON FILE | | | | | |
| THOMAS M OSSMAN | | ADDRESS ON FILE | | | | | |
| THOMAS M PITTS | | ADDRESS ON FILE | | | | | |
| THOMAS M RITCHIE | | ADDRESS ON FILE | | | | | |
| THOMAS M SCHOMAKER | | ADDRESS ON FILE | | | | | |
| THOMAS M SPALDING | | ADDRESS ON FILE | | | | | |
| THOMAS M THOMPSON | | ADDRESS ON FILE | | | | | |
| THOMAS M TIGHE | | ADDRESS ON FILE | | | | | |
| THOMAS M TOKARCIK | | ADDRESS ON FILE | | | | | |
| THOMAS M TOPLE | | ADDRESS ON FILE | | | | | |
| THOMAS M VANITVELT | | ADDRESS ON FILE | | | | | |
| THOMAS M WEIN | | ADDRESS ON FILE | | | | | |
| THOMAS N TWOMEY | | ADDRESS ON FILE | | | | | |
| THOMAS O SILVEY II | | ADDRESS ON FILE | | | | | |
| THOMAS OLEKSINSKI | | ADDRESS ON FILE | | | | | |
| THOMAS P BINASIO | | ADDRESS ON FILE | | | | | |
| THOMAS P DOUGLAS | | ADDRESS ON FILE | | | | | |
| THOMAS P GOLD | | ADDRESS ON FILE | | | | | |
| THOMAS P RAPCHAK | | ADDRESS ON FILE | | | | | |
| THOMAS P RAUPP | | ADDRESS ON FILE | | | | | |
| THOMAS PETERSON | | ADDRESS ON FILE | | | | | |
| THOMAS PRICKETT | | ADDRESS ON FILE | | | | | |
| THOMAS R BROWN | | ADDRESS ON FILE | | | | | |
| THOMAS R CARD | | ADDRESS ON FILE | | | | | |
| THOMAS R COATOAM | | ADDRESS ON FILE | | | | | |
| THOMAS R CUMMINGS | | ADDRESS ON FILE | | | | | |
| THOMAS R CUNNINGHAM | | ADDRESS ON FILE | | | | | |
| THOMAS R DENTON | | ADDRESS ON FILE | | | | | |
| THOMAS R ENGELHARDT | | ADDRESS ON FILE | | | | | |
| THOMAS R FORTIER | | ADDRESS ON FILE | | | | | |
| THOMAS R JAMES | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 247 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| THOMAS R JOHNSON | | ADDRESS ON FILE | | | | | |
| THOMAS R LYNES | | ADDRESS ON FILE | | | | | |
| THOMAS R MC CRAY JR | | ADDRESS ON FILE | | | | | |
| THOMAS R MCCARVER | | ADDRESS ON FILE | | | | | |
| THOMAS R MUELLER | | ADDRESS ON FILE | | | | | |
| THOMAS R PEFFLEY | | ADDRESS ON FILE | | | | | |
| THOMAS REBRACA | | ADDRESS ON FILE | | | | | |
| THOMAS S FISCHER | | ADDRESS ON FILE | | | | | |
| THOMAS S HENRY | | ADDRESS ON FILE | | | | | |
| THOMAS S PERSSON | | ADDRESS ON FILE | | | | | |
| THOMAS S TIMKO | | ADDRESS ON FILE | | | | | |
| THOMAS S WATROBA | | ADDRESS ON FILE | | | | | |
| THOMAS SAVCHICK | | ADDRESS ON FILE | | | | | |
| THOMAS SCHLENKER | | ADDRESS ON FILE | | | | | |
| THOMAS SMITH | | ADDRESS ON FILE | | | | | |
| THOMAS STEPHAN WISNEWSKI | | ADDRESS ON FILE | | | | | |
| THOMAS SUGENE CHOU | | ADDRESS ON FILE | | | | | |
| THOMAS T CONLON | | ADDRESS ON FILE | | | | | |
| THOMAS V BRUGGER | | ADDRESS ON FILE | | | | | |
| THOMAS V HOLT | | ADDRESS ON FILE | | | | | |
| THOMAS V REDMOND | | ADDRESS ON FILE | | | | | |
| THOMAS VERSTRAETE | | ADDRESS ON FILE | | | | | |
| THOMAS W BIDOL | | ADDRESS ON FILE | | | | | |
| THOMAS W BROWN | | ADDRESS ON FILE | | | | | |
| THOMAS W GARBER | | ADDRESS ON FILE | | | | | |
| THOMAS W GRANTHAM | | ADDRESS ON FILE | | | | | |
| THOMAS W MILLER | | ADDRESS ON FILE | | | | | |
| THOMAS W NEHL | | ADDRESS ON FILE | | | | | |
| THOMAS W NEWMAN | | ADDRESS ON FILE | | | | | |
| THOMAS W SCHAPER | | ADDRESS ON FILE | | | | | |
| THOMAS W SILVIS | | ADDRESS ON FILE | | | | | |
| THOMAS W THORNBURG | | ADDRESS ON FILE | | | | | |
| THOMAS WASHINGTON | | ADDRESS ON FILE | | | | | |
| THOMAS WILLIAM BEALS | | ADDRESS ON FILE | | | | | |
| THUC D TRUONG | | ADDRESS ON FILE | | | | | |
| TIERNEY A ANDERSON | | ADDRESS ON FILE | | | | | |
| TIFFANY C CLINE | | ADDRESS ON FILE | | | | | |
| TIFFANY MILLER | | ADDRESS ON FILE | | | | | |
| TIFFANY N KRUCZEK | | ADDRESS ON FILE | | | | | |
| TIFFANY THOMAS | | ADDRESS ON FILE | | | | | |
| TILDEN R TATEBE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 248 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TIM A KENWORTHY | | ADDRESS ON FILE | | | | | |
| TIM A MATSOS | | ADDRESS ON FILE | | | | | |
| TIM B GARRISON | | ADDRESS ON FILE | | | | | |
| TIM D MARTIN | | ADDRESS ON FILE | | | | | |
| TIM J OVERDORF | | ADDRESS ON FILE | | | | | |
| TIM NEWMAN | | ADDRESS ON FILE | | | | | |
| TIM R WHEELER | | ADDRESS ON FILE | | | | | |
| TIMMY A BURLESON | | ADDRESS ON FILE | | | | | |
| TIMOTHY A ALLISON | | ADDRESS ON FILE | | | | | |
| TIMOTHY A BRAYMILLER | | ADDRESS ON FILE | | | | | |
| TIMOTHY A DOLAN | | ADDRESS ON FILE | | | | | |
| TIMOTHY A ELDON | | ADDRESS ON FILE | | | | | |
| TIMOTHY A GASAWAY | | ADDRESS ON FILE | | | | | |
| TIMOTHY A GIBERSON | | ADDRESS ON FILE | | | | | |
| TIMOTHY A GOODRICH | | ADDRESS ON FILE | | | | | |
| TIMOTHY A HAERR | | ADDRESS ON FILE | | | | | |
| TIMOTHY A HAIN | | ADDRESS ON FILE | | | | | |
| TIMOTHY A HALE | | ADDRESS ON FILE | | | | | |
| TIMOTHY A MURPHY | | ADDRESS ON FILE | | | | | |
| TIMOTHY A SMEETS | | ADDRESS ON FILE | | | | | |
| TIMOTHY A VAS | | ADDRESS ON FILE | | | | | |
| TIMOTHY ANDREW WELLSAND | | ADDRESS ON FILE | | | | | |
| TIMOTHY BONESHO | | ADDRESS ON FILE | | | | | |
| TIMOTHY C BOUSUM | | ADDRESS ON FILE | | | | | |
| TIMOTHY C CHASSEUR | | ADDRESS ON FILE | | | | | |
| TIMOTHY C HAYS | | ADDRESS ON FILE | | | | | |
| TIMOTHY C MCCABE | | ADDRESS ON FILE | | | | | |
| TIMOTHY C TINCH | | ADDRESS ON FILE | | | | | |
| TIMOTHY C WAHL | | ADDRESS ON FILE | | | | | |
| TIMOTHY D BEACH | | ADDRESS ON FILE | | | | | |
| TIMOTHY D CRAIG | | ADDRESS ON FILE | | | | | |
| TIMOTHY D GARNER | | ADDRESS ON FILE | | | | | |
| TIMOTHY D HALEY | | ADDRESS ON FILE | | | | | |
| TIMOTHY D KELLY | | ADDRESS ON FILE | | | | | |
| TIMOTHY D SPEGAR | | ADDRESS ON FILE | | | | | |
| TIMOTHY DAVID BOLDUC | | ADDRESS ON FILE | | | | | |
| TIMOTHY DAVID BYERS | | ADDRESS ON FILE | | | | | |
| TIMOTHY DEVINE | | ADDRESS ON FILE | | | | | |
| TIMOTHY E BERGER | | ADDRESS ON FILE | | | | | |
| TIMOTHY E KRONENBERG | | ADDRESS ON FILE | | | | | |
| TIMOTHY E MULLETT | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 249 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TIMOTHY E RAMBIS | | ADDRESS ON FILE | | | | | |
| TIMOTHY F COHA | | ADDRESS ON FILE | | | | | |
| TIMOTHY F LINDGREN | | ADDRESS ON FILE | | | | | |
| TIMOTHY F STONE | | ADDRESS ON FILE | | | | | |
| TIMOTHY F WALLS | | ADDRESS ON FILE | | | | | |
| TIMOTHY G BASNER | | ADDRESS ON FILE | | | | | |
| TIMOTHY G BERNTHAL | | ADDRESS ON FILE | | | | | |
| TIMOTHY G FORBES | | ADDRESS ON FILE | | | | | |
| TIMOTHY G FRENCH | | ADDRESS ON FILE | | | | | |
| TIMOTHY G HENIGE | | ADDRESS ON FILE | | | | | |
| TIMOTHY G SCHON | | ADDRESS ON FILE | | | | | |
| TIMOTHY J BENNETT | | ADDRESS ON FILE | | | | | |
| TIMOTHY J BUSCARINO | | ADDRESS ON FILE | | | | | |
| TIMOTHY J CAVIN | | ADDRESS ON FILE | | | | | |
| TIMOTHY J DAWES | | ADDRESS ON FILE | | | | | |
| TIMOTHY J DIENER | | ADDRESS ON FILE | | | | | |
| TIMOTHY J EICKHOFF | | ADDRESS ON FILE | | | | | |
| TIMOTHY J FENNELL | | ADDRESS ON FILE | | | | | |
| TIMOTHY J FILONCZUK | | ADDRESS ON FILE | | | | | |
| TIMOTHY J FOESS | | ADDRESS ON FILE | | | | | |
| TIMOTHY J GAUTHIER | | ADDRESS ON FILE | | | | | |
| TIMOTHY J GUSE | | ADDRESS ON FILE | | | | | |
| TIMOTHY J HENSHAW | | ADDRESS ON FILE | | | | | |
| TIMOTHY J HITZGES | | ADDRESS ON FILE | | | | | |
| TIMOTHY J JAMES | | ADDRESS ON FILE | | | | | |
| TIMOTHY J JOHNSON | | ADDRESS ON FILE | | | | | |
| TIMOTHY J JUUHL | | ADDRESS ON FILE | | | | | |
| TIMOTHY J LEAMAN | | ADDRESS ON FILE | | | | | |
| TIMOTHY J METZ | | ADDRESS ON FILE | | | | | |
| TIMOTHY J PENCILLE | | ADDRESS ON FILE | | | | | |
| TIMOTHY J PENNING | | ADDRESS ON FILE | | | | | |
| TIMOTHY J PETERS | | ADDRESS ON FILE | | | | | |
| TIMOTHY J RENNER | | ADDRESS ON FILE | | | | | |
| TIMOTHY J ROCHELEAU | | ADDRESS ON FILE | | | | | |
| TIMOTHY J SALGAT | | ADDRESS ON FILE | | | | | |
| TIMOTHY J SKINNER | | ADDRESS ON FILE | | | | | |
| TIMOTHY J TAMER | | ADDRESS ON FILE | | | | | |
| TIMOTHY J TRAPP | | ADDRESS ON FILE | | | | | |
| TIMOTHY J VOSS | | ADDRESS ON FILE | | | | | |
| TIMOTHY J WISNIEWSKI | | ADDRESS ON FILE | | | | | |
| TIMOTHY J ZIMMER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 250 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TIMOTHY JON MEYERROSE | | ADDRESS ON FILE | | | | | |
| TIMOTHY JOSEPH WHITE | | ADDRESS ON FILE | | | | | |
| TIMOTHY K GILLESPIE | | ADDRESS ON FILE | | | | | |
| TIMOTHY K GOGGIN | | ADDRESS ON FILE | | | | | |
| TIMOTHY K JAGER | | ADDRESS ON FILE | | | | | |
| TIMOTHY K SHEFFER | | ADDRESS ON FILE | | | | | |
| TIMOTHY KOVASH | | ADDRESS ON FILE | | | | | |
| TIMOTHY L BRUBAKER | | ADDRESS ON FILE | | | | | |
| TIMOTHY L BUDZIER | | ADDRESS ON FILE | | | | | |
| TIMOTHY L CAMPBELL | | ADDRESS ON FILE | | | | | |
| TIMOTHY L DILL | | ADDRESS ON FILE | | | | | |
| TIMOTHY L GUEST | | ADDRESS ON FILE | | | | | |
| TIMOTHY L PULLEN | | ADDRESS ON FILE | | | | | |
| TIMOTHY M BETZNER | | ADDRESS ON FILE | | | | | |
| TIMOTHY M CHILDS | | ADDRESS ON FILE | | | | | |
| TIMOTHY M COGLEY | | ADDRESS ON FILE | | | | | |
| TIMOTHY M GRANSON | | ADDRESS ON FILE | | | | | |
| TIMOTHY M HAMASHUK | | ADDRESS ON FILE | | | | | |
| TIMOTHY M JANKOWIAK | | ADDRESS ON FILE | | | | | |
| TIMOTHY M MAURER | | ADDRESS ON FILE | | | | | |
| TIMOTHY M NIEVES | | ADDRESS ON FILE | | | | | |
| TIMOTHY M O'MALLEY | | ADDRESS ON FILE | | | | | |
| TIMOTHY M SCHLANGEN | | ADDRESS ON FILE | | | | | |
| TIMOTHY M WIRRIG | | ADDRESS ON FILE | | | | | |
| TIMOTHY M WOOLLEY | | ADDRESS ON FILE | | | | | |
| TIMOTHY MICHAEL GOHS | | ADDRESS ON FILE | | | | | |
| TIMOTHY N OMALLEY | | ADDRESS ON FILE | | | | | |
| TIMOTHY N PULLIAM | | ADDRESS ON FILE | | | | | |
| TIMOTHY O BISHOP | | ADDRESS ON FILE | | | | | |
| TIMOTHY O HADDIX | | ADDRESS ON FILE | | | | | |
| TIMOTHY O KING | | ADDRESS ON FILE | | | | | |
| TIMOTHY P BESSEL | | ADDRESS ON FILE | | | | | |
| TIMOTHY P BRUGGEMAN | | ADDRESS ON FILE | | | | | |
| TIMOTHY P GALVIN | | ADDRESS ON FILE | | | | | |
| TIMOTHY P LEWIS | | ADDRESS ON FILE | | | | | |
| TIMOTHY P SCHAEDIG | | ADDRESS ON FILE | | | | | |
| TIMOTHY R BRENNAMAN | | ADDRESS ON FILE | | | | | |
| TIMOTHY R BRIGHT | | ADDRESS ON FILE | | | | | |
| TIMOTHY R ELDRIDGE | | ADDRESS ON FILE | | | | | |
| TIMOTHY R FISK | | ADDRESS ON FILE | | | | | |
| TIMOTHY R FUNK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 251 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TIMOTHY R HOGUES | | ADDRESS ON FILE | | | | | |
| TIMOTHY R LINTZ | | ADDRESS ON FILE | | | | | |
| TIMOTHY R SMITH | | ADDRESS ON FILE | | | | | |
| TIMOTHY RAY PORTER | | ADDRESS ON FILE | | | | | |
| TIMOTHY RICE | | ADDRESS ON FILE | | | | | |
| TIMOTHY ROBERT CONRAD | | ADDRESS ON FILE | | | | | |
| TIMOTHY S JONES | | ADDRESS ON FILE | | | | | |
| TIMOTHY SMIGIEL | | ADDRESS ON FILE | | | | | |
| TIMOTHY W BUCKMAN | | ADDRESS ON FILE | | | | | |
| TIMOTHY W HANEY | | ADDRESS ON FILE | | | | | |
| TIMOTHY W KAUFMANN | | ADDRESS ON FILE | | | | | |
| TIMOTHY W KUNZ | | ADDRESS ON FILE | | | | | |
| TIMOTHY W WOOTEN | | ADDRESS ON FILE | | | | | |
| TIMOTHY WAYNE FIELDS | | ADDRESS ON FILE | | | | | |
| TIN HUAT ANG | | ADDRESS ON FILE | | | | | |
| TINA A WINK | | ADDRESS ON FILE | | | | | |
| TINA F SMITH | | ADDRESS ON FILE | | | | | |
| TINA J BONANNO | | ADDRESS ON FILE | | | | | |
| TINA L ROWE ESQ | | ADDRESS ON FILE | | | | | |
| TINA M BROWN | | ADDRESS ON FILE | | | | | |
| TINA M BYERLEIN | | ADDRESS ON FILE | | | | | |
| TINA M HOOVER-TURA | | ADDRESS ON FILE | | | | | |
| TINA M KOSHOCK | | ADDRESS ON FILE | | | | | |
| TINA M WEBER | | ADDRESS ON FILE | | | | | |
| TINA P HERNANDEZ | | ADDRESS ON FILE | | | | | |
| TINA R ARROWOOD | | ADDRESS ON FILE | | | | | |
| TING ZHOU | | ADDRESS ON FILE | | | | | |
| TITA GREEN | | ADDRESS ON FILE | | | | | |
| TOBI E WHITE | | ADDRESS ON FILE | | | | | |
| TOBY L ALBRIGHT | | ADDRESS ON FILE | | | | | |
| TOD BRENNAN | | ADDRESS ON FILE | | | | | |
| TODD A BANNING | | ADDRESS ON FILE | | | | | |
| TODD A BARSHAW | | ADDRESS ON FILE | | | | | |
| TODD A BELVO | | ADDRESS ON FILE | | | | | |
| TODD A BRUNDRETT | | ADDRESS ON FILE | | | | | |
| TODD A HAWKINS | | ADDRESS ON FILE | | | | | |
| TODD A HUMMEL | | ADDRESS ON FILE | | | | | |
| TODD A NORRIS | | ADDRESS ON FILE | | | | | |
| TODD A SUDDON | | ADDRESS ON FILE | | | | | |
| TODD A WILLIAMS | | ADDRESS ON FILE | | | | | |
| TODD ALAN MEINBERG | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TODD BROZOVICH | | ADDRESS ON FILE | | | | | |
| TODD C FRAIM | | ADDRESS ON FILE | | | | | |
| TODD C HAMPSHIRE | | ADDRESS ON FILE | | | | | |
| TODD C PARKER | | ADDRESS ON FILE | | | | | |
| TODD D BROWN | | ADDRESS ON FILE | | | | | |
| TODD D EBERWINE | | ADDRESS ON FILE | | | | | |
| TODD F BANNING | | ADDRESS ON FILE | | | | | |
| TODD F JAMMER | | ADDRESS ON FILE | | | | | |
| TODD I TILTON | | ADDRESS ON FILE | | | | | |
| TODD J BRINKMAN | | ADDRESS ON FILE | | | | | |
| TODD J DILLON | | ADDRESS ON FILE | | | | | |
| TODD J PRESS | | ADDRESS ON FILE | | | | | |
| TODD K OSHIRO | | ADDRESS ON FILE | | | | | |
| TODD M BRANDENBURG | | ADDRESS ON FILE | | | | | |
| TODD M HARE | | ADDRESS ON FILE | | | | | |
| TODD M KALKBRENNER | | ADDRESS ON FILE | | | | | |
| TODD M KELCHLIN | | ADDRESS ON FILE | | | | | |
| TODD M KING | | ADDRESS ON FILE | | | | | |
| TODD MATTHEW HAUSBECK | | ADDRESS ON FILE | | | | | |
| TODD NORTON | | ADDRESS ON FILE | | | | | |
| TODD P GEIB | | ADDRESS ON FILE | | | | | |
| TODD P HUVER | | ADDRESS ON FILE | | | | | |
| TODD P OMAN | | ADDRESS ON FILE | | | | | |
| TODD R ALDEN | | ADDRESS ON FILE | | | | | |
| TODD R BORDNER | | ADDRESS ON FILE | | | | | |
| TODD R HELLERT | | ADDRESS ON FILE | | | | | |
| TODD STURM | | ADDRESS ON FILE | | | | | |
| TODD V KIMBALL | | ADDRESS ON FILE | | | | | |
| TODD W DELANEY | | ADDRESS ON FILE | | | | | |
| TODD W DUBY | | ADDRESS ON FILE | | | | | |
| TODD W LEWIS | | ADDRESS ON FILE | | | | | |
| TODD W MCCUNE | | ADDRESS ON FILE | | | | | |
| TOM C WONG | | ADDRESS ON FILE | | | | | |
| TOM HUYNH | | ADDRESS ON FILE | | | | | |
| TOM J MIKLIK | | ADDRESS ON FILE | | | | | |
| TOMJA WHITE JACKSON | | ADDRESS ON FILE | | | | | |
| TOMMY E DERFLINGER | | ADDRESS ON FILE | | | | | |
| TOMMY G MCCLELLAN | | ADDRESS ON FILE | | | | | |
| TOMMY L LYMAN | | ADDRESS ON FILE | | | | | |
| TOMMY L SLYDELL | | ADDRESS ON FILE | | | | | |
| TOMMY L STUART | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TOMY SEBASTIAN | | ADDRESS ON FILE | | | | | |
| TONI LEE A HAYNOR | | ADDRESS ON FILE | | | | | |
| TONY B CRITCHLEY | | ADDRESS ON FILE | | | | | |
| TONY C SU | | ADDRESS ON FILE | | | | | |
| TONY D BROO | | ADDRESS ON FILE | | | | | |
| TONY D MORGAN | | ADDRESS ON FILE | | | | | |
| TONY E JESSOP | | ADDRESS ON FILE | | | | | |
| TONY E KELLER | | ADDRESS ON FILE | | | | | |
| TONY M DODAK | | ADDRESS ON FILE | | | | | |
| TONY R BERRYMAN | | ADDRESS ON FILE | | | | | |
| TONY W BANKS | | ADDRESS ON FILE | | | | | |
| TONYA D GOODIER | | ADDRESS ON FILE | | | | | |
| TONYA DENISE LAINE | | ADDRESS ON FILE | | | | | |
| TONYA HERNANDEZ | | ADDRESS ON FILE | | | | | |
| TONYA Y GILBERT | | ADDRESS ON FILE | | | | | |
| TORD V JONASSON | | ADDRESS ON FILE | | | | | |
| TRACEY B PRITCHARD | | ADDRESS ON FILE | | | | | |
| TRACEY M RANKIN | | ADDRESS ON FILE | | | | | |
| TRACI E MATUREN | | ADDRESS ON FILE | | | | | |
| TRACI L HAUSMANN | | ADDRESS ON FILE | | | | | |
| TRACIE A PUCKETT | | ADDRESS ON FILE | | | | | |
| TRACIE D BRACKENS | | ADDRESS ON FILE | | | | | |
| TRACY A KRAUSE | | ADDRESS ON FILE | | | | | |
| TRACY A NOLL | | ADDRESS ON FILE | | | | | |
| TRACY A SEYUIN | | ADDRESS ON FILE | | | | | |
| TRACY B LOCKHART | | ADDRESS ON FILE | | | | | |
| TRACY B WHITE | | ADDRESS ON FILE | | | | | |
| TRACY C GILMORE | | ADDRESS ON FILE | | | | | |
| TRACY D PAYNE | | ADDRESS ON FILE | | | | | |
| TRACY KING | | ADDRESS ON FILE | | | | | |
| TRACY L DOTSON | | ADDRESS ON FILE | | | | | |
| TRACY L GLEESON | | ADDRESS ON FILE | | | | | |
| TRACY L MCKEE | | ADDRESS ON FILE | | | | | |
| TRACY L POPE | | ADDRESS ON FILE | | | | | |
| TRACY L ZEHNDER | | ADDRESS ON FILE | | | | | |
| TRACY LEE BRADSHAW | | ADDRESS ON FILE | | | | | |
| TRACY LYNN OOTEN | | ADDRESS ON FILE | | | | | |
| TRACY M MAES | | ADDRESS ON FILE | | | | | |
| TRACY R DEHOFF | | ADDRESS ON FILE | | | | | |
| TRACY R HENSLER | | ADDRESS ON FILE | | | | | |
| TRAUTE A SHENEMAN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TRAVIS HOFFMAN | | ADDRESS ON FILE | | | | | |
| TRAVIS L WRIGHT | | ADDRESS ON FILE | | | | | |
| TRAVIS R WILLIAMS | | ADDRESS ON FILE | | | | | |
| TRAVIS W BAILEY | | ADDRESS ON FILE | | | | | |
| TRENTON R TOWNSEND | | ADDRESS ON FILE | | | | | |
| TRESHA L JACKSON | | ADDRESS ON FILE | | | | | |
| TREVER D MEHL | | ADDRESS ON FILE | | | | | |
| TREVOR ANDREW HARRIS | | ADDRESS ON FILE | | | | | |
| TRISHA L BEATTY | | ADDRESS ON FILE | | | | | |
| TRISHA M ZICKMUND | | ADDRESS ON FILE | | | | | |
| TROY A DAENZER | | ADDRESS ON FILE | | | | | |
| TROY A DAVIS | | ADDRESS ON FILE | | | | | |
| TROY A WIDEMAN | | ADDRESS ON FILE | | | | | |
| TROY BARTZ | | ADDRESS ON FILE | | | | | |
| TROY L FREEMAN | | ADDRESS ON FILE | | | | | |
| TROY LYNN HELM | | ADDRESS ON FILE | | | | | |
| TROY M ALDEN | | ADDRESS ON FILE | | | | | |
| TROY M KINNE | | ADDRESS ON FILE | | | | | |
| TROY MICHAEL GIRRENS | | ADDRESS ON FILE | | | | | |
| TROY P ROHN | | ADDRESS ON FILE | | | | | |
| TROY P STRIETER | | ADDRESS ON FILE | | | | | |
| TROY R SOUTHWELL | | ADDRESS ON FILE | | | | | |
| TROY ZERBE | | ADDRESS ON FILE | | | | | |
| TRUC DOAN | | ADDRESS ON FILE | | | | | |
| TRUDY VAN SCHALKWYK | | ADDRESS ON FILE | | | | | |
| TRUETT HALL | | ADDRESS ON FILE | | | | | |
| TRUNG H LY | | ADDRESS ON FILE | | | | | |
| TRUNG N VO | | ADDRESS ON FILE | | | | | |
| TRUNG Q MA | | ADDRESS ON FILE | | | | | |
| TSENG H HUANG | | ADDRESS ON FILE | | | | | |
| TSENGCHAN HUANG | | ADDRESS ON FILE | | | | | |
| TUAN A HOANG | | ADDRESS ON FILE | | | | | |
| TUHIN RAY | | ADDRESS ON FILE | | | | | |
| TUNIESHA M GIBSON | | ADDRESS ON FILE | | | | | |
| TY C ROGERS | | ADDRESS ON FILE | | | | | |
| TYRONE HICKMAN | | ADDRESS ON FILE | | | | | |
| TYRONE W EDENS | | ADDRESS ON FILE | | | | | |
| TYSON D BROWN | | ADDRESS ON FILE | | | | | |
| TZU-LIN SHIH | | ADDRESS ON FILE | | | | | |
| ULF SAWERT | | ADDRESS ON FILE | | | | | |
| UMESHKUMAR R PATEL | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UWE A BAXTER | | ADDRESS ON FILE | | | | | |
| VACHIRA J SANSIRIBHAN | | ADDRESS ON FILE | | | | | |
| VAL A HOFFMANN | | ADDRESS ON FILE | | | | | |
| VALERIE A DILL | | ADDRESS ON FILE | | | | | |
| VALERIE BITZER | | ADDRESS ON FILE | | | | | |
| VALERIE J DLUGOSZ | | ADDRESS ON FILE | | | | | |
| VALERIE J HARTWICK | | ADDRESS ON FILE | | | | | |
| VALERIE J JORDAN | | ADDRESS ON FILE | | | | | |
| VALERIE J PETERS | | ADDRESS ON FILE | | | | | |
| VALERIE K PONTIOUS | | ADDRESS ON FILE | | | | | |
| VALERIE MOHR | | ADDRESS ON FILE | | | | | |
| VALERIE P MIKELS | | ADDRESS ON FILE | | | | | |
| VALERIE PALMER | | ADDRESS ON FILE | | | | | |
| VALERIE V THOMAS | | ADDRESS ON FILE | | | | | |
| VALORIE F AIKENS | | ADDRESS ON FILE | | | | | |
| VANCE A BLOOM | | ADDRESS ON FILE | | | | | |
| VANESSA L ARVAY | | ADDRESS ON FILE | | | | | |
| VANNUN STANLEY TSAO | | ADDRESS ON FILE | | | | | |
| VASANTHA KUMAR | | ADDRESS ON FILE | | | | | |
| VAUGHN LIETZKE | | ADDRESS ON FILE | | | | | |
| VELMA W DAY | | ADDRESS ON FILE | | | | | |
| VERNON E FORD II | | ADDRESS ON FILE | | | | | |
| VERNON EARL STAPLETON | | ADDRESS ON FILE | | | | | |
| VERONICA C CRAWFORD | | ADDRESS ON FILE | | | | | |
| VERONICA J VANITVELT | | ADDRESS ON FILE | | | | | |
| VICENTE DEPAUL BELCINA | | ADDRESS ON FILE | | | | | |
| VICKEY E HEBERLEIN | | ADDRESS ON FILE | | | | | |
| VICKI A FLYNN | | ADDRESS ON FILE | | | | | |
| VICKI A PRESTON | | ADDRESS ON FILE | | | | | |
| VICKI D ROSS | | ADDRESS ON FILE | | | | | |
| VICKI JO VOORHIS | | ADDRESS ON FILE | | | | | |
| VICKI L ARTHUR-THORNTON | | ADDRESS ON FILE | | | | | |
| VICKI L KEELER | | ADDRESS ON FILE | | | | | |
| VICKI L MC GRATH | | ADDRESS ON FILE | | | | | |
| VICKI P REDMAN | | ADDRESS ON FILE | | | | | |
| VICKI R RENICK | | ADDRESS ON FILE | | | | | |
| VICKI V FRANTA | | ADDRESS ON FILE | | | | | |
| VICKIE D KELLEY | | ADDRESS ON FILE | | | | | |
| VICKIE E STAHL | | ADDRESS ON FILE | | | | | |
| VICKIE ELAINE BUSHARD | | ADDRESS ON FILE | | | | | |
| VICKIE S ELDER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| VICTOR C BANKS | | ADDRESS ON FILE | | | | | |
| VICTOR J ORTON | | ADDRESS ON FILE | | | | | |
| VICTOR L DAVIS | | ADDRESS ON FILE | | | | | |
| VICTOR M PEREZ | | ADDRESS ON FILE | | | | | |
| VICTOR MENDEZ | | ADDRESS ON FILE | | | | | |
| VICTOR R LAKE | | ADDRESS ON FILE | | | | | |
| VICTORIA ALBIN | | ADDRESS ON FILE | | | | | |
| VICTORIA L SHOGREN | | ADDRESS ON FILE | | | | | |
| VICTORIA L SNYDER | | ADDRESS ON FILE | | | | | |
| VICTORIA L STENSTREAM | | ADDRESS ON FILE | | | | | |
| VIJAY KATARIA | | ADDRESS ON FILE | | | | | |
| VIJAYA BHASKAR KAKULAVARAPU | | ADDRESS ON FILE | | | | | |
| VIJAYA D PENDSE | | ADDRESS ON FILE | | | | | |
| VINCE RAMIREZ | | ADDRESS ON FILE | | | | | |
| VINCENETTE TAMBURRINO | | ADDRESS ON FILE | | | | | |
| VINCENT C FEORENE | | ADDRESS ON FILE | | | | | |
| VINCENT E MARCHESE | | ADDRESS ON FILE | | | | | |
| VINCENT G ZOLINSKI | | ADDRESS ON FILE | | | | | |
| VINCENT J LENOIR | | ADDRESS ON FILE | | | | | |
| VINCENT J TURA JR | | ADDRESS ON FILE | | | | | |
| VINCENT JOHN BROOKS | | ADDRESS ON FILE | | | | | |
| VINCENT L BROOKS | | ADDRESS ON FILE | | | | | |
| VINCENT M CATANESE | | ADDRESS ON FILE | | | | | |
| VINCENT M NEWSOM | | ADDRESS ON FILE | | | | | |
| VINCENT M WENOS | | ADDRESS ON FILE | | | | | |
| VINCENT PAUL PREVOST | | ADDRESS ON FILE | | | | | |
| VINCENT PURVIES NICHOLS | | ADDRESS ON FILE | | | | | |
| VINCENT R DE ZORZI | | ADDRESS ON FILE | | | | | |
| VINCENT R HALFACRE | | ADDRESS ON FILE | | | | | |
| VINCENT T STRENK | | ADDRESS ON FILE | | | | | |
| VINEET GUPTA | | ADDRESS ON FILE | | | | | |
| VINOD G JOHN | | ADDRESS ON FILE | | | | | |
| VIOREL N MOGA | | ADDRESS ON FILE | | | | | |
| VIQAR KHAN | | ADDRESS ON FILE | | | | | |
| VIRENDER N CHOUDHRI | | ADDRESS ON FILE | | | | | |
| VIRGIL A DARGA | | ADDRESS ON FILE | | | | | |
| VIRGINIA B MITCHELL | | ADDRESS ON FILE | | | | | |
| VIRGINIA C COOK | | ADDRESS ON FILE | | | | | |
| VIRGINIA F YAKLYVICH | | ADDRESS ON FILE | | | | | |
| VIRGINIA L BANCROFT | | ADDRESS ON FILE | | | | | |
| VIRGINIA L CATERER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 257 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| VIRGINIA M OBRIEN | | ADDRESS ON FILE | | | | | |
| VIRGINIA MARY CODD | | ADDRESS ON FILE | | | | | |
| VIRGINIA TERRAZAS SNYDER | | ADDRESS ON FILE | | | | | |
| VISWANATH SEETHARAMAN | | ADDRESS ON FILE | | | | | |
| VISWANATHAN SUBRAMANIAN | | ADDRESS ON FILE | | | | | |
| VIVIAN MITCHELL | | ADDRESS ON FILE | | | | | |
| VIVIAN ZHANG | | ADDRESS ON FILE | | | | | |
| W GLENN COLESCOTT | | ADDRESS ON FILE | | | | | |
| W JOHN RIDD | | ADDRESS ON FILE | | | | | |
| W LLOYD PIPER | | ADDRESS ON FILE | | | | | |
| W MICHAEL HARRISON | | ADDRESS ON FILE | | | | | |
| W R MCINERNEY | | ADDRESS ON FILE | | | | | |
| WADE A ROLLER | | ADDRESS ON FILE | | | | | |
| WADE J PEKARSKE | | ADDRESS ON FILE | | | | | |
| WAI KIN LAU | | ADDRESS ON FILE | | | | | |
| WALIDA M MC CLENDON-BRITTON | | ADDRESS ON FILE | | | | | |
| WALTER A ANDRUSZKO | | ADDRESS ON FILE | | | | | |
| WALTER A KRYGOWSKI | | ADDRESS ON FILE | | | | | |
| WALTER A KUNKA | | ADDRESS ON FILE | | | | | |
| WALTER BROWN JR | | ADDRESS ON FILE | | | | | |
| WALTER D BOWSER | | ADDRESS ON FILE | | | | | |
| WALTER E FELLOWS | | ADDRESS ON FILE | | | | | |
| WALTER E GUERTLER | | ADDRESS ON FILE | | | | | |
| WALTER J JARUSIEWICZ | | ADDRESS ON FILE | | | | | |
| WALTER J NILL | | ADDRESS ON FILE | | | | | |
| WALTER J OLDECK JR | | ADDRESS ON FILE | | | | | |
| WALTER JOAO COSSA | | ADDRESS ON FILE | | | | | |
| WALTER K KOSIAK | | ADDRESS ON FILE | | | | | |
| WALTER LIPINSKI | | ADDRESS ON FILE | | | | | |
| WALTER T SYMONS | | ADDRESS ON FILE | | | | | |
| WANDA K KITCHEN | | ADDRESS ON FILE | | | | | |
| WANDA M BLASKO | | ADDRESS ON FILE | | | | | |
| WANDA S PETLOCK | | ADDRESS ON FILE | | | | | |
| WARD K EVERLY | | ADDRESS ON FILE | | | | | |
| WARREN E DONLEY | | ADDRESS ON FILE | | | | | |
| WARREN J SCOVILLE | | ADDRESS ON FILE | | | | | |
| WARREN J WEINGARTZ | | ADDRESS ON FILE | | | | | |
| WARREN L GAWVE | | ADDRESS ON FILE | | | | | |
| WARREN M DENNIS | | ADDRESS ON FILE | | | | | |
| WARREN W SAUER | | ADDRESS ON FILE | | | | | |
| WASEEM A MIR | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 258 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| WAYNE A AUBEL | | ADDRESS ON FILE | | | | | |
| WAYNE A BAUMGARTE | | ADDRESS ON FILE | | | | | |
| WAYNE A BURNS | | ADDRESS ON FILE | | | | | |
| WAYNE A HILGER | | ADDRESS ON FILE | | | | | |
| WAYNE A MADSEN | | ADDRESS ON FILE | | | | | |
| WAYNE A SOZANSKY | | ADDRESS ON FILE | | | | | |
| WAYNE B THOMAS | | ADDRESS ON FILE | | | | | |
| WAYNE C JOHNSON JR | | ADDRESS ON FILE | | | | | |
| WAYNE D MOORE | | ADDRESS ON FILE | | | | | |
| WAYNE E BUDNY | | ADDRESS ON FILE | | | | | |
| WAYNE E COON | | ADDRESS ON FILE | | | | | |
| WAYNE E PATTON | | ADDRESS ON FILE | | | | | |
| WAYNE E WARDYNSKI | | ADDRESS ON FILE | | | | | |
| WAYNE FREDERICK HARRIS | | ADDRESS ON FILE | | | | | |
| WAYNE J THORNBURG | | ADDRESS ON FILE | | | | | |
| WAYNE M CHADWICK | | ADDRESS ON FILE | | | | | |
| WAYNE M ENSOR | | ADDRESS ON FILE | | | | | |
| WAYNE M STEVERSON | | ADDRESS ON FILE | | | | | |
| WAYNE MASON | | ADDRESS ON FILE | | | | | |
| WAYNE O FORREST | | ADDRESS ON FILE | | | | | |
| WAYNE R LEFTRICT | | ADDRESS ON FILE | | | | | |
| WAYNE R MOORE | | ADDRESS ON FILE | | | | | |
| WAYNE R SPINOSA | | ADDRESS ON FILE | | | | | |
| WAYNE S PLUTA | | ADDRESS ON FILE | | | | | |
| WEI CHA | | ADDRESS ON FILE | | | | | |
| WEI-LOONG NG | | ADDRESS ON FILE | | | | | |
| WEIMING W MA | | ADDRESS ON FILE | | | | | |
| WEISHANG HU | | ADDRESS ON FILE | | | | | |
| WENDE S ISAACS | | ADDRESS ON FILE | | | | | |
| WEN-DEN CHAO | | ADDRESS ON FILE | | | | | |
| WENDY A SPIER | | ADDRESS ON FILE | | | | | |
| WENDY ANN MACDONALD | | ADDRESS ON FILE | | | | | |
| WENDY E HAYES | | ADDRESS ON FILE | | | | | |
| WENDY E SELLEY | | ADDRESS ON FILE | | | | | |
| WENDY E TILOTTI | | ADDRESS ON FILE | | | | | |
| WENDY K LAUX | | ADDRESS ON FILE | | | | | |
| WENDY LYNN RINTZ | | ADDRESS ON FILE | | | | | |
| WENDY M BIEBER | | ADDRESS ON FILE | | | | | |
| WENDY M FERNANDEZ | | ADDRESS ON FILE | | | | | |
| WENDY NELSON | | ADDRESS ON FILE | | | | | |
| WENDY S MCCAIN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 259 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| WENDY S RUSSELL | | ADDRESS ON FILE | | | | | |
| WENG DEAN LEONG | | ADDRESS ON FILE | | | | | |
| WENWEI ZHOU | | ADDRESS ON FILE | | | | | |
| WESLEY T WOOD | | ADDRESS ON FILE | | | | | |
| WESLEY WEBER | | ADDRESS ON FILE | | | | | |
| WESTLEY K CHIN | | ADDRESS ON FILE | | | | | |
| WILBERT J SMITH JR | | ADDRESS ON FILE | | | | | |
| WILBERTO G GONZALVO | | ADDRESS ON FILE | | | | | |
| WILBUR A ROBARGE | | ADDRESS ON FILE | | | | | |
| WILHELMINA BOLTON | | ADDRESS ON FILE | | | | | |
| WILL HAYDEN | | ADDRESS ON FILE | | | | | |
| WILLIAM A ADAMSON | | ADDRESS ON FILE | | | | | |
| WILLIAM A BAUSON | | ADDRESS ON FILE | | | | | |
| WILLIAM A HUMPHREY | | ADDRESS ON FILE | | | | | |
| WILLIAM A LAFONTAINE | | ADDRESS ON FILE | | | | | |
| WILLIAM A NETHERY | | ADDRESS ON FILE | | | | | |
| WILLIAM A PEAVYHOUSE | | ADDRESS ON FILE | | | | | |
| WILLIAM A PRICE | | ADDRESS ON FILE | | | | | |
| WILLIAM A ROBBINS | | ADDRESS ON FILE | | | | | |
| WILLIAM A ROBISON | | ADDRESS ON FILE | | | | | |
| WILLIAM A SCHMIDT | | ADDRESS ON FILE | | | | | |
| WILLIAM A SCHUETTENBERG | | ADDRESS ON FILE | | | | | |
| WILLIAM A TOMKO | | ADDRESS ON FILE | | | | | |
| WILLIAM A WINBURN | | ADDRESS ON FILE | | | | | |
| WILLIAM ABNEY III | | ADDRESS ON FILE | | | | | |
| WILLIAM ALLEN CHATTIN | | ADDRESS ON FILE | | | | | |
| WILLIAM B FORTIER | | ADDRESS ON FILE | | | | | |
| WILLIAM B GIFFORD | | ADDRESS ON FILE | | | | | |
| WILLIAM B GIFFORD JR | | ADDRESS ON FILE | | | | | |
| WILLIAM B HANNA | | ADDRESS ON FILE | | | | | |
| WILLIAM BARZDA | | ADDRESS ON FILE | | | | | |
| WILLIAM BRIAN STEVENS | | ADDRESS ON FILE | | | | | |
| WILLIAM C BOATMAN III | | ADDRESS ON FILE | | | | | |
| WILLIAM C BOURDON | | ADDRESS ON FILE | | | | | |
| WILLIAM C BRINGER | | ADDRESS ON FILE | | | | | |
| WILLIAM C GAYNOR | | ADDRESS ON FILE | | | | | |
| WILLIAM C HANLEY | | ADDRESS ON FILE | | | | | |
| WILLIAM C KINCER | | ADDRESS ON FILE | | | | | |
| WILLIAM C KRUCKEMEYER | | ADDRESS ON FILE | | | | | |
| WILLIAM C SCHLEIN | | ADDRESS ON FILE | | | | | |
| WILLIAM C SENTELL | | ADDRESS ON FILE | | | | | |

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| WILLIAM C SPEED | | ADDRESS ON FILE | | | | | |
| WILLIAM C VANDERMEER | | ADDRESS ON FILE | | | | | |
| WILLIAM CALDWELL JR | | ADDRESS ON FILE | | | | | |
| WILLIAM D ADDISON | | ADDRESS ON FILE | | | | | |
| WILLIAM D BARTZ | | ADDRESS ON FILE | | | | | |
| WILLIAM D BAUMAN | | ADDRESS ON FILE | | | | | |
| WILLIAM D COUSINS | | ADDRESS ON FILE | | | | | |
| WILLIAM D DIFRANGIA | | ADDRESS ON FILE | | | | | |
| WILLIAM D HIGDON | | ADDRESS ON FILE | | | | | |
| WILLIAM D JONES | | ADDRESS ON FILE | | | | | |
| WILLIAM D LLOYD | | ADDRESS ON FILE | | | | | |
| WILLIAM D MONTGOMERY | | ADDRESS ON FILE | | | | | |
| WILLIAM D REOCH | | ADDRESS ON FILE | | | | | |
| WILLIAM D TELGEN | | ADDRESS ON FILE | | | | | |
| WILLIAM D WRIGHT | | ADDRESS ON FILE | | | | | |
| WILLIAM DOUGLAS SHELDON II | | ADDRESS ON FILE | | | | | |
| WILLIAM E ATKINSON | | ADDRESS ON FILE | | | | | |
| WILLIAM E BAUMAN | | ADDRESS ON FILE | | | | | |
| WILLIAM E BAUR | | ADDRESS ON FILE | | | | | |
| WILLIAM E BERRY | | ADDRESS ON FILE | | | | | |
| WILLIAM E BROWN JR | | ADDRESS ON FILE | | | | | |
| WILLIAM E FISHER | | ADDRESS ON FILE | | | | | |
| WILLIAM E FREED | | ADDRESS ON FILE | | | | | |
| WILLIAM E GEIGER | | ADDRESS ON FILE | | | | | |
| WILLIAM E GOETZE | | ADDRESS ON FILE | | | | | |
| WILLIAM E MALAVAZOS | | ADDRESS ON FILE | | | | | |
| WILLIAM E STIMLER | | ADDRESS ON FILE | | | | | |
| WILLIAM E SUDIMACK | | ADDRESS ON FILE | | | | | |
| WILLIAM E WIWEL | | ADDRESS ON FILE | | | | | |
| WILLIAM EUGENE MILLER | | ADDRESS ON FILE | | | | | |
| WILLIAM F BARTELT | | ADDRESS ON FILE | | | | | |
| WILLIAM F BORCHERS | | ADDRESS ON FILE | | | | | |
| WILLIAM F CANDLISH | | ADDRESS ON FILE | | | | | |
| WILLIAM F DAEHLER | | ADDRESS ON FILE | | | | | |
| WILLIAM F DALTON III | | ADDRESS ON FILE | | | | | |
| WILLIAM F DITTY | | ADDRESS ON FILE | | | | | |
| WILLIAM F DURUSSEL JR | | ADDRESS ON FILE | | | | | |
| WILLIAM F EAGEN | | ADDRESS ON FILE | | | | | |
| WILLIAM F ECKENWILER | | ADDRESS ON FILE | | | | | |
| WILLIAM F EICKHOLT | | ADDRESS ON FILE | | | | | |
| WILLIAM F FARNHAM JR | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| WILLIAM F KRIEGER | | ADDRESS ON FILE | | | | | |
| WILLIAM F PACEK JR | | ADDRESS ON FILE | | | | | |
| WILLIAM F PAKKALA | | ADDRESS ON FILE | | | | | |
| WILLIAM F RAUSCH | | ADDRESS ON FILE | | | | | |
| WILLIAM FLYNN III | | ADDRESS ON FILE | | | | | |
| WILLIAM G DIERKES | | ADDRESS ON FILE | | | | | |
| WILLIAM G FLASK | | ADDRESS ON FILE | | | | | |
| WILLIAM G GARVEY | | ADDRESS ON FILE | | | | | |
| WILLIAM G GENZLER | | ADDRESS ON FILE | | | | | |
| WILLIAM G LANE SR | | ADDRESS ON FILE | | | | | |
| WILLIAM G LEMMER | | ADDRESS ON FILE | | | | | |
| WILLIAM G MARSHALL | | ADDRESS ON FILE | | | | | |
| WILLIAM G MINNICH | | ADDRESS ON FILE | | | | | |
| WILLIAM G SANTOR JR | | ADDRESS ON FILE | | | | | |
| WILLIAM G SHOGREN | | ADDRESS ON FILE | | | | | |
| WILLIAM G STRANG | | ADDRESS ON FILE | | | | | |
| WILLIAM G TAYLOR | | ADDRESS ON FILE | | | | | |
| WILLIAM G VANCE | | ADDRESS ON FILE | | | | | |
| WILLIAM G WARNOCK | | ADDRESS ON FILE | | | | | |
| WILLIAM GESLER | | ADDRESS ON FILE | | | | | |
| WILLIAM H ALEXANDER | | ADDRESS ON FILE | | | | | |
| WILLIAM H BRAATZ | | ADDRESS ON FILE | | | | | |
| WILLIAM H BRINKMAN | | ADDRESS ON FILE | | | | | |
| WILLIAM H DAHLEM | | ADDRESS ON FILE | | | | | |
| WILLIAM H DANKLEFSEN | | ADDRESS ON FILE | | | | | |
| WILLIAM H GEORGES | | ADDRESS ON FILE | | | | | |
| WILLIAM H GUGGINA | | ADDRESS ON FILE | | | | | |
| WILLIAM H KANAUER | | ADDRESS ON FILE | | | | | |
| WILLIAM H MEEK | | ADDRESS ON FILE | | | | | |
| WILLIAM H PHIPPS | | ADDRESS ON FILE | | | | | |
| WILLIAM H SNYDER | | ADDRESS ON FILE | | | | | |
| WILLIAM H SUDIA | | ADDRESS ON FILE | | | | | |
| WILLIAM H WATTS | | ADDRESS ON FILE | | | | | |
| WILLIAM H WITTIG | | ADDRESS ON FILE | | | | | |
| WILLIAM HART | | ADDRESS ON FILE | | | | | |
| WILLIAM J ALLEN | | ADDRESS ON FILE | | | | | |
| WILLIAM J BACCARI | | ADDRESS ON FILE | | | | | |
| WILLIAM J BANEY | | ADDRESS ON FILE | | | | | |
| WILLIAM J BURKHOLDER | | ADDRESS ON FILE | | | | | |
| WILLIAM J BYERS | | ADDRESS ON FILE | | | | | |
| WILLIAM J CHERNENKO JR | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 262 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| WILLIAM J CONROY | | ADDRESS ON FILE | | | | | |
| WILLIAM J FEDOR III | | ADDRESS ON FILE | | | | | |
| WILLIAM J FELGER | | ADDRESS ON FILE | | | | | |
| WILLIAM J HULKA | | ADDRESS ON FILE | | | | | |
| WILLIAM J JANECZKO | | ADDRESS ON FILE | | | | | |
| WILLIAM J KURKLIS | | ADDRESS ON FILE | | | | | |
| WILLIAM J LA BARGE | | ADDRESS ON FILE | | | | | |
| WILLIAM J MOSBY | | ADDRESS ON FILE | | | | | |
| WILLIAM J PALM | | ADDRESS ON FILE | | | | | |
| WILLIAM J PAULUS | | ADDRESS ON FILE | | | | | |
| WILLIAM J PENIX | | ADDRESS ON FILE | | | | | |
| WILLIAM J SCHEIBELHUT | | ADDRESS ON FILE | | | | | |
| WILLIAM J SPENCER JR | | ADDRESS ON FILE | | | | | |
| WILLIAM J STINELLIS | | ADDRESS ON FILE | | | | | |
| WILLIAM J VALENTA | | ADDRESS ON FILE | | | | | |
| WILLIAM J WALTERS | | ADDRESS ON FILE | | | | | |
| WILLIAM JACKSON | | ADDRESS ON FILE | | | | | |
| WILLIAM JOHNSON | | ADDRESS ON FILE | | | | | |
| WILLIAM JR COSNOWSKI | | ADDRESS ON FILE | | | | | |
| WILLIAM K CUMMINS | | ADDRESS ON FILE | | | | | |
| WILLIAM K MYERS | | ADDRESS ON FILE | | | | | |
| WILLIAM L BRAUN | | ADDRESS ON FILE | | | | | |
| WILLIAM L BROWN | | ADDRESS ON FILE | | | | | |
| WILLIAM L HEALTON | | ADDRESS ON FILE | | | | | |
| WILLIAM L HUMPHREYS | | ADDRESS ON FILE | | | | | |
| WILLIAM L JOHNSON | | ADDRESS ON FILE | | | | | |
| WILLIAM L KELLER | | ADDRESS ON FILE | | | | | |
| WILLIAM L LEACOCK | | ADDRESS ON FILE | | | | | |
| WILLIAM L MAC NAUGHTON | | ADDRESS ON FILE | | | | | |
| WILLIAM L MIKELS | | ADDRESS ON FILE | | | | | |
| WILLIAM L SAMYN | | ADDRESS ON FILE | | | | | |
| WILLIAM L STITELER | | ADDRESS ON FILE | | | | | |
| WILLIAM L WATKINS | | ADDRESS ON FILE | | | | | |
| WILLIAM L WENZ | | ADDRESS ON FILE | | | | | |
| WILLIAM L WILLARD | | ADDRESS ON FILE | | | | | |
| WILLIAM LESTER BAKER JR | | ADDRESS ON FILE | | | | | |
| WILLIAM M ABRAMCZYK | | ADDRESS ON FILE | | | | | |
| WILLIAM M COWAN | | ADDRESS ON FILE | | | | | |
| WILLIAM M HOGAN | | ADDRESS ON FILE | | | | | |
| WILLIAM M KNAPP JR | | ADDRESS ON FILE | | | | | |
| WILLIAM M MAKI | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 263 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WILLIAM M MANUSAKIS | | ADDRESS ON FILE | | | | | |
| WILLIAM M MUCHOW | | ADDRESS ON FILE | | | | | |
| WILLIAM M PIERZ | | ADDRESS ON FILE | | | | | |
| WILLIAM M RAY | | ADDRESS ON FILE | | | | | |
| WILLIAM N MAGERS | | ADDRESS ON FILE | | | | | |
| WILLIAM O GRIFFITH | | ADDRESS ON FILE | | | | | |
| WILLIAM O HOGUE | | ADDRESS ON FILE | | | | | |
| WILLIAM O NIETZKE | | ADDRESS ON FILE | | | | | |
| WILLIAM P GUTTRICH | | ADDRESS ON FILE | | | | | |
| WILLIAM P PALMER | | ADDRESS ON FILE | | | | | |
| WILLIAM P SKVARLA | | ADDRESS ON FILE | | | | | |
| WILLIAM P VUKOVICH | | ADDRESS ON FILE | | | | | |
| WILLIAM P WEBSTER | | ADDRESS ON FILE | | | | | |
| WILLIAM P WHITLOCK JR | | ADDRESS ON FILE | | | | | |
| WILLIAM R ALT | | ADDRESS ON FILE | | | | | |
| WILLIAM R BALLINGER | | ADDRESS ON FILE | | | | | |
| WILLIAM R BARRETT | | ADDRESS ON FILE | | | | | |
| WILLIAM R BRADLEY | | ADDRESS ON FILE | | | | | |
| WILLIAM R BRASSER | | ADDRESS ON FILE | | | | | |
| WILLIAM R CLARK | | ADDRESS ON FILE | | | | | |
| WILLIAM R COBB | | ADDRESS ON FILE | | | | | |
| WILLIAM R GRAY | | ADDRESS ON FILE | | | | | |
| WILLIAM R HOOP | | ADDRESS ON FILE | | | | | |
| WILLIAM R LEHTO | | ADDRESS ON FILE | | | | | |
| WILLIAM R MARTINDALE | | ADDRESS ON FILE | | | | | |
| WILLIAM R MCINTYRE | | ADDRESS ON FILE | | | | | |
| WILLIAM R MIXON | | ADDRESS ON FILE | | | | | |
| WILLIAM R MURRAY | | ADDRESS ON FILE | | | | | |
| WILLIAM R NEAGLE JR | | ADDRESS ON FILE | | | | | |
| WILLIAM R PELTZ | | ADDRESS ON FILE | | | | | |
| WILLIAM R PETERSON | | ADDRESS ON FILE | | | | | |
| WILLIAM R REED | | ADDRESS ON FILE | | | | | |
| WILLIAM R SCHIPPER JR | | ADDRESS ON FILE | | | | | |
| WILLIAM RICHARD BUCHHOLZ | | ADDRESS ON FILE | | | | | |
| WILLIAM S ANDERS | | ADDRESS ON FILE | | | | | |
| WILLIAM S PFARRER JR | | ADDRESS ON FILE | | | | | |
| WILLIAM S ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| WILLIAM SANDERS | | ADDRESS ON FILE | | | | | |
| WILLIAM STUART KORTEBEIN | | ADDRESS ON FILE | | | | | |
| WILLIAM T CORPUS | | ADDRESS ON FILE | | | | | |
| WILLIAM T FLYNN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WILLIAM T FRANKLIN | | ADDRESS ON FILE | | | | | |
| WILLIAM T MADDEN | | ADDRESS ON FILE | | | | | |
| WILLIAM T PHILLIPS | | ADDRESS ON FILE | | | | | |
| WILLIAM T ROBERTS | | ADDRESS ON FILE | | | | | |
| WILLIAM T SCHULZE | | ADDRESS ON FILE | | | | | |
| WILLIAM THOMAS | | ADDRESS ON FILE | | | | | |
| WILLIAM THOMAS HARRIS | | ADDRESS ON FILE | | | | | |
| WILLIAM TRACY IRVIN | | ADDRESS ON FILE | | | | | |
| WILLIAM W DEMARAY | | ADDRESS ON FILE | | | | | |
| WILLIAM W FULTZ | | ADDRESS ON FILE | | | | | |
| WILLIAM WRUBEL | | ADDRESS ON FILE | | | | | |
| WILLIE B IRBY | | ADDRESS ON FILE | | | | | |
| WILLIE DUNCAN | | ADDRESS ON FILE | | | | | |
| WILLIE E MOORE | | ADDRESS ON FILE | | | | | |
| WILLIE E ROBBINS III | | ADDRESS ON FILE | | | | | |
| WILLIE E STROMAN | | ADDRESS ON FILE | | | | | |
| WILLIE JACKSON | | ADDRESS ON FILE | | | | | |
| WILLIE PETTIGREW | | ADDRESS ON FILE | | | | | |
| WILLIE R TURNER | | ADDRESS ON FILE | | | | | |
| WILLIS G MAJOR | | ADDRESS ON FILE | | | | | |
| WINDALE B HENRY | | ADDRESS ON FILE | | | | | |
| WINFRED G BEASLEY | | ADDRESS ON FILE | | | | | |
| WITOLD P RYBINSKI | | ADDRESS ON FILE | | | | | |
| WOLFGANG P RUMSTADT | | ADDRESS ON FILE | | | | | |
| WOOD LEUNG SUM | | ADDRESS ON FILE | | | | | |
| WOODRUFF L HUDSON | | ADDRESS ON FILE | | | | | |
| WOO-WON CHUNG | | ADDRESS ON FILE | | | | | |
| WPAUL STURKENBOOM | | ADDRESS ON FILE | | | | | |
| XE T REITH | | ADDRESS ON FILE | | | | | |
| XIANHUI YU | | ADDRESS ON FILE | | | | | |
| XIAO CHEN | | ADDRESS ON FILE | | | | | |
| XIAOJIAN RUI | | ADDRESS ON FILE | | | | | |
| XIAOXIA MU | | ADDRESS ON FILE | | | | | |
| XIAOYING ZHANG | | ADDRESS ON FILE | | | | | |
| XIAOYU DUAN | | ADDRESS ON FILE | | | | | |
| XIAOYU LI | | ADDRESS ON FILE | | | | | |
| XINHUA HE | | ADDRESS ON FILE | | | | | |
| XUANLAN T TRAN | | ADDRESS ON FILE | | | | | |
| YAN ZHANG | | ADDRESS ON FILE | | | | | |
| YANBO AUDREY LEE | | ADDRESS ON FILE | | | | | |
| YANG JASON XIONG | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 265 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| YANI S BRINSON | | ADDRESS ON FILE | | | | | |
| YANPING XIA | | ADDRESS ON FILE | | | | | |
| YANQI DING | | ADDRESS ON FILE | | | | | |
| YANSONG CHEN | | ADDRESS ON FILE | | | | | |
| YANXIN ZHANG | | ADDRESS ON FILE | | | | | |
| YATINDRA P KONERU | | ADDRESS ON FILE | | | | | |
| YEE HO CHIA | | ADDRESS ON FILE | | | | | |
| YEFREM I PEKAR | | ADDRESS ON FILE | | | | | |
| YETU YACHIM | | ADDRESS ON FILE | | | | | |
| YI LIU | | ADDRESS ON FILE | | | | | |
| YI WU | | ADDRESS ON FILE | | | | | |
| YINGJIE LIN | | ADDRESS ON FILE | | | | | |
| YINGQIAN LI | | ADDRESS ON FILE | | | | | |
| YINING HUANG | | ADDRESS ON FILE | | | | | |
| YIN-YU CHEN | | ADDRESS ON FILE | | | | | |
| YIQIANG XIE | | ADDRESS ON FILE | | | | | |
| YIXIN CHEN | | ADDRESS ON FILE | | | | | |
| YOLANDA R PRUITT | | ADDRESS ON FILE | | | | | |
| YONG IL KWON | | ADDRESS ON FILE | | | | | |
| YONG S CHO | | ADDRESS ON FILE | | | | | |
| YONG ZHANG | | ADDRESS ON FILE | | | | | |
| YOSHIHIRO UEDA | | ADDRESS ON FILE | | | | | |
| YOUNARD SHAIKHADEH | | ADDRESS ON FILE | | | | | |
| YOUNG JUN SEO | | ADDRESS ON FILE | | | | | |
| YOUSEF S ELISSA | | ADDRESS ON FILE | | | | | |
| YOUSSEF A KAZOUR | | ADDRESS ON FILE | | | | | |
| YUAN CAO | | ADDRESS ON FILE | | | | | |
| YU-CHIN L ALLEN | | ADDRESS ON FILE | | | | | |
| YUE DONG | | ADDRESS ON FILE | | | | | |
| YUK CHEUNG | | ADDRESS ON FILE | | | | | |
| YUK LUN WONG | | ADDRESS ON FILE | | | | | |
| YUSUF O HARRIS | | ADDRESS ON FILE | | | | | |
| YVES GUILLOU | | ADDRESS ON FILE | | | | | |
| YVETTE M SHIPMAN | | ADDRESS ON FILE | | | | | |
| YVONNE F MARCUS | | ADDRESS ON FILE | | | | | |
| YVONNE MICHELLE GRIGSBY | | ADDRESS ON FILE | | | | | |
| ZACHARY ALEKSOVSKI | | ADDRESS ON FILE | | | | | |
| ZACHARY R THALLS | | ADDRESS ON FILE | | | | | |
| ZAINAB A FARDOUS | | ADDRESS ON FILE | | | | | |
| ZAKDY SORCHINI | | ADDRESS ON FILE | | | | | |
| ZBIGNIEW PAWLACZYK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 266 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ZE ETTA ELAINE MURPHY | | ADDRESS ON FILE | | | | | |
| ZENIA JUNGOWSKI | | ADDRESS ON FILE | | | | | |
| ZENOVYJ N HOTRA | | ADDRESS ON FILE | | | | | |
| ZEXI JESSE SONG | | ADDRESS ON FILE | | | | | |
| ZHENG HUANG | | ADDRESS ON FILE | | | | | |
| ZHENHUA ZHOU | | ADDRESS ON FILE | | | | | |
| ZHENHUI YAO | | ADDRESS ON FILE | | | | | |
| ZHICHAO LING | | ADDRESS ON FILE | | | | | |
| ZHIHONG S SU | | ADDRESS ON FILE | | | | | |
| ZHONG TAN SANG | | ADDRESS ON FILE | | | | | |
| ZINOVY TYVES | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 267 of 267

9/29/2008 3:53 PM
All Pension Special Parties - US Mail

# EXHIBIT D

Delphi Corporation
Union List

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| IAM | Robert Thayer | 9000 Machinists Place | | Upper Marlboro | MD | 20772-2687 |
| IAM District 10 | Jeff Curry | 1650 South 38th Street | | Milwaukee | WI | 53215 |
| IBEW - Delphi E&C | Dan Riley | 7929 S. Howell Ave. | MC:  1-2 | Oak Creek | WI | 53154 |
| IBEW - Delphi E&S | Mike Socha | 7929 S. Howell Ave. | MC:  1B01 | Oak Creek | WI | 53154 |
| IBEW Local 663 | Randal Middleton | W223 S8625 Chateau Lane | | Big Bend | WI | 53103 |
| International Union UAW | Niraj R Ganatra | Associate General Counsel | Solidarity House 8000 E Jefferson Ave | Detroit | MI | 48214 |
| IUE-CWA Automotive Conf Board | Conference Board Chairman | 2360 Dorothy Lane | Ste. 201 | Dayton | OH | 45439 |
| IUE-CWA Industrial Division | James Clark | 501 Third Street NW | | Washington | DC | 20001-2797 |
| IUE-CWA Local 1111 | Scott Painter | 1051 S. Rockerfeller Ave. | | Ontario | CA | 91761 |
| IUE-CWA Local 416 | William Humber | 760 Jersey Avenue | | New Brunswick | NJ | 08901 |
| IUE-CWA Local 698 | Carl Kolb, Ted Williams | International Union of Electrical Workers | 1001 Industrial Park Dr | Clinton | MS | 39056-3211 |
| IUE-CWA Local 711 | Larry Phillips | 4605 Airport Rd. | | Gadsden | AL | 35904 |
| IUE-CWA Local 717 | Gary Resier | 2950 Sierra Dr. NW | | Warren | OH | 44483 |
| IUE-CWA Local 718 | ZebWells | 925 Industrial Park Rd. | | Brookhaven | MS | 39601 |
| IUE-CWA Local 755 | Larry West | 1675 Woodman Dr. | | Dayton | OH | 45432 |
| IUE-CWA Local 801 | Mark Profitt | 1250 W. Dorothy Lane | Suite 301 | Dayton | OH | 45439 |
| IUOE 101S | Danny Baird | 6601 Winchester | | Kansas City | MO | 64133 |
| IUOE 18S | Charles Scherer | 12106 Rhodes Rd | | Wayne | OH | 43466 |
| IUOE 832S | Thomas Charles, James N. Glathar | 3174 Brighton-Henrietta Town Line Rd. | | Rochester | NY | 14692 |
| UAW Local 1021 | Darel Green | 804 Meadowbrook Dr. | | Olathe | KS | 66062 |
| UAW Local 1097 | John Huber | 221 Dewey Ave | | Rochester | NY | 14608 |
| UAW Local 167 | Jack White | 5545 Fieldstone Ct. | | Middleville | MI | 49333 |
| UAW Local 1866 | Skip Dziedzic | 7435 S. Howell Ave. | | Oak Creek | WI | 53154 |
| UAW Local 2031 | John Clark | 5075 Belmere Dr. | | Manitou Beach | MI | 49253 |
| UAW Local 2083 | Kizziah Polke | c/o Delphi T & I   Garry Gilliam | 12005 Ed Stephens Rd | Cottondale | AL | 35453 |
| UAW Local 2151 | Rob Betts | 140 64th Ave. | | Coopersville | MI | 49404 |
| UAW Local 2157 | Darrell Shepard | 4403 City View Dr. | | Wichita Falls | TX | 76305 |
| UAW Local 2188 | Bennie Calloway | 342 Perry House Rd. | | Fitzgerald | GA | 31750 |
| UAW Local 2190 | Steve Ishee | 1 Thames Ave. | | Laurel | MS | 39440 |
| UAW Local 2195 | Terry Scruggs | 20564 Sandy Rd. | | Tanner | AL | 35671 |
| UAW Local 292 | Sona Camp | 1201 W. Alto Rd. | | Kokomo | IN | 46902 |
| UAW Local 438 | David York | 7435 S. Howell Ave. | | Oak Creek | WI | 53154 |
| UAW Local 467 | James Hurren | 2104 Farmer St. | | Saginaw | MI | 48601 |
| UAW Local 651 | Russ Reynolds | 3518 Robert T. Longway Blvd. | | Flint | MI | 48506 |
| UAW Local 659 | Bill Riddle | 1222 Glenwood | | Flint | MI | 48502 |
| UAW Local 662 | Rick Zachary | 2715 Rangeline Dr. | | Anderson | IN | 46017 |
| UAW Local 686 | Frank Andrews | 524 Walnut St. | | Lockport | NY | 14094 |
| UAW Local 696 | Joe Buckley | 1543 Alwildy Ave | | Dayton | OH | 45408 |
| UAW Local 699 | Mike Hanley | 1911 Bagley St | | Saginaw | MI | 48601 |
| UAW Local 913 | Lattie Slusher | 3114 S. Hayes Ave. | | Sandusky | OH | 44870 |
| UAW Local 969 | Mark Sweazy | 3761 Harding Dr. | | Columbus | OH | 43228 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1 of 2

9/29/2008 2:32 PM
Union List

Delphi Corporation
Union List

| Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| UAW President | Ron Gettelfinger | 8000 E Jefferson | | Detroit | MI | 48214 |
| United Steelworkers | Leo W Gerard | Five Gateway Center | | Pittsburg | PA | 15222 |
| USW Local 87 | Dennis Bingham, Gary Adams | 21 Abbey Avenue | | Dayton | OH | 45417 |
| Vice-President GM Department | Cal Rapson | 8000 E Jefferson | | Detroit | MI | 48214 |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2 of 2

9/29/2008 2:32 PM
Union List

Delphi Corporation
Union Counsel List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Cohen, Weiss & Simon LLP | Bruce Levine<br>Babette Ceccotti<br>Bruce Simon<br>David Hock | 330 West 42nd Street | | New York | NY | 10036 | 212-356-0238 | Counsel for International Union, United Automobile, Aerospace and Agriculture Implement Works of America (UAW) |
| Electrical and Space Technicians | Kevin Dodd | 13144 Prairie Ave | | Hawthorne | CA | 90250 | | |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | 212-269-2500 | Counsel for International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | 414-271-4500 | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| IAM & AW | Robert V Thayer | 9000 Machinists Place | | Upper Marlboro | MD | 20772 | | Counsel to International Association of Machinists & Aerospace Workers |
| IBEW | Edwin D Hill | 900 Seventh Street NW | | Washington | DC | 20001 | | Counsel to the International Brotherhood of Electrical Workers |
| International Union of Operating Engineers | Richard Griffin | 1125 17th Avenue, N.W. | | Washington | DC | 20036 | 202-429-9100 | Counsel for International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Intl Union of Operating Engineers | Vincent J Giblin | 1125 17th St NW | | Washington | DC | 20036 | | |
| IUE-CWA | James D Clark | 501 Third St NW | Sixth Fl | Washington | DC | 20001 | | Counsel to the International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| IUE-CWA | Peter Mitchell | 501 Third St NW | Sixth Fl | Washington | DC | 20001 | | Counsel to the International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| IUOE Local 101S | Danny Baird | 6601 Winchester | | Kansas City | MO | 64133 | | Counsel to the International Union of Operating Engineers with Respect to Local 101S |
| IUOE Local 18S | Jim Kumse | 12106 Rhodes Rd | | Wayne | OH | 43466 | | Counsel to the International Union of Operating Engineers with Respect to Local 18S |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1 of 2

9/29/2008 2:37 PM
Union Counsel List

Delphi Corporation
Union Counsel List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| IUOE Local 832S | James N. Glathar | 3174 Brighton-Henrietta Town Line Rd | | Rochester | NY | 14692 | | Counsel to the International Union of Operating Engineers with Respect to Local 832S |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | 212-358-1500 | Counsel to The International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers - Communications Workers of America |
| Kennedy, Jennick & Murray, P.C. | Thomas Kennedy Susan Jennick | 113 University Place | 7th Floor | New York | NY | 10003 | | Attorneys for the International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers-Communications Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | 212-239-4999 | Counsel for The International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers - Communications Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | 212-239-4999 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley Marianne G. Robbins Timothy C. Hall Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | 414-271-4500 | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| United Auto Workers | Daniel Sherrick | 8000 E Jefferson Ave | | Detroit | MI | 48214 | | International Union, United Automobile, Aerospace and Agriculture Implement Works of America |
| United Steelworkers Of America | Dennis Bingham Gary Adams | 21 Abbey Ave | | Dayton | OH | 45417 | | Counsel to United Steelworkers of America |
| United Steelworkers Of America | General Counsel | Five Gateway Center | | Pittsburgh | PA | 15222 | | Counsel to United Steelworkers of America |
| United Steelworkers Of America | Robert D Clark | Five Gateway Center | | Pittsburgh | PA | 15222 | | Counsel to United Steelworkers of America |
| USW International | David Jury | Five Gateway Center | | Pittsburgh | PA | 15222 | | Counsel to United Steelworkers of America |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 2 of 2

9/29/2008 2:37 PM
Union Counsel List

# EXHIBIT E

Delphi Corporation
Special Parties

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---------|---------|----------|----------|------|-------|-----|
| Bernstein Litowitz Berger Grossman | Hannah E Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 |
| Bernstein Litowitz Berger Grossman | John P Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 |
| Cohen Weiss & Simon LLP | Joseph J Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 |
| Fried Frank Harris Shriver Jacobson | Brad Sheler B Steingart V Melwani | Jennifer Rodburg Richard Slivinski | One New York Plaza | New York | NY | 10004 |
| Gorlick Kravitz & Listhaus PC | Barbara S Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 |
| Grant & Eisenhofer PA | Jay W Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 |
| Grant & Eisenhofer PA | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 |
| Gratz Miller & Brueggeman SC | Matthew R Robbins | 1555 N RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 |
| Gratz Miller & Brueggeman SC | Timothy C Hall | 1555 N RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 |
| Kennedy Jennick & Murray | Susan M Jennik | 113 University Place | 7th Floor | New York | NY | 10003 |
| Kennedy Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 |
| Kennedy Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 |
| Kirkpatrick & Lockhart Nicholson | Edward M Fox | 599 Lexington Avenue | | New York | NY | 10022 |
| Latham & Watkins LLP | Robert J Rosenberg Mark A Broude | 885 Third Avenue | | New York | NY | 10022 |
| Lowenstein Sandler PC | Michael S Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 |
| Lowenstein Sandler PC | Ira M Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 |
| Meyer Suozzi English & Klein PC | Lowell Peterson Esq | 1350 Broadway | Suite 501 | New York | NY | 10018 |
| Meyer Suozzi English & Klein PC | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 |
| Nix Patterson & Roach LLP | Jeffrey J Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 |
| Nix Patterson & Roach LLP | Bradley E Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 |
| Nix Patterson & Roach LLP | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 |
| Pension Benefit Guaranty Corp | Jeffrey Cohen | 1200 K Street NW | Suite 340 | Washington | DC | 20005 |
| Pension Benefit Guaranty Corp | Ralph L Landy | 1200 K Street NW | Suite 340 | Washington | DC | 20005-4026 |
| Previant Goldberg Uelman Gratz Mill | Jill M Hartley Marianne G Robbins | 1555 N RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 |
| Schiffrin & Barroway LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 |
| Schiffrin & Barroway LLP | Sean M Handler | 280 King of Prussia Road | | Radnor | PA | 19087 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

9/29/2008 4:01 PM
KECP Declaration Parties 070312 - US Mail