# EXHIBIT 2-F

**[Appendix E to Modified Disclosure Statement—Revised Liquidation Analysis as of October 2008]**

**APPENDIX E**

**REVISED LIQUIDATION ANALYSIS AS OF OCTOBER 2008**

**APPENDIX E**

**ASSUMPTIONS AND FOOTNOTES TO ACCOMPANY REVISED LIQUIDATION
ANALYSIS**

Delphi Corporation, et al. ("Delphi"), with the assistance of its restructuring and financial
advisors, FTI Consulting Inc., has prepared this hypothetical liquidation analysis (the
"Liquidation Analysis") in connection with the Disclosure Statement.  The Liquidation Analysis
indicates the values which may be obtained by classes of Claims upon disposition of assets,
pursuant to a chapter 7 liquidation, as an alternative to continued operation of the business under
the Plan.  Accordingly, asset values discussed herein may be different than amounts referred to
in the Plan.  The Liquidation Analysis is based upon the assumptions discussed below.  All
capitalized terms not defined in this Appendix have the meanings ascribed to them in the
Disclosure Statement to which this Appendix is attached.

The Liquidation Analysis has been prepared assuming that the Debtors' current chapter 11 cases
convert to chapter 7 cases on December 31, 2008 (the "Liquidation Date"), the operations are
orderly wound down and their assets are liquidated.  The Liquidation Analysis is based on the
unaudited book values as of June 30, 2008 unless otherwise stated.  The book values have been
adjusted to exclude Delphi's Steering Division assets and liabilities that are anticipated to be sold
prior to the Liquidation Date.  The adjusted book values are assumed to be representative of the
Debtors' assets and liabilities as of the Liquidation Date.  The consolidation of the Debtor
entities in the Liquidation Analysis has been prepared in a format consistent with the Plan (the
"Substantive Consolidation under the Plan").  In addition, for informational purposes, a
Liquidation Analysis substantively consolidating all 42 Debtor entities (the "Substantive
Consolidation – All Debtors") has also been included herein.

The Liquidation Analysis represents an estimate of recovery values and percentages based upon
a hypothetical liquidation of the Debtors if a chapter 7 trustee (the "Trustee") were appointed by
the Bankruptcy Court to convert assets into cash.  The determination of the hypothetical
proceeds from the liquidation of assets is an uncertain process involving the extensive use of
estimates and assumptions which, although considered reasonable by Management, are
inherently subject to significant business, economic and competitive uncertainties and
contingencies beyond the control of the Debtors and their Management.  In instances where
assumptions and/or methodologies had to be utilized with regard to developing estimates or
presenting the treatment of assets and claims that could potentially benefit one class of creditors
as compared to the alternative, the assumption that would likely benefit the general unsecured
creditors was assumed.  ACCORDINGLY, NEITHER THE DEBTORS NOR ITS ADVISORS
MAKE ANY REPRESENTATION OR WARRANTY THAT THE ACTUAL RESULTS OF A
LIQUIDATION OF THE DEBTORS WOULD OR WOULD NOT APPROXIMATE THE

ASSUMPTIONS REPRESENTED HEREIN.  ACTUAL RESULTS COULD VARY
MATERIALLY.

In preparing the Liquidation Analysis, the Debtors have estimated an amount of allowed claims
for each class of claimants based upon a review of claims asserted against the Debtors.
Additional claims were estimated to include certain postpetition obligations, including but not
limited to pension claims.  The estimate of allowed claims in the Liquidation Analysis is based
on the par value of those claims.  No order or finding has been entered or made by the
Bankruptcy Court estimating or otherwise fixing the amount of Claims at the projected amounts
of allowed claims set forth in the Liquidation Analysis.  The estimate of the amount of allowed
claims set forth in the Liquidation Analysis should not be relied upon for any other purpose,
including, without limitation, any determination of the value of any distribution to be made on
account of allowed claims under the Plan. The actual amount of allowed claims could be
materially different from the amount of claims estimated in the Liquidation Analysis.  The
Analysis gives effect to the provisions of the Global Settlement Agreement ("GSA") and Master
Restructuring Agreement ("MRA") Amendment Order.

The Liquidation Analysis envisions the orderly wind-down and liquidation of substantially all of
the Debtors' U.S. operations over an 18 to 24-month period (the "Wind-Down Period") and the
sale of the remaining operations as going concerns.

An orderly wind-down of this magnitude would be unprecedented and fraught with considerable
execution risk.  It is unclear whether such a process could be accomplished in light of potential
labor disruptions and the inherent uncertainty that accompanies all wind-downs.  Nevertheless,
management believes that a wind-down of the U.S. operations that took into account the high
degree of interdependence between the Debtors and their customers, the long testing and
approval periods generally required to certify automotive products for production, and the
proprietary technology employed in manufacturing many of these products would maximize
recoveries to creditors.  Conversely, a sudden shut-down of the Debtors' operations would likely
be extremely disruptive to OEM operations, and consequently would result in lower recoveries to
constituents than perceived in this Liquidation Analysis.  Management believes that to maximize
recovery to creditors in a chapter 7 case, the Debtors would need to provide a wind-down period
sufficient for customers to re-source their business in an orderly manner.  This would result in
higher recoveries to constituents through enhanced realizations on receivables, sales of existing
inventory to replacement suppliers, maximization of value at the non-Debtor operations (which
share certain customers with the Debtors), and substantially reduced damage claims from
customers.

Management believes that the remaining non-Debtor operations, which are primarily located
outside the United States, have greater value being sold as going concerns than in an orderly
wind-down.  Thus, in an attempt to maximize potential recovery, the Liquidation Analysis
assumes the going concern sale of the remaining non-Debtor businesses.  These operations are
assumed to be sold within a period of six months under forced sale conditions to minimize the
impact of deteriorating value resulting from their affiliation with a liquidating parent.

A liquidation as described above would be large and complex. The assets of the Debtors and non-Debtor affiliates include significant manufacturing facilities, which utilize proprietary technology and are part of a global enterprise. A significant portion of the Company's assets are located in countries throughout the world and, accordingly, the liquidation of Delphi would be subject to the laws of numerous foreign and domestic jurisdictions. Consequently, the Debtors believe that it could be difficult to effectuate an orderly liquidation of their businesses. The Debtors are unaware of any liquidations of a similar magnitude or complexity, and reserve the right to reconsider the assumptions utilized herein in the event this Liquidation Analysis is subject to challenge.

The Liquidation Analysis does not include estimates for the tax consequences, both foreign and domestic, that may be triggered upon the liquidation and sale events of assets in the manner described above. Such tax consequences may be material.

The Liquidation Analysis does not include recoveries resulting from any potential preference, fraudulent transfer or other litigation or avoidance actions, including potential recoveries related to claims against the Plan Investors which would not have a substantial impact on recoveries to general unsecured creditors. As an example, under Substantive Consolidation under the Plan only the general unsecured creditors at the DASHI Debtors would benefit from a $2 billion recovery from the Plan Investors (an increase in the higher recoveries scenario from 42% to 83%). Since the PBGC holds over 99% of the general unsecured claims at this debtor group, virtually all of the additional recoveries would be distributed to this claimant.

The Liquidation Analysis assumes that all asset proceeds and creditor recoveries are at nominal amounts and does not consider the discounting of values over time. The discounting of values would result in lower recoveries to constituents than presented in this Liquidation Analysis.

The following notes describe the significant assumptions reflected in the Liquidation Analysis.

## ASSET RECOVERY

1. **Cash, Cash Equivalents and Short-Term Investments** include cash in the Debtors' domestic and foreign bank accounts, cash equivalents, and investments that mature within 90 days or less. The estimated recovery for this category of assets is 100%.

2. **Restricted Cash** primarily includes balances restricted to fund the pre-retirement portion of the special attrition program, certain amounts related to the closure of facilities in Cadiz, Spain, and cash collateral on deposit at financial institutions that have issued letters of credit in favor of Delphi. The Liquidation Analysis assumes that the restricted cash is depleted through funding the aforementioned items and, therefore is assumed to have a recovery of 0%.

3. **Accounts Receivable** include GM and non-GM receivables.  As a result of maintaining continued supply to their customers and assisting with the re-sourcing of their products, the Debtors assume collection of most of the unreserved receivables.  Included in the Liquidation Analysis are estimated recoveries of 95% to 100% of the net book value of accounts receivable.

4. **Interco Receivables** include inter-company trade, inter-company notes, and cross-charges related to activity between Debtors and between Debtors and non-Debtors.  Inter-company trade include sales-type and other business-related transactions.  Inter-company notes reflect loan transactions.  Cross-charge accounts are employed at Delphi to capture a variety of inter-company allocations, charges, and other ordinary course transactions.  Inter-company receivable activity is separated between pre- and postpetition amounts and setoff rights have been applied on the same basis.

   Prepetition inter-company receivables include only net prepetition inter-company trade and net inter-company notes receivable, which are recovered in full if owed by a non-Debtor entity or treated as general unsecured claims if owed by a Debtor entity.

   Postpetition inter-company receivables include net postpetition inter-company trade, net inter-company notes receivable, and debit cross-charge balances.  Such amounts are recovered in full when owed by a non-Debtor entity or treated as junior secured claims (junior to DIP financing) when owed by a Debtor entity.

5. **Inventories** include raw material, work-in-process, and finished goods, as well as spare parts and non-productive inventory.  Due to the limited immediate availability of alternative product (which in many cases is none), the Liquidation Analysis assumes that customers will continue to purchase product from the Debtors until their business can be adequately re-sourced to another automotive parts supplier, allowing the Debtors to convert much of their inventory into finished goods.  In addition, it is assumed that the remaining inventory is sold to the new suppliers at approximately net book value.

   The liquidation values for inventory are based on the inventory balances from each Debtor's respective books and records, adjusting for items that would have limited recoveries in a liquidation, such as rework (parts not yet meeting quality control standards), excess and obsolete, damaged and defective and packaging goods.  The resulting liquidation values employed in the Liquidation Analysis are equal to a blended recovery of 81% to 89% of net book value.

6. **Prepaid Expenses and Other Current Assets** include supplier loans, futures contracts, deposits, investments in other non-affiliated companies, the fair value of derivative contracts, deferred charges, and other miscellaneous prepaid expenses.  Recovery estimates for prepaid expenses and other current assets vary depending upon their nature and assessment of their quality during an orderly liquidation.  The estimated blended recovery for this category is approximately 40%.

7. **Property, Plant, and Equipment** includes real property, machinery & equipment and special tooling.

   The liquidation value of real property is estimated considering net book values, as well as an appraisal conducted by a third party appraisal firm in 2005.  The estimated recovery percentages for real property are approximately 38% to 100% of net book value, inclusive of leasehold improvements.

   The estimated recovery percentages for machinery & equipment and special tooling are based on the extensive industry knowledge of the Debtors and their advisors.  Machinery & equipment (which includes but is not limited to categories such as machinery, computer and manufacturing equipment, leaseholds, autos, and construction-in-progress) is assumed to have liquidation values ranging from 15% and 55% of net book value.  Special tooling is assumed to have a liquidation value of 15% and 25% of net book value.

8. **Investment in Foreign Non-Debtor Entities.**  For purpose of this Liquidation Analysis, the foreign, non-debtor affiliated businesses are assumed to be sold through forced sales as going concerns with the net proceeds of the sale benefiting the DASHI Debtors,  the direct or indirect parent of all foreign affiliates with material values.  The implied equity value for the foreign non-debtor affiliates is estimated as a multiple (ranging from 4.0x to 5.0x) of an adjusted 2008 projected EBITDAR for the foreign non-debtor affiliates less a 20% forced sale discount , plus cash of approximately $720 million, less foreign affiliate debt of approximately $910 million, net intercompany claims of approximately $1.1 billion due to various Debtors from the foreign affiliates (the majority of which are owed to the DASHI Debtors as a result of the Foreign Restructuring Transactions detailed in the Confirmed Plan), and the value related to intellectual property.  The resulting net proceeds available to the DASHI Debtors as a recovery on its investment in the foreign subsidiaries are approximately $700 million to $2.0 billion.

   The resulting net proceeds available to Delphi Technologies Inc. ("DTI") for the value of the intellectual property required to operate the foreign non debtor affiliates are approximately $380 million to $570 million.  The value assigned to DTI does not include any potential premiums that DTI might require for such a sale.  Alternatively, it is estimated that if all of the net proceeds were transferred to DTI, the additional value would not provide an incremental recovery to the general unsecured creditors of the Delphi-DAS Debtors.

9. **Other** is comprised of various assets, including technology owned by DTI and long-term receivables due from third-parties and held by DTI and Delphi Automotive Systems LLC.

   The liquidated recoverable value of DTI's intellectual property is comprised of two components: (i) the value of patents licensed to foreign affiliates (see paragraph 8) and (ii) the value of patents licensed to domestic affiliates.  The recoveries are primarily based on a preliminary third-party patent valuation performed at Delphi's product business units and

divisions.  Patent valuations were allocated between the foreign affiliates and the domestic affiliates based upon forecasted revenue included in the Debtors' projections.  The patent value related to the Debtor entities was substantially discounted to recognize the low likelihood that such technology could be sold to third parties in a liquidation scenario and the need to transfer at least some of these technologies as a result of the wind-down and business re-sourcing process described above.  Intangible property at locations other than DTI is assumed to have a recovery of 0%.

Estimated recovery percentages relating to long-term receivables are based on Management's knowledge of the nature of the balances.  The estimated blended recovery for this category is approximately 98%.

10. No assumption is made for the interest income that could be earned on liquidation proceeds being held prior to distribution.  Such amounts would not materially alter the results of the Liquidation Analysis.


## CHAPTER 7 COSTS

Costs specifically related to the liquidation of individual assets and all other costs associated with the liquidation are included in chapter 7 costs, except where noted.  The chapter 7 costs include the following:

11. **Trustee Fees** includes all fees paid to the chapter 7 Trustee by each Debtor, consistent with the fee structure set forth in the Bankruptcy Code.  In light of the size of the distributions, the chapter 7 Trustee Fee is estimated at approximately 1% of the non-intercompany and non-cash distributable proceeds at each Debtor entity rather than the 3% maximum allowed under the Bankruptcy Code.

12. **Professional Fees** include the cost of liquidators, financial advisors, attorneys, and other professionals retained by the Trustee in connection with the wind-down of the estates (e.g., liquidation and recovery of assets, sales transaction fees, claims reconciliation, legal fees, etc.).  The professional fees are estimated for each Debtor at 1.5% of estimated proceeds available for distribution, excluding inter-company recoveries.

13. **Wind-Down Costs.** The Liquidation Analysis contemplates the consensual, orderly wind-down and liquidation of the Debtors' U.S. operations during an 18 to 24-month period.  During the Wind-Down Period, the Debtors would continue to supply their customers with goods until each customer could re-source its business, a process that would be facilitated by the Debtors.  Management believes that a "consensual" wind-down, as outlined above, would yield significantly higher recoveries in a liquidation by (i) allowing for the management and collection of receivables at close to historical collection rates; (ii) providing a method to convert existing inventory into sales of finished goods as the Debtors continue to provide

goods to their customers; (iii) providing an outlet to sell unused productive inventory to new re-sourced suppliers at approximately net book values; (iv) mitigating contract damage claims as a result of continuation of supply and cooperation in re-sourcing activities; and (v) maximizing value in the foreign operations, which share many similar customers with the Debtors.

Wind-down costs can be grouped into five categories: production operating income/losses; selling, general and administrative expenses; plant closing costs; severance payments; and additional DIP financing interest.  Production operations assume that the Debtors' hourly employees would be willing to continue to work for current wages and active service benefits until the facilities were shut-down and that GM would subsidize wages and workers compensation claims according to the GSA and MRA Amendment Order approved on September 26, 2008.  No provision has been made within the operations for the impact of potential labor disruptions.  The production operations assume that sales decline over time as business is re-sourced and that variable and fixed costs decline based upon first half 2008 actual costs modified for estimated GM labor and workers compensation subsidies and the Debtors' experience with past plant closures.  In addition, production operations reflect Keep Site Facilitation Payments as required under the GSA and MRA Amendment Order.  Selling, general, and administrative expenses are based on first half 2008 actual costs excluding Delphi's Automotive Holding Group ("AHG") and Steering Divisions and reflect some initial cost and personnel reductions upon conversion of Delphi's chapter 11 cases to chapter 7 followed by gradual reductions throughout the Wind-Down Period.  Plant closing costs include demolition and equipment removal costs and are based upon the Debtors' experience in previous closings of U.S. facilities.  The Liquidation Analysis assumes that all salaried employees who are employed during the Wind-Down Period are entitled to receive severance in amounts as prescribed under the Debtors' current severance policies.  Additional interest costs are based upon a roll-forward of the DIP facility balance over the Wind-Down Period, after giving effect to wind-down costs and working capital changes.  In the aggregate, total wind-down expenses are estimated at approximately $700 million to $1.1 billion in the 18 and 24-month wind-down periods, respectively.

## CLAIMS

14. **Secured Claims** predominately include claims for the DIP Facility, setoff rights, and postpetition intercompany claims.

The DIP Facility includes projected allowed claims for the DIP facility borrowings of approximately $3.3 billion, accrued interest on the DIP Facility of $16 million, and outstanding letters of credit of $102 million.  Pursuant to the DIP Facility Order, accrued professional fees prior to an event of default are entitled to recovery through the DIP Facility.  Total outstanding pre-default professional fees are estimated to be $46 million based on current accrual rates.  DIP Facility claims are recovered in full in the Liquidation Analysis.  To the extent sufficient proceeds are not available at the Delphi-DAS Debtors; all remaining payments to the DIP Facility are made from the other Debtors as guarantors.

Prepetition Setoff Rights and Other Secured claims ranging from $73 million to $93 million are also included within Secured Claims. Setoff Rights claims are junior to the DIP Facility. GM Setoff Rights claims range from $66 million to $87 million (comprised of approximately $40 to $61 million of GM warranty claims and $26 million of IDB claims). Notwithstanding the consideration of a range of outcomes in this Liquidation Analysis, the Debtors reserve all of their rights and defenses related to setoff claims. Non-GM Setoff Rights are estimated at approximately $3 million. Other Secured Claims include the secured portion of capitalized automotive leases and a municipal bond. Finally, Secured Claims also include postpetition intercompany payable claims from trade, notes, and cross-charge activity. Such claims are subordinated to the DIP Facility.

15. **Administrative and Priority Claims** primarily include claims arising during the Chapter 11 Cases and various priority tax claims. These claims have been offset by outstanding letters of credit when applicable. Such claims include a $1.7 billion administrative claim held by GM (the "GM Admin. Claim) resulting from the First Net Liability Transfer (related to the first 414(l) transfer of Hourly Retirement Plan pension assets and liabilities) as defined in the GSA and MRA Amendment Order. This amount has been estimated based upon 77.5% of an assumed First Net Liability Transfer of approximately $2.2 billion. As described in the GSA and MRA Amendment Order, general unsubordinated unsecured claims other than GM are allocated half of the first $600 million of distributions that are made on the GM Admin. Claim ("GM Admin Claim Allocated to GUC"). The GM Admin. Claim has been reflected at the DASHI Debtors in the Liquidation Analysis, but the recoveries of these claims have been distributed to general unsubordinated unsecured creditors other than GM and intercompany claims between Debtors at all of the Debtors' on a pro-rata basis. Also included in administrative claims are Postpetition Trade Accounts Payable of approximately $756 million; approximately $266 million of estimated claims relating to other current accrued expenses; approximately $242 million for accrued compensation claims for items such as workers compensation (net of amounts estimated to be paid by GM pursuant to the GSA and MRA Amendment Order); other administrative claims including non-income taxes payable, non-trade payables, and other liabilities of approximately $403 million; SG&A contract termination claims estimated at $62 million; and, priority tax claims of approximately $23 million.

16. **General Unsecured Claims** include estimates for all unsecured non-priority claims arising prior to the chapter 11 cases. The most significant claimants in this category include the PBGC, in relation to its unsecured claims for guarantees related to pension obligations; and the senior notes. This Liquidation Analysis does not include distributions to holders of subordinated notes due to the subordination provision. Additionally, these claims are not adversely impacted as they would not receive recoveries under Substantive Consolidation Under the Plan or assuming deconsolidation. Also included within General Unsecured Claims are prepetition trade accounts payable; other general unsecured claims related to customer warranties, environmental, legal, other unsecured non-priority obligations; and prepetition inter-company trade and notes payable claims. General Unsecured Claims also

include multidistrict litigation claims, which have been included pursuant to the Final Order approving Multidistrict Litigation and Insurance Settlement.   Pursuant to the GSA and MRA Amendment Order, GM does not receive any recoveries under its $2.5 billion general unsecured claim until other general unsubordinated unsecured creditors have received distributions equal to 20% of such holders' allowed general unsecured claims. Since general unsubordinated unsecured creditor recoveries in total are substantially lower than 20% in the Liquidation Analysis, there is no recovery to the GM unsecured claim and has therefore not been reflected in the Liquidation Analysis.

This Liquidation Analysis assumes that upon conversion to chapter 7, the Debtors will terminate funding and service obligations for the pension plans.  The Liquidation Analysis assumes the PBGC is the primary guarantor of the Debtor's obligations under the terminated pension plans as of the Liquidation Date. The allowed claim for the PBGC equates to the unfunded pension liability upon the termination of all defined benefit plans using a date of December 31, 2008 and is estimated at $3.5 billion.  This Liquidation Analysis assumes the PBGC does not assert a first-priority position in any controlled group non-debtor foreign affiliates based on the Employee Retirement Income Security Act of 1974.  The Debtors reserve the right to contest any such determination in the future.  Further, the Liquidation Analysis also assumes the PBGC has the right to assert a General Unsecured Claim for the entire amount of the unfunded pension liability at each of the Debtors.

## COMPARISON OF THE DECEMBER 10, 2007 AND THE OCTOBER 3, 2008 HYPOTHETICAL LIQUIDATION ANALYSES

The Debtors' updated Liquidation Analysis reflects the Debtors' progress in transforming its business operations over the past year.  The December 10, 2007 Liquidation Analysis was prepared assuming a December 31, 2007 Liquidation Date and was based on the unaudited book values as of March 31, 2007.  The updated Liquidation Analysis assumes a Liquidation Date of December 31, 2008 and is based on the unaudited book values as of June 30, 2008.  Between Liquidation Dates, numerous events occurred that impacted the Liquidation Analysis, including but not limited to following: i) the continued wind-down of the AHG Division; ii) the Debtors' divestitures of Catalyst, Interiors and Closures, North American Brake Product Assets, Brake Product Lines, Bearings Business Products, US Suspension Assets, and the anticipated divestiture of Steering; iii) the effectiveness of the amended GSA and MRA agreement between Delphi and GM; iv) the repatriation of dividends to DASHI under the DASHI Intercompany Transfer Order and subsequent loan of such monies to Delphi Automotive Systems LLC ("DAS LLC"); v) Corporate Restructuring Transactions involving DASHI and certain of its non-debtor subsidiaries; vi) refinements to the claim estimates; and, vii) the continued decline of the U.S. automotive industry.

The following chart summarizes the changes in estimated Net Proceeds Available for Distribution in the Liquidation Analysis under the Confirmed Plan and the Modified Plan.

| ($Billions) | Low Scenario | | High Scenario | |
|---|---|---|---|---|
| Net Proceeds Available for Distribution (Confirmed Plan) | $ | 7.5 | $ | 10.4 |
| | | | | |
| Change in Recovery Values | | | | |
|   Reduction in Net Proceeds Related to Investment in Foreign Subsidiaries | | (2.2) | | (2.4) |
|   Other Net Reductions Including Cash Operating Losses | | (1.7) | | (1.9) |
| Sub-Total | | (3.9) | | (4.3) |
| Reduction in Wind-Down Costs and Professional and Trustee Fees | | 0.6 | | 0.5 |
| Total Change | | (3.3) | | (3.8) |
| Net Proceeds Available for Distribution (Modified Plan) | $ | 4.2 | $ | 6.6 |

The decline in Net Proceeds Available for Distribution between the Liquidation Analyses in the Confirmed and Modified Plans is primarily attributable to a decline in estimated recoveries associated with the Debtors' investment in the foreign subsidiaries, as well as other net reductions to recoverable assets, offset by a decrease in projected wind-down costs, professional and trustee fees.

Estimated recoveries associated with the Debtors' foreign subsidiaries declined as a result of a lower projected enterprise value, which decreased due to a reduction in projected EBITDAR and lower EBITDAR multiples.  Such multiples were reduced by 1.5x in both the high and low scenarios to reflect changes in market conditions.

The decline in other recoverable assets is primarily due to cash expenditures for the Debtors' ongoing transformation and operating losses (inclusive of changes in working capital) offset by various non-operating cash inflows, such as repatriated funds and GSA/MRA related GM payments that have or are expected to occur between the Confirmed Plan and Modified Plan Liquidation Dates.

Net Proceeds Available for Distribution is positively impacted by reductions in wind-down costs, as well as in professional and trustee fees.  The decline in wind-down costs is primarily due to the impact of labor and workers compensation subsidies and approximately $220 million of Keep Site Facility Payments resulting from the effectiveness of the GSA and MRA Amendment Order.  In addition, wind-down costs have also declined due to the continued implementation of the Debtors' transformation plan, resulting in a reduction in the number of sites subject to wind-down.  Professional and trustee fees are estimated as percentages of the Debtors' recoverable asset values and have declined as the projected asset recoveries have declined.

Administrative and General Unsecured Claim recoveries have been adversely affected by the decline in Net Proceeds Available for Distribution mentioned above, as well as by the establishment of the $1.7 billion GM Admin. Claim pursuant to the GSA and MRA Amendment Order.  Such recoveries have also been positively impacted by the declines in secured set-off claims in the higher scenario.  In addition, Administrative Claim recoveries have also been affected by increases in postpetition inter-company claims, which have a junior secured status. General Unsecured Claim recoveries have been positively impacted by a decline of $8.8 to $9.9 billion in such claims, primarily as a result of declines in OPEB and PBGC claims resulting from the effectiveness of the GSA and MRA Amendment Order.

 The GSA and MRA Amendment Order also provides recoveries to the general unsecured creditors through the sharing of the GM Admin. Claim as described in paragraph 15 of the notes to the Liquidation Analysis.

Under Substantive Consolidation – All Debtors, the general unsecured creditors receive a 4% recovery in the high scenario and a 1% recovery in the low scenario as compared to the previous recoveries of 18% and 0%, respectively.

# Substantive Consolidation Under The Plan

**Delphi Corporation, et al.**
**Hypothetical Liquidation Analysis**

**Substantive Consolidation Under The Plan**

**Delphi-DAS Debtors**
Delphi Corporation
Delphi NY Holdings Corporation
Delphi Automotive Systems Services LLC
Delphi Services Holding Corporation
Delphi Automotive Systems Global (Holding), Inc.
Delphi Foreign Sales Corporation
Delphi Automotive Systems Human Resources LLC
Delphi Automotive Systems LLC
Delphi Liquidation Holding Company
Delphi Electronics (Holding) LLC
Delphi Technologies, Inc.
Delphi Automotive Systems Tennessee, Inc.
Delphi Automotive Systems Risk Management Corporation
Delphi LLC
DREAL, Inc.
Delphi Receivables LLC
Exhaust Systems Corporation
ASEC Manufacturing General Partnership
ASEC Sales General Partnership
Environmental Catalysts, LLC
Aspire, Inc.
Delphi Integrated Service Solutions, Inc.

**DASHI Debtors**
Delphi Automotive Systems (Holding), Inc.
Delphi China LLC
Delphi Automotive Systems Korea, Inc.
Delphi International Services, Inc.
Delphi Automotive Systems Thailand, Inc.
Delphi Automotive Systems International, Inc.
Delphi International Holdings Corporation
Delphi Automotive Systems Overseas Corporation

**Delphi Medical Systems Colorado Corporation**

**Delphi Medical Systems Texas Corporation**

**Delphi Medical Systems Corporation**

**Connection Systems Debtors**
Packard Hughes Interconnect Company
Delphi Connection Systems

**Delphi Diesel Systems Corporation**

**Delphi Mechatronic Systems, Inc.**

**Specialty Electronics Debtors**
Specialty Electronics, Inc.
Specialty Electronics International Ltd.

**Delco Electronics Overseas Corporation**
Delco Electronics Overseas Corporation

**MobileAria, Inc.**
MobileAria, Inc.

**Delphi Furukawa Wiring Systems LLC**
Delphi Furukawa Wiring Systems LLC

**Delphi-DAS Debtors**
Revised Liquidation Analysis
Unaudited

**ASSETS**

| | Net Book Value | | Lower Liquidation Value | | Higher Liquidation Value | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Estimated Value | Estimated Realization Rate | Estimated Value | Estimated Realization Rate |
| Cash and Cash Equivalents | $ | 111,683,353 | $ 111,683,353 | 100.0% | $ 111,683,353 | 100.0% |
| Restricted Cash | | 46,293,676 | - | 0.0% | - | 0.0% |
| Accounts Receivable | | 1,287,633,911 | 1,223,252,215 | 95.0% | 1,287,633,911 | 100.0% |
| Interco Receivables (Pre-Petition) | | 66,768,365 | - | 0.0% | 7,973,264 | 11.9% |
| Interco Receivables (Post-Petition) | | 456,349,850 | 192,758,774 | 42.2% | 204,470,814 | 44.8% |
| Inventories | | 594,104,384 | 479,344,250 | 80.7% | 532,604,722 | 89.6% |
| Prepaid Exp and Other Current Assets | | 463,300,190 | 182,719,863 | 39.4% | 182,719,863 | 39.4% |
| Property, Plant, & Equipment | | 1,258,436,621 | 426,363,714 | 33.9% | 730,218,930 | 58.0% |
| Investment in Subsidiary | | 215,604,699 | - | 0.0% | - | 0.0% |
| Other | | 111,166,897 | 490,834,098 | 441.5% | 696,936,412 | 626.9% |
| **Total Assets / Proceeds** | $ | 4,611,341,945 | $ 3,106,956,267 | 67.4% | $ 3,754,241,270 | 81.4% |
| Trustee Fees | | | $ 28,025,141 | | $ 34,301,138 | |
| Winddown Costs | | | 1,028,550,105 | | 653,123,339 | |
| Professional Fees | | | 43,712,962 | | 53,126,958 | |
| **Net Proceeds Available for Distribution** | | | $ 2,006,668,058 | | $ 3,013,689,834 | |

**RECOVERIES**

| | Estimated Allowed Claim | | Estimated Recovery | | Estimated Allowed Claim | | Estimated Recovery | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Less: Secured Claims | | | | | | | | |
| DIP Facility, LCs, and Other | $ | 2,006,668,058 | $ | 2,006,668,058 | $ | 3,013,689,834 | $ | 3,013,689,834 |
| Setoff Rights & Other | | 92,911,410 | | - | | 72,742,947 | | - |
| Intercompany (Post-Petition) | | 1,612,329,162 | | - | | 1,612,329,162 | | - |
| Total Secured Claims | $ | 3,711,908,631 | $ | 2,006,668,058 | $ | 4,698,761,943 | $ | 3,013,689,834 |
| Payout % for Secured Claims | | | | 54% | | | | 64% |
| **Remaining Distributable Value** | | | $ | - | | | $ | - |
| Less: Admin and Priority Claims | | | | | | | | |
| GM Admin Claim | $ | - | $ | - | $ | - | $ | - |
| Trade Accounts Payable (Post-Petition) | | 715,702,059 | | - | | 715,702,059 | | - |
| Accrued Liabilities, Other Admin and Priority | | 949,551,297 | | - | | 949,551,297 | | - |
| Total Admin and Priority Claims | $ | 1,665,253,356 | $ | - | $ | 1,665,253,356 | $ | - |
| Payout % for Admin and Priority Claims | | | | 0% | | | | 0% |
| **Remaining Distributable Value** | | | $ | - | | | $ | - |
| Less: General Unsecured Claims | | | | | | | | |
| Funded Debt | $ | 2,044,502,391 | $ | - | $ | 2,044,502,391 | $ | - |
| Trade Accounts Payable | | 671,360,233 | | - | | 671,360,233 | | - |
| Intercompany | | 414,669,562 | | - | | 414,669,562 | | - |
| PBGC | | 3,540,000,000 | | - | | 3,540,000,000 | | - |
| Other General Unsecureds | | 772,173,804 | | - | | 746,363,904 | | - |
| Total Unsecured Non-Priority Claims | $ | 7,442,705,990 | $ | - | $ | 7,416,896,090 | $ | - |
| Payout % for PBGC Claim, Excl. GM Admin Claim Alloc to GUC | | | | 0% | | | | 0% |
| Payout % for GUC Claims, Excl. PBGC, Incl. GM Admin Claim Alloc to GUC | | | | 4% | | | | 4% |
| **Distributable Value Available to GM GUC, TOPrS, and Equity** | | | $ | - | | | $ | - |
| Memo: | | | | | | | | |
| PBGC Aggregate Recovery[1] | $ | 3,540,000,000 | $ | 148,523,378 | 4% | $ 3,540,000,000 | $ | 1,476,342,363 | 42% |
| DIP Facility, LCs, and Other Aggregate Recovery | $ | 3,503,022,615 | $ | 3,503,022,615 | 100% | $ 3,503,022,615 | $ | 3,503,022,615 | 100% |
| Aggregate Recovery of GM Admin Claim Allocated to GUC | $ | 300,000,000 | $ | 300,000,000 | 100% | $ 300,000,000 | $ | 300,000,000 | 100% |

[1] Payout percentage reflects recovery to general unsecured creditors from this Debtor or Debtor Group Liquidation Analysis plus their pro-rata share (excluding debtor-to-debtor intercompany claims) of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants as described in paragraph 15 in the Liquidation Analysis.

[2] Includes pro-rata share of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants.

**DASHI Debtors**

Revised Liquidation Analysis

Unaudited

**ASSETS**

| | Net Book Value | | Lower Liquidation Value | | | Higher Liquidation Value | |
|---|---|---|---|---|---|---|---|
| | | | Estimated Value | Estimated Realization Rate | | Estimated Value | Estimated Realization Rate |
| Cash and Cash Equivalents | $ | 1,032,685 | $ 1,032,685 | 100.0% | $ | 1,032,685 | 100.0% |
| Restricted Cash | | 11,677,235 | - | 0.0% | | - | 0.0% |
| Accounts Receivable | | 607 | 577 | 95.0% | | 607 | 100.0% |
| Interco Receivables (Pre-Petition) | | 316,711,543 | - | 0.0% | | - | 0.0% |
| Interco Receivables (Post-Petition) | | 2,719,049,353 | 1,454,910,929 | 53.5% | | 1,456,365,841 | 53.6% |
| Inventories | | 281,680 | - | 0.0% | | - | 0.0% |
| Prepaid Exp and Other Current Assets | | 597,477 | 35,230 | 5.9% | | 35,230 | 5.9% |
| Property, Plant, & Equipment | | 2,464 | 986 | 40.0% | | 1,109 | 45.0% |
| Investment in Subsidiary | | 2,583,690,965 | 692,560,839 | 26.8% | | 2,009,849,124 | 77.8% |
| Other | | - | - | 0.0% | | - | 0.0% |
| **Total Assets / Proceeds** | **$** | **5,633,044,010** | **$ 2,148,541,245** | **38.1%** | **$** | **3,467,284,596** | **61.6%** |
| Trustee Fees | | | $ 6,925,976 | | | $ 20,098,861 | |
| Winddown Costs | | | 13,503 | | | 7,035 | |
| Professional Fees | | | 10,404,455 | | | 30,163,781 | |
| **Net Proceeds Available for Distribution** | | | **$ 2,131,197,311** | | | **$ 3,417,014,919** | |

**RECOVERIES**

| | Estimated Allowed Claim | | Estimated Recovery | | Estimated Allowed Claim | | Estimated Recovery |
|---|---|---|---|---|---|---|---|
| Less: Secured Claims | | | | | | | |
| DIP Facility, LCs, and Other | $ | 1,317,251,437 | $ 1,317,251,437 | | $ | 277,143,359 | $ 277,143,359 |
| Setoff Rights & Other | | - | - | | | - | - |
| Intercompany (Post-Petition) | | 84,079,150 | 84,079,150 | | | 84,079,150 | 84,079,150 |
| Total Secured Claims | $ | 1,401,330,587 | $ 1,401,330,587 | | $ | 361,222,509 | $ 361,222,509 |
| Payout % for Secured Claims | | | 100% | | | | 100% |
| **Remaining Distributable Value** | | | **$ 729,866,724** | | | | **$ 3,055,792,410** |
| Less: Admin and Priority Claims | | | | | | | |
| GM Admin Claim | $ | 1,705,000,000 | $ 723,891,558 | | $ | 1,705,000,000 | $ 1,705,000,000 |
| Trade Accounts Payable (Post-Petition) | | 43,947 | 18,658 | | | 43,947 | 43,947 |
| Accrued Liabilities, Other Admin and Priority | | 14,029,512 | 5,956,507 | | | 14,029,512 | 14,029,512 |
| Total Admin and Priority Claims | $ | 1,719,073,458 | $ 729,866,724 | | $ | 1,719,073,458 | $ 1,719,073,458 |
| Payout % for Admin and Priority Claims | | | 42% | | | | 100% |
| **Remaining Distributable Value** | | | **$ -** | | | | **$ 1,336,718,952** |
| Less: General Unsecured Claims | | | | | | | |
| Funded Debt | $ | - | $ - | | $ | - | $ - |
| Trade Accounts Payable | | - | - | | | - | - |
| Intercompany | | 32,546,732 | - | | | 32,546,732 | 12,177,821 |
| PBGC | | 3,540,000,000 | - | | | 3,540,000,000 | 1,324,541,131 |
| Other General Unsecureds | | - | - | | | - | - |
| Total Unsecured Non-Priority Claims | $ | 3,572,546,732 | $ - | | $ | 3,572,546,732 | $ 1,336,718,952 |
| Payout % for PBGC Claim, Excl. GM Admin Claim Alloc to GUC | | | 0% | | | | 37% |
| Payout % for GUC Claims, Excl. PBGC, Incl. GM Admin Claim Alloc to GUC | | | 4% | | | | 42% |
| **Distributable Value Available to GM GUC, TOPrS, and Equity** | | | **$ -** | | | | **$ -** |

| Memo: | | | | | | | |
|---|---|---|---|---|---|---|---|
| PBGC Aggregate Recovery[1] | $ | 3,540,000,000 | $ 148,523,378 | 4% | $ | 3,540,000,000 | $ 1,476,342,363 | 42% |
| DIP Facility, LCs, and Other Aggregate Recovery | $ | 3,503,022,615 | $ 3,503,022,615 | 100% | $ | 3,503,022,615 | $ 3,503,022,615 | 100% |
| Aggregate Recovery of GM Admin Claim Allocated to GUC | $ | 300,000,000 | $ 300,000,000 | 100% | $ | 300,000,000 | $ 300,000,000 | 100% |

[1] Payout percentage reflects recovery to general unsecured creditors from this Debtor or Debtor Group Liquidation Analysis plus their pro-rata share (excluding debtor-to-debtor intercompany claims) of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants as described in paragraph 15 in the Liquidation Analysis.

[2] Includes pro-rata share of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants.

**Delphi Medical Systems Colorado Corporation**
Revised Liquidation Analysis
Unaudited

## ASSETS

| | Net Book Value | | Lower Liquidation Value | | | Higher Liquidation Value | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Estimated Value | Estimated Realization Rate | | Estimated Value | Estimated Realization Rate |
| Cash and Cash Equivalents | $ 80,296 | $ | 80,296 | 100.0% | $ | 80,296 | 100.0% |
| Restricted Cash | - | | - | 0.0% | | - | 0.0% |
| Accounts Receivable | 5,191,799 | | 4,932,209 | 95.00% | | 5,191,799 | 100.0% |
| Interco Receivables (Pre-Petition) | 46,569 | | - | 0.0% | | - | 0.0% |
| Interco Receivables (Post-Petition) | 50,645 | | - | 0.0% | | - | 0.0% |
| Inventories | 23,070,240 | | 18,925,200 | 82.0% | | 21,028,000 | 91.1% |
| Prepaid Exp and Other Current Assets | 808,030 | | 774,629 | 95.9% | | 774,629 | 95.9% |
| Property, Plant, & Equipment | 2,597,013 | | 757,094 | 29.2% | | 918,001 | 35.3% |
| Investment in Subsidiary | - | | - | 0.0% | | - | 0.0% |
| Other | 27,659,772 | | - | 0.0% | | - | 0.0% |
| **Total Assets / Proceeds** | **$ 59,504,364** | **$** | **25,469,428** | **42.8%** | **$** | **27,992,725** | **47.0%** |
| Trustee Fees | | $ | 253,891 | | $ | 279,124 | |
| Winddown Costs | | | 9,318,060 | | | 5,314,768 | |
| Professional Fees | | | 382,041 | | | 419,891 | |
| **Net Proceeds Available for Distribution** | | **$** | **15,515,435** | | **$** | **21,978,942** | |

## RECOVERIES

| | Estimated Allowed Claim | | Estimated Recovery | | Estimated Allowed Claim | | Estimated Recovery |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Less: Secured Claims | | | | | | | |
| DIP Facility, LCs, and Other | $ 15,515,435 | $ | 15,515,435 | | $ 21,978,942 | $ | 21,978,942 |
| Setoff Rights & Other | - | | - | | - | | - |
| Intercompany (Post-Petition) | 9,553,057 | | - | | 9,553,057 | | - |
| Total Secured Claims | $ 25,068,492 | $ | 15,515,435 | | $ 31,531,999 | $ | 21,978,942 |
| Payout % for Secured Claims | | | 62% | | | | 70% |
| **Remaining Distributable Value** | | **$** | **-** | | | **$** | **-** |
| Less: Admin and Priority Claims | | | | | | | |
| GM Admin Claim | $ - | $ | - | | $ - | $ | - |
| Trade Accounts Payable (Post-Petition) | 5,572,309 | | - | | 5,572,309 | | - |
| Accrued Liabilities, Other Admin and Priority | 1,296,298 | | - | | 1,296,298 | | - |
| Total Admin and Priority Claims | $ 6,868,608 | $ | - | | $ 6,868,608 | $ | - |
| Payout % for Admin and Priority Claims | | | 0% | | | | 0% |
| **Remaining Distributable Value** | | **$** | **-** | | | **$** | **-** |
| Less: General Unsecured Claims | | | | | | | |
| Funded Debt | $ - | $ | - | | $ - | $ | - |
| Trade Accounts Payable | 6,739,696 | | - | | 6,739,696 | | - |
| Intercompany | 625,931 | | - | | 625,931 | | - |
| PBGC | 3,540,000,000 | | - | | 3,540,000,000 | | - |
| Other General Unsecureds | - | | - | | - | | - |
| Total Unsecured Non-Priority Claims | $ 3,547,365,627 | $ | - | | $ 3,547,365,627 | $ | - |
| Payout % for PBGC Claim, Excl. GM Admin Claim Alloc to GUC | | | 0% | | | | 0% |
| Payout % for GUC Claims, Excl. PBGC, Incl. GM Admin Claim Alloc to GUC[1] | | | 4% | | | | 4% |
| **Distributable Value Available to GM GUC, TOPrS, and Equity** | | **$** | **-** | | | **$** | **-** |
| Memo: | | | | | | | |
| PBGC Aggregate Recovery[2] | $ 3,540,000,000 | $ | 148,523,378 | 4% | $ 3,540,000,000 | $ 1,476,342,363 | 42% |
| DIP Facility, LCs, and Other Aggregate Recovery | $ 3,503,022,615 | $ | 3,503,022,615 | 100% | $ 3,503,022,615 | $ 3,503,022,615 | 100% |
| Aggregate Recovery of GM Admin Claim Allocated to GUC | $ 300,000,000 | $ | 300,000,000 | 100% | $ 300,000,000 | $ 300,000,000 | 100% |

[1] Payout percentage reflects recovery to general unsecured creditors from this Debtor or Debtor Group Liquidation Analysis plus their pro-rata share (excluding debtor-to-debtor intercompany claims) of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants as described in paragraph 15 in the Liquidation Analysis.

[2] Includes pro-rata share of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants.

**Delphi Medical Systems Texas Corporation**
Revised Liquidation Analysis
Unaudited

**ASSETS**

| | | Lower Liquidation Value | | | Higher Liquidation Value | |
|---|---|---|---|---|---|---|
| | Net Book Value | Estimated Value | Estimated Realization Rate | | Estimated Value | Estimated Realization Rate |
| Cash and Cash Equivalents | $          - | $          - | 0.0% | | $          - | 0.0% |
| Restricted Cash | - | - | 0.0% | | - | 0.0% |
| Accounts Receivable | 4,627 | 4,396 | 95.0% | | 4,627 | 100.0% |
| Interco Receivables (Pre-Petition) | - | - | 0.0% | | - | 0.0% |
| Interco Receivables (Post-Petition) | - | - | 0.0% | | - | 0.0% |
| Inventories | - | - | 0.0% | | - | 0.0% |
| Prepaid Exp and Other Current Assets | - | - | 0.0% | | - | 0.0% |
| Property, Plant, & Equipment | - | - | 0.0% | | - | 0.0% |
| Investment in Subsidiary | - | - | 0.0% | | - | 0.0% |
| Other | - | - | 0.0% | | - | 0.0% |
| **Total Assets / Proceeds** | **$     4,627** | **$     4,396** | **95.0%** | | **$     4,627** | **100.0%** |
| | | | | | | |
| Trustee Fees | | $          44 | | | $          46 | |
| Winddown Costs | | 1,613 | | | 881 | |
| Professional Fees | | 66 | | | 69 | |
| | | | | | | |
| **Net Proceeds Available for Distribution** | | **$     2,673** | | | **$     3,630** | |

**RECOVERIES**

| | Estimated Allowed Claim | Estimated Recovery | | Estimated Allowed Claim | Estimated Recovery |
|---|---|---|---|---|---|
| Less: Secured Claims | | | | | |
| DIP Facility, LCs, and Other | $     2,673 | $     2,673 | | $     3,630 | $     3,630 |
| Setoff Rights & Other | - | - | | - | - |
| Intercompany (Post-Petition) | 542,895 | - | | 542,895 | - |
| Total Secured Claims | $   545,567 | $     2,673 | | $   546,525 | $     3,630 |
| | | | | | |
| Payout % for Secured Claims | | 0% | | | 1% |
| | | | | | |
| **Remaining Distributable Value** | | **$          -** | | | **$          -** |
| | | | | | |
| Less: Admin and Priority Claims | | | | | |
| GM Admin Claim | $          - | $          - | | $          - | $          - |
| Trade Accounts Payable (Post-Petition) | - | - | | - | - |
| Accrued Liabilities, Other Admin and Priority | - | - | | - | - |
| Total Admin and Priority Claims | $          - | $          - | | $          - | $          - |
| | | | | | |
| Payout % for Admin and Priority Claims | | 0% | | | 0% |
| | | | | | |
| **Remaining Distributable Value** | | **$          -** | | | **$          -** |
| | | | | | |
| Less: General Unsecured Claims | | | | | |
| Funded Debt | $          - | $          - | | $          - | $          - |
| Trade Accounts Payable | 922,742 | - | | 922,742 | - |
| Intercompany | 15,362 | - | | 15,362 | - |
| PBGC | 3,540,000,000 | - | | 3,540,000,000 | - |
| Other General Unsecureds | - | - | | - | - |
| Total Unsecured Non-Priority Claims | $ 3,540,938,104 | $          - | | $ 3,540,938,104 | $          - |
| | | | | | |
| Payout % for PBGC Claim, Excl. GM Admin Claim Alloc to GUC | | 0% | | | 0% |
| Payout % for GUC Claims, Excl. PBGC, Incl. GM Admin Claim Alloc to GUC | | 4% | | | 4% |
| | | | | | |
| **Distributable Value Available to GM GUC, TOPrS, and Equity** | | **$          -** | | | **$          -** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo: | | | | | | |
| PBGC Aggregate Recovery[2] | $ 3,540,000,000 | $   148,523,378 | 4% | $ 3,540,000,000 | $ 1,476,342,363 | 42% |
| DIP Facility, LCs, and Other Aggregate Recovery | $ 3,503,022,615 | $ 3,503,022,615 | 100% | $ 3,503,022,615 | $ 3,503,022,615 | 100% |
| Aggregate Recovery of GM Admin Claim Allocated to GUC | $   300,000,000 | $   300,000,000 | 100% | $   300,000,000 | $   300,000,000 | 100% |

[1]Payout percentage reflects recovery to general unsecured creditors from this Debtor or Debtor Group Liquidation Analysis plus their pro-rata share (excluding debtor-to-debtor intercompany claims) of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants as described in paragraph 15 in the Liquidation Analysis.

[2]Includes pro-rata share of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants.

**Delphi Medical Systems Corporation**
Revised Liquidation Analysis
Unaudited

### ASSETS

| | Net Book Value | Lower Liquidation Value | | Higher Liquidation Value | |
|---|---|---|---|---|---|
| | | Estimated Value | Estimated Realization Rate | Estimated Value | Estimated Realization Rate |
| Cash and Cash Equivalents | $ - | $ - | 0.0% | $ - | 0.0% |
| Restricted Cash | - | - | 0.0% | - | 0.0% |
| Accounts Receivable | - | - | 0.0% | - | 0.0% |
| Interco Receivables (Pre-Petition) | 625,931 | - | 0.0% | - | 0.0% |
| Interco Receivables (Post-Petition) | 9,826,389 | - | 0.0% | - | 0.0% |
| Inventories | - | - | 0.0% | - | 0.0% |
| Prepaid Exp and Other Current Assets | 82,040 | 82,040 | 100.0% | 82,040 | 100.0% |
| Property, Plant, & Equipment | 402,239 | 116,571 | 29.0% | 136,683 | 34.0% |
| Investment in Subsidiary | 46,213,497 | - | 0.0% | - | 0.0% |
| Other | 2,701,793 | - | 0.0% | - | 0.0% |
| **Total Assets / Proceeds** | **$ 59,851,889** | **$ 198,611** | **0.3%** | **$ 218,723** | **0.4%** |
| Trustee Fees | | $ 1,986 | | $ 2,187 | |
| Winddown Costs | | 72,892 | | 41,647 | |
| Professional Fees | | 2,979 | | 3,281 | |
| **Net Proceeds Available for Distribution** | | **$ 120,754** | | **$ 171,608** | |

### RECOVERIES

| | Estimated Allowed Claim | Estimated Recovery | | Estimated Allowed Claim | Estimated Recovery |
|---|---|---|---|---|---|
| Less: Secured Claims | | | | | |
| DIP Facility, LCs, and Other | $ 120,754 | $ 120,754 | | $ 171,608 | $ 171,608 |
| Setoff Rights & Other | - | - | | - | - |
| Intercompany (Post-Petition) | 44,490,267 | - | | 44,490,267 | - |
| Total Secured Claims | $ 44,611,020 | $ 120,754 | | $ 44,661,875 | $ 171,608 |
| Payout % for Secured Claims | | 0% | | 0% | |
| **Remaining Distributable Value** | | **$ -** | | **$ -** | |
| Less: Admin and Priority Claims | | | | | |
| GM Admin Claim | $ - | $ - | | $ - | $ - |
| Trade Accounts Payable (Post-Petition) | 245,657 | - | | 245,657 | - |
| Accrued Liabilities, Other Admin and Priority | 17,500 | - | | 17,500 | - |
| Total Admin and Priority Claims | $ 263,157 | $ - | | $ 263,157 | $ - |
| Payout % for Admin and Priority Claims | | 0% | | 0% | |
| **Remaining Distributable Value** | | **$ -** | | **$ -** | |
| Less: General Unsecured Claims | | | | | |
| Funded Debt | $ - | $ - | | $ - | $ - |
| Trade Accounts Payable | 560 | - | | 560 | - |
| Intercompany | - | - | | - | - |
| PBGC | 3,540,000,000 | - | | 3,540,000,000 | - |
| Other General Unsecureds | - | - | | - | - |
| Total Unsecured Non-Priority Claims | $ 3,540,000,560 | $ - | | $ 3,540,000,560 | $ - |
| Payout % for PBGC Claim, Excl. GM Admin Claim Alloc to GUC | | 0% | | 0% | |
| Payout % for GUC Claims, Excl. PBGC, Incl. GM Admin Claim Alloc to GUC | | 4% | | 4% | |
| **Distributable Value Available to GM GUC, TOPrS, and Equity** | | **$ -** | | **$ -** | |

| Memo: | | | | | | |
|---|---|---|---|---|---|---|
| PBGC Aggregate Recovery[2] | $ 3,540,000,000 | $ 148,523,378 | 4% | $ 3,540,000,000 | $ 1,476,342,363 | 42% |
| DIP Facility, LCs, and Other Aggregate Recovery | $ 3,503,022,615 | $ 3,503,022,615 | 100% | $ 3,503,022,615 | $ 3,503,022,615 | 100% |
| Aggregate Recovery of GM Admin Claim Allocated to GUC | $ 300,000,000 | $ 300,000,000 | 100% | $ 300,000,000 | $ 300,000,000 | 100% |

[1]Payout percentage reflects recovery to general unsecured creditors from this Debtor or Debtor Group Liquidation Analysis plus their pro-rata share (excluding debtor-to-debtor intercompany claims) of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants as described in paragraph 15 in the Liquidation Analysis.

[2]Includes pro-rata share of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants.

## Connection Systems Debtors
Revised Liquidation Analysis
Unaudited

**ASSETS**

| | Net Book Value | Lower Liquidation Value | | Higher Liquidation Value | |
|---|---|---|---|---|---|
| | | Estimated Value | Estimated Realization Rate | Estimated Value | Estimated Realization Rate |
| Cash and Cash Equivalents | $ - | $ - | 0.0% | $ - | 0.0% |
| Restricted Cash | - | - | 0.0% | - | 0.0% |
| Accounts Receivable | 5,654,997 | 5,372,247 | 95.0% | 5,654,997 | 100.0% |
| Interco Receivables (Pre-Petition) | 1,161,531 | - | 0.0% | - | 0.0% |
| Interco Receivables (Post-Petition) | 115,146 | - | 0.0% | 115,146 | 100.0% |
| Inventories | 13,873,693 | 11,473,200 | 82.7% | 12,748,000 | 91.9% |
| Prepaid Exp and Other Current Assets | 289,412 | 154,755 | 53.5% | 154,755 | 53.5% |
| Property, Plant, & Equipment | 7,398,579 | 1,870,701 | 25.3% | 2,248,227 | 30.4% |
| Investment in Subsidiary | - | | 0.0% | | 0.0% |
| Other | - | | 0.0% | | 0.0% |
| **Total Assets / Proceeds** | **$ 28,493,358** | **$ 18,870,903** | **66.2%** | **$ 20,921,125** | **73.4%** |
| | | | | | |
| Trustee Fees | | $ 188,709 | | $ 208,060 | |
| Winddown Costs | | 6,925,806 | | 3,961,638 | |
| Professional Fees | | 283,064 | | 312,090 | |
| | | | | | |
| **Net Proceeds Available for Distribution** | | **$ 11,473,324** | | **$ 16,439,337** | |

**RECOVERIES**

| | Estimated Allowed Claim | Estimated Recovery | | Estimated Allowed Claim | Estimated Recovery |
|---|---|---|---|---|---|
| Less: Secured Claims | | | | | |
| DIP Facility, LCs, and Other | $ 11,473,324 | $ 11,473,324 | | $ 16,439,337 | $ 16,439,337 |
| Setoff Rights & Other | - | - | | - | - |
| Intercompany (Post-Petition) | 16,564,945 | | | 16,564,945 | |
| Total Secured Claims | $ 28,038,269 | $ 11,473,324 | | $ 33,004,282 | $ 16,439,337 |
| | | | | | |
| Payout % for Secured Claims | | 41% | | | 50% |
| | | | | | |
| **Remaining Distributable Value** | | **$ -** | | | **$ -** |
| | | | | | |
| Less: Admin and Priority Claims | | | | | |
| GM Admin Claim | $ - | $ - | | $ - | $ - |
| Trade Accounts Payable (Post-Petition) | 3,600,693 | - | | 3,600,693 | - |
| Accrued Liabilities, Other Admin and Priority | 2,863,322 | - | | 2,863,322 | - |
| Total Admin and Priority Claims | $ 6,464,015 | $ - | | $ 6,464,015 | $ - |
| | | | | | |
| Payout % for Admin and Priority Claims | | 0% | | | 0% |
| | | | | | |
| **Remaining Distributable Value** | | **$ -** | | | **$ -** |
| | | | | | |
| Less: General Unsecured Claims | | | | | |
| Funded Debt | $ - | $ - | | $ - | $ - |
| Trade Accounts Payable | 3,640,319 | - | | 3,640,319 | - |
| Intercompany | 279,939 | - | | 279,939 | - |
| PBGC | 3,540,000,000 | - | | 3,540,000,000 | - |
| Other General Unsecureds | - | - | | - | - |
| Total Unsecured Non-Priority Claims | $ 3,543,920,258 | $ - | | $ 3,543,920,258 | $ - |
| | | | | | |
| Payout % for PBGC Claim, Excl. GM Admin Claim Alloc to GUC | | 0% | | | 0% |
| Payout % for GUC Claims, Excl. PBGC, Incl. GM Admin Claim Alloc to GUC | | 4% | | | 4% |
| | | | | | |
| **Distributable Value Available to GM GUC, TOPrS, and Equity** | | **$ -** | | | **$ -** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo: | | | | | | |
| PBGC Aggregate Recovery[2] | $ 3,540,000,000 | $ 148,523,378 | 4% | $ 3,540,000,000 | $ 1,476,342,363 | 42% |
| DIP Facility, LCs, and Other Aggregate Recovery | $ 3,503,022,615 | $ 3,503,022,615 | 100% | $ 3,503,022,615 | $ 3,503,022,615 | 100% |
| Aggregate Recovery of GM Admin Claim Allocated to GUC | $ 300,000,000 | $ 300,000,000 | 100% | $ 300,000,000 | $ 300,000,000 | 100% |

[1] Payout percentage reflects recovery to general unsecured creditors from this Debtor or Debtor Group Liquidation Analysis plus their pro-rata share (excluding debtor-to-debtor intercompany claims) of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants as described in paragraph 15 in the Liquidation Analysis.

[2] Includes pro-rata share of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants.

**Delphi Diesel Systems Corporation**
Revised Liquidation Analysis
Unaudited

**ASSETS**

| | Net Book Value | Lower Liquidation Value | | Higher Liquidation Value | |
|---|---|---|---|---|---|
| | | Estimated Value | Estimated Realization Rate | Estimated Value | Estimated Realization Rate |
| Cash and Cash Equivalents | $ 200 | $ 200 | 100.0% | $ 200 | 100.0% |
| Restricted Cash | - | | 0.0% | | 0.0% |
| Accounts Receivable | 75,927,514 | 72,131,138 | 95.0% | 75,927,514 | 100.0% |
| Interco Receivables (Pre-Petition) | 25,745,979 | - | 0.0% | - | 0.0% |
| Interco Receivables (Post-Petition) | 161,785 | - | 0.0% | - | 0.0% |
| Inventories | 44,754,690 | 40,271,400 | 90.0% | 44,746,000 | 100.0% |
| Prepaid Exp and Other Current Assets | 218,111 | 333,018 | 152.7% | 333,018 | 152.7% |
| Property, Plant, & Equipment | 1,961,340 | 646,179 | 32.9% | 779,438 | 39.7% |
| Investment in Subsidiary | - | | 0.0% | | 0.0% |
| Other | 1,533,609 | 1,456,929 | 95.0% | 1,533,609 | 100.0% |
| **Total Assets / Proceeds** | **$ 150,303,229** | **$ 114,838,863** | **76.4%** | **$ 123,319,779** | **82.0%** |
| Trustee Fees | | 1,148,387 | | 1,233,196 | |
| Winddown Costs | | 42,146,913 | | 23,481,114 | |
| Professional Fees | | 1,722,583 | | 1,849,797 | |
| **Net Proceeds Available for Distribution** | | **$ 69,820,981** | | **$ 96,755,672** | |

**RECOVERIES**

| | Estimated Allowed Claim | Estimated Recovery | | Estimated Allowed Claim | Estimated Recovery |
|---|---|---|---|---|---|
| Less: Secured Claims | | | | | |
| DIP Facility, LCs, and Other | $ 69,820,981 | $ 69,820,981 | | $ 96,755,672 | $ 96,755,672 |
| Setoff Rights & Other | - | | | - | |
| Intercompany (Post-Petition) | 74,574,315 | - | | 74,574,315 | - |
| Total Secured Claims | $ 144,395,296 | $ 69,820,981 | | $ 171,329,987 | $ 96,755,672 |
| Payout % for Secured Claims | | 48% | | 56% | |
| **Remaining Distributable Value** | | **$ -** | | **$ -** | |
| Less: Admin and Priority Claims | | | | | |
| GM Admin Claim | $ - | $ - | | $ - | $ - |
| Trade Accounts Payable (Post-Petition) | 8,897,982 | - | | 8,897,982 | - |
| Accrued Liabilities, Other Admin and Priority | 14,023,204 | - | | 14,023,204 | - |
| Total Admin and Priority Claims | $ 22,921,186 | $ - | | $ 22,921,186 | $ - |
| Payout % for Admin and Priority Claims | | 0% | | 0% | |
| **Remaining Distributable Value** | | **$ -** | | **$ -** | |
| Less: General Unsecured Claims | | | | | |
| Funded Debt | $ - | $ - | | $ - | $ - |
| Trade Accounts Payable | 5,395,413 | - | | 5,395,413 | - |
| Intercompany | 187,643 | - | | 187,643 | - |
| PBGC | 3,540,000,000 | - | | 3,540,000,000 | - |
| Other General Unsecureds | - | - | | - | - |
| Total Unsecured Non-Priority Claims | $ 3,545,583,056 | $ - | | $ 3,545,583,056 | $ - |
| Payout % for PBGC Claim, Excl. GM Admin Claim Alloc to GUC | | 0% | | 0% | |
| Payout % for GUC Claims, Excl. PBGC, Incl. GM Admin Claim Alloc to GUC | | 4% | | 4% | |
| **Distributable Value Available to GM GUC, TOPrS, and Equity** | | **$ -** | | **$ -** | |

| Memo: | | | | | | |
|---|---|---|---|---|---|---|
| PBGC Aggregate Recovery[2] | $ 3,540,000,000 | $ 148,523,378 | 4% | $ 3,540,000,000 | $ 1,476,342,363 | 42% |
| DIP Facility, LCs, and Other Aggregate Recovery | $ 3,503,022,615 | $ 3,503,022,615 | 100% | $ 3,503,022,615 | $ 3,503,022,615 | 100% |
| Aggregate Recovery of GM Admin Claim Allocated to GUC | $ 300,000,000 | $ 300,000,000 | 100% | $ 300,000,000 | $ 300,000,000 | 100% |

[1] Payout percentage reflects recovery to general unsecured creditors from this Debtor or Debtor Group Liquidation Analysis plus their pro-rata share (excluding debtor-to-debtor intercompany claims) of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants as described in paragraph 15 in the Liquidation Analysis.

[2] Includes pro-rata share of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants.

**Delphi Mechatronic Systems, Inc.**
Revised Liquidation Analysis
Unaudited

**ASSETS**

| | Net Book Value | | Lower Liquidation Value | | | Higher Liquidation Value | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Estimated Value | Estimated Realization Rate | | Estimated Value | Estimated Realization Rate |
| Cash and Cash Equivalents | $ - | | $ - | 0.0% | | $ - | 0.0% |
| Restricted Cash | - | | | 0.0% | | | 0.0% |
| Accounts Receivable | 14,583,127 | | 13,853,970 | 95.0% | | 14,583,127 | 100.0% |
| Interco Receivables (Pre-Petition) | 671,424 | | - | 0.0% | | - | 0.0% |
| Interco Receivables (Post-Petition) | 4,927 | | - | 0.0% | | 0 | 0.0% |
| Inventories | 10,651,837 | | 8,560,800 | 80.4% | | 9,512,000 | 89.3% |
| Prepaid Exp and Other Current Assets | 16,516 | | 845,282 | 5118.1% | | 845,282 | 5118.1% |
| Property, Plant, & Equipment | 11,603,621 | | 2,432,926 | 21.0% | | 3,853,483 | 33.2% |
| Investment in Subsidiary | - | | - | 0.0% | | | 0.0% |
| Other | - | | - | 0.0% | | | 0.0% |
| **Total Assets / Proceeds** | **$ 37,531,451** | | **$ 25,692,979** | **68.5%** | | **$ 28,793,892** | **76.7%** |
| | | | | | | | |
| Trustee Fees | | | 256,930 | | | 287,939 | |
| Winddown Costs | | | 9,429,575 | | | 5,482,606 | |
| Professional Fees | | | 385,395 | | | 431,908 | |
| | | | | | | | |
| **Net Proceeds Available for Distribution** | | | **$ 15,621,080** | | | **$ 22,591,439** | |

**RECOVERIES**

| | Estimated Allowed Claim | | Estimated Recovery | | | Estimated Allowed Claim | | Estimated Recovery |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Less: Secured Claims | | | | | | | | |
| DIP Facility, LCs, and Other | $ 15,621,080 | | $ 15,621,080 | | | $ 22,591,439 | | $ 22,591,439 |
| Setoff Rights & Other | - | | - | | | - | | - |
| Intercompany (Post-Petition) | 124,152,412 | | - | | | 124,152,412 | | - |
| Total Secured Claims | $ 139,773,492 | | $ 15,621,080 | | | $ 146,743,851 | | $ 22,591,439 |
| | | | | | | | | |
| Payout % for Secured Claims | | | 11% | | | | | 15% |
| | | | | | | | | |
| **Remaining Distributable Value** | | | **$ -** | | | | | **$ -** |
| | | | | | | | | |
| Less: Admin and Priority Claims | | | | | | | | |
| GM Admin Claim | $ - | | $ - | | | $ - | | $ - |
| Trade Accounts Payable (Post-Petition) | 7,734,799 | | - | | | 7,734,799 | | - |
| Accrued Liabilities, Other Admin and Priority | 3,541,607 | | - | | | 3,541,607 | | - |
| Total Admin and Priority Claims | $ 11,276,406 | | $ - | | | $ 11,276,406 | | $ - |
| | | | | | | | | |
| Payout % for Admin and Priority Claims | | | 0% | | | | | 0% |
| | | | | | | | | |
| **Remaining Distributable Value** | | | **$ -** | | | | | **$ -** |
| | | | | | | | | |
| Less: General Unsecured Claims | | | | | | | | |
| Funded Debt | $ - | | $ - | | | $ - | | $ - |
| Trade Accounts Payable | 6,916,216 | | - | | | 6,916,216 | | - |
| Intercompany | 49,550 | | - | | | 49,550 | | - |
| PBGC | 3,540,000,000 | | - | | | 3,540,000,000 | | - |
| Other General Unsecureds | 541,121 | | - | | | 360,747 | | - |
| Total Unsecured Non-Priority Claims | $ 3,547,506,887 | | $ - | | | $ 3,547,326,514 | | $ - |
| | | | | | | | | |
| Payout % for PBGC Claim, Excl. GM Admin Claim Alloc to GUC | | | 0% | | | | | 0% |
| Payout % for GUC Claims, Excl. PBGC, Incl. GM Admin Claim Alloc to GUC[1] | | | 4% | | | | | 4% |
| | | | | | | | | |
| **Distributable Value Available to GM GUC, TOPrS, and Equity** | | | **$ -** | | | | | **$ -** |

Memo:

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| PBGC Aggregate Recovery[2] | $ 3,540,000,000 | | $ 148,523,378 | 4% | | $ 3,540,000,000 | $ 1,476,342,363 | 42% |
| DIP Facility, LCs, and Other Aggregate Recovery | $ 3,503,022,615 | | $ 3,503,022,615 | 100% | | $ 3,503,022,615 | $ 3,503,022,615 | 100% |
| Aggregate Recovery of GM Admin Claim Allocated to GUC | $ 300,000,000 | | $ 300,000,000 | 100% | | $ 300,000,000 | $ 300,000,000 | 100% |

[1] Payout percentage reflects recovery to general unsecured creditors from this Debtor or Debtor Group Liquidation Analysis plus their pro-rata share (excluding debtor-to-debtor intercompany claims) of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants as described in paragraph 15 in the Liquidation Analysis.

[2] Includes pro-rata share of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants.

**Specialty Electronics Debtors**
Revised Liquidation Analysis
Unaudited

### ASSETS

| | Net Book Value | Lower Liquidation Value | | | Higher Liquidation Value | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Estimated Value | Estimated Realization Rate | | Estimated Value | Estimated Realization Rate |
| Cash and Cash Equivalents | $ 5,239,940 | $ 5,239,940 | 100.0% | | $ 5,239,940 | 100.0% |
| Restricted Cash | - | - | 0.0% | | - | 0.0% |
| Accounts Receivable | 690,045 | 655,543 | 95.0% | | 690,045 | 100.0% |
| Interco Receivables (Pre-Petition) | 201,398 | - | 0.0% | | - | 0.0% |
| Interco Receivables (Post-Petition) | 167,328 | 85,165 | 50.9% | | 85,165 | 50.9% |
| Inventories | 1,328,241 | 923,400 | 69.5% | | 1,026,000 | 77.2% |
| Prepaid Exp and Other Current Assets | 85,619 | 83,873 | 98.0% | | 83,873 | 98.0% |
| Property, Plant, & Equipment | 982,217 | 361,215 | 36.8% | | 850,948 | 86.6% |
| Investment in Subsidiary | 942,716 | - | 0.0% | | - | 0.0% |
| Other | 13,500,133 | - | 0.0% | | - | 0.0% |
| **Total Assets / Proceeds** | **$ 23,137,636** | **$ 7,349,136** | **31.8%** | | **$ 7,975,971** | **34.5%** |
| | | | | | | |
| Trustee Fees | | $ 20,240 | | | $ 26,509 | |
| Winddown Costs | | 742,839 | | | 504,748 | |
| Professional Fees | | 108,960 | | | 118,362 | |
| | | | | | | |
| **Net Proceeds Available for Distribution** | | **$ 6,477,097** | | | **$ 7,326,352** | |

### RECOVERIES

| | Estimated Allowed Claim | Estimated Recovery | | Estimated Allowed Claim | Estimated Recovery |
| --- | --- | --- | --- | --- | --- |
| Less: Secured Claims | | | | | |
| DIP Facility, LCs, and Other | $ 6,477,097 | $ 6,477,097 | | $ 4,134,393 | 4,134,393 |
| Setoff Rights & Other | - | - | | - | - |
| Intercompany (Post-Petition) | 115,146 | - | | 115,146 | 115,146 |
| Total Secured Claims | $ 6,592,243 | $ 6,477,097 | | $ 4,249,539 | $ 4,249,539 |
| | | | | | |
| Payout % for Secured Claims | | 98% | | | 100% |
| | | | | | |
| **Remaining Distributable Value** | | **$ -** | | | **$ 3,076,813** |
| | | | | | |
| Less: Admin and Priority Claims | | | | | |
| GM Admin Claim | $ - | $ - | | $ - | $ - |
| Trade Accounts Payable (Post-Petition) | 70,120 | - | | 70,120 | 70,120 |
| Accrued Liabilities, Other Admin and Priority | 608,590 | - | | 608,590 | 608,590 |
| Total Admin and Priority Claims | $ 678,709 | $ - | | $ 678,709 | $ 678,709 |
| | | | | | |
| Payout % for Admin and Priority Claims | | 0% | | | 100% |
| | | | | | |
| **Remaining Distributable Value** | | **$ -** | | | **$ 2,398,104** |
| | | | | | |
| Less: General Unsecured Claims | | | | | |
| Funded Debt | $ - | $ - | | $ - | - |
| Trade Accounts Payable | 1,067,528 | - | | 1,067,528 | 722 |
| Intercompany | 2,456,777 | - | | 2,456,777 | 1,663 |
| PBGC | 3,540,000,000 | - | | 3,540,000,000 | 2,395,654 |
| Other General Unsecureds | 144,000 | - | | 96,000 | 65 |
| Total Unsecured Non-Priority Claims | $ 3,543,668,305 | $ - | | $ 3,543,620,305 | $ 2,398,104 |
| | | | | | |
| Payout % for PBGC Claim, Excl. GM Admin Claim Alloc to GUC | | 0% | | | 0% |
| Payout % for GUC Claims, Excl. PBGC, Incl. GM Admin Claim Alloc to GUC[1] | | 4% | | | 4% |
| | | | | | |
| **Distributable Value Available to GM GUC, TOPrS, and Equity** | | **$ -** | | | **$ -** |
| | | | | | |
| Memo: | | | | | |
| PBGC Aggregate Recovery[2] | $ 3,540,000,000 | $ 148,523,378 | 4% | $ 3,540,000,000 | $ 1,476,342,363 | 42% |
| DIP Facility, LCs, and Other Aggregate Recovery | $ 3,503,022,615 | $ 3,503,022,615 | 100% | $ 3,503,022,615 | $ 3,503,022,615 | 100% |
| Aggregate Recovery of GM Admin Claim Allocated to GUC | $ 300,000,000 | $ 300,000,000 | 100% | $ 300,000,000 | $ 300,000,000 | 100% |

[1] Payout percentage reflects recovery to general unsecured creditors from this Debtor or Debtor Group Liquidation Analysis plus their pro-rata share (excluding debtor-to-debtor intercompany claims) of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants as described in paragraph 15 in the Liquidation Analysis.

[2] Includes pro-rata share of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants.

**Delco Electronics Overseas Corporation**
Revised Liquidation Analysis
Unaudited

**ASSETS**

| | Net Book Value | Lower Liquidation Value | | Higher Liquidation Value | |
|---|---|---|---|---|---|
| | | Estimated Value | Estimated Realization Rate | Estimated Value | Estimated Realization Rate |
| Cash and Cash Equivalents | $ - | $ - | 0.0% | $ - | 0.0% |
| Restricted Cash | | | 0.0% | | 0.0% |
| Accounts Receivable | 7,852,762 | 7,460,124 | 95.0% | 7,852,762 | 100.0% |
| Interco Receivables (Pre-Petition) | 11,018,145 | 11,018,145 | 100.0% | 11,018,145 | 100.0% |
| Interco Receivables (Post-Petition) | 29,280,549 | 29,175,719 | 99.6% | 29,175,719 | 99.6% |
| Inventories | 6,916,771 | - | 0.0% | - | 0.0% |
| Prepaid Exp and Other Current Assets | 247,782 | 213,658 | 86.2% | 213,658 | 86.2% |
| Property, Plant, & Equipment | 24,896,531 | 9,825,052 | 39.5% | 12,680,770 | 50.9% |
| Investment in Subsidiary | - | | 0.0% | | 0.0% |
| Other | - | | 0.0% | | 0.0% |
| **Total Assets / Proceeds** | **$ 80,212,540** | **$ 57,692,698** | **71.9%** | **$ 60,941,054** | **76.0%** |
| Trustee Fees | | $ 174,988 | | $ 207,472 | |
| Winddown Costs | | 6,422,243 | | 3,950,444 | |
| Professional Fees | | 262,483 | | 311,208 | |
| **Net Proceeds Available for Distribution** | | **$ 50,832,984** | | **$ 56,471,929** | |

**RECOVERIES**

| | Estimated Allowed Claim | Estimated Recovery | | Estimated Allowed Claim | Estimated Recovery |
|---|---|---|---|---|---|
| Less: Secured Claims | | | | | |
| DIP Facility, LCs, and Other | $ 50,832,984 | $ 50,832,984 | | $ 44,198,275 | $ 44,198,275 |
| Setoff Rights & Other | - | - | | - | - |
| Intercompany (Post-Petition) | 6,832,623 | - | | 6,832,623 | 6,832,623 |
| Total Secured Claims | $ 57,665,606 | $ 50,832,984 | | $ 51,030,898 | $ 51,030,898 |
| Payout % for Secured Claims | | 88% | | | 100% |
| **Remaining Distributable Value** | | **$ -** | | | **$ 5,441,032** |
| Less: Admin and Priority Claims | | | | | |
| GM Admin Claim | $ - | $ - | | $ - | $ - |
| Trade Accounts Payable (Post-Petition) | 13,294,395 | - | | 13,294,395 | 3,004,484 |
| Accrued Liabilities, Other Admin and Priority | 10,781,359 | - | | 10,781,359 | 2,436,547 |
| Total Admin and Priority Claims | $ 24,075,755 | $ - | | $ 24,075,755 | $ 5,441,032 |
| Payout % for Admin and Priority Claims | | 0% | | | 23% |
| **Remaining Distributable Value** | | **$ -** | | | **$ -** |
| Less: General Unsecured Claims | | | | | |
| Funded Debt | $ - | $ - | | $ - | $ - |
| Trade Accounts Payable | 442,625 | - | | 442,625 | - |
| Intercompany | 34,226,881 | - | | 34,226,881 | - |
| PBGC | 3,540,000,000 | - | | 3,540,000,000 | - |
| Other General Unsecureds | 2,287,336 | - | | 1,524,955 | - |
| Total Unsecured Non-Priority Claims | $ 3,576,956,842 | $ - | | $ 3,576,194,461 | $ - |
| Payout % for PBGC Claim, Excl. GM Admin Claim Alloc to GUC | | 0% | | | 0% |
| Payout % for GUC Claims, Excl. PBGC, Incl. GM Admin Claim Alloc to GUC | | 4% | | | 4% |
| **Distributable Value Available to GM GUC, TOPrS, and Equity** | | **$ -** | | | **$ -** |

Memo:

| | | | | | | |
|---|---|---|---|---|---|---|
| PBGC Aggregate Recovery[2] | $ 3,540,000,000 | $ 148,523,378 | 4% | $ 3,540,000,000 | $ 1,476,342,363 | 42% |
| DIP Facility, LCs, and Other Aggregate Recovery | $ 3,503,022,615 | $ 3,503,022,615 | 100% | $ 3,503,022,615 | $ 3,503,022,615 | 100% |
| Aggregate Recovery of GM Admin Claim Allocated to GUC | $ 300,000,000 | $ 300,000,000 | 100% | $ 300,000,000 | $ 300,000,000 | 100% |

[1] Payout percentage reflects recovery to general unsecured creditors from this Debtor or Debtor Group Liquidation Analysis plus their pro-rata share (excluding debtor-to-debtor intercompany claims) of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants as described in paragraph 15 in the Liquidation Analysis.

[2] Includes pro-rata share of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants.

**MobileAria Inc.**

Revised Liquidation Analysis

Unaudited

**ASSETS**

| | | Net Book Value | | Lower Liquidation Value | | | Higher Liquidation Value | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Estimated Value | Estimated Realization Rate | | Estimated Value | Estimated Realization Rate |
| Cash and Cash Equivalents | $ | 4,979,153 | $ | 4,979,153 | 100.0% | $ | 4,979,153 | 100.0% |
| Restricted Cash | | 25,000 | | - | 0.0% | | - | 0.0% |
| Accounts Receivable | | - | | - | 0.0% | | - | 0.0% |
| Interco Receivables (Pre-Petition) | | - | | - | 0.0% | | - | 0.0% |
| Interco Receivables (Post-Petition) | | - | | - | 0.0% | | - | 0.0% |
| Inventories | | - | | - | 0.0% | | - | 0.0% |
| Prepaid Exp and Other Current Assets | | - | | - | 0.0% | | - | 0.0% |
| Property, Plant, & Equipment | | - | | - | 0.0% | | - | 0.0% |
| Investment in Subsidiary | | - | | - | 0.0% | | - | 0.0% |
| Other | | - | | | 0.0% | | | 0.0% |
| **Total Assets / Proceeds** | $ | 5,004,153 | $ | 4,979,153 | 99.5% | $ | 4,979,153 | 99.5% |
| | | | | | | | | |
| Trustee Fees | | | $ | - | | $ | - | |
| Winddown Costs | | | | - | | | - | |
| Professional Fees | | | | 74,687 | | | 74,687 | |
| | | | | | | | | |
| **Net Proceeds Available for Distribution** | | | $ | 4,904,466 | | $ | 4,904,466 | |

**RECOVERIES**

| | | Estimated Allowed Claim | | Estimated Recovery | | Estimated Allowed Claim | | Estimated Recovery |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Less: Secured Claims | | | | | | | | |
| DIP Facility, LCs, and Other | $ | 4,904,466 | $ | 4,904,466 | | $ | 4,498,729 | $ 4,498,729 |
| Setoff Rights & Other | | - | | - | | | - | - |
| Intercompany (Post-Petition) | | 77,408 | | - | | | 77,408 | 77,408 |
| Total Secured Claims | $ | 4,981,874 | $ | 4,904,466 | | $ | 4,576,137 | $ 4,576,137 |
| | | | | | | | | |
| Payout % for Secured Claims | | | | 98% | | | | 100% |
| | | | | | | | | |
| **Remaining Distributable Value** | | | $ | - | | | $ | 328,330 |
| | | | | | | | | |
| Less: Admin and Priority Claims | | | | | | | | |
| GM Admin Claim | $ | - | $ | - | | $ | - | $ - |
| Trade Accounts Payable (Post-Petition) | | - | | - | | | - | - |
| Accrued Liabilities, Other Admin and Priority | | 2,989 | | - | | | 2,989 | 2,989 |
| Total Admin and Priority Claims | $ | 2,989 | $ | - | | $ | 2,989 | $ 2,989 |
| | | | | | | | | |
| Payout % for Admin and Priority Claims | | | | 0% | | | | 100% |
| | | | | | | | | |
| **Remaining Distributable Value** | | | $ | - | | | $ | 325,341 |
| | | | | | | | | |
| Less: General Unsecured Claims | | | | | | | | |
| Funded Debt | $ | - | $ | - | | $ | - | $ - |
| Trade Accounts Payable | | 167,698 | | - | | | 167,698 | 15 |
| Intercompany | | 20,851,787 | | - | | | 20,851,787 | 1,905 |
| PBGC | | 3,540,000,000 | | - | | | 3,540,000,000 | 323,420 |
| Other General Unsecureds | | - | | - | | | - | - |
| Total Unsecured Non-Priority Claims | $ | 3,561,019,485 | $ | - | | $ | 3,561,019,485 | $ 325,341 |
| | | | | | | | | |
| Payout % for PBGC Claim, Excl. GM Admin Claim Alloc to GUC | | | | 0% | | | | 0% |
| Payout % for GUC Claims, Excl. PBGC, Incl. GM Admin Claim Alloc to GUC | | | | 4% | | | | 4% |
| | | | | | | | | |
| **Distributable Value Available to GM GUC, TOPrS, and Equity** | | | $ | - | | | $ | - |

| Memo: | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| PBGC Aggregate Recovery[2] | $ | 3,540,000,000 | $ | 148,523,378 | 4% | $ | 3,540,000,000 | $ 1,476,342,363 | 42% |
| DIP Facility, LCs, and Other Aggregate Recovery | $ | 3,503,022,615 | $ | 3,503,022,615 | 100% | $ | 3,503,022,615 | $ 3,503,022,615 | 100% |
| Aggregate Recovery of GM Admin Claim Allocated to GUC | $ | 300,000,000 | $ | 300,000,000 | 100% | $ | 300,000,000 | $ 300,000,000 | 100% |

[1]Payout percentage reflects recovery to general unsecured creditors from this Debtor or Debtor Group Liquidation Analysis plus their pro-rata share (excluding debtor-to-debtor intercompany claims) of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants as described in paragraph 15 in the Liquidation Analysis.

[2]Includes pro-rata share of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants.

**Delphi Furukawa Wiring Systems LLC**

Revised Liquidation Analysis

Unaudited

**ASSETS**

| | | Lower Liquidation Value | | | Higher Liquidation Value | |
|---|---|---|---|---|---|---|
| | Net Book Value | Estimated Value | Estimated Realization Rate | | Estimated Value | Estimated Realization Rate |
| Cash and Cash Equivalents | $ 25,573,171 | $ 25,573,171 | 100.0% | | $ 25,573,171 | 100.0% |
| Restricted Cash | - | | 0.0% | | | 0.0% |
| Accounts Receivable | 14,965,376 | 14,217,107 | 95.0% | | 14,965,376 | 100.0% |
| Interco Receivables (Pre-Petition) | - | - | 0.0% | | | 0.0% |
| Interco Receivables (Post-Petition) | - | - | 0.0% | | | 0.0% |
| Inventories | 1,019,820 | 918,000 | 90.0% | | 1,020,000 | 100.0% |
| Prepaid Exp and Other Current Assets | - | - | 0.0% | | - | 0.0% |
| Property, Plant, & Equipment | - | - | 0.0% | | - | 0.0% |
| Investment in Subsidiary | - | - | 0.0% | | - | 0.0% |
| Other | - | - | 0.0% | | - | 0.0% |
| **Total Assets / Proceeds** | **$ 41,558,367** | **$ 40,708,278** | **98.0%** | | **$ 41,558,547** | **100.0%** |
| | | | | | | |
| Trustee Fees | | $ 151,351 | | | $ 159,854 | |
| Winddown Costs | | 5,554,732 | | | 3,043,754 | |
| Professional Fees | | 610,624 | | | 623,378 | |
| | | | | | | |
| **Net Proceeds Available for Distribution** | | **$ 34,391,571** | | | **$ 37,731,561** | |

**RECOVERIES**

| | Estimated Allowed Claim | Estimated Recovery | | Estimated Allowed Claim | Estimated Recovery |
|---|---|---|---|---|---|
| Less: Secured Claims | | | | | |
| DIP Facility, LCs, and Other | $ 4,334,327 | $ 4,334,327 | | $ 1,417,397 | $ 1,417,397 |
| Setoff Rights & Other | - | - | | | - |
| Intercompany (Post-Petition) | 40,485,138 | 30,057,244 | | 40,485,138 | 36,314,165 |
| Total Secured Claims | $ 44,819,465 | $ 34,391,571 | | $ 41,902,535 | $ 37,731,561 |
| | | | | | |
| Payout % for Secured Claims | | 77% | | | 90% |
| | | | | | |
| **Remaining Distributable Value** | | $ - | | | $ - |
| | | | | | |
| Less: Admin and Priority Claims | | | | | |
| GM Admin Claim | $ - | $ - | | $ - | $ - |
| Trade Accounts Payable (Post-Petition) | 804,124 | - | | 804,124 | - |
| Accrued Liabilities, Other Admin and Priority | - | - | | - | - |
| Total Admin and Priority Claims | $ 804,124 | $ - | | $ 804,124 | $ - |
| | | | | | |
| Payout % for Admin and Priority Claims | | 0% | | | 0% |
| | | | | | |
| **Remaining Distributable Value** | | $ - | | | $ - |
| | | | | | |
| Less: General Unsecured Claims | | | | | |
| Funded Debt | $ - | $ - | | $ - | $ - |
| Trade Accounts Payable | 68,060 | - | | 68,060 | - |
| Intercompany | 42,339 | - | | 42,339 | - |
| PBGC | 3,540,000,000 | - | | 3,540,000,000 | - |
| Other General Unsecureds | - | - | | - | - |
| Total Unsecured Non-Priority Claims | $ 3,540,110,399 | $ - | | $ 3,540,110,399 | $ - |
| | | | | | |
| Payout % for PBGC Claim, Excl. GM Admin Claim Alloc to GUC | | 0% | | | 0% |
| Payout % for GUC Claims, Excl. PBGC, Incl. GM Admin Claim Alloc to GUC[1] | | 4% | | | 4% |
| | | | | | |
| **Distributable Value Available to GM GUC, TOPrS, and Equity** | | $ - | | | $ - |

| Memo: | | | | | | |
|---|---|---|---|---|---|---|
| PBGC Aggregate Recovery[2] | $ 3,540,000,000 | $ 148,523,378 | 4% | $ 3,540,000,000 | $ 1,476,342,363 | 42% |
| DIP Facility, LCs, and Other Aggregate Recovery | $ 3,503,022,615 | $ 3,503,022,615 | 100% | $ 3,503,022,615 | $ 3,503,022,615 | 100% |
| Aggregate Recovery of GM Admin Claim Allocated to GUC | $ 300,000,000 | $ 300,000,000 | 100% | $ 300,000,000 | $ 300,000,000 | 100% |

[1] Payout percentage reflects recovery to general unsecured creditors from this Debtor or Debtor Group Liquidation Analysis plus their pro-rata share (excluding debtor-to-debtor intercompany claims) of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants as described in paragraph 15 in the Liquidation Analysis.

[2] Includes pro-rata share of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants.

# Substantive Consolidation - All Debtors

**Delphi Corporation, et al.**
**Hypothetical Liquidation Analysis**


**Substantive Consolidation - All Debtors**

Delphi NY Holdings Corporation
Delphi Corporation
ASEC Manufacturing General Partnership
ASEC Sales General Partnership
Environmental Catalysts, LLC
Delphi Medical Systems Colorado Corporation
Delphi Medical Systems Texas Corporation
Delphi Medical Systems Corporation
Specialty Electronics International Ltd.
Specialty Electronics, Inc.
Delphi Liquidation Holding Company
Delphi Electronics (Holding) LLC
Delphi Technologies, Inc.
Delphi Automotive Systems Tennessee, Inc.
Delphi Mechatronic Systems, Inc.
Delphi Automotive Systems Risk Management Corporation
Exhaust Systems Corporation
Delphi China LLC
Delphi Automotive Systems Korea, Inc.
Delphi International Services, Inc.
Delphi Automotive Systems Thailand, Inc.
Delphi Automotive Systems International, Inc.
Delphi International Holdings Corporation
Delphi Automotive Systems Overseas Corporation
Delphi Automotive Systems (Holding), Inc.
Delco Electronics Overseas Corporation
Delphi Diesel Systems Corporation
Delphi LLC
Aspire, Inc.
Delphi Integrated Service Solutions, Inc.
Delphi Connection Systems
Packard Hughes Interconnect Company
DREAL, Inc.
Delphi Automotive Systems Services LLC
Delphi Services Holding Corporation
Delphi Automotive Systems Global (Holding), Inc.
Delphi Foreign Sales Corporation
Delphi Automotive Systems Human Resources LLC
Delphi Automotive Systems LLC
MobileAria, Inc.
Delphi Furukawa Wiring Systems LLC
Delphi Receivables LLC

**Substantive Consolidation - All Debtors**

Revised Liquidation Analysis

Unaudited

| ASSETS | | Lower Liquidation Value | | | Higher Liquidation Value | |
|---|---|---|---|---|---|---|
| | Net Book Value | Estimated Value | Estimated Realization Rate | | Estimated Value | Estimated Realization Rate |
| Cash and Cash Equivalents | $ 148,588,798 | $ 148,588,798 | 100.0% | $ | 148,588,798 | 100.0% |
| Restricted Cash | 57,995,912 | - | 0.0% | | - | 0.0% |
| Accounts Receivable | 1,412,504,765 | 1,341,879,527 | 95.0% | | 1,412,504,765 | 100.0% |
| Interco Receivables (Pre-Petition) | 11,018,145 | 11,018,145 | 100.0% | | 11,018,145 | 100.0% |
| Interco Receivables (Post-Petition) | 1,562,863,830 | 1,562,863,830 | 100.0% | | 1,562,863,830 | 100.0% |
| Inventories | 696,001,355 | 560,416,250 | 80.5% | | 622,684,722 | 89.5% |
| Prepaid Exp and Other Current Assets | 465,645,176 | 185,242,348 | 39.8% | | 185,242,348 | 39.8% |
| Property, Plant, & Equipment | 1,308,280,626 | 442,374,438 | 33.8% | | 751,687,589 | 57.5% |
| Investment in Subsidiary | 2,344,032,980 | 692,560,839 | 29.5% | | 2,009,849,124 | 85.7% |
| Other | 156,562,205 | 492,291,026 | 314.4% | | 698,470,021 | 446.1% |
| **Total Assets / Proceeds** | **$ 8,163,493,792** | **$ 5,437,235,200** | **66.6%** | **$** | **7,402,909,343** | **90.7%** |
| Trustee Fees | | $ 37,147,644 | | $ | 56,804,386 | |
| Winddown Costs | | 1,109,178,282 | | | 698,911,974 | |
| Professional Fees | | 57,950,298 | | | 87,435,411 | |
| **Net Proceeds Available for Distribution** | | **$ 4,232,958,976** | | **$** | **6,559,757,572** | |

| RECOVERIES | | Estimated Allowed Claim | Estimated Recovery | | Estimated Allowed Claim | Estimated Recovery |
|---|---|---|---|---|---|---|
| Less: Secured Claims | | | | | | |
| DIP Facility, LCs, and Other | | $ 3,503,022,615 | $ 3,503,022,615 | $ | 3,503,022,615 | $ 3,503,022,615 |
| Setoff Rights & Other | | 92,911,410 | 92,911,410 | | 72,742,947 | 72,742,947 |
| Intercompany (Post-Petition) | | 361,654,376 | 361,654,376 | | 361,654,376 | 361,654,376 |
| Total Secured Claims | | $ 3,957,588,401 | $ 3,957,588,401 | $ | 3,937,419,938 | $ 3,937,419,938 |
| Payout % for Secured Claims | | | 100% | | | 100% |
| **Remaining Distributable Value** | | | **$ 275,370,575** | | | **$ 2,622,337,635** |
| Less: Admin and Priority Claims | | | | | | |
| GM Admin Claim | | $ 1,705,000,000 | $ 136,703,437 | $ | 1,705,000,000 | $ 1,301,818,715 |
| Trade Accounts Payable (Post-Petition) | | 755,966,086 | 60,611,825 | | 755,966,086 | 577,202,815 |
| Accrued Liabilities, Other Admin and Priority | | 996,715,678 | 78,055,312 | | 996,715,678 | 743,316,105 |
| Total Admin and Priority Claims | | $ 3,457,681,764 | $ 275,370,575 | $ | 3,457,681,764 | $ 2,622,337,635 |
| Payout % for Admin and Priority Claims | | | 8% | | | 76% |
| **Remaining Distributable Value** | | | **$ -** | | | **$ -** |
| Less: General Unsecured Claims | | | | | | |
| Funded Debt | | $ 2,044,502,391 | $ - | $ | 2,044,502,391 | $ - |
| Trade Accounts Payable | | 696,721,089 | - | | 696,721,089 | - |
| Intercompany | | 94,019,763 | - | | 94,019,763 | - |
| PBGC | | 3,540,000,000 | - | | 3,540,000,000 | - |
| Other General Unsecureds | | 775,146,261 | - | | 748,345,607 | - |
| Total Unsecured Non-Priority Claims | | $ 7,150,389,503 | $ - | $ | 7,123,588,849 | $ - |
| Payout % for PBGC Claim, Excl. GM Admin Claim Alloc to GUC | | | 0% | | | 0% |
| Payout % for GUC Claims, Excl. PBGC, Incl. GM Admin Claim Alloc to GUC[1] | | | 1% | | | 4% |
| **Distributable Value Available to GM GUC, TOPrS, and Equity** | | | **$ -** | | | **$ -** |
| Memo: | | | | | | |
| PBGC Aggregate Recovery[2] | | $ 3,540,000,000 | $ 33,839,427 | 1% | $ 3,540,000,000 | $ 149,082,158 | 4% |
| DIP Facility, LCs, and Other Aggregate Recovery | | $ 3,503,022,615 | $ 3,503,022,615 | 100% | $ 3,503,022,615 | $ 3,503,022,615 | 100% |
| Aggregate Recovery of GM Admin Claim Allocated to GUC | | $ 300,000,000 | $ 68,351,719 | 23% | $ 300,000,000 | $ 300,000,000 | 100% |

[1]Payout percentage reflects recovery to general unsecured creditors in Substantive Consolidation - All Debtors plus the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants as described in paragraph 15 in the Liquidation Analysis.

[2]Includes pro-rata share of the aggregate recovery of the GM Admin Claim Allocated to the General Unsecured Claimants.