EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
| --- | --- | --- |
| Claim: 1168<br>Date Filed: 12/15/2005<br>Docketed Total: $70,900.93<br>Filing Creditor Name and Address:<br>ABC TECHNOLOGIES INC<br>ABC GROUP<br>2 NORELCO DR<br>TORONTO, ON M9L 2X6<br>CANADA | Claim Holder Name and Address<br>ABC TECHNOLOGIES INC<br>ABC GROUP<br>2 NORELCO DR<br>TORONTO, ON M9L 2X6<br>CANADA<br>Docketed Total: **$70,900.93**<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $70,900.93<br>**$70,900.93** | Allowed Total: **$53,744.60**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $53,744.60<br>**$53,744.60** |
| Claim: 16406<br>Date Filed: 11/06/2006<br>Docketed Total: $149,294.92<br>Filing Creditor Name and Address:<br>ADMIRAL TOOL & MFG CO OF ILLINOIS<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Claim Holder Name and Address<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br>Docketed Total: **$149,294.92**<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $149,294.92<br>**$149,294.92** | Allowed Total: **$138,261.83**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $138,261.83<br>**$138,261.83** |
| Claim: 14278<br>Date Filed: 07/31/2006<br>Docketed Total: $18,704.93<br>Filing Creditor Name and Address:<br>AIRGAS EAST INC<br>AIRGAS INC<br>259 N RADNOR CHESTER ROAD<br>STE 100<br>RADNOR, PA 19087 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018<br>Docketed Total: **$18,704.93**<br>Case Number*: 05-44554; Secured: ; Priority: ; Unsecured: $18,704.93<br>**$18,704.93** | Allowed Total: **$13,927.33**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $13,927.33<br>**$13,927.33** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

**EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
| --- | --- | --- |
| Claim: 14277<br>Date Filed: 07/31/2006<br>Docketed Total: $88,154.71<br>Filing Creditor Name and Address:<br>AIRGAS SOUTHWEST INC<br>AIRGAS INC<br>259 N RADNOR CHESTER ROAD<br>SUITE 100<br>RADNOR, PA 19087 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018<br>Docketed Total: **$88,154.71**<br>Case Number*: 05-44481 — Secured: — Priority: — Unsecured: $88,154.71<br>**$88,154.71** | Allowed Total: **$85,085.84**<br>Case Number*: 05-44640 — Secured: — Priority: — Unsecured: $85,085.84<br>**$85,085.84** |
| Claim: 2246<br>Date Filed: 03/10/2006<br>Docketed Total: $6,140,513.59<br>Filing Creditor Name and Address:<br>ALPS AUTOMOTIVE INC<br>GOLDBERG STINNETT MEYERS & DAVIS<br>44 MONTGOMERY ST STE 2900<br>SAN FRANCISCO, CA 94104 | Claim Holder Name and Address<br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>CO JPMORGAN CHASE BANK NA<br>LEGAL DEPT<br>1 CHASE MANHATTAN PLAZA 26TH FL<br>NEW YORK, NY 10081<br>Docketed Total: **$6,140,513.59**<br>Case Number*: 05-44640 — Secured: — Priority: — Unsecured: $6,140,513.59<br>**$6,140,513.59** | Allowed Total: **$5,216,667.75**<br>Case Number*: 05-44567 — Secured: — Priority: — Unsecured: $5,523.00<br>Case Number*: 05-44640 — Secured: — Priority: — Unsecured: $5,211,144.75<br>**$5,216,667.75** |
| Claim: 9816<br>Date Filed: 07/18/2006<br>Docketed Total: $13,417.47<br>Filing Creditor Name and Address:<br>AMES REESE INC<br>REESE PUGH SAMLEY<br>WAGENSELLER & MECUM PC<br>120 N SHIPPEN ST<br>LANCASTER, PA 17602 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601<br>Docketed Total: **$13,417.47**<br>Case Number*: 05-44640 — Secured: — Priority: — Unsecured: $13,417.47<br>**$13,417.47** | Allowed Total: **$10,767.47**<br>Case Number*: 05-44640 — Secured: — Priority: — Unsecured: $10,767.47<br>**$10,767.47** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

**EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 7514<br>Date Filed: 06/06/2006<br>Docketed Total: $58,187.44<br>Filing Creditor Name and Address:<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF FASTENAL COMPANY<br>PO BOX 978<br>WINONA, MN 55987-0978 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br>Docketed Total: **$55,180.98**<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $55,180.98<br>**$55,180.98** | Allowed Total: **$0.00**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $0.00<br>**$0.00** |
| | Claim Holder Name and Address<br>FASTENAL COMPANY<br>PO BOX 978<br>WINONA, MN 55987-0978<br>Docketed Total: **$3,006.46**<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $3,006.46<br>**$3,006.46** | Allowed Total: **$1,567.26**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $1,567.26<br>**$1,567.26** |
| Claim: 2317<br>Date Filed: 03/16/2006<br>Docketed Total: $88,316.34<br>Filing Creditor Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR SPEED MOTOR EXPRESS OF WNY INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Claim Holder Name and Address<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br>Docketed Total: **$88,316.34**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $88,316.34<br>**$88,316.34** | Allowed Total: **$85,117.00**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $85,117.00<br>**$85,117.00** |
| Claim: 8012<br>Date Filed: 06/15/2006<br>Docketed Total: $856,055.16<br>Filing Creditor Name and Address:<br>BASF CORPORATION<br>100 CAMPUS DR<br>FLORHAM PARK, NJ 07932 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$856,055.16**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $856,055.16<br>**$856,055.16** | Allowed Total: **$791,010.71**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $791,010.71<br>**$791,010.71** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

**EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 16615<br>Date Filed: 06/15/2007<br>Docketed Total: $180,633.39<br>Filing Creditor Name and Address:<br>BEAVER VALLEY MANUFACTURING INC<br>GOLDMAN RUBIN & SHAPIRO<br>1340 WOODMAN DR<br>DAYTON, OH 45432 | Claim Holder Name and Address<br>BEAVER VALLEY MANUFACTURING INC<br>GOLDMAN RUBIN & SHAPIRO<br>1340 WOODMAN DR<br>DAYTON, OH 45432<br>Docketed Total: **$180,633.39**<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $180,633.39<br>**$180,633.39** | Allowed Total: **$173,347.89**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $173,347.89<br>**$173,347.89** |
| Claim: 12011<br>Date Filed: 07/28/2006<br>Docketed Total: $179,220.24<br>Filing Creditor Name and Address:<br>BRAKE PARTS INC WIX FILTRATION CORP AFFINIA GROUP INC<br>BRAKES PARTS WIX<br>4400 PRIME PKWY<br>MCHENRY, IL 60050 | Claim Holder Name and Address<br>SPCP GROUP LLC<br>2 GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br>Docketed Total: **$179,220.24**<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $179,220.24<br>**$179,220.24** | Allowed Total: **$94,076.50**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $94,076.50<br>**$94,076.50** |
| Claim: 2127<br>Date Filed: 02/27/2006<br>Docketed Total: $2,115,405.67<br>Filing Creditor Name and Address:<br>CLARION CORPORATION OF AMERICA<br>661 W REDONDO BEACH BLVD<br>GARDENA, CA 90247 | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302<br>Docketed Total: **$2,115,405.67**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $2,115,405.67<br>**$2,115,405.67** | Allowed Total: **$2,010,294.45**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $2,010,294.45<br>**$2,010,294.45** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 15379<br>Date Filed: 07/31/2006<br>Docketed Total: $617,204.24<br>Filing Creditor Name and Address:<br>COMPUTER PATENT ANNUITIES LP<br>CPA HOUSE<br>11 15 SEATON PLACE<br>ST HELIER JERSEY, JE1 1BL<br>CHANNEL ISLANDS | Claim Holder Name and Address<br>COMPUTER PATENT ANNUITIES LP<br>CPA HOUSE<br>11 15 SEATON PLACE<br>ST HELIER JERSEY, JE1 1BL<br>CHANNEL ISLANDS<br>Docketed Total: **$617,204.24**<br>Case Number*: 05-44554 / Secured: / Priority: / Unsecured: $617,204.24<br>**$617,204.24** | Allowed Total: **$602,481.60**<br>Case Number*: 05-44554 / Secured: / Priority: / Unsecured: $602,481.60<br>**$602,481.60** |
| Claim: 9079<br>Date Filed: 07/06/2006<br>Docketed Total: $129,383.00<br>Filing Creditor Name and Address:<br>CONTI TECH ELASTOMER COATINGS<br>CONTINENTAL AG<br>STRAWINSKYLAAN 3111 6TH FL<br>AMSTERDAM, 1077ZX<br>NETHERLANDS | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 33RD FL<br>NEW YORK, NY 10019<br>Docketed Total: **$129,383.00**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $129,383.00<br>**$129,383.00** | Allowed Total: **$117,611.00**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $117,611.00<br>**$117,611.00** |
| Claim: 9109<br>Date Filed: 07/07/2006<br>Docketed Total: $1,254,290.43<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF BLISSFIELD MANUFACTURING COMPANY<br>411 WEST PUTNAM AVE<br>STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF BLISSFIELD MANUFACTURING COMPANY<br>411 WEST PUTNAM AVE<br>STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$1,254,290.43**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $1,254,290.43<br>**$1,254,290.43** | Allowed Total: **$1,253,738.05**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $1,253,738.05<br>**$1,253,738.05** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

**EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 12691<br>Date Filed: 07/28/2006<br>Docketed Total: $1,539,602.72<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAMOPLAST INCORPORATED<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVENUE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAMOPLAST INCORPORATED<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVENUE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$1,539,602.72**<br>Case Number*: 05-44640<br>Secured:<br>Priority: $98,196.60<br>Unsecured: $1,441,406.12<br>Totals: Priority **$98,196.60**; Unsecured **$1,441,406.12** | Allowed Total: **$1,534,352.39**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $1,534,352.39<br>Total: **$1,534,352.39** |
| Claim: 7374<br>Date Filed: 06/02/2006<br>Docketed Total: $595,983.31<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAPSTAN ATLANTIC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF CAPSTAN ATLANTIC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$595,983.31**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $595,983.31<br>Total: **$595,983.31** | Allowed Total: **$530,803.34**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $530,803.34<br>Total: **$530,803.34** |
| Claim: 9112<br>Date Filed: 07/07/2006<br>Docketed Total: $135,377.75<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF ELECTRONIC SERVICES LLC DBA CSI ELECTRONICS<br>411 WEST PUTNAM AVE<br>STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF ELECTRONIC SERVICES LLC DBA CSI ELECTRONICS<br>411 WEST PUTNAM AVE<br>STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$135,377.75**<br>Case Number*: 05-44640<br>Secured:<br>Priority: $29,610.00<br>Unsecured: $105,767.75<br>Totals: Priority **$29,610.00**; Unsecured **$105,767.75** | Allowed Total: **$131,228.12**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $131,228.12<br>Total: **$131,228.12** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

**EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 12689<br>Date Filed: 07/28/2006<br>Docketed Total: $176,114.66<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF FLOW DRY TECHNOLOGY LTD<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVENUE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF FLOW DRY TECHNOLOGY LTD<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVENUE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$176,114.66**<br>Case Number*: 05-44640<br>Secured:<br>Priority: $42,727.58<br>Unsecured: $133,387.08<br>Totals: Priority **$42,727.58**; Unsecured **$133,387.08** | Allowed Total: **$174,308.42**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $174,308.42<br>Total: **$174,308.42** |
| Claim: 7237<br>Date Filed: 05/31/2006<br>Docketed Total: $241,702.84<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF IMCO INC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF IMCO INC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$241,702.84**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $241,702.84<br>Total: Unsecured **$241,702.84** | Allowed Total: **$236,776.04**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $236,776.04<br>Total: **$236,776.04** |
| Claim: 12686<br>Date Filed: 07/28/2006<br>Docketed Total: $2,466,373.54<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF INA USA CORPORATION<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVENUE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF INA USA CORPORATION<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVENUE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$2,466,373.54**<br>Case Number*: 05-44640<br>Secured:<br>Priority: $265,875.25<br>Unsecured: $2,200,498.29<br>Totals: Priority **$265,875.25**; Unsecured **$2,200,498.29** | Allowed Total: **$2,319,296.37**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $2,319,296.37<br>Total: **$2,319,296.37** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
| --- | --- | --- |
| Claim: 9113<br>Date Filed: 07/07/2006<br>Docketed Total: $116,590.48<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF PRESTOLITE WIRE CORPORATION<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF PRESTOLITE WIRE CORPORATION<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$116,590.48**<br>Case Number*: 05-44640<br>Secured:<br>Priority: $16,141.07<br>Unsecured: $100,449.41<br>Totals: Priority **$16,141.07**; Unsecured **$100,449.41** | Allowed Total: **$103,372.28**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $103,372.28<br>Total: **$103,372.28** |
| Claim: 10387<br>Date Filed: 07/24/2006<br>Docketed Total: $36,892.83<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF REGENCY MCALLEN<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF REGENCY MCALLEN<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$36,892.83**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $36,892.83<br>Total: Unsecured **$36,892.83** | Allowed Total: **$34,687.23**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $34,687.23<br>Total: **$34,687.23** |
| Claim: 12692<br>Date Filed: 07/28/2006<br>Docketed Total: $3,398,927.24<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF STRATTEC SECURITY CORP<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF STRATTEC SECURITY CORP<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$3,398,927.24**<br>Case Number*: 05-44640<br>Secured:<br>Priority: $43,124.50<br>Unsecured: $3,355,802.74<br>Totals: Priority **$43,124.50**; Unsecured **$3,355,802.74** | Allowed Total: **$3,397,304.07**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $3,397,304.07<br>Total: **$3,397,304.07** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 12695<br>Date Filed: 07/28/2006<br>Docketed Total: $120,459.00<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF TRELLEBORG<br>KUNHWA CO LTD<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF TRELLEBORG<br>KUNHWA CO LTD<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$120,459.00**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $120,459.00<br>Total: **$120,459.00** | Allowed Total: **$77,394.00**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $77,394.00<br>Total: **$77,394.00** |
| Claim: 12696<br>Date Filed: 07/28/2006<br>Docketed Total: $109,002.60<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF TRELLEBORG YSH<br>INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF TRELLEBORG YSH INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$109,002.60**<br>Case Number*: 05-44640<br>Secured:<br>Priority: $15,865.76<br>Unsecured: $93,136.84<br>Totals: **$15,865.76** (Priority), **$93,136.84** (Unsecured) | Allowed Total: **$89,520.40**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $89,520.40<br>Total: **$89,520.40** |
| Claim: 12694<br>Date Filed: 07/28/2006<br>Docketed Total: $91,243.71<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF TRELLEBORG YSH<br>SA DE CV<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF TRELLEBORG YSH SA<br>DE CV<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$91,243.71**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $91,243.71<br>Total: **$91,243.71** | Allowed Total: **$82,066.83**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $82,066.83<br>Total: **$82,066.83** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12693<br>Date Filed: 07/28/2006<br>Docketed Total: $1,494,571.82<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF TROSTEL LTD<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF TROSTEL LTD<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | | Docketed Total: | **$1,494,571.82** | | | Allowed Total: | **$1,220,897.18** |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $16,213.43 | $1,478,358.39 | 05-44640 | | | $1,220,897.18 |
| | | | **$16,213.43** | **$1,478,358.39** | | | | **$1,220,897.18** |
| Claim: 9793<br>Date Filed: 07/18/2006<br>Docketed Total: $568,283.69<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF WHIRLAWAY<br>CORPORATION<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF WHIRLAWAY<br>CORPORATION<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | | Docketed Total: | **$568,283.69** | | | Allowed Total: | **$557,199.69** |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $26,238.62 | $542,045.07 | 05-44640 | | | $557,199.69 |
| | | | **$26,238.62** | **$542,045.07** | | | | **$557,199.69** |
| Claim: 16745<br>Date Filed: 11/13/2007<br>Docketed Total: $13,238.61<br>Filing Creditor Name and Address:<br>CONTRARIAN FUNDS LLC AS<br>TRANSFEREE OF UNITED STARS<br>INDUSTRIES INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS<br>TRANSFEREE OF UNITED STARS<br>INDUSTRIES INC<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | | Docketed Total: | **$13,238.61** | | | Allowed Total: | **$12,546.16** |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $13,238.61 | | 05-44640 | | | $12,546.16 |
| | | | **$13,238.61** | | | | | **$12,546.16** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

**EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 11256<br>Date Filed: 07/27/2006<br>Docketed Total: $2,405,898.43<br>Filing Creditor Name and Address:<br>CTS CORPORPATION<br>171 COVINGTON DR<br>BLOOMINGDALE, IL 60108 | Claim Holder Name and Address<br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>CO JPMORGAN CHASE BANK NA<br>LEGAL DEPT<br>1 CHASE MANHATTAN PLAZA 26TH FL<br>NEW YORK, NY 10081<br>Docketed Total: **$1,950,968.78**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $1,950,968.78<br>**$1,950,968.78** | Allowed Total: **$1,950,968.78**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $1,950,968.78<br>**$1,950,968.78** |
| | Claim Holder Name and Address<br>CTS CORPORATION<br>171 COVINGTON DR<br>BLOOMINGDALE, IL 60108<br>Docketed Total: **$293,785.09**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $293,785.09<br>**$293,785.09** | Allowed Total: **$401,296.27**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $401,296.27<br>**$401,296.27** |
| Claim: 1201<br>Date Filed: 12/19/2005<br>Docketed Total: $104,504.04<br>Filing Creditor Name and Address:<br>ELECTRONIC SOLUTIONS INC<br>1590 PAGE INDUSTRIAL BLVD<br>ST LOUIS, MO 63132 | Claim Holder Name and Address<br>SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD<br>2 GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br>Docketed Total: **$104,504.04**<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $104,504.04<br>**$104,504.04** | Allowed Total: **$101,001.74**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $101,001.74<br>**$101,001.74** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 14837<br>Date Filed: 07/31/2006<br>Docketed Total: $115,123.63<br>Filing Creditor Name and Address:<br>EMC2 CORPORATION<br>PO BOX 5126<br>TIMONIUM, MD 21094 | Claim Holder Name and Address<br>EMC2 CORPORATION<br>PO BOX 5126<br>TIMONIUM, MD 21094<br>Docketed Total: **$115,123.63**<br>Case Number*: 05-44640 / Secured: / Priority: $40,950.67 / Unsecured: $74,172.96<br>Totals: Priority **$40,950.67** / Unsecured **$74,172.96** | Allowed Total: **$73,757.89**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $73,757.89<br>Total: **$73,757.89** |
| Claim: 15511<br>Date Filed: 07/31/2006<br>Docketed Total: $184,306.40<br>Filing Creditor Name and Address:<br>EMPRESAS CA LE TIAXCALA SA DE CV<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | Claim Holder Name and Address<br>EMPRESAS CA LE TIAXCALA SA DE CV<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606<br>Docketed Total: **$184,306.40**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $184,306.40<br>Total: **$184,306.40** | Allowed Total: **$74,000.00**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $74,000.00<br>Total: **$74,000.00** |
| Claim: 16739<br>Date Filed: 11/06/2007<br>Docketed Total: $633,258.00<br>Filing Creditor Name and Address:<br>FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED<br>CONTROL DEVICES INC AND FIRST INERTIA SWITCH<br>C O SENSATA TECHNOLOGIES INC<br>529 PLEASANT ST MS B 1<br>ATTLEBORO, MA 02703 | Claim Holder Name and Address<br>FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED<br>CONTROL DEVICES INC AND FIRST INERTIA SWITCH<br>C O SENSATA TECHNOLOGIES INC<br>529 PLEASANT ST MS B 1<br>ATTLEBORO, MA 02703<br>Docketed Total: **$633,258.00**<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $633,258.00<br>Total: **$633,258.00** | Allowed Total: **$566,254.64**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $566,254.64<br>Total: **$566,254.64** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2342<br>Date Filed: 03/20/2006<br>Docketed Total: $2,801,641.96<br>Filing Creditor Name and Address:<br>FIRSTENERGY SOLUTIONS CORP<br>395 GHENT RD<br>AKRON, OH 44333 | Claim Holder Name and Address<br>FIRSTENERGY SOLUTIONS CORP<br>395 GHENT RD<br>AKRON, OH 44333 | | Docketed Total: | **$2,801,641.96** | | | Allowed Total: | **$2,445,010.64** |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,801,641.96 | 05-44640 | | | $2,445,010.64 |
| | | | | **$2,801,641.96** | | | | **$2,445,010.64** |
| Claim: 863<br>Date Filed: 11/28/2005<br>Docketed Total: $14,900.00<br>Filing Creditor Name and Address:<br>FLEXIBLE AUTOMATION INC<br>3387 E BRISTOL RD<br>BURTON, MI 48529 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>475 17TH ST STE 544<br>DENVER, CO 80202 | | Docketed Total: | **$14,900.00** | | | Allowed Total: | **$13,410.00** |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $14,900.00 | 05-44640 | | | $13,410.00 |
| | | | | **$14,900.00** | | | | **$13,410.00** |
| Claim: 5568<br>Date Filed: 05/10/2006<br>Docketed Total: $307,574.95<br>Filing Creditor Name and Address:<br>FOSTER ELECTRIC USA INC<br>203 N LASALLE ST STE 2500<br>CHICAGO, IL 60601-1262 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830 | | Docketed Total: | **$307,574.95** | | | Allowed Total: | **$307,010.23** |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $307,574.95 | 05-44640 | | | $307,010.23 |
| | | | | **$307,574.95** | | | | **$307,010.23** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

**EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 16511<br>Date Filed: 06/08/2006<br>Docketed Total: $59,175.40<br>Filing Creditor Name and Address:<br>FRAENKISCHE USA LP<br>SMITH GAMBREIL & RUSSELL LLP<br>1230 PEACHTREE ST NE<br>PROMENADE II STE 3100<br>ATLANTA, GA 30309 | Claim Holder Name and Address<br>FRAENKISCHE USA LP<br>SMITH GAMBREIL & RUSSELL LLP<br>1230 PEACHTREE ST NE<br>PROMENADE II STE 3100<br>ATLANTA, GA 30309<br>Docketed Total: **$59,175.40**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $59,175.40<br>**$59,175.40** | Allowed Total: **$32,056.78**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $32,056.78<br>**$32,056.78** |
| Claim: 5463<br>Date Filed: 05/10/2006<br>Docketed Total: $17,971.26<br>Filing Creditor Name and Address:<br>FREUDENBERG NONWOVENS LP<br>EFT<br>2975 PEMBROKE RD<br>HOPKINSVILLE, KY 42240 | Claim Holder Name and Address<br>FREUDENBERG NONWOVENS LP<br>EFT<br>2975 PEMBROKE RD<br>HOPKINSVILLE, KY 42240<br>Docketed Total: **$17,971.26**<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $17,971.26<br>**$17,971.26** | Allowed Total: **$10,115.16**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $10,115.16<br>**$10,115.16** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 9261<br>Date Filed: 07/11/2006<br>Docketed Total: $4,251,232.51<br>Filing Creditor Name and Address:<br>FUTABA CORPORATION OF AMERICA<br>711 E STATE PKY<br>SCHAUMBURG, IL 60173 | Claim Holder Name and Address<br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>CO JPMORGAN CHASE BANK NA<br>LEGAL DEPT<br>1 CHASE MANHATTAN PLAZA 26TH FL<br>NEW YORK, NY 10081<br>Docketed Total: **$4,145,064.91**<br>Case Number*: 05-44481; Secured: ; Priority: $856,790.09; Unsecured: $3,288,274.82<br>Totals: Priority **$856,790.09**; Unsecured **$3,288,274.82** | Allowed Total: **$3,929,761.02**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $3,929,761.02<br>Total: **$3,929,761.02** |
| | Claim Holder Name and Address<br>FUTABA CORPORATION OF AMERICA<br>711 E STATE PKY<br>SCHAUMBURG, IL 60173<br>Docketed Total: **$106,167.60**<br>Case Number*: 05-44481; Secured: ; Priority: UNL; Unsecured: $106,167.60<br>Totals: Priority **UNL**; Unsecured **$106,167.60** | Allowed Total: **$197,369.77**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $197,369.77<br>Total: **$197,369.77** |
| Claim: 16570<br>Date Filed: 03/12/2007<br>Docketed Total: $337,154.09<br>Filing Creditor Name and Address:<br>GCI TECHNOLOGIES INC<br>1301 PRECISION DR<br>PLANO, TX 75074 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br>Docketed Total: **$337,154.09**<br>Case Number*: 05-44640; Secured: ; Priority: $5,981.92; Unsecured: $331,172.17<br>Totals: Priority **$5,981.92**; Unsecured **$331,172.17** | Allowed Total: **$334,006.68**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $334,006.68<br>Total: **$334,006.68** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 10191<br>Date Filed: 07/21/2006<br>Docketed Total: $7,020.00<br>Filing Creditor Name and Address:<br>GE CONSUMER & INDUSTRIAL F K A GE LIGHTING<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Claim Holder Name and Address<br>GE CONSUMER & INDUSTRIAL F K A GE LIGHTING<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242<br>Docketed Total: **$7,020.00**<br>Case Number*: 05-44640 — Secured: — Priority: — Unsecured: $7,020.00<br>**$7,020.00** | Allowed Total: **$3,680.00**<br>Case Number*: 05-44640 — Secured: — Priority: — Unsecured: $3,680.00<br>**$3,680.00** |
| Claim: 10192<br>Date Filed: 07/21/2006<br>Docketed Total: $5,295.00<br>Filing Creditor Name and Address:<br>GE CONSUMER & INDUSTRIAL F K A GE LIGHTING<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242 | Claim Holder Name and Address<br>GE CONSUMER & INDUSTRIAL F K A GE LIGHTING<br>11256 CORNELL PARK DR STE 500<br>CINCINNATI, OH 45242<br>Docketed Total: **$5,295.00**<br>Case Number*: 05-44567 — Secured: — Priority: — Unsecured: $5,295.00<br>**$5,295.00** | Allowed Total: **$2,783.00**<br>Case Number*: 05-44567 — Secured: — Priority: — Unsecured: $2,783.00<br>**$2,783.00** |
| Claim: 15452<br>Date Filed: 07/31/2006<br>Docketed Total: $651,626.18<br>Filing Creditor Name and Address:<br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C O GE CAPITAL SOLUTIONS<br>VENDOR FINANCE<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Claim Holder Name and Address<br>GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C O GE CAPITAL SOLUTIONS<br>VENDOR FINANCE<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404<br>Docketed Total: **$651,626.18**<br>Case Number*: 05-44640 — Secured: — Priority: — Unsecured: $651,626.18<br>**$651,626.18** | Allowed Total: **$620,181.39**<br>Case Number*: 05-44640 — Secured: — Priority: — Unsecured: $620,181.39<br>**$620,181.39** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 500<br>Date Filed: 11/10/2005<br>Docketed Total: $6,837.48<br>Filing Creditor Name and Address:<br>GENERAL ELECTRIC COMPANY<br>GE FANUC AUTOMATION<br>NORTH AMERICA INC<br>ROBINSON & COLE LLP<br>280 TRUMBULL ST<br>HARTFORD, CT 06103 | Claim Holder Name and Address<br>GENERAL ELECTRIC COMPANY GE<br>FANUC AUTOMATION NORTH<br>AMERICA INC<br>ROBINSON & COLE LLP<br>280 TRUMBULL ST<br>HARTFORD, CT 06103 | Docketed Total: | | | **$6,837.48** | | | | Allowed Total: | **$2,279.16** |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $6,837.48 | | 05-44640 | | | $2,279.16 | |
| | | | | **$6,837.48** | | | | | **$2,279.16** | |
| Claim: 15064<br>Date Filed: 07/31/2006<br>Docketed Total: $5,895,235.82<br>Filing Creditor Name and Address:<br>GOLDMAN SACHS CREDIT<br>PARTNERS LP ASSIGNEE OF<br>SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS<br>VDO AUTOMOTIVE INC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT<br>PARTNERS LP ASSIGNEE OF<br>SIEMENS VDO AUTOMOTIVE<br>CORPORATION AND SIEMENS VDO<br>AUTOMOTIVE INC<br>ONE NEW YORK PLAZA 42ND FL<br>NEW YORK, NY 10004 | Docketed Total: | | | **UNL** | | | | Allowed Total: | **$5,711,817.00** |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44640 | | | | | 05-44640 | | | $5,711,817.00 | |
| | | | | | | | | | **$5,711,817.00** | |
| Claim: 11248<br>Date Filed: 07/27/2006<br>Docketed Total: $1,777.27<br>Filing Creditor Name and Address:<br>GREELEY CONTAINMENT &<br>REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE, ON L1C 1A2<br>CANADA | Claim Holder Name and Address<br>GREELEY CONTAINMENT &<br>REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE, ON L1C 1A2<br>CANADA | Docketed Total: | | | **$1,777.27** | | | | Allowed Total: | **$1,512.63** |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $1,777.27 | | 05-44640 | | | $1,512.63 | |
| | | | | **$1,777.27** | | | | | **$1,512.63** | |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 11250<br>Date Filed: 07/27/2006<br>Docketed Total: $46,237.04<br>Filing Creditor Name and Address:<br>GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE, ON L1C 1A2<br>CANADA | Claim Holder Name and Address<br>GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE, ON L1C 1A2<br>CANADA<br>Docketed Total: **$46,237.04**<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $46,237.04<br>**$46,237.04** | Allowed Total: **$34,571.14**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $34,571.14<br>**$34,571.14** |
| Claim: 11251<br>Date Filed: 07/27/2006<br>Docketed Total: $31,625.46<br>Filing Creditor Name and Address:<br>GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE, ON L1C 1A2<br>CANADA | Claim Holder Name and Address<br>GREELEY CONTAINMENT & REWORK INC<br>200 BASELINE RD E<br>BOWMANVILLE, ON L1C 1A2<br>CANADA<br>Docketed Total: **$31,625.46**<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $31,625.46<br>**$31,625.46** | Allowed Total: **$14,271.26**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $14,271.26<br>**$14,271.26** |
| Claim: 9798<br>Date Filed: 07/18/2006<br>Docketed Total: $37,253.38<br>Filing Creditor Name and Address:<br>GREER STOP NUT INC<br>CURTIN & HEEFNER LLP<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | Claim Holder Name and Address<br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>CO JPMORGAN CHASE BANK NA<br>LEGAL DEPT<br>1 CHASE MANHATTAN PLAZA 26TH FL<br>NEW YORK, NY 10081<br>Docketed Total: **$37,253.38**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $37,253.38<br>**$37,253.38** | Allowed Total: **$28,772.36**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $28,772.36<br>**$28,772.36** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 4427<br>Date Filed: 05/02/2006<br>Docketed Total: $139,123.46<br>Filing Creditor Name and Address:<br>HAMMOND GROUP INC<br>1414 FIELD ST BLDG B<br>HAMMOND, IN 46320-173 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF HAMMOND GROUP INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | | Docketed Total: | **$139,123.46** | | | | Allowed Total: | **$137,745.38** |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $15,397.30 | $123,726.16 | | 05-44640 | | | $137,745.38 |
| | | | **$15,397.30** | **$123,726.16** | | | | | **$137,745.38** |
| Claim: 9352<br>Date Filed: 07/11/2006<br>Docketed Total: $4,948,005.65<br>Filing Creditor Name and Address:<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | Claim Holder Name and Address<br>HEWLETT PACKARD COMPANY<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | | Docketed Total: | **$4,948,005.65** | | | | Allowed Total: | **$4,921,104.00** |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,948,005.65 | | 05-44640 | | | $4,921,104.00 |
| | | | | **$4,948,005.65** | | | | | **$4,921,104.00** |
| Claim: 10683<br>Date Filed: 07/26/2006<br>Docketed Total: $953,280.40<br>Filing Creditor Name and Address:<br>HEWLETT PACKARD FINANCIAL SERVICES COMPANY FKA COMPAQ FINANCIAL SERVICES CORPORATION<br>420 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-0006 | Claim Holder Name and Address<br>HEWLETT PACKARD FINANCIAL SERVICES COMPANY FKA COMPAQ FINANCIAL SERVICES CORPORATION<br>420 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974-0006 | | Docketed Total: | **$953,280.40** | | | | Allowed Total: | **$166,642.02** |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $953,280.40 | | 05-44640 | | | $166,642.02 |
| | | | | **$953,280.40** | | | | | **$166,642.02** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 9995<br>Date Filed: 07/20/2006<br>Docketed Total: $57,149.69<br>Filing Creditor Name and Address:<br>IBJTC BUSINESS CREDIT CORPORATION AS SUCCESSOR IN INTEREST TO IBJ WHITEHALL BUSINESS CREDIT CORPORATION<br>DAY PITNEY LLP<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | Claim Holder Name and Address<br>IBJTC BUSINESS CREDIT CORPORATION AS SUCCESSOR IN INTEREST TO IBJ WHITEHALL BUSINESS CREDIT CORPORATION<br>DAY PITNEY LLP<br>7 TIMES SQUARE<br>NEW YORK, NY 10036<br>Docketed Total: **$57,149.69**<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $57,149.69<br>**$57,149.69** | Allowed Total: **$44,643.53**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $44,643.53<br>**$44,643.53** |
| Claim: 11968<br>Date Filed: 07/28/2006<br>Docketed Total: $6,491,471.33<br>Filing Creditor Name and Address:<br>INFINEON TECHNOLOGIES NORTH AMERICA CORP<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR 40TH FL<br>CHICAGO, IL 60606 | Claim Holder Name and Address<br>INFINEON TECHNOLOGIES NORTH AMERICA CORP<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR 40TH FL<br>CHICAGO, IL 60606<br>Docketed Total: **$6,491,471.33**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $6,491,471.33<br>**$6,491,471.33** | Allowed Total: **$6,382,000.00**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $6,382,000.00<br>**$6,382,000.00** |
| Claim: 5976<br>Date Filed: 05/16/2006<br>Docketed Total: $53,133.90<br>Filing Creditor Name and Address:<br>JOHNSON CONTROLS INC<br>CONTROLS GROUP<br>PO BOX 905240<br>CHARLOTTE, NC 28290-5240 | Claim Holder Name and Address<br>JOHNSON CONTROLS INC<br>CONTROLS GROUP<br>PO BOX 905240<br>CHARLOTTE, NC 28290-5240<br>Docketed Total: **$53,133.90**<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $53,133.90<br>**$53,133.90** | Allowed Total: **$5,822.52**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $5,822.52<br>**$5,822.52** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

**EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 13445<br>Date Filed: 07/31/2006<br>Docketed Total: $52,318.51<br>Filing Creditor Name and Address:<br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY, CA 90710 | Claim Holder Name and Address<br>JUDCO MANUFACTURING INC<br>1429 W 240TH ST<br>HARBOR CITY, CA 90710<br>Docketed Total: **$52,318.51**<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $52,318.51<br>**$52,318.51** | Allowed Total: **$33,938.12**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $33,938.12<br>**$33,938.12** |
| Claim: 3640<br>Date Filed: 05/01/2006<br>Docketed Total: $47,083.50<br>Filing Creditor Name and Address:<br>KORTEN QUALITY SYSTEMS LTD<br>PO BOX 454<br>ROMEO, MI 48065 | Claim Holder Name and Address<br>MADISON NICHE OPPORTUNITIES FUND LLC<br>6143 S WILLOW DR STE 200<br>GREENWOOD VILLAGE, CO 80111<br>Docketed Total: **$47,083.50**<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $47,083.50<br>**$47,083.50** | Allowed Total: **$46,687.50**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $46,687.50<br>**$46,687.50** |
| Claim: 12530<br>Date Filed: 07/28/2006<br>Docketed Total: $312,610.00<br>Filing Creditor Name and Address:<br>KYOCERA INDUSTRIAL CERAMICS CORP<br>345 PARK AVE 18TH FL<br>NEW YORK, NY 10154 | Claim Holder Name and Address<br>KYOCERA INDUSTRIAL CERAMICS CORP<br>345 PARK AVE 18TH FL<br>NEW YORK, NY 10154<br>Docketed Total: **$312,610.00**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $312,610.00<br>**$312,610.00** | Allowed Total: **$137,780.00**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $137,780.00<br>**$137,780.00** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 15483<br>Date Filed: 07/31/2006<br>Docketed Total: $66,952.29<br>Filing Creditor Name and Address:<br>LIQUIDITY SOLUTIONS INC DBA<br>REVENUE MANAGEMENT AS<br>ASSIGNEE OF DIGIKEY<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC DBA<br>REVENUE MANAGEMENT AS<br>ASSIGNEE OF DIGIKEY<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601<br>Docketed Total: **$66,952.29**<br>Case Number*: 05-44507<br>Secured:<br>Priority:<br>Unsecured: $66,952.29<br>**$66,952.29** | Allowed Total: **$64,639.19**<br>Case Number*: 05-44507<br>Secured:<br>Priority:<br>Unsecured: $64,639.19<br>**$64,639.19** |
| Claim: 6147<br>Date Filed: 05/17/2006<br>Docketed Total: $2,996,365.10<br>Filing Creditor Name and Address:<br>LITTELFUSE INC<br>LITTELFUSE INC<br>800 NORTHWEST HIGHWAY<br>DES PLAINES, IL 60016 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$2,996,365.10**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $2,996,365.10<br>**$2,996,365.10** | Allowed Total: **$2,984,898.81**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $2,984,898.81<br>**$2,984,898.81** |
| Claim: 12161<br>Date Filed: 07/28/2006<br>Docketed Total: $875,135.40<br>Filing Creditor Name and Address:<br>MARQUARDT GMBH<br>SCHLOSS STR 16<br>RIETHEIM WEIHEIM 78604,<br>GERMANY | Claim Holder Name and Address<br>MARQUARDT GMBH<br>SCHLOSS STR 16<br>RIETHEIM WEIHEIM 78604,<br>GERMANY<br>Docketed Total: **$875,135.40**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $875,135.40<br>**$875,135.40** | Allowed Total: **$794,954.68**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $794,954.68<br>**$794,954.68** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 15211<br>Date Filed: 07/31/2006<br>Docketed Total: $1,352,891.10<br>Filing Creditor Name and Address:<br>MILLENNIUM INDUSTRIES CORPORATION<br>CLARK HILL PLC<br>500 WOODWARD AVE STE 3500<br>DETROIT, MI 48226-3435 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$1,352,891.10**<br>Case Number*: 05-44640<br>Secured:<br>Priority: $704,727.68<br>Unsecured: $648,163.42<br>Totals: Priority **$704,727.68**; Unsecured **$648,163.42** | Allowed Total: **$626,637.92**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $626,637.92<br>Total: **$626,637.92** |
| Claim: 12043<br>Date Filed: 07/28/2006<br>Docketed Total: $30,000.00<br>Filing Creditor Name and Address:<br>MINNICK RALPH D<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204 | Claim Holder Name and Address<br>MINNICK RALPH D<br>LAUDIG GEORGE RUTHERFORD & SIPES<br>156 E MARKET ST<br>STE 600<br>INDIANAPOLIS, IN 46204<br>Docketed Total: **$30,000.00**<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $30,000.00<br>Total: **$30,000.00** | Allowed Total: **$5,000.00**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $5,000.00<br>Total: **$5,000.00** |
| Claim: 10400<br>Date Filed: 07/24/2006<br>Docketed Total: $237,792.65<br>Filing Creditor Name and Address:<br>NATIONAL INSTRUMENTS CORP<br>11500 NORTH MOPAC EXPRESSWAY<br>AUSTIN, TX 78759 | Claim Holder Name and Address<br>NATIONAL INSTRUMENTS CORP<br>11500 NORTH MOPAC EXPRESSWAY<br>AUSTIN, TX 78759<br>Docketed Total: **$237,792.65**<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $237,792.65<br>Total: **$237,792.65** | Allowed Total: **$233,891.61**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $233,891.61<br>Total: **$233,891.61** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 9771<br>Date Filed: 07/18/2006<br>Docketed Total: $977,354.65<br>Filing Creditor Name and Address:<br>NSS TECHNOLOGIES INC FKA<br>NATIONAL SET SCREW CORP<br>C O ROBERT SZWAJKOS ESQ<br>CURTIN & HEEFNER LLP<br>250 N PENNSYLVANIA<br>MORRISVILLE, PA 19067 | Claim Holder Name and Address<br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>CO JPMORGAN CHASE BANK NA<br>LEGAL DEPT<br>1 CHASE MANHATTAN PLAZA 26TH FL<br>NEW YORK, NY 10081<br>Docketed Total: **$977,354.65**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $977,354.65<br>**$977,354.65** | Allowed Total: **$775,000.00**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $775,000.00<br>**$775,000.00** |
| Claim: 11429<br>Date Filed: 07/27/2006<br>Docketed Total: $278,019.25<br>Filing Creditor Name and Address:<br>P & R INDUSTRIES INC EFT<br>1524 CLINTON AVE N<br>ROCHESTER, NY 14621 | Claim Holder Name and Address<br>SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br>Docketed Total: **$278,019.25**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $278,019.25<br>**$278,019.25** | Allowed Total: **$275,394.25**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $275,394.25<br>**$275,394.25** |
| Claim: 11190<br>Date Filed: 07/26/2006<br>Docketed Total: $87,844.88<br>Filing Creditor Name and Address:<br>PARLEX CORPORATION<br>KUTCHIN & RUFO PC<br>155 FEDERAL ST 17TH FL<br>BOSTON, MA 02110 | Claim Holder Name and Address<br>SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br>Docketed Total: **$87,844.88**<br>Case Number*: 05-44610<br>Secured:<br>Priority:<br>Unsecured: $87,844.88<br>**$87,844.88** | Allowed Total: **$75,605.41**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $75,605.41<br>**$75,605.41** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 11191<br>Date Filed: 07/26/2006<br>Docketed Total: $56,219.54<br>Filing Creditor Name and Address:<br>PARLEX CORPORATION<br>KUTCHIN & RUFO PC<br>155 FEDERAL ST 17TH FL<br>BOSTON, MA 02110 | Claim Holder Name and Address<br>SPCP GROUP LLC AS AGENT FOR<br>SILVER POINT CAPITAL FUND LP<br>AND SILVER POINT CAPITAL<br>OFFSHORE FUND LTD<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br>Docketed Total: **$56,219.54**<br>Case Number*: 05-44567 / Secured: / Priority: / Unsecured: $56,219.54<br>**$56,219.54** | Allowed Total: **$53,627.03**<br>Case Number*: 05-44567 / Secured: / Priority: / Unsecured: $53,627.03<br>**$53,627.03** |
| Claim: 11193<br>Date Filed: 07/26/2006<br>Docketed Total: $39,295.28<br>Filing Creditor Name and Address:<br>PARLEX CORPORATION<br>KUTCHIN & RUFO PC<br>155 FEDERAL ST 17TH FL<br>BOSTON, MA 02110 | Claim Holder Name and Address<br>SPCP GROUP LLC AS AGENT FOR<br>SILVER POINT CAPITAL FUND LP<br>AND SILVER POINT CAPITAL<br>OFFSHORE FUND LTD<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br>Docketed Total: **$39,295.28**<br>Case Number*: 05-44547 / Secured: / Priority: / Unsecured: $39,295.28<br>**$39,295.28** | Allowed Total: **$36,986.58**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $36,986.58<br>**$36,986.58** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

**EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 2548<br>Date Filed: 04/04/2006<br>Docketed Total: $562,192.18<br>Filing Creditor Name and Address:<br>PBR AUSTRALIA PTY LTD<br>ATTN PETER VALENTINE<br>PO BOX 176<br>BENTLEIGH E VI 3165, AUSTRALIA | Claim Holder Name and Address<br>PBR AUSTRALIA PTY LTD<br>ATTN PETER VALENTINE<br>PO BOX 176<br>BENTLEIGH E VI 3165, AUSTRALIA<br>Docketed Total: **$223,390.20**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $223,390.20<br>Total: Unsecured **$223,390.20** | Allowed Total: **$39,766.37**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $39,766.37<br>Total: Unsecured **$39,766.37** |
| | Claim Holder Name and Address<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C/O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004<br>Docketed Total: **$338,801.98**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $338,801.98<br>Total: Unsecured **$338,801.98** | Allowed Total: **$338,801.98**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $338,801.98<br>Total: Unsecured **$338,801.98** |
| Claim: 10579<br>Date Filed: 07/25/2006<br>Docketed Total: $760,117.01<br>Filing Creditor Name and Address:<br>PHILLIPS PLASTICS CORPORATION<br>1201 HANLEY RD<br>HUDSON, WI 54016 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br>Docketed Total: **$760,117.01**<br>Case Number*: 05-44481; Secured: $751,115.95; Priority: $9,001.06; Unsecured: <br>Totals: Secured **$751,115.95**; Priority **$9,001.06** | Allowed Total: **$753,910.00**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $753,910.00<br>Total: Unsecured **$753,910.00** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

**EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 10580<br>Date Filed: 07/25/2006<br>Docketed Total: $203,432.68<br>Filing Creditor Name and Address:<br>PHILLIPS PLASTICS CORPORATION<br>1201 HANLEY RD<br>HUDSON, WI 54016 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br>Docketed Total: **$203,432.68**<br>Case Number*: 05-44640<br>Secured: $203,432.68<br>Priority:<br>Unsecured:<br>**$203,432.68** | Allowed Total: **$192,311.59**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $192,311.59<br>**$192,311.59** |
| Claim: 12046<br>Date Filed: 07/28/2006<br>Docketed Total: $30,000.00<br>Filing Creditor Name and Address:<br>PHILLIPS ROBERT<br>LINDA GEORGE ESQW RUSSELL SIPES<br>151 N DELAWARE ST STE 1700<br>INDIANAPOLIS, IN 46204-2503 | Claim Holder Name and Address<br>PHILLIPS ROBERT<br>LINDA GEORGE ESQW RUSSELL SIPES<br>151 N DELAWARE ST STE 1700<br>INDIANAPOLIS, IN 46204-2503<br>Docketed Total: **$30,000.00**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $30,000.00<br>**$30,000.00** | Allowed Total: **$5,000.00**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $5,000.00<br>**$5,000.00** |
| Claim: 2173<br>Date Filed: 03/03/2006<br>Docketed Total: $550,320.80<br>Filing Creditor Name and Address:<br>PIC PRODUCTIVITY IMPROVEMENT CTR<br>199 WENTWORTH ST E<br>OSHAWA, ON L1H 3V6<br>CANADA | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 33RD FL<br>NEW YORK, NY 10019<br>Docketed Total: **$550,320.80**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $550,320.80<br>**$550,320.80** | Allowed Total: **$450,000.00**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $450,000.00<br>**$450,000.00** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 13775<br>Date Filed: 07/31/2006<br>Docketed Total: $188,727.41<br>Filing Creditor Name and Address:<br>PLATING TECHNOLOGY INC<br>800 FREBIS AVE<br>COLUMBUS, OH 43206 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$188,727.41**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $188,727.41<br>**$188,727.41** | Allowed Total: **$184,726.19**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $184,726.19<br>**$184,726.19** |
| Claim: 12187<br>Date Filed: 07/28/2006<br>Docketed Total: $100,551.70<br>Filing Creditor Name and Address:<br>PORT CITY CASTINGS CORP<br>AFFILIATE OF PORT CITY DIE CAST INC<br>PORT CITY CASTINGS CORP<br>601 TERRACE ST<br>MUSKEGON, MI 49443-0786 | Claim Holder Name and Address<br>PORT CITY CASTINGS CORP<br>AFFILIATE OF PORT CITY DIE CAST INC<br>PORT CITY CASTINGS CORP<br>601 TERRACE ST<br>MUSKEGON, MI 49443-0786<br>Docketed Total: **$100,551.70**<br>Case Number*: 05-44640; Secured: $100,551.70; Priority: ; Unsecured: <br>**$100,551.70** | Allowed Total: **$3,696.39**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $3,696.39<br>**$3,696.39** |
| Claim: 10710<br>Date Filed: 07/25/2006<br>Docketed Total: $574,896.85<br>Filing Creditor Name and Address:<br>PPG INDUSTRIES INC<br>ONE PPG PL<br>PITTSBURGH, PA 15272 | Claim Holder Name and Address<br>PPG INDUSTRIES INC<br>ONE PPG PL<br>PITTSBURGH, PA 15272<br>Docketed Total: **$574,896.85**<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $574,896.85<br>**$574,896.85** | Allowed Total: **$246,553.06**<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $246,553.06<br>**$246,553.06** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

**EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 15627<br>Date Filed: 07/31/2006<br>Docketed Total: $147,402.29<br>Filing Creditor Name and Address:<br>PREMIER PRODUCTS INC<br>3030 KERSTEN CT<br>KALAMAZOO, MI 49048 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$147,402.29**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $147,402.29<br>**$147,402.29** | Allowed Total: **$144,511.61**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $144,511.61<br>**$144,511.61** |
| Claim: 12047<br>Date Filed: 07/28/2006<br>Docketed Total: $30,000.00<br>Filing Creditor Name and Address:<br>PROUD DOUGLAS AND ESTHER<br>L GEORGE W R SIPES<br>151 N DELAWARE ST STE 1700<br>INDIANAPOLIS, IN 46204-2503 | Claim Holder Name and Address<br>PROUD DOUGLAS AND ESTHER<br>L GEORGE W R SIPES<br>151 N DELAWARE ST STE 1700<br>INDIANAPOLIS, IN 46204-2503<br>Docketed Total: **$30,000.00**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $30,000.00<br>**$30,000.00** | Allowed Total: **$5,000.00**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $5,000.00<br>**$5,000.00** |
| Claim: 2073<br>Date Filed: 02/21/2006<br>Docketed Total: $29,268.00<br>Filing Creditor Name and Address:<br>QUICK CABLE CORPORATION<br>3700 QUICK DR<br>FRANKSVILLE, WI 53126 | Claim Holder Name and Address<br>MADISON INVESTMENT TRUST<br>SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202<br>Docketed Total: **$29,268.00**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $29,268.00<br>**$29,268.00** | Allowed Total: **$28,260.00**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $28,260.00<br>**$28,260.00** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 16334<br>Date Filed: 09/25/2006<br>Docketed Total: $398,139.37<br>Filing Creditor Name and Address:<br>RAWAC PLATING COMPANY<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | Claim Holder Name and Address<br>RAWAC PLATING COMPANY<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601<br>Docketed Total: **$398,139.37**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $398,139.37<br>**$398,139.37** | Allowed Total: **$352,725.84**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $352,725.84<br>**$352,725.84** |
| Claim: 11264<br>Date Filed: 07/27/2006<br>Docketed Total: $673,272.82<br>Filing Creditor Name and Address:<br>REPUBLIC ENGINEERED PRODUCTS INC<br>MCDONALD HOPKINS CO LPA<br>600 SUPERIOR AVE E STE 2100<br>CLEVELAND, OH 44114 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br>Docketed Total: **$673,272.82**<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $673,272.82<br>**$673,272.82** | Allowed Total: **$673,122.03**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $673,122.03<br>**$673,122.03** |
| Claim: 8863<br>Date Filed: 06/30/2006<br>Docketed Total: $25,198.10<br>Filing Creditor Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR LAUREN MANUFACTURING<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 | Claim Holder Name and Address<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR LAUREN MANUFACTURING<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br>Docketed Total: **$25,198.10**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $25,198.10<br>**$25,198.10** | Allowed Total: **$23,290.40**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $23,290.40<br>**$23,290.40** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

**EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 8860<br>Date Filed: 06/30/2006<br>Docketed Total: $4,745.00<br>Filing Creditor Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR SA TECHNOLOGIES INC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 | Claim Holder Name and Address<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR SA TECHNOLOGIES INC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br>Docketed Total: **$4,745.00**<br>Case Number*: 05-44507<br>Secured:<br>Priority:<br>Unsecured: $4,745.00<br>**$4,745.00** | Allowed Total: **$3,200.00**<br>Case Number*: 05-44507<br>Secured:<br>Priority:<br>Unsecured: $3,200.00<br>**$3,200.00** |
| Claim: 8858<br>Date Filed: 06/30/2006<br>Docketed Total: $12,982.30<br>Filing Creditor Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR VANEX FIRE SYSTEMS<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 | Claim Holder Name and Address<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR VANEX FIRE SYSTEMS<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br>Docketed Total: **$12,982.30**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $12,982.30<br>**$12,982.30** | Allowed Total: **$12,864.15**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $12,864.15<br>**$12,864.15** |
| Claim: 4011<br>Date Filed: 05/01/2006<br>Docketed Total: $30,350.37<br>Filing Creditor Name and Address:<br>ROOT NEAL & CO INC<br>64 PEABODY ST<br>BUFFALO, NY 14240 | Claim Holder Name and Address<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202<br>Docketed Total: **$30,350.37**<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $30,350.37<br>**$30,350.37** | Allowed Total: **$25,682.68**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $25,682.68<br>**$25,682.68** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 2680<br>Date Filed: 04/18/2006<br>Docketed Total: $111,073.70<br>Filing Creditor Name and Address:<br>ROTHRIST TUBE INC<br>NELSON MULLINS RILEY &<br>SCARBOROUGH LLP<br>PO BOX 11070<br>COLUMBIA, SC 29211-1070 | Claim Holder Name and Address<br>ROTHRIST TUBE INC<br>NELSON MULLINS RILEY &<br>SCARBOROUGH LLP<br>PO BOX 11070<br>COLUMBIA, SC 29211-1070<br>Docketed Total: **$111,073.70**<br>Case Number*: 05-44640<br>Secured: <br>Priority: <br>Unsecured: $111,073.70<br>**$111,073.70** | Allowed Total: **$100,896.19**<br>Case Number*: 05-44640<br>Secured: <br>Priority: <br>Unsecured: $100,896.19<br>**$100,896.19** |
| Claim: 15692<br>Date Filed: 07/31/2006<br>Docketed Total: $12,209.13<br>Filing Creditor Name and Address:<br>SIEMENS BULDING<br>TECHNOLOGIES INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603 | Claim Holder Name and Address<br>SIEMENS BULDING TECHNOLOGIES<br>INC<br>FAGELHABER LLC<br>55 E MONROE ST 40TH FL<br>CHICAGO, IL 60603<br>Docketed Total: **$12,209.13**<br>Case Number*: 05-44640<br>Secured: $12,209.13<br>Priority: <br>Unsecured: <br>**$12,209.13** | Allowed Total: **$8,407.85**<br>Case Number*: 05-44640<br>Secured: <br>Priority: <br>Unsecured: $8,407.85<br>**$8,407.85** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

**EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 14141<br>Date Filed: 07/31/2006<br>Docketed Total: $2,565,472.27<br>Filing Creditor Name and Address:<br>SPCP GROUP LLC AS ASSIGNEE OF PARKER HANNIFIN CORPORATION<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br>Docketed Total: **$2,492,426.58**<br>Case Number*: 05-44640 — Secured: — Priority: — Unsecured: $2,492,426.58<br>**$2,492,426.58** | Allowed Total: **$2,343,162.15**<br>Case Number*: 05-44507 — Unsecured: $24,324.10<br>Case Number*: 05-44640 — Unsecured: $2,318,838.05<br>**$2,343,162.15** |
| | Claim Holder Name and Address<br>SPCP GROUP LLC AS ASSIGNEE OF PARKER HANNIFIN CORPORATION<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br>Docketed Total: **$73,045.69**<br>Case Number*: 05-44640 — Secured: — Priority: $73,045.69 — Unsecured:<br>**$73,045.69** | Allowed Total: **$121,842.03**<br>Case Number*: 05-44507 — Unsecured: $386.01<br>Case Number*: 05-44640 — Unsecured: $121,456.02<br>**$121,842.03** |
| Claim: 15423<br>Date Filed: 07/31/2006<br>Docketed Total: $6,153,413.36<br>Filing Creditor Name and Address:<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C/O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302 | Claim Holder Name and Address<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C/O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302<br>Docketed Total: **$6,153,413.36**<br>Case Number*: 05-44640 — Secured: — Priority: — Unsecured: $6,153,413.36<br>**$6,153,413.36** | Allowed Total: **$5,858,665.54**<br>Case Number*: 05-44640 — Unsecured: $5,858,665.54<br>**$5,858,665.54** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 5980<br>Date Filed: 05/16/2006<br>Docketed Total: $9,225,767.18<br>Filing Creditor Name and Address:<br>SPECIAL SITUATIONS INVESTING GROUP INC AS ASSIGNEE OF PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931 | Claim Holder Name and Address<br>PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931<br>Docketed Total: **$68,308.80**<br>Case Number*: 05-44640<br>Secured: $68,308.80<br>Priority:<br>Unsecured:<br>Total: **$68,308.80** | Allowed Total: **$0.00**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $0.00<br>Total: **$0.00** |
| | Claim Holder Name and Address<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>C/O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK, NY 10004<br>Docketed Total: **$9,157,458.38**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $9,157,458.38<br>Total: **$9,157,458.38** | Allowed Total: **$9,157,458.38**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $9,157,458.38<br>Total: **$9,157,458.38** |
| Claim: 9772<br>Date Filed: 07/18/2006<br>Docketed Total: $72,034.20<br>Filing Creditor Name and Address:<br>SPS TECHNOLOGIES WATERFORD COMPANY FKA TERRY MACHINE COMPANY<br>C O ROBERT SZWAJKOS ESQUIRE<br>CURTIN & HEEFNER LLP<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | Claim Holder Name and Address<br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>CO JPMORGAN CHASE BANK NA<br>LEGAL DEPT<br>1 CHASE MANHATTAN PLAZA 26TH FL<br>NEW YORK, NY 10081<br>Docketed Total: **$72,034.20**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $72,034.20<br>Total: **$72,034.20** | Allowed Total: **$72,025.32**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $72,025.32<br>Total: **$72,025.32** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

**EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 8094<br>Date Filed: 06/16/2006<br>Docketed Total: $271.50<br>Filing Creditor Name and Address:<br>TAX COMMISSIONER OF THE STATE OF OHIO<br>30 E BROAD ST<br>COLUMBUS, OH 43215 | Claim Holder Name and Address<br>TAX COMMISSIONER OF THE STATE OF OHIO<br>30 E BROAD ST<br>COLUMBUS, OH 43215<br>Docketed Total: **$271.50**<br>Case Number*: 05-44481 / Secured: / Priority: $271.50 / Unsecured:<br>Total: **$271.50** | Allowed Total: **$222.89**<br>Case Number*: 05-44640 / Secured: / Priority: $222.89 / Unsecured:<br>Total: **$222.89** |
| Claim: 12828<br>Date Filed: 07/28/2006<br>Docketed Total: $2,696,313.72<br>Filing Creditor Name and Address:<br>TCS AMERICA A DIV OF TATA AMERICA INTERNATIONAL CORPORATION<br>TCS AMERICA<br>101 PK AVE 26TH FL<br>NEW YORK, NY 10178 | Claim Holder Name and Address<br>SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br>Docketed Total: **$2,696,313.72**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $2,696,313.72<br>Total: **$2,696,313.72** | Allowed Total: **$2,671,979.95**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $2,671,979.95<br>Total: **$2,671,979.95** |
| Claim: 16583<br>Date Filed: 03/20/2007<br>Docketed Total: $206,964.00<br>Filing Creditor Name and Address:<br>TESTEQUITY INC<br>2450 TURQUOISE CIR<br>THOUSAND OAKS, CA 91320 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 33RD FL<br>NEW YORK, NY 10019<br>Docketed Total: **$206,964.00**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $206,964.00<br>Total: **$206,964.00** | Allowed Total: **$166,885.00**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $166,885.00<br>Total: **$166,885.00** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

**EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 10373<br>Date Filed: 07/24/2006<br>Docketed Total: $61,309.20<br>Filing Creditor Name and Address:<br>THE DAYTON POWER AND LIGHT COMPANY<br>1065 WOODMAN DR<br>DAYTON, OH 45432 | Claim Holder Name and Address<br>THE DAYTON POWER AND LIGHT COMPANY<br>1065 WOODMAN DR<br>DAYTON, OH 45432<br>Docketed Total: **$61,309.20**<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $61,309.20<br>**$61,309.20** | Allowed Total: **$37,272.92**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $37,272.92<br>**$37,272.92** |
| Claim: 11462<br>Date Filed: 07/27/2006<br>Docketed Total: $506,709.93<br>Filing Creditor Name and Address:<br>VALEO CLIMATE CONTROL CORPORATION<br>3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326 | Claim Holder Name and Address<br>VALEO CLIMATE CONTROL CORPORATION<br>3000 UNIVERSITY DR<br>AUBURN HILLS, MI 48326<br>Docketed Total: **$506,709.93**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $506,709.93<br>**$506,709.93** | Allowed Total: **$156,725.41**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $156,725.41<br>**$156,725.41** |
| Claim: 2340<br>Date Filed: 03/20/2006<br>Docketed Total: $5,083.55<br>Filing Creditor Name and Address:<br>VERIZON NORTH INC<br>404 BROCK DR<br>BLOOMINGTON, IL 61701 | Claim Holder Name and Address<br>VERIZON NORTH INC<br>404 BROCK DR<br>BLOOMINGTON, IL 61701<br>Docketed Total: **$5,083.55**<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $5,083.55<br>**$5,083.55** | Allowed Total: **$4,200.00**<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $4,200.00<br>**$4,200.00** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

EXHIBIT B - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 11640<br>Date Filed: 07/27/2006<br>Docketed Total: $6,183,936.00<br>Filing Creditor Name and Address:<br>VICTORY PACKAGING LP<br>VICTORY PACKAGING LLP<br>3555 TIMMONS LAND STE 1440<br>HOUSTON, TX 77027 | Claim Holder Name and Address<br>VICTORY PACKAGING LP<br>VICTORY PACKAGING LLP<br>3555 TIMMONS LAND STE 1440<br>HOUSTON, TX 77027<br>Docketed Total: **$6,183,936.00**<br>Case Number*: 05-44481 / Secured: / Priority: UNL / Unsecured: $6,183,936.00<br>**UNL** **$6,183,936.00** | Allowed Total: **$3,764,666.98**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $3,764,666.98<br>**$3,764,666.98** |
| Claim: 12052<br>Date Filed: 07/28/2006<br>Docketed Total: $30,000.00<br>Filing Creditor Name and Address:<br>WALDO RICHARD L AND<br>GWENDOLYN A WALDO<br>PLAINTIFFS V<br>L GEORGE W R SIPES<br>151 N DELAWARE ST STE 1700<br>INDIANAPOLIS, IN 46204-2503 | Claim Holder Name and Address<br>WALDO RICHARD L AND<br>GWENDOLYN A WALDO<br>PLAINTIFFS V<br>L GEORGE W R SIPES<br>151 N DELAWARE ST STE 1700<br>INDIANAPOLIS, IN 46204-2503<br>Docketed Total: **$30,000.00**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $30,000.00<br>**$30,000.00** | Allowed Total: **$5,000.00**<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $5,000.00<br>**$5,000.00** |
| Claim: 16447<br>Date Filed: 12/08/2006<br>Docketed Total: $76,844.72<br>Filing Creditor Name and Address:<br>WRIGHT PLASTIC PRODUCTS CO LLC<br>201 CONDENSERY RD<br>SHERIDAN, MI 48884 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br>Docketed Total: **$76,844.72**<br>Case Number*: 05-44567 / Secured: / Priority: / Unsecured: $76,844.72<br>**$76,844.72** | Allowed Total: **$72,148.40**<br>Case Number*: 05-44567 / Secured: / Priority: / Unsecured: $72,148.40<br>**$72,148.40** |
| | | **Total Claims To Be Allowed: 103**<br>**Total Amount As Allowed: $93,260,741.48**<br>**Total Amount As Allowed: $83,833,319.19** |

* See Exhibit D for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.