# EXHIBIT B

## Leonard, Amanda L.

**From:** Lazarou, Elena
**Sent:** Thursday, April 03, 2008 2:31 PM
**To:** 'Tullson, Carl T (CHI)'
**Subject:** GE/Delphi-

**Attachments:** GE First American Pre Petition Received from Delphi 09-19-2007.xls; GE Pre-Petition 09-20-07.xls; Delphi PME Summary 09-15-2007.xls


GE First American
Pre Petition...


GE Pre-Petition
09-20-07.xls (...


Delphi PME
mmary 09-15-2007.

Carl:

I am following up on our call of last week regarding the Debtors' objection to GE's cure claim.

By way of background, GE filed a "cure claim" for all pre-petition amounts owed to GE pursuant to various equipment leases. GE filed the cure claim in the amount of $620,181.39 based upon GE's records evidencing pre-petition amounts totaling at least $647,375.69*** (see below and attached) and the Debtors' offer, via Rob Arambasich, to settle GE's general unsecured claim for $620,181.39. Numerous efforts were made by my office to follow up on this offer in the hopes that an agreed upon cure claim could be filed. We received no response from your office in this regard. As a result, and in an effort to avoid further litigation on this issue (GE has already had to defend at least three motions regarding theses amounts), we filed a cure claim in the amount proposed by Debtors.

On our call, you advised that the Debtors are treating pre-petition cure claims and pre-petition general unsecured claims differently for purposes of the claims resolution process. I don't think the Debtors are taking the position that there is an actual difference under the law as to these amounts in theory -- just in the way that the Debtors are settling them. In that regard, you further advised that the $620,181.39 offer from Mr. Arabasich was not for the resolution of the cure claim but the pre-petition unsecured claim, and that he in fact has no authority to resolve the very separate and distinct cure claim (it should be noted that Mr. Arambasich was the contact provided by your office months ago in response to my request to resolve GE's claims).

Finally, you indicated that (1) the Debtors believed the cure claim amount was in the range of $420,000, (2) Debtors were supposed to provide an actual figure (see attached received from Debtors backing up at least $484,659.55) and (3) you would advise as to whether the Debtors are taking a position that GE's leases are expired and/or terminated (this is yet a separate analysis that is being conducted).

All I have received to date from you is further correspondence stating that the Debtors dispute the cure claim.

Please be advised that the Debtors' approach to GE's claims has created unnecessary legal fees for both GE and the estate. Please advise as to a reasonable approach to resolve this simple issue. I suggest that a representative of the Debtors with authority and knowledge contact a designated representative at GE.

GE reserves all of its rights and remedies in this regard. Nothing herein shall be construed as a waiver.

I look forward to hearing from you.

***In its response to the Debtors Second Claim Objection, GE asserted that $651,626.18 was due and owing. GE reserves all rights regarding this discrepancy.

Elena Lazarou, Esq.

212.549.0288
elazarou@reedsmith.com

Reed Smith LLP
599 Lexington Avenue
New York, New York 10022
212.521.5400
>Fax 212.521.5450


-----Original Message-----
From: Lazarou, Elena
Sent: Thursday, September 20, 2007 5:51 PM
To: 'Diaz, Lisa'
Subject: FW: GE / First American Pre Petition Claim Amount

 FYI-

> -----Original Message-----
> From:      McLay, Tom (GE Comm Fin)
> Sent:      Thursday, September 20, 2007 2:30 PM
> To: 'gordon.j.welsh@delphi.com'
> Cc: 'rob.arambasich@delphi.com'; Stine, John (GE Comm Fin); Ramsey,
> Dennis (GE Comm Fin); Clark, Jim (GE Comm Fin); 'patmcurran@aol.com'
> Subject:  GE / First American Pre Petition Claim Amount
>
> Gordon:
>
> Yesterday, GE received from Rob Arambasich, of Delphi, a listing of
> the GE / First American pre-petition claim amounts.  This list was
> generated by Delphi and shows a total claim amount of $484,659.55 (see
> attached file -- GE First American Pre Petition from Delphi
> 09-19-2007.xls).  GE's records show a total pre-petition claim amount
> of $647,375.69 (see attached file -- GE Pre-Petition 09-20-07.xls).
>
> GE's pre-petition amount of $647,375.69 includes the PME (Power Mobile
> Equipment) portion of $586,610.68 plus the non-PME portion of
> $60,765.01.  The PME pre-petition claim amount has been detailed and
> provided to you and your team on a monthly basis as we have been
> working through the post-petition reconciliation for leased PME
> equipment.
>
> I spoke directly with Rob Arambasich yesterday to let him know that
> the pre-petition claim amount he provided was deficient to GE's
> pre-petition balance.  I pointed out to him that GE could not tie to
> his amount because  I could not correlate his information to any of
> the detail that we have, e.g. purchase order nos., locations, etc.  He
> agreed to research the details of the claim amount he presented and
> get back to me.  I am requesting that you reach out to Rob Arambasich
> and communicate to him about the work our two teams have been doing
> over the past year and a half and share with him the most recent PME
> pre-petition amounts that GE has provided to you (see attached file --
> Delphi PME Summary 09-15-2007.xls).
>
> If you have any questions, I can be reached at 203-796-1319.  Thank
> you for your assistance on this matter.
>
>
>  <<GE First American Pre Petition Received from Delphi
> 09-19-2007.xls>>  <<GE Pre-Petition 09-20-07.xls>>  <<Delphi PME
> Summary 09-15-2007.xls>>
>

**FIRST AMERICAN CAPITAL MANAGEMENT GROUP INC**

**SOL 10398108**

| Code | Number | Contract Number | Bill of Lading # | Date | Amount | Comments | Case Number | Status |
|------|--------|-----------------|------------------|------|--------|----------|-------------|--------|
| 895694 | EW04CED05041635O113 - JULY 2005 | DWS02524 | Jul-05 | 05/01/2005 0:00 | (176,560.78) | | DAS LLC | |
| 895695 | EW04CED05042180O063 - AUG. 2005A | DWS02524 | AUG. 2005A | 06/01/2005 0:00 | (172,899.73) | | DAS LLC | |
| 895697 | EW04CED05043250O001 - OCT.2005-1 | DWS02524 | OCT.2005-1 | 08/01/2005 0:00 | (164,276.45) | | DAS LLC | |
| 895698 | EW04CED05043586O001 - 2005 OCT-1 | DWS02524 | 2005 OCT-1 | 09/01/2005 0:00 | (150,203.52) | | DAS LLC | |
| 895699 | EW04CED05043587O001 - 2005 OCT-2 | DWS02524 | 2005 OCT-2 | 09/01/2005 0:00 | (163,003.93) | | DAS LLC | |
| 895700 | EW04CED05043716O001 - 2005 OCT-8 | DWS02524 | 2005 OCT-8 | 09/30/2005 0:00 | (115,656.66) | | DAS LLC | |
| 895701 | EW04CED05043718O001 - 2005 OCT-9 | DWS02524 | 2005 OCT-9 | 09/30/2005 0:00 | (125,513.21) | | DAS LLC | |
| 895703 | EW04GID05043880O001 - 2005 OCT-3 | DWS02524 | 2005 OCT-3 | 09/01/2005 0:00 | (82,422.77) | | DAS LLC | |
| 895704 | EW04GID05043719O001 - 2005 OCT10 | DWS02524 | 2005 OCT10 | 09/30/2005 0:00 | (63,465.43) | | DAS LLC | |
| 895708 | FR02059184510O001 - 6188261 2 | P1S45316 | 6188261 2 | 08/07/2005 0:00 | 713.99 | | DAS LLC | |
| 895675 | EW02050432510O001 - OCT.2005-2 | DWS02524 | OCT.2005-2 | 08/01/2005 0:00 | 163,111.06 | | DAS LLC | |
| 895676 | EW02050432530O001 - OCT.2005-3 | DWS02524 | OCT.2005-3 | 08/01/2005 0:00 | 74,165.45 | | DAS LLC | |
| 895677 | EW02050432540O001 - FA2109-R01 | DWS02524 | FA2109-R01 | 09/01/2005 0:00 | 341.18 | | DAS LLC | |
| 895678 | EW02050435860O001 - 2005 OCT-1 | DWS02524 | 2005 OCT-1 | 09/01/2005 0:00 | 150,203.52 | | DAS LLC | |
| 895679 | EW02050435870O001 - 2005 OCT-2 | DWS02524 | 2005 OCT-2 | 09/01/2005 0:00 | 163,003.93 | | DAS LLC | |
| 895680 | EW02050435880O001 - 2005 OCT-3 | DWS02524 | 2005 OCT-3 | 09/01/2005 0:00 | 82,422.77 | | DAS LLC | |
| 895682 | EW02050435910O001 - FA2139-R01 | DWS02524 | FA2139-R01 | 09/01/2005 0:00 | 795.64 | | DAS LLC | |
| 895683 | EW02050435920O001 - FA2756-R01 | DWS02524 | FA2756-R01 | 09/01/2005 0:00 | 175.28 | | DAS LLC | |
| 895684 | EW02050437160O001 - 2005 OCT-8 | DWS02524 | 2005 OCT-8 | 09/30/2005 0:00 | 115,656.66 | | DAS LLC | |
| 895685 | EW02050437180O001 - 2005 OCT-9 | DWS02524 | 2005 OCT-9 | 09/30/2005 0:00 | 125,513.21 | | DAS LLC | |
| 895689 | EW04CEC05041635O124 - JULY 2005 | DWS02524 | Jul-05 | 05/01/2005 0:00 | 171,063.31 | | DAS LLC | |
| 895689 | EW04CEC05042180O074 - AUG. 2005A | DWS02524 | AUG. 2005A | 06/01/2005 0:00 | 167,402.26 | | DAS LLC | |
| 895691 | EW04CEC05043250O014 - OCT.2005-1 | DWS02524 | OCT.2005-1 | 08/01/2005 0:00 | 158,778.98 | | DAS LLC | |
| 895692 | EW04CEC05043586O014 - 2005 OCT-1 | DWS02524 | 2005 OCT-1 | 09/01/2005 0:00 | 34,546.88 | | DAS LLC | |
| 895706 | FR02059159100O001 - 62053438 | P1S45316 | 62053438 | 09/07/2005 0:00 | 713.99 | | DAS LLC | |
| 895686 | EW02050437190O001 - 2005 OCT10 | DWS02524 | 2005 OCT10 | 09/30/2005 0:00 | 63,465.43 | | DAS LLC | |
| 895690 | EW04CEC05042840O024 - SEPT. 2005 | DWS02524 | SEPT. 2005 | 07/01/2005 0:00 | 171,799.81 | | DAS LLC | |
| 895681 | EW02050435900O001 - MTM SEPT05 | DWS02524 | MTM SEPT05 | 08/01/2005 0:00 | 7,809.01 | | DAS LLC | |
| 895687 | EW02050440560O001 - PRE MTM | DWS02524 | PRE MTM | 10/07/2005 0:00 | 223.31 | | DAS LLC | |
| 895707 | FR02059159110O001 - 6172609 3 | P1S45316 | 6172609 3 | 07/10/2005 0:00 | 713.99 | | DAS LLC | |
| 895702 | EW04GIC05043588O014 - 2005 OCT-3 | DWS02524 | 2005 OCT-3 | 09/01/2005 0:00 | 18,957.34 | | DAS LLC | |
| 895693 | EW04CEC05043587O014 - 2005 OCT-2 | DWS02524 | 2005 OCT-2 | 09/01/2005 0:00 | 37,490.78 | | DAS LLC | |
| 895696 | EW04CED05042840O014 - SEPT. 2005 | DWS02524 | SEPT. 2005 | 07/01/2005 0:00 | (177,297.28) | | DAS LLC | |
| 895674 | EW02050432500O001 - OCT.2005-1 | DWS02524 | OCT.2005-1 | 08/01/2005 0:00 | 164,276.45 | | DAS LLC | |
| 895705 | FR02059092520O001 - 61864998 | P1S16628 | 61864998 | 08/07/2005 0:00 | 2,615.08 | | DAS LLC | |

484,659.55

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-001 | 2771 | 140 | 4-Property Tax | 01/01/05 | $284.77 | WICHITA FALLS,TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-002 | 2772 | 140 | 4-Property Tax | 10/01/04 | $85.17 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-013 | 2768 | 140 | 4-Property Tax | 10/01/04 | $82.30 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-021 | 2759 | 140 | 4-Property Tax | 10/01/04 | $101.87 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-026 | 2787 | 140 | 4-Property Tax | 10/01/04 | $1,191.72 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-028 | 2787 | 140 | 4-Property Tax | 10/01/04 | $579.30 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-053 | 2807 | 140 | 4-Property Tax | 12/01/04 | $104.67 | SANDUSKY,OH | SANDUSKY | OH | SUPPLIER DIVERSITY | N |
| 4128780-054 | 2808 | 140 | 4-Property Tax | 12/01/04 | $79.14 | SANDUSKY,OH | SANDUSKY | OH | SUPPLIER DIVERSITY | N |
| 4128780-081 | 2834 | 140 | 4-Property Tax | 10/01/04 | $2,324.43 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-102 | 2855 | 140 | 4-Property Tax | 10/01/04 | $381.74 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-103 | 2856 | 140 | 4-Property Tax | 10/01/04 | $1,861.74 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-107 | 2860 | 140 | 4-Property Tax | 12/01/04 | $876.54 | SANDUSKY,OH | SANDUSKY | OH | SUPPLIER DIVERSITY | N |
| 4128780-112 | 2865 | 140 | 4-Property Tax | 12/01/04 | $144.67 | SANDUSKY,OH | SANDUSKY | OH | SUPPLIER DIVERSITY | N |
| 4128780-115 | 2868 | 140 | 4-Property Tax | 12/01/04 | $1,279.00 | SANDUSKY,OH | SANDUSKY | OH | SUPPLIER DIVERSITY | N |
| 4128780-227 | 7077 | 140 | 4-Property Tax | 04/01/06 | $857.10 | LOS INDIOS,TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | W |
| 6901912-001 | | 140 | 4-Property Tax | 03/05/07 | $383.38 | TROY,MI | TROY | MI | DANKA | W |
| 6901912-001 | | 140 | 4-Property Tax | 05/05/07 | $255.38 | TROY,MI | TROY | MI | DANKA | W |
| 6901912-001 | | 141 | 3-Sales Tax | 03/05/07 | $22.99 | TROY,MI | TROY | MI | DANKA | W |
| 6901912-001 | | 141 | 3-Sales Tax | 05/05/07 | $15.31 | TROY,MI | TROY | MI | DANKA | W |
| 6985443-001 | | 141 | 3-Sales Tax | 03/25/06 | $24.19 | BROWNSVILLE,TX | BROWNSVILLE | TX | TRAD | |
| 9034009-006 | 2189 | 140 | 4-Property Tax | 12/01/03 | $547.83 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-026 | 2189 | 140 | 4-Property Tax | 10/01/04 | $2,359.54 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-036 | 2189 | 140 | 4-Property Tax | 08/01/05 | $3,729.04 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-066 | 2758 | 140 | 4-Property Tax | 12/01/04 | $203.00 | DAYTON,OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9034009-071 | 2734 | 140 | 4-Property Tax | 04/01/07 | $48.88 | SAGINAW,MI | SAGINAW | MI | SUPPLIER DIVERSITY | W |
| 4128780-001 | 2771 | 106 | 2-Month to Month | 10/01/05 | $467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-002 | 2772 | 140 | 4-Property Tax | 10/01/05 | $90.60 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-002 | 2773 | 106 | 2-Month to Month | 10/01/05 | $1,071.88 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | N |
| 4128780-003 | 2773 | 106 | 2-Month to Month | 11/01/05 | $1,014.80 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | N |
| 4128780-005 | 2774 | 140 | 4-Property Tax | 10/01/04 | $259.94 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-006 | 2760 | 100 | 1-Rent | 11/01/05 | $559.95 | ANAHEIM,CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 105 | 1-Rent | 12/30/02 | $1,748.61 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 206 | 7-Service & Maint | 12/01/02 | $1,633.62 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 216 | 3-Sales Tax | 12/01/02 | $126.61 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-007 | 2739 | 100 | 1-Rent | 10/01/05 | $2,151.25 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-007 | 2739 | 140 | 4-Property Tax | 12/01/04 | $1,662.74 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 100 | 1-Rent | 10/01/05 | $368.25 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 120 | 3-Sales Tax | 12/01/02 | $8.28 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 120 | 3-Sales Tax | 12/01/02 | $25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-009 | 2757 | 100 | 1-Rent | 10/01/05 | $355.39 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-010 | 2764 | 100 | 1-Rent | 10/01/05 | $961.83 | OAK CREEK,WI | OAK CREEK | WI | SUPPLIER DIVERSITY | |
| 4128780-011 | 2775 | 100 | 1-Rent | 10/01/05 | $427.86 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-011 | 2775 | 206 | 7-Service & Maint | 12/06/02 | $150.79 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-012 | 2765 | 100 | 1-Rent | 10/01/05 | $1,467.15 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-012 | 2765 | 100 | 1-Rent | 10/01/05 | $1,325.24 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-012 | 2765 | 140 | 4-Property Tax | 12/01/04 | $307.07 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-012 | 2765 | 206 | 7-Service & Maint | 11/01/02 | | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-013 | 2768 | 106 | 2-Month to Month | 10/01/05 | $144.20 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-013 | 2768 | 140 | 4-Property Tax | 10/01/05 | $87.62 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-015 | 2755 | 100 | 1-Rent | 10/01/05 | $131.09 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-015 | 2755 | 140 | 4-Property Tax | 12/01/04 | $141.27 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-016 | 2776 | 100 | 1-Rent | 10/01/05 | $534.17 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-016 | 2776 | 100 | 1-Rent | 11/01/05 | $122.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-016 | 2776 | 140 | 4-Property Tax | 12/01/04 | $588.31 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-017 | 2777 | 100 | 1-Rent | 10/01/05 | $163.71 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-017 | 2777 | 100 | 1-Rent | 11/01/05 | $37.65 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-017 | 2777 | 140 | 4-Property Tax | 12/01/04 | $180.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-018 | 2778 | 100 | 1-Rent | 10/01/05 | $253.96 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-018 | 2778 | 100 | 1-Rent | 11/01/05 | $58.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-018 | 2778 | 140 | 4-Property Tax | 12/01/04 | $325.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-019 | 2779 | 100 | 1-Rent | 10/01/05 | $3,352.29 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-019 | 2779 | 100 | 1-Rent | 11/01/05 | $771.03 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-019 | 2779 | 140 | 4-Property Tax | 12/01/04 | $2,999.61 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-020 | 2780 | 100 | 1-Rent | 10/01/05 | $380.69 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-020 | 2780 | 100 | 1-Rent | 11/01/05 | $87.56 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-020 | 2780 | 140 | 4-Property Tax | 12/01/04 | $516.61 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-021 | 2759 | 140 | 4-Property Tax | 10/01/05 | $108.42 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-022 | 2781 | 100 | 1-Rent | 10/01/05 | $117.83 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-022 | 2781 | 100 | 1-Rent | 11/01/05 | $27.10 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-022 | 2781 | 140 | 4-Property Tax | 12/01/04 | $107.63 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-023 | 2735 | 100 | 1-Rent | 10/01/05 | $475.76 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-023 | 2735 | 100 | 1-Rent | 11/01/05 | $109.42 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-024 | 2782 | 100 | 1-Rent | 10/01/05 | $112.48 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-024 | 2782 | 100 | 1-Rent | 11/01/05 | $25.87 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-024 | 2782 | 140 | 4-Property Tax | 12/01/04 | $124.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-025 | 2783 | 140 | 4-Property Tax | 10/01/05 | $792.53 | FLINT, MI | FLINT | MI | SUPPLIER DIVERSITY | N |
| 4128780-026 | 2769 | 140 | 4-Property Tax | 10/01/05 | $1,267.32 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-027 | 2784 | 100 | 1-Rent | 09/01/05 | $3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 100 | 1-Rent | 10/01/05 | $3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 100 | 1-Rent | 11/01/05 | $3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 132 | 6-Fees | 09/01/05 | $185.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 132 | 6-Fees | 10/01/05 | $185.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 132 | 6-Fees | 11/01/05 | $185.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 140 | 4-Property Tax | 11/01/03 | $2,555.29 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 140 | 4-Property Tax | 04/01/04 | $1,354.30 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 140 | 4-Property Tax | 01/01/05 | $4,793.02 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 181 | 6-Fees | 11/01/03 | $256.22 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-027 | 2784 | 181 | 6-Fees | 04/01/04 | $135.43 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-028 | 2787 | 140 | 4-Property Tax | 10/01/05 | $616.35 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-029 | 2785 | 100 | 1-Rent | 10/01/05 | $112.48 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-029 | 2785 | 100 | 1-Rent | 11/01/05 | $25.87 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-029 | 2785 | 140 | 4-Property Tax | 12/01/04 | $124.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-030 | 2786 | 100 | 1-Rent | 10/01/05 | $558.25 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-030 | 2786 | 100 | 1-Rent | 11/01/05 | $128.40 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-030 | 2786 | 140 | 4-Property Tax | 12/01/04 | $757.05 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-032 | 2770 | 100 | 1-Rent | 10/01/05 | $160.78 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-032 | 2770 | 216 | 3-Sales Tax | 10/01/02 | $11.80 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-033 | 2789 | 100 | 1-Rent | 10/01/05 | $499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-033 | 2789 | 100 | 1-Rent | 11/01/05 | $114.92 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-033 | 2789 | 140 | 4-Property Tax | 01/01/05 | $372.78 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-034 | 2790 | 100 | 1-Rent | 10/01/05 | $151.39 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-034 | 2790 | 100 | 1-Rent | 11/01/05 | $34.82 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | 100 | 1-Rent | 10/01/05 | $595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | 100 | 1-Rent | 11/01/05 | $137.02 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-035 | 2791 | 140 | 4-Property Tax | 01/01/05 | $444.44 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-036 | 2792 | 100 | 1-Rent | 10/01/05 | $159.04 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-036 | 2792 | 100 | 1-Rent | 11/01/05 | $691.48 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-036 | 2792 | 140 | 4-Property Tax | 01/01/05 | $590.26 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-037 | 2763 | 106 | 2-Month to Month | 10/01/05 | $1,287.30 | FLINT, MI | FLINT | MI | SUPPLIER DIVERSITY | N |
| 4128780-037 | 2763 | 106 | 2-Month to Month | 11/01/05 | $296.07 | FLINT, MI | FLINT | MI | SUPPLIER DIVERSITY | N |
| 4128780-037 | 2763 | 206 | 7-Service & Maint | 06/01/02 | $476.65 | FLINT, MI | FLINT | MI | SUPPLIER DIVERSITY | N |
| 4128780-038 | 2793 | 100 | 1-Rent | 10/01/05 | $1,565.97 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-038 | 2793 | 100 | 1-Rent | 11/01/05 | $360.17 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-039 | 2794 | 100 | 1-Rent | 10/01/05 | $8,879.05 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-039 | 2794 | 100 | 1-Rent | 11/01/05 | $2,042.18 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-039 | 2794 | 140 | 4-Property Tax | 01/01/05 | $9,174.75 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-040 | 2795 | 100 | 1-Rent | 09/01/05 | $20,037.02 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-040 | 2795 | 100 | 1-Rent | 10/01/05 | $20,037.02 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-040 | 2795 | 100 | 1-Rent | 11/01/05 | $4,608.51 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-040 | 2795 | 140 | 4-Property Tax | 01/01/05 | $20,916.63 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | |
| 4128780-042 | 2797 | 100 | 1-Rent | 10/01/05 | $2,508.53 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-042 | 2797 | 100 | 1-Rent | 11/01/05 | $576.97 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-042 | 2797 | 140 | 4-Property Tax | 12/01/04 | $1,627.96 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-043 | 2798 | 100 | 1-Rent | 10/01/05 | $301.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-043 | 2798 | 100 | 1-Rent | 11/01/05 | $69.43 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-043 | 2798 | 140 | 4-Property Tax | 12/01/04 | $414.29 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-044 | 2799 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-044 | 2799 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-044 | 2799 | 140 | 4-Property Tax | 12/01/04 | $414.29 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-045 | 2767 | 100 | 1-Rent | 11/01/05 | $734.67 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-045 | 2767 | 105 | 4-Property Tax | 01/13/03 | $3,289.27 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-045 | 2767 | 140 | 4-Property Tax | 12/01/04 | $2,260.23 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-045 | 2767 | 206 | 7-Service & Maint | 01/01/03 | $3,072.95 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-046 | 2800 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-046 | 2800 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-046 | 2800 | 140 | 4-Property Tax | 12/01/04 | $409.32 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-047 | 2801 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-047 | 2801 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-047 | 2801 | 140 | 4-Property Tax | 12/01/04 | $414.29 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-048 | 2802 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-048 | 2802 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-048 | 2802 | 140 | 4-Property Tax | 12/01/04 | $409.32 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-049 | 2803 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-049 | 2803 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-049 | 2803 | 140 | 4-Property Tax | 12/01/04 | $414.29 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-050 | 2804 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-050 | 2804 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-050 | 2804 | 140 | 4-Property Tax | 12/01/04 | $409.32 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-051 | 2805 | 100 | 1-Rent | 10/01/05 | $301.79 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-051 | 2805 | 100 | 1-Rent | 11/01/05 | $69.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-051 | 2805 | 140 | 4-Property Tax | 12/01/04 | $414.29 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-055 | 2809 | 100 | 1-Rent | 10/01/05 | $2,130.18 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-055 | 2809 | 140 | 4-Property Tax | 12/01/04 | $864.63 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-056 | 2810 | 100 | 1-Rent | 10/01/05 | $317.29 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-056 | 2810 | 100 | 1-Rent | 11/01/05 | $72.98 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-056 | 2810 | 140 | 4-Property Tax | 12/01/04 | $275.65 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-057 | 2811 | 100 | 1-Rent | 10/01/05 | $121.50 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-057 | 2811 | 100 | 1-Rent | 11/01/05 | $27.94 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-057 | 2811 | 140 | 4-Property Tax | 12/01/04 | $99.76 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-058 | 2812 | 100 | 1-Rent | 10/01/05 | $743.81 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-058 | 2812 | 100 | 1-Rent | 11/01/05 | $171.07 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-058 | 2812 | 140 | 4-Property Tax | 12/01/04 | $750.82 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-059 | 2813 | 100 | 1-Rent | 10/01/05 | $672.47 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-059 | 2813 | 100 | 1-Rent | 11/01/05 | $154.67 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-059 | 2813 | 140 | 4-Property Tax | 12/01/04 | $678.40 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-060 | 2814 | 100 | 1-Rent | 10/01/05 | $95.11 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-060 | 2814 | 100 | 1-Rent | 11/01/05 | $21.88 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-060 | 2814 | 140 | 4-Property Tax | 12/01/04 | $84.25 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-061 | 2815 | 100 | 1-Rent | 10/01/05 | $338.09 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-061 | 2815 | 100 | 1-Rent | 11/01/05 | $77.76 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-063 | 2817 | 100 | 1-Rent | 10/01/05 | $370.37 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-063 | 2817 | 100 | 1-Rent | 11/01/05 | $85.19 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-063 | 2817 | 120 | 3-Sales Tax | 03/01/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-063 | 2817 | 120 | 3-Sales Tax | 04/01/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-063 | 2817 | 120 | 3-Sales Tax | 05/01/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-063 | 2817 | 120 | 3-Sales Tax | 06/01/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-063 | 2817 | 120 | 3-Sales Tax | 07/07/03 | $14.81 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-063 | 2817 | 120 | 3-Sales Tax | 06/01/03 | $4.34 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-063 | 2817 | 125 | 3-Sales Tax | 03/01/03 | $0.19 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-064 | 2818 | 216 | 1-Rent | 10/01/05 | $687.65 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-064 | 2818 | 100 | 1-Rent | 11/01/05 | $158.16 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-065 | 2819 | 100 | 1-Rent | 10/01/05 | $127.63 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-065 | 2819 | 100 | 1-Rent | 11/01/05 | $29.36 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-065 | 2819 | 140 | 4-Property Tax | 12/01/04 | $141.08 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-066 | 2820 | 100 | 1-Rent | 10/01/05 | $763.39 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-066 | 2820 | 100 | 1-Rent | 11/01/05 | $175.59 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-066 | 2820 | 140 | 4-Property Tax | 12/01/04 | $904.09 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-068 | 2822 | 100 | 1-Rent | 10/01/05 | $324.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-068 | 2822 | 100 | 1-Rent | 11/01/05 | $74.73 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-068 | 2822 | 140 | 4-Property Tax | 12/01/04 | $444.09 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-069 | 2823 | 100 | 1-Rent | 10/01/05 | $325.48 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-069 | 2823 | 100 | 1-Rent | 11/01/05 | $74.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-069 | 2823 | 140 | 4-Property Tax | 12/01/04 | $310.58 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-070 | 2824 | 100 | 1-Rent | 10/01/05 | $100.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-070 | 2824 | 100 | 1-Rent | 11/01/05 | $23.00 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-070 | 2824 | 140 | 4-Property Tax | 12/01/04 | $124.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-071 | 2825 | 100 | 1-Rent | 10/01/05 | $100.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-071 | 2825 | 100 | 1-Rent | 11/01/05 | $23.00 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-071 | 2825 | 140 | 4-Property Tax | 12/01/04 | $124.18 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-072 | 2826 | 100 | 1-Rent | 10/01/05 | $100.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-072 | 2826 | 100 | 1-Rent | 11/01/05 | $23.00 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-072 | 2826 | 140 | 4-Property Tax | 12/01/04 | $124.18 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-073 | 2827 | 100 | 1-Rent | 10/01/05 | $100.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-073 | 2827 | 100 | 1-Rent | 11/01/05 | $23.00 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-073 | 2827 | 140 | 4-Property Tax | 12/01/04 | $124.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-074 | 2828 | 100 | 1-Rent | 10/01/05 | $100.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-074 | 2828 | 100 | 1-Rent | 11/01/05 | $23.00 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-074 | 2828 | 140 | 4-Property Tax | 12/01/04 | $124.19 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-076 | 2816 | 100 | 1-Rent | 10/01/05 | $1,989.69 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-076 | 2816 | 100 | 1-Rent | 11/01/05 | $457.63 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-076 | 2816 | 140 | 4-Property Tax | 12/01/04 | $2,354.60 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-077 | 2830 | 100 | 1-Rent | 10/01/05 | $814.03 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-077 | 2830 | 100 | 1-Rent | 11/01/05 | $187.23 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-077 | 2830 | 140 | 4-Property Tax | 12/01/04 | $964.28 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-078 | 2831 | 100 | 1-Rent | 10/01/05 | $397.94 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-078 | 2831 | 100 | 1-Rent | 11/01/05 | $91.53 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-078 | 2831 | 140 | 4-Property Tax | 12/01/04 | $470.92 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-079 | 2832 | 100 | 1-Rent | 10/01/05 | $397.94 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-079 | 2832 | 100 | 1-Rent | 11/01/05 | $274.58 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-079 | 2832 | 140 | 4-Property Tax | 12/01/04 | $1,412.76 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-080 | 2833 | 100 | 1-Rent | 10/01/05 | $795.88 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-080 | 2833 | 100 | 1-Rent | 11/01/05 | $183.05 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-080 | 2833 | 140 | 4-Property Tax | 12/01/04 | $941.84 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-081 | 2834 | 106 | 2-Month to Month | 05/01/05 | $3,228.55 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-081 | 2834 | 140 | 4-Property Tax | 10/01/05 | $2,472.77 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-081 | 2834 | 222 | 6-Fees | 06/10/05 | $1,540.00 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-082 | 2835 | 100 | 1-Rent | 10/01/05 | $140.05 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | N |
| 4128780-082 | 2835 | 100 | 1-Rent | 11/01/05 | $34.27 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | N |
| 4128780-082 | 2835 | 120 | 3-Sales Tax | 10/01/05 | $9.24 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | N |
| 4128780-082 | 2835 | 120 | 3-Sales Tax | 11/01/05 | $2.37 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | N |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-083 | 2836 | 100 | 1-Rent | 10/01/05 | $244.01 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-083 | 2836 | 100 | 1-Rent | 11/01/05 | $86.90 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-083 | 2836 | 120 | 3-Sales Tax | 11/01/05 | $16.11 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-083 | 2836 | 120 | 3-Sales Tax | 11/01/05 | $5.74 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-085 | 2838 | 100 | 1-Rent | 11/01/05 | $177.65 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-085 | 2838 | 100 | 1-Rent | 11/01/05 | $40.87 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-085 | 2838 | 120 | 3-Sales Tax | 10/01/05 | $11.72 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-085 | 2838 | 120 | 3-Sales Tax | 11/01/05 | $2.69 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-086 | 2839 | 100 | 1-Rent | 10/01/05 | $456.43 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-086 | 2839 | 100 | 1-Rent | 11/01/05 | $105.43 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-086 | 2839 | 120 | 3-Sales Tax | 10/01/05 | $30.12 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-086 | 2839 | 120 | 3-Sales Tax | 11/01/05 | $6.48 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-087 | 2840 | 100 | 1-Rent | 10/01/05 | $27.46 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-087 | 2840 | 100 | 1-Rent | 11/01/05 | $377.67 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-087 | 2840 | 120 | 3-Sales Tax | 10/01/05 | $0.37 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-087 | 2840 | 120 | 3-Sales Tax | 11/01/05 | $4.99 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-088 | 2841 | 100 | 1-Rent | 10/01/05 | $342.28 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-088 | 2841 | 100 | 1-Rent | 11/01/05 | $78.72 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-089 | 2842 | 100 | 1-Rent | 10/01/05 | $8,274.61 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-089 | 2842 | 100 | 1-Rent | 11/01/05 | $1,903.16 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-089 | 2842 | 140 | 4-Property Tax | 10/01/05 | $7,669.29 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-090 | 2843 | 100 | 1-Rent | 10/01/04 | $1,717.88 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-090 | 2843 | 140 | 4-Property Tax | 04/00/10 | $4,064.73 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-090 | 2843 | 140 | 4-Property Tax | 10/01/05 | $959.05 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-091 | 2845 | 105 | 1-Rent | 05/31/03 | $4,155.97 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-091 | 2845 | 206 | 7-Service & Maint | 06/01/03 | $516.46 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-092 | 2844 | 100 | 1-Rent | 10/01/05 | $482.49 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |
| 4128780-092 | 2844 | 100 | 1-Rent | 11/01/05 | $919.81 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-094 | 2847 | 100 | 1-Rent | 10/01/05 | $211.56 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-094 | 2847 | 140 | 4-Property Tax | 11/01/05 | $330.31 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-095 | 2848 | 100 | 1-Rent | 12/00/14 | $75.97 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-095 | 2848 | 100 | 1-Rent | 10/01/05 | $451.05 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-095 | 2848 | 140 | 4-Property Tax | 11/01/05 | $104.38 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-096 | 2850 | 100 | 1-Rent | 12/01/04 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-096 | 2850 | 100 | 1-Rent | 10/01/05 | $136.11 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-096 | 2850 | 100 | 1-Rent | 11/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-097 | 2849 | 100 | 1-Rent | 11/01/05 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-097 | 2849 | 100 | 1-Rent | 10/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-098 | 2851 | 100 | 1-Rent | 11/01/05 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-098 | 2851 | 100 | 1-Rent | 10/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-099 | 2852 | 100 | 1-Rent | 10/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-099 | 2852 | 100 | 1-Rent | 11/01/05 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-100 | 2853 | 100 | 1-Rent | 10/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-100 | 2853 | 100 | 1-Rent | 11/01/05 | $24.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-101 | 2854 | 100 | 1-Rent | 09/01/05 | $9.00 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-101 | 2854 | 100 | 1-Rent | 10/01/05 | $9.00 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-101 | 2854 | 120 | 3-Sales Tax | 09/01/05 | $0.54 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-101 | 2854 | 120 | 3-Sales Tax | 10/01/05 | $0.54 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-101 | 2854 | 132 | 6-Fees | 09/01/05 | $0.45 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-101 | 2854 | 132 | 6-Fees | 10/01/05 | $0.45 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-102 | 2855 | 140 | 4-Property Tax | 10/01/05 | $393.56 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-103 | 2856 | 140 | 4-Property Tax | 10/01/05 | $1,918.80 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-104 | 2857 | 100 | 1-Rent | 10/01/05 | $107.87 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-104 | 2857 | 100 | 1-Rent | 11/01/05 | $24.82 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-104 | 2857 | 140 | 4-Property Tax | 12/01/04 | $136.11 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-105 | 2858 | 100 | 1-Rent | 10/01/05 | $107.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-105 | 2858 | 140 | 4-Property Tax | 12/01/04 | $136.11 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-108 | 2861 | 100 | 1-Rent | 10/01/05 | $88.68 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-108 | 2861 | 100 | 1-Rent | 11/01/05 | $20.40 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-109 | 2862 | 100 | 1-Rent | 10/01/05 | $95.09 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-109 | 2862 | 100 | 1-Rent | 11/01/05 | $21.87 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-110 | 2863 | 100 | 1-Rent | 11/01/05 | $20.40 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-111 | 2864 | 100 | 1-Rent | 10/01/05 | $876.98 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-111 | 2864 | 100 | 1-Rent | 11/01/05 | $201.71 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-111 | 2864 | 140 | 4-Property Tax | 12/01/04 | $1,011.39 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-113 | 2866 | 100 | 1-Rent | 10/01/05 | $2,403.07 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-113 | 2866 | 100 | 1-Rent | 11/01/05 | $552.71 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-113 | 2866 | 140 | 4-Property Tax | 12/01/04 | $2,582.32 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-114 | 2867 | 100 | 1-Rent | 11/01/05 | $661.00 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-114 | 2867 | 206 | 7-Service & Maint | 04/01/03 | $118.54 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 100 | 1-Rent | 09/01/05 | $164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 100 | 1-Rent | 10/01/05 | $164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 100 | 1-Rent | 11/01/05 | $164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 132 | 6-Fees | 09/01/05 | $8.23 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 132 | 6-Fees | 10/01/05 | $8.23 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 132 | 6-Fees | 11/01/05 | $8.23 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 206 | 7-Service & Maint | 09/01/03 | $66.24 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-120 | 2872 | 100 | 1-Rent | 10/01/05 | $237.94 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-120 | 2872 | 140 | 4-Property Tax | 12/01/04 | $151.47 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-120 | 2873 | 100 | 1-Rent | 10/01/05 | $872.96 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-120 | 2873 | 140 | 4-Property Tax | 12/01/04 | $547.51 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-123 | 2876 | 100 | 1-Rent | 10/01/05 | $609.30 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-123 | 2876 | 100 | 1-Rent | 11/01/05 | $142.26 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-123 | 2876 | 120 | 3-Sales Tax | 10/01/05 | $42.65 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-123 | 2876 | 120 | 3-Sales Tax | 11/01/05 | $8.91 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 140 | 4-Property Tax | 12/01/04 | $1,115.29 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-125 | 2878 | 100 | 1-Rent | 10/01/05 | $360.47 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-125 | 2878 | 100 | 1-Rent | 11/01/05 | $82.91 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-126 | 2879 | 100 | 1-Rent | 10/01/05 | $3,038.03 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-126 | 2879 | 100 | 1-Rent | 11/01/05 | $698.74 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-127 | 2880 | 100 | 1-Rent | 10/01/05 | $402.93 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-127 | 2880 | 100 | 1-Rent | 11/01/05 | $92.67 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-129 | 2882 | 100 | 1-Rent | 10/01/05 | $571.39 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-129 | 2882 | 100 | 1-Rent | 11/01/05 | $142.26 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-129 | 2882 | 120 | 3-Sales Tax | 10/01/05 | $40.00 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-129 | 2882 | 120 | 3-Sales Tax | 11/01/05 | $8.91 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-130 | 2883 | 100 | 1-Rent | 10/01/05 | $241.25 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-130 | 2883 | 100 | 1-Rent | 11/01/05 | $55.49 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-131 | 2884 | 100 | 1-Rent | 10/01/05 | $1,628.64 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-131 | 2884 | 100 | 1-Rent | 11/01/05 | $374.59 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-132 | 2885 | 100 | 1-Rent | 10/01/05 | $1,459.16 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-132 | 2885 | 100 | 1-Rent | 11/01/05 | $335.61 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-133 | 2886 | 100 | 1-Rent | 10/01/05 | $672.85 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-133 | 2886 | 100 | 1-Rent | 11/01/05 | $154.76 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-134 | 2887 | 100 | 1-Rent | 10/01/05 | $2,550.16 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-134 | 2887 | 100 | 1-Rent | 11/01/05 | $586.54 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-135 | 2888 | 100 | 1-Rent | 10/01/05 | $561.99 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-135 | 2888 | 100 | 1-Rent | 11/01/05 | $129.26 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-136 | 2889 | 100 | 1-Rent | 10/01/05 | $506.04 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-136 | 2889 | 100 | 1-Rent | 11/01/05 | $116.39 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-137 | 2890 | 100 | 1-Rent | 10/01/05 | $2,174.79 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-137 | 2890 | 100 | 1-Rent | 11/01/05 | $500.20 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-138 | 2891 | 100 | 1-Rent | 10/01/05 | $1,479.04 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-138 | 2891 | 100 | 1-Rent | 11/01/05 | $340.18 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-139 | 2892 | 100 | 1-Rent | 10/01/05 | $1,053.24 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-139 | 2892 | 100 | 1-Rent | 11/01/05 | $242.25 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-140 | 2893 | 100 | 1-Rent | 10/01/05 | $1,292.75 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-140 | 2893 | 100 | 1-Rent | 11/01/05 | $297.33 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-141 | 2894 | 100 | 1-Rent | 10/01/05 | $448.09 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-141 | 2894 | 100 | 1-Rent | 11/01/05 | $103.06 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-142 | 2895 | 100 | 1-Rent | 10/01/05 | $373.79 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-142 | 2895 | 100 | 1-Rent | 11/01/05 | $85.97 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-143 | 2896 | 100 | 1-Rent | 10/01/05 | $162.35 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-143 | 2896 | 100 | 1-Rent | 11/01/05 | $37.34 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-144 | 2897 | 100 | 1-Rent | 11/01/05 | $163.00 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 10/01/05 | $212.34 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 11/01/05 | $48.84 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-147 | 7000 | 100 | 1-Rent | 11/01/05 | $1,116.69 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-147 | 7000 | 105 | 1-Rent | 01/31/04 | $683.97 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-147 | 7000 | 206 | 7-Service & Maint | 02/01/04 | $1,563.37 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-148 | 7001 | 100 | 1-Rent | 10/01/05 | $757.46 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-148 | 7001 | 100 | 1-Rent | 11/01/05 | $174.22 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-149 | 7002 | 100 | 1-Rent | 10/01/05 | $2,129.54 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-149 | 7002 | 100 | 1-Rent | 11/01/05 | $489.79 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-149 | 7002 | 140 | 4-Property Tax | 10/01/05 | $1,920.79 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-151 | 7004 | 100 | 1-Rent | 10/01/05 | $700.65 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-153 | 7006 | 100 | 1-Rent | 10/01/05 | $302.33 | TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-153 | 7006 | 100 | 1-Rent | 11/01/05 | $69.54 | TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY | |
| 4128780-154 | 7007 | 100 | 1-Rent | 10/01/05 | $90.48 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-154 | 7007 | 100 | 1-Rent | 11/01/05 | $20.81 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-154 | 7007 | 140 | 4-Property Tax | 12/01/04 | $86.22 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-155 | 7008 | 100 | 1-Rent | 10/01/05 | $354.74 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-155 | 7008 | 100 | 1-Rent | 11/01/05 | $81.59 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-155 | 7008 | 140 | 4-Property Tax | 12/01/04 | $328.85 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-156 | 7009 | 100 | 1-Rent | 10/01/05 | $139.18 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-156 | 7009 | 100 | 1-Rent | 11/01/05 | $32.01 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-157 | 7010 | 100 | 1-Rent | 10/01/05 | $1,258.06 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-157 | 7010 | 100 | 1-Rent | 11/01/05 | $289.35 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-158 | 7011 | 100 | 1-Rent | 10/01/05 | $178.36 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-158 | 7011 | 100 | 1-Rent | 11/01/05 | $41.02 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-159 | 7012 | 100 | 1-Rent | 10/01/05 | $178.36 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-159 | 7012 | 100 | 1-Rent | 11/01/05 | $41.02 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-160 | 7013 | 100 | 1-Rent | 10/01/05 | $735.93 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-161 | 7014 | 100 | 1-Rent | 10/01/05 | $677.32 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-161 | 7014 | 100 | 1-Rent | 11/01/05 | $155.78 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-162 | 7015 | 100 | 1-Rent | 10/01/05 | $677.32 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-163 | 7016 | 100 | 1-Rent | 10/01/05 | $8,216.37 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-163 | 7016 | 100 | 1-Rent | 11/01/05 | $1,889.77 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-163 | 7016 | 140 | 4-Property Tax | 01/01/05 | $6,729.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-164 | 7017 | 100 | 1-Rent | 10/01/05 | $2,094.49 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-164 | 7017 | 100 | 1-Rent | 11/01/05 | $481.73 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-165 | 7019 | 100 | 1-Rent | 10/01/05 | $516.63 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY | |
| 4128780-166 | 7019 | 100 | 1-Rent | 11/01/05 | $118.82 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY | |
| 4128780-167 | 7021 | 100 | 1-Rent | 11/01/05 | $259.66 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-168 | 7021 | 120 | 3-Sales Tax | 04/01/04 | $582.00 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-168 | 7021 | 120 | 3-Sales Tax | 05/01/04 | $334.00 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-168 | 7021 | 120 | 3-Sales Tax | 06/01/04 | $86.00 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-168 | 7021 | 120 | 3-Sales Tax | 07/01/04 | $86.00 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-168 | 7021 | 120 | 3-Sales Tax | 11/01/05 | $18.18 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-168 | 7021 | 125 | 3-Sales Tax | 04/01/04 | $14.74 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-169 | 7022 | 100 | 1-Rent | 11/01/05 | $535.92 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-170 | 7023 | 100 | 1-Rent | 10/01/05 | $511.67 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-170 | 7023 | 100 | 1-Rent | 11/01/05 | $117.68 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-171 | 7024 | 100 | 1-Rent | 10/01/05 | $542.16 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-171 | 7024 | 100 | 1-Rent | 11/01/05 | $124.70 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-172 | 7025 | 100 | 1-Rent | 10/01/05 | $740.56 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-172 | 7025 | 140 | 4-Property Tax | 01/01/05 | $593.32 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-173 | 7026 | 100 | 1-Rent | 10/01/05 | $192.68 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-173 | 7026 | 100 | 1-Rent | 11/01/05 | $44.32 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-174 | 7028 | 100 | 1-Rent | 10/01/05 | $187.02 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-175 | 7028 | 100 | 1-Rent | 11/01/05 | $43.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-175 | 7029 | 100 | 1-Rent | 10/01/05 | $188.17 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-176 | 7029 | 100 | 1-Rent | 11/01/05 | $43.28 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-180 | 7030 | 100 | 1-Rent | 10/01/05 | $156.84 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-181 | 7031 | 100 | 1-Rent | 10/01/05 | $191.08 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-183 | 7033 | 100 | 1-Rent | 10/01/05 | $578.57 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-183 | 7033 | 100 | 1-Rent | 11/01/05 | $133.07 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-184 | 7034 | 100 | 1-Rent | 10/01/05 | $850.72 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-184 | 7034 | 100 | 1-Rent | 11/01/05 | $195.67 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-185 | 7035 | 100 | 1-Rent | 10/01/05 | $102.76 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-185 | 7035 | 100 | 1-Rent | 11/01/05 | $23.63 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-186 | 7036 | 100 | 1-Rent | 10/01/05 | $350.51 | LAKE ORION, MI | LAKE ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-186 | 7036 | 100 | 1-Rent | 11/01/05 | $80.62 | LAKE ORION, MI | LAKE ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-189 | 7039 | 100 | 1-Rent | 10/01/05 | $380.46 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | |
| 4128780-189 | 7039 | 100 | 1-Rent | 11/01/05 | $87.51 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | |
| 4128780-190 | 7040 | 206 | 7-Service & Maint | 07/01/04 | $149.59 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | |
| 4128780-192 | 7042 | 206 | 7-Service & Maint | 07/01/04 | $166.73 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | |
| 4128780-194 | 7044 | 100 | 1-Rent | 10/01/05 | $1,372.58 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-194 | 7044 | 206 | 7-Service & Maint | 08/01/04 | $949.80 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-195 | 7045 | 100 | 1-Rent | 10/01/05 | $4,299.69 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-195 | 7045 | 206 | 7-Service & Maint | 08/01/04 | $3,082.11 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-196 | 7046 | 100 | 1-Rent | 10/01/05 | $134.08 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-196 | 7046 | 100 | 1-Rent | 11/01/05 | $30.84 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-198 | 7048 | 100 | 1-Rent | 10/01/05 | $259.78 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-198 | 7048 | 206 | 7-Service & Maint | 08/01/04 | $96.19 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-199 | 7049 | 100 | 1-Rent | 10/01/05 | $265.61 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-199 | 7049 | 100 | 1-Rent | 11/01/05 | $61.09 | COLUMBUS, OH | COLUMBUS | OH | SUPPLIER DIVERSITY | |
| 4128780-200 | 7050 | 100 | 1-Rent | 10/01/05 | $1,145.74 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-200 | 7050 | 100 | 1-Rent | 11/01/05 | $263.52 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-201 | 7051 | 100 | 1-Rent | 10/01/05 | $743.49 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-202 | 7052 | 100 | 1-Rent | 10/01/05 | $485.65 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-202 | 7052 | 100 | 1-Rent | 11/01/05 | $112.65 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-202 | 7052 | 120 | 3-Sales Tax | 10/01/05 | $34.00 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-202 | 7052 | 120 | 3-Sales Tax | 11/01/05 | $6.87 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-203 | 7053 | 100 | 1-Rent | 10/01/05 | $321.94 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-203 | 7053 | 100 | 1-Rent | 11/01/05 | $74.94 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-203 | 7053 | 120 | 3-Sales Tax | 10/01/05 | $22.54 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-203 | 7053 | 120 | 3-Sales Tax | 11/01/05 | $4.29 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-204 | 7054 | 100 | 1-Rent | 10/01/05 | $684.96 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-204 | 7054 | 100 | 1-Rent | 11/01/05 | $157.96 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-204 | 7054 | 120 | 3-Sales Tax | 10/01/05 | $47.95 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-204 | 7054 | 120 | 3-Sales Tax | 11/01/05 | $10.61 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-205 | 7055 | 100 | 1-Rent | 10/01/05 | $806.27 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-205 | 7055 | 100 | 1-Rent | 11/01/05 | $185.44 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-206 | 7056 | 100 | 1-Rent | 10/01/05 | $2,059.82 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-206 | 7056 | 100 | 1-Rent | 11/01/05 | $473.76 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-208 | 7058 | 100 | 1-Rent | 10/01/05 | $749.61 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-208 | 7058 | 100 | 1-Rent | 11/01/05 | $172.41 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-209 | 7059 | 100 | 1-Rent | 10/01/05 | $1,208.52 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-209 | 7059 | 100 | 1-Rent | 11/01/05 | $277.96 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-210 | 7060 | 100 | 1-Rent | 10/01/05 | $142.40 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-210 | 7060 | 100 | 1-Rent | 11/01/05 | $32.75 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-211 | 7061 | 100 | 1-Rent | 10/01/05 | $525.39 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-211 | 7061 | 100 | 1-Rent | 11/01/05 | $120.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-212 | 7062 | 100 | 1-Rent | 10/01/05 | $540.82 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-212 | 7062 | 100 | 1-Rent | 11/01/05 | $124.39 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-213 | 7063 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-213 | 7063 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-214 | 7064 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-214 | 7064 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-215 | 7065 | 100 | 1-Rent | 10/01/05 | $1,516.10 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-215 | 7065 | 100 | 1-Rent | 11/01/05 | $348.70 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-216 | 7066 | 100 | 1-Rent | 10/01/05 | $414.03 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-216 | 7066 | 100 | 1-Rent | 11/01/05 | $95.23 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-217 | 7067 | 100 | 1-Rent | 10/01/05 | $1,287.62 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-217 | 7067 | 100 | 1-Rent | 11/01/05 | $296.15 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | |
| 4128780-218 | 7068 | 100 | 1-Rent | 10/01/05 | $1,281.61 | NEW CASTLE, IN | NEW CASTLE | IN | SUPPLIER DIVERSITY | |
| 4128780-218 | 7068 | 100 | 1-Rent | 11/01/05 | $294.77 | NEW CASTLE, IN | NEW CASTLE | IN | SUPPLIER DIVERSITY | |
| 4128780-219 | 7069 | 100 | 1-Rent | 10/01/05 | $455.55 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-219 | 7069 | 100 | 1-Rent | 11/01/05 | $104.78 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-222 | 7072 | 100 | 1-Rent | 10/01/05 | $7,160.10 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-222 | 7072 | 100 | 1-Rent | 11/01/05 | $1,646.82 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-223 | 7073 | 100 | 1-Rent | 10/01/05 | $611.76 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-223 | 7073 | 100 | 1-Rent | 11/01/05 | $140.70 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-224 | 7074 | 100 | 1-Rent | 10/01/05 | $1,243.21 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-224 | 7074 | 100 | 1-Rent | 11/01/05 | $285.94 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-226 | 7076 | 100 | 1-Rent | 10/01/05 | $343.35 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-226 | 7076 | 100 | 1-Rent | 11/01/05 | $78.97 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-229 | 7079 | 100 | 1-Rent | 10/01/05 | $528.54 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-229 | 7079 | 100 | 1-Rent | 11/01/05 | $121.56 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-230 | 7080 | 100 | 1-Rent | 10/01/05 | $633.09 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY | |
| 4128780-230 | 7080 | 100 | 1-Rent | 11/01/05 | $145.61 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY | |
| 4128780-231 | 7081 | 100 | 1-Rent | 10/01/05 | $338.79 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY | |
| 4128780-231 | 7081 | 100 | 1-Rent | 11/01/05 | $77.92 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY | |
| 4128780-232 | 7082 | 100 | 1-Rent | 10/01/05 | $164.83 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-232 | 7082 | 100 | 1-Rent | 11/01/05 | $37.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-233 | 7083 | 100 | 1-Rent | 10/01/05 | $128.70 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-233 | 7083 | 100 | 1-Rent | 11/01/05 | $29.60 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-234 | 7084 | 100 | 1-Rent | 10/01/05 | $138.86 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-234 | 7084 | 100 | 1-Rent | 11/01/05 | $31.94 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-235 | 7085 | 100 | 1-Rent | 10/01/05 | $350.73 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-235 | 7085 | 100 | 1-Rent | 11/01/05 | $80.67 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-236 | 7086 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-236 | 7086 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-237 | 7087 | 100 | 1-Rent | 10/01/05 | $162.19 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-239 | 7089 | 100 | 1-Rent | 10/01/05 | $164.83 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-239 | 7089 | 100 | 1-Rent | 11/01/05 | $37.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-240 | 7090 | 100 | 1-Rent | 10/01/05 | $715.09 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-240 | 7090 | 100 | 1-Rent | 11/01/05 | $164.47 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-241 | 7091 | 100 | 1-Rent | 10/01/05 | $1,023.40 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-241 | 7091 | 100 | 1-Rent | 11/01/05 | $235.38 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-242 | 7092 | 100 | 1-Rent | 10/01/05 | $971.28 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-242 | 7092 | 100 | 1-Rent | 11/01/05 | $223.39 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-243 | 7093 | 100 | 1-Rent | 10/01/05 | $1,054.59 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-243 | 7093 | 100 | 1-Rent | 11/01/05 | $242.56 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-244 | 7094 | 100 | 1-Rent | 10/01/05 | $1,645.20 | RAVENNA, OH | RAVENNA | OH | SUPPLIER DIVERSITY | |
| 4128780-244 | 7094 | 100 | 1-Rent | 11/01/05 | $378.40 | RAVENNA, OH | RAVENNA | OH | SUPPLIER DIVERSITY | |
| 4128780-245 | 7095 | 100 | 1-Rent | 10/01/05 | $262.79 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-245 | 7095 | 100 | 1-Rent | 11/01/05 | $62.79 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-245 | 7095 | 120 | 3-Sales Tax | 10/01/05 | $18.39 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-245 | 7095 | 120 | 3-Sales Tax | 11/01/05 | $1.87 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-246 | 7096 | 100 | 1-Rent | 10/01/05 | $252.24 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-246 | 7096 | 100 | 1-Rent | 11/01/05 | $58.02 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-247 | 7097 | 100 | 1-Rent | 10/01/05 | $149.79 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-248 | 7098 | 100 | 1-Rent | 10/01/05 | $747.60 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-248 | 7098 | 100 | 1-Rent | 11/01/05 | $171.95 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-249 | 7099 | 100 | 1-Rent | 10/01/05 | $435.12 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-249 | 7099 | 100 | 1-Rent | 11/01/05 | $100.08 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-250 | 7100 | 100 | 1-Rent | 10/01/05 | $1,773.90 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-250 | 7100 | 100 | 1-Rent | 11/01/05 | $408.00 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-251 | 7101 | 100 | 1-Rent | 10/01/05 | $640.19 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-251 | 7101 | 100 | 1-Rent | 11/01/05 | $147.24 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-252 | 7102 | 100 | 1-Rent | 10/01/05 | $559.07 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-252 | 7102 | 100 | 1-Rent | 11/01/05 | $128.59 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY | |
| 4128780-253 | 7103 | 100 | 1-Rent | 10/01/05 | $195.34 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-253 | 7103 | 120 | 3-Sales Tax | 10/01/05 | $13.68 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-254 | 7104 | 100 | 1-Rent | 10/01/05 | $288.46 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-254 | 7104 | 100 | 1-Rent | 11/01/05 | $66.35 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-254 | 7104 | 120 | 3-Sales Tax | 10/01/05 | $20.19 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-254 | 7104 | 120 | 3-Sales Tax | 11/01/05 | $4.64 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-255 | 7105 | 100 | 1-Rent | 10/01/05 | $363.99 | RAVENNA, OH | RAVENNA | OH | SUPPLIER DIVERSITY | |
| 4128780-256 | 7106 | 100 | 1-Rent | 10/01/05 | $779.41 | RAVENNA, OH | RAVENNA | OH | SUPPLIER DIVERSITY | |
| 4128780-257 | 7107 | 100 | 1-Rent | 10/01/05 | $130.36 | RAVENNA, OH | RAVENNA | OH | SUPPLIER DIVERSITY | |
| 4128780-258 | 7108 | 100 | 1-Rent | 10/01/05 | $362.56 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-259 | 7109 | 100 | 1-Rent | 10/01/05 | $429.89 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-260 | 7110 | 100 | 1-Rent | 10/01/05 | $546.53 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-260 | 7110 | 100 | 1-Rent | 11/01/05 | $125.70 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-261 | 7111 | 100 | 1-Rent | 10/01/05 | $759.15 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-262 | 7112 | 100 | 1-Rent | 10/01/05 | $118.41 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-263 | 7113 | 100 | 1-Rent | 10/01/05 | $414.85 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-264 | 7114 | 100 | 1-Rent | 10/01/05 | $1,102.18 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-265 | 7115 | 100 | 1-Rent | 10/01/05 | $365.19 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-266 | 7116 | 100 | 1-Rent | 10/01/05 | $134.14 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-267 | 7117 | 100 | 1-Rent | 10/01/05 | $196.32 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-267 | 7117 | 100 | 1-Rent | 11/01/05 | $45.15 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-268 | 7118 | 100 | 1-Rent | 10/01/05 | $1,763.59 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-269 | 7119 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-270 | 7120 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-271 | 7121 | 100 | 1-Rent | 10/01/05 | $196.31 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-271 | 7121 | 100 | 1-Rent | 11/01/05 | $45.15 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | |
| 4128780-272 | 7122 | 100 | 1-Rent | 10/01/05 | $639.93 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-273 | 7123 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-274 | 7124 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-275 | 7125 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-276 | 7126 | 100 | 1-Rent | 10/01/05 | $655.27 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-277 | 7127 | 100 | 1-Rent | 10/01/05 | $655.26 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-278 | 7128 | 100 | 1-Rent | 10/01/05 | $655.26 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-279 | 7129 | 100 | 1-Rent | 10/01/05 | $655.26 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-280 | 7130 | 100 | 1-Rent | 10/01/05 | $655.26 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-281 | 7131 | 100 | 1-Rent | 10/01/05 | $655.26 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-293 | 7132 | 100 | 1-Rent | 10/01/05 | $365.19 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-293 | 7132 | 100 | 1-Rent | 11/01/05 | $83.99 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-294 | 7133 | 100 | 1-Rent | 10/01/05 | $545.30 | TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY | |
| 4128780-294 | 7133 | 100 | 1-Rent | 11/01/05 | $125.42 | TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY | |
| 4128780-295 | 7134 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-295 | 7134 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-296 | 7135 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-296 | 7135 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-297 | 7136 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-297 | 7136 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-298 | 7137 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-298 | 7137 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-299 | 7138 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-299 | 7138 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-300 | 7139 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-300 | 7139 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-301 | 7140 | 100 | 1-Rent | 10/01/05 | $545.30 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-301 | 7140 | 100 | 1-Rent | 11/01/05 | $125.42 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-302 | 7141 | 100 | 1-Rent | 10/01/05 | $626.77 | TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY | |
| 4128780-302 | 7141 | 100 | 1-Rent | 11/01/05 | $144.16 | TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY | |
| 4128780-303 | 7142 | 100 | 1-Rent | 10/01/05 | $884.42 | TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY | |
| 4128780-303 | 7142 | 100 | 1-Rent | 11/01/05 | $203.42 | TANNER, AL | TANNER | AL | SUPPLIER DIVERSITY | |
| 4128780-304 | 7143 | 100 | 1-Rent | 10/01/05 | $365.19 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-304 | 7143 | 100 | 1-Rent | 11/01/05 | $83.99 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-305 | 7144 | 100 | 1-Rent | 10/01/05 | $365.19 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-305 | 7144 | 100 | 1-Rent | 11/01/05 | $83.99 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-306 | 7145 | 100 | 1-Rent | 10/01/05 | $365.19 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-306 | 7145 | 100 | 1-Rent | 11/01/05 | $83.99 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-307 | 7146 | 100 | 1-Rent | 10/01/05 | $365.19 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-307 | 7146 | 100 | 1-Rent | 11/01/05 | $83.99 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-308 | 7147 | 100 | 1-Rent | 10/01/05 | $365.19 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-308 | 7147 | 100 | 1-Rent | 11/01/05 | $83.99 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-309 | 7148 | 100 | 1-Rent | 10/01/05 | $981.08 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-309 | 7148 | 100 | 1-Rent | 11/01/05 | $225.65 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-310 | 7149 | 100 | 1-Rent | 10/01/05 | $639.92 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-310 | 7149 | 100 | 1-Rent | 11/01/05 | $147.18 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-311 | 7150 | 100 | 1-Rent | 10/01/05 | $639.93 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-311 | 7150 | 100 | 1-Rent | 11/01/05 | $147.18 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-312 | 7151 | 100 | 1-Rent | 10/01/05 | $639.92 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-312 | 7151 | 100 | 1-Rent | 11/01/05 | $147.18 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | |
| 4128780-313 | 7152 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-313 | 7152 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-314 | 7153 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-314 | 7153 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-315 | 7154 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-315 | 7154 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-316 | 7155 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-316 | 7155 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-317 | 7156 | 100 | 1-Rent | 10/01/05 | $415.84 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-317 | 7156 | 100 | 1-Rent | 11/01/05 | $95.64 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | |
| 4128780-318 | 7157 | 100 | 1-Rent | 10/01/05 | $676.27 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-319 | 7158 | 100 | 1-Rent | 10/01/05 | $676.26 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-320 | 7159 | 100 | 1-Rent | 10/01/05 | $614.60 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-320 | 7159 | 100 | 1-Rent | 11/01/05 | $141.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-321 | 7160 | 100 | 1-Rent | 10/01/05 | $614.60 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-322 | 7161 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-322 | 7161 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-323 | 7162 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-323 | 7162 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-324 | 7163 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-324 | 7163 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-325 | 7164 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-325 | 7164 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-326 | 7165 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-326 | 7165 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-327 | 7166 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-327 | 7166 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-328 | 7167 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-328 | 7167 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-329 | 7168 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-329 | 7168 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-330 | 7169 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-330 | 7169 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-331 | 7170 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-331 | 7170 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-332 | 7171 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-332 | 7171 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-333 | 7172 | 100 | 1-Rent | 10/01/05 | $733.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-333 | 7172 | 100 | 1-Rent | 11/01/05 | $168.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-334 | 7173 | 100 | 1-Rent | 10/01/05 | $616.65 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-334 | 7173 | 100 | 1-Rent | 11/01/05 | $141.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-335 | 7174 | 100 | 1-Rent | 10/01/05 | $616.65 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-335 | 7174 | 100 | 1-Rent | 11/01/05 | $141.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-336 | 7175 | 100 | 1-Rent | 10/01/05 | $616.65 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-336 | 7175 | 100 | 1-Rent | 11/01/05 | $141.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-337 | 7176 | 100 | 1-Rent | 10/01/05 | $616.65 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-337 | 7176 | 100 | 1-Rent | 11/01/05 | $141.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-338 | 7177 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-338 | 7177 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-339 | 7178 | 100 | 1-Rent | 10/01/05 | $177.29 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-339 | 7178 | 100 | 1-Rent | 11/01/05 | $40.78 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-340 | 7179 | 100 | 1-Rent | 10/01/05 | $177.29 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-340 | 7179 | 100 | 1-Rent | 11/01/05 | $40.78 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-341 | 7180 | 100 | 1-Rent | 10/01/05 | $177.29 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-341 | 7180 | 100 | 1-Rent | 11/01/05 | $40.78 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-342 | 7181 | 100 | 1-Rent | 10/01/05 | $177.29 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-342 | 7181 | 100 | 1-Rent | 11/01/05 | $40.78 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-343 | 7182 | 100 | 1-Rent | 10/01/05 | $629.60 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-343 | 7182 | 100 | 1-Rent | 11/01/05 | $144.81 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-344 | 7183 | 100 | 1-Rent | 10/01/05 | $672.73 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-344 | 7183 | 100 | 1-Rent | 11/01/05 | $154.73 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-345 | 7185 | 100 | 1-Rent | 10/01/05 | $601.37 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-345 | 7185 | 100 | 1-Rent | 11/01/05 | $138.32 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-346 | 7184 | 100 | 1-Rent | 10/01/05 | $559.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-346 | 7184 | 100 | 1-Rent | 11/01/05 | $128.76 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-347 | 7186 | 100 | 1-Rent | 10/01/05 | $559.83 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-347 | 7186 | 100 | 1-Rent | 11/01/05 | $128.76 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-348 | 7187 | 100 | 1-Rent | 10/01/05 | $632.12 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-348 | 7187 | 100 | 1-Rent | 11/01/05 | $145.39 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-349 | 7188 | 100 | 1-Rent | 10/01/05 | $632.12 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-349 | 7188 | 100 | 1-Rent | 11/01/05 | $145.39 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-350 | 7189 | 100 | 1-Rent | 10/01/05 | $735.61 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-350 | 7189 | 100 | 1-Rent | 11/01/05 | $169.19 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-351 | 7190 | 100 | 1-Rent | 10/01/05 | $677.20 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-351 | 7190 | 100 | 1-Rent | 11/01/05 | $155.76 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-352 | 7191 | 100 | 1-Rent | 10/01/05 | $676.27 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-352 | 7191 | 100 | 1-Rent | 11/01/05 | $155.54 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-353 | 7192 | 100 | 1-Rent | 10/01/05 | $614.60 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-353 | 7192 | 100 | 1-Rent | 11/01/05 | $141.36 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-354 | 7193 | 100 | 1-Rent | 10/01/05 | $642.26 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-354 | 7193 | 100 | 1-Rent | 11/01/05 | $147.72 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-355 | 7194 | 100 | 1-Rent | 10/01/05 | $642.27 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-355 | 7194 | 100 | 1-Rent | 11/01/05 | $147.72 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-356 | 7195 | 100 | 1-Rent | 10/01/05 | $353.18 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-356 | 7195 | 100 | 1-Rent | 11/01/05 | $81.23 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-357 | 7196 | 100 | 1-Rent | 10/01/05 | $177.29 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-357 | 7196 | 100 | 1-Rent | 11/01/05 | $40.78 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-358 | 7197 | 100 | 1-Rent | 10/01/05 | $577.90 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-358 | 7197 | 100 | 1-Rent | 11/01/05 | $132.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-359 | 7198 | 100 | 1-Rent | 10/01/05 | $240.16 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-359 | 7198 | 100 | 1-Rent | 11/01/05 | $55.24 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-360 | 7199 | 100 | 1-Rent | 10/01/05 | $554.05 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-360 | 7199 | 100 | 1-Rent | 11/01/05 | $127.43 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-361 | 7200 | 100 | 1-Rent | 10/01/05 | $554.05 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-361 | 7200 | 100 | 1-Rent | 11/01/05 | $127.43 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-362 | 7201 | 100 | 1-Rent | 10/01/05 | $554.05 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-362 | 7201 | 100 | 1-Rent | 11/01/05 | $127.43 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-363 | 7202 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-363 | 7202 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-364 | 7203 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-364 | 7203 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-365 | 7204 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-365 | 7204 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-366 | 7205 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-366 | 7205 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-367 | 7206 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-367 | 7206 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-368 | 7207 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-368 | 7207 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-369 | 7208 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-369 | 7208 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-371 | 7210 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-371 | 7210 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-372 | 7211 | 100 | 1-Rent | 10/01/05 | $538.77 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-372 | 7211 | 100 | 1-Rent | 11/01/05 | $123.92 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-373 | 7212 | 100 | 1-Rent | 10/01/05 | $448.28 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-373 | 7212 | 100 | 1-Rent | 11/01/05 | $103.10 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-374 | 7213 | 100 | 1-Rent | 10/01/05 | $448.28 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-374 | 7213 | 100 | 1-Rent | 11/01/05 | $103.10 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-376 | 7215 | 100 | 1-Rent | 10/01/05 | $414.21 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-376 | 7215 | 100 | 1-Rent | 11/01/05 | $95.27 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-377 | 7216 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-377 | 7216 | 100 | 1-Rent | 11/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-378 | 7217 | 100 | 1-Rent | 10/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-378 | 7217 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-379 | 7218 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-379 | 7218 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-380 | 7219 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-380 | 7219 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-381 | 7220 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-381 | 7220 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-382 | 7221 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-382 | 7221 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-383 | 7222 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-383 | 7222 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-384 | 7223 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-384 | 7223 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-385 | 7224 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-385 | 7224 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-386 | 7225 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-386 | 7225 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-387 | 7226 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-387 | 7226 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-388 | 7227 | 100 | 1-Rent | 10/01/05 | $300.17 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-388 | 7227 | 100 | 1-Rent | 11/01/05 | $69.04 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-389 | 7228 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-389 | 7228 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-390 | 7229 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-390 | 7229 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-391 | 7230 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-391 | 7230 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-392 | 7231 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-392 | 7231 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-393 | 7232 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-393 | 7232 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-394 | 7233 | 100 | 1-Rent | 10/01/05 | $750.23 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-394 | 7233 | 100 | 1-Rent | 11/01/05 | $172.55 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-395 | 7234 | 100 | 1-Rent | 10/01/05 | $243.51 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-395 | 7234 | 100 | 1-Rent | 11/01/05 | $56.01 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-396 | 7235 | 100 | 1-Rent | 10/01/05 | $243.51 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-396 | 7235 | 100 | 1-Rent | 11/01/05 | $56.01 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-397 | 7236 | 100 | 1-Rent | 10/01/05 | $243.51 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-397 | 7236 | 100 | 1-Rent | 11/01/05 | $56.01 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-398 | 7237 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-398 | 7237 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-399 | 7238 | 100 | 1-Rent | 10/01/05 | $250.07 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-399 | 7238 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-400 | 7239 | 100 | 1-Rent | 10/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-400 | 7239 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-401 | 7240 | 100 | 1-Rent | 10/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-402 | 7241 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-402 | 7241 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-403 | 7242 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-403 | 7242 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-404 | 7243 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-404 | 7243 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-405 | 7244 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-406 | 7245 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-406 | 7245 | 100 | 1-Rent | 10/01/05 | $250.08 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-407 | 7246 | 100 | 1-Rent | 11/01/05 | $57.52 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-407 | 7246 | 100 | 1-Rent | 10/01/05 | $554.05 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-407 | 7246 | 100 | 1-Rent | 11/01/05 | $127.43 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-408 | 7247 | 100 | 1-Rent | 10/01/05 | $1,146.15 | OAK CREEK, WI | OAK CREEK | WI | SUPPLIER DIVERSITY | |
| 4128780-408 | 7247 | 100 | 1-Rent | 11/01/05 | $263.61 | OAK CREEK, WI | OAK CREEK | WI | SUPPLIER DIVERSITY | |
| 4128780-409 | 7248 | 100 | 1-Rent | 10/01/05 | $1,146.15 | OAK CREEK, WI | OAK CREEK | WI | SUPPLIER DIVERSITY | |
| 4128780-409 | 7248 | 100 | 1-Rent | 11/01/05 | $263.61 | OAK CREEK, WI | OAK CREEK | WI | SUPPLIER DIVERSITY | |
| 4128780-410 | 7249 | 100 | 1-Rent | 10/01/05 | $674.52 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-410 | 7249 | 100 | 1-Rent | 11/01/05 | $155.14 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-411 | 7250 | 100 | 1-Rent | 10/01/05 | $780.13 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-411 | 7250 | 100 | 1-Rent | 11/01/05 | $179.43 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-412 | 7251 | 100 | 1-Rent | 10/01/05 | $780.13 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-412 | 7251 | 100 | 1-Rent | 11/01/05 | $179.43 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-415 | 7254 | 100 | 1-Rent | 10/01/05 | $1,072.63 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-415 | 7254 | 100 | 1-Rent | 11/01/05 | $246.70 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-416 | 7255 | 100 | 1-Rent | 10/01/05 | $455.55 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-416 | 7255 | 100 | 1-Rent | 11/01/05 | $104.78 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-417 | 7256 | 100 | 1-Rent | 10/01/05 | $455.55 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-417 | 7256 | 100 | 1-Rent | 11/01/05 | $104.78 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-418 | 7257 | 100 | 1-Rent | 10/01/05 | $303.70 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-418 | 7257 | 100 | 1-Rent | 11/01/05 | $69.85 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-419 | 7258 | 100 | 1-Rent | 10/01/05 | $303.70 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-419 | 7258 | 100 | 1-Rent | 11/01/05 | $69.85 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-420 | 7259 | 100 | 1-Rent | 10/01/05 | $610.89 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-420 | 7259 | 100 | 1-Rent | 11/01/05 | $140.50 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 4128780-421 | 7260 | 100 | 1-Rent | 10/01/05 | $167.26 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-421 | 7260 | 100 | 1-Rent | 11/01/05 | $38.47 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 4128780-422 | 7261 | 100 | 1-Rent | 10/01/05 | $297.15 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-422 | 7261 | 100 | 1-Rent | 11/01/05 | $68.34 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-423 | 7262 | 100 | 1-Rent | 10/01/05 | $753.57 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-423 | 7262 | 100 | 1-Rent | 11/01/05 | $173.32 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 4128780-424 | 7263 | 100 | 1-Rent | 10/01/05 | $438.41 | LAUREL, MS | LAUREL | MS | SUPPLIER DIVERSITY | |
| 4128780-424 | 7263 | 100 | 1-Rent | 11/01/05 | $100.83 | LAUREL, MS | LAUREL | MS | SUPPLIER DIVERSITY | |
| 4128780-425 | 7264 | 100 | 1-Rent | 10/01/05 | $209.00 | LAUREL, MS | LAUREL | MS | SUPPLIER DIVERSITY | |
| 4128780-425 | 7264 | 100 | 1-Rent | 11/01/05 | $48.07 | LAUREL, MS | LAUREL | MS | SUPPLIER DIVERSITY | |
| 4128780-426 | 7265 | 100 | 1-Rent | 10/01/05 | $1,376.63 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-426 | 7265 | 100 | 1-Rent | 11/01/05 | $316.62 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-427 | 7266 | 100 | 1-Rent | 10/01/05 | $1,176.37 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-427 | 7266 | 100 | 1-Rent | 11/01/05 | $270.57 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-429 | 7268 | 100 | 1-Rent | 10/01/05 | $822.10 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-429 | 7268 | 100 | 1-Rent | 11/01/05 | $189.08 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-429 | 7269 | 100 | 1-Rent | 11/01/05 | $837.50 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-430 | 7269 | 100 | 1-Rent | 11/01/05 | $192.62 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-430 | 7270 | 100 | 1-Rent | 10/01/05 | $837.50 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-431 | 7270 | 100 | 1-Rent | 11/01/05 | $192.62 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-431 | 7271 | 100 | 1-Rent | 10/01/05 | $837.50 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-432 | 7271 | 100 | 1-Rent | 11/01/05 | $192.62 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-432 | 7272 | 100 | 1-Rent | 10/01/05 | $837.50 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-433 | 7272 | 100 | 1-Rent | 11/01/05 | $192.62 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-433 | 7273 | 100 | 1-Rent | 10/01/05 | $837.50 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-434 | 7273 | 100 | 1-Rent | 11/01/05 | $192.62 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-434 | 7274 | 100 | 1-Rent | 10/01/05 | $837.50 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-435 | 7274 | 100 | 1-Rent | 11/01/05 | $192.62 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-435 | 7275 | 100 | 1-Rent | 10/01/05 | $473.93 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-436 | 7275 | 100 | 1-Rent | 11/01/05 | $109.00 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-436 | 7276 | 100 | 1-Rent | 10/01/05 | $473.93 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-437 | 7276 | 100 | 1-Rent | 11/01/05 | $109.00 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-437 | 7277 | 100 | 1-Rent | 10/01/05 | $473.93 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-438 | 7277 | 100 | 1-Rent | 11/01/05 | $109.00 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-438 | 7278 | 100 | 1-Rent | 10/01/05 | $473.93 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-439 | 7278 | 100 | 1-Rent | 11/01/05 | $109.00 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-439 | 7279 | 100 | 1-Rent | 10/01/05 | $753.42 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-440 | 7279 | 100 | 1-Rent | 11/01/05 | $173.29 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-440 | 7280 | 100 | 1-Rent | 10/01/05 | $137.36 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-441 | 7280 | 100 | 1-Rent | 11/01/05 | $31.59 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-441 | 7281 | 100 | 1-Rent | 10/01/05 | $13.73 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-442 | 7281 | 100 | 1-Rent | 10/01/05 | $137.36 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-443 | 7282 | 100 | 1-Rent | 11/01/05 | $31.59 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-443 | 7282 | 100 | 1-Rent | 10/01/05 | $137.36 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-444 | 7283 | 100 | 1-Rent | 11/01/05 | $31.59 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-444 | 7283 | 100 | 1-Rent | 10/01/05 | $137.36 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-445 | 7284 | 100 | 1-Rent | 11/01/05 | $31.59 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-445 | 7284 | 100 | 1-Rent | 10/01/05 | $137.36 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-447 | 7286 | 100 | 1-Rent | 11/01/05 | $31.59 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-447 | 7286 | 100 | 1-Rent | 10/01/05 | $277.70 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-448 | 7287 | 100 | 1-Rent | 11/01/05 | $63.87 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-448 | 7287 | 100 | 1-Rent | 10/01/05 | $277.70 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-449 | 7288 | 100 | 1-Rent | 11/01/05 | $63.87 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-449 | 7288 | 100 | 1-Rent | 10/01/05 | $753.42 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-450 | 7289 | 100 | 1-Rent | 11/01/05 | $173.29 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-450 | 7289 | 100 | 1-Rent | 11/01/05 | $203.77 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-451 | 7290 | 100 | 1-Rent | 11/01/05 | $46.87 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-451 | 7290 | 100 | 1-Rent | 10/01/05 | $1,768.12 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-454 | 7293 | 100 | 1-Rent | 11/01/05 | $406.67 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-455 | 7294 | 100 | 1-Rent | 10/01/05 | $252.46 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-455 | 7294 | 100 | 1-Rent | 11/01/05 | $58.07 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-456 | 7295 | 100 | 1-Rent | 10/01/05 | $51.51 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-456 | 7295 | 100 | 1-Rent | 11/01/05 | $11.85 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-457 | 7296 | 100 | 1-Rent | 10/01/05 | $313.70 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-457 | 7296 | 100 | 1-Rent | 11/01/05 | $72.15 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-458 | 7252 | 100 | 1-Rent | 10/01/05 | $567.32 | KOKOMO, IN | KOKOMO | IN | SUPPLIER DIVERSITY | |
| 4128780-459 | 7297 | 100 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-460 | 7298 | 100 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-461 | 7299 | 100 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-462 | 7300 | 100 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-463 | 7301 | 100 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-464 | 7302 | 100 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-465 | 7303 | 100 | 1-Rent | 10/01/05 | $599.96 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-466 | 7304 | 100 | 1-Rent | 10/01/05 | $599.95 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-467 | 7305 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-468 | 7306 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-470 | 7308 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-471 | 7309 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-472 | 7310 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-473 | 7311 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-474 | 7312 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-476 | 7314 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-477 | 7315 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-478 | 7316 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-479 | 7317 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-480 | 7318 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-481 | 7319 | 100 | 1-Rent | 10/01/05 | $596.73 | ADRIAN, MI | ADRIAN | MI | SUPPLIER DIVERSITY | |
| 4128780-482 | 7320 | 132 | 6-Fees | 05/01/05 | $67.75 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-482 | 7320 | 132 | 6-Fees | 06/01/05 | $67.75 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-482 | 7320 | 132 | 6-Fees | 07/01/05 | $67.75 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-482 | 7320 | 132 | 6-Fees | 08/01/05 | $67.75 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-482 | 7320 | 132 | 6-Fees | 10/01/05 | $67.75 | MORAINE, OH | MORAINE | OH | SUPPLIER DIVERSITY | |
| 4128780-483 | 7321 | 132 | 6-Fees | 10/01/05 | $135.85 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-483 | 7321 | 100 | 1-Rent | 10/01/05 | $31.24 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-484 | 7322 | 100 | 1-Rent | 11/01/05 | $88.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 4128780-485 | 7323 | 100 | 1-Rent | 10/01/05 | $247.71 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-485 | 7323 | 120 | 3-Sales Tax | 10/01/05 | $16.35 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-486 | 7324 | 100 | 1-Rent | 10/01/05 | $129.89 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 4128780-486 | 7324 | 100 | 1-Rent | 11/01/05 | $29.87 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 6487154-007 | | 132 | 6-Fees | 10/24/05 | $177.90 | LANDRUM, SC | LANDRUM | SC | MITA | |
| 6487154-008 | | 132 | 6-Fees | 10/24/05 | $22.00 | LANDRUM, SC | LANDRUM | SC | MITA | |
| 6958058-001 | | 147 | 7-Service & Maint | 06/02/05 | $1,632.00 | KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 6958058-001 | | 147 | 7-Service & Maint | 07/02/05 | $1,632.00 | KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 6958058-001 | | 222 | 6-Fees | 09/09/05 | $8,750.00 | KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 6958058-002 | | 147 | 7-Service & Maint | 06/02/05 | $160.00 | KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 6958058-002 | | 147 | 7-Service & Maint | 07/02/05 | $160.00 | KOKOMO, IN | KOKOMO | IN | LEXMARK | N |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 9028043-004 | 2004 | 106 | 2-Month to Month | 09/01/05 | $0.02 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | N |
| 9028043-004 | 2004 | 106 | 2-Month to Month | 10/01/05 | $312.21 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | N |
| 9028043-004 | 2004 | 106 | 2-Month to Month | 11/01/05 | $312.21 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | N |
| 9028043-005 | 2005 | 140 | 4-Property Tax | 10/01/05 | $353.95 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-015 | 2015 | 140 | 4-Property Tax | 10/01/05 | $384.16 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-016 | 2016 | 140 | 4-Property Tax | 10/01/05 | $44.14 | SANDUSKY, OH | SANDUSKY | OH | SUPPLIER DIVERSITY | N |
| 9028043-035 | 2040 | 140 | 4-Property Tax | 10/01/05 | $399.01 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-039 | 2044 | 140 | 4-Property Tax | 10/01/05 | $384.16 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | E |
| 9028043-044 | 2052 | 222 | 6-Fees | 08/07/05 | $1,435.00 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY | N |
| 9028043-052 | 2060 | 140 | 4-Property Tax | 10/01/05 | $708.91 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-104 | 2125 | 140 | 4-Property Tax | 10/01/05 | $476.24 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-106 | 2127 | 140 | 4-Property Tax | 10/01/05 | $340.28 | FLINT, MI | FLINT | MI | SUPPLIER DIVERSITY | N |
| 9028043-110 | 2131 | 106 | 2-Month to Month | 07/01/05 | $311.65 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9028043-110 | 2131 | 106 | 2-Month to Month | 08/01/05 | $311.65 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9028043-110 | 2131 | 106 | 2-Month to Month | 09/01/05 | $311.65 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9028043-110 | 2131 | 106 | 2-Month to Month | 10/01/05 | $311.65 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9028043-110 | 2131 | 106 | 2-Month to Month | 11/01/05 | $70.37 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9028043-112 | 2133 | 106 | 2-Month to Month | 06/01/05 | $3,478.35 | BROOKHAVEN, MS | BROOKHAVEN | MS | SUPPLIER DIVERSITY | N |
| 9028043-112 | 2133 | 106 | 2-Month to Month | 07/01/05 | $3,478.35 | BROOKHAVEN, MS | BROOKHAVEN | MS | SUPPLIER DIVERSITY | N |
| 9028043-112 | 2133 | 106 | 2-Month to Month | 08/01/05 | $3,478.35 | BROOKHAVEN, MS | BROOKHAVEN | MS | SUPPLIER DIVERSITY | N |
| 9028043-112 | 2133 | 106 | 2-Month to Month | 09/01/05 | $3,478.35 | BROOKHAVEN, MS | BROOKHAVEN | MS | SUPPLIER DIVERSITY | N |
| 9028043-112 | 2133 | 106 | 2-Month to Month | 10/01/05 | $785.40 | BROOKHAVEN, MS | BROOKHAVEN | MS | SUPPLIER DIVERSITY | N |
| 9028043-114 | 2135 | 106 | 2-Month to Month | 10/01/05 | $86.57 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-118 | 2139 | 146 | 6-Fees | 10/11/05 | $0.20 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | N |
| 9028043-158 | 2187 | 106 | 2-Month to Month | 09/01/05 | $371.33 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-158 | 2187 | 106 | 2-Month to Month | 10/01/05 | $587.49 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-158 | 2187 | 106 | 2-Month to Month | 11/01/05 | $211.12 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9028043-630 | 2052 | 100 | 1-Rent | 11/01/05 | $169.51 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | N |
| 9034009-001 | 2001 | 140 | 4-Property Tax | 12/01/04 | $362.08 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9034009-002 | 2022 | 105 | 1-Rent | 12/01/01 | $3.03 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY | N |
| 9034009-002 | 2022 | 140 | 4-Property Tax | 01/01/05 | $358.68 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY | N |
| 9034009-003 | 2093 | 106 | 2-Month to Month | 11/01/05 | $2,036.25 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | N |
| 9034009-004 | 2093 | 181 | 6-Fees | 03/01/05 | $13.45 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | N |
| 9034009-006 | 2189 | 140 | 4-Property Tax | 10/01/05 | $2,549.51 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-009 | 2206 | 100 | 1-Rent | 10/01/05 | $255.98 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | N |
| 9034009-009 | 2206 | 140 | 4-Property Tax | 12/01/04 | $881.26 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9034009-010 | 2226 | 140 | 4-Property Tax | 10/01/05 | $681.48 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | N |
| 9034009-011 | 2232 | 140 | 4-Property Tax | 10/01/05 | $387.02 | LANSING, MI | LANSING | MI | SUPPLIER DIVERSITY | N |
| 9034009-013 | 2249 | 140 | 4-Property Tax | 11/01/04 | $341.93 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | N |
| 9034009-013 | 2249 | 140 | 4-Property Tax | 07/01/05 | $35.90 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | N |
| 9034009-013 | 2249 | 181 | 6-Fees | 07/01/05 | $0.36 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | N |
| 9034009-016 | 2266 | 100 | 1-Rent | 11/01/05 | $143.52 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | N |
| 9034009-016 | 2266 | 140 | 4-Property Tax | 12/01/04 | $486.36 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | N |
| 9034009-023 | 2706 | 100 | 1-Rent | 10/01/05 | $330.40 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | N |
| 9034009-023 | 2706 | 132 | 6-Fees | 07/01/04 | $1.53 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | N |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 9034009-023 | 2706 | 132 | 6-Fees | 10/01/04 | $1.89 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 132 | 6-Fees | 03/01/05 | $2.48 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 132 | 6-Fees | 05/01/05 | $2.71 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 132 | 6-Fees | 10/01/05 | $3.30 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 140 | 4-Property Tax | 01/01/04 | $5,299.57 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 140 | 4-Property Tax | 12/01/04 | $1,413.08 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 140 | 4-Property Tax | 01/01/05 | $4,456.72 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 140 | 4-Property Tax | 03/01/05 | $1,297.71 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 181 | 6-Fees | 01/01/04 | $52.99 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 181 | 6-Fees | 03/01/05 | $12.98 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-026 | 2710 | 100 | 1-Rent | 10/01/05 | $897.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 9034009-026 | 2710 | 100 | 1-Rent | 11/01/05 | $206.52 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 9034009-026 | 2710 | 132 | 6-Fees | 10/01/04 | $8.98 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 9034009-026 | 2710 | 132 | 6-Fees | 03/01/05 | $8.98 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 9034009-026 | 2710 | 132 | 6-Fees | 05/01/05 | $8.98 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 9034009-026 | 2710 | 140 | 4-Property Tax | 12/01/04 | $622.77 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY | |
| 9034009-027 | 2712 | 100 | 1-Rent | 11/01/05 | $93.19 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-027 | 2712 | 140 | 4-Property Tax | 12/01/04 | $286.33 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-028 | 2713 | 140 | 4-Property Tax | 12/01/04 | $334.81 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | N |
| 9034009-031 | 2717 | 100 | 1-Rent | 10/01/05 | $739.78 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-031 | 2717 | 105 | 1-Rent | 03/01/02 | $7.33 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-031 | 2717 | 132 | 6-Fees | 10/01/04 | $7.40 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-031 | 2717 | 132 | 6-Fees | 03/01/05 | $7.40 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-031 | 2717 | 132 | 6-Fees | 05/01/05 | $7.40 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-031 | 2717 | 132 | 6-Fees | 10/01/05 | $7.40 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-031 | 2717 | 140 | 4-Property Tax | 12/01/04 | $773.94 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-035 | 2721 | 105 | 1-Rent | 12/01/01 | $9.33 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | E |
| 9034009-037 | 2723 | 132 | 6-Fees | 03/01/05 | $88.43 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 132 | 6-Fees | 05/01/05 | $87.50 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 140 | 4-Property Tax | 01/01/04 | $9,887.15 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 140 | 4-Property Tax | 01/01/05 | $8,314.71 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 140 | 4-Property Tax | 03/01/05 | $2,421.07 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 181 | 6-Fees | 01/01/04 | $98.87 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-037 | 2723 | 181 | 6-Fees | 03/01/05 | $24.21 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | N |
| 9034009-041 | 2727 | 140 | 4-Property Tax | 10/01/05 | $68.32 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 9034009-042 | 2728 | 100 | 1-Rent | 10/01/05 | $2,229.94 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-042 | 2728 | 132 | 6-Fees | 10/01/04 | $22.30 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-042 | 2728 | 132 | 6-Fees | 03/01/05 | $22.30 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-042 | 2728 | 132 | 6-Fees | 05/01/05 | $22.30 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-042 | 2728 | 140 | 4-Property Tax | 12/01/04 | $2,295.98 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-043 | 2729 | 140 | 4-Property Tax | 12/01/04 | $4,183.07 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-044 | 2730 | 100 | 1-Rent | 10/01/05 | $484.14 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | N |
| 9034009-044 | 2730 | 100 | 1-Rent | 11/01/05 | $111.34 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-044 | 2730 | 105 | 1-Rent | 03/01/02 | $4.77 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-044 | 2730 | 132 | 6-Fees | 10/01/04 | $4.84 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-044 | 2730 | 132 | 6-Fees | 03/01/05 | $4.84 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 9034009-044 | 2730 | 132 | 6-Fees | 05/01/05 | $4.84 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-044 | 2730 | 132 | 6-Fees | 10/01/05 | $4.84 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-044 | 2730 | 140 | 4-Property Tax | 11/01/04 | $459.14 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-044 | 2730 | 181 | 6-Fees | 08/01/05 | $4.95 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 100 | 1-Rent | 10/01/05 | $588.58 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 100 | 1-Rent | 11/01/05 | $135.27 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 105 | 1-Rent | 12/01/01 | $4.63 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 132 | 6-Fees | 10/01/04 | $5.89 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 132 | 6-Fees | 03/01/05 | $5.89 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 132 | 6-Fees | 05/01/05 | $5.89 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 132 | 6-Fees | 10/01/05 | $5.89 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 140 | 4-Property Tax | 11/01/04 | $540.01 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-045 | 2731 | 181 | 6-Fees | 08/01/05 | $5.82 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 100 | 1-Rent | 10/01/05 | $716.34 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 100 | 1-Rent | 11/01/05 | $164.75 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 105 | 1-Rent | 03/01/02 | $7.09 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 132 | 6-Fees | 10/01/04 | $7.16 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 132 | 6-Fees | 03/01/05 | $7.16 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 132 | 6-Fees | 05/01/05 | $7.16 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 132 | 6-Fees | 10/01/05 | $7.16 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 140 | 4-Property Tax | 11/01/04 | $679.34 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 181 | 6-Fees | 08/01/05 | $7.32 | ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-047 | 2733 | 140 | 4-Property Tax | 10/01/05 | $580.69 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 106 | 2-Month to Month | 10/01/05 | $1,226.84 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 106 | 2-Month to Month | 11/01/05 | $1,202.52 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 03/01/05 | $24.78 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 04/01/05 | $24.78 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 05/01/05 | $24.78 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 06/01/05 | $24.78 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 07/01/05 | $24.78 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 132 | 6-Fees | 08/01/05 | $12.27 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 140 | 4-Property Tax | 10/01/05 | $180.30 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 140 | 4-Property Tax | 12/01/03 | $1,135.47 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 140 | 4-Property Tax | 10/01/04 | $1,794.52 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 140 | 4-Property Tax | 08/01/05 | $1,227.23 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 181 | 6-Fees | 10/01/05 | $17.95 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-049 | 2736 | 132 | 6-Fees | 08/01/05 | $12.27 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-049 | 2736 | 140 | 4-Property Tax | 10/01/05 | $627.23 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-050 | 2737 | 100 | 1-Rent | 10/01/05 | $752.73 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 100 | 1-Rent | 11/01/05 | $173.12 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 132 | 6-Fees | 10/01/04 | $7.53 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 132 | 6-Fees | 03/01/05 | $7.53 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 132 | 6-Fees | 05/01/05 | $7.53 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 132 | 6-Fees | 10/01/05 | $7.53 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 140 | 4-Property Tax | 12/01/04 | $540.20 | LAREDO, TX | LAREDO | TX | SUPPLIER DIVERSITY | |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 9034009-052 | 2740 | 100 | 1-Rent | 11/01/05 | $1,098.44 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-052 | 2740 | 140 | 4-Property Tax | 12/01/04 | $5,288.01 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY | |
| 9034009-053 | 2741 | 140 | 4-Property Tax | 10/01/05 | $1,006.93 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-054 | 2743 | 106 | 2-Month to Month | 10/01/05 | $897.56 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |
| 9034009-054 | 2743 | 106 | 2-Month to Month | 11/01/05 | $206.44 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | 2-Month to Month | 10/01/05 | $526.63 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 10/01/04 | $8.30 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 05/01/05 | $8.31 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 06/01/05 | $8.31 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 07/01/05 | $6.09 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 08/01/05 | $8.31 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 09/01/05 | $8.31 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 132 | 6-Fees | 10/01/05 | $8.31 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-059 | 2748 | 100 | 1-Rent | 10/01/05 | $339.55 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 105 | 1-Rent | 03/01/02 | $16.98 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 132 | 6-Fees | 10/01/04 | $17.06 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 132 | 6-Fees | 03/01/05 | $17.06 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 132 | 6-Fees | 05/01/05 | $17.06 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 132 | 6-Fees | 10/01/05 | $17.06 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 140 | 4-Property Tax | 12/01/04 | $1,480.80 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-060 | 2749 | 132 | 6-Fees | 10/01/04 | $13.18 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-060 | 2749 | 132 | 6-Fees | 03/01/05 | $13.18 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-060 | 2749 | 132 | 6-Fees | 05/01/05 | $13.18 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-060 | 2749 | 132 | 6-Fees | 10/01/05 | $13.18 | LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-061 | 2750 | 100 | 1-Rent | 10/01/05 | $70.54 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-061 | 2750 | 132 | 6-Fees | 10/01/04 | $0.71 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-061 | 2750 | 132 | 6-Fees | 03/01/05 | $0.71 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-061 | 2750 | 132 | 6-Fees | 05/01/05 | $0.71 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-061 | 2750 | 132 | 6-Fees | 10/01/05 | $0.71 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-061 | 2750 | 140 | 4-Property Tax | 12/01/04 | $51.12 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 100 | 1-Rent | 10/01/05 | $1,429.53 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 100 | 1-Rent | 11/01/05 | $565.99 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 6-Fees | 07/01/04 | $14.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 6-Fees | 10/01/04 | $14.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 6-Fees | 03/01/05 | $14.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 132 | 6-Fees | 05/01/05 | $14.30 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-062 | 2751 | 181 | 6-Fees | 04/01/05 | $22.80 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-063 | 2752 | 106 | 2-Month to Month | 08/01/05 | $927.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | 2-Month to Month | 09/01/05 | $927.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | 2-Month to Month | 10/01/05 | $209.40 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 132 | 6-Fees | 08/01/05 | $9.27 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 132 | 6-Fees | 09/01/05 | $9.27 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 132 | 6-Fees | 10/01/05 | $9.27 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 132 | 6-Fees | 11/01/05 | $9.27 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-064 | 2753 | 100 | 1-Rent | 10/01/05 | $976.15 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | N |

| GE Sched Nbr | Premier Schedule | Fee Code | Fee Desc | Due Date | Remaining Amt | Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 9034009-064 | 2753 | 132 | 6-Fees | 10/01/04 | $9.76 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 9034009-064 | 2753 | 132 | 6-Fees | 03/01/05 | $9.76 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 9034009-064 | 2753 | 132 | 6-Fees | 05/01/05 | $9.76 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 9034009-064 | 2753 | 132 | 6-Fees | 10/01/05 | $9.76 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 09/01/05 | $392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 10/01/05 | $392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 11/01/05 | $392.33 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 132 | 6-Fees | 09/01/05 | $3.92 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 132 | 6-Fees | 10/01/05 | $3.92 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 132 | 6-Fees | 11/01/05 | $3.92 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-073 | 2109 | 100 | 1-Rent | 10/01/05 | $255.88 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 9034009-073 | 2109 | 100 | 1-Rent | 11/01/05 | $78.47 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 9034009-073 | 2109 | 132 | 6-Fees | 10/01/05 | $25.59 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 9034009-109 | 2748 | 100 | 1-Rent | 10/01/05 | $339.55 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-109 | 2748 | 100 | 1-Rent | 11/01/05 | $339.55 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-110 | 2748 | 100 | 1-Rent | 10/01/05 | $339.55 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-110 | 2748 | 100 | 1-Rent | 11/01/05 | $52.79 | WARREN, MI | WARREN | MI | SUPPLIER DIVERSITY | |
| 9034009-111 | 2748 | 100 | 1-Rent | 10/01/05 | $343.61 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-112 | 2748 | 100 | 1-Rent | 10/01/05 | $343.61 | CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| | | | | | $647,375.69 | | | | | |

| Site Location | Post Petition ONLY - to send to Delphi | | | | | | Total Post-Petition | Total Pre-Petition | Gross Receivable |
|---|---|---|---|---|---|---|---|---|---|
| | Rent | Month to Month | Sales Tax | Property Tax | Fees | Service & Maint | | | |
| ADRIAN, MI | | | | $5,436.47 | | | $5,436.47 | $12,557.16 | $502,779.81 |
| ANAHEIM, CA | $2,905.13 | | | | | | $2,905.13 | $4,068.79 | $10,768.94 |
| ANDERSON, IN | | | | | | | | $3,985.05 | $2,200.42 |
| ATHENS, AL | | | | | | | $0.00 | $0.00 | $17,043.73 |
| BROOKHAVEN, MS | | $2,529.52 | | | | | $2,529.52 | $18,177.15 | $0.00 |
| BROWNSVILLE, TX | | $2,770.22 | | $103.11 | | | $2,873.33 | $87,760.38 | $172,246.52 |
| CLINTON, MS | | $1,374.44 | | | | | $1,374.44 | $4,464.40 | $34,848.12 |
| COLUMBIA, TN | $92.30 | | $92.75 | | | | $185.05 | $6,826.08 | $103,900.17 |
| COLUMBUS, OH | | $1,282.01 | | $300.29 | | | $1,582.30 | $24,719.60 | $334,890.58 |
| COTTONDALE, AL | $1,549.76 | | | $674.16 | | | $2,223.92 | $7,728.35 | $63,654.19 |
| DAYTON, OH | $1,145.74 | $16,167.05 | | $7,930.97 | | | $25,243.76 | $59,182.78 | $372,127.48 |
| EL PASO, TX | $10,996.02 | | | | | | $10,996.02 | $2,505.55 | $15,295.42 |
| FITZGERALD, GA | | $1,242.92 | | $283.90 | | | $1,526.82 | $9,116.65 | $75,047.76 |
| FLINT, MI | | | | $563.63 | | | $563.63 | $3,192.83 | $0.00 |
| GADSDEN, AL | | | | $446.12 | | | $446.12 | $2,192.57 | $25,789.07 |
| GRAND RAPIDS, MI | | | | $358.92 | | | $358.92 | $2,870.97 | $85,006.93 |
| KETTERING, OH | $1,378.99 | | | $11,091.99 | | | $12,470.98 | $17,837.67 | $85,744.27 |
| KOKOMO, IN | | | | $28,242.76 | | | $28,242.76 | $54,373.48 | $1,588,143.43 |
| LAKE ORION, MI | | | | | | | $431.13 | $6,740.31 | |
| LANSING, MI | | | | | | | $387.02 | | $0.00 |
| LAREDO, TX | | $7,219.73 | | | | | $7,219.73 | $22,418.11 | $925.85 |
| LAUREL, MS | | | | $305.16 | | | $305.16 | $796.31 | $15,829.61 |
| LOCKPORT, NY | $1,139.28 | $1,318.33 | | | | | $2,457.61 | $17,087.19 | $286,305.64 |
| LOS INDIOS, TX | $2,885.63 | $22,918.80 | | | | | $25,804.43 | $23,105.34 | $72,764.66 |
| MORAINE, OH | | | | $1,300.82 | | | $1,300.82 | $4,908.73 | $55,689.12 |
| NEW BRUNSWICK, NJ | $10,454.83 | $2,928.45 | | | | | $13,383.28 | $14,565.08 | $88,035.17 |
| NEW CASTLE, IN | | | | | | | | $1,576.38 | $37,461.46 |
| NORTH KANSAS CITY, MO | | | $712.95 | $4,054.42 | | | $4,767.37 | $2,214.14 | $51,525.81 |
| OAK CREEK, WI | | $1,923.66 | | $1,038.24 | | | $2,961.90 | $3,781.35 | $10,764.02 |
| OLATHE, KS | | | | $1,486.16 | | | $1,486.16 | $0.00 | $0.00 |
| ORION, MI | | | | $405.46 | | | $405.46 | $8,952.56 | $27,972.40 |
| RAVENNA, OH | | | | | | | | $3,297.36 | $93,827.64 |
| SAGINAW, MI | $12,666.44 | $21,473.81 | | $12,821.17 | | | $46,961.42 | $80,578.44 | $518,670.94 |
| SANDUSKY, OH | | $23,870.57 | | $2,179.73 | | | $26,050.30 | $14,110.60 | $34,166.88 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TANNER, AL | | $106.14 | | | | | $106.14 | $2,901.36 | $18,769.75 |
| VANDALIA, OH | $12,344.92 | | $2,351.50 | | | | $14,696.42 | $12,685.85 | $47,407.59 |
| WARREN, MI | $1,427.79 | | $816.51 | | | | $2,244.30 | $3,355.20 | $1,410.99 |
| WARREN, OH | $5,998.33 | | $4,947.71 | | | | $10,946.04 | $47,899.07 | $464,260.67 |
| Sum: | $45,214.12 | $126,790.55 | $911.84 | $87,139.20 | $0.00 | $0.00 | $260,055.71 | $586,610.68 | $5,322,015.35 |