PEPPER HAMILTON LLP
Francis J. Lawall (FL 0972)
Nina M. Varughese *(pro hac vice)*
3000 Two Logan Square
18th and Arch Streets
Philadelphia, PA  19103-2799
(215) 981-4000

Attorneys for Cleo Inc.

## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re | ) |
|  | ) Chapter 11 |
| DELPHI CORPORATION, *et al.,* | ) |
|  | ) Case Nos. 05-44481 (RDD) |
| Debtors. | ) |
|  | ) Jointly Administered |
|  | ) |

### CERTIFICATE OF SERVICE

The undersigned hereby certifies that on January 14, 2009, copies of the

Notice Of Withdrawal Of Response Of Cleo Inc. To Debtors' Seventeenth Omnibus Objection

To Claims (the "Notice") were served by overnight courier on the entities on the service list

attached hereto as Exhibit A. The undersigned further certifies that copies of the Notice were

served on the entities on the service list attached hereto as Exhibit B by electronic mail, where an

electronic mail address is available, and by facsimile or U.S. first class mail, postage prepaid,

where an electronic mail address is not available.

Dated: January 14, 2009

PEPPER HAMILTON LLP

/s/ Nina M. Varughese
Francis J. Lawall (FL 0972)
Nina M. Varughese *(pro hac vice)*
3000 Two Logan Square
18th and Arch Streets
Philadelphia, PA 19103
Telephone: (215) 981-4000
Facsimile: (215) 981-4750

Attorneys for Cleo Inc.

-2-

#10420631 v1

**EXHIBIT A**

**SERVICE BY OVERNIGHT COURIER**

Sean Corcoran
Karen Craft
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

John Wm. Butler, Esquire
John K. Lyons, Esquire
Ron E. Meisler, Esquire
Skadden, Arps, Slate, Meagher & Flom LLP
333 W. Wacker Dr., Suite 2100
Chicago, IL 60606
Counsel to the Debtor

Kayalyn A. Marafioti, Esquire
Thomas J. Matz, Esquire
Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
P.O. Box 300
New York, NY 10036
Counsel to the Debtor

Douglas Bartner, Esquire
Jill Frizzley, Esquire
Shearman & Sterling LLP
599 Lexington Avenue
New York, NY 10022
Local Counsel to the Debtors

Donald Bernstein, Esquire
Brian Resnick, Esquire
Davis, Polk & Wardwell
450 Lexington Avenue
New York, NY 10017
Counsel to Debtor's Postpetition Administrative
Agent

Robert J. Stark, Esquire
Brown Rudnick Berlack Israels LLP
Seven Times Square
New York, N Y 10036
Indenture Trustee

Bruce Simon, Esquire
Cohen, Weiss & Simon
330 W. 42nd Street
New York, NY 10036

Steven J. Reisman, Esquire
Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York , NY 10178-0061

Counsel to Flextronics International, Inc., Flextronics International
USA, Inc.; .; Multek Flexible Circuits, Inc.; Sheldahl de Mexico
S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific
Ltd.; Flextronics Technology (M) Sdn. Bhd

Robert J. Rosenberg, Esquire
Latham & Watkins LLP
885 Third Avenue
New York, NY 10022
Counsel to Official Committee of
Unsecured Creditors

Richard Lee Chambers, III
Freescale Semiconductor, Inc.
6501 William Cannon Drive West
MD: OE16
Austin, TX 78735
Creditor Committee Member

Valerie Venable
General Electric Company
9930 Kincey Avenue
Huntersville, NC 28078
Creditor Committee Member

Conference Board Chairman
IUE-CWA
2360 W. Dorothy Lane
Suite 201
Dayton, OH 45439
Creditor Committee Member

MaryAnn Brereton, Assistant General Counsel
Tyco Electronics Corporation
60 Columbia Road
Morristown, NJ 7960
Creditor Committee Member

Steven M. Cimalore
Wilmington Trust Company
Rodney Square North
1100 North Market Street
Wilmington, DE 19890
Creditor Committee Member/Indenture Trustee

Brad Eric Sheler, Esquire
Bonnie Steingart, Esquire
Vivek Melwani, Esquire
Jennifer L Rodburg, Esquire
Richard J Slivinski, Esquire
Fried, Frank, Harris, Shriver & Jacobson
One New York Plaza
New York, NY 10004
Counsel to Equity Security Holders Committee

Randall S. Eisenberg
FTI Consulting, Inc.
3 Times Square
11th Floor
New York, NY 10036
Financial Advisors to Debtors

Carrie L. Schiff, Esquire
Flextronics International
305 Interlocken Parkway
Broomfield, CO 80021
Counsel to Flextronics International

Paul W. Anderson, Esquire
Flextronics International USA, Inc.
2090 Fortune Drive
San Jose, CA 95131
Counsel to Flextronics International USA, Inc.

Lonie A. Hassel, Esquire
Groom Law Group
1701 Pennsylvania Avenue, NW
Washington, DC 20006
Counsel to Employee Benefits

Stephen H. Gross, Esquire
Hodgson Russ LLP
1540 Broadway
24th Floor
New York, NY 10036
Counsel to Hexcel Corporation

Frank L. Gorman, Esquire
Robert B. Weiss, Esquire
Honigman Miller Schwartz and Cohn LLP
2290 First National Building
660 Woodward Avenue
Detroit, MI 48226-3583
Counsel to General Motors Corporation

Internal Revenue Service
Attn: Insolvency Department
477 Michigan Ave
Mail Stop 15
Detroit, MI 48226
Michigan IRS

Internal Revenue Service
Attn: Maria Valerio, Insolvency Department
290 Broadway, 5th Floor
New York, NY 10007
IRS

William Q. Derrough
Jefferies & Company, Inc.
520 Madison Avenue
12th Floor
New York, NY 10022
UCC Professional

Richard Duker
JPMorgan Chase Bank, N.A.
270 Park Avenue
New York, NY 10017
Prepetition Administrative Agent

Susan Atkins
Gianni Russello
JPMorgan Chase Bank, N.A.
277 Park Ave 8th Fl
New York, NY 10172
Postpetition Administrative Agent

Thomas Moers Mayer, Esquire
Gordon Z. Novod, Esquire
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Counsel Data Systems Corporation; EDS Information
Services, LLC

Sheryl Betance
Kurtzman Carson Consultants
2335 Alaska Ave
El Segundo, CA 90245
Noticing and Claims Agent

Daniel R. Fisher
Patrick J. Healy
Law Debenture Trust of New York
400 Madison Ave
Fourth Floor
New York, NY 10017
Indenture Trustee

David D. Cleary, Esquire
Jason J. DeJonker, Esquire
Mohsin N. Khambati, Esquire
Peter A. Clark, Esquire
McDermott Will & Emery LLP
227 West Monroe Street
Suite 5400
Chicago, IL 60606
Counsel to Recticel North America, Inc.

Cornish F. Hitchcock, Esquire
J. Brian McTigue, Esquire
McTigue Law Firm
5301 Wisconsin Ave. N.W.
Suite 350
Washington, DC 20015
Counsel to Movant Retirees and Proposed Counsel to The
Official Committee of Retirees

Leon Szlezinger
Mesirow Financial
666 Third Ave
21st Floor
New York, NY 10017
UCC Professional

Gregory A Bray Esquire
Thomas R Kreller Esquire
James E Till, Esquire
Milbank Tweed Hadley & McCloy LLP
601 South Figueroa Street; 30th Floor
Los Angeles, CA 90017
Counsel to Cerberus Capital Management LP and Dolce
Investments LLC

Joseph T. Moldovan, Esquire
Morrison Cohen LLP
909 Third Avenue
New York, NY 10022
Counsel to Blue Cross and Blue Shield of Michigan

Mark Schonfeld, Regional Director
Northeast Regional Office
Securities and Exchange Commission
3 World Financial Center
Room 4300
New York, NY 10281
Securities and Exchange Commission

Office of New York State
Attorney General Eliot Spitzer
120 Broadway
New York City, NY 10271
New York Attorney General's Office

Robert Siegel, Esquire
O'Melveny & Myers LLP
400 South Hope Street
Los Angeles, CA 90071
Special Labor Counsel

Tom A. Jerman, Esquire
Rachel Janger, Esquire
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006
Special Labor Counsel

Israel Goldowitz, Esquire
Pension Benefit Guaranty Corporation
1200 K Street, N.W.
Suite 340
Washington, DC 20005-4026
Chief Counsel to the Pension Benefit Guaranty
Corporation

Karen L. Morris, Esquire
John Menke, Esquire
Ralph L. Landy, Esquire
Beth A. Bangert, Esquire
Pension Benefit Guaranty Corporation
1200 K Street, N.W., Suite 340
Washington, DC 20005
Counsel to Pension Benefit Guaranty Corporation

Sandra A. Riemer, Esquire
Phillips Nizer LLP
666 Fifth Avenue
New York, NY 10103
Counsel to Freescale Semiconductor, Inc., f/k/a
Motorola Semiconductor Systems

David L. Resnick
Rothchild Inc.
1251 Avenue of the Americas
New York, NY 10020
Financial Advisor

Robert W. Dremluk, Esquire
Seyfarth Shaw LLP
620 Eighth Ave
New York, NY 10018-1405
Counsel to Murata Electronics North America, Inc.;
Fujikura America, Inc.

Kenneth S. Ziman, Esquire
Robert H. Trust, Esquire
William T. Russell, Jr., Esquire
Simpson Thatcher & Bartlett LLP
425 Lexington Avenue
New York, NY 10017
Counsel to Debtor's Prepetition Administrative Agent,
JPMorgan Chase Bank, N.A.

Daniel D. Doyle, Esquire
Nicholas Franke, Esquire
Spencer Fane Britt & Browne LLP
1 North Brentwood Boulevard
Tenth Floor
St. Louis, MO 63105
Counsel to Movant Retirees and Proposed Counsel to
The Official Committee of Retirees

Chester B. Salomon, Esquire
Constantine D. Pourakis, Esquire
Stevens & Lee, P.C.
485 Madison Avenue, 20th Floor
New York, NY 10022
Counsel to Wamco, Inc.

Albert Togut, Esquire
Togut, Segal & Segal LLP
One Penn Plaza, Suite 3335
New York, NY 10119
Conflicts Counsel to the Debtors

Brian Masumoto, Esquire
United States Trustee
33 Whitehall Street
21st Floor
New York, NY 10004-2112
Counsel to United States Trustee

Michael D. Warner, Esquire
Warner Stevens, L.L.P.
1700 City Center Tower II
301 Commerce Street
Fort Worth, TX 76102
Proposed Conflicts Counsel to the Official Committee
of Unsecured Creditors

Martin J. Bienenstock, Esquire
Michael P. Kessler, Esquire
Harvey R. Miller, Esquire
Jeffrey L. Tanenbaum, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
Counsel to General Motors Corporation

**EXHIBIT B**

**SERVICE BY ELECTRONIC MAIL, FACSIMILE OR FIRST CLASS MAIL**

#10420631 v1

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adelante Carlisdar Castro | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 311 | | adelante@carlisdar.com | Representative to DASE | |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | 401-751-0604 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Efi | |
| Airgas, Inc | David Boyle | Suite 100 | P. O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | 610-687-3187 | david.boyle@airgas.com | Counsel to Airgas Inc. | |
| Alabama Brake Corporation | Brandon J. Kassinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-6560 | 270-234-0504 | bkessinger@corporate.com | Corporation | |
| Alan Gump Strauss Hauer & Feld LLP | David W. Owen | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | 202-887-4288 | dbonilla@akingump.com | Counsel to TA/ Unsecured Creditors Liquidating Trust | |
| Alan Gump Strauss Hauer & Feld LLP | Ira S. Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | 212-872-1002 | idizengoff@akingump.com | Counsel to TA/ Unsecured Creditors Liquidating Trust | |
| Alan Gump Strauss Hauer & Feld LLP | | 2029 Century Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6600 | 310-229-1001 | dbartfeld@akingump.com | Counsel to Wilmot, Inc | |
| Allen Matkins Leck Gamble & Mallory LLP | Peter J. Gurfein | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | pgurfein@allenmatkins.com | Counsel to Kinray Realty L.P. | |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Calence Innovation, LLC | |
| Alston & Bird LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3941 | craig.freeman@alston.com | Counsel to Calence Innovation, LLC | |
| Alston & Bird LLP | Dennis J. Connolly, David A. Wender | 1201 West Peachtree Street | One Atlantic Center | Atlanta | GA | 30309 | | 404-881-7000 | 404-253-8534 | dconnolly@alston.com | Counsel to Calence Innovation, LLC, PD Georgia Co, Furukawa Electric Company Ltd, Furukawa Electric North America | |
| Alston & Bird LLP (American Axle & Manufacturing, Inc.) | Steven R. Kappes | 90 E. A2 | 2800 Church Street West Cook | Detroit | MI | 48243 | | 313-758-4963 | | steven.kappes@alston.com | APD, Inc. Representative for American Axle & Manufacturing, Inc. | |
| Andrews Kurth LLP | Corgi Mack | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | corgimack@andrewskurth.com | Counsel to IVW Mortgage Investments IV, Inc | |
| Angelo, Gordon & Co | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-6201 | 212-867-6395 | lwalzer@angelogordon.com | Counsel to Stanley Electric Sales | |
| Angelo, Frewing, Rasmussen, Campbell & Trytten, LLP | Mark T. Powering | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-7000 | 626-577-7764 | mtp@arpl.com | of America, Inc | |
| Anthony Ostlund & Baer PA | John B. Orenstein, Andy Leonard | 3800 Wells Fargo Ctr | 90 S 7th St | Minneapolis | MN | 55402 | | 612-349-6969 | 612-349-6999 | jorenstein@aoblaw.com | Attorneys for Whitebox Hedged High Yield Partners, LP | |
| APS Clearing, Inc | Matthew Hupman | 13915 Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | mhupman@apsclearing.com | Counsel to APS Clearing, Inc | |
| Avnet Fss PLLC | Michael D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Michael@avnetfss.com | Counsel to Pullman Bank and Trust Company | |
| Avnet Fss PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@avnetfss.com | Counsel to DaiNihAro (America) Corp, d/b/a EDS America | |
| Arnall Golden Gregory LLP | Darry S. Lasten | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | darrys@agg.com | (Daikin), SBC Telecommunications, Inc. (SBC) | |
| Arnall Golden Gregory LLP | Jose M. Gross | 555 Twelfth Street N.W. | | Washington | D.C | 20004-1206 | | 202-942-5000 | 202-942-9999 | jose_gross@agg.com | Counsel to CSX Transportation, Inc | |
| Artesyn Technologies / ATS Automation Testing Systems Inc. | Carl Gatloway | 290 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-650-4465 | 519-650-6200 | cgatloway@atsautomation.com | Company | |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | 205-226-8799 | eray@balch.com | Attorney for Alabama Power Company | Street Address 1901 South Avenue North, Ste 2600, Birmingham, AL 35203 |
| Baker Ferrazanni, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc, EIS, Inc. and Johnson Industries, Inc. | |
| Baker Ferrazanni, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc, EIS, Inc. and Johnson Industries, Inc. | |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company | |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 616-742-3999 | john.gregg@btlaw.com | Counsel to Trinity Health, Clarion Corporation of America | |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America | |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Amalga Rubber Corporation, Clarion Corporation of America | |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3906 | 616-742-3966 | pmears@btlaw.com | Counsel to Amalga Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation | |

Delphi Corporation
2002 List

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

1/13/2009 11:18 AM
2002 List 090109A.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy_brewer@btlaw.com | Counsel to Szekely Die Casting Corporation | |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. | |
| Beeman Law Office | Thomas M. Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer | |
| Bernstein Litowitz Berger & Grossmann | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 212-554-1444 | hannah@blbglaw.com | Counsel to Teachers' Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raytheon Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP | |
| Bernstein Litowitz Berger & Grossmann | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 212-554-1444 | sean@blbglaw.com | Counsel to Teachers' Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raytheon Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP | |
| Bernstein Litowitz Berger & Grossmann | Walton A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | walton@blbglaw.com | C.V. Counsel to Kansas L.P., Optron Arvinyx, Inc., Rassira, S.A. de C.V. | |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murphy@berrymoorman.com | Counsel to Kansas L.P., Optron Arvinyx, Inc., GKN Sinter Metals, Inc. | |
| Bingham McHale LLP | Kenneth Y. Law, Esq. | 2900 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bingham.com | Counsel to UPS Supply Chain Solutions Inc., Selectron Corporation; Selectron De Mexico Corporation; Selectron De Mexico S.A. de C.V.; Selectron Invotronics and Coherent, Inc. | |
| Bingham McHale LLP | Patrick M. Costello, Esq. | 2900 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bingham.com | Counsel to UPS Supply Chain Solutions Inc.; Selectron Corporation; Selectron De Mexico S.A. de C.V.; Selectron Invotronics and Coherent, Inc. | |
| Bingham McHale LLP | Thomas M. Gaa | 2900 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bingham.com | Counsel to Ventas Software Corporation | |
| Bingham McHale LLP | Lawrence M. Schwab, Esq. | 2900 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bingham.com | Counsel to Coherent, Inc., Ventas Software Corporation | |
| Bingham McHale LLP | John E. Taylor Michael J. Hancing | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | wmceichhoff@binghammchale.com | Counsel to Universal Tool & Engineering Co., Inc. and M.G Corporation | |
| Bingham McHale LLP | 10 West Market Street | Suite 2700 | 405 Lexington Avenue | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | wmceichhoff@binghammchale.com | Counsel to Universal Tool & Engineering Co., Inc. and M.G Corporation | | |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. | |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK, General Partnership; Freudenberg-NOK, Inc.; Freudenberg Vibrocoustic de Mexico, S.A. de C.V., Leer Corporation; American Axle & Manufacturing, Inc. | |
| Bose McKinney & Evans PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bmlaw.com | Counsel to Marquardt GmbH and Plastics Corp. | |
| Bose McKinney & Evans PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bmlaw.com | Counsel to Demolishing Corporation; Counsel to Marquardt GmbH and Corporation | |
| Bose Schwenck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsklaw.com | Counsel to Marquardt Switches, Inc.; Tessy Plastics Corp., Demolishing Corporation | |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bloor McKinley & Evans LLP | Michael A. Trevisacus / Carisa M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | 317-684-5173 | mtrevisacus@boselaw.com cdelatorre@boselaw.com | Counsel to Chrysler Plastics Products, Inc. and Eisenberry A. Associates, Inc., Lorentson Manufacturing Company, Inc. |
| Buck Cummings, Corners & Berry PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | | Nashville | TN | 37203 | | 615-252-2307 | 615-252-2307 | amcmullen@bcck.com | Counsel to Catawba Kansas North America, Inc., Catborsic Harrison Co., Ltd |
| Buck Cummings, Corners & Berry PLC | Roger G. Jones | 1600 Division Street, Suite 700 Administration Department via Brentec 25 | PO Box 340026 | Nashville | TN | 37203 | | 615-252-2357 615-244-655 | 615-252-2307 | rjones@bcck.com | Counsel to Catawba Kansas North America, Inc., Catborsic Harrison Co., Ltd |
| Buntec S.p.A. | Massimiliano Orsi | | 24035 Curno BG | Bergamo | | | Italy | 529 | 871 | massimiliano_orsi@buntec.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8600 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America Inc. |
| Buchalter Nemer, A Professional Corporation | Shawn W. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0770 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney | Mary Calloway | The Brandywine Building | 1000 West Street Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | 302-552-4295 | mary.calloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney | William H. Schorling, Esq. | 1835 Market St, 14th Floor | | Philadelphia | PA | 19103 | | 215-665-0326 | 215-665-8760 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5000 | (205) 458-5100 2466 | mhall@burr.com | Counsel to Mercedes-Benz U.S. Attorneys for the Audit Committee |
| Cadwalader Wickersham & Taft LLP | Jaurenne D'Arroso | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | 202-862-2400 | jaurenne.darroso@cwt.com | of Delphi Corporation |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 jgreenberg@cahill.com CM | | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street 1400 McDonald Investment | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 600 Superior Ave | | Cleveland | OH | 44114 | | 216-622-8404 | 216-241-0816 | jrobertson@calfee.com | Counsel to Computer Patent materials |
| Calfee Halter & Katz, LLP | Dorothy H. Marinis-Riggio Robert Caldwell | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-926-0080 | 212-644-6112 | dhriggio@lazard.com marinis@lazardfreres.com | Counsel to Cascade Die Casting Group, Inc. |
| Carson Fischer PLLC | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to 9J Microelectronics, Inc. |
| Carter Lefquot & Milson LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to EagleRock Capital Manager St For Life Hearting & |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Cooling, Inc. BorgWarner Turbo Systems Inc. Metaligne |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to Metaligne |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems LLC |
| Clark Hill PLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofilings@cgsh.com | Counsel to Annuless Electroxue Autonerless S.A. de C.V. Condaflex S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James J. Bromley / Thomas D. Maronici | One Liberty Plaza | 15th Floor | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofilings@cgsh.com | Counsel to Bear, Stearns, Co. Inc. Citigroup, Inc. Credit Suisse First Boston, Deutsche Bank Securities, Inc., Goldman Sachs Group, Inc., JP Morgan Chase & Co., Lehman Brothers, Inc., Merrill Lynch & Co., Morgan Stanley & Co., Inc., UBS |
| Cloret & Grigby, P.C. | | 11 Denver Street | | Pittsburgh | PA | 15222-1319 | | 412-391-4726 | 412-209-1927 | | Counsel to Nova Chemicals, Inc. |

In re: Delphi Corporation, et al.
Case No. 05-44811 (RDD)

Delphi Corporation
2002 List

1/13/2009 11:16 AM
2002 List 080109.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen, Weiss & Simon LLP | Joseph J. Vitale / Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0228 | 646-473-9229 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to the United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) | |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cbshealaw.com | Counsel to Proto Manufacturing | |
| Cores, McKinney & Philbrick P.C. | Bruce N. Elliott | 305 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9090 | 734-971-9001 | Eliott@cmplaw.com | Ca., Inc. | |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to GKN Warren, LLC | |
| Contrarian Capital Management, LLC | Mark Lee, Janice Stanton / Bill Rahm, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 | (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com brahm@contrariancapital.com slax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. | |
| Coolidge Wall Co. LPA | Ronald S. Pretekin / Susan Brown-Johnson | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Marco Industries, Inc.; Hanco Brake Systems, Inc.; Dayton Supply & Tool Company; | |
| Covington & Burling | Aaron W. Maine | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | 646-441-9005 | amaine@cov.com | Attorneys for Columbia Industrial | |
| Cox, Hargraus & Cammarus, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Special Counsel to the Debtor | |
| Cummins & Heather, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@cumminsheather.com | Counsel to Niagartten Automotive | |
| | | | | | | | | | | | Counsel to SPS Technologies, LLC, N3S Technologies Inc. SPS Technologies Waterford Company; Green Stop Nut, Inc. | |
| Cummins & Heather, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rs@cumminsheather.com | Counsel to SPS Technologies, LLC, N3S Technologies Inc. SPS Technologies Waterford Company; Green Stop Nut, Inc. | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Carol Elliott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6000 | 212-697-1559 | celliott@curtis.com | Counsel to Flextronica International, Inc., Flextronica International USA, Inc., Multek Flexible Circuits, Inc., Flextronica Circuits de Mexico S.A. de C.V., Nombexd Technologies Mexico S.A. de C.V., Flextronica Asia-Pacific Ltd., Flextronica Technology (Shanghai) Co. | |
| Daimler Chrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk@daimlerchrysler.com | Counsel to Daimler Chrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. | |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Baloo, Inc., The Durham Companies Inc. | |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | 205-343-1781 | davidpmartin@onlasoun.com | Counsel to Craig Group, Johnny Mueller, and D. Keith Livingston | |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Maynard E. Campbell | |
| Day Pitney LLP | Ronald S. Beacher / Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to BUFIC Business Credit Corporation, as successor to BU Financial Business Credit Corporation | |
| Denso International America, Inc. | Carol Gowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7779 | carol_gowa@denso.com | Counsel to Denso International Inc. | |
| DeJoria Law, P.C. | Gerard DiCanzia, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdicanzia@dlnpc.com | Counsel to Typ-All Plastics, Inc. Co-Counsel to Tower Automotive, Inc. | |
| Dinsmore & Shohl LLP | John Persian / Richard M. Kremen | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persian@dinslaw.com | Counsel to the Procter & Gamble Company | |
| DLA Piper Rudnick Gray Cary US LLP | Maura Ethane Chavez-Rush | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC | |
| Dreier LLP | Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3093 | wmarcari@dreierllp.com | Counsel to SPCP Group LLC | |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Co. L.P. to Penske Truck Leasing | |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dreier Bidde & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to NDK America, Inc., Corporation | |
| Dreier Bidde & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl. | | New York | NY | 10005-1116 | | 212-248-3140 | 212-248-3141 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. | |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc., NDK Crystal, Inc., Foster Electric USA, Inc., JIST Corporation, Nidec America Corporation, Tesla Corporation of America, American Alcaba Alpha, Inc., Sagura America, Ltd., SL America, Inc., SL Tennessee, LLC and SL | |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | mnreed@duanemorris.com | Counsel to ACE American Insurance Company | |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company | |
| Dykema Gossett PLLC | Douglas S. Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0763 | 248-203-0763 | dparker@dykema.com | Counsel for Federal Screw | |
| Dykema Gossett PLLC | Mrugas Singh | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | 312-627-2302 | msingh@dykema.com | Counsel to Tramond City Barrel, Inc., PPG Industries | |
| Dykema Gossett PLLC | Sharon A. Raines | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | 312-627-2302 | sraines@dykema.com | Counsel to Tramond City Barrel, Inc., PRP Group | |
| Eckert Seamans Cherin & Mellot LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature | |
| Electronic Data Systems Corporation | Ayala Hassid | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9000 | 212-715-9000 | ayala.hassid@eds.com | Optoelectronics, Representative to the Electronic Data Systems Corporation | |
| Emergy Services, Inc. | Alan H. Katz | 839 Legacy Ave 26th Fl | | New Orleans | LA | 70113 | | 516-227-6200 | 516-227-6287 | akatz@emergy.com | Assistant General Counsel to Emergy Services Inc. | |
| Etkin, Elhadad & Harbinger, P.C. | Guy Etkin c/o Premium Cadillac | | 17 Main Street | New Rochelle | NY | 10801 | | 518-227-6200 | 518-227-6287 | guyetkin@etkin.com | Counsel to Emergy Services, Inc. | |
| Farrell Fritz PC | Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | 516-227-0777 | pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders | |
| Fatland Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8586 | 203-562-8585 | cfardi@farrell.law.com | Counsel to Federal Express Corporation | |
| Fatland Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway 5900 Wischelerd Ave Suite 2700 | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@friedumspc.com | Counsel to Plainfields' (U.S.A.) Inc. | |
| Foley & Lardner LLP | David G. Dragich | 500 Woodward Ave Suite 2000 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Internet Corporation | |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2700 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Ross Corporation | |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | Suite 2700 35th Floor | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jasimon@foley.com | Counsel to Ernst & Young LLP | |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | | New York | NY | 10016 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP | |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to MAG Plastic Products, Inc. | |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to MAG Plastic Products, Inc. | |
| Frederica T. Bakars | | 410 Ventura Court | P.O. Box 930355 | Verona | WI | 53593 | | 608-848-6250 | 608-848-6257 | fbakars@chartermba.com | Counsel to Southwest Metal Finishing, Inc. | |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute | |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7206 | mparker@fulbright.com | Attorney for Solvay Fluorides, LLC | |
| Gamache Letkowe & Sabanta, P.A. | David C. Cross | 100 S E 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | dcross@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. | |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-0244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. | |
| Goldberg Segalla LLP | John Bruce W Hauser | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | 716-566-5401 | jhauser@goldbergsegalla.com | Attorneys for Wast'tec Inc. | |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinprocter.com | Counsel to USG Corp. | |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinprocter.com | Counsel to USG Corp. | |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

11/13/2008 11:16 AM
2002 List 080109A.xls

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-5540 | bmehlsack@gkllaw.com | Counsel to Teamsmuch Company | |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermadyne Company | |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8500 | 302-622-7100 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP | |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP | |
| Graz, Milar & Bruggeman, S.C. | Matthew R. Robbins | 1666 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4000 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists, AFL-CIO Tool and Die Makers Local Lodge 78, District 10 | |
| Graz, Milar & Bruggeman, S.C. | Timothy C. Hall | 1666 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4000 | 414-271-6308 | tch@previant.com | Counsel to Curtis Industries; Batesville Tool & Die; Pik Group; International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists, AFL-CIO Tool and Die Makers Local Lodge 78, District 10 | |
| Greenberg Traurig LLP | J. Michael Debbler, Susan W. Alps, Mariza DiCenza | 1900 Fifth Third Center, 511 Walnut Street | | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebblerm@gtlaw.com, alpsm@gtlaw.com | Counsel to Corvis Industries | |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | 200 Park Avenue, Suite 1800 | New York / Houston | NY / TX | 10166 / 77002 | | 212-801-9200 / 713-374-3500 | 212-801-6400 / 713-374-3505 | heyens@gtlaw.com | Counsel to Sentech Corporation | |
| Greenebauer Hemker & Gale, P.C. | Cherie Macdonald, J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | cbm@greensfelder.com, jpb@greensfelder.com | Counsel to ABC Automotive Inc. | |
| Halpern Battaglia Raicht, LLP | Alan D. Halperin, Christopher J. Battaglia, Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | ahalperin@halperinlaw.net, cbattaglia@halperinlaw.net, jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ABC Automotive, Inc. | |
| Harvins & Estabrook LLP | R. John Clark, Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Allison Precision | |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7308 | 212-244-6279 | harrisleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation | |
| Haynes and Boone, LLP | Justin Elon | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | justin.elon@haynesboone.com | Counsel to Highland Capital Management, L.P. | |
| Haynes and Boone, LLP | Lenard M. Parkins, Kenric D. Kattner | 1221 McKinney, Suite 2100 | | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com, kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. | |
| Haynes and Boone, LLP | 1 Houston Center | 1221 McKinney, Suite 2100 | | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | | Counsel to Highland Capital Management, L.P. | |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Caron U.S.A., Inc. and Softmart Technology Group | |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-9517 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company | |
| Hewlett-Packard Company | Kenneth F. Ingram | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7232 | ken.ingram@hp.com | Company | |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | Murray Hill | | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Company | |
| Hodges Allen & Snyder LLP | Michael J Fenici | 185 Asylum St (CityPlace) | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | mfenici@hoslaw.com | Counsel to Barnes Group, Inc. | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

1/13/2009 11:16 AM
2002 List 090109.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hancock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2718 | 315-425-8576 | | Counsel to GW Plastics, Inc. | |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4443 | jkreher@hodgsonruss.com | Counsel to Hasco Corporation | |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | 212-972-1677 | sgross@hodgsonruss.com | Counsel to Yazaki North America, Inc. | |
| Hogan & Hartson L.L.P. | Aubrey Meng | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | armeng@hhlaw.com | Counsel to Unisource Aureus! | |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Unisource Aureus! | |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to Canada Corp. | |
| Home Roberts & Owen LLP | Elizabeth K. Flaugen | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaugen@hro.com | Counsel to XM Satellite Radio Inc. | |
| Honigman Miller Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Coovil Tek, Inc., Corus, Inc. and to Fujitsu Ten Corporation of America | |
| Honigman Miller Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Winchester Avenue | Detroit | MI | 48226 | | 313-465-7348 | 313-465-7349 | tsable@honigman.com | Counsel to Valeo Climate Control Corp., Valeo Electrical Systems, Inc. - Motors and Actuators | |
| Honigman Miller Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Winchester Ave | Detroit | MI | 48226 | | 313-465-7485 | 313-465-7489 | lmurphy@honigman.com | Division Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. Attorneys for Guide Corporation | |
| Honigman Miller Schwartz and Cohn, LLP | Seth A. Drucker | 2290 First National Building | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 | | 313-465-7624 | 313-465-7627 | sdrucker@honigman.com | American Patent Corporation | |
| Howard & Howard Attorneys PC | Lisa S. Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Special Intellectual Property Counsel for Delphi Corporation, et al. | |
| Howrey, Westfall, McIlwain & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | 678-384-7004 | lmcbryan@howrelas.com | Counsel to Vanguard Distributors, Inc. | |
| Hueller & Schenk Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43604 | | 419-255-4300 | 419-255-9121 | jhunter@schenkschenk.com | Counsel to P Group North America Operations, Inc. | |
| Hueller & Schenk Co. LPA | Thomas J. Schenk | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43604 | | 419-255-4300 | 419-255-9121 | tjschenk@schenkschenk.com | Counsel to P Group North America Operations, Inc. | |
| Hunton & Williams LLP | Michael P. Massad Jr. | Energy Plaza 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to HP Mereothreix, Inc. | |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to HP Mereothreix, Inc. | |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to JIT Co., Inc. | |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sunflex, Inc. | |
| Infineon Technologies North America Corporation | Greg Bibeau | 1730 North First Street | | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibeau@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation | |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2746 | 765-456-3836 | jeffery.gillespie@infineon.com | Global Account Manager for Infineon Technologies North America | |
| InPlay Technologies Inc. | Heather Desnoes | 204 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor | |
| International Union of Operating Engineers | Richard Griffin Bruce J. Blumsky | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663 | |
| Jackson Walker LLP | Deanne K. Klein | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | 713-752-4221 | dklein@jw.com | Counsel to Constellation NewEnergy, Inc. | |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 6000 | | Dallas | TX | 75202 | | 214-953-6000 | 214-953-5822 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. | |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trustan Corporation | |
| James H Schouweiler | | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-725-2206 | jhs@schouweilerlaw.com | Counsel to Port City Die Cast and Port City Group, Inc. Co., Inc. | |
| Jason, Inc. | Barb Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | | General Counsel to Jason Incorporated | |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-672-2410 | 414-672-8445 | wschultz@aaspons.com | General Counsel to Jason Incorporated | |

Delphi Corporation
2002 List

In re. Delphi Corporation, et al
Case No. 05-44481 (RDD)

1/13/2009 11:18 AM
2002 List 090109A.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Janner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to Cadence Innovation LLC (Contech Division), Azure Related Products-Panzerwood, LLC | |
| Janway, Janson & Gene & Konaste, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | 850-763-8425 | gerdej@jerneyjackson.net | Trumark Co. and Contech, LLC. / County Tax Collector | |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | 212-755-7009 | cball@jonesday.com | Counsel to Wi. Ross & Co. LLC. | |
| Jones Day | Peter J. Benvenutti, Michelene H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | 415-875-5700 | pbenvenutti@jonesday.com, mcorrea@jonesday.com | Attorneys for Sprimatec Corporation, Successor-in-Interest to Veritas Corporation | |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to Wi. Ross & Co., LLC | |
| Kalien Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation, Americas and MEMC Electronic Materials, Inc. | |
| Kaye Scholer LLP | Richard G. Smolev | 425 Park Avenue | | New York | NY | 10222-3598 | | 212-836-8000 | 212-836-9999 | rsmolev@kayescholer.com | Counsel to InFlags Technologies | |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services | |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko, Carl Campori Lauferberg, Erin M. Riley | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com, clauferberg@kellerrohrback.com, eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McElroy, Irene Polis, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States | |
| Keller Rohrback P.L.C. | Gary A. Gotto | 3101 North Central Avenue, Suite 900 | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McElroy, Irene Polis, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States | |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation | |
| Kelley Drye & Warren, LLP | Joseph Boyle | 200 Kimball Dr | | Parsippany | NJ | 07054 | | 973-503-5900 | 973-503-5950 | jboyle@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation | |
| Kelley Drye & Warren, LLP | Merrit B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation | |
| Kennedy, Jennick & Murray | Larry Magana | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagana@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communications Workers of America | |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communications Workers of America | |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communications Workers of America | |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | degan@kslaw.com | Counsel to KPMG LLP | |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com | Counsel to KPMG LLP | |
| Kirkland & Ellis LLP | Jim Stengel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | jstengel@kirkland.com | Counsel to Cummins/Manufacturing Company | |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Mississippi State Variable Annuity Pl, as Indenture Trustee | |
| Klug/ar, Wilkins, Griffiths & Dougherty CO. L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | ssimmerman@kwgd.com | Counsel to DaimlerChrysler Corporation, DaimlerChrysler Corporation Master | |
| Kotali Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kotakrock.com | Counsel to I. Iverson Corporation | |
| Kotali & Rutli, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-2000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to DaimlerChrysler | |
| Kotali & Rutli, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-2000 | 617-542-3001 | knorthrup@kutchinrufo.com | Counsel to Parias Corporation | |
| Lambert Levin Jackson Cook & | Susie M. Cook | 309 Devoldson Building | PO Box 855 | Bay City | MI | 48707-0855 | | 989-833-3518 | | acook@llpartnerscenter.com | Counsel to I. Iverson Corporation | |
| Lattam & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1284 | 212-751-4864 | mark.broude@lw.com | UCC Professional | |
| Lattam & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional | |
| Lattam & Watkins | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | UCC Professional | |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mikohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc | |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. | |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. | |
| Linear Technology Corporation | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd | | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | | Counsel to Linear Technology Corporation | |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Carrerton County, Dallas County and | |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 469-221-5002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and | |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel to Orange Co Taxing Authorities' Cypress-Fairbanks I.S.D., City of Houston, Harris County | |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8324 | 212-812-8384 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. | |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0070 | 312-443-0336 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. | |
| Lowenstein Sandler PC | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@lowit.com | Counsel to Create The Intergroup of Companies Inc. and Proposed Auditor Deloitte & Touche, LLP | |
| Lowenstein Sandler PC | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@lowit.com | Counsel to Industrial Ceramics Corporation | |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International Corporation | |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma, Public Employee's Retirement System of Mississippi, Raytheon Kapitalanlage Gesellschaft m.b.H and Stichting Pensioenfonds ABP | |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma, Public Employee's Retirement System of Mississippi, Raytheon Kapitalanlage Gesellschaft m.b.H and Stichting Pensioenfonds ABP | |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. | |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to AT&T Corporation | |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation | |
| Lyon, Lieberthal & Chappell | Erik G. Chappell | 5955 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lyonlaw.com | Counsel to Metro Plores, Inc | |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

1/13/2009 11:16 AM
2002 List 090109b.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Masurana, Helter PC | Alexander Shofand Esq. | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | | ssadirrasshfrauker.com | Ora | |
| Mastman Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-2096 | 303-957-2096 | jiandan@mastmancap.com | Representative for Madison | |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 20100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | lcaplan@legal-law.com | Counsel to Venture Plastics | |
| Masterwood & Jahn, P.C. | Victor J. Masterwood, Jr. | 1024 North Michigan Avenue | P.O. Box 2197 | Saginaw | MI | 48605-2197 | | 989-752-1414 | | vmasterwood@att.com | Counsel to H.E. Services Company and Robert Bosch and Representation to the Estate of Michael Palmer | |
| Marcus Furse Efert & Mitrick | | | | | | | | | | | | |
| McCarter & English LLP | Gary O. Spreitsa | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | gspreitsa@mccarter.com | Counsel to General Products Corporation | |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 200 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-345-7500 | 312-345-7967 | dadler@mccarter.com | Counsel to NDK America and Holden America Corporation | |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 973-622-4444 | 973-624-7070 | eglas@mccarter.com | Delaware Corporation | |
| McCarthy Tetrault LLP | John J. Salmas | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca | Counsel to Thenealewa (McCarthy Tetrault LLP) | |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1810 | 416-868-0673 | lsalzman@mccarthy.ca | Counsel for Tarlic Automotive of Canada, LLC | |
| McDermott Will & Emery LLP | Gary O. Rasett | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | 212-547-5444 | grasett@mwe.com | North America, Inc. Counsel to Liuwei Technology Corporation, National | |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Tinken Corporation | |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Semiconductor Corporation | |
| McDermott Will & Emery LLP | Steven P. Handler Monroe | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | 312-984-7700 | shandler@mwe.com | Counsel to Tenic Automotive of North America, Inc. | |
| McDermott Will & Emery LLP | M. Quinn | | | | | | | | | mquinn@mwe.com | Products, Inc. | |
| McDermott Hopkins Co., LPA | Scott N. Opencar, Esq. | Suite 2100 | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopencar@mwe.com | Counsel to Republic Engineered | |
| McDermott Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. | |
| McElroy, Deutsch, Mulveney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self Insurers Guaranty Association | |
| McGuirewoods LLP | Aaron G McCollough Esq. | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Solvens Energy & Automotive, Inc. | |
| McGuirewoods LLP | Dana F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | 804-698-2185 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. | |
| McGuirewoods LLP | | One James Center | | Richmond | VA | 23219 | | 804-775-1000 | 804-698-2185 | | | |
| McGuirewoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1178 | 804-698-2185 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics and Assembly Systems, Inc., Counsel for CSX Transportation, Inc. | |
| Meyer, Suozzi, English & Klein, Esq. | Alan Thomas R Storie | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | 516-741-6706 | astorie@msek.com | Counsel for Pamela Geller | |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1811 | hkolko@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union (USWA), AFL-CIO | |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1811 | lpeterson@msek.com | CHD | |
| Meyers Law Group P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | 415-362-7510 | mmeyers@meyerslaw.com | Counsel to App Automotive, Inc. | |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | 301-699-5800 | emmeyers@mrrlaw.net | Maryland | |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | 301-699-5800 | rrosenbaum@mrrlaw.net | Maryland | |
| Miami-Dade County Tax Collector Aprit Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | | Miami | FL | 33130 | | 305-375-5314 | 305-375-1142 | mdtcbk@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County | |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Cox | | Cadillac Place | 3000 W. Grand Blvd, Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miaag@michigan.gov | Attorney General for State of Michigan, Department of Treasury | |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency | |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miaag@michigan.gov | Attorney General for Worker's Compensation Agency | |
| Michigan Heritage Bank | Jervon M. Donahue | 26200 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-788-3999 | jdonahue@mihertiage.com | Counsel to Michigan Heritage Bank, MHS Leasing, Inc | |
| Miles & Stockbridge P.C. | Thomas D. Renda | 10 Light Street | Ste 1200 | Baltimore | MD | 21202 | | 410-385-3419 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Invenit Express | |
| Miller & Martin PLLC | Thomas P. Gorb / Robert D. Welford | 150 Fourth Ave North | Suite 800, PO Box 200 | Nashville | TN | 37219 | | 615-831-1748 / 615-831-1728 | 615-885-1748 / 615-885-1720 | tgorb@millermartin.com / welford@millermartin.com | Counsel to Prosperm & Clay, Inc. | |
| Miller Johnson | Jonathan S. Green | 250 Monroe Avenue, N.W. | Suite 800 | Grand Rapids | MI | 49501-0306 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Operating Partnership, LP | |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | green@millercanfield.com | Counsel to Mesa USA Inc. | |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Technormal, LLC; The Mantech Group; Fischer Automotive Systems | |
| Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conexeta | |
| Mitee Connector Corp | Jeff Ott | 2222 Wellington Ct | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-9810 | jeff.ott@miteeconnector.com | Counsel to Mitee Connector Corp | |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried / Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com / mzelmanovitz@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. | |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical Singapore Pte. Ltd | |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1983 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation | |
| Moreld Hess Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | 516-873-2010 | lberkoff@moritthock.com / mdellago@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Sloan Automotive, LLC (successor-in-interest to Oasis Street Systems, Inc.) | |
| Morrison Cohen LLP | Michael R. Del Lago / Joseph A. DeMaria / Eric Charles | 909 Third Avenue | 900 North Akard Street | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdellago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan | |
| Munsch Hardt Kopf & Harr, P.C. | David Rukavina, Esq. | 3800 Lincoln Plaza | | Dallas | TX | 75201-6659 | | 214-855-7500 / 214-855-7561 / 214-855-7587 | 214-855-7584 | jwakefield@munsch.com / dkmetzger@munsch.com / drukavina@munsch.com | Counsel to Texas Instruments Incorporated | |
| Hamilton, P.C. | Sandra S. Hamilton | 2505 East Belline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@bkpg.com | Counsel to Spiguel LP; 1401 Industries, Inc; Counsel to SPG Spiguel LP; 1401 Industries, Inc. Tioy Associates Limited Partnership; 1401 Tioy Associates Limited Partnership; DPS Information Services, Inc.; Elkin Management Services, Inc. and Elkin Real Properties | |
| Nathan, Neuman & Nathan P.C. | Kenneth A. Nathan | 29100 Northwestern Highway, Suite 260 | | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to Koppy Corporation | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

1/13/2009 3:11:16 AM
2002 List 090109b.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National City Commercial Capital Company | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2060 | 866-296-4481 | | Vice President and Senior Counsel to National City Commercial Capital | |
| National Renewable Energy Laboratory | Mary Howard Principal Attorney | 1617 Golden Blvd | | Golden | CO | 80401 | | 303-384-7500 | 303-384-7449 | marly_noland@nrel.gov | Counsel for National Renewable Energy Laboratory | |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Detwiler Rubber & Plastics, Inc.; Detwiler Industries (Americas), Inc.; Rubber Tube (USA), Inc. | |
| New Jersey Attorney General's Office Division of Law | Tracy E. Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08625-0106 | | 609-292-1637 | 609-777-3065 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey, Division of Taxation | |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com jangelovich@nixlawfirm.com susanwhatley@nixlawfirm.com | Counsel to Treasurer Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raytheon | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. | |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to VM, Moss & Co., LLC | |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | | Office of the Chapter 13 Trustee | |
| Office of the Texas Attorney General | Jay M. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts | |
| Ohio Environmental Protection Agency | Michael M. Zizza Legal Manager | c/o Michele T. Sutter Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | 614-752-2441 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency | |
| Orbotech, Inc. | Michael Malody | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-9025 | 978-667-0966 | michaelm@orbotech.com | Company | |
| O'Rourke Katten & Moody | Gil W. Webster Dr | Ste 1400 | | Chicago | IL | 60615 | | 312-849-2020 | 312-849-2001 | | Counsel to Amerivest Credit Corporation d/b/a SBC Capital Services | |
| Orrick, Herrington & Sutcliffe LLP | Alyssa England, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aengland@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd | |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden Jr. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd | |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | 1152 15th St NW | | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. | |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | 212-506-5151 | rdaversa@orrick.com | Counsel to Bank of America, N.A. | |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Association, Inc | |
| Pachulski Stang Ziehl & Jones | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302-652-4400 | mseidl@pszjlaw.com | Counsel for Estate Group, Inc | Courier zip 19801 |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | rfeinstein@pszjlaw.com ischarf@pszjlaw.com | Counsel for Estate Group, Inc | |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2723 | 212-336-1253 | dalowenthal@pbwt.com | Counsel to dba Guaranty Capital Corporation | |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis A. Waldt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | 212-336-2222 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eff | |
| Paul, Spehr Co. LPA | Paul H. Spehr | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | 937-223-1656 | spehrtime@pslaw.com | Attorneys for F&G Multi-Side Inc | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com | Attorneys for F&G Trust & Die Co, Inc Fenner & Smith, Incorporated | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3167 | 212-373-2053 | cweidler@paulweiss.com | Counsel to Ambrake Corporation Alnikino Corporation | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Norma Company and General Chemical Performance Products LLC | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McCehn | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccohn@paulweiss.com | Counsel to Norma Company and General Chemical Performance Products LLC | |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Weiss, Rifkind, Wharton & Garrison | Jyoti G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | jbrass@paulweiss.com | Counsel to Manufacturers Bank Ferrer & Smith, Incorporated | |
| Paul Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation Assistant Attorney General for State of Michigan Department of Treasury | |
| Pepe & Hazard LLP | | Cadillac Place | 3030 W. Grand Blvd, Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | | | |
| Peggy Hoelzer | | | | | | | | | | hoelzerg@michigan.gov | | |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-226-0261 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc, Illinois Tool Works for Hobart Brothers Co, Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc | |
| Pepper Hamilton LLP | Francis J. Lawall | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Japan US Textiles Corporation and Textiles Incorporated d/b/a Textiles Morse | |
| Pepper Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc | |
| Pepper Hamilton LLP | Linda J. Casey | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc | |
| Pepper Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | varughesen@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation, Teleflex Incorporated, Airtex, Inc, Sierra International, Inc | |
| Pepper Hamilton LLP & Duering | Sarah B. Carter Esq | 2100 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | 937-223-0239 | scarter@pepperlaw.com | | |
| Perkins Coie LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc, FCI Electronics Mexolt, S. de R.L. de C.V, FCI USA, Inc, FCI Brasil, Ltda, FCI Automotive Deutschland GmbH, FCI Italia S. p.A. | |
| Perce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc, FCI Electronics Mexolt, S. de R.L. de C.V, FCI USA, Inc, FCI Brasil, Ltda, FCI Automotive Deutschland GmbH, FCI Italia S. p.A. | |
| Petrangelo Brasch & Gordon LLP | Richard J. Parks | 94 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | 724-981-1398 | rjp@pghlaw.com | Counsel to Ideal Tool Company, Inc | |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America | |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation | |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6850 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America | |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation | |
| Pillsbury Winthrop Shaw Pittman LLP | Robert L. Speed | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robert.speed@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation | |
| Poras, Bronberg & Newman, P.C. | Brett S. Moore, Esq | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07962 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | Counsel to Nauman Aluminum Automotive, Inc and Nauman Aluminum Ingot Extrusion, Inc | |
| Poras, Bronberg & Newman, P.C. | John S. Mairo, Esq | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07962 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Nauman Aluminum Automotive, Inc and Nauman Aluminum Ingot Extrusion, Inc | |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Present, Goldberg, Getman, Gratz, Miller & Brueggeman, S.C. | Jill W. Hartley and Marianne C. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 / 341-916-884 | 414-271-6308 | jhartley@previant.com mrobbins@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663, International Association of Machinists, AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |  |
| PriceWaterhouseCoopers | Enrique Bujidos | Airways | 40 | Madrid | Spain | 28010 | Spain | | | enrique.bujidos@es.pwc.com | Representative to DACE |  |
| Professional Technologies | John V. Corman | P.O. Box 8354, 10,000 Midlantic Drive | | Frankenmuth, Mt. Laurel | MI, NJ | 48734, 08054 | | 989-385-3235, 856-840-2488 | 989-734-7993, 856-840-2747 | JVC@aol.com | Corporate Secretary for Professional Technologies Services |  |
| DAD, Inc. | Jason Pickering, Esq. | Two North Central Avenue | | Phoenix | AZ | 85004 | | | | jfarris@quarles.com | Counsel to DAD, Inc. |  |
| Quarles & Brady LLP | John A. Harris | Renaissance One, Two North Central Avenue | | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jfarris@quarles.com | Counsel to Sanyo Manufacturing Counsel to Components Industries, Inc. |  |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jdawson@quarles.com | Components Industries, Inc. |  |
| Quarles & Brady LLP | Faye C. Nye | One South Church Street, 33 E. Main St Ste 900 | | Tucson, Madison | AZ, WI | 85701, 53705-3095 | | 520-770-8711, 608-283-2485 | 520-770-2209, 608-294-4920 | knye@quarles.com fnye@quarles.com | C.V., GM Semiconductors Inc., Maquila Tele Klee, S.A. de C.V., Semiconductors Counsel for Rambtrage Inc. |  |
| Quarles & Brady LLP | Roy Prange | | | | | | | | | | | |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani, James C. Tecce, Scott C. Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7166 | 212-849-7100 | | Counsel For Collective Of Tranche C DIP Lenders |  |
| Read Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | apille@reedsmith.com | Counsel to Hillman, Infineon Technologies |  |
| Read Smith | Elena Lazarou | 599 Lexington Avenue | | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Strategic Asset |  |
| Republic Engineered Products, Inc. | Joseph A. Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | 330-670-3020 | jkaczka@republicengineered.com | Finance Counsel to Republic Engineered Products, Inc. |  |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-2000 | 330-670-3020 | jlapinsky@republicengineered.com | Counsel to Republic Engineered Products, Inc. |  |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave, Suite 4500 | | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation, Microsoft Licensing, GP |  |
| Riess & Conty PC | Jerome F. Conty | 55 West Monroe Street, Suite 3360 | | Chicago | IL | 60603 | | 312-726-4646 | 312-726-6647 | jconty@riesconty.com | Counsel to Mary P. O'Neil and Liam P. O'Neil |  |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |  |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway, Suite 206 | | New York | NY | 10023 | | 212-501-0990 | 212-501-1095 | holly@riverside.net | Riverside Claims LLC |  |
| Robinwood, McFadden & Moore PC | Adventure B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina | Notes: overnight delivery address is 1901 Main Street, Suite 1200, Columbia, SC 29201 |
| Rogers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street, Suite 1100 | | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | cnorgaard@rmkb.com | Counsel to Brembo S.p.A., Brembo S.p.A. Brembo |  |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | S.p.A., AP Racing |  |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5725 | | marc.hirschfield@ropesgray.com | Attorneys for D-L, Inc. |  |
| Ropes Simile Manske LLP | Thomas R. Slome | 333 Earle Ovington Boulevard, Suite 901 | | Uniondale | NY | 11553 | | 516-227-1600 | | tslome@cmmllp.com | Attorneys for D-L, Inc. Counsel to JAE Electronics, Inc. |  |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C., Adam Cohen | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-925-9457 | 212-925-0414 | rbnyc@aol.com | Counsel to Russell Reynolds Associates, Inc. |  |
| Sachnoff & Weaver, Ltd. | Charles S. Schulman | 10 South Wacker Drive, 40th Floor | | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | csschulman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |  |
| Safieher Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |  |
| Safieher Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |  |
| Burke LLP | | | | | | | | | | | | |
| Safieher Stephens Burke & Burke LLP | Roberto Carrillo | Suite 1130 | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | rcarrillo@ssbb.com | Attorney for Teccomsec S.r.l. |  |
| Schafer and Warner PLLC | Daniel Warner | 40950 Woodward Ave | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | 248-540-3340 | dwarner@schaferandwarner.com | Counsel to Dott Industries, Inc. |  |
| Schafer and Warner PLLC | Howard Borin | 40950 Woodward Ave | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | 248-540-3340 | hborin@schaferandwarner.com | Counsel to Dott Industries, Inc. |  |
| Schafer and Warner PLLC | Max Newman | 40950 Woodward Ave | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | 248-540-3340 | mnewman@schaferandwarner.com | Counsel to Dott Industries, Inc. |  |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

1/13/2009 11:18 AM
2002 List 090109.xls

Delphi Corporation
2002 List

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

1/13/2009 11:19 AM
2002 List 090109.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY/FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Michael R. Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | 248-540-3340 | mwernette@schaferandweiner.co | Counsel to Doh Industries, Inc. | |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Doh Industries, Inc. | |
| Scott Hartin LLP | Eugene J. Geekie, Jr | 7800 Sears Tower | | Chicago | IL | 60606 | | 312-258-5525 | 312-258-5600 | egeekie@scotthardin.com | Counsel to Maxxis Industries | |
| Scottire & Barrowry, LLP | Michael Yanoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7706 | myanoff@scottire.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees Retirement System of Mississippi; Robbson Kaplan&strage-Grossoraft m b.H and Stichting Pensioenfonds ABP | |
| Scottire & Barrowry, LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-596-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America | |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-593-6995 | | james.bentley@srz.com | Counsel to Milwaukee Investment Company | |
| Seyfarth Shaw LLP | Paul M. Basser, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbasser@seyfarth.com | North America Inc.; Fujikura America, Inc. | |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Solvay Solexis, Inc. | |
| Seyfarth Shaw LLP | William J. Hanlon | Two Seaport Lane Suite 300 | | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to Valenite LLC/Waste Foundry | |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street P.O. Box 3701 | | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Milwaukee Investment Company | |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-258-2740 | lawcoll@comcast.net | Company | |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3900 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney | |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Shimizen | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3900 | 212-332-3888 | mshimizen@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney | |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney | |
| Sheppard Mullin Richter & Hampton LLP | Thomas Warsle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | | twarsle@sheppardmullin.com | Counsel to International Rectifier Corp. | |
| Silver, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 3525 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-751-7575 | 225-751-7674 | rthibeaux@shergarner.com | Trust Company | |
| Silver, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co. | |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5011 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Hewlett-Packard Financial Services Company | |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5055 | 860-251-5218 | bankruptcy@goodwin.com | Counsel to Hewlett-Packard Financial Services Company | |
| Sills Cummis Epstein & Gross | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Financial Services Company | |
| Sills Cummis Epstein & Gross | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Financial Services Company | |
| Sills Cummis Epstein & Gross | Valerie A. Hamilton Simon Kimmerbauer | 655 College Rd E | | Princeton | NJ | 08540 | | 609-227-4646 | 609-227-4646 | vhamilton@sillscummis.com skimmerbauer@sillscummis.com | Counsel to Doosan Infracore America Corp. | |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | | Greenwich | CT | 06830 | | 203-542-4210 | 203-542-4100 | jfortgang@silverpointcapital.co m | Counsel to Silver Point Capital, L.P. | |
| Simon, Dietz & Ziegas, PC | Stephen P. Stella | 432 W. Congress Ste 400 | 1st Floor | Detroit | MI | 48226 | | 313-963-4614 | 313-963-4614 | attorneystella@aol.com | Counsel to Motor City Electric | |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. 800 Delaware Avenue, 7th Floor | Suite 3100 P.O. Box 410 | Atlanta Wilmington | GA DE | 30309 19899 | | 404-815-3500 302-652-8400 | 404-815-3509 302-652-8405 | bellis-monro@sgrlaw.com kenlaw@sbshlaw.com | Counsel to Southwire Company Counsel to Airgas, Inc. | |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | | | | | | | | | | Counsel to Airgas, Inc. | |

Delphi Corporation 2002 List

Page 16 of 18

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

1/13/2009 11:18 AM
2002 List\0907006.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | farington@sonnenschein.com | Counsel for USA, Inc. and United Plastics Group | |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | mmachen@sonnenschein.com | Counsel to United Plastics Group | |
| Sonnenschein Nath & Rosenthal LLP | Robert T. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Miniea, Inc. and RIA, Inc. | |
| Sony Electronics Inc. | Robert F. Richards – Chief Counsel, Finance and Credit | 1 Sony Drive | | Park Ridge | NJ | 07656 | | 201-930-7403 | | Tord.tyler@am.sony.com | Counsel to Sony Electronics, Inc. | |
| Squire, Sanders & Dempsey LLP | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | 415-954-0200 | 415-393-9887 | emarcks@ssd.com | Counsel to Ardco, Inc., Arvin Industries, Electric Co., America, APD Inc. | |
| Squire, Sanders & Dempsey LLP | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq. | Cleveland | OH | 44114 | | 216-479-8640 | 216-479-8776 | cmeyer@ssd.com | Counsel for the City of Dayton, Ohio | |
| State of California Office of the Attorney General | | 300 South Spring Street Ste 1702 | | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | | Attorneys for the State of California Department of Toxic Substances Control | |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Susan E. Morrison | Deputy Attorney General | | | | | | | | susan.morrison@ssd.ca.gov | Substances Control | |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2201 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Insurance Agency | |
| Steel Technologies Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-266-0022 | 502-245-5040 | jbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. | |
| Stephen, Huckel, Cohen & Magid LLP | Robert P. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2866 | 510-987-8033 | rkidd@kcvm.law.com | Counsel to Excel Global Logistics, Inc. | |
| Stiefelberg Shagen & Clark | Mark N. Shapiro | 24061 Northwestern Highway | Suite 811 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@stieferglobalgarro.co m | Counsel to Borg Metals Group, Inc., Garza Transport, Enterprises, Inc., Economy International, Inc., Crown Enterprises, Inc., Logistics Insight Corp (LINC), Universal Am-Can, Ltd, Universal Truckload Services, Inc. | |
| Stienta & Warwick, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 460 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com lpourakis@stevenslee.com | Counsel to Dossan Infracore America Corp. | |
| Stevens & Lee, P.C. | | | | | | | | | | | Counsel to Dossan Infracore America Corp. | |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | Suite 1900 | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.co m | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp | |
| Stinson Morrison Hecker LLC | Madison L. Coatman | 424 Church Street | Suite 1900 | Nashville | TN | 37219 | | 615-344-5200 | 615-782-2377 | mcoatman@stinson.com | Counsel to Selkirk, Inc. | |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Selkirk, Inc. | |
| Stites & Harbison PLLC | W. Robinson Beard, Esq. Christine M. Pearce, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0488 | 502-779-8274 | wbeard@stites.com cpearce@stites.com | Counsel to WAMO Electronics, and Alsatrana Corporation (North and Alsatrana Corporation (North) | |
| Stratman Trexler & Galer | Eric D. Goldberg Isaac M. Pachulski Esq. | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | 310-228-5788 | egoldberg@stutman.com ipachulski@stutman.com | Counsel to CR Intrinsic Investors LLC, Elliot Associates, L.P. and Knighthead Capital Management, L.P. | |
| Taft, Stettinius & Hollister LLP | Jeffrey H. Davidson Esq. Richard L. Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3867 | | 513-381-2838 | 513-381-0205 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. | |
| Taft, Stettinius & Hollister LLP | W. Timothy Miller Esq. | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | millerw@taftlaw.com | Counsel to Select Industries Corporation and Gollar Systems, Inc. | |
| Tetelbaum & Basian LLP | Jay Tetelbaum Ron Basian | 3 Barker Avenue | White Plains | White Plains | NY | 10601 | | 914-437-7970 | 914-437-7972 | jtetelbaum@tetbasian.com rbasian@tetbasian.com | Counsel to Mary H. Schafer | |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | on TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | agbankruptcynyc@ag.tn.gov | Tennessee Department of Revenue | |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-293-4893 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7400 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc | |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc | |
| Thelen & Gartler LLP | Andrew M. Thau Esq. | 90 Merrick Ave Ste 400 | | East Meadow | NY | 11554 | | 516-228-0303 | 516-228-3098 | | Co-Counsel for David Gargo, Jeffry Butler, and D. Keith Lingameter | |
| The Furukawa Electric Co., Ltd. The Furukawa Corporation INC. | Mr. Tatsuhiro Nozaki | 6-1 Marunouchi | Ku | Tokyo | Japan | 100-8322 | | 813-3286-3939 1-3383-471- | | thelen@thelenllm.com hasao.tatsuhiro@furukawa.co.j | Furukawa Electric Co., Ltd Corporation | |
| Theisel Reid Brown Raysman & Steiner LLP | Robert Morris | 1875 Dueker Ave SW | PO Box 6827 | Canton | OH | 44706-0627 | | 330-438-3000 4388 | | robert.morris@tkrisw.com | Corporation | |
| Thompson & Knight | Marcus O. Colabianchi | 101 Second St Ste 1850 | | San Francisco | CA | 94105-3606 | | 415-365-7391 | 415-905-8764 | mcolabianchi@hirexer.com | Counsel to DN Semiconductor | |
| Thompson & Knight LLP | Rhett G. Carrlod | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.carrisdd@tklaw.com | Counsel to STMicroelectronics | |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3043 | 214-969-0109 | ira.herman@tklaw.com | Counsel to Victory Packaging | |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1606 | 214-969-1606 | john.brannon@tklaw.com | Counsel to Aluminum International | |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@thompsoncoburn.com | INC | |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq. | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | 312-782-1510 | dquaid@thompsoncoburn.com effmcs@thompsoncoburnfagelhaber | Counsel for Parx Aluminum International Inc | |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 9000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-349-0903 | ephillips@tmeman-phillips.com | Precision Mold and Company | |
| Ti Group Automotive Systems LLC | Timothy M. Guerriero | 12345 E New Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | 586-427-8199 | tguerriero@us.tiauto.com | General Counsel and Company Systems LLC | |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood | |
| Toyal, Siegel & Siegel LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 City/Floor 35th | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | tsatter@teamtogut.com | Certified counsel to Debtors | |
| Trapp, Cooper & Aspen, LLP | W. Jon Wilson | 185 Asylum Street | City/Floor 35th Floor | Hartford | CT | 06103-3489 | | 860-725-6290 | 860-278-3402 | jwilson@tcalaw.com | Counsel to Barnes Group, Inc. | |
| U.S. Department of Justice | Matthew L. Schwartz Joseph N. Cordaro | 86 Chambers St 3rd Fl | | New York | NY | 10007 | | 212-637-1945 | 212-637-2750 | matthew.schwartz@usdoj.gov jnsamb@usdoj.gov | Counsel for US | |
| Unterberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.c om | Counsel to McAdam Industries, Inc. | |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4166 | 402-501-0127 | mkilgore@up.com | Counsel to Union Pacific Railroad Company | |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Service Workers, Int'l Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center Suite 807 | | Pittsburgh | PA | 15222 | | 412-562-2545 | 412-562-2574 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-9470 | rjsidman@vorys.com | | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4953 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates | |
| Warner, Upton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company | |
| Warner, Upton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company | |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com robert.welhoelter@wallerlaw.co | Counsel to Nissan North America, INC | |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.co m | Counsel to Nissan North America | |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp | |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation | |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street N.W. | Grand Rapids | MI | 49503 | | 616-752-2168 | 616-222-2168 | sgrow@wnj.com | Counsel to Bahr Industries Corp; Counsel to Electrovac; Delta Systems Corp; and EDS Information Services, L.L.C. | |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Information Services, L.L.C. | |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weatherwax Corp Timothy Wang Ewald & Stiria, LLP | Le Lei Wang Ewvall | 660 Town Center Drive | Suite 450 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lelei@wgllp.com | Counsel to Tranista America Electronic Components, Inc. | |
| Weintraum, Eiser & Weiss LLP Weitman, Weisberg & Reis Co., LPA | Arann Ostabagian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-300-9393 | 310-300-8110 | aostabagian@wewreeses.com | Counsel to Ohiotech, Inc. Counsel to Seven Seventeen Credit Union | |
| | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4329 | 614-222-2193 | gpeters@weitman.com | | |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@whitecase.com guzzi@whitecase.com dbaumstein@whitecase.com | Counsel to Appaloosa Management, LP | |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center 200 South Biscayne Blvd. Suite 4900 | | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | flauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP | |
| Whyte Hirschboeck Dudek S.C. Wickens Herzer Panza Cook & Batista Co | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Credit Sandusky Technology | |
| | James W Maserers Esq David Neier Carey D. Schreiber | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | 440-930-8098 | jmaserers@wickenslaw.com dneier@winston.com cschreiber@winston.com | Counsel for Delphi Sandusky EPOP | |
| Winston & Strawn LLP Winthrop Couchot Professional Corporation | Marc J. Winthrop | 660 Newport Center Drive 4th Floor | | New York | NY | 10166-4193 | | 212-294-6700 | 212-294-4700 | mwinthrop@winthropcouchot.com | Counsel to A & B DIP Lenders Transfer A A B DIP Lenders | |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive 4th Floor | | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. | |
| | | 660 Newport Center Drive 4th Floor | | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | | Counsel to Metal Surfaces, Inc. | |
| WL Ross & Co. LLC Wuerble Carlyle Sandridge & Rice, PLLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | | 212-826-1100 | 212-317-4883 | | Counsel to WL Ross & Co., LLC | |
| | Allen Guarrione | 100 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | 864-255-5482 | aguarrione@wcsr.com | Counsel to Amazon8 | |
| Wynook Cravah Garson LLP | Ronald J. Karaski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | 585-362-4614 | rkaroski@wynookbrown.com | Counsel to Toyota Tsusho America, Inc. and Karl Kellner KG aka Karl Kellner KG | |
| Zeidraw Ekman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. | |
| Zeidraw Ekman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 16

1/13/2009 11:19 AM
2002 List 090109.xls