**PEPPER HAMILTON LLP**
Francis J. Lawall (FL 0972)
Nina M. Varughese (*pro hac vice*)
3000 Two Logan Square
18th and Arch Streets
Philadelphia, PA 19103
(215) 981-4000

*Attorneys for Ametek, Inc.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re | ) |
| | ) |
| **DELPHI CORPORATION**, *et al.*, | ) |
| | ) |
| Debtors. | ) |
| | ) |

Chapter 11

Case Nos. 05-44481 (RDD)

Jointly Administered

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on January __14__, 2009, copies of the

Notice Of Withdrawal Of Response Of Ametek Inc. To Debtors' Nineteenth Omnibus Objection

To Claims (the "Notice") were served by overnight courier on the entities on the service list

attached hereto as Exhibit A. The undersigned further certifies that copies of the Notice were

served on the entities on the service list attached hereto as Exhibit B by electronic mail, where an

electronic mail address is available, and by facsimile or U.S. first class mail, postage prepaid,

where an electronic mail address is not available.

Dated: January __14__, 2009

PEPPER HAMILTON LLP

/s/ Nina M. Varughese
Francis J. Lawall (FL 0972)
Nina M. Varughese (*pro hac vice*)
3000 Two Logan Square
18th and Arch Streets
Philadelphia, PA 19103
Telephone: (215) 981-4000
Facsimile: (215) 981-4750

Attorneys for Ametek, Inc.

# EXHIBIT A

## SERVICE BY OVERNIGHT COURIER

#10416070 v1

Sean Corcoran
Karen Craft
Delphi Corporation
5725 Delphi Drive
Troy, MI 48098

John Wm. Butler, Esquire
John K. Lyons, Esquire
Ron E. Meisler, Esquire
Skadden, Arps, Slate, Meagher & Flom LLP
333 W. Wacker Dr., Suite 2100
Chicago, IL 60606
Counsel to the Debtor

Kayalyn A. Marafioti, Esquire
Thomas J. Matz, Esquire
Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
P.O. Box 300
New York, NY 10036
Counsel to the Debtor

Douglas Bartner, Esquire
Jill Frizzley, Esquire
Shearman & Sterling LLP
599 Lexington Avenue
New York, NY 10022
Local Counsel to the Debtors

Donald Bernstein, Esquire
Brian Resnick, Esquire
Davis, Polk & Wardwell
450 Lexington Avenue
New York, NY 10017
Counsel to Debtor's Postpetition Administrative
Agent

Robert J. Stark, Esquire
Brown Rudnick Berlack Israels LLP
Seven Times Square
New York, N Y 10036
Indenture Trustee

Bruce Simon, Esquire
Cohen, Weiss & Simon
330 W. 42nd Street
New York, NY 10036

Steven J. Reisman, Esquire
Curtis, Mallet-Prevost, Colt & Mosle LLP
101 Park Avenue
New York , NY 10178-0061

Counsel to Flextronics International, Inc., Flextronics International
USA, Inc.; .; Multek Flexible Circuits, Inc.; Sheldahl de Mexico
S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific
Ltd.; Flextronics Technology (M) Sdn. Bhd

Robert J. Rosenberg, Esquire
Latham & Watkins LLP
885 Third Avenue
New York, NY 10022
Counsel to Official Committee of
Unsecured Creditors

Richard Lee Chambers, III
Freescale Semiconductor, Inc.
6501 William Cannon Drive West
MD: OE16
Austin, TX 78735
Creditor Committee Member

Valerie Venable
General Electric Company
9930 Kincey Avenue
Huntersville, NC 28078
Creditor Committee Member

Conference Board Chairman
IUE-CWA
2360 W. Dorothy Lane
Suite 201
Dayton, OH 45439
Creditor Committee Member

MaryAnn Brereton, Assistant General Counsel
Tyco Electronics Corporation
60 Columbia Road
Morristown, NJ 7960
Creditor Committee Member

Steven M. Cimalore
Wilmington Trust Company
Rodney Square North
1100 North Market Street
Wilmington, DE 19890
Creditor Committee Member/Indenture Trustee

Brad Eric Sheler, Esquire
Bonnie Steingart, Esquire
Vivek Melwani, Esquire
Jennifer L Rodburg, Esquire
Richard J Slivinski, Esquire
Fried, Frank, Harris, Shriver & Jacobson
One New York Plaza
New York, NY 10004
Counsel to Equity Security Holders Committee

Randall S. Eisenberg
FTI Consulting, Inc.
3 Times Square
11th Floor
New York, NY 10036
Financial Advisors to Debtors

Carrie L. Schiff, Esquire
Flextronics International
305 Interlocken Parkway
Broomfield, CO 80021
Counsel to Flextronics International

Paul W. Anderson, Esquire
Flextronics International USA, Inc.
2090 Fortune Drive
San Jose, CA 95131
Counsel to Flextronics International USA, Inc.

Lonie A. Hassel, Esquire
Groom Law Group
1701 Pennsylvania Avenue, NW
Washington, DC 20006
Counsel to Employee Benefits

Stephen H. Gross, Esquire
Hodgson Russ LLP
1540 Broadway
24th Floor
New York, NY 10036
Counsel to Hexcel Corporation

Frank L. Gorman, Esquire
Robert B. Weiss, Esquire
Honigman Miller Schwartz and Cohn LLP
2290 First National Building
660 Woodward Avenue
Detroit, MI 48226-3583
Counsel to General Motors Corporation

Internal Revenue Service
Attn: Insolvency Department
477 Michigan Ave
Mail Stop 15
Detroit, MI 48226
Michigan IRS

Internal Revenue Service
Attn: Maria Valerio, Insolvency Department
290 Broadway, 5th Floor
New York, NY 10007
IRS

William Q. Derrough
Jefferies & Company, Inc.
520 Madison Avenue
12th Floor
New York, NY 10022
UCC Professional

Richard Duker
JPMorgan Chase Bank, N.A.
270 Park Avenue
New York, NY 10017
Prepetition Administrative Agent

Susan Atkins
Gianni Russello
JPMorgan Chase Bank, N.A.
277 Park Ave 8th Fl
New York, NY 10172
Postpetition Administrative Agent

Thomas Moers Mayer, Esquire
Gordon Z. Novod, Esquire
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Counsel Data Systems Corporation; EDS Information
Services, LLC

Sheryl Betance
Kurtzman Carson Consultants
2335 Alaska Ave
El Segundo, CA 90245
Noticing and Claims Agent

Daniel R. Fisher
Patrick J. Healy
Law Debenture Trust of New York
400 Madison Ave
Fourth Floor
New York, NY 10017
Indenture Trustee

David D. Cleary, Esquire
Jason J. DeJonker, Esquire
Mohsin N. Khambati, Esquire
Peter A. Clark, Esquire
McDermott Will & Emery LLP
227 West Monroe Street
Suite 5400
Chicago, IL 60606
Counsel to Recticel North America, Inc.

Cornish F. Hitchcock, Esquire
J. Brian McTigue, Esquire
McTigue Law Firm
5301 Wisconsin Ave. N.W.
Suite 350
Washington, DC 20015
Counsel to Movant Retirees and Proposed Counsel to The
Official Committee of Retirees

Leon Szlezinger
Mesirow Financial
666 Third Ave
21st Floor
New York, NY 10017
UCC Professional

Gregory A Bray Esquire
Thomas R Kreller Esquire
James E Till, Esquire
Milbank Tweed Hadley & McCloy LLP
601 South Figueroa Street; 30th Floor
Los Angeles, CA 90017
Counsel to Cerberus Capital Management LP and Dolce
Investments LLC

Joseph T. Moldovan, Esquire
Morrison Cohen LLP
909 Third Avenue
New York, NY 10022
Counsel to Blue Cross and Blue Shield of Michigan

Mark Schonfeld, Regional Director
Northeast Regional Office
Securities and Exchange Commission
3 World Financial Center
Room 4300
New York, NY 10281
Securities and Exchange Commission

Office of New York State
Attorney General Eliot Spitzer
120 Broadway
New York City, NY 10271
New York Attorney General's Office

Robert Siegel, Esquire
O'Melveny & Myers LLP
400 South Hope Street
Los Angeles, CA 90071
Special Labor Counsel

Tom A. Jerman, Esquire
Rachel Janger, Esquire
O'Melveny & Myers LLP
1625 Eye Street, NW
Washington, DC 20006
Special Labor Counsel

Israel Goldowitz, Esquire
Pension Benefit Guaranty Corporation
1200 K Street, N.W.
Suite 340
Washington, DC 20005-4026
Chief Counsel to the Pension Benefit Guaranty
Corporation

Karen L. Morris, Esquire
John Menke, Esquire
Ralph L. Landy, Esquire
Beth A. Bangert, Esquire
Pension Benefit Guaranty Corporation
1200 K Street, N.W., Suite 340
Washington, DC 20005
Counsel to Pension Benefit Guaranty Corporation

Sandra A. Riemer, Esquire
Phillips Nizer LLP
666 Fifth Avenue
New York, NY 10103
Counsel to Freescale Semiconductor, Inc., f/k/a
Motorola Semiconductor Systems

David L. Resnick
Rothchild Inc.
1251 Avenue of the Americas
New York, NY 10020
Financial Advisor

Robert W. Dremluk, Esquire
Seyfarth Shaw LLP
620 Eighth Ave
New York, NY 10018-1405
Counsel to Murata Electronics North America, Inc.;
Fujikura America, Inc.

Kenneth S. Ziman, Esquire
Robert H. Trust, Esquire
William T. Russell, Jr., Esquire
Simpson Thatcher & Bartlett LLP
425 Lexington Avenue
New York, NY 10017
Counsel to Debtor's Prepetition Administrative Agent,
JPMorgan Chase Bank, N.A.

Daniel D. Doyle, Esquire
Nicholas Franke, Esquire
Spencer Fane Britt & Browne LLP
1 North Brentwood Boulevard
Tenth Floor
St. Louis, MO 63105
Counsel to Movant Retirees and Proposed Counsel to
The Official Committee of Retirees

Chester B. Salomon, Esquire
Constantine D. Pourakis, Esquire
Stevens & Lee, P.C.
485 Madison Avenue, 20th Floor
New York, NY 10022
Counsel to Wamco, Inc.

Albert Togut, Esquire
Togut, Segal & Segal LLP
One Penn Plaza, Suite 3335
New York, NY 10119
Conflicts Counsel to the Debtors

Brian Masumoto, Esquire
United States Trustee
33 Whitehall Street
21st Floor
New York, NY 10004-2112
Counsel to United States Trustee

Michael D. Warner, Esquire
Warner Stevens, L.L.P.
1700 City Center Tower II
301 Commerce Street
Fort Worth, TX 76102
Proposed Conflicts Counsel to the Official Committee
of Unsecured Creditors

Martin J. Bienenstock, Esquire
Michael P. Kessler, Esquire
Harvey R. Miller, Esquire
Jeffrey L. Tanenbaum, Esquire
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
Counsel to General Motors Corporation

**EXHIBIT B**

## SERVICE BY ELECTRONIC MAIL, FACSIMILE OR FIRST CLASS MAIL

#10416070 v1

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adelson Cafeteria Castillo | Avita Ramon de Carranza | 10-11 | | Cadiz | | 11006 | Spain | 491-274-7206 | 401-751-9904 | astdiomchi@canelas.com | Representative to DASE | |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl, 269 Rajmac-Chester Road, Suite 100 | | Providence | RI | 02903 | | 401-274-7200 | 401-751-9904 | javanzato@apslaw.com | Attorney for Fry's Metals Inc. and Specialty Coatings Systems EPI | |
| Airgas, Inc. | David Boyle | | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6528 | 610-687-3187 | david.boyle@airgas.com | Representative for Airgas Inc | |
| Autobono Brake Corporation LLP | Brandon J. Kessinger | 310 King Road, 15000 New Hampshire Ave NW | Elizabethtown | KY | 42701 | | 270-234-5640 | 270-234-5604 | bkessinger@kaskanco.usa.com | Corporation | |
| Akin Gump Strauss Hauer & Feld LLP | David M Dunn | | | Washington | DC | 20036 | | 202-887-4000 | 202-887-4288 | dkenn@akingump.com | Counsel to TAJ Unsecured Creditors Liquidating Trust | |
| Akin Gump Strauss Hauer & Feld LLP | Ira S Dizhngoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | 212-872-1002 | idizhngoff@akingump.com | Counsel to TAJ Unsecured Creditors Liquidating Trust | |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | 2029 Century Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Warrick, Inc | |
| Akin Mallinos Leich Gamble & Mallory LLP | Michael S Gregel | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgregel@allenmalories.com | Counsel to Kinny Realty L P | |
| Alston & Bird LLP | Craig E Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3901 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC | |
| Alston & Bird LLP | Dennis J Connolly, David A Wender | 1201 West Peachtree Street, One Atlantic Center, Mail Code GC-2-42 | | Atlanta | GA | 30309 | | 404-881-7000 | 404-253-8354 | dennis.connolly@alston.com | Counsel to Cadence Innovation, LLC; PD Georgia Co. Purchase Electric Company, Ltd. and Purdue Electric North America | |
| American Axle & Manufacturing Inc | Steven R. Mayes | One Dauch Drive, Mail Code | | Detroit | MI | 48243 | | 313-758-4888 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing Inc | |
| Angelo, Gordon & Co | Gary Mack | 1717 Main Street | Suite 2700 | Dallas | TX | 75201 | | 214-658-4400 | 214-629-4401 | gmack@angelogordon.com | Counsel to 11W Mortgage Investments IV, Inc | |
| Angelo, Gordon & Co | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6266 | lwalzer@angelogordon.com | Counsel to 11W Mortgage | |
| Campbell & Trythen, LLP | Mark T Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-795-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc | |
| Anthony Oakland & Baer PA | John B Orenstein | 3600 Wells Fargo Ctr | 90 S 7th St | Minneapolis | MN | 55402 | | 612-349-8500 | 612-349-6996 | jorenstein@oakbaer.com | Attorneys for Whitaker Hedger High Yield Partners LP | |
| Anchoring Chevring, Inc. | Andy Lechleit, Matthew Harrelson | 11301 S. Capital of Texas Highway | | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | allech@amerch.com | Counsel to APS Clearing, Inc. Counsel to Pullman Bank and | |
| Aneel Fox PLLC | Michael D Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3600 | 212-484-3990 | Cohen.Michael@arenfox.com | Trust Company | |
| Aneel Fox PLLC | Robert M Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3600 | 212-484-3990 | Hirsh.Robert@arenfox.com | Counsel to Pullman Bank and Trust Company; Counsel to Electrolytic (America) Corp. d/b/a VDO America | |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Clearview II, SBC Telecommunications Inc. (SBC) | |
| Arnold & Porter LLP / ATS Automation Tooling Systems Inc. | Joel M Gross | 555 Twelfth Street N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. | |
| Baith & Bingham LLP | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-650-6400 | 519-650-6520 | cgalloway@atsautomation.com | | |
| Baith & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | 205-226-8799 | eray@baith.com | Attorney for Alabama Power Company | Street Address: 1801 Sixth Avenue North, Ste 2600, Birmingham AL 35203 |
| Banack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | kim.robinson@bfkn.com | Counsel to Meta industries, Inc., E/B Inc. and Johnson Industries, Inc. | |
| Banack Ferrazzano Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison Street | | Chicago | IL | 60606 | | 312-984-3100 | 312-984-3150 | william.barrett@bfkn.com | Counsel to Meta industries, Inc., E/B Inc. and Johnson Industries, Inc. | |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company | |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 616-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America | |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America | |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America | |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 616-742-3999 | pmears@btlaw.com | Counsel to Amradis Rubber Manufacturing Company, Bais of America Leasing & Leasing & Capital LLC & AutoCam Corporation | |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

1/15/2009 11:17 AM
2002 List 080109.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Cross Die Casting Corporation | |
| Barrett Hackett Feinberg P.C. | Frank P. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | fmcginn@barrettandmcginn.com | Counsel to Iron Mountain Information Inc | |
| Bowman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer | |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1400 | 212-554-1444 | seanc@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma, Public Employees Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP | |
| Bernstein Litowitz Berger & Grossman | | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wdays@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma, Public Employees Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP | |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1611 | 212-554-1444 | hannah@blbglaw.com | Counsel to Kansas L.P., Orbis International, Inc., Raiffeisen S.A. de C.V. | |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murphy@berrymoorman.com | Counsel to Kansas L.P., Orbis International America, Inc., GKN Sinter Metals, Inc. | |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. | |
| Bialson, Bergen & Schwab | Lawrence M. Schwab | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc., Solectron de Mexico SA de CV, Solectron Corporation, Invensys and Coherent, Inc. | |
| Bialson, Bergen & Schwab | Patrick M Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. de Mexico SA de CV, Solectron Invensys and Coherent, Inc. Veritas Software | |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Coherent, Inc., Veritas Software Corporation | |
| Bingham McHale LLP | John E Taylor | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.co m | Counsel to Universal Tool & Engineering co., inc. and M.G. Corporation | |
| Bingham McHale LLP | Michael J Kerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | mkerding@binghammchale.co m | Counsel to Universal Tool & Engineering co., inc. and M.G. Corporation | |
| Bingham McHale LLP | Whitney L. Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | wmosby@binghammchale.co m | Counsel to DENSO International America, Inc. | |
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to Friedelschwager ADK, General Partnership, Friedelschwager NDK, Inc., Flextech, Inc. Vibroacustic de Mexico, S.A. de C.V., Law Corporation, American Axle & Manufacturing, Inc. | |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Marquardt Gmbh and Marquardt Switches, Inc., Teasy and Patrick Corp | |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | cwhill@bsk.com | Counsel to Marquardt Switches, Inc., Teasy | |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Marquardt Switches, Inc., Teasy | |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt Gmbh and Marquardt Switches, Inc., Teasy, Plastics Corp, Demolding Corporation | |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Delphi Corporation
2002 List

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

1/13/2009 11:17 AM
2002.List.080109.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bose McKinney & Evans LLP | Michael A. Trentadue / Carine M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | 317-684-5173 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc and Elsenberry & Associates, Inc., Lowrance Manufacturing Company, Inc., Southwest, Inc., Lowrance Manufacturing Company | |
| Bouk Cummings, Conners & Berry, PLC | Austin L. McMullen | 9000 Division Street, Suite 700 | | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Cullman Kansas North America, Inc., Cullman Kansas North America, Inc., Cullman Kansas North Co. Ltd | |
| Bouk Cummings, Conners & Berry, PLC | Roger G. Jones | 9000 Division Street, Suite 700 | PO Box 340025 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | In re: Calsonic Kansei North Co., Ltd | |
| Brembo S.p.A. | Massimiliano Civia | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | | | massimiliano_civia@brembo.it | Creditor | |
| Brown & Connery LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. | |
| Buchalter Nemer, A Professional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle Credit Corporation | |
| Buchanan Ingersoll & Rooney | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | 302-552-4295 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors | |
| Buchanan Ingersoll & Rooney | William H. Schorling, Esq | 1835 Market St, 14th Floor | | Philadelphia | PA | 19103 | | 215-665-5326 | 215-665-8760 | william.schorling@bipc.com | Counsel to Fiduciary Counselors | |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5447 (205) 244- 9931 | 205-458-5100 | mhall@burr.com | Counsel to Mercedes-Benz U.S. | |
| Cadwalader Wickersham & Taft | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2402 | 202-862-2400 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation | |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-305-6777 | jgreenberg@cahill.com | Counsel to Engelhard Corporation | |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street 1460 McDonald Investment Ctr | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation | |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 800 Superior Ave | | Cleveland | OH | 44114 | | 216-622-8404 | 216-241-0816 | jrobertson@calfee.com | Counsel to Brush Engineered materials | |
| | | | | | | | | | | dtrapp@gmail.com | Counsel to Comveater Patent Activities Limited Partnership, Inc. Hydro Aluminum North America, Inc. Hydro Aluminum Adrian, Inc. NA, LLC, Hydro Aluminum Elkay, Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc. | |
| Carnell & Katz, LLP | Robert Caliceff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-829-8000 | 212-644-5123 | rcaliceff@carnellkatz.com | Counsel to Cascade Die Casting | |
| Carson Fischer, P.L.C. | Dorothy H. Morris-Riggs / Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Group, Inc | |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to G1 Microelectronics, Inc. Counsel to Engelhard Capital | |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Management Counsel to Official Creditors Committee | |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Cooling Inc., BorgWarner Turbo Systems Inc., Metaldyne | |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems LLC, Metaldyne | |
| Clark Hill PLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. | |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Airbrakes Electronics Automotive, S.A. de C.V. Cordaflex, S.A. de C.V. | |
| Cleary Gottlieb Steen & Hamilton LLP | James I. Sorokby / Thomas D. Masson | One Liberty Plaza 11th Geneva Street | 19th Floor | New York Pittsburgh | NY PA | 10006 15222-1319 | | 212-225-2000 412-297-4706 | 212-225-3999 412-295-1957 | maofiling@cgsh.com tmasson@clearweb.com | Counsel to Baar, Stearns Co. Inc. Citigroup, Inc., Credit Suisse First Boston, Deutsche Bank Securities, Inc. Goldman Sachs Group, Inc., JP Morgan Chase & Co., Lehman Brothers, Inc., Merrill Lynch & Co., UBS Morgan Stanley & Co., Inc Counsel to Nova Chemicals, Inc | |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen, Weiss & Simon LLP | Joseph J. Vitale, Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0216 | 646-473-8236 | jvitale@cwsny.com; bceccotti@cwsny.com | Counsel to International Union, United Automobile, Aerospace and Agricultural Implement Works of America (UAW) | |
| Cerm Bresharn & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. | |
| Cohn, McKenney & Pnblack, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-8000 | 734-971-6601 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. | |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P O Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to DRIA Warren, LLC | |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | (203) 862-8200 | (203) 629-1977 | mlee@contrariancapital.com; jstanton@contrariancapital.com; braine@contrariancapital.com; slax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. | |
| Coolidge Wall Co. LPA | Ronald S. Pretekin, Susan Force Johnson | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coolfire.com | Special Counsel to Maroo Industries Inc., Hanco Brake Systems, Inc., Dayton Supply & Tool Company; Attorneys for Columbia Industrial | |
| Covington & Burling | Aaron R. Marcus | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | 646-441-9005 | apkmarcus@cov.com | Special Counsel to the Debtor | |
| Cox, Hodgman & Giarmarco, P.C. | Stan M. Welsh, Esq. | Tenth Floor Columbia Center, 101 W. Big Beaver Road | | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swelsh@chglaw.com | Counsel to Nissinen Automotive | |
| Curtis & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtisheefner.com | Counsel to SPS Technologies LLC; N&B Technologies Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. | |
| Curtis & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rss@curtisheefner.com | Counsel to SPS Technologies LLC; N&B Technologies Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cina Elborti | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6000 | 212-697-1559 | celborti@curtis.com | Counsel to Flextronics International, Inc., Plastronica International USA, Inc., Muthik Flexible Circuits, Inc.; Sensplas de Mexico S.A.de C.V., Nanifield Technology (M) Sdn Bhd, Acquisition Co., Flextronics Asia-Plastic Ltd.; Plastronica Technology (M) Sdn Bhd | |
| DaimlerChrysler Corporation | Kim Kolb | 1000 Chrysler Drive, Auburn Hills | | MI | 48326-2766 | | | 248-576-5741 | | kirk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation, DaimlerChrysler Motors Company, LLC, DaimlerChrysler Canada, Inc. | |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place, 298 Main Street | | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-0510 | wsavino@damonmorey.com | Counsel to Metco, Inc.; The Durham Companies, Inc. | |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | 205-343-1781 | davidpmartin@teksasas.com; davidpmartin@bellsouth.net | Counsel to Jeremy Mueller and D. Keith Livingston | |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell | |
| Day Pitney LLP | Ronald S. Beacher, Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rsbeacher@daypitney.com; cchiu@daypitney.com | Counsel to BUTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation | |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7777 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. | |
| DiCorcia Law, P.C. | Gerard DiCorcia, Esq. | 633 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-692-4940 | 212-692-4942 | gdicorcia@dilawpc.com | Counsel to Top-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. | |
| Dinsmore & Shohl LLP | John Persiani, Richard M. Kremen, Ruah | 1900 Chemed Center, 255 East Fifth Street | | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company | |
| DLA Piper Rudnick Gray Cary US LLP | Mark J. Friedman, Maria Ellena Chavez-Ruark | The Marbury Building, 6225 Smith Avenue | | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | mark.friedman@dlapiper.com; richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC | |
| Dreier LLP | Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-328-6101 | wmarcari@dreierllp.com | Counsel to SPCP Group LLC | |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Friedan Truck Leasing Co., L.P. | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 19

1/13/2009 11:17 AM
20002 List 090109.xls

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Delphi Corporation 2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to LP and Dusa Chemical | |
| Drinker Biddle & Reath LLP | James B. Grazio | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | 212-248-3141 | james.grazio@dbr.com | Counsel to Vanguard Distributors, Inc. | |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to ACE American | |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | Suite 1200 | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | mnreed@duanemorris.com | Insurance Company | |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Insurance Company | |
| Dykema Gossett PLLC | Douglas B. Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0700 | 248-203-0763 | dparker@dykema.com | Counsel for Federal-Mogul | |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | 312-627-2302 | msmith@dykema.com | Counsel to Trenton City Barrel Fill | |
| Dykema Gossett PLLC | Sharon A. Geksas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | 312-627-2302 | sgeksas@dykema.com | Counsel to Trenton City Barrel Fill | |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature | |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 972-715-5900 | 972-715-9000 | ayala.hassell@eds.com | Electronic Data Systems Corporation | |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | 516-227-0700 | 516-227-0777 | akatz@entergy.com | Entergy Services, Inc. | |
| Ethan Allen & Hopfinger P.C. | Lisa A. Scarcella | c/o Primark Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-0700 | 516-227-0777 | lscarcella@bhfp.com | Counsel to Welffel Controllse of | |
| Farrell Fritz PC | Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | 516-227-0777 | pcollins@farrellfritz.com | Equity Holders | |
| Fixed Goldstein Rosenbloom & Nash LLP | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 888-899-3061 | cfilardi@fgrs-law.com | Counsel to Federal Express Corporation | |
| Faegre & Benson LLP | Ted J. Delman | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdelman@faegre.com | Inc | |
| Foley & Lardner LLP | David G. Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Internet Corporation | |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street Suite 2800 | | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kusa Corporation | |
| Foley & Lardner LLP | John A. Simon | One Detroit Center Suite 2700 | 500 Woodward Ave | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP | |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue 37th Floor | | New York | NY | 10016 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP | |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4216 | fstevens@foxrothschild.com | Counsel to M&G Plastic Products. | |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to Southwest Metal | |
| Fredericks T Flikkers | | 419 Venture Court | P.O. Box 606666 | Venice | WA | 53560 | | 608-646-6250 | 608-646-6257 | frikkers@frikkerslaw.com | Freeking, Inc | |
| Fulbright & Jaworski LLP | David A. Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Attorney for Solvay Fluorides, LLC | |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research | |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | 305-349-2310 | dcimo@gjb-law.com | Counsel to Hydro Integrated | |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. | |
| Goldberg Segalla LLP | Alex Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | 716-566-5401 | ahoover@goldbergsegalla.com | Attorney for MAIT et Inc | |
| Godwin Proctor LLP | Alan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinprocter.com | Counsel to UGS Corp | |
| Godwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinprocter.com | Counsel to UGS Corp | |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gorlick, Kravitz & Lisitsan, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-399-2900 | 212-399-2540 | bmehlsack@gkllaw.com | Counsel to Thermtech Company | |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-3333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermtech Company | |
| Grant & Eisenhofer P.A. | James J. Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8500 | 202-622-7100 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma, Public Employee's Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Sterling PensionenFonds ASIP | |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma, Public Employee's Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Sterling PensionenFonds ASIP | |
| Gruz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663, International Association of Machinists, AFL-CIO Tool and Die Makers Local Lodge 78, District 10 | |
| Gruz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663, International Association of Machinists, AFL-CIO Tool and Die Makers Local Lodge 78, District 10 | |
| Graydon Head & Ritchey LLP | J. Michael Kelleher, Susan M. Argo, DiCostanza, Mark J. Heyn, Staci L. Heyen | 1900 Fifth Third Center, 511 Walnut Street, 200 Park Avenue, 1000 Louisiana | Suite 1900 | Cincinnati / New York / Houston | OH / NY / TX | 45202 / 10166 / 77002 | | 513-621-5808 / 212-801-9200 / 713-374-3500 | 513-651-3836 / 212-801-6400 / 713-374-3505 | mkelleher@graydon.com / dicostanzam@gtlaw.com / heynm@gtlaw.com | Counsel to Ovitex Industries, Batesville Tool & Die Corporation, Counsel to Sanmexh Corporation | |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald, J. Patrick Bradley | 10 S. Broadway | Suite 2000 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | clm@greensfelder.com | Counsel to ABC Automotive Inc., Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation, ABC Automotive, Inc. | |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin, Christopher J. Battaglia, Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | ahalperin@halperinlaw.net | Counsel to Alliance Precision Plastics Corporation | |
| Hancock & Estabrook LLP | R John Clark Esq. | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rclark@hancocklaw.com | Counsel to Baker Hughes Incorporated, Baker Petrolite Corporation | |
| Harris O. Leinwand | Harris O. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-244-6219 | 212-244-6219 | harrisleinwand@... | Counsel to Highland Capital Management, L.P. | |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. | |
| Haynes and Boone, LLP | Lenard M. Parkins, Kenric D. Kattner | 1221 McKinney, Suite 2100 | | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com, kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. | |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Eaton U.S.A. Inc. and Symtech Technology GmbH | |
| Hewlett-Packard Company | Anna Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-851-6902 | 650-852-8617 | anna.kennelly@hp.com | Counsel to Hewlett-Packard Company | |
| Hewlett-Packard Company | Kenneth F. Ingman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.ingman@hp.com | Counsel to Hewlett-Packard Company | |
| Hewlett-Packard Company | Sharon Francisco, Michael J. Pendell | 425 Market Street, 185 Asylum St City Place I | 29th Floor | Murray Hill / Hartford | NJ / CT | 07974 | | 928-868-4760 / 860-725-6200 | 928-868-4133 / 860-275-3922 | sharon.francisco@hp.com, michael.pendell@... | Counsel to Hewlett-Packard Company, Financial Services Company, Counsel to Barnes Group, Inc. | |

Delphi Corporation
2002 List

Page 7 of 18

1/13/2009 11:17 AM
Case No: 05-44481 (RDD)

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

2002 List 090113R.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 Suite 2000 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.co | Counsel to GW Plastics, Inc. | |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-816-4445 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation | |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1332 | 716-819-4445 | jkreher@hodgsonruss.com | Counsel for Yazaki North America Inc | |
| Hogan & Hartson L.L.P. | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3835 | 212-872-1677 | sgross@hhlaw.com | | |
| Hogan & Hartson L.L.P. | Audrey Moog | 555 Thirteenth Street, N.W. | | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp | |
| Hogan & Hartson L.L.P. | Edward C. Golden | 555 Thirteenth Street, N.W. | | Washington | D.C. | 20004-1109 | | 202-637-5600 | 202-637-5910 | ecgolden@hhlaw.com | Counsel to Umicore Autocat | |
| Hogan & Hartson L L P | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3100 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc | |
| Home Roberts & Owen, LLP | Elizabeth K. Flaggan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaggan@hro.com | Counsel to Cosma Tek, Inc.; Cosma of America | |
| Honigman Miller Schwartz and Cohn LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7446 | 313-465-7349 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators | |
| Honigman Miller Schwartz and Cohn LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7468 | 313-465-7469 | lmurphy@honigman.com | Division's Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. and Lighting Division Plant | |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7626 | 313-465-7827 | sdrucker@honigman.com | Attorneys for Guide Corporation | |
| Honigman Miller Schwartz and Cohn LLP | Lisa S Gretchko | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 248-723-0396 | 248-645-1568 | lgretchko@honigman.com | Intellectual Property Counsel for Delphi Corporation, et al. | |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.c | Counsel to Vanguard Distributors | |
| Howick, Westfall McBryan & Kaplan, LLP | Lisa G McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30319 | | 678-384-7000 | 678-384-7034 | lmcbryan@hwmklaw.com | Counsel to ZF Group North | |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43604 | | 419-255-4300 | 419-255-9121 | jhunter@hunterschank.com | Counsel to America Operations, Inc. | |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43604 | | 419-255-4300 | 419-255-9121 | tschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. | |
| Hunton & Williams LLP | Michael P. Massad Jr | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF MonolIthics, Inc. | |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. | |
| Hunton & Williams LLP | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | bcaughey@hunton.com | Counsel to JPly / Tie Co. Inc. | |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0050 | aee@hurwitzfine.com | Counsel to Sumida, Inc. | |
| Infineon Technologies North America Corporation | Greg Stikkes | 1730 North First Street | | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.stikkes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation | |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-3146 | 765-456-3836 | jeffry.gillespie@infineon.com | Credit Account Manager for Infineon Technologies North America | |
| Infineon Technologies North America Corporation | Heather Seehausen | 234 South Extension Road | | Mesa | AZ | 85201 | | 480-507-0088 | | heather.seehausen@infineon.com | Creditor | |
| InPlay Technologies Inc | Heather Seehausen | 234 South Extension Road | | Mesa | AZ | 85201 | | | | | Creditor | |
| International Union of Operating Engineers | Richard Griffin | 1125 17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Union No. 663; International Association of Machinists, AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 | |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-752-4200 | 713-752-4221 | bruzinsky@jw.com | Counsel to Consolidation | |
| Jackson Walker LLP | Deirdre K. Kidder | 901 Main St Ste 6000 | | Dallas | TX | 75202 | | 214-953-6000 | 214-953-5822 | dkidder@jw.com | Counsel to Consolidation | |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 6000 | | Dallas | TX | 75202 | | 214-953-6000 | 214-953-5822 | hforrest@jw.com | NewEnergy, Inc | |
| Jaffe, Raitt Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | NewEnergy, Inc | |
| James R Scheuerle | 601 Terrace Street | PO Box 766 | | Muskegon | MI | 49443-0766 | | 231-722-1621 | 231-728-3299 | jrs@parmenterlaw.com | Counsel to Trillium Corporation | |
| Jason, Inc. | Beth Klamczuk, General Counsel | 411 E Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-272-2110 | 414-277-8445 | | Counsel to Port City Die Cast and incorporated | |
| Jason, Inc. | Will Schultz, General Counsel | 411 E Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-272-2110 | 414-277-8445 | wschultz@jasoninc.com | General Counsel to Jason incorporated | |
| Jason, Inc. | Will Schultz, General Counsel | 411 E Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-272-2110 | 414-277-8445 | wschultz@jasoninc.com | General Counsel to Jason incorporated | |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7361 | rpeterson@jenner.com | Counsel to SPX Klondark Division, Akzel Rolled Aluminum Inc., and Cornelr LLC, Products-Rawlinswood, LLC | |
| Johnson Gerde & Konarski P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | 850-763-8425 | gerdelawyers@knology.net | County Tax Collector | |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | 212-755-7306 | cball@jonesday.com | Counsel to WL Ross & Co, LLC | |
| Jones Day | Peter J. Sereinsky McKelvie H. Gerina | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | 415-875-5700 | cliftonrosky@jonesday.com mcarmark@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation | |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3929 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL Ross & Co. LLC | |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to MEMC Electronic Materials, Inc. | |
| Kaye Scholer LLP | Richard G. Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-836-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InFlag Technologies | |
| Keiger, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services | |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko, Cari Campen Laufenberg Erin M Riley | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polis, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States | |
| Keller Rohrback P.L.C. | Gary A. Grela | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-1000 | 602-248-2822 | ggrela@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polis, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States | |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | | cwolfe@kelleydrye.com | Guaranty Corporation Benefit | |
| Kelley Drye & Warren, LLP | Joseph Boyle | 200 Kimball Dr | Parsippany | NJ | 07054 | | 973-503-5900 | 973-503-5950 | jboyle@kelleydrye.com | Guaranty Corporation | |
| Kelley Drye & Warren, LLP | Merritt B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | | mstone@kelleydrye.com | Guaranty Corporation | |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers America | |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers of America | |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers of America | |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | degan@kslaw.com | Counsel to KPMG LLP | |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | hdabney@kslaw.com | Counsel to KPMG LLP | |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | 312-861-2200 | jstempel@kirkland.com | Counsel to Lyell Manufacturing Company | |

In re: Delphi Corporation, et al
Case No. 05-44481 (RDD)

In re: Delphi Corporation, et al
Case No. 05-44481-(RDD)

Delphi Corporation
2002 List

1/13/2009 11:17 AM
2002 List 090108.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matsen Warner Norris / Heller PC | Alexander Stidand Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | | axis@mastenwarner.com | Attorney for Daimler Manufacturing Co. | |
| Matsen Capital Management | Joe Lander Esq | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2999 | jlander@matsencapital.com | Representative for Matsen | |
| Margolies & Levinson, LLP | Leon M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-8100 | 216-514-8926 | lmc@m-l-law.com | Attorney to H.E. Services Company and Robert Serene and Representative to the Estate of | |
| Matsonarco & Jahn, P.C. | Victor J. Matsonarco Jr | 1024 North Michigan Avenue | P.O. Box 3797 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmatsonarco@aol.com | Michael Palmer | |
| Maxuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@maxudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc./Fixser Electric USA, Inc./JST Corporation; Nichicon (America) | |
| MacCartan & English, LLLP | David J. Adler, Jr. Esq | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Corporation; Tatho Corporation of America, American Autolu Alpha, Inc. | |
| MacCartan & English, LLLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 973-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to Delware Corporation | |
| John J. Sallmas | Lorie P. Sallmas | 68 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | isallmas@mccarthy.ca | Counsel to Thenssenek (McCarthy Tetrault LLP) | |
| MacCarthy Tomaat LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | 212-547-5444 | gravert@mwe.com | Counsel for Terra; Automotive of North America, Inc. | |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation; National Semiconductor Corporation | |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Timken Corporation | |
| McDermott Will & Emery LLP | Steven P. Handler, Monica M. Gaze | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | 312-984-7700 | shandler@mwe.com | Counsel for Terex Automotive of North America, Inc. | |
| McDermott Will & Emery LLP | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mwe.com | Semiconductor Corporation; Products, Inc. | |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. | |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association | |
| McGuinnesseds LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | 804-775-1061 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation Inc. | |
| McGuinnesseds LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | 804-698-2186 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. | |
| McGuinnesseds LLP | | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | | | Counsel to Seaways Logistics Americas | |
| Meyer, Suozzi, English & Klein, P.C. | John H Manfuso III | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 854-775-1178 | 804-698-2186 | jmanfuso@mcguirewoods.com | Counsel to Assembly Systems, Inc. Counsel for CSX Transportation, Inc. | |
| Meyer, Suozzi, English & Klein, Esq | Alan Thomas R Stame, Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | 516-741-6796 | astame@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union (USW); AFL- | |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | CIO | |
| Meyers Law Group, P.C. | Lowell Peterson, Esq | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | | |
| Meyers, Rashed & Rosenbaum | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | 415-362-7515 | mmeyers@mlg-pc.com | Counsel to Apx Automotive Inc. | |
| Meyers, Rashed & Rosenbaum | M. Evan Meyers | 6801 Kenilworth Avenue, Suite 400 | | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland | |
| Meyers, Rashed & Rosenbaum, P.A. | Robert H. Rosenbaum | 6801 Kenilworth Avenue, Suite 400 | | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland | |
| Miami-Dade County Tax Collector | Paralegal Unit | 140 West Flagler St Ste 1403 | | Miami | FL | 33130 | | 205-375-5314 | 205-375-1142 | notes@miamidade.gov | Miami-Dade County | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

1/13/2009 11:17 AM
2002 List 090109b.xls

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Delphi Corporation
2002 List

Page 11 of 18

1/13/2009 11:17 AM
2002 List 0901108.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | | Attorney General for State of Michigan, Department of Treasury | |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency | |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7711 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Counsel to Michigan Heritage Bank; MHB Leasing, Inc. | |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2323 | 248-785-3596 | jdonahue@michheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. | |
| Miles & Stockbridge P.C. | Thomas D. Renda | 101 Light Street | Baltimore | | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Plastic, Inc. | |
| Miller & Martin PLLC | Thomas P. Gorb | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | 615-631-1745 | 615-688-1748 | tgorb@millermartin.com | Counsel to Avante Express | |
| Miller Johnson | Robert D. Wolford | 250 Monroe Avenue N.W. | Ste 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1726 | 616-688-1748 | wolford@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. | |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | green@millercanfield.com | Counsel to Ryobi Die Casting Operating Partnership, LP | |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8451 | fusco@millercanfield.com | Counsel to Make USA Inc.; Technotrust LLC; The Bartech Group, Inc.; Fischer Automotive Systems | |
| Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Coreless | |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Fleedle; Counsel to Molex Connector Corp. | |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc. | |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Hitachi Chemical (Singapore), Ltd.; Citigroup/ING Pte. Ltd. | |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq | 300 South Grand Avenue | | Los Angeles | CA | 90071 | | 213-612-1193 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation | |
| Moritt Hock Hamroff & Horowitz, LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries, Clean Automotive, LLC (successor-in-interest to Clean Diesel Technologies, Inc.) | |
| Morrison Cohen LLP | Michael R. Del Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8753 | 917-522-3157 | mdellago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan | |
| Morrison Cohen LLP | Raymond J. Urbanik, Esq., Joseph T. Wielebinski, Esq. and Davor Rukavina, Esq. | 500 North Akard Street | | Dallas | TX | 75201-6659 | | 214-855-7590 214-855-7584 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated | |
| Munsch Hardt Kopf & Harr, P.C. | Sandra S. Hamilton | 2029 East Baltimore St E | | Grand Rapids | MI | 49546 | | 616-457-0677 | 616-457-4929 | sandra@hlmilaw.com | Counsel to Lankeller Diversified Industries, Inc.; Counsel to RTS Optotek LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership; Equities, Inc.; Elkin Limited Partnership; Associates LP; Brighton Limited Partnership; DPG Information Services, Inc.; Elkin Management Properties | |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway, Suite 260 | | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | knathan@nsglawyers.com | Properties | |

Delphi Corporation
2002 List

In re Delphi Corporation, et al
Case No. 05-44481 (RDD)

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2392 | 866-295-4401 | lisa.moore@nationalcity.com | Vice President Counsel to National City Commercial Capital | |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1817 Golden Blvd | Legal Office Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7352 | 303-384-7449 | marty_noland@nrel.gov | Counsel for National Renewables Energy Laboratory | |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-255-7500 | george.cauthen@nelsonmullins.com | Counsel to Dürkopp Rubber & Plastics, Inc.; Dürkopp, Inc. (America); Inc.; Robinsil Tube (USA), Inc. | |
| New Jersey Attorney General's Office, Division of Law | Tracy E. Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O Box 106 | Trenton | NJ | 08625-0106 | | 609-292-1537 | 609-777-3935 | tracy.richardson@dol.lps.state | Deputy Attorney General - State of New Jersey Division of Taxation | |
| Ms. Patterson & Rusch, L.L.P. | Shelley E. Beckworth, Jeffrey I. Wagenheim Susan Whalley, Esq. | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | beckworth@bhavonfirm.com; jwagenheim@bhavonfirm.com; susanwhalley@bhavonfirm.com | Counsel to Teamsters Retirement System of Oklahoma; Public Employee's Retirement System of Employee's Retirement System | |
| Mayne, McLaughlin & Marcus | Elizabeth L. Abdelmassih, Esq. | 721 Route 202/206 | | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmassih@mmmlaw.com | Counsel to Rider City Company, Inc. | |
| North Plant | David G. Herman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgherman@jonesday.com | Counsel to Wil, Ross & Co., LLC | |
| Office of the Chapter 13 Trustee | Camilla Hagan | P.O. Box 854 | | Macon | GA | 31202 | | 478-742-8709 | 478-740-4455 | camilla@chapter13macon.com | Office of the Chapter 13 Trustee | |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 F1 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts | |
| Ohio Environmental Protection Agency | Michael M. Zizzo, Legal Manager | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th | Columbus | OH | 43215 | | 614-466-2766 | 614-752-2441 | mzzizzo@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency | |
| Onbelack, Inc. | Michael M. Zizzo Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9960 | mzzizzo@onbelack.com | Company Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services | |
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2030 | 312-849-2031 | rmmoody@okmlawyers.com | Counsel to America President Lines, Ltd And APL Co. Pte Ltd | |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd And APL Co. Pte Ltd | |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd And APL Co. Pte Ltd Inc | |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc | |
| Orrick, Herrington & Sutcliffe LLP | Raymond D'Averna Jr | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | 212-506-5151 | rdaverna@orrick.com | Counsel to Bank of America, N.A. | |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. | |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl Robert J. Feinstein Floor | 919 N. Market Street  17th | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302-652-4400 | mseidl@pszjlaw.com; rfeinstein@pszjlaw.com | Counsel for Essex Group, Inc. | Courier (p. 19861) |
| Pachulski Stang Ziehl & Jones LLP | Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | ischarf@pszjlaw.com | Counsel for Essex Group, Inc. | |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | 212-336-1253 | dalowenthal@pbwt.com | Group, Inc. d/b/a Guaranty Capital Corporation | |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis G. Watts | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | 212-336-2222 | dwdykhouse@pbwt.com | Attorneys for Frys Metals Inc, and Specialty Coatings Systems Eff | |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | 937-223-1656 | spaethlawpa@sbcglobal.net | Attorneys for F&D Muni-State Inc and F&D Tool & Die Co. Inc | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew H. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com | Counsel to Martell Lynch, Pierce, Fenner & Smith, Incorporated | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | cweidler@paulweiss.com | Counsel to Ambrake Corporation; Aisbrake Corporation | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Nirma Company and General Chemical Performance Products LLC | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McCohn | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccohn@paulweiss.com | Counsel to Nirma Company and General Chemical Performance Products LLC | |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | jbrass@paulweiss.com | Counsel to PA Pines Fund; Fasmer & Smith, Incorporated | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2738 | sshimshak@paulweiss.com | Counsel to Ameriquest Corporation; Assistant Attorney General for State of Michigan, Department of Treasury | |
| Peggy Houser | | Cadillac Place | 3030 W. Grand Blvd. Suite 10-200 | Detroit | MI | 48202 | | 313-456-6140 | | houserm@michigan.gov | | |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark Inc. | |
| Pepper Hamilton LLP | Francis J. Lawall | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Dakkota Integrated Systems and Defiance Group LLC and Tri-Mark Inc. Textiles Incorporated; Ann Arbor Machine Company d/b/a Textiles Marine | |
| Pepper Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. | |
| Pepper Hamilton LLP | Linda J. Casey | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. | |
| Pepper Hamilton LLP | | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to Capro Ltd.; Textiles Automotive Manufacturing Corporation; Textiles Incorporated; International, Inc. | |
| Pepper, Hamilton LLP | New M. Vanghese | 3000 Two Logan Square | | Philadelphia | PA | 19103-2799 | | 215-981-4250 | 215-981-4750 | varugheen@pepperlaw.com | | |
| Pickrel Shaffer & Ebeling | Sarah B. Carter Esq. | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | 937-223-0138 | scarter@pselaw.com | | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexico, S. de R.L. de C.V. FCI USA, Inc.; FCI Brazil; FCI Automotive Deutschland GmbH; FCI Italia S. p.A. | |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexico, S. de R.L. de C.V. FCI USA, Inc.; FCI Brazil; FCI Automotive Deutschland GmbH; FCI Italia S. p.A. | |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | 724-981-1398 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. | |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America; Hyundai Motor Company and Hyundai Motor America | |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation; MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation | |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2900 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America | |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation | |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation | |
| Pryor, Bronberg & Newman, LLP | Bret S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. | |
| Pryor, Bronberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. | |

Delphi Corporation
2002 List

In re. Delphi Corporation, et al
Case No. 05-44481 (RDD)

1/13/2009 11:17 AM
2002 List 090109.xls

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Previant, Goldberg, Uelmen, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 54-915 664 264 | 414-271-6308 | robbins@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers; Local Unions No. 663 and International Association of Machinists, AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |  |
| PriceWaterhouseCoopers | Enrique Replos | Atrregh | 40 | Madrid | | 28010 | Spain | | | enrique.bustos@es.pwc.com | Representative to DASE |  |
| Professional Technologies | John V. Gorman Jason Pickering, Esq. | P.O. Box #304 10,000 Midlantic Drive | | Frankenmuth Mt. Laurel | MI NJ | 48734 08054 | | 966-385-3230 856-840-2468 | 966-754-7560 856-840-2740 | They have no email address, have to be notified by mail. jpd@pbd.com | Corporate Secretary for Professional Technologies |  |
| QAD, Inc. | John A. Harris | Two North Central Avenue | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Products, Inc. |  |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |  |
| Quarles & Brady LLP | Faye C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2703 | faye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor |  |
| Quarles & Brady LLP | Roy Prange Busheel Koralkers | 33 E. Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | 608-294-4920 | rp@quarles.com | Counsel to Flambeau, Inc. |  |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | James C. Tecce Scott C. Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7199 | 212-849-7100 | | Counsel For Collective Of Tranche C DIP Lenders |  |
| Quinn Emanuel | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |  |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Strategic Asset Finance |  |
| Reed Smith | Joseph A Kazcla | 3775 Embassy Parkway | | Akron | OH | 44333 | | 330-670-5215 | 330-670-5000 | jkazcla@reedsmith.com | Counsel to Republic Engineered Products, Inc. |  |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | Suite 206 | Akron | OH | 44333 | | 330-670-3604 | 330-670-3220 | | Counsel to Republic Engineered Products, Inc. |  |
| Riddell Williams P S | Joseph E. Shickich, Jr. | 1001 4th Ave | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation |  |
| Rivkin Radler PC | Jerome P Coyle Max S. Scott | 55 West Monroe Street Three Center Plaza | Suite 3380 | Chicago Boston | IL MA | 60603 02108 | | 312-726-4848 617-523-9000 | 312-726-0647 617-523-1231 | jcoyle@rivkin.com mscott@rivkin.com | Counsel to Republic Engineered Products, Inc. Counsel to ICX Corporation |  |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-1998 | holly@riverside.com | Riverside Claims LLC |  |
| Roetzel & Andress, McFadden & Means | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-6900 | 803-771-9411 | anmathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina | Notes: overnight delivery address is 1901 Main Street, Suite 1200, Columbia, SC 29201 |
| Rogers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | cnorgaard@rmkb.com gregory.kasten@rmkb.org | Counsel to Breretec S.p.A.; Breretec |  |
| Ropes & Gray LLP | Gregory O. Kaiser | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | mark.bane@ropesgray.com | Attorneys for D-J, Inc |  |
| Ropes & Gray LLP | Marc E. Hundersmark | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5725 | | | Attorneys for D-J, Inc |  |
| Roser Stores Master LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11553 | | 516-227-0600 | 516-227-0777 | tslome@msmlb.com | Counsel to JAE Electronics, Inc. Counsel to Russell Reynolds Associates, Inc. |  |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. Arlene Codman | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-5414 | rtrustee@msn.com | Counsel to Russell Reynolds Associates, Inc. |  |
| Sachnoff & Weaver, Ltd | Charles B. Schafman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | aicodman@sachnoff.com cschafman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |  |
| Sachse Stephan Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |  |
| Sachse Stephan Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |  |
| Sachse Stephan Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | rcarrillo@ssbb.com | Service |  |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Attorney for Tecnomec S.r.L. |  |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc |  |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc |  |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | | Counsel to Dott Industries Inc | |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | 248-354-3440 | heilman@schafer.andweiner.com | Counsel to Dott Industries Inc | |
| Scott Hardin LLP | Eugene J Geekie Jr | 7500 Sears Tower | | Chicago | IL | 60606 | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to Means Industries | |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | | Counsel to Means Industries | |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | myarnoff@sbclasslaw.com | Counsel to Trachaos Retirement System of Oklahoma, Public Employees Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Sterling Pensionsfonds ABP | |
| Schiffrin & Barroway, LLP | Sean M Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Trachaos Retirement System of Oklahoma, Public Employees Retirement System of Mississippi, Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Sterling Pensionsfonds ABP | |
| Schulte Roth & Zabel LLP | James T Berkley | 919 Third Avenue | | New York | NY | 10022 | 212-756-2273 | 212-593-5955 | james.berkley@srz.com | Counsel to Panasonic Automotive Systems Company of America | |
| Schulte Roth & Zabel LLP | Michael L Cook | 919 Third Avenue | | New York | NY | 10022 | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America | |
| Schulte Roth & Zabel LLP | Paul M Basler, Esq | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | 404-885-1500 | 404-892-7056 | sbaraer@srz.com | D.C. Capital Partners, L.P. | |
| Seyfarth Shaw LLP | Robert W Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Nucera Elettronica America, Inc. | |
| Seyfarth Shaw LLP | William J Hanlon | Two Seaport Lane | Suite 300 | Boston | MA | 02210 | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to J.L. French, S.A. de C.V. M. Ballesti, I&D Foundry | |
| Sheehan Phinney Bass + Green Professional Association | Bruce A Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. | |
| Shearman & Sterling LLP | Sheldon S Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | 248-355-4460 | 248-358-2740 | lawoftst@concast.net | Counsel to Milwaukee Investment Company | |
| Shearman & Sterling LLP | Eric Walters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | 212-332-3800 | 212-332-3888 | ewalters@sheantonsterling.com | Counsel to Gary Whitney | |
| Shearman & Sterling LLP | Milaini J Bernstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | 212-332-3800 | 212-332-3888 | mbernstein@sheantonsterling.com | Counsel to International Rectifier Corp. and Gary Whitney | |
| Shearman & Sterling LLP | Theodore A Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | 213-620-1780 | 213-620-1398 | tcohen@sheantonsterling.com | Counsel to International Rectifier Corp. | |
| Shearman & Sterling LLP | Theresa Worde | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | 213-620-1780 | 213-620-1398 | tworde@sheantonsterling.com | Counsel to Gary Whitney | |
| Shearman & Sterling LLP | Robert P Thibeaux | 5555 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | 225-757-2165 | 225-757-7674 | rthibeaux@sheantonsterling.com | Counsel to Gulf Coast Bank & Trust Company | |
| Shearman & Sterling LLP | Robert P Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1023 | 504-299-3100 | 504-299-3399 | rthibeaux@sheantonsterling.com | Counsel to Gulf Coast Bank & Trust Company | |
| Shipman & Goodwin LLP | Jennifer L Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | 860-251-5218 | bankruptcy@goodwin.com | Company of Illinois, Inc., Universal Metal Hose Co. | |
| Shipman & Goodwin LLP | Kathleen M LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5605 | 860-251-5219 | klamanna@goodwin.com | Company of Illinois, Inc., Universal Metal Hose Co. | |
| Silks, Cummins Epstein & Gross | Andrew H. Sherman | 25 Rockefeller Plaza | | New York | NY | 10112 | 212-643-7000 | 212-643-6500 | asherman@silkscummins.com | Counsel to Hewlett-Packard Financial Services Company | |
| Silks, Cummins Epstein & Gross, P.C. | Jack M Zackin | 25 Rockefeller Plaza | | New York | NY | 10112 | 212-643-7000 | 212-643-6500 | jzackin@silkscummins.com | Counsel to Hewlett-Packard Financial Services Company | |
| Silks, Cummins Epstein & Gross, P.C. | Valerie A Hamilton | 666 College Rd E | Princeton | NJ | 08540 | 609-227-4600 | 609-227-4646 | vhamilton@silkscummins.com | Counsel to Ossisan Infracore America Corp. | |
| Silver Point Capital, L.P. | Chami J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | 203-542-4276 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital L.P. | |
| Simer, Stella & Zingas, P.C. | Stephen P. Stella | 421 W Congress Ste 400 | | Detroit | MI | 48226 | 313-496-3200 | 313-496-3201 | sstella@simerstella.com | Counsel to Motor City Electric | |
| Smith, Gambrell & Russell, LLP | Barbara Ellis Molino | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | 404-815-3500 | 404-815-3509 | bell@smrmgr.law.com | Counsel to Southwire Company | |
| Smith, Katzenstein & Furlow LLP | Kathleen M Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | 302-652-8400 | 302-652-8405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 18

1/13/2009 11:17 AM
2002 List 080109.xls

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to UTA USA, Inc. and United Plastics Group | |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | mmachen@sonnenschein.com | Counsel to United Plastics Group | |
| Sonnenschein Nath & Rosenthal LLP | Robert H. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Nitek, Inc. and INA | |
| Sony Electronics Inc. | Joyce B. Gaston - Chief Counsel, Finance and Credit | 1 Sony Drive | | Park Ridge | NJ | 07656 | | 201-930-7493 | | | Counsel to Sony Electronics, Inc. | |
| Squire, Sanders & Dempsey L.L.P. | Elio Mantia | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emantia@ssd.com | Counsel to Sony Electronics, Inc. and Puralube Electric Co., Ltd. And Puralube Electric North America, APD Inc. | |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114 | | 216-479-8502 | 216-479-8778 | cmeyer@ssd.com | Counsel to Puralube Electric Co., Ltd., Counsel for the City of Dayton, Ohio | |
| State of California Office of the Attorney General | Susan E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | susan.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control | |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3032 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Insurance Agency | |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | | | | | | | | | | uleawrrard@lawelectroniclegal.gov | Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency | |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | Suite 200 | Louisville | KY | 40245 | | 502-245-0222 | 502-245-0542 | jbaum@steeltechnologies.com | Counsel to Steel Technologies, Inc. | |
| Steel Technologies, Inc. (Nucor, Husbar, Cotton & Mays) LLP | Robert F. Kidd | 825 Washington Street | | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@kmclm-law.com | Counsel to Excel Global Logistics, Inc. | |
| Steinberg Shapiro & Clark | Mark H. Shapiro - Jeffrey H. Pyka - Michael A. Speroni - Simon Kimmelman - Valerie A. Hamilton | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc. Corner-Tool Inc. International, Inc. Crown Enterprises, Inc. Economy Transport, Inc. Logistics Integrity Corp (LINC), Universal Am-Can Ltd., Universal Truckload Services, Inc. | |
| Stembergh Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Doraan Infrasonic | |
| Stevens & Weiver, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cds@stevenslee.com | Counsel to Doraan Infrasonic America Corp. | |
| Stevens & Lee, P.C. | | | | | | | | | | | Counsel to Torok Canada Ltd., VJ Technologies, Inc. and VJ Electronix, Inc. | |
| Stryan Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | Suite 1000 | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.co | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp | |
| Stivan & Harrison PLLC | Madison L. Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-6380 | 615-782-2371 | mcashman@sthrison.com | Counsel to Service, Inc. | |
| Stites & Harrison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-6380 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Service, Inc. | |
| Stites & Harbison PLLC | | | | | | | | | | rgoodrich@stites.com | Counsel to Spetrix, Inc. | |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. Christine M. Pajak Eric D. Goldberg Ivan M. Perkiso Esq. Jeffrey H. Davidson Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | 502-779-8274 502-587-6391 | wbeard@stites.com | Counsel to Solectron, Inc. Counsel to WAMCO Electronics and Alabama Corporation (North | |
| Stutman Treister & Glatt Professional Corporation | Richard L. Farmer | 1901 Avenue of the Stars | 12th Floor Suite 1800 | Los Angeles | CA | 90067 | | 310-228-5788 | 310-228-5788 | rperkiso@stutman.com spetrix@stutman.com farmer@stutman.com | Counsel to CR Intrinsic Investors, LLC, Ellint Associates, L.P., Highland Capital Management LP | |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq. | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Xtreme Industries, Inc. Counsel to Select Industries Corporation and Gibor Systems, Inc. | |
| Taft, Stettinius & Hollister LLP | | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | | | | | | |
| Taft, Stettinius & Hollister LLP | Jay Teitelbaum Russ Baxion | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | 914-437-7672 | jteitelbaum@mcgarrwise.com tbaxion@mcgarrwise.com | Counsel to Mary H. Schrider | |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | agbankdelphi@ag.tn.gov | Tennessee Department of Revenue | |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-606-4888 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. | |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thacher Proffitt & Wood LLP | Jonathan D Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc | |
| Thacher Proffitt & Wood LLP | Louis A Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Co-Counsel for David Gargis, Jimmy Mueller, and DJ Keith | |
| Thelen & Gettler LLP | Andrew M Thaler Esq | 90 Merrick Ave Ste 400 | | East Meadow | NY | 11554 | | 516-228-3553 | 516-228-3396 | thaler@thelenllm.com | Legal Department of The Larrington Corporation | |
| The Furukawa Electric Co., Ltd | Mr. Tatsuhiro Niyama | 6-1 Marunouchi | 2-Chrome, Chiyoda ku | Tokyo | | 100-8322 | Japan | 81-3-3286- 3919 | 81-3-3286- 1-332-471- 4386 | niyama.tatsuhiro@furukawa.co.jp | Furukawa Electric Co., Ltd | |
| The Timken Corporation INC | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0928 | | 330-438-3000 | | robert.morris@timken.com | Representative for Timken Corporation | |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | 415-369-8294 | mcolabianchi@thelen.com | Counsel to Oki Semiconductor Corporation | |
| Thompson & Knight | Rhett D. Campbell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to Oki Semiconductor | |
| Thompson & Knight LLP | Ira L Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3240 | 214-969-1751 | ira.herman@tklaw.com | Counsel to Victory Packaging | |
| Thompson & Knight LLP | John S Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1600 | 214-969-1751 | john.brannon@tklaw.com | Counsel to Victory Packaging | |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@thompsoncoburn.com | Inc | |
| Thompson Coburn LLP dba | Derron E. Quick Esq | 55 E Monroe 45th Fl | | Chicago | IL | 60603 | | 312-988-2215 | 312-782-1216 | dquick@thompsoncoburn.com | Counsel for Penn Aluminum International Inc | |
| Thompson Coburn Fagel Haber | | | | | | | | | | | | |
| Thomas & Philips, P C | Ed Philips, Jr | 8003 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-3200 | 210-344-6440 | edphilips@txmeg | Precision Mold and Tool Group | |
| HH Group Automotive Systems LLC | Timothy M Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8068 | 586-427-8199 | tguerriero@ak-tools.com | General Counsel and Company | |
| Gill Law Law, LLP | Jill Levi, Esq | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7800 | | jlevi@krwllaw.com | Counsel to Bank of Lincolnwood | |
| Tiogat, Segal & Segal LLP | Albert Togut, Esq | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | alcookswood@teamlegal.com | Conflicts counsel to Delphos | |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | City Place I 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | | |
| United Steel Paper and Forestry, Service Workers Intl | Joseph N Constance | Assistant United States Attorneys | 86 Chambers St 3rd Fl | New York | NY | 10007 | | 212-637-1945 | 212-637-2750 | matthew.schwartz@usdoj.gov | Counsel to Barnes Group, Inc | |
| U S Department of Justice | Matthew L Schwartz | 500 Pearl St | | New York | NY | 10007 | | 212-637-1945 | 212-637-2750 | matthew.schwartz@usdoj.gov | Counsel to United States | |
| Underberg & Kessler LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.c om | Counsel to McAdam Industries, Inc | |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1690 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@up.com | Counsel to Union Pacific Railroad Company | |
| Allied Industrial and Service Workers Intl Union (USWA, AFL-CIO | David Jury, Esq | Five Gateway Center Suite 807 | | Pittsburgh | PA | 15222 | | 412-562-2540 | 412-562-2574 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Allied Industrial and Service Workers International Union (USWA), AFL-CIO | |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq | 52 East Gay Street | P O Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-4676 | rjsidman@vssp.com | Counsel to American Online, Inc and its Subsidiaries and Affiliates | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vorys.com | Counsel to Capital Research and Management Company | |
| Wachtell, Lipton, Rosen & Katz | Emil A Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company | |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Nissan North America, Inc | |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc | |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoefer, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoefer@wallerlaw.co m | Counsel to Nissan North America, Inc | |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street N W | Grand Rapids | MI | 49503 | | 616-752-2165 | 616-222-2165 | gtoering@wnj.com | Corporation; Counsel to Dawood International Corp and Dawood International (America) Corp | |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9601 | mcruse@wnj.com | Counsel to Longaware Corporation | |
| Warner Norcross & Judd LLP | Stephen B Grow | 900 Fifth Third Center | 111 Lyon Street N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | 817-810-5065 | sgrow@wnj.com | Counsel to Behr Industries Corp | |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp and EDS Information Services L.L.C. | |

In re Delphi Corporation, et al
Case No. 05-44481 (RDD)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weiland, Golden, Smiley, Wang, Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. | |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weintraub.com | Counsel to Cirktech, Inc. | |
| Weinman, Weisberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4328 | 614-222-3190 | gpeters@weltman.com | Counsel to Steven Seventeen | |
| | | | | | | | | | | dburnham@weltman.com; ghurt@lrx.weltman.com | Credit Union | |
| White & Case LLP | Glenn Kurtz; Gerard Uzzi; Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | dbaumstein@whitecase.com | Counsel to Appaloosa Management, LP | |
| White & Case LLP | Thomas Lauria; Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd. Suite #4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com; featon@miami.whitecase.com | Counsel to Appaloosa Management, LP | |
| Whyte, Hirschboeck, Dudek, S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to SiPark Graphite Technology | |
| Wickens, Herzer, Panza, Cook & Batista Co. | James W. Mocnrich Esq.; David Meier | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | 440-930-8098 | jmocnrich@wickenslaw.com | Counsel for Delphi Sandusky ESOP | |
| Winston & Strawn LLP | Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | 212-294-4700 | cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders | |
| Winthrop Couchot Professional Corporation | Marc J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. | |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. | |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | | 212-826-1100 | 212-317-4893 | | Counsel to WL Ross & Co., LLC | |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | 864-255-5482 | agrumbine@wcsr.com | Counsel to Armacell | |
| Woods Oviatt Gilman LLP | Ronald J. Kisniski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4014 | 585-362-4814 | rkisniski@woodsoviatt.com | Counsel to Toyota Tsusho America, Inc. and Karl Kuafner, KG | |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kuafner, KG aka Karl Kuafner KG | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. | |