IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                               :

In re                         :       Chapter 11
                               :

DELPHI CORPORATION, et al.,     :       Case No. 05-44481 (RDD)
                               :

                   Debtors.    :       (Jointly Administered)
                               :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

     I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

     On February 4, 2009, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via electronic notification and (ii) upon the parties listed on Exhibit B hereto via postage pre-paid U.S. mail:

     1)    Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Regarding (A) SERP Claims And Scheduled Liabilities Subject To Modification, (B) Duplicate Or Amended SERP Claims, (C) Claims Subject To Modification, And (D) Claim To Be Expunged Pursuant To Settlement, As Identified In Thirty-Third Omnibus Claims Objection ("Thirty-Third Omnibus Claims Objection Order") (Docket No. 14673) [a copy of which is attached hereto as Exhibit C]

     On February 4, 2009, I caused to be served the documents listed below upon the parties listed on Exhibit D hereto via postage pre-paid U.S. mail:

     2)    Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Regarding (A) SERP Claims And Scheduled Liabilities Subject To Modification, (B) Duplicate Or Amended SERP Claims, (C) Claims Subject To Modification, And (D) Claim To Be Expunged Pursuant To Settlement, As Identified In Thirty-Third Omnibus Claims Objection ("Thirty-Third Omnibus Claims Objection Order") [without exhibits] (Docket No. 14673) [a copy of which is attached hereto as Exhibit C]

     3)    Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Regarding (A) SERP Claims And Scheduled Liabilities Subject To Modification, (B) Duplicate Or Amended SERP Claims, (C) Claims Subject To Modification, And (D) Claim To Be Expunged Pursuant To Settlement, As Identified In Thirty-Third Omnibus

Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit E</u>]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit D</u> attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of <u>Exhibit D</u> attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit E</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit D</u> attached hereto was incorporated into each Personalized Notice.

On February 4, 2009, I caused to be served the documents listed below upon the parties listed on <u>Exhibit F</u> hereto via postage pre-paid U.S. mail:

4)   Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Regarding (A) SERP Claims And Scheduled Liabilities Subject To Modification, (B) Duplicate Or Amended SERP Claims, (C) Claims Subject To Modification, And (D) Claim To Be Expunged Pursuant To Settlement, As Identified In Thirty-Third Omnibus Claims Objection ("Thirty-Third Omnibus Claims Objection Order") [without exhibits] (Docket No. 14673) [a copy of which is attached hereto as <u>Exhibit C</u>]

5)   Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Regarding (A) SERP Claims And Scheduled Liabilities Subject To Modification, (B) Duplicate Or Amended SERP Claims, (C) Claims Subject To Modification, And (D) Claim To Be Expunged Pursuant To Settlement, As Identified In Thirty-Third Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit G</u>]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit F</u> attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of <u>Exhibit F</u> attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit G</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit F</u> attached hereto was incorporated into each Personalized Notice.

On February 4, 2009, I caused to be served the documents listed below upon the parties listed on <u>Exhibit H</u> hereto via postage pre-paid U.S. mail:

6)   Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Regarding (A) SERP Claims And Scheduled Liabilities Subject To Modification, (B) Duplicate Or Amended SERP Claims, (C) Claims Subject To Modification, And (D) Claim To Be Expunged Pursuant To Settlement, As Identified In Thirty-Third Omnibus Claims Objection ("Thirty-Third Omnibus Claims Objection Order") [without exhibits] (Docket No. 14673) [a copy of which is attached hereto as <u>Exhibit C</u>]

7)    Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Regarding (A)  SERP Claims And Scheduled Liabilities Subject To Modification, (B) Duplicate Or Amended SERP Claims, (C) Claims Subject To Modification, And (D) Claim To Be Expunged Pursuant To Settlement, As Identified In Thirty-Third Omnibus Claims Objection (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit I].  Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit H attached hereto.  In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of Exhibit H attached hereto.  The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit I has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of Exhibit H attached hereto was incorporated into each Personalized Notice.

Dated: February 9, 2009

_/s/ Evan Gershbein_
Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 9th day of February, 2009, by Evan Gershbein, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _/s/ Shannon J. Spencer_

Commission Expires: _6/20/10_

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc.; Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

2/6/2009 1:59 PM
Master Service List 090204 Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbfgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

2/6/2009 1:59 PM
Master Service List 090204 Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

2/6/2009 1:59 PM
Master Service List 090204 Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Company, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anthony Ostlund & Baer PA | John B Orenstein | 3600 Wells Fargo Ctr | 90 S 7th St | Minneapolis | MN | 55402 | | 612-349-6969 | jorenstein@aoblaw.com | Attorneys for Whitebox Hedged High Yield Partners, LP |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku") Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic of Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Manufacturing Compnay Southwest, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney | William H. Schorling, Esq. | 1835 Market St. 14th Floor | | Philadelphia | PA | 19103 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation, Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky; Desiree K. Killen | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com dkillen@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Joseph Boyle | 200 Kimball Dr | | Parsippany | NJ | 07054 | | 973-503-5900 | jboyle@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuireWoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuireWoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | jdonahue@miheritage.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb / Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 / 616-831-1726 | sarbt@millerjohnson.com / wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | piricotta@mintz.com / pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com Ischarf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S.p.A. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | jkp@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.l. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul R. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Simon, Stella & Zingas, PC | Stephen P. Stella | 422 W Congress Ste 400 | | Detroit | MI | 48226 | | 313-962-6400 X225 | attorneystella@sszpc.com | Counsel to Motor City Electric |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennessee Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq. | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Environmental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 22

2/6/2009 1:59 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 22

2/6/2009 1:59 PM
Email (394)

# EXHIBIT B

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen L. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | gianni.russello@jpmorgan.com susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

2/6/2009 2:06 PM
Master Service List 090204 First Class

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Reciticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Reciticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Reciticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbfgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

2/6/2009 2:06 PM
Master Service List 090204 First Class

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

2/6/2009 2:06 PM
Master Service List 090204 First Class

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1429 | 212-554-1444 | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | 302-425-0430 | 302-425-0432 | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | General Counsel to Jason Incorporated |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

2/6/2009 1:59 PM
US Mail (34)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7056 | 610-667-7706 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Thaler & Gertler LLP | Andrew M. Thaler Esq | 90 Merrick Ave Ste 400 | | East Meadow | NY | 11554 | 516-228-3533 | 516-228-3396 | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

2/6/2009 1:59 PM
US Mail (34)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | 614-719-8676 | |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

2/6/2009 1:59 PM
US Mail (34)

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                    :
     In re                          :        Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :        Case No. 05-44481 (RDD)
                                    :
               Debtors.      :        (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
REGARDING (A)  SERP CLAIMS AND SCHEDULED LIABILITIES
SUBJECT TO MODIFICATION, (B) DUPLICATE OR AMENDED SERP
CLAIMS, (C) CLAIMS SUBJECT TO MODIFICATION, AND (D) CLAIM
TO BE EXPUNGED PURSUANT TO SETTLEMENT, AS IDENTIFIED IN
THIRTY-THIRD OMNIBUS CLAIMS OBJECTION

("THIRTY-THIRD OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Thirty-Third Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And

Fed. R. Bankr. P. 3007 Regarding (A) SERP Claims And Scheduled Liabilities Subject To

Modification, (B) Duplicate Or Amended SERP Claims, (C) Claims Subject To Modification,

And (D) Claim To Be Expunged Pursuant To Settlement, dated December 22, 2008 (the "Thirty-

Third Omnibus Claims Objection"),[1] of Delphi Corporation ("Delphi") and certain of its

subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"); and upon the record of the hearing held on the Thirty-Third

Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient cause

appearing therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Thirty-
Third Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.    Each holder of a claim, as such term is defined in 11 U.S.C. § 101(5) (as

to each, a "Claim"), listed on <u>Exhibits</u> <u>A-1</u>, <u>A-2</u>, <u>B</u>, <u>C</u>, and <u>D</u> hereto was properly and timely

served with a copy of the Thirty-Third Omnibus Claims Objection, a personalized Notice Of

Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P.

2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order

granting the Thirty-Third Omnibus Claims Objection, and notice of the deadline for responding

to the Thirty-Third Omnibus Claims Objection.  No other or further notice of the Thirty-Third

Omnibus Claims Objection is necessary.

B.    This Court has jurisdiction over the Thirty-Third Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Thirty-Third Omnibus Claims Objection

is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Thirty-Third

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on <u>Exhibit A-1</u> hereto assert SERP Claims that the

Debtors have determined should be modified solely to assert a properly classified, fully

liquidated claim amount against a Debtor that, in some instances, may be different from the one

identified by the SERP Claim Holder (the "SERP Claims Subject To Modification").

D.    The Scheduled Liabilities listed on <u>Exhibit A-2</u> hereto assert liabilities

arising from the SERP that the Debtors have determined should be modified solely to assert a

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.

2

properly classified, fully liquidated claim amount against a Debtor that, in some instances, may

be different from the one identified by the SERP Scheduled Party (the "SERP Scheduled

Liabilities Subject To Modification").

      E.        The SERP Claims listed on <u>Exhibit B</u> hereto under the column heading

Claims To Be Expunged are either duplicates of other SERP Claims filed with this Court or have

been amended or superseded by later-filed SERP Claims.

      F.        The Claims listed on <u>Exhibit C</u> hereto assert claims that the Debtors have

determined should be modified solely to assert a properly classified, fully liquidated claim

amount against a Debtor that, in some instances, may be different from the one identified by the

Claimant (the "Claims Subject To Modification").

      G.        The Claims listed on <u>Exhibit D</u> hereto assert liabilities and dollar amounts

that are not owing as a result of a settlement in principle with the holder of such Claim (the

"Claims To Be Expunged Pursuant To Settlement").

      H.        <u>Exhibit E</u> hereto sets forth the formal name of the Debtor entity and its

associated bankruptcy case number referenced on <u>Exhibits A-1</u>, <u>A-2</u>, <u>B</u>, <u>C</u>, and <u>D</u>.  <u>Exhibit F</u> sets

forth each of the SERP Claims, Scheduled Liabilities, and Claims referenced on <u>Exhibits A-1</u>, <u>A-2</u>, <u>B</u>, <u>C</u>, and <u>D</u> in alphabetical order by claimant and cross-references each such Claim by (i)

proof of claim number or schedule number and (ii) basis of objection.

      I.        The relief requested in the Thirty-Third Omnibus Claims Objection and

granted herein is unopposed, supported by due cause and in the best interests of the Debtors,

their estates, their creditors, and other parties-in-interest.

      NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

3

1.      Each "SERP Claim As Docketed" amount, classification, and Debtor listed on Exhibit A-1 hereto is hereby revised to reflect the amount, classification, and Debtor listed as the "SERP Claim As Allowed."  No SERP Claim Holder listed on Exhibit A-1 hereto shall be entitled to (a) recover any SERP Claim Subject To Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with that listed in the "Claim As Allowed" column, and/or (c) assert a Claim against a Debtor whose case number is not listed in the "Claim As Allowed" column on Exhibit A-1 hereto; provided, however, that each such Claim shall be automatically adjusted, as necessary, to account for, among other things, actual payments received by the SERP Claim Holder during these chapter 11 cases pursuant to that certain Order Under 11 U.S.C. §§ 105(a), 363, 507, 1107, And 1108 (I) Authorizing Debtors To Pay Prepetition Wages And Salaries To Employees And Independent Contractors; (II) Authorizing Debtors To Pay Prepetition Benefits And Continue Maintenance Of Human Capital Benefit Programs In The Ordinary Course; And (III) Directing Banks To Honor Prepetition Checks For Payment Of Prepetition Human Capital Obligations (Docket No. 198) (the "Human Capital Order") entered by this Court on October 13, 2005.  Each SERP Claim Subject To Modification is hereby modified and allowed to reflect the Modified Total as set forth on Exhibit A-1 hereto.

2.      Each SERP Scheduled Liability Subject To Modification listed on Exhibit A-2 is hereby revised to reflect the amount, classification, and Debtor listed as the "SERP Scheduled Liability As Allowed."  No SERP Scheduled Party listed on Exhibit A-2 hereto shall be entitled to (a) recover any SERP Scheduled Liability Subject To Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, and/or (b) assert a classification that is inconsistent with that listed in the "SERP Scheduled Liability As Allowed"

4

column, and/or (c) assert a SERP Claim against a Debtor whose case number is not listed in the

"SERP Scheduled Liability As Allowed" column on Exhibit A-2 hereto; provided, however, that

each such Claim will be automatically adjusted, as necessary, to account for, among other things,

actual payments received by the SERP Scheduled Party during these chapter 11 cases pursuant to

the Human Capital Order.  Each SERP Scheduled Liability Subject To Modification is hereby

modified and allowed to reflect the Modified Total as set forth on Exhibit A-2 hereto.

3.        Each of the SERP Claims To Be Expunged listed on Exhibit B hereto is

hereby disallowed and expunged in its entirety.

4.        Each "Claim As Docketed" amount, classification, and Debtor listed on

Exhibit C hereto is hereby revised to reflect the amount, classification, and Debtor listed as the

"Claim As Allowed."  No Claimant listed on Exhibit C hereto shall be entitled to (a) recover any

Claim Subject To Modification in an amount exceeding the dollar value listed as the "Modified

Total" of the Claim, and/or (b) assert a classification that is inconsistent with that listed in the

"Claim As Allowed" column, and/or (c) assert a Claim against a Debtor whose case number is

not listed in the "Claim As Allowed" column on Exhibit C hereto.  Each Claim Subject To

Modification is hereby modified and allowed to reflect the Modified Total as set forth on

Exhibit C hereto.

5.        Each Claim To Be Expunged Pursuant To Settlement listed on Exhibit D

hereto is hereby disallowed and expunged in its entirety.

6.        Allowance of each of the Claims set forth on Exhibits A-1, A-2, and C

hereto (together, the "Allowed Claims") is subject to the following:

(a)        The allowance of the Claim shall act as an injunction against any
"Person" (as that term is defined in 101(41) of the Bankruptcy Code)
commencing any action, employment of process, or act to collect,
offset, or recover with respect to each such Claim.  This injunction

5

specifically includes all Actions under the Employee Retirement Income Security Act of 1974, as amended, which regulates employee benefit plans; Title VII of the Civil Rights Act of 1964, as amended, which prohibits discrimination in employment based on race, color, national origin, religion, or sex; the Americans with Disabilities Act, which prohibits discrimination in employment based on disability; the Age Discrimination in Employment Act, which prohibits discrimination in employment based on age; the Equal Pay Act, which prohibits wage discrimination; state fair employment practices or civil rights laws; and any other federal, state or local law, order, or regulation or the common law relating to employment or employment discrimination, including those which preclude any form of discrimination based on age.  Nothing contained herein is intended to preclude Delphi from continuing the benefits provided under the Delphi Life And Disability Benefits Program For Salaried Employees and the Salaried Health Care Plan (or Claimant's rights, if any, to receive benefits thereunder), subject to the terms thereof and Delphi's rights and defenses thereto. Furthermore, nothing contained herein shall alter (a) the Claimant's right(s) to continue to receive benefits related to the Delphi Retirement Program for Salaried Employees and (b) Delphi's reciprocal rights and defenses thereto.

(b)    The allowance of each such Claim subject to this Thirty-Third Omnibus Claims Objection shall resolve all of the responses filed by Claimants to prior omnibus claims objections with respect to each such Claim subject to this Thirty-Third Omnibus Claims Objection.

7.    Allowance of each of the Claims Subject To Modification set forth on

Exhibit C is further subject to the following:

(a)    Without further order of this Court, the Debtors are authorized to offset or reduce the Claim Subject To Modification for purposes of distribution to holders of allowed claims entitled to receive distributions under any plan of reorganization of the Debtors by the amount of any cure payments made on account of the assumption, pursuant to section 365 of the Bankruptcy Code, of an executory contract or unexpired lease to which the counterparty associated with the Proof of Claim is a party.

(b)    To the extent that a Claim Subject To Modification also incorporates a reclamation demand with respect to which either (i) the Debtors and the Claimant have entered into a letter agreement whereby the Debtors and the Claimant agreed upon the valid amount of the reclamation demand or (ii) the Claimant is deemed to have consented to the Debtors' determination of the valid amount of the

6

reclamation demand (with respect to (b)(i) and (ii), each, a "Reclamation Agreement"), the Claimant holding such Claim Subject To Modification reserves the right, pursuant to section 503(b) of the Bankruptcy Code, to seek administrative priority status for that portion of the Claim Subject To Modification subject to such Reclamation Agreement, subject to the Debtors' right to seek, at any time and notwithstanding a Claimant's agreement to the amount pursuant to the Reclamation Agreement, a judicial determination that certain reserved defenses (the "Reserved Defenses") with respect to the reclamation demand are valid and the classification set forth on Exhibit C for such Claim Subject To Modification shall not be deemed to waive or in any way impair the foregoing right of the Claimant to seek administrative expense priority status for that portion of the Claim Subject To Modification subject to such Reclamation Agreement.

8.    Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to Claims that are the subject of the Thirty-Third Omnibus Claims Objection except as such claims may have been settled and allowed.

9.    This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Thirty-Third Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

10.    Each of the objections by the Debtors to each Claim addressed in the Thirty-Third Omnibus Claims Objection and attached hereto as Exhibits A-1, A-2, B, C, and D constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Thirty-Third Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

7

11.    Kurtzman Carson Consultants LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order.

Dated: New York, New York
       January <u>27</u>, 2009

_____/s/Robert D. Drain_____
UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Third Omnibus Claims Objection

**EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 12117**
Date Filed: 07/28/2006
Docketed Total: $0.00
Filing Creditor Name:
ALBRECHT DONALD D

Claim Holder Name
ALBRECHT DONALD D    Docketed Total: **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | | **UNL** |

Allowed Total: **$480,962.66**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $480,962.66 |
| | | | **$480,962.66** |

**Claim: 6693**
Date Filed: 05/23/2006
Docketed Total: $0.00
Filing Creditor Name:
ANDERSON JON R

Claim Holder Name
ANDERSON JON R    Docketed Total: **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | | **UNL** |

Allowed Total: **$661,458.53**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $661,458.53 |
| | | | **$661,458.53** |

**Claim: 9683**
Date Filed: 07/17/2006
Docketed Total: $0.00
Filing Creditor Name:
ARNOLD THOMAS B

Claim Holder Name
ARNOLD THOMAS B    Docketed Total: **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | | **UNL** |

Allowed Total: **$138,910.45**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $138,910.45 |
| | | | **$138,910.45** |

**Claim: 10854**
Date Filed: 07/25/2006
Docketed Total: $20,000.00
Filing Creditor Name:
BANK WAYNE H

Claim Holder Name
BANK WAYNE H    Docketed Total: **$20,000.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $20,000.00 |
| | | | **$20,000.00** |

Allowed Total: **$433,387.84**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $433,387.84 |
| | | | **$433,387.84** |

\*    See Exhibit E for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Third Omnibus Claims Objection

## EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 9657**<br>Date Filed: 07/17/2006<br>Docketed Total: $1,142,111.00<br>Filing Creditor Name:<br>BECK BRUCE T | Claim Holder Name<br><br>BECK BRUCE T | | Docketed Total: | **$1,142,111.00** | | | Allowed Total: | **$590,788.65** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,142,111.00<br>**$1,142,111.00** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$590,788.65<br>**$590,788.65** |
| **Claim: 9833**<br>Date Filed: 07/18/2006<br>Docketed Total: $462,000.00<br>Filing Creditor Name:<br>BREMER RICHARD J | Claim Holder Name<br><br>BREMER RICHARD J | | Docketed Total: | **$462,000.00** | | | Allowed Total: | **$475,185.98** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$462,000.00<br>**$462,000.00** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$475,185.98<br>**$475,185.98** |
| **Claim: 12103**<br>Date Filed: 07/28/2006<br>Docketed Total: $1,467,882.00<br>Filing Creditor Name:<br>BROOKS GARY J & KATHLEEN L | Claim Holder Name<br><br>BROOKS GARY J & KATHLEEN L | | Docketed Total: | **$1,467,882.00** | | | Allowed Total: | **$367,793.32** |
| | Case Number*<br>05-44481 | Secured | Priority<br>$366,859.00<br>**$366,859.00** | Unsecured<br>$1,101,023.00<br>**$1,101,023.00** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$367,793.32<br>**$367,793.32** |

\*    See Exhibit E for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Third Omnibus Claims Objection

**EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10852**
Date Filed:   07/25/2006
Docketed Total:   $0.00
Filing Creditor Name:
COLLINS WILLIAM L

Claim Holder Name
COLLINS WILLIAM L        Docketed Total:   **UNL**                 Allowed Total:   **$429,220.05**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $429,220.05 |
| | | | **UNL** | | | | **$429,220.05** |

**Claim: 16769**
Date Filed:   01/07/2008
Docketed Total:   $1,897,936.00
Filing Creditor Name:
COTTEN CHARLES A

Claim Holder Name
COTTEN CHARLES A        Docketed Total:   **$1,897,936.00**                 Allowed Total:   **$891,602.39**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,897,936.00 | 05-44481 | | | $891,602.39 |
| | | | **$1,897,936.00** | | | | **$891,602.39** |

**Claim: 16828**
Date Filed:   11/05/2008
Docketed Total:   $156,351.92
Filing Creditor Name:
COY RAMSEY

Claim Holder Name
COY RAMSEY        Docketed Total:   **$156,351.92**                 Allowed Total:   **$156,351.92**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $156,351.92 | 05-44481 | | | $156,351.92 |
| | | | **$156,351.92** | | | | **$156,351.92** |

**Claim: 10605**
Date Filed:   07/25/2006
Docketed Total:   $0.00
Filing Creditor Name:
CRACRAFT LARRY F

Claim Holder Name
CRACRAFT LARRY F        Docketed Total:   **UNL**                 Allowed Total:   **$252,317.49**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $252,317.49 |
| | | | **UNL** | | | | **$252,317.49** |

*       See Exhibit E for a listing of debtor entities by case number.

**      "UNL" denotes an unliquidated claim.

***     Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Thirty-Third Omnibus Claims Objection

### EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16772<br>Date Filed: 01/09/2008<br>Docketed Total: $506,253.43<br>Filing Creditor Name:<br>DETTINGER ROBERT E | Claim Holder Name<br>DETTINGER ROBERT E | | Docketed Total: | $506,253.43 | | Allowed Total: | | $289,538.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$506,253.43<br>**$506,253.43** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$289,538.39<br>**$289,538.39** |
| Claim: 9608<br>Date Filed: 07/17/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>DRURY DAVID L | Claim Holder Name<br>DRURY DAVID L | | Docketed Total: | **UNL** | | Allowed Total: | | $795,580.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>UNL<br>**UNL** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$795,580.89<br>**$795,580.89** |
| Claim: 10826<br>Date Filed: 07/25/2006<br>Docketed Total: $497,400.00<br>Filing Creditor Name:<br>FATZINGER ROBERT L | Claim Holder Name<br>FATZINGER ROBERT L | | Docketed Total: | $497,400.00 | | Allowed Total: | | $204,326.38 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$497,400.00<br>**$497,400.00** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$204,326.38<br>**$204,326.38** |
| Claim: 16767<br>Date Filed: 01/07/2008<br>Docketed Total: $1,233,634.80<br>Filing Creditor Name:<br>GOLDSWEIG DAVID N | Claim Holder Name<br>GOLDSWEIG DAVID N | | Docketed Total: | $1,233,634.80 | | Allowed Total: | | $490,329.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,233,634.80<br>**$1,233,634.80** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$490,329.07<br>**$490,329.07** |

\*    See Exhibit E for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

### EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9536<br>Date Filed: 07/14/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>GOLICK EDWARD A | Claim Holder Name<br>GOLICK EDWARD A | | Docketed Total: | **UNL** | | | Allowed Total: | **$474,181.20** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>UNL<br>**UNL** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$474,181.20<br>**$474,181.20** |
| Claim: 9229<br>Date Filed: 07/10/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>GORDON PATRICIA A | Claim Holder Name<br>GORDON PATRICIA A | | Docketed Total: | **UNL** | | | Allowed Total: | **$151,278.47** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>UNL<br>**UNL** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$151,278.47<br>**$151,278.47** |
| Claim: 15802<br>Date Filed: 08/02/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>HANDLEY RALPH E | Claim Holder Name<br>HANDLEY RALPH E | | Docketed Total: | **UNL** | | | Allowed Total: | **$688,154.49** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>UNL<br>**UNL** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$688,154.49<br>**$688,154.49** |
| Claim: 10413<br>Date Filed: 07/24/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>HEGSTROM JAMES B | Claim Holder Name<br>HEGSTROM JAMES B | | Docketed Total: | **UNL** | | | Allowed Total: | **$275,352.94** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>UNL<br>**UNL** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$275,352.94<br>**$275,352.94** |

\*       See Exhibit E for a listing of debtor entities by case number.

\*\*      "UNL" denotes an unliquidated claim.

\*\*\*     Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 14714    Filed 02/09/09    Entered 02/09/09 23:05:26    Main Document
Pg 51 of 122

Thirty-Third Omnibus Claims Objection

**EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16795<br>Date Filed: 01/28/2008<br>Docketed Total: $457,668.25<br>Filing Creditor Name:<br>HEILMAN GERALD D | HEILMAN GERALD D | | Docketed Total: | $457,668.25 | | Allowed Total: | | $457,668.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$457,668.25 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$457,668.25 |
| | | | | **$457,668.25** | | | | **$457,668.25** |
| Claim: 11033<br>Date Filed: 07/26/2006<br>Docketed Total: $1,690,647.15<br>Filing Creditor Name:<br>HELM WESLEY D | HELM WESLEY D | | Docketed Total: | $1,690,647.15 | | Allowed Total: | | $938,944.59 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,690,647.15 | | | | |
| | | | | **$1,690,647.15** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$938,944.59 |
| | | | | | | | | **$938,944.59** |
| Claim: 16719<br>Date Filed: 10/04/2007<br>Docketed Total: $540,000.00<br>Filing Creditor Name:<br>HENDRICKSON DAVID M | HENDRICKSON DAVID M | | Docketed Total: | $540,000.00 | | Allowed Total: | | $505,963.07 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$540,000.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$505,963.07 |
| | | | **$540,000.00** | | | | | **$505,963.07** |

*       See Exhibit E for a listing of debtor entities by case number.

**      "UNL" denotes an unliquidated claim.

***     Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Third Omnibus Claims Objection

**EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 11944**
Date Filed: 07/28/2006
Docketed Total: $0.00
Filing Creditor Name:
HERREN WILLIAM R

Claim Holder Name
HERREN WILLIAM R       Docketed Total: **UNL**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | | **UNL** |

Allowed Total: **$1,356,968.31**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,356,968.31 |
| | | | **$1,356,968.31** |

---

**Claim: 10560**
Date Filed: 07/24/2006
Docketed Total: $15,650.00
Filing Creditor Name:
HODITS JR FRANK W

Claim Holder Name
HODITS JR FRANK W       Docketed Total: **$15,650.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $15,650.00 |
| | | | **$15,650.00** |

Allowed Total: **$449,345.55**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $449,345.55 |
| | | | **$449,345.55** |

---

**Claim: 13463**
Date Filed: 07/31/2006
Docketed Total: $3,000,000.00
Filing Creditor Name:
HOLDEN JOHN DONALDSON

Claim Holder Name
HOLDEN JOHN DONALDSON       Docketed Total: **$3,000,000.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $3,000,000.00 | |
| | | **$3,000,000.00** | |

Allowed Total: **$803,517.77**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $803,517.77 |
| | | | **$803,517.77** |

---

\*    See Exhibit E for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Third Omnibus Claims Objection

## EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9439**
Date Filed: 07/13/2006
Docketed Total: $868,272.00
Filing Creditor Name:
HOLLASCH KURT D

Claim Holder Name
HOLLASCH KURT D

Docketed Total: $868,272.00

Allowed Total: $1,135,197.60

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $868,272.00 | 05-44481 | | | $1,135,197.60 |
| | | | **$868,272.00** | | | | **$1,135,197.60** |

**Claim: 9600**
Date Filed: 07/17/2006
Docketed Total: $0.00
Filing Creditor Name:
HOLMES JOHN R

Claim Holder Name
HOLMES JOHN R

Docketed Total: UNL

Allowed Total: $1,029,067.30

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $1,029,067.30 |
| | | | **UNL** | | | | **$1,029,067.30** |

**Claim: 12150**
Date Filed: 07/28/2006
Docketed Total: $0.00
Filing Creditor Name:
HOSSENLOPP PETER M

Claim Holder Name
HOSSENLOPP PETER M

Docketed Total: UNL

Allowed Total: $270,416.79

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $270,416.79 |
| | | | **UNL** | | | | **$270,416.79** |

**Claim: 5385**
Date Filed: 05/09/2006
Docketed Total: $5,426.66
Filing Creditor Name:
HUSAR JR MICHAEL A

Claim Holder Name
HUSAR JR MICHAEL A

Docketed Total: $5,426.66

Allowed Total: $829,587.53

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $5,426.66 | | 05-44481 | | | $829,587.53 |
| | | **$5,426.66** | | | | | **$829,587.53** |

\*     See Exhibit E for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*   Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5298<br>Date Filed:   05/08/2006<br>Docketed Total:   $0.00<br>Filing Creditor Name:<br><br>ICKES ARTHUR D | Claim Holder Name<br><br>ICKES ARTHUR D | | Docketed Total: | **UNL** | | | Allowed Total: | **$461,792.80** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>UNL<br>**UNL** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$461,792.80<br>**$461,792.80** |
| Claim: 16798<br>Date Filed:   02/01/2008<br>Docketed Total:   $1,672,405.95<br>Filing Creditor Name:<br><br>JACKSON JERRY F | Claim Holder Name<br><br>JACKSON JERRY F | | Docketed Total: | **$1,672,405.95** | | | Allowed Total: | **$789,299.33** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,672,405.95<br>**$1,672,405.95** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$789,299.33<br>**$789,299.33** |
| Claim: 16774<br>Date Filed:   01/10/2008<br>Docketed Total:   $494,993.00<br>Filing Creditor Name:<br><br>JULIUS MICHAEL L | Claim Holder Name<br><br>JULIUS MICHAEL L | | Docketed Total: | **$494,993.00** | | | Allowed Total: | **$361,944.39** |
| | Case Number*<br>05-44481 | Secured | Priority<br>$494,993.00<br>**$494,993.00** | Unsecured | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$361,944.39<br>**$361,944.39** |
| Claim: 9834<br>Date Filed:   07/18/2006<br>Docketed Total:   $619,909.00<br>Filing Creditor Name:<br><br>KARVONEN THOMAS D | Claim Holder Name<br><br>KARVONEN THOMAS D | | Docketed Total: | **$619,909.00** | | | Allowed Total: | **$296,341.54** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$619,909.00<br>**$619,909.00** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$296,341.54<br>**$296,341.54** |

\*      See Exhibit E for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Thirty-Third Omnibus Claims Objection

**EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 9817**
Date Filed: 07/18/2006
Docketed Total: $1,082,431.00
Filing Creditor Name:
KRIEGER HARVEY J

Claim Holder Name
KRIEGER HARVEY J — Docketed Total: **$1,082,431.00**

Allowed Total: **$326,574.62**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,082,431.00 |
| | | | **$1,082,431.00** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $326,574.62 |
| | | | **$326,574.62** |

---

**Claim: 8759**
Date Filed: 06/29/2006
Docketed Total: $180.00
Filing Creditor Name:
LEVIJOKI W ALAN

Claim Holder Name
LEVIJOKI W ALAN — Docketed Total: **$180.00**

Allowed Total: **$703,498.74**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $180.00 |
| | | | **$180.00** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $703,498.74 |
| | | | **$703,498.74** |

---

**Claim: 9867**
Date Filed: 07/19/2006
Docketed Total: $1,129,205.00
Filing Creditor Name:
LIENESCH JOHN H

Claim Holder Name
LIENESCH JOHN H — Docketed Total: **$1,129,205.00**

Allowed Total: **$369,872.30**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,129,205.00 |
| | | | **$1,129,205.00** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $369,872.30 |
| | | | **$369,872.30** |

---

**Claim: 12119**
Date Filed: 07/28/2006
Docketed Total: $0.00
Filing Creditor Name:
LININGER CHARLES D

Claim Holder Name
LININGER CHARLES D — Docketed Total: **UNL**

Allowed Total: **$451,978.07**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | UNL |
| | | | **UNL** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $451,978.07 |
| | | | **$451,978.07** |

---

\*    See Exhibit E for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9977<br>Date Filed:   07/20/2006<br>Docketed Total:    $0.00<br>Filing Creditor Name:<br>LIPPA MICHAEL R | Claim Holder Name<br>LIPPA MICHAEL R | | Docketed Total: | **UNL** | | | Allowed Total: | **$491,342.64** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>UNL<br>**UNL** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$491,342.64<br>**$491,342.64** |
| Claim: 16779<br>Date Filed:   01/10/2008<br>Docketed Total:    $773,764.00<br>Filing Creditor Name:<br>MALANGA RONALD R | Claim Holder Name<br>MALANGA RONALD R | | Docketed Total: | **$773,764.00** | | | Allowed Total: | **$471,406.40** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$773,764.00<br>**$773,764.00** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$471,406.40<br>**$471,406.40** |
| Claim: 9292<br>Date Filed:   07/11/2006<br>Docketed Total:    $950,107.35<br>Filing Creditor Name:<br>MARQUIS TERRY L | Claim Holder Name<br>MARQUIS TERRY L | | Docketed Total: | **$950,107.35** | | | Allowed Total: | **$612,959.30** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$950,107.35<br>**$950,107.35** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$612,959.30<br>**$612,959.30** |
| Claim: 9659<br>Date Filed:   07/17/2006<br>Docketed Total:    $1,265,725.00<br>Filing Creditor Name:<br>MAYNE JIMMY C | Claim Holder Name<br>MAYNE JIMMY C | | Docketed Total: | **$1,265,725.00** | | | Allowed Total: | **$495,304.36** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,265,725.00<br>**$1,265,725.00** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$495,304.36<br>**$495,304.36** |

\*      See Exhibit E for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*   Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Third Omnibus Claims Objection

**EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9974**
Date Filed: 07/20/2006
Docketed Total: $2,721,806.00
Filing Creditor Name:
MEAD DENNIS M

Claim Holder Name
MEAD DENNIS M

Docketed Total: **$2,721,806.00**

Allowed Total: **$537,724.43**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,721,806.00 | 05-44481 | | | $537,724.43 |
| | | | **$2,721,806.00** | | | | **$537,724.43** |

---

**Claim: 4443**
Date Filed: 05/01/2006
Docketed Total: $0.00
Filing Creditor Name:
MOBLEY MD EVELYN H

Claim Holder Name
MOBLEY MD EVELYN H

Docketed Total: **UNL**

Allowed Total: **$17,177.82**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $17,177.82 |
| | | | **UNL** | | | | **$17,177.82** |

---

**Claim: 9213**
Date Filed: 07/10/2006
Docketed Total: $0.00
Filing Creditor Name:
MONTGOMERY SHARON

Claim Holder Name
MONTGOMERY SHARON

Docketed Total: **UNL**

Allowed Total: **$188,244.23**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | UNL | 05-44481 | | | $188,244.23 |
| | | | **UNL** | | | | **$188,244.23** |

---

**Claim: 11226**
Date Filed: 07/26/2006
Docketed Total: $0.00
Filing Creditor Name:
ONEILL BRIAN P

Claim Holder Name
ONEILL BRIAN P

Docketed Total: **UNL**

Allowed Total: **$336,642.50**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | UNL | UNL | 05-44481 | | | $336,642.50 |
| | | **UNL** | **UNL** | | | | **$336,642.50** |

---

\*    See Exhibit E for a listing of debtor entities by case number.

\*\*   "UNL" denotes an unliquidated claim.

\*\*\*  Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Thirty-Third Omnibus Claims Objection

## EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16013<br>Date Filed: 08/09/2006<br>Docketed Total: $2,101,279.00<br>Filing Creditor Name:<br>RAUSCH CARL G | Claim Holder Name<br>RAUSCH CARL G | | Docketed Total: | $2,101,279.00 | | | Allowed Total: | $1,267,847.18 |
| | **Case Number*** | Secured | Priority | Unsecured | **Case Number*** | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,101,279.00 | 05-44481 | | | $1,267,847.18 |
| | | | | **$2,101,279.00** | | | | **$1,267,847.18** |
| Claim: 16799<br>Date Filed: 02/07/2008<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>RIES THOMAS E | Claim Holder Name<br>RIES THOMAS E | | Docketed Total: | UNL | | | Allowed Total: | $303,783.28 |
| | **Case Number*** | Secured | Priority | Unsecured | **Case Number*** | Secured | Priority | Unsecured |
| | 05-44481 | | | UNL | 05-44481 | | | $303,783.28 |
| | | | | **UNL** | | | | **$303,783.28** |
| Claim: 8939<br>Date Filed: 07/05/2006<br>Docketed Total: $7,003.75<br>Filing Creditor Name:<br>RITZENTHALER FRANCIS H | Claim Holder Name<br>RITZENTHALER FRANCIS H | | Docketed Total: | $7,003.75 | | | Allowed Total: | $260,212.34 |
| | **Case Number*** | Secured | Priority | Unsecured | **Case Number*** | Secured | Priority | Unsecured |
| | 05-44481 | | | $7,003.75 | 05-44481 | | | $260,212.34 |
| | | | | **$7,003.75** | | | | **$260,212.34** |
| Claim: 7412<br>Date Filed: 06/05/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>ROBINSON JOHN H | Claim Holder Name<br>ROBINSON JOHN H | | Docketed Total: | UNL | | | Allowed Total: | $1,008,159.70 |
| | **Case Number*** | Secured | Priority | Unsecured | **Case Number*** | Secured | Priority | Unsecured |
| | 05-44481 | | | UNL | 05-44481 | | | $1,008,159.70 |
| | | | | **UNL** | | | | **$1,008,159.70** |

\*      See Exhibit E for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*    Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5790<br>Date Filed:  05/15/2006<br>Docketed Total:  $0.00<br>Filing Creditor Name:<br>RODEMAN DONALD W | Claim Holder Name<br>RODEMAN DONALD W | | Docketed Total: | **UNL** | | Allowed Total: | | **$213,958.84** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>UNL<br>**UNL** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$213,958.84<br>**$213,958.84** |
| Claim: 11119<br>Date Filed:  07/27/2006<br>Docketed Total:  $0.00<br>Filing Creditor Name:<br>ROSE CHARLES L | Claim Holder Name<br>ROSE CHARLES L | | Docketed Total: | **UNL** | | Allowed Total: | | **$365,729.08** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>UNL<br>**UNL** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$365,729.08<br>**$365,729.08** |
| Claim: 9662<br>Date Filed:  07/17/2006<br>Docketed Total:  $807,906.00<br>Filing Creditor Name:<br>ROSE MICHAEL P | Claim Holder Name<br>ROSE MICHAEL P | | Docketed Total: | **$807,906.00** | | Allowed Total: | | **$378,620.72** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$807,906.00<br>**$807,906.00** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$378,620.72<br>**$378,620.72** |
| Claim: 7192<br>Date Filed:  05/31/2006<br>Docketed Total:  $0.00<br>Filing Creditor Name:<br>ROWLEY ALAN BOYD | Claim Holder Name<br>ROWLEY ALAN BOYD | | Docketed Total: | **UNL** | | Allowed Total: | | **$335,894.47** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>UNL<br>**UNL** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$335,894.47<br>**$335,894.47** |

\*      See Exhibit E for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*  Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

**EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16110<br>Date Filed: 08/09/2006<br>Docketed Total: $1,748,075.00<br>Filing Creditor Name:<br>SHAFFER LOWELL K | Claim Holder Name<br>SHAFFER LOWELL K | | Docketed Total: | $1,748,075.00 | | | Allowed Total: | $505,806.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,748,075.00<br>**$1,748,075.00** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$505,806.60<br>**$505,806.60** |
| Claim: 10572<br>Date Filed: 07/25/2006<br>Docketed Total: $2,811,699.50<br>Filing Creditor Name:<br>SHOLL J D AND SHOLL ROSEMARIE S | Claim Holder Name<br>SHOLL J D AND SHOLL ROSEMARIE S | | Docketed Total: | $2,811,699.50 | | | Allowed Total: | $368,186.71 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,811,699.50<br>**$2,811,699.50** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$368,186.71<br>**$368,186.71** |
| Claim: 11909<br>Date Filed: 07/20/2006<br>Docketed Total: $0.00<br>Filing Creditor Name:<br>SMITH RAYMOND C | Claim Holder Name<br>SMITH RAYMOND C | | Docketed Total: | UNL | | | Allowed Total: | $49,651.58 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>UNL<br>**UNL** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,651.58<br>**$49,651.58** |

\*    See Exhibit E for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

\*\*\*    Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Thirty-Third Omnibus Claims Objection

**EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE ALLOWED*** | Claim Holder Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10765<br>Date Filed:  07/25/2006<br>Docketed Total:  $320,532.00<br>Filing Creditor Name:<br><br>SOSNOWCHIK THOMAS J | SOSNOWCHIK THOMAS J | | Docketed Total: | $320,532.00 | | Allowed Total: | | $849,627.88 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$320,532.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$849,627.88 |
| | | | $320,532.00 | | | | | $849,627.88 |
| Claim: 15998<br>Date Filed:  08/09/2006<br>Docketed Total:  $0.00<br>Filing Creditor Name:<br><br>SPELMAN WILLIAM C | SPELMAN WILLIAM C | | Docketed Total: | UNL | | Allowed Total: | | $253,800.67 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>UNL | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$253,800.67 |
| | | | | UNL | | | | $253,800.67 |
| Claim: 8781<br>Date Filed:  06/30/2006<br>Docketed Total:  $0.00<br>Filing Creditor Name:<br><br>STRANEY PATRICK J | STRANEY PATRICK J | | Docketed Total: | UNL | | Allowed Total: | | $538,906.71 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>UNL | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$538,906.71 |
| | | | | UNL | | | | $538,906.71 |
| Claim: 8575<br>Date Filed:  06/26/2006<br>Docketed Total:  $0.00<br>Filing Creditor Name:<br><br>VANDENBERG FREDERIC P | VANDENBERG FREDERIC P | | Docketed Total: | UNL | | Allowed Total: | | $440,894.64 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>UNL | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$440,894.64 |
| | | | | UNL | | | | $440,894.64 |

\*      See Exhibit E for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

\*\*\*   Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 14714    Filed 02/09/09    Entered 02/09/09 23:05:26    Main Document
Pg 62 of 122

Thirty-Third Omnibus Claims Objection

**EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED*** | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

| Claim: 7793 Date Filed: 06/12/2006 Docketed Total: $0.00 Filing Creditor Name: WARREN WILLIAM S | Claim Holder Name WARREN WILLIAM S | | Docketed Total: | **UNL** | | Allowed Total: | | **$1,720,990.33** |

Case Number*: 05-44481, Secured, Priority, Unsecured UNL / UNL
Case Number*: 05-44481 (Allowed), Unsecured $1,720,990.33 / $1,720,990.33

| Claim: 16804 Date Filed: 02/12/2008 Docketed Total: $395,061.17 Filing Creditor Name: WILHELM JR RALPH V | Claim Holder Name WILHELM JR RALPH V | | Docketed Total: | **$395,061.17** | | Allowed Total: | | **$395,061.17** |

Case Number*: 05-44481, Unsecured $395,061.17 / $395,061.17
Case Number*: 05-44481 (Allowed), Unsecured $395,061.17 / $395,061.17

| Claim: 9800 Date Filed: 07/18/2006 Docketed Total: $721,575.00 Filing Creditor Name: WINGEIER KENNETH G | Claim Holder Name WINGEIER KENNETH G | | Docketed Total: | **$721,575.00** | | Allowed Total: | | **$943,354.88** |

Case Number*: 05-44481, Unsecured $721,575.00 / $721,575.00
Case Number*: 05-44481 (Allowed), Unsecured $943,354.88 / $943,354.88

**Total Claims To Be Allowed: 63**

**Total Amount As Docketed:**        $33,584,890.93

**Total Amount As Allowed:**        $33,135,988.12

*    See Exhibit E for a listing of debtor entities by case number.

**    "UNL" denotes an unliquidated claim.

***    Certain creditors' addresses are intentionally omitted.

**EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION**

| SCHEDULED LIABILITY TO BE ALLOWED** | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Scheduled Liability: 10416656<br>Date Filed: 01/17/2008<br>Docketed Total: $495,359.52<br>Filing Creditor Name:<br>ALBRECHT JAMES W | Claim Holder Name<br><br>ALBRECHT JAMES W | | Docketed Total: | $495,359.52 | | | Allowed Total: | $495,359.52 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $495,359.52 | 05-44481 | | | $495,359.52 |
| | | | | **$495,359.52** | | | | **$495,359.52** |
| Scheduled Liability: 10416633<br>Date Filed: 01/17/2008<br>Docketed Total: $756,502.89<br>Filing Creditor Name:<br>ANDERSON MICHAEL O | Claim Holder Name<br><br>ANDERSON MICHAEL O | | Docketed Total: | $756,502.89 | | | Allowed Total: | $756,502.89 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $756,502.89 | 05-44481 | | | $756,502.89 |
| | | | | **$756,502.89** | | | | **$756,502.89** |
| Scheduled Liability: 10416651<br>Date Filed: 01/17/2008<br>Docketed Total: $571,926.56<br>Filing Creditor Name:<br>ARNDT FREDERICK P | Claim Holder Name<br><br>ARNDT FREDERICK P | | Docketed Total: | $571,926.56 | | | Allowed Total: | $571,926.56 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $571,926.56 | 05-44481 | | | $571,926.56 |
| | | | | **$571,926.56** | | | | **$571,926.56** |
| Scheduled Liability: 10416752<br>Date Filed: 01/17/2008<br>Docketed Total: $162,101.49<br>Filing Creditor Name:<br>BYERS,CATHERINE | Claim Holder Name<br><br>BYERS,CATHERINE | | Docketed Total: | $162,101.49 | | | Allowed Total: | $162,101.49 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $162,101.49 | 05-44481 | | | $162,101.49 |
| | | | | **$162,101.49** | | | | **$162,101.49** |

\*    See Exhibit E for a listing of debtor entities by case number.

\*\*   Certain creditors' addresses are intentionally omitted.

### EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION

| SCHEDULED LIABILITY TO BE ALLOWED** | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Scheduled Liability:  10416736<br>Date Filed:    01/17/2008<br>Docketed Total:    $194,295.05<br>Filing Creditor Name:<br><br>CHAO KEH-CHUNG M | Claim Holder Name<br><br>CHAO KEH-CHUNG M | | Docketed Total: | **$194,295.05** | | | Allowed Total: | **$194,295.05** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$194,295.05<br><br>**$194,295.05** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$194,295.05<br><br>**$194,295.05** |
| Scheduled Liability:  10416747<br>Date Filed:    01/17/2008<br>Docketed Total:    $93,176.61<br>Filing Creditor Name:<br><br>FAGAN ROBERT W | Claim Holder Name<br><br>FAGAN ROBERT W | | Docketed Total: | **$93,176.61** | | | Allowed Total: | **$93,176.61** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$93,176.61<br><br>**$93,176.61** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$93,176.61<br><br>**$93,176.61** |
| Scheduled Liability:  10416721<br>Date Filed:    01/17/2008<br>Docketed Total:    $262,369.61<br>Filing Creditor Name:<br><br>FAULKNER DEAN L | Claim Holder Name<br><br>FAULKNER DEAN L | | Docketed Total: | **$262,369.61** | | | Allowed Total: | **$262,369.61** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$262,369.61<br><br>**$262,369.61** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$262,369.61<br><br>**$262,369.61** |
| Scheduled Liability:  10416720<br>Date Filed:    01/17/2008<br>Docketed Total:    $203,048.10<br>Filing Creditor Name:<br><br>FLANAGAN JAMES P | Claim Holder Name<br><br>FLANAGAN JAMES P | | Docketed Total: | **$203,048.10** | | | Allowed Total: | **$203,048.10** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$203,048.10<br><br>**$203,048.10** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$203,048.10<br><br>**$203,048.10** |

\*      See Exhibit E for a listing of debtor entities by case number.

\*\*      Certain creditors' addresses are intentionally omitted.

**EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION**

| SCHEDULED LIABILITY TO BE ALLOWED** | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1:**

Scheduled Liability: 10417038
Date Filed: 10/10/2008
Docketed Total: $894,254.46
Filing Creditor Name:
JOHNSON,ROBERT

Claim Holder Name
JOHNSON,ROBERT          Docketed Total: **$894,254.46**          Allowed Total: **$894,254.46**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $894,254.46 | 05-44481 | | | $894,254.46 |
| | | | **$894,254.46** | | | | **$894,254.46** |

**Row 2:**

Scheduled Liability: 10416754
Date Filed: 01/17/2008
Docketed Total: $163,080.81
Filing Creditor Name:
KAYE,DIANE L

Claim Holder Name
KAYE,DIANE L          Docketed Total: **$163,080.81**          Allowed Total: **$163,080.81**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $163,080.81 | 05-44481 | | | $163,080.81 |
| | | | **$163,080.81** | | | | **$163,080.81** |

**Row 3:**

Scheduled Liability: 10416683
Date Filed: 01/17/2008
Docketed Total: $425,721.39
Filing Creditor Name:
KELLER NORBERT L

Claim Holder Name
KELLER NORBERT L          Docketed Total: **$425,721.39**          Allowed Total: **$425,721.39**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $425,721.39 | 05-44481 | | | $425,721.39 |
| | | | **$425,721.39** | | | | **$425,721.39** |

**Row 4:**

Scheduled Liability: 10416693
Date Filed: 01/17/2008
Docketed Total: $372,652.96
Filing Creditor Name:
LAWRENCE SUSAN K

Claim Holder Name
LAWRENCE SUSAN K          Docketed Total: **$372,652.96**          Allowed Total: **$372,652.96**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $372,652.96 | 05-44481 | | | $372,652.96 |
| | | | **$372,652.96** | | | | **$372,652.96** |

\*      See Exhibit E for a listing of debtor entities by case number.

\*\*     Certain creditors' addresses are intentionally omitted.

**EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION**

| SCHEDULED LIABILITY TO BE ALLOWED** | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

| SCHEDULED LIABILITY TO BE ALLOWED** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Scheduled Liability: 10416750<br>Date Filed: 01/17/2008<br>Docketed Total: $9,400.29<br>Filing Creditor Name:<br>LEE ANTHONY | Claim Holder Name<br>LEE ANTHONY | | Docketed Total: | **$9,400.29** | | | Allowed Total: | **$9,400.29** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,400.29<br>**$9,400.29** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,400.29<br>**$9,400.29** |
| Scheduled Liability: 10417039<br>Date Filed: 10/10/2008<br>Docketed Total: $1,679.02<br>Filing Creditor Name:<br>LIND,RICHARD | Claim Holder Name<br>LIND,RICHARD | | Docketed Total: | **$1,679.02** | | | Allowed Total: | **$1,679.02** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,679.02<br>**$1,679.02** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,679.02<br>**$1,679.02** |
| Scheduled Liability: 10416675<br>Date Filed: 01/17/2008<br>Docketed Total: $448,568.80<br>Filing Creditor Name:<br>MILLER SHARON L | Claim Holder Name<br>MILLER SHARON L | | Docketed Total: | **$448,568.80** | | | Allowed Total: | **$448,568.80** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$448,568.80<br>**$448,568.80** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$448,568.80<br>**$448,568.80** |
| Scheduled Liability: 10417037<br>Date Filed: 10/10/2008<br>Docketed Total: $582,366.09<br>Filing Creditor Name:<br>NORTHERN,EDWARD | Claim Holder Name<br>NORTHERN,EDWARD | | Docketed Total: | **$582,366.09** | | | Allowed Total: | **$582,366.09** |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$582,366.09<br>**$582,366.09** | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$582,366.09<br>**$582,366.09** |

\*      See Exhibit E for a listing of debtor entities by case number.

\*\*     Certain creditors' addresses are intentionally omitted.

**EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION**

| SCHEDULED LIABILITY TO BE ALLOWED** | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Scheduled Liability: 10416712<br>Date Filed: 01/17/2008<br>Docketed Total: $296,559.67<br>Filing Creditor Name:<br><br>SLETVOLD JR GEORGE J | Claim Holder Name<br><br>SLETVOLD JR GEORGE J | | Docketed Total: | $296,559.67 | | | Allowed Total: | $296,559.67 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$296,559.67 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$296,559.67 |
| | | | | $296,559.67 | | | | $296,559.67 |
| Scheduled Liability: 10416756<br>Date Filed: 01/17/2008<br>Docketed Total: $102,095.41<br>Filing Creditor Name:<br><br>WANDER,JANET | Claim Holder Name<br><br>WANDER,JANET | | Docketed Total: | $102,095.41 | | | Allowed Total: | $102,095.41 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$102,095.41 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$102,095.41 |
| | | | | $102,095.41 | | | | $102,095.41 |
| | | | | | Total Claims To Be Allowed: 18<br><br>Total Amount As Docketed: $6,035,158.73<br><br>Total Amount As Allowed: $6,035,158.73 | | | |

\*　　See Exhibit E for a listing of debtor entities by case number.

\*\*　　Certain creditors' addresses are intentionally omitted.

**EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS \*\***

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: | 12102 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| BROOKS GARY J | | Priority: | |
| | | Administrative: | |
| | | Unsecured: | $18,000.00 |
| | | Total: | $18,000.00 |

| | | | |
|---|---|---|---|
| Claim: | 12103 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| BROOKS GARY J & KATHLEEN L | | Priority: | $366,859.00 |
| | | Administrative: | |
| | | Unsecured: | $1,101,023.00 |
| | | Total: | $1,467,882.00 |

| | | | |
|---|---|---|---|
| Claim: | 12101 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| BROOKS GARY J | | Priority: | |
| | | Administrative: | |
| | | Unsecured: | $18,570.00 |
| | | Total: | $18,570.00 |

| | | | |
|---|---|---|---|
| Claim: | 12103 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| BROOKS GARY J & KATHLEEN L | | Priority: | $366,859.00 |
| | | Administrative: | |
| | | Unsecured: | $1,101,023.00 |
| | | Total: | $1,467,882.00 |

| | | | |
|---|---|---|---|
| Claim: | 12097 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| BROOKS GARY J | | Priority: | |
| | | Administrative: | |
| | | Unsecured: | $975,345.00 |
| | | Total: | $975,345.00 |

| | | | |
|---|---|---|---|
| Claim: | 12103 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| BROOKS GARY J & KATHLEEN L | | Priority: | $366,859.00 |
| | | Administrative: | |
| | | Unsecured: | $1,101,023.00 |
| | | Total: | $1,467,882.00 |

| | | | |
|---|---|---|---|
| Claim: | 12100 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| BROOKS GARY J | | Priority: | |
| | | Administrative: | |
| | | Unsecured: | $81,854.00 |
| | | Total: | $81,854.00 |

| | | | |
|---|---|---|---|
| Claim: | 12103 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| BROOKS GARY J & KATHLEEN L | | Priority: | $366,859.00 |
| | | Administrative: | |
| | | Unsecured: | $1,101,023.00 |
| | | Total: | $1,467,882.00 |

| | | | |
|---|---|---|---|
| Claim: | 12099 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| BROOKS GARY J | | Priority: | |
| | | Administrative: | |
| | | Unsecured: | $18,570.00 |
| | | Total: | $18,570.00 |

| | | | |
|---|---|---|---|
| Claim: | 12103 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/28/2006 | | |
| Creditor's Name: | | Secured: | |
| BROOKS GARY J & KATHLEEN L | | Priority: | $366,859.00 |
| | | Administrative: | |
| | | Unsecured: | $1,101,023.00 |
| | | Total: | $1,467,882.00 |

\*     "UNL" denotes an unliquidated claim.

\*\*    Certain creditors' addresses are intentionally omitted.

**EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS \*\***

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 13596<br>Date Filed: 07/31/2006<br>Creditor's Name:<br>CRACRAFT LARRY F | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 10605<br>Date Filed: 07/25/2006<br>Creditor's Name:<br>CRACRAFT LARRY F | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 9609<br>Date Filed: 07/17/2006<br>Creditor's Name:<br>DRURY DAVID L | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 9608<br>Date Filed: 07/17/2006<br>Creditor's Name:<br>DRURY DAVID L | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 9611<br>Date Filed: 07/17/2006<br>Creditor's Name:<br>DRURY DAVID L | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 9608<br>Date Filed: 07/17/2006<br>Creditor's Name:<br>DRURY DAVID L | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 9610<br>Date Filed: 07/17/2006<br>Creditor's Name:<br>DRURY DAVID L | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $216,000.00<br><br>Total: $216,000.00 | Claim: 9608<br>Date Filed: 07/17/2006<br>Creditor's Name:<br>DRURY DAVID L | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 9612<br>Date Filed: 07/17/2006<br>Creditor's Name:<br>DRURY DAVID L | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 9608<br>Date Filed: 07/17/2006<br>Creditor's Name:<br>DRURY DAVID L | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |

\*     "UNL" denotes an unliquidated claim.

\*\*     Certain creditors' addresses are intentionally omitted.

### EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS **

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 9613   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/17/2006<br>Creditor's Name:<br>DRURY DAVID L<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $693,840.00<br><br>Total: $693,840.00 | Claim: 9608   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/17/2006<br>Creditor's Name:<br>DRURY DAVID L<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL |
| Claim: 13506   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Creditor's Name:<br>FATZINGER ROBERT L<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 10826   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Creditor's Name:<br>FATZINGER ROBERT L<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $497,400.00<br><br>Total: $497,400.00 |
| Claim: 16718   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/04/2007<br>Creditor's Name:<br>HENDRICKSON<br><br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured:<br><br>Total: UNL | Claim: 16719   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/04/2007<br>Creditor's Name:<br>HENDRICKSON DAVID M<br><br>Secured:<br>Priority: $540,000.00<br>Administrative:<br>Unsecured:<br><br>Total: $540,000.00 |
| Claim: 16713   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 09/24/2007<br>Creditor's Name:<br>HENDRICKSON DAVID<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,592,050.00<br><br>Total: $1,592,050.00 | Claim: 16719   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/04/2007<br>Creditor's Name:<br>HENDRICKSON DAVID M<br><br>Secured:<br>Priority: $540,000.00<br>Administrative:<br>Unsecured:<br><br>Total: $540,000.00 |
| Claim: 16720   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/04/2007<br>Creditor's Name:<br>HENDRICKSON DAVID M<br><br>Secured:<br>Priority: UNL<br>Administrative:<br>Unsecured:<br><br>Total: UNL | Claim: 16719   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/04/2007<br>Creditor's Name:<br>HENDRICKSON DAVID M<br><br>Secured:<br>Priority: $540,000.00<br>Administrative:<br>Unsecured:<br><br>Total: $540,000.00 |

\*    "UNL" denotes an unliquidated claim.

\*\*   Certain creditors' addresses are intentionally omitted.

**EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS \*\***

| CLAIM TO BE EXPUNGED \* | SURVIVING CLAIM \* |
|---|---|
| Claim: 14035    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name:    Secured:<br>HODITS JR FRANK W    Priority:<br>Administrative:<br>Unsecured: $140,404.00<br>Total: $140,404.00 | Claim: 10560    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name:    Secured:<br>HODITS JR FRANK W    Priority:<br>Administrative:<br>Unsecured: $15,650.00<br>Total: $15,650.00 |
| Claim: 14036    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name:    Secured:<br>HODITS JR FRANK W    Priority:<br>Administrative:<br>Unsecured: $907,080.00<br>Total: $907,080.00 | Claim: 10560    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name:    Secured:<br>HODITS JR FRANK W    Priority:<br>Administrative:<br>Unsecured: $15,650.00<br>Total: $15,650.00 |
| Claim: 13494    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name:    Secured:<br>HODITS JR FRANK W    Priority:<br>Administrative:<br>Unsecured: $13,378.00<br>Total: $13,378.00 | Claim: 10560    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name:    Secured:<br>HODITS JR FRANK W    Priority:<br>Administrative:<br>Unsecured: $15,650.00<br>Total: $15,650.00 |
| Claim: 13493    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name:    Secured:<br>HODITS JR FRANK W    Priority:<br>Administrative:<br>Unsecured: $12,738.00<br>Total: $12,738.00 | Claim: 10560    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name:    Secured:<br>HODITS JR FRANK W    Priority:<br>Administrative:<br>Unsecured: $15,650.00<br>Total: $15,650.00 |
| Claim: 10562    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name:    Secured:<br>HOLLASCH KURT D    Priority:<br>Administrative:<br>Unsecured: $202,000.00<br>Total: $202,000.00 | Claim: 9439    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/13/2006<br>Creditor's Name:    Secured:<br>HOLLASCH KURT D    Priority:<br>Administrative:<br>Unsecured: $868,272.00<br>Total: $868,272.00 |

\*    "UNL" denotes an unliquidated claim.

\*\*    Certain creditors' addresses are intentionally omitted.

**EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS ***

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 10563   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name:    Secured:<br>HOLLASCH KURT D    Priority: $1,720,083.00<br>Administrative:<br>Unsecured: UNL<br>Total: $1,720,083.00 | Claim: 9439   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/13/2006<br>Creditor's Name:    Secured:<br>HOLLASCH KURT D    Priority:<br>Administrative:<br>Unsecured: $868,272.00<br>Total: $868,272.00 |
| Claim: 11161   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Creditor's Name:    Secured:<br>HOLLASCH KURT D    Priority:<br>Administrative:<br>Unsecured: $1,941,219.00<br>Total: $1,941,219.00 | Claim: 9439   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/13/2006<br>Creditor's Name:    Secured:<br>HOLLASCH KURT D    Priority:<br>Administrative:<br>Unsecured: $868,272.00<br>Total: $868,272.00 |
| Claim: 10564   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/24/2006<br>Creditor's Name:    Secured:<br>HOLLASCH KURT D    Priority:<br>Administrative:<br>Unsecured: $88,284.00<br>Total: $88,284.00 | Claim: 9439   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/13/2006<br>Creditor's Name:    Secured:<br>HOLLASCH KURT D    Priority:<br>Administrative:<br>Unsecured: $868,272.00<br>Total: $868,272.00 |
| Claim: 9666   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/17/2006<br>Creditor's Name:    Secured:<br>HOLLASCH KURT D    Priority:<br>Administrative:<br>Unsecured: $11,700.00<br>Total: $11,700.00 | Claim: 9439   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/13/2006<br>Creditor's Name:    Secured:<br>HOLLASCH KURT D    Priority:<br>Administrative:<br>Unsecured: $868,272.00<br>Total: $868,272.00 |
| Claim: 9835   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/18/2006<br>Creditor's Name:    Secured:<br>KARVONEN THOMAS D    Priority:<br>Administrative:<br>Unsecured: $50,728.00<br>Total: $50,728.00 | Claim: 9834   Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/18/2006<br>Creditor's Name:    Secured:<br>KARVONEN THOMAS D    Priority:<br>Administrative:<br>Unsecured: $619,909.00<br>Total: $619,909.00 |

\*    "UNL" denotes an unliquidated claim.

\*\*    Certain creditors' addresses are intentionally omitted.

**EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS ****

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| Claim: 9818 | Debtor: DELPHI CORPORATION (05-44481) | | Claim: 9817 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/18/2006 | | | Date Filed: 07/18/2006 | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: |
| KRIEGER HARVEY J | Priority: | | KRIEGER HARVEY J | Priority: |
| | Administrative: | | | Administrative: |
| | Unsecured: $44,131.00 | | | Unsecured: $1,082,431.00 |
| | Total: $44,131.00 | | | Total: $1,082,431.00 |

| Claim: 9978 | Debtor: DELPHI CORPORATION (05-44481) | | Claim: 9977 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: |
| LIPPA MICHAEL R | Priority: | | LIPPA MICHAEL R | Priority: |
| | Administrative: | | | Administrative: |
| | Unsecured: UNL | | | Unsecured: UNL |
| | Total: UNL | | | Total: UNL |

| Claim: 9979 | Debtor: DELPHI CORPORATION (05-44481) | | Claim: 9977 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/20/2006 | | | Date Filed: 07/20/2006 | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: |
| LIPPA MICHAEL R | Priority: | | LIPPA MICHAEL R | Priority: |
| | Administrative: | | | Administrative: |
| | Unsecured: UNL | | | Unsecured: UNL |
| | Total: UNL | | | Total: UNL |

| Claim: 9288 | Debtor: DELPHI CORPORATION (05-44481) | | Claim: 9292 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: |
| MARQUIS TERRY L | Priority: | | MARQUIS TERRY L | Priority: |
| | Administrative: | | | Administrative: |
| | Unsecured: $19,200.00 | | | Unsecured: $950,107.35 |
| | Total: $19,200.00 | | | Total: $950,107.35 |

| Claim: 9290 | Debtor: DELPHI CORPORATION (05-44481) | | Claim: 9292 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: |
| MARQUIS TERRY L | Priority: | | MARQUIS TERRY L | Priority: |
| | Administrative: | | | Administrative: |
| | Unsecured: UNL | | | Unsecured: $950,107.35 |
| | Total: UNL | | | Total: $950,107.35 |

\*    "UNL" denotes an unliquidated claim.

\*\*    Certain creditors' addresses are intentionally omitted.

### EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS **

| CLAIM TO BE EXPUNGED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 9291 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 9292 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| MARQUIS TERRY L | Priority: | | MARQUIS TERRY L | Priority: | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $5,415.92 | | Unsecured: | $950,107.35 |
| | Total: | $5,415.92 | | Total: | $950,107.35 |
| Claim: 9289 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 9292 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| MARQUIS TERRY L | Priority: | | MARQUIS TERRY L | Priority: | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $937,667.91 | | Unsecured: | $950,107.35 |
| | Total: | $937,667.91 | | Total: | $950,107.35 |
| Claim: 9287 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 9292 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/11/2006 | | | Date Filed: 07/11/2006 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| MARQUIS TERRY L | Priority: | | MARQUIS TERRY L | Priority: | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $9,600.00 | | Unsecured: | $950,107.35 |
| | Total: | $9,600.00 | | Total: | $950,107.35 |
| Claim: 16800 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 16799 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2008 | | | Date Filed: 02/07/2008 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| RIES THOMAS E | Priority: | | RIES THOMAS E | Priority: | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | UNL | | Unsecured: | UNL |
| | Total: | UNL | | Total: | UNL |
| Claim: 8948 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 8939 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/05/2006 | | | Date Filed: 07/05/2006 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| RITZENTHALER FRANCIS H | Priority: | | RITZENTHALER FRANCIS H | Priority: | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $18,225.00 | | Unsecured: | $7,003.75 |
| | Total: | $18,225.00 | | Total: | $7,003.75 |

*     "UNL" denotes an unliquidated claim.

**    Certain creditors' addresses are intentionally omitted.

**EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS ***

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
| --- | --- | --- | --- |
| Claim: 8947<br>Date Filed: 07/05/2006<br>Creditor's Name:<br>RITZENTHALER FRANCIS H | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,151.00<br><br>Total: $13,151.00 | Claim: 8939<br>Date Filed: 07/05/2006<br>Creditor's Name:<br>RITZENTHALER FRANCIS H | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $7,003.75<br><br>Total: $7,003.75 |
| Claim: 8941<br>Date Filed: 07/05/2006<br>Creditor's Name:<br>RITZENTHALER FRANCIS H | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $280,032.00<br>Administrative:<br>Unsecured: $739,006.00<br><br>Total: $1,019,038.00 | Claim: 8939<br>Date Filed: 07/05/2006<br>Creditor's Name:<br>RITZENTHALER FRANCIS H | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $7,003.75<br><br>Total: $7,003.75 |
| Claim: 8942<br>Date Filed: 07/05/2006<br>Creditor's Name:<br>RITZENTHALER FRANCIS H | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $450,432.00<br>Administrative:<br>Unsecured: $618,208.00<br><br>Total: $1,068,640.00 | Claim: 8939<br>Date Filed: 07/05/2006<br>Creditor's Name:<br>RITZENTHALER FRANCIS H | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $7,003.75<br><br>Total: $7,003.75 |
| Claim: 8940<br>Date Filed: 07/05/2006<br>Creditor's Name:<br>RITZENTHALER FRANCIS H | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,000.00<br><br>Total: $20,000.00 | Claim: 8939<br>Date Filed: 07/05/2006<br>Creditor's Name:<br>RITZENTHALER FRANCIS H | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: $7,003.75<br><br>Total: $7,003.75 |
| Claim: 5792<br>Date Filed: 05/15/2006<br>Creditor's Name:<br>RODEMAN DONALD W | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br><br>Total: UNL | Claim: 5790<br>Date Filed: 05/15/2006<br>Creditor's Name:<br>RODEMAN DONALD W | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative<br>Unsecured: UNL<br><br>Total: UNL |

*    "UNL" denotes an unliquidated claim.

**    Certain creditors' addresses are intentionally omitted.

**EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS \*\***

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 5791 | Debtor: DELPHI CORPORATION (05-44481) | | Claim: 5790 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/15/2006 | | | Date Filed: 05/15/2006 | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: |
| RODEMAN DONALD W | Priority: | | RODEMAN DONALD W | Priority: |
| | Administrative: | | | Administrative: |
| | Unsecured: UNL | | | Unsecured: UNL |
| | Total: UNL | | | Total: UNL |

| | | | | |
|---|---|---|---|---|
| Claim: 5793 | Debtor: DELPHI CORPORATION (05-44481) | | Claim: 5790 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/15/2006 | | | Date Filed: 05/15/2006 | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: |
| RODEMAN DONALD W | Priority: | | RODEMAN DONALD W | Priority: |
| | Administrative: | | | Administrative: |
| | Unsecured: UNL | | | Unsecured: UNL |
| | Total: UNL | | | Total: UNL |

| | | | | |
|---|---|---|---|---|
| Claim: 16715 | Debtor: DELPHI CORPORATION (05-44481) | | Claim: 10765 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 09/27/2007 | | | Date Filed: 07/25/2006 | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: |
| SOSNOWCHIK THOMAS J | Priority: | | SOSNOWCHIK THOMAS J | Priority: $320,532.00 |
| | Administrative: | | | Administrative: |
| | Unsecured: $76,442.00 | | | Unsecured: |
| | Total: $76,442.00 | | | Total: $320,532.00 |

| | | | | |
|---|---|---|---|---|
| Claim: 16704 | Debtor: DELPHI CORPORATION (05-44481) | | Claim: 10765 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 09/14/2007 | | | Date Filed: 07/25/2006 | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: |
| SOSNOWCHIK THOMAS J | Priority: | | SOSNOWCHIK THOMAS J | Priority: $320,532.00 |
| | Administrative: | | | Administrative: |
| | Unsecured: $281,332.00 | | | Unsecured: |
| | Total: $281,332.00 | | | Total: $320,532.00 |

| | | | | |
|---|---|---|---|---|
| Claim: 16712 | Debtor: DELPHI CORPORATION (05-44481) | | Claim: 10765 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 09/24/2007 | | | Date Filed: 07/25/2006 | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: |
| SOSNOWCHIK THOMAS J | Priority: | | SOSNOWCHIK THOMAS J | Priority: $320,532.00 |
| | Administrative: | | | Administrative: |
| | Unsecured: $1,524,000.00 | | | Unsecured: |
| | Total: $1,524,000.00 | | | Total: $320,532.00 |

\*     "UNL" denotes an unliquidated claim.

\*\*    Certain creditors' addresses are intentionally omitted.                          Page 9 of 11

## EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS **

| CLAIM TO BE EXPUNGED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 16710 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 10765 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 09/24/2007 | | | Date Filed: 07/25/2006 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| SOSNOWCHIK THOMAS J | Priority: | | SOSNOWCHIK THOMAS J | Priority: | $320,532.00 |
| | Administrative: | | | Administrative | |
| | Unsecured: | $5,836.00 | | Unsecured: | |
| | Total: | $5,836.00 | | Total: | $320,532.00 |
| Claim: 16723 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 8781 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/09/2007 | | | Date Filed: 06/30/2006 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| STRANEY PATRICK J | Priority: | | STRANEY PATRICK J | Priority: | |
| | Administrative: | | | Administrative | |
| | Unsecured: | $732,609.00 | | Unsecured: | UNL |
| | Total: | $732,609.00 | | Total: | UNL |
| Claim: 16722 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 8781 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/09/2007 | | | Date Filed: 06/30/2006 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| STRANEY PATRICK J | Priority: | | STRANEY PATRICK J | Priority: | |
| | Administrative: | | | Administrative | |
| | Unsecured: | $1,127,091.00 | | Unsecured: | UNL |
| | Total: | $1,127,091.00 | | Total: | UNL |
| Claim: 9805 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 9800 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/18/2006 | | | Date Filed: 07/18/2006 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| WINGEIER KENNETH G | Priority: | | WINGEIER KENNETH G | Priority: | |
| | Administrative: | | | Administrative | |
| | Unsecured: | $178,453.00 | | Unsecured: | $721,575.00 |
| | Total: | $178,453.00 | | Total: | $721,575.00 |
| Claim: 9804 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 9800 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/18/2006 | | | Date Filed: 07/18/2006 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| WINGEIER KENNETH G | Priority: | | WINGEIER KENNETH G | Priority: | |
| | Administrative: | | | Administrative | |
| | Unsecured: | $31,779.00 | | Unsecured: | $721,575.00 |
| | Total: | $31,779.00 | | Total: | $721,575.00 |

*    "UNL" denotes an unliquidated claim.

**    Certain creditors' addresses are intentionally omitted.

**EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS \*\***

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 9803 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 9800 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| WINGEIER KENNETH G | Priority: $451,994.79 | WINGEIER KENNETH G | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $1,180,228.75 | | Unsecured: $721,575.00 |
| | Total: $1,632,223.54 | | Total: $721,575.00 |
| Claim: 9801 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 9800 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| WINGEIER KENNETH G | Priority: | WINGEIER KENNETH G | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $2,047,969.48 | | Unsecured: $721,575.00 |
| | Total: $2,047,969.48 | | Total: $721,575.00 |
| Claim: 9802 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 9800 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/18/2006 | | Date Filed: 07/18/2006 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| WINGEIER KENNETH G | Priority: | WINGEIER KENNETH G | Priority: |
| | Administrative: | | Administrative: |
| | Unsecured: $16,251.00 | | Unsecured: $721,575.00 |
| | Total: $16,251.00 | | Total: $721,575.00 |

**Total Claims To Be Expunged:** 53

**Total Asserted Amount To Be Expunged:** $19,510,897.85

\*     "UNL" denotes an unliquidated claim.

\*\*    Certain creditors' addresses are intentionally omitted.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Thirty-Third Omnibus Claims Objection

### EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 1704**

Date Filed: 01/30/2006

Docketed Total: $874,448.21

Filing Creditor Name and Address:

CAPRO LTD
155 S LIMERICK RD
LIMERICK, PA 19468-1699

Claim Holder Name and Address

BEAR STEARNS INVESTMENT
PRODUCTS INC
CO JPMORGAN CHASE BANK NA
LEGAL DEPT
1 CHASE MANHATTAN PLAZA 26TH
FL
NEW YORK, NY 10081

Docketed Total: $874,448.21

Allowed Total: $857,771.97

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | $299,723.41 | | $574,724.80 | 05-44640 | | | $857,771.97 |
| | $299,723.41 | | $574,724.80 | | | | $857,771.97 |

**Claim: 10971**

Date Filed: 07/26/2006

Docketed Total: $332,442.44

Filing Creditor Name and Address:

EATON AEROQUIP DE MEXICO
SA DE CV
1111 SUPERIOR AVE
CLEVELAND, OH 44114-2584

Claim Holder Name and Address

EATON AEROQUIP DE MEXICO SA
DE CV
1111 SUPERIOR AVE
CLEVELAND, OH 44114-2584

Docketed Total: $332,442.44

Allowed Total: $130,456.03

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $332,442.44 | 05-44640 | | | $130,456.03 |
| | | | $332,442.44 | | | | $130,456.03 |

**Claim: 6809**

Date Filed: 05/25/2006

Docketed Total: $740,224.29

Filing Creditor Name and Address:

EATON CORPORATION
DBA REVENUE MANAGEMENT
1 UNIVERSITY PLAZA NO 312
HACKENSACK, NJ 07601

Claim Holder Name and Address

LIQUIDITY SOLUTIONS INC AS
ASSIGNEE OF EATON
CORPORATION
DBA REVENUE MANAGEMENT
1 UNIVERSITY PLAZA NO 312
HACKENSACK, NJ 07601

Docketed Total: $740,224.29

Allowed Total: $588,236.24

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $740,224.29 | 05-44640 | | | $588,236.24 |
| | | | $740,224.29 | | | | $588,236.24 |

\*    See Exhibit E for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 14714   Filed 02/09/09   Entered 02/09/09 23:05:26   Main Document
Pg 80 of 122

Thirty-Third Omnibus Claims Objection

### EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10908**
Date Filed: 07/26/2006
Docketed Total: $4,692.90
Filing Creditor Name and Address:
EATON ELECTRICAL
1111 SUPERIOR AVE
CLEVELAND, OH 44114-2584

Claim Holder Name and Address

EATON ELECTRICAL
1111 SUPERIOR AVE
CLEVELAND, OH 44114-2584
Docketed Total: **$4,692.90**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,692.90 |
| | | | **$4,692.90** |

Allowed Total: **$672.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $672.00 |
| | | | **$672.00** |

---

**Claim: 11029**
Date Filed: 07/26/2006
Docketed Total: $1,865.03
Filing Creditor Name and Address:
EATON HYDRAULICS INC
EATON CORPORATION
1111 SUPERIOR AVE
CLEVELAND, OH 44114-2584

Claim Holder Name and Address

EATON HYDRAULICS INC
EATON CORPORATION
1111 SUPERIOR AVE
CLEVELAND, OH 44114-2584
Docketed Total: **$1,865.03**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,865.03 |
| | | | **$1,865.03** |

Allowed Total: **$1,865.03**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,865.03 |
| | | | **$1,865.03** |

---

**Claim: 3738**
Date Filed: 05/01/2006
Docketed Total: $50,374.12
Filing Creditor Name and Address:
MOLDTECH INC
1900 COMMERCE PKY
LANCASTER, NY 14086

Claim Holder Name and Address

MOLDTECH INC
1900 COMMERCE PKY
LANCASTER, NY 14086
Docketed Total: **$50,374.12**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $50,374.12 |
| | | | **$50,374.12** |

Allowed Total: **$46,544.80**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $46,544.80 |
| | | | **$46,544.80** |

---

\*     See Exhibit E for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Thirty-Third Omnibus Claims Objection

**EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 10411**
Date Filed: 07/24/2006
Docketed Total: $157,011.51
Filing Creditor Name and Address:
PHELPS DODGE MAGNET WIRE CO
ONE N CENTRAL AVE
PHOENIX, AZ 85004

Claim Holder Name and Address
HAIN CAPITAL HOLDINGS LLC   Docketed Total: $157,011.51
301 RTE 17 6TH FL
RUTHERFORD, NJ 07070

Allowed Total: $150,301.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $157,011.51 |
| | | | **$157,011.51** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $150,301.40 |
| | | | **$150,301.40** |

**Claim: 1726**
Date Filed: 01/31/2006
Docketed Total: $5,849.70
Filing Creditor Name and Address:
SIERRA INTERNATIONAL INC
155 SOUTH LIMERICK RD
LIMERICK, PA 19468-1699

Claim Holder Name and Address
BEAR STEARNS INVESTMENT PRODUCTS INC   Docketed Total: $5,849.70
CO JPMORGAN CHASE BANK NA
LEGAL DEPT
1 CHASE MANHATTAN PLAZA 26TH FL
NEW YORK, NY 10081

Allowed Total: $3,333.70

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $629.00 | | $5,220.70 |
| | **$629.00** | | **$5,220.70** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,333.70 |
| | | | **$3,333.70** |

**Claim: 1728**
Date Filed: 01/31/2006
Docketed Total: $212,632.48
Filing Creditor Name and Address:
TELEFLEX AUTOMOTIVE MANUFACTURING CORPORATION
155 S LIMERICK RD
LIMERICK, PA 19468-1699

Claim Holder Name and Address
BEAR STEARNS INVESTMENT PRODUCTS INC   Docketed Total: $212,632.48
CO JPMORGAN CHASE BANK NA
LEGAL DEPT
1 CHASE MANHATTAN PLAZA 26TH FL
NEW YORK, NY 10081

Allowed Total: $181,558.42

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $64,731.84 | | $147,900.64 |
| | **$64,731.84** | | **$147,900.64** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $181,558.42 |
| | | | **$181,558.42** |

\*    See Exhibit E for a listing of debtor entities by case number.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Thirty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1703<br>Date Filed: 01/30/2006<br>Docketed Total: $59,962.24<br>Filing Creditor Name and Address:<br>TELEFLEX INCORPORATED DBA<br>TELEFLEX MORSE<br>155 SOUTH LIMERICK RD<br>LIMERICK, PA 19468-1699 | Claim Holder Name and Address<br><br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>CO JPMORGAN CHASE BANK NA<br>LEGAL DEPT<br>1 CHASE MANHATTAN PLAZA 26TH FL<br>NEW YORK, NY 10081 | | Docketed Total: | $59,962.24 | | Allowed Total: | | $47,395.10 |
| | Case Number*<br>05-44640 | Secured<br>$27,431.68<br>$27,431.68 | Priority | Unsecured<br>$32,530.56<br>$32,530.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,395.10<br>$47,395.10 |
| Claim: 11681<br>Date Filed: 07/27/2006<br>Docketed Total: $2,227,147.77<br>Filing Creditor Name and Address:<br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | Claim Holder Name and Address<br><br>TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | | Docketed Total: | $2,227,147.77 | | Allowed Total: | | $1,837,259.20 |
| | Case Number*<br>05-44640 | Secured<br>$151,257.61<br>$151,257.61 | Priority<br>UNL<br>UNL | Unsecured<br>$2,075,890.16<br>$2,075,890.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,837,259.20<br>$1,837,259.20 |
| Claim: 8139<br>Date Filed: 06/19/2006<br>Docketed Total: $44,754.00<br>Filing Creditor Name and Address:<br>THE BRIX GROUP INC<br>541 DIVISION ST<br>CAMPBELL, CA 95008 | Claim Holder Name and Address<br><br>THE BRIX GROUP INC<br>541 DIVISION ST<br>CAMPBELL, CA 95008 | | Docketed Total: | $44,754.00 | | Allowed Total: | | $27,595.51 |
| | Case Number*<br>05-47474 | Secured | Priority | Unsecured<br>$44,754.00<br>$44,754.00 | Case Number*<br>05-47474 | Secured | Priority | Unsecured<br>$27,595.51<br>$27,595.51 |

\*    See Exhibit E for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 14714    Filed 02/09/09    Entered 02/09/09 23:05:26    Main Document
Pg 83 of 122

Thirty-Third Omnibus Claims Objection

## EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|

**CLAIM TO BE ALLOWED**

Claim: 16375
Date Filed:  10/19/2006
Docketed Total:   $595,386.02
Filing Creditor Name and Address:
  TPO DISPLAYS USA INC FKA
  MOBILE DISPLAY SYSTEMS
  KIRKPATRICK & LOCKHART
  NICHOLSON GRAHAM LLP
  599 LEXINGTON AVE
  NEW YORK, NY 10022

**CLAIM AS DOCKETED**

Claim Holder Name and Address

  TPO DISPLAYS USA INC FKA MOBILE
  DISPLAY SYSTEMS         Docketed Total:         $595,386.02
  KIRKPATRICK & LOCKHART
  NICHOLSON GRAHAM LLP
  599 LEXINGTON AVE
  NEW YORK, NY 10022

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $595,386.02 |
| | | | **$595,386.02** |

**CLAIM AS ALLOWED**

Allowed Total:         $413,423.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $413,423.52 |
| | | | **$413,423.52** |

Total Claims To Be Allowed: 13

Total Amount As Docketed:      $5,306,790.71

Total Amount As Allowed:       $4,286,412.92

\*      See Exhibit E for a listing of debtor entities by case number.

\*\*     "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**                                                    **Thirty-Third Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT D - CLAIMS TO BE EXPUNGED PURSUANT TO SETTLEMENT

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EATON YALE LTD<br>EATON CORPORATION<br>1111 SUPERIOR AVE<br>CLEVELAND, OH 44114-2584 | 10970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$14,019.41<br>$14,019.41 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| MOBILE DISPLAY SYSTEMS<br>C/O ROBERT N MICHAELSON ESQ<br>KIRKPATRICK & LOCKHART<br>NICHOLSON GRAHAM LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | 14295 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$124,961.82<br>$124,961.82 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

|  | Total: | 2 | $138,981.23 |
|---|---|---|---|

In re Delphi Corporation, <u>et al.</u>                                    **Thirty-Third Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

**Exhibit E - Debtor Entity Reference**

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-47474 | MOBILEARIA, INC. |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |

Exhibit F - Claimants And Related Claims And Scheduled Liabilities Subject To Thirty-Third Omnibus Claims Objection

| Claim Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| ALBRECHT DONALD D | 12117 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| ALBRECHT JAMES W | 10416656 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| ANDERSON JON R | 6693 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| ANDERSON MICHAEL O | 10416633 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| ARNDT FREDERICK P | 10416651 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| ARNOLD THOMAS B | 9683 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| BANK WAYNE H | 10854 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| BEAR STEARNS INVESTMENT PRODUCTS INC | 1703 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| BEAR STEARNS INVESTMENT PRODUCTS INC | 1704 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| BEAR STEARNS INVESTMENT PRODUCTS INC | 1726 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| BEAR STEARNS INVESTMENT PRODUCTS INC | 1728 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| BECK BRUCE T | 9657 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| BREMER RICHARD J | 9833 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| BROOKS GARY J | 12097 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| BROOKS GARY J | 12099 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| BROOKS GARY J | 12100 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| BROOKS GARY J | 12101 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| BROOKS GARY J | 12102 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| BROOKS GARY J & KATHLEEN L | 12103 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| BYERS,CATHERINE | 10416752 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| CAPRO LTD | 1704 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| CHAO KEH-CHUNG M | 10416736 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| COLLINS WILLIAM L | 10852 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| COTTEN CHARLES A | 16769 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| COY RAMSEY | 16828 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| CRACRAFT LARRY F | 10605 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| CRACRAFT LARRY F | 13596 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| DETTINGER ROBERT E | 16772 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| DRURY DAVID L | 9608 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| DRURY DAVID L | 9609 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| DRURY DAVID L | 9610 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| DRURY DAVID L | 9611 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| DRURY DAVID L | 9612 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |

Exhibit F - Claimants And Related Claims And Scheduled Liabilities Subject To Thirty-Third Omnibus Claims Objection

| Claim Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| DRURY DAVID L | 9613 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| EATON AEROQUIP DE MEXICO SA DE CV | 10971 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| EATON CORPORATION | 6809 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| EATON ELECTRICAL | 10908 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| EATON HYDRAULICS INC | 11029 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| EATON YALE LTD | 10970 | EXHIBIT D - CLAIMS TO BE EXPUNGED PURSUANT TO SETTLEMENT |
| FAGAN ROBERT W | 10416747 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| FATZINGER ROBERT L | 10826 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| FATZINGER ROBERT L | 13506 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| FAULKNER DEAN L | 10416721 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| FLANAGAN JAMES P | 10416720 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| GOLDSWEIG DAVID N | 16767 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| GOLICK EDWARD A | 9536 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| GORDON PATRICIA A | 9229 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| HAIN CAPITAL HOLDINGS LLC | 10411 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| HANDLEY RALPH E | 15802 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| HEGSTROM JAMES B | 10413 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| HEILMAN GERALD D | 16795 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| HELM WESLEY D | 11033 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| HENDRICKSON | 16718 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| HENDRICKSON DAVID | 16713 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| HENDRICKSON DAVID M | 16719 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| HENDRICKSON DAVID M | 16720 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| HERREN | 11944 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| HERREN WILLIAM R | 11944 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| HODITS JR FRANK W | 10560 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| HODITS JR FRANK W | 13493 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| HODITS JR FRANK W | 13494 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| HODITS JR FRANK W | 14035 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| HODITS JR FRANK W | 14036 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| HOLDEN JOHN DONALDSON | 13463 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| HOLLASCH KURT D | 10562 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| HOLLASCH KURT D | 10563 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| HOLLASCH KURT D | 10564 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |

Exhibit F - Claimants And Related Claims And Scheduled Liabilities Subject To Thirty-Third Omnibus Claims Objection

| Claim Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| HOLLASCH KURT D | 11161 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| HOLLASCH KURT D | 9439 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| HOLLASCH KURT D | 9666 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| HOLMES JOHN R | 9600 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| HOSSENLOPP PETER M | 12150 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| HUSAR JR MICHAEL A | 5385 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| ICKES ARTHUR D | 5298 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| JACKSON JERRY F | 16798 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| JOHNSON,ROBERT | 10417038 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| JULIUS MICHAEL L | 16774 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| KARVONEN THOMAS D | 9834 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| KARVONEN THOMAS D | 9835 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| KAYE,DIANE L | 10416754 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| KELLER NORBERT L | 10416683 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| KRIEGER HARVEY J | 9817 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| KRIEGER HARVEY J | 9818 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| LAWRENCE SUSAN K | 10416693 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| LEE ANTHONY | 10416750 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| LEVIJOKI W ALAN | 8759 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| LIENESCH JOHN H | 9867 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| LIND,RICHARD | 10417039 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| LININGER CHARLES D | 12119 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| LIPPA MICHAEL R | 9977 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| LIPPA MICHAEL R | 9978 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| LIPPA MICHAEL R | 9979 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF EATON CORPORA | 6809 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| MALANGA RONALD R | 16779 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| MARQUIS TERRY L | 9287 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| MARQUIS TERRY L | 9288 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| MARQUIS TERRY L | 9289 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| MARQUIS TERRY L | 9290 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| MARQUIS TERRY L | 9291 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |

In re: Delphi Corporation, et al.                                    Thirty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)  05-44481-rdd   Doc 14714   Filed 02/09/09   Entered 02/09/09 23:05:26   Main Document

Pg 89 of 122

Exhibit F - Claimants And Related Claims And Scheduled Liabilities Subject To Thirty-Third Omnibus Claims Objection

| Claim Holder | Claim/Scheduled Liability | Exhibit |
| --- | --- | --- |
| MARQUIS TERRY L | 9292 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| MAYNE JIMMY C | 9659 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| MEAD DENNIS M | 9974 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| MILLER SHARON L | 10416675 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| MOBILE DISPLAY SYSTEMS | 14295 | EXHIBIT D - CLAIMS TO BE EXPUNGED PURSUANT TO SETTLEMENT |
| MOBLEY MD EVELYN H | 4443 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| MOLDTECH INC | 3738 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| MONTGOMERY SHARON | 9213 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| NORTHERN,EDWARD | 10417037 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| ONEILL BRIAN P | 11226 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| PHELPS DODGE MAGNET WIRE CO | 10411 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| RAUSCH CARL G | 16013 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| RIES THOMAS E | 16799 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| RIES THOMAS E | 16800 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| RITZENTHALER FRANCIS H | 8939 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| RITZENTHALER FRANCIS H | 8940 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| RITZENTHALER FRANCIS H | 8941 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| RITZENTHALER FRANCIS H | 8942 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| RITZENTHALER FRANCIS H | 8947 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| RITZENTHALER FRANCIS H | 8948 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| ROBINSON JOHN H | 7412 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| RODEMAN DONALD W | 5790 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| RODEMAN DONALD W | 5791 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| RODEMAN DONALD W | 5792 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| RODEMAN DONALD W | 5793 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| ROSE CHARLES L | 11119 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| ROSE MICHAEL P | 9662 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| ROWLEY ALAN BOYD | 7192 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| SHAFFER LOWELL K | 16110 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| SHOLL J D AND SHOLL ROSEMARIE S | 10572 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| SIERRA INTERNATIONAL INC | 1726 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| SLETVOLD JR GEORGE J | 10416712 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| SMITH RAYMOND C | 11909 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| SOSNOWCHIK THOMAS J | 10765 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |

Exhibit F - Claimants And Related Claims And Scheduled Liabilities Subject To Thirty-Third Omnibus Claims Objection

| Claim Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| SOSNOWCHIK THOMAS J | 16704 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| SOSNOWCHIK THOMAS J | 16710 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| SOSNOWCHIK THOMAS J | 16712 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| SOSNOWCHIK THOMAS J | 16715 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| SPELMAN WILLIAM C | 15998 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| STRANEY PATRICK J | 16722 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| STRANEY PATRICK J | 16723 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| STRANEY PATRICK J | 8781 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| TELEFLEX AUTOMOTIVE MANUFACTURING CORPORATION | 1728 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| TELEFLEX INCORPORATED DBA TELEFLEX MORSE | 1703 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| TESA AG | 11681 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| THE BRIX GROUP INC | 8139 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| TPO DISPLAYS USA INC FKA MOBILE DISPLAY SYSTEMS | 16375 | EXHIBIT C - CLAIMS SUBJECT TO MODIFICATION |
| VANDENBERG FREDERIC P | 8575 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| WANDER,JANET | 10416756 | EXHIBIT A-2 - SERP SCHEDULED LIABILITIES SUBJECT TO MODIFICATION |
| WARREN WILLIAM S | 7793 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| WILHELM JR RALPH V | 16804 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| WINGEIER KENNETH G | 9800 | EXHIBIT A-1 - SERP CLAIMS SUBJECT TO MODIFICATION |
| WINGEIER KENNETH G | 9801 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| WINGEIER KENNETH G | 9802 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| WINGEIER KENNETH G | 9803 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| WINGEIER KENNETH G | 9804 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |
| WINGEIER KENNETH G | 9805 | EXHIBIT B - DUPLICATE OR AMENDED SERP CLAIMS |

# EXHIBIT D

Delphi Corporation

Thirty-Third Omnibus Objection Order

Exhibit A-2 Single Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Scheduled Liability Number | Scheduled Liability Docketed Amount | Basis For Objection | Allowed Debtor | Allowed Unsecured Amount | Allowed Nature |
| ALBRECHT JAMES W | 12704 WOODSIDE DRIVE PROSPECT, KY 40059 | 10416656 | $495,359.52 | SERP Claims Subject to Modification | 05-44481 | $495,359.52 | General Unsecured |
| ANDERSON MICHAEL O | 3509 WALTON WAY KOKOMO, IN 46902-4180 | 10416633 | $756,502.89 | SERP Claims Subject to Modification | 05-44481 | $756,502.89 | General Unsecured |
| ARNDT FREDERICK P | 3532 BOWMAN DR SAGINAW, MI 48609-9794 | 10416651 | $571,926.56 | SERP Claims Subject to Modification | 05-44481 | $571,926.56 | General Unsecured |
| BYERS, CATHERINE | 7339 KIWI DR NINEVEH, IN 46164 | 10416752 | $162,101.49 | SERP Claims Subject to Modification | 05-44481 | $162,101.49 | General Unsecured |
| CHAO KEH-CHUNG M | 857 ASA GRAY DRIVE ANN ARBOR, MI 48105 | 10416736 | $194,295.05 | SERP Claims Subject to Modification | 05-44481 | $194,295.05 | General Unsecured |
| FAGAN ROBERT W | 965 E 7TH ST FLINT, MI 48503-2777 | 10416747 | $93,176.61 | SERP Claims Subject to Modification | 05-44481 | $93,176.61 | General Unsecured |
| FAULKNER DEAN L | 3179 KESTREL CT MARTINSVILLE, IN 46151-6900 | 10416721 | $262,369.61 | SERP Claims Subject to Modification | 05-44481 | $262,369.61 | General Unsecured |
| FLANAGAN JAMES P | 1124 WIND RIDGE DR EL PASO, TX 79912-7461 | 10416720 | $203,048.10 | SERP Claims Subject to Modification | 05-44481 | $203,048.10 | General Unsecured |
| JOHNSON, ROBERT | 1800 N STANTON ST No 304 EL PASO, TX 79902 | 10417038 | $894,254.46 | SERP Claims Subject to Modification | 05-44481 | $894,254.46 | General Unsecured |
| KAYE, DIANE L | 1410 STUYVESANT BLOOMFIELD HILLS, MI 48301-2145 | 10416754 | $163,080.81 | SERP Claims Subject to Modification | 05-44481 | $163,080.81 | General Unsecured |
| KELLER NORBERT L | 1824 CRAGIN DR BLOOMFIELD, MI 48302-2229 | 10416683 | $425,721.39 | SERP Claims Subject to Modification | 05-44481 | $425,721.39 | General Unsecured |

Delphi Corporation

Thirty-Third Omnibus Objection Order

Exhibit A-2 Single Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Scheduled Liability Number | Scheduled Liability Docketed Amount | Basis For Objection | Allowed Debtor | Allowed Unsecured Amount | Allowed Nature |
| LAWRENCE SUSAN K | 1311 N MAIN ST ROCHESTER, MI 48307-1120 | 10416693 | $372,652.96 | SERP Claims Subject to Modification | 05-44481 | $372,652.96 | General Unsecured |
| LEE ANTHONY | 1832 NEW CASTLE DRIVE TROY, MI 48098 | 10416750 | $9,400.29 | SERP Claims Subject to Modification | 05-44481 | $9,400.29 | General Unsecured |
| LIND, RICHARD | 105 HARBOUR TREES LANE NOBLESVILLE, IN 46062-9081 | 10417039 | $1,679.02 | SERP Claims Subject to Modification | 05-44481 | $1,679.02 | General Unsecured |
| MILLER SHARON L | 807 MARIDON COURT VANDALIA, OH 45377 | 10416675 | $448,568.80 | SERP Claims Subject to Modification | 05-44481 | $448,568.80 | General Unsecured |
| NORTHERN, EDWARD | 3625 CARMELLE WOODS MASON, OH 45040 | 10417037 | $582,366.09 | SERP Claims Subject to Modification | 05-44481 | $582,366.09 | General Unsecured |
| SLETVOLD JR GEORGE J | 420 CHATSWORTH LN CANFIELD, OH 44406-9623 | 10416712 | $296,559.67 | SERP Claims Subject to Modification | 05-44481 | $296,559.67 | General Unsecured |
| WANDER, JANET | 4530 S BAY VALLEY DR SUTTONS BAY, MI 49682 | 10416756 | $102,095.41 | SERP Claims Subject to Modification | 05-44481 | $102,095.41 | General Unsecured |

2/6/2009 2:03 PM

Omni 33 Order Exhibit A-2 Single Service List

# EXHIBIT E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti
Thomas J. Matz

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :    Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :    Case No. 05-44481 (RDD)
                                              :
                          Debtors.            :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 REGARDING (A)  SERP CLAIMS AND SCHEDULED LIABILITIES SUBJECT TO
MODIFICATION, (B) DUPLICATE OR AMENDED SERP CLAIMS, (C) CLAIMS SUBJECT
TO MODIFICATION, AND (D) CLAIM TO BE EXPUNGED PURSUANT TO
SETTLEMENT, AS IDENTIFIED IN THIRTY-THIRD OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on January 27, 2009, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Regarding (A) SERP Claims And Scheduled Liabilities Subject To Modification, (B) Duplicate Or Amended SERP Claims, (C) Claims Subject To Modification, And (D) Claim To Be Expunged Pursuant To Settlement, As Identified In The Thirty-Third Omnibus Claims Objection (Docket No. 14673) (the "Thirty-Third Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Thirty-Third Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the scheduled liability listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Thirty-Third Omnibus Claims Objection Order, was listed on Exhibit ____ to the Thirty-Third Omnibus Claims Objection Order, and was accordingly modified and allowed, as provided below in the column entitled "Treatment Of Claim."

| Scheduled Liability Number | Scheduled Liability Docketed Amount | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|
| | | | Allowed Debtor | Allowed Amount | Allowed Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Thirty-Third Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.

Dated:  New York, New York
February 4, 2009

BY ORDER OF THE COURT

John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

- and -

Kayalyn A. Marafioti
Thomas J. Matz
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

# EXHIBIT F

Delphi Corporation

Thirty-Third Omnibus Objection Order

Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Brooks Gary J | 3753 Mount Vernon Dr<br>Lake Orion, MI 48360-2713 | 7/28/06 | 12097 | $975,345.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 12103 |
| Brooks Gary J | 3753 Mount Vernon<br>Lake Orion, MI 48360 | 7/28/06 | 12099 | $18,570.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 12103 |
| Brooks Gary J | 3753 Mount Vernon Dr<br>Lake Orion, MI 48360-2713 | 7/28/06 | 12100 | $81,854.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 12103 |
| Brooks Gary J | 3753 Mount Vernon<br>Lake Orion, MI 48360 | 7/28/06 | 12101 | $18,570.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 12103 |
| Brooks Gary J | 3753 Mount Vernon<br>Lake Orion, MI 48360 | 7/28/06 | 12102 | $18,000.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 12103 |
| Cracraft Larry F | 510 Rudgate Ln<br>Kokomo, IN 46901-3816 | 7/31/06 | 13596 | $0.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 10605 |
| Drury David L | 315 Riverway Dr<br>Vero Beach, FL 32963-2650 | 7/17/06 | 9609 | $0.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9608 |
| Drury David L | 315 Riverway Dr<br>Vero Beach, FL 32963-2650 | 7/17/06 | 9610 | $216,000.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9608 |
| Drury David L | 315 Riverway Dr<br>Vero Beach, FL 32963-2650 | 7/17/06 | 9611 | $0.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9608 |
| Drury David L | 315 Riverway Dr<br>Vero Beach, FL 32963-2650 | 7/17/06 | 9612 | $0.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9608 |

2/6/2009 2:03 PM

Omni 33 Order Exhibit B Service List

Delphi Corporation
Thirty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Drury David L | 315 Riverway Dr<br>Vero Beach, FL 32963-2650 | 7/17/06 | 9613 | $693,840.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9608 |
| Fatzinger Robert L | 4116 Brookfield Way<br>Southport, NC 28461-9062 | 7/25/06 | 13506 | $0.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 10826 |
| Hendrickson | David M Hendrickson<br>1012 Nottingham Ln<br>Kokomo, IN 46902 | 10/4/07 | 16718 | $0.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 16719 |
| Hendrickson David | David M Hendrickson<br>1012 Nottingham Ln<br>Kokomo, IN 46902 | 9/24/07 | 16713 | $1,592,050.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 16719 |
| Hendrickson David M | 1012 Nottingham Ln<br>Kokomo, IN 46902 | 10/4/07 | 16720 | $0.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 16719 |
| Hodits Jr Frank W | 526 Mariner Village<br>Huron, OH 44839 | 7/24/06 | 13493 | $12,738.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 10560 |
| Hodits Jr Frank W | 526 Mariner Village<br>Huron, OH 44839 | 7/24/06 | 13494 | $13,378.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 10560 |
| Hodits Jr Frank W | 526 Mariner Village<br>Huron, OH 44839 | 7/24/06 | 14035 | $140,404.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 10560 |
| Hodits Jr Frank W | 526 Mariner Village<br>Huron, OH 44839 | 7/24/06 | 14036 | $907,080.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 10560 |
| Hollasch Kurt D | 6780 Bear Ridge Rd<br>Lockport, NY 14094-9288 | 7/17/06 | 9666 | $11,700.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9439 |

2/6/2009 2:03 PM
Omni 33 Order Exhibit B Service List

Delphi Corporation
Thirty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Hollasch Kurt D | 6780 Bear Ridge Rd<br>Lockport, NY 14094-9288 | 7/24/06 | 10562 | $202,000.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9439 |
| Hollasch Kurt D | 6780 Bear Ridge Rd<br>Lockport, NY 14094-9288 | 7/24/06 | 10563 | $1,720,083.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9439 |
| Hollasch Kurt D | 6780 Bear Ridge Rd<br>Lockport, NY 14094-9288 | 7/24/06 | 10564 | $88,284.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9439 |
| Hollasch Kurt D | 6780 Bear Ridge Rd<br>Lockport, NY 14094-9288 | 7/26/06 | 11161 | $1,941,219.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9439 |
| Karvonen Thomas D | 44 Cedar Dr<br>Mills River, NC 28759 | 7/18/06 | 9835 | $50,728.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9834 |
| Krieger Harvey J | Krieger Harvey J<br>1150 Wheatfield Ct<br>Dayton, OH 45458-4742 | 7/18/06 | 9818 | $44,131.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9817 |
| Krieger Harvey J | Krieger Lida<br>1150 Wheatfield Ct<br>Dayton, OH 45458-4742 | 7/18/06 | 9818 | $44,131.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9817 |
| Lippa Michael R | 3661 Culpepper Dr<br>N Tonawanda, NY 14120-3607 | 7/20/06 | 9978 | $0.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9977 |
| Lippa Michael R | 3661 Culpepper Dr<br>N Tonawanda, NY 14120-3607 | 7/20/06 | 9979 | $0.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9977 |
| Marquis Terry L | 3388 Winding Rd<br>Kintnersville, PA 18930-9538 | 7/11/06 | 9287 | $9,600.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9292 |

Delphi Corporation
Thirty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Marquis Terry L | 3388 Winding Rd Kintnersville, PA 18930-9538 | 7/11/06 | 9288 | $19,200.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9292 |
| Marquis Terry L | 3388 Winding Rd Kintnersville, PA 18930-9538 | 7/11/06 | 9289 | $937,667.91 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9292 |
| Marquis Terry L | 3388 Winding Rd Kintnersville, PA 18930-9538 | 7/11/06 | 9290 | $0.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9292 |
| Marquis Terry L | 3388 Winding Rd Kintnersville, PA 18930-9538 | 7/11/06 | 9291 | $5,415.92 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9292 |
| Ries Thomas E | 30 Island Creek Dr Okatie, SC 29909 | 2/7/08 | 16800 | $0.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 16799 |
| Ritzenthaler Francis H | 7672 Highland Dr Gasport, NY 14067-9264 | 7/5/06 | 8940 | $20,000.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 8939 |
| Ritzenthaler Francis H | 7672 Highland Dr Gasport, NY 14067-9264 | 7/5/06 | 8941 | $1,019,038.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 8939 |
| Ritzenthaler Francis H | 7672 Highland Dr Gasport, NY 14067-9264 | 7/5/06 | 8942 | $1,068,640.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 8939 |
| Ritzenthaler Francis H | 7672 Highland Dr Gasport, NY 14067-9264 | 7/5/06 | 8947 | $13,151.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 8939 |
| Ritzenthaler Francis H | 7672 Highland Dr Gasport, NY 14067-9264 | 7/5/06 | 8948 | $18,225.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 8939 |

Delphi Corporation
Thirty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Rodeman Donald W | 1020 Nottingham Ln Kokomo, IN 46902-9551 | 5/15/06 | 5791 | $0.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 5790 |
| Rodeman Donald W | 1020 Nottingham Ln Kokomo, IN 46902-9551 | 5/15/06 | 5792 | $0.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 5790 |
| Rodeman Donald W | 1020 Nottingham Ln Kokomo, IN 46902-9551 | 5/15/06 | 5793 | $0.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 5790 |
| Sosnowchik Thomas J | 37407 S Jade Crest Dr Tucson, AZ 85739-1406 | 9/14/07 | 16704 | $281,332.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 10765 |
| Sosnowchik Thomas J | 37407 S Jade Crest Dr Tucson, AZ 85739 | 9/24/07 | 16710 | $5,836.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 10765 |
| Sosnowchik Thomas J | 37407 S Jade Crest Dr Tucson, AZ 85739-1426 | 9/24/07 | 16712 | $1,524,000.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 10765 |
| Sosnowchik Thomas J | Sosnowchik 37407 S Jade Crest Dr Tucson, AZ 85739 | 9/27/07 | 16715 | $76,442.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 10765 |
| Straney Patrick J | 13916 Steprock Canyon Pl Tucson, AZ 85737 | 10/9/07 | 16722 | $1,127,091.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 8781 |
| Straney Patrick J | Attn Patricia L Brink 13916 Steprock Canyon Pl Tucson, AZ 85737 | 10/9/07 | 16723 | $732,609.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 8781 |
| Wingeier Kenneth G | 555 Mt Vintage Plantation Dr N Augusta, SC 29860-9264 | 7/18/06 | 9801 | $2,047,969.48 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9800 |

Delphi Corporation
Thirty-Third Omnibus Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Wingeier Kenneth G | 555 Mt Vintage Plantation Dr N Augusta, SC 29860-9264 | 7/18/06 | 9802 | $16,251.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9800 |
| Wingeier Kenneth G | 555 Mt Vintage Plantation Dr N Augusta, SC 29860-9264 | 7/18/06 | 9803 | $1,632,223.54 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9800 |
| Wingeier Kenneth G | 555 Mt Vintage Plantation Dr N Augusta, SC 29860-9264 | 7/18/06 | 9804 | $31,779.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9800 |
| Wingeier Kenneth G | 555 Mt Vintage Plantation Dr N Augusta, SC 29860-9264 | 7/18/06 | 9805 | $178,453.00 | Duplicate or Amended SERP Claims | Disallow and Expunge | 9800 |

2/6/2009 2:03 PM
Omni 33 Order Exhibit B Service List

Delphi Corporation
Thirty-Third Omnibus Objection Order
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Eaton Yale Ltd | Eaton Corporation 1111 Superior Ave Cleveland, OH 44114-2584 | 7/26/06 | 10970 | $14,019.41 | Claims To Be Expunged Pursuant To Settlement | Disallow and Expunge | |
| Mobile Display Systems | c/o Robert N Michaelson Esq Kirkpatrick & Lockhart Nicholson Graham LLP 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14295 | $124,961.82 | Claims To Be Expunged Pursuant To Settlement | Disallow and Expunge | |

# EXHIBIT G

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti
Thomas J. Matz

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                           :
      In re                    :     Chapter 11
                           :
DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                           :
            Debtors.    :     (Jointly Administered)
                           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 REGARDING (A)  SERP CLAIMS AND SCHEDULED LIABILITIES SUBJECT TO
MODIFICATION, (B) DUPLICATE OR AMENDED SERP CLAIMS, (C) CLAIMS SUBJECT
TO MODIFICATION, AND (D) CLAIM TO BE EXPUNGED PURSUANT TO
SETTLEMENT, AS IDENTIFIED IN THIRTY-THIRD OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on January 27, 2009, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Regarding (A) SERP Claims And Scheduled Liabilities Subject To Modification, (B) Duplicate Or Amended SERP Claims, (C) Claims Subject To Modification, And (D) Claim To Be Expunged Pursuant To Settlement, As Identified In The Thirty-Third Omnibus Claims Objection (Docket No. 14673) (the "Thirty-Third Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Thirty-Third Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Thirty-Third Omnibus Claims Objection Order, was listed on Exhibit ____ to the Thirty-Third Omnibus Claims Objection Order, and was accordingly disallowed and expunged, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1]    Asserted Claim Amounts listed as UNL generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Thirty-Third Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.

Dated:  New York, New York
February 4, 2009

BY ORDER OF THE COURT

John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

  - and -

Kayalyn A. Marafioti
Thomas J. Matz
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

# EXHIBIT H

Delphi Corporation
Thirty-Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Allowed Debtor | Allowed Amount | Allowed Nature |
| Albrecht Donald D | 3511 Hickory Ln<br>Saginaw, MI 48603 | 7/28/06 | 12117 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $480,962.66 | General Unsecured |
| Anderson Jon R | 7787 Nolensville Rd<br>Nolensville, TN 37135-9466 | 5/23/06 | 6693 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $661,458.53 | General Unsecured |
| Arnold Thomas B | 1907 Wood Pke Ln<br>Commerce Twp, MI 48382-4862 | 7/17/06 | 9683 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $138,910.45 | General Unsecured |
| Bank Wayne H | Jason W Bank Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 7/25/06 | 10854 | $20,000.00 | SERP Claims Subject To Modification | 05-44481 | $433,387.84 | General Unsecured |
| Beck Bruce T | 318 Silvertree Ln<br>Dayton, OH 45459-4443 | 7/17/06 | 9657 | $1,142,111.00 | SERP Claims Subject To Modification | 05-44481 | $590,788.65 | General Unsecured |
| Bremer Richard J | 4495 Detroit St<br>Spruce, MI 48762-9737 | 7/18/06 | 9833 | $462,000.00 | SERP Claims Subject To Modification | 05-44481 | $475,185.98 | General Unsecured |
| Brooks Gary J & Kathleen L | Brooks Jt Ten<br>3753 Mount Vernon<br>Lake Orion, MI 48360 | 7/28/06 | 12103 | $1,467,882.00 | SERP Claims Subject To Modification | 05-44481 | $367,793.32 | General Unsecured |
| Collins William L | 867 Crooked Tree Dr<br>Petoskey, MI 49770 | 7/25/06 | 10852 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $429,220.05 | General Unsecured |
| Cotten Charles A | 9281 Promontory Cir<br>Indianapolis, IN 46236 | 1/7/08 | 16769 | $1,897,936.00 | SERP Claims Subject To Modification | 05-44481 | $891,602.39 | General Unsecured |
| Coy Ramsey | 1040 E Rahn Rd<br>Dayton, OH 45429 | 11/5/08 | 16828 | $156,351.92 | SERP Claims Subject To Modification | 05-44481 | $156,351.92 | General Unsecured |
| Cracraft Larry F | 510 Rudgate Ln<br>Kokomo, IN 46901-3816 | 7/25/06 | 10605 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $252,317.49 | General Unsecured |

2/6/2009 2:03 PM
Omni 33 Order Exhibit A-1 Single Service List

Delphi Corporation
Thirty-Third Omnibus Objection Order
Exhibit A-1 Service List

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Allowed Debtor** | **Allowed Amount** | **Allowed Nature** |
| Dettinger Robert E | 4255 Saint Cloud Way Cleves, OH 45002-2323 | 1/9/08 | 16772 | $506,253.43 | SERP Claims Subject To Modification | 05-44481 | $289,538.39 | General Unsecured |
| Drury David L | 315 Riverway Dr Vero Beach, FL 32963-2650 | 7/17/06 | 9608 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $795,580.89 | General Unsecured |
| Fatzinger Robert L | 4116 Brookfield Way Southport, NC 28461-9062 | 7/25/06 | 10826 | $497,400.00 | SERP Claims Subject To Modification | 05-44481 | $204,326.38 | General Unsecured |
| Goldsweig David N | 37599 Eagle Trace Farmington Hills, MI 48331 | 1/7/08 | 16767 | $1,233,634.80 | SERP Claims Subject To Modification | 05-44481 | $490,329.07 | General Unsecured |
| Golick Edward A | 2968 Woodford Cir Rochester Hills, MI 48306-3068 | 7/14/06 | 9536 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $474,181.20 | General Unsecured |
| Gordon Patricia A | 631 H Skinnersville Rd Amherst, NY 14228 | 7/10/06 | 9229 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $151,278.47 | General Unsecured |
| Handley Ralph E | 13375 Haddon St Fenton, MI 48430-1103 | 8/2/06 | 15802 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $688,154.49 | General Unsecured |
| Hegstrom James B | 39370 Civic Center Dr No 314 Fremont, CA 94538 | 7/24/06 | 10413 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $275,352.94 | General Unsecured |
| Hegstrom James B | Hegstrom James B 2000 Walnut Ave Apt P 304 Fremont, CA 94538-5387 | 7/24/06 | 10413 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $275,352.94 | General Unsecured |
| Heilman Gerald D | 203 Wentworth St Charleston, SC 29401 | 1/28/08 | 16795 | $457,668.25 | SERP Claims Subject To Modification | 05-44481 | $457,668.25 | General Unsecured |
| Helm Wesley D | Susan Jill Rice Brandt Fisher Alward & Roy P C Attorneys for Wesley D Helm 1241 E Eighth St Post Office Box 5817 Traverse City, MI 49686-5817 | 7/26/06 | 11033 | $1,690,647.15 | SERP Claims Subject To Modification | 05-44481 | $938,944.59 | General Unsecured |

2/6/2009 2:03 PM
Omni 33 Order Exhibit A-1 Single Service List

Delphi Corporation
Thirty-Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Allowed Debtor | Allowed Amount | Allowed Nature |
| Hendrickson David M | 1012 Nottingham Ln Kokomo, IN 46902 | 10/4/07 | 16719 | $540,000.00 | SERP Claims Subject To Modification | 05-44481 | $505,963.07 | General Unsecured |
| Herren William R | c/o Susan M Cook Lambert Leser Isackson Cook & Giunta PC 916 Washington Ave Ste 309 Bay City, MI 48708 | 7/28/06 | 11944 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $1,356,968.31 | General Unsecured |
| Hodits Jr Frank W | 526 Mariner Village Huron, OH 44839 | 7/24/06 | 10560 | $15,650.00 | SERP Claims Subject To Modification | 05-44481 | $449,345.55 | General Unsecured |
| Holden John Donaldson | 185 Isabella Point Dr Chuster Box 9205 Port Isabel, TX 78578 | 7/31/06 | 13463 | $3,000,000.00 | SERP Claims Subject To Modification | 05-44481 | $803,517.77 | General Unsecured |
| Hollasch Kurt D | 6780 Bear Ridge Rd Lockport, NY 14094-9288 | 7/13/06 | 9439 | $868,272.00 | SERP Claims Subject To Modification | 05-44481 | $1,135,197.60 | General Unsecured |
| Holmes John R | 10787 W County Rd 00 Ns Kokomo, IN 46901-8830 | 7/17/06 | 9600 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $1,029,067.30 | General Unsecured |
| Hossenlopp Peter M | 2220 Red River Dr Mission, TX 78572-7446 | 7/28/06 | 12150 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $270,416.79 | General Unsecured |
| Husar Jr Michael A | 12151 East Sand Hills Rd Scottsdale, AZ 85255 | 5/9/06 | 5385 | $5,426.66 | SERP Claims Subject To Modification | 05-44481 | $829,587.53 | General Unsecured |
| Ickes Arthur D | 6824 Mulderstraat Grand Ledge, MI 48837 | 5/8/06 | 5298 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $461,792.80 | General Unsecured |
| Jackson Jerry F | Jerry F Jackson 7418 Campfire Run Indianapolis, IN 46236-9260 | 2/1/08 | 16798 | $1,672,405.95 | SERP Claims Subject To Modification | 05-44481 | $789,299.33 | General Unsecured |
| Julius Michael L | 8906 E 96th St No 325 Fishers, IN 46037 | 1/10/08 | 16774 | $494,993.00 | SERP Claims Subject To Modification | 05-44481 | $361,944.39 | General Unsecured |

2/6/2009 2:03 PM
Omni 33 Order Exhibit A-1 Single Service List

Delphi Corporation
Thirty-Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Allowed Debtor | Allowed Amount | Allowed Nature |
| Karvonen Thomas D | 44 Cedar Dr<br>Mills River, NC 28759 | 7/18/06 | 9834 | $619,909.00 | SERP Claims Subject To Modification | 05-44481 | $296,341.54 | General Unsecured |
| Krieger Harvey J | 1150 Wheatfield Ct<br>Dayton, OH 45458-4742 | 7/18/06 | 9817 | $1,082,431.00 | SERP Claims Subject To Modification | 05-44481 | $326,574.62 | General Unsecured |
| Levijoki W Alan | 2368 Marjorie Ln<br>Clio, MI 48420 | 6/29/06 | 8759 | $180.00 | SERP Claims Subject To Modification | 05-44481 | $703,498.74 | General Unsecured |
| Lienesch John H | 23640 Peppermill Court<br>Bonita Springs, FL 34134 | 7/19/06 | 9867 | $1,129,205.00 | SERP Claims Subject To Modification | 05-44481 | $369,872.30 | General Unsecured |
| Lininger Charles D | 5657 Pine Gate Dr<br>Saginaw, MI 48603-1651 | 7/28/06 | 12119 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $451,978.07 | General Unsecured |
| Lippa Michael R | 3661 Culpepper Dr<br>N Tonawanda, NY 14120-3607 | 7/20/06 | 9977 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $491,342.64 | General Unsecured |
| Malanga Ronald R | 1567 Woodhill Dr NE<br>Warren, OH 44484 | 1/10/08 | 16779 | $773,764.00 | SERP Claims Subject To Modification | 05-44481 | $471,406.40 | General Unsecured |
| Marquis Terry L | 3388 Winding Rd<br>Kintnersville, PA 18930-9538 | 7/11/06 | 9292 | $950,107.35 | SERP Claims Subject To Modification | 05-44481 | $612,959.30 | General Unsecured |
| Mayne Jimmy C | 2121 Palazza Dr<br>Sarasota, FL 34238 | 7/17/06 | 9659 | $1,265,725.00 | SERP Claims Subject To Modification | 05-44481 | $495,304.36 | General Unsecured |
| Mead Dennis M | 900 Adams Rd<br>South Haven, MI 49090 | 7/20/06 | 9974 | $2,721,806.00 | SERP Claims Subject To Modification | 05-44481 | $537,724.43 | General Unsecured |
| Mead Dennis M | Dennis M Mead<br>2400 S Ocean Dr No 2241<br>Fort Pierce, FL 34949 | 7/20/06 | 9974 | $2,721,806.00 | SERP Claims Subject To Modification | 05-44481 | $537,724.43 | General Unsecured |
| Mobley Md Evelyn H | 400 Timberleaf Dr<br>Beavercreek, OH 45430-5100 | 5/1/06 | 4443 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $17,177.82 | General Unsecured |

2/6/2009 2:03 PM
Omni 33 Order Exhibit A-1 Single Service List

Delphi Corporation
Thirty-Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Allowed Debtor | Allowed Amount | Allowed Nature |
| Montgomery Sharon | 508 Pixley Ln<br>Noblesville, IN 46062-9737 | 7/10/06 | 9213 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $188,244.23 | General Unsecured |
| Montgomery Sharon | Montgomery Sharon<br>5669 Tumbling Creek Rd<br>Hurricane Mills, TN 37078 | 7/10/06 | 9213 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $188,244.23 | General Unsecured |
| Oneill Brian P | 2591 South Shore Dr<br>Flushing, MI 48433-3515 | 7/26/06 | 11226 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $336,642.50 | General Unsecured |
| Rausch Carl G | 347 Glengarry Dr<br>Aurora, OH 44202-8585 | 8/9/06 | 16013 | $2,101,279.00 | SERP Claims Subject To Modification | 05-44481 | $1,267,847.18 | General Unsecured |
| Ries Thomas E | 30 Island Creek Dr<br>Okatie, SC 29909 | 2/7/08 | 16799 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $303,783.28 | General Unsecured |
| Ritzenthaler Francis H | 7672 Highland Dr<br>Gasport, NY 14067-9264 | 7/5/06 | 8939 | $7,003.75 | SERP Claims Subject To Modification | 05-44481 | $260,212.34 | General Unsecured |
| Robinson John H | 145 Nw Pittock Dr<br>Portland, OR 97210-1074 | 6/5/06 | 7412 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $1,008,159.70 | General Unsecured |
| Rodeman Donald W | 1020 Nottingham Ln<br>Kokomo, IN 46902-9551 | 5/15/06 | 5790 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $213,958.84 | General Unsecured |
| Rose Charles L | 12225 E Houghton Lake Dr<br>Houghton Lake, MI 48629-8619 | 7/27/06 | 11119 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $365,729.08 | General Unsecured |
| Rose Michael P | 8130 Woodbridge Ct<br>Springboro, OH 45066 | 7/17/06 | 9662 | $807,906.00 | SERP Claims Subject To Modification | 05-44481 | $378,620.72 | General Unsecured |
| Rowley Alan Boyd | 1519 Van Buskirk Rd<br>Anderson, IN 46011 | 5/31/06 | 7192 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $335,894.47 | General Unsecured |
| Shaffer Lowell K | 3389 Sunset Key Circle<br>Punta Gorda, FL 33955-1971 | 8/9/06 | 16110 | $1,748,075.00 | SERP Claims Subject To Modification | 05-44481 | $505,806.60 | General Unsecured |

2/6/2009 2:03 PM
Omni 33 Order Exhibit A-1 Single Service List

Delphi Corporation
Thirty-Third Omnibus Objection Order
Exhibit A-1 Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Allowed Debtor | Allowed Amount | Allowed Nature |
| Sholl J D and Sholl Rosemarie S | 350 Staples Dr Rolesville, NC 27571 | 7/25/06 | 10572 | $2,811,699.50 | SERP Claims Subject To Modification | 05-44481 | $368,186.71 | General Unsecured |
| Smith Raymond C | 13720 Gulf Blvd Apt 204 Madeira Beach, FL 33708-2549 | 7/20/06 | 11909 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $49,651.58 | General Unsecured |
| Sosnowchik Thomas J | 37407 S Jade Crest Dr Tucson, AZ 85739-1406 | 7/25/06 | 10765 | $320,532.00 | SERP Claims Subject To Modification | 05-44481 | $849,627.88 | General Unsecured |
| Spelman William C | 1713 Green Acres Dr Kokomo, IN 46901-9549 | 8/9/06 | 15998 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $253,800.67 | General Unsecured |
| Straney Patrick J | 13916 Steprock Canyon Pl Tucson, AZ 85737 | 6/30/06 | 8781 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $538,906.71 | General Unsecured |
| Vandenberg Frederic P | 17823 Lost Pond Ln Spring Lake, MI 49456 | 6/26/06 | 8575 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $440,894.64 | General Unsecured |
| Warren William S | PO Box 8259 Ann Arbor, MI 48107-8259 | 6/12/06 | 7793 | $0.00 | SERP Claims Subject To Modification | 05-44481 | $1,720,990.33 | General Unsecured |
| Wilhelm Jr Ralph V | 16002 Colleton Ct Carmel, IN 46033 | 2/12/08 | 16804 | $395,061.17 | SERP Claims Subject To Modification | 05-44481 | $395,061.17 | General Unsecured |
| Wingeier Kenneth G | 555 Mt Vintage Plantation Dr N Augusta, SC 29860-9264 | 7/18/06 | 9800 | $721,575.00 | SERP Claims Subject To Modification | 05-44481 | $943,354.88 | General Unsecured |

2/6/2009 2:03 PM
Omni 33 Order Exhibit A-1 Single Service List

Delphi Corporation
Thirty-Third Omnibus Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Allowed Debtor** | **Allowed Amount** | **Allowed Nature** |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara<br>co JPMorgan Chase Bank NA<br>Legal Dept 1 Chase Manhattan Plaza 26th Fl<br>New York, NY 10081 | 1/30/06 | 1703 | $59,962.24 | Claims Subject To Modification | 05-44640 | $47,395.10 | General Unsecured |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara<br>co JPMorgan Chase Bank NA<br>Legal Dept 1 Chase Manhattan Plaza 26th Fl<br>New York, NY 10081 | 1/30/06 | 1704 | $874,448.21 | Claims Subject To Modification | 05-44640 | $857,771.97 | General Unsecured |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara<br>co JPMorgan Chase Bank NA<br>Legal Dept 1 Chase Manhattan Plaza 26th Fl<br>New York, NY 10081 | 1/31/06 | 1726 | $5,849.70 | Claims Subject To Modification | 05-44640 | $3,333.70 | General Unsecured |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara<br>co JPMorgan Chase Bank NA<br>Legal Dept 1 Chase Manhattan Plaza 26th Fl<br>New York, NY 10081 | 1/31/06 | 1728 | $212,632.48 | Claims Subject To Modification | 05-44640 | $181,558.42 | General Unsecured |
| Bear Stearns Investment Products Inc | Pepper Hamilton LLP<br>Attn Francis J Lawall & Anne Marie Aaronson<br>3000 Two Logan Sq 18th & Arch Streets<br>Philadelphia, PA 19103 | 1/31/06 | 1728 | $212,632.48 | Claims Subject To Modification | 05-44640 | $181,558.42 | General Unsecured |
| Eaton Aeroquip De Mexico Sa De Cv | Eaton Corporation<br>1111 Superior Ave<br>Cleveland, OH 44114-2584 | 7/26/06 | 10971 | $332,442.44 | Claims Subject To Modification | 05-44640 | $130,456.03 | General Unsecured |
| Eaton Electrical | 1111 Superior Ave<br>Cleveland, OH 44114-2584 | 7/26/06 | 10908 | $4,692.90 | Claims Subject To Modification | 05-44640 | $672.00 | General Unsecured |
| Eaton Hydraulics Inc | Eaton Corporation<br>1111 Superior Ave<br>Cleveland, OH 44114-2584 | 7/26/06 | 11029 | $1,865.03 | Claims Subject To Modification | 05-44640 | $1,865.03 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/24/06 | 10411 | $157,011.51 | Claims Subject To Modification | 05-44640 | $150,301.40 | General Unsecured |

Delphi Corporation
Thirty-Third Omnibus Objection Order
Exhibit C Service List

| | | 1 | | 2 | | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name** | | | | **Address** | | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Allowed Debtor** | **Allowed Amount** | **Allowed Nature** |
| Hain Capital Holdings LLC | | | | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | | 7/24/06 | 10411 | $157,011.51 | Claims Subject To Modification | 05-44640 | $150,301.40 | General Unsecured |
| Liquidity Solutions Inc as assignee of Eaton Corporation | | | | c/o Liquidity Solutions Inc DBA Revenue Management 1 University Plaza No 312 Hackensack, NJ 07601 | | 5/25/06 | 6809 | $740,224.29 | Claims Subject To Modification | 05-44640 | $588,236.24 | General Unsecured |
| Moldtech Inc | | | | 1900 Commerce Pky Lancaster, NY 14086 | | 5/1/06 | 3738 | $50,374.12 | Claims Subject To Modification | 05-44640 | $46,544.80 | General Unsecured |
| Tesa AG | | | | Karen Ostad Esq James J DeCristofaro Esq Lovells 590 Madison Ave New York, NY 10022 | | 7/27/06 | 11681 | $2,227,147.77 | Claims Subject To Modification | 05-44640 | $1,837,259.20 | General Unsecured |
| Tesa AG | | | | Lovells Karen Ostad 900 Third Ave New York, NY 10022 | | 7/27/06 | 11681 | $2,227,147.77 | Claims Subject To Modification | 05-44640 | $1,837,259.20 | General Unsecured |
| The Brix Group Inc | | | | David Tilton CFO 541 Division St Campbell, CA 95008 | | 6/19/06 | 8139 | $44,754.00 | Claims Subject To Modification | 05-47474 | $27,595.51 | General Unsecured |
| TPO Displays USA Inc fka Mobile Display Systems | | | | c/o Robert N Michaelson Esq Kirkpatrick & Lockhart Nicholson Graham LLP 599 Lexington Ave New York, NY 10022 | | 10/19/06 | 16375 | $595,386.02 | Claims Subject To Modification | 05-44640 | $413,423.52 | General Unsecured |

# EXHIBIT I

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti
Thomas J. Matz

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                              :

     In re                  :    Chapter 11
                              :

DELPHI CORPORATION, et al.,    :    Case No. 05-44481 (RDD)
                              :

              Debtors.    :    (Jointly Administered)
                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 REGARDING (A)  SERP CLAIMS AND SCHEDULED LIABILITIES SUBJECT TO
MODIFICATION, (B) DUPLICATE OR AMENDED SERP CLAIMS, (C) CLAIMS SUBJECT
TO MODIFICATION, AND (D) CLAIM TO BE EXPUNGED PURSUANT TO
SETTLEMENT, AS IDENTIFIED IN THIRTY-THIRD OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on January 27, 2009, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Regarding (A) SERP Claims And Scheduled Liabilities Subject To Modification, (B) Duplicate Or Amended SERP Claims, (C) Claims Subject To Modification, And (D) Claim To Be Expunged Pursuant To Settlement, As Identified In The Thirty-Third Omnibus Claims Objection (Docket No. 14673) (the "Thirty-Third Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Thirty-Third Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Thirty-Third Omnibus Claims Objection Order, was listed on Exhibit _____ to the Thirty-Third Omnibus Claims Objection Order, and was accordingly modified and allowed, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Allowed Debtor | Allowed Amount | Allowed Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

---

[1]    Asserted Claim Amounts listed as UNL reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Thirty-Third Omnibus Claims Objection Order by requesting a copy from the claims and

noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing the Debtors' Legal Information Website at

www.delphidocket.com.

Dated:  New York, New York
February 4, 2009

BY ORDER OF THE COURT

John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

- and -

Kayalyn A. Marafioti
Thomas J. Matz
SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession